Exhibit E

Master Mailing List 1

Served via first class mail



Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47993 | BENITEZ DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 781420 | BENITEZ DE JESUS, ANA | ADDRESS ON FILE | | | | | | |
| 47994 | BENITEZ DE JESUS, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 47995 | BENITEZ DE JESUS, ESTHER | ADDRESS ON FILE | | | | | | |
| 47996 | BENITEZ DE JESUS, FELIX | ADDRESS ON FILE | | | | | | |
| 47997 | BENITEZ DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 781421 | BENITEZ DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | |
| 47998 | BENITEZ DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | |
| 48000 | BENITEZ DE JESUS, LEONOR G. | ADDRESS ON FILE | | | | | | |
| 48001 | BENITEZ DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 839995 | BENÍTEZ DE JESÚS, MARITZA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 48002 | BENITEZ DE LOS SANTOS, LUIS | ADDRESS ON FILE | | | | | | |
| 48004 | BENITEZ DE TORRES, AITZA | ADDRESS ON FILE | | | | | | |
| 48005 | BENITEZ DEJESUS, ZENEN | ADDRESS ON FILE | | | | | | |
| 48006 | BENITEZ DEL VALLE, KEILA | ADDRESS ON FILE | | | | | | |
| 48007 | BENITEZ DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | |
| 48008 | BENITEZ DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | |
| 48009 | BENITEZ DEL VALLE, MISAEL | ADDRESS ON FILE | | | | | | |
| 48010 | BENITEZ DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | |
| 605164 | BENITEZ DELGADO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 48011 | BENITEZ DELGADO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1539311 | BENITEZ DELGADO, ANA | ADDRESS ON FILE | | | | | | |
| 48012 | BENITEZ DELGADO, ANA C | ADDRESS ON FILE | | | | | | |
| 2198754 | BENITEZ DELGADO, ANA CELIA | CALLE C | QUINTA DE COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 48013 | BENITEZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 48014 | BENITEZ DELGADO, EDNA | ADDRESS ON FILE | | | | | | |
| 48015 | BENITEZ DELGADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1764373 | Benítez Delgado, Evelyn | ADDRESS ON FILE | | | | | | |
| 1764373 | Benítez Delgado, Evelyn | ADDRESS ON FILE | | | | | | |
| 781422 | BENITEZ DELGADO, GERARDO J | ADDRESS ON FILE | | | | | | |
| 48016 | BENITEZ DELGADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 48017 | BENITEZ DELGADO, MILTON I. | ADDRESS ON FILE | | | | | | |
| 1771085 | Benitez Delgado, Nathaniel | ADDRESS ON FILE | | | | | | |
| 48019 | BENITEZ DELGADO, RUTH BETZY | ADDRESS ON FILE | | | | | | |
| 48020 | BENITEZ DELGADO, SARA | ADDRESS ON FILE | | | | | | |
| 48021 | BENITEZ DELGADO, VICTOR | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48022 | BENITEZ DELGADO, YARANDELIZ | ADDRESS ON FILE | | | | | | | | | |
| 48023 | BENITEZ DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | | | |
| 48024 | BENITEZ DIAZ, GLADYS M. | ADDRESS ON FILE | | | | | | | | | |
| 1687945 | Benitez Diaz, Hector | ADDRESS ON FILE | | | | | | | | | |
| 48025 | BENITEZ DIAZ, HECTOR L | ADDRESS ON FILE | | | | | | | | | |
| 48026 | BENITEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | | | |
| 48027 | BENITEZ DIAZ, OLGA | ADDRESS ON FILE | | | | | | | | | |
| 48028 | Benitez Diaz, Olga L | ADDRESS ON FILE | | | | | | | | | |
| 1896468 | BENITEZ DIAZ, OLGA L. | ADDRESS ON FILE | | | | | | | | | |
| 48029 | Benitez Diaz, Rafael | ADDRESS ON FILE | | | | | | | | | |
| 48030 | BENITEZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | | | |
| 48032 | BENITEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | | | |
| 48033 | BENITEZ ECHEVARRIA, FREDDIE | ADDRESS ON FILE | | | | | | | | | |
| 48034 | BENITEZ ECHEVARRIA, FREDDY | ADDRESS ON FILE | | | | | | | | | |
| 781423 | BENITEZ EDWARDS, MARIA C | ADDRESS ON FILE | | | | | | | | | |
| 48035 | BENITEZ EDWARDS, MARIA C | ADDRESS ON FILE | | | | | | | | | |
| 48036 | BENITEZ ENRIQUE,OMAR | ADDRESS ON FILE | | | | | | | | | |
| 48037 | BENITEZ ESCALERA, NELSON | ADDRESS ON FILE | | | | | | | | | |
| 48038 | BENITEZ ESPADA, ISABEL | ADDRESS ON FILE | | | | | | | | | |
| 48039 | BENITEZ ESQUILIN, MILDRED | ADDRESS ON FILE | | | | | | | | | |
| 48040 | BENITEZ ESTRADA, JOSEFA | ADDRESS ON FILE | | | | | | | | | |
| 48041 | Benitez Falcon, Ramon E. | ADDRESS ON FILE | | | | | | | | | |
| 48042 | BENITEZ FARGAS, ANDRES | ADDRESS ON FILE | | | | | | | | | |
| 48043 | BENITEZ FARGAS, LUZ | ADDRESS ON FILE | | | | | | | | | |
| 48044 | BENITEZ FEBRES, CARMEN L | ADDRESS ON FILE | | | | | | | | | |
| 48045 | BENITEZ FEBRES, JESUS M. | ADDRESS ON FILE | | | | | | | | | |
| 48046 | BENITEZ FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | | | |
| 48047 | BENITEZ FELICIANO, IRIS | ADDRESS ON FILE | | | | | | | | | |
| 48048 | BENITEZ FELICIANO, JOHANNA | ADDRESS ON FILE | | | | | | | | | |
| 48049 | BENITEZ FERMAINT, IRMARIS | ADDRESS ON FILE | | | | | | | | | |
| 48050 | BENITEZ FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | | | |
| 48051 | BENITEZ FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | | | |
| 48052 | BENITEZ FIGUEROA, AISHA | ADDRESS ON FILE | | | | | | | | | |
| 781424 | BENITEZ FIGUEROA, AISHA | ADDRESS ON FILE | | | | | | | | | |
| 48053 | BENITEZ FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | | | |
| 48054 | BENITEZ FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | | | |
| 48055 | BENITEZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | | | |
| 48056 | BENITEZ FILOMENO, LUZ | ADDRESS ON FILE | | | | | | | | | |
| 48057 | BENITEZ FILOMENO, NAMSEN | ADDRESS ON FILE | | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48058 | BENITEZ FLORES, ANA L | ADDRESS ON FILE | | | | | | |
| 48060 | BENITEZ FLORES, LUIS | ADDRESS ON FILE | | | | | | |
| 48061 | BENITEZ FLORES, LUIS D | ADDRESS ON FILE | | | | | | |
| 48062 | BENITEZ FRANCO, MARISOL | ADDRESS ON FILE | | | | | | |
| 48063 | BENITEZ FUENTES, ELBA S | ADDRESS ON FILE | | | | | | |
| 48064 | BENITEZ GARAY, SONIA | ADDRESS ON FILE | | | | | | |
| 781425 | BENITEZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | |
| 48065 | BENITEZ GARCIA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 48066 | BENITEZ GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 48067 | BENITEZ GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 48068 | BENITEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 48069 | BENITEZ GARCIA, MAYYA | ADDRESS ON FILE | | | | | | |
| 48070 | BENITEZ GARCIA, ROSA I. | ADDRESS ON FILE | | | | | | |
| 48071 | BENITEZ GARCIA, ROSA I. | ADDRESS ON FILE | | | | | | |
| 48072 | BENITEZ GARCIA, UBALDO | ADDRESS ON FILE | | | | | | |
| 781428 | BENITEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 48073 | BENITEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 48074 | BENITEZ GAVILAN, MARIA B | ADDRESS ON FILE | | | | | | |
| 48075 | BENITEZ GERARDINO, NIGDA | ADDRESS ON FILE | | | | | | |
| 1568608 | Benitez Gerardino, Nigda L | ADDRESS ON FILE | | | | | | |
| 1563795 | Benitez Gerardino, Nigda L. | ADDRESS ON FILE | | | | | | |
| 1690471 | Benitez Gerardino, Nigda L. | ADDRESS ON FILE | | | | | | |
| 2077100 | Benitez Gerardino, Silma Ivonne Marie | ADDRESS ON FILE | | | | | | |
| 48076 | BENITEZ GERMAN, MANUEL | ADDRESS ON FILE | | | | | | |
| 48077 | BENITEZ GOMEZ, BERTA | ADDRESS ON FILE | | | | | | |
| 1848072 | Benitez Gomez, Berta G. | ADDRESS ON FILE | | | | | | |
| 48078 | BENITEZ GONZALEZ, BEDZAIDA | ADDRESS ON FILE | | | | | | |
| 48079 | BENITEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 48081 | BENITEZ GONZALEZ, DAYLANA | ADDRESS ON FILE | | | | | | |
| 48080 | Benítez González, Daylana | ADDRESS ON FILE | | | | | | |
| 48082 | BENITEZ GONZALEZ, EUGINE | ADDRESS ON FILE | | | | | | |
| 48083 | BENITEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 48084 | BENITEZ GONZALEZ, FREDDY | ADDRESS ON FILE | | | | | | |
| 48085 | BENITEZ GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | |
| 781429 | BENITEZ GONZALEZ, IVIANA | ADDRESS ON FILE | | | | | | |
| 48086 | BENITEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 48087 | BENITEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 48088 | BENITEZ GONZALEZ, JOSE F | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48089 | BENITEZ GONZALEZ, MARCELO | ADDRESS ON FILE | | | | | | |
| 48090 | Benitez Gonzalez, Maria H | ADDRESS ON FILE | | | | | | |
| 48091 | BENITEZ GONZALEZ, NELLY I | ADDRESS ON FILE | | | | | | |
| 48092 | Benitez Gonzalez, Victor M | ADDRESS ON FILE | | | | | | |
| 48093 | Benitez Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 48094 | BENITEZ GOTAY, CARMEN B | ADDRESS ON FILE | | | | | | |
| 48095 | BENITEZ GRACIANI, NEYSHA L. | ADDRESS ON FILE | | | | | | |
| 841281 | BENITEZ GROUP | PO BOX 929117 | | | | HUMACAO | PR | 00792-9117 |
| 618095 | BENITEZ GROUP INC | P O BOX 929117 | | | | HUMACAO | PR | 00792-9117 |
| 48096 | BENITEZ GUADALUPE, ISMAEL | ADDRESS ON FILE | | | | | | |
| 48097 | BENITEZ GUEDES, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 48098 | BENITEZ GUEDES, LUIS | ADDRESS ON FILE | | | | | | |
| 48099 | BENITEZ GUERRIOS, ILIAN | ADDRESS ON FILE | | | | | | |
| 48100 | BENITEZ GUTIERREZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 781430 | BENITEZ GUTIERREZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 1675578 | Benitez Gutierrez, Lourdes J | ADDRESS ON FILE | | | | | | |
| 48101 | BENITEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 48102 | BENITEZ GUZMAN, MICHAEL | ADDRESS ON FILE | | | | | | |
| 48103 | BENITEZ GUZMAN, YARITZA | ADDRESS ON FILE | | | | | | |
| 48104 | BENITEZ HANI, ELIUDIS | ADDRESS ON FILE | | | | | | |
| 48105 | BENITEZ HERNANDEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 48106 | BENITEZ HERNANDEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 48107 | BENITEZ HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 48108 | Benitez Hernandez, Yaritza | ADDRESS ON FILE | | | | | | |
| 48109 | BENITEZ HIRALDO, OMAYDA | ADDRESS ON FILE | | | | | | |
| 1949627 | Benitez Hiraldo, Omayda | ADDRESS ON FILE | | | | | | |
| 48110 | BENITEZ INST PROVISIONS CORP | PO BOX 3868 | | | | CAROLINA | PR | 00984 |
| 618096 | BENITEZ INSURANCE AGENCY | PO BOX 86 | | | | BARRANQUITAS | PR | 00794-0086 |
| 48111 | BENITEZ INSURANCE AGENCY | PO BOX 9023873 | | | | SAN JUAN | PR | 00902-3873 |
| 48112 | BENITEZ JAIME CPA PSC | P O BOX 191503 | | | | SAN JUAN | PR | 00919-1503 |
| 48113 | BENITEZ JAIME, GLADYS I | ADDRESS ON FILE | | | | | | |
| 48114 | BENITEZ JAIME, RUTH M | ADDRESS ON FILE | | | | | | |
| 1853942 | Benitez Jaime, Ruth M | ADDRESS ON FILE | | | | | | |
| 48115 | BENITEZ JIMENEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 48116 | BENITEZ JIMENEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 48117 | Benitez Jimenez, Ernesto R | ADDRESS ON FILE | | | | | | |
| 48118 | BENITEZ JIMENEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 48119 | BENITEZ JIMENEZ, HUGO L | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48120 | BENITEZ JIMENEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 48121 | BENITEZ JIMENEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 48122 | BENITEZ JOUBERT, DELIS J. | ADDRESS ON FILE | | | | | | | |
| 48123 | BENITEZ JOUBERT, RAFAEL JARIEL | ADDRESS ON FILE | | | | | | | |
| 48124 | BENITEZ LABORDE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 48125 | BENITEZ LABOY, ANA L | ADDRESS ON FILE | | | | | | | |
| 48126 | BENITEZ LABOY, JENAIDY | ADDRESS ON FILE | | | | | | | |
| 48127 | BENITEZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 48128 | BENITEZ LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 48129 | BENITEZ LAGUER, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 48130 | BENITEZ LAGUER, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 48131 | BENITEZ LAGUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| 48132 | BENITEZ LAGUNA, NANCY | ADDRESS ON FILE | | | | | | | |
| 48133 | BENITEZ LANDRAU, IVONNE | ADDRESS ON FILE | | | | | | | |
| 48134 | BENITEZ LANZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 48135 | BENITEZ LLANO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 48136 | BENITEZ LLANOS, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 48137 | BENITEZ LLANOS, LUCIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 48138 | BENITEZ LLANOS, NILMARI | ADDRESS ON FILE | | | | | | | |
| 48140 | BENITEZ LOPEZ, DORISABED | ADDRESS ON FILE | | | | | | | |
| 48141 | Benitez Lopez, Emanuel | ADDRESS ON FILE | | | | | | | |
| 781432 | BENITEZ LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 48142 | BENITEZ LOPEZ, IRMA A | ADDRESS ON FILE | | | | | | | |
| 48143 | BENITEZ LOPEZ, IRMA V | ADDRESS ON FILE | | | | | | | |
| 48144 | BENITEZ LOPEZ, IRMA YANIRA | ADDRESS ON FILE | | | | | | | |
| 48145 | BENITEZ LOPEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 48146 | BENITEZ LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 852148 | BENITEZ LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 48147 | BENITEZ LOPEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 781433 | BENITEZ LOPEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 781434 | BENITEZ LOPEZ, JULISSA E | ADDRESS ON FILE | | | | | | | |
| 48148 | BENITEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 48149 | BENITEZ LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 48150 | BENITEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 781435 | BENITEZ LOPEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 48151 | BENITEZ LOPEZ, NIURKA N | ADDRESS ON FILE | | | | | | | |
| 48152 | BENITEZ LOPEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 48153 | BENITEZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2104157 | Benitez Lopez, Sonia | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 781436 | BENITEZ LOPEZ, YAMIL | ADDRESS ON FILE | | | | | |
| 48154 | BENITEZ LUGO, ANTONIO | ADDRESS ON FILE | | | | | |
| 48155 | BENITEZ LUGO, ROSA A | ADDRESS ON FILE | | | | | |
| 48156 | BENITEZ LUGO, YALITZA | ADDRESS ON FILE | | | | | |
| 48158 | BENITEZ MACHUCA, MIGUEL | ADDRESS ON FILE | | | | | |
| 48159 | Benitez Maldonado, Carlos R | ADDRESS ON FILE | | | | | |
| 48160 | BENITEZ MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | |
| 48161 | BENITEZ MARCHAN MD, KARIM | ADDRESS ON FILE | | | | | |
| 781437 | BENITEZ MARCHANT, IVETTE | ADDRESS ON FILE | | | | | |
| 48162 | BENITEZ MARTE, BRAYAN | ADDRESS ON FILE | | | | | |
| 48163 | BENITEZ MARTINEZ, ILEANA M | ADDRESS ON FILE | | | | | |
| 48164 | BENITEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | |
| 282070 | BENITEZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | |
| 48165 | BENITEZ MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 781438 | BENITEZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | |
| 48166 | BENITEZ MARTINEZ, NAYKA | ADDRESS ON FILE | | | | | |
| 48168 | BENITEZ MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | |
| 48167 | BENITEZ MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | |
| 48169 | BENITEZ MATIENZO, IRIS Y | ADDRESS ON FILE | | | | | |
| 1912303 | Benitez Matienzo, Iris Yolanda | ADDRESS ON FILE | | | | | |
| 48170 | BENITEZ MATIENZO, LYSHA | ADDRESS ON FILE | | | | | |
| 781439 | BENITEZ MATIENZO, LYSHA | ADDRESS ON FILE | | | | | |
| 48172 | BENITEZ MATOS, SUZANNE | ADDRESS ON FILE | | | | | |
| 781440 | BENITEZ MATOS, TERESA | ADDRESS ON FILE | | | | | |
| 1257834 | BENITEZ MELENDEZ, BARBARA | ADDRESS ON FILE | | | | | |
| 48174 | BENITEZ MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 48176 | BENITEZ MELENDEZ, ROSA M. | ADDRESS ON FILE | | | | | |
| 48175 | BENITEZ MELENDEZ, ROSA M. | ADDRESS ON FILE | | | | | |
| 618097 | BENITEZ MENDEZ INC | 5 CALLE CARRION MADURO | | | JUANA DIAZ | PR | 00795 |
| 1744241 | Benitez Mendez, Nelson L | ADDRESS ON FILE | | | | | |
| 1744241 | Benitez Mendez, Nelson L | ADDRESS ON FILE | | | | | |
| 48177 | BENITEZ MENDEZ, NELSON L | ADDRESS ON FILE | | | | | |
| 48178 | BENITEZ METAL MANUFACTORY | PO BOX 26724 | | | SAN JUAN | PR | 00929 |
| 48179 | BENITEZ METAL MFG CORP | PO BOX 29724 | | | SAN JUAN | PR | 00929-0724 |
| 48180 | BENITEZ MILLAN, BRENDA | ADDRESS ON FILE | | | | | |
| 48181 | BENITEZ MILLAN, LUIS | ADDRESS ON FILE | | | | | |
| 48182 | BENITEZ MOJICA, MAYRA I. | ADDRESS ON FILE | | | | | |
| 48183 | Benitez Mojica, Vidal A | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48184 | BENITEZ MOJICA, ZAIDEE | ADDRESS ON FILE | | | | | | | |
| 781441 | BENITEZ MOJICA, ZAIDEE | ADDRESS ON FILE | | | | | | | |
| 48185 | BENITEZ MONCLOVA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 48186 | BENITEZ MONLLOR, NANETTE | ADDRESS ON FILE | | | | | | | |
| 48188 | BENITEZ MONSERRATE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 48189 | BENITEZ MONTANEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 48190 | BENITEZ MONTANEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 48191 | BENITEZ MONTANEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 48192 | BENITEZ MORALES, ABEL | ADDRESS ON FILE | | | | | | | |
| 48193 | BENITEZ MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 781442 | BENITEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 48194 | BENITEZ MORALES, LUIS W | ADDRESS ON FILE | | | | | | | |
| 781443 | BENITEZ MORALES, LYDIA DEL C | ADDRESS ON FILE | | | | | | | |
| 48195 | BENITEZ MORALES, LYDIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1689087 | Benítez Morales, Lydia Del Carmen | ADDRESS ON FILE | | | | | | | |
| 781444 | BENITEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 48196 | BENITEZ MORALES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1676890 | Benitez Morales, Marta | ADDRESS ON FILE | | | | | | | |
| 48197 | BENITEZ MORALES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 1424994 | BENITEZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1466048 | Benitez Morales, Rolando | Ramon E. Segarra Berrios | PO Box 9023853 | | | | San Juan | PR | 00902-3853 |
| 1418774 | BENITEZ MORALES, ROLANDO | RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | | SAN JUAN | PR | 00901-3853 |
| 48199 | BENITEZ MORALES, SHALITZA M | ADDRESS ON FILE | | | | | | | |
| 48200 | BENITEZ MORENO, DALISSA A | ADDRESS ON FILE | | | | | | | |
| 48201 | BENITEZ MORENO, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| 48202 | BENITEZ MUÑIZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 48203 | BENITEZ MUNOZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 48204 | BENITEZ MUNOZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 48205 | BENITEZ NAVARRETO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 48206 | Benitez Navarreto, Jose E | ADDRESS ON FILE | | | | | | | |
| 48207 | Benitez Navarreto, Jose I | ADDRESS ON FILE | | | | | | | |
| 48208 | BENITEZ NAVAS, JACOBO | ADDRESS ON FILE | | | | | | | |
| 48209 | BENITEZ NAVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 48210 | BENITEZ NAZARIO MD, MARIA C | ADDRESS ON FILE | | | | | | | |
| 48211 | BENITEZ NEGRON, GEMA DE A. | ADDRESS ON FILE | | | | | | | |
| 48212 | BENITEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 48213 | BENITEZ NIEVES, ARAMIS | ADDRESS ON FILE | | | | | | |
|-------|------------------------|-----------------|---|---|---|---|---|---|
| 48214 | BENITEZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | |
| 48215 | BENITEZ NIEVES, LUIS G | ADDRESS ON FILE | | | | | | |
| 48216 | BENITEZ NIEVES, ORLANDO L | ADDRESS ON FILE | | | | | | |
| 48217 | BENITEZ NIEVES, SALVADOR | ADDRESS ON FILE | | | | | | |
| 48218 | BENITEZ NIEVES, SOCORRO | ADDRESS ON FILE | | | | | | |
| 48219 | BENITEZ NOYA, MARIA C. | ADDRESS ON FILE | | | | | | |
| 48220 | BENITEZ OLIVERAS, YARITZA E. | ADDRESS ON FILE | | | | | | |
| 48187 | BENITEZ OQUENDO, ARLENE | ADDRESS ON FILE | | | | | | |
| 48222 | BENITEZ OQUENDO, ROSA E | ADDRESS ON FILE | | | | | | |
| 48223 | BENITEZ OQUENDO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 48225 | BENITEZ ORTA, AUREO | ADDRESS ON FILE | | | | | | |
| 48224 | BENITEZ ORTA, AUREO | ADDRESS ON FILE | | | | | | |
| 48226 | BENITEZ ORTA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 781445 | BENITEZ ORTEGA, CATIELA | ADDRESS ON FILE | | | | | | |
| 781446 | BENITEZ ORTEGA, CATIELA | ADDRESS ON FILE | | | | | | |
| 48227 | BENITEZ ORTEGA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 48228 | BENITEZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | |
| 48229 | BENITEZ ORTIZ, DILKA J. | ADDRESS ON FILE | | | | | | |
| 781447 | BENITEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 48230 | BENITEZ ORTIZ, ELIZABETH I | ADDRESS ON FILE | | | | | | |
| 48231 | BENITEZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 781448 | BENITEZ ORTIZ, LITZAMARY | ADDRESS ON FILE | | | | | | |
| 48232 | BENITEZ ORTIZ, LITZAMARY | ADDRESS ON FILE | | | | | | |
| 48233 | BENITEZ ORTIZ, LIZ M | ADDRESS ON FILE | | | | | | |
| 1760217 | Benitez Ortiz, Liz Mary | ADDRESS ON FILE | | | | | | |
| 1650757 | Benitez Ortiz, Liz Mary | ADDRESS ON FILE | | | | | | |
| 1650757 | Benitez Ortiz, Liz Mary | ADDRESS ON FILE | | | | | | |
| 781449 | BENITEZ ORTIZ, LIZ MARY | ADDRESS ON FILE | | | | | | |
| 48234 | BENITEZ ORTIZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 2070348 | Benitez Ortiz, Norayma | ADDRESS ON FILE | | | | | | |
| 48235 | BENITEZ ORTIZ, NORAYMA | ADDRESS ON FILE | | | | | | |
| 48236 | BENITEZ ORTIZ, OTILIO | ADDRESS ON FILE | | | | | | |
| 48238 | BENITEZ ORTIZ, VILMARI | ADDRESS ON FILE | | | | | | |
| 48239 | BENITEZ ORTIZ, WANDA YVETTE | ADDRESS ON FILE | | | | | | |
| 48240 | BENITEZ OSORIO, SOL M | ADDRESS ON FILE | | | | | | |
| 48241 | BENITEZ OSORIO,ANGEL M. | ADDRESS ON FILE | | | | | | |
| 48242 | Benitez Pacheco, Alberto | ADDRESS ON FILE | | | | | | |
| 48243 | BENITEZ PADILLA, TANIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48244 | BENITEZ PADRON, HEIDEE | ADDRESS ON FILE | | | | | | |
| 48245 | BENITEZ PADRON, RENE | ADDRESS ON FILE | | | | | | |
| 48246 | BENITEZ PARRILLA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 1418775 | BENÍTEZ PAULO, GEORGINA Y ARAMBARY, VÍCTOR M | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT SUITE 201-A | | | SAN JUAN | PR | 00920-1605 |
| 48247 | BENITEZ PAYANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 48248 | BENITEZ PENA, NETZABELITH | ADDRESS ON FILE | | | | | | |
| 48249 | BENITEZ PERALES, LOURDES E | ADDRESS ON FILE | | | | | | |
| 48251 | BENITEZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 48253 | BENITEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 48252 | Benitez Perez, Marisol | ADDRESS ON FILE | | | | | | |
| 48254 | BENITEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 48255 | BENITEZ PEREZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 48256 | BENITEZ PEROZA, LEIDA | ADDRESS ON FILE | | | | | | |
| 48257 | BENITEZ PIMENTEL, SONAIA | ADDRESS ON FILE | | | | | | |
| 48258 | BENITEZ PINERO, YANIRA | ADDRESS ON FILE | | | | | | |
| 48259 | BENITEZ PINET, JESUS | ADDRESS ON FILE | | | | | | |
| 48260 | BENITEZ PINET, JORGE | ADDRESS ON FILE | | | | | | |
| 48261 | BENITEZ PIZARRO, LOAIZA | ADDRESS ON FILE | | | | | | |
| 1773033 | Benitez Pizarro, Waleska | ADDRESS ON FILE | | | | | | |
| 48262 | BENITEZ PIZARRO, WALESKA | ADDRESS ON FILE | | | | | | |
| 48263 | BENITEZ PRIETO, ANA | ADDRESS ON FILE | | | | | | |
| 48264 | BENITEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 852149 | BENITEZ QUIÑONES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 781452 | BENITEZ QUINONES, MONICA | ADDRESS ON FILE | | | | | | |
| 48265 | BENITEZ QUINONES, OLGA MARIA | ADDRESS ON FILE | | | | | | |
| 48266 | Benitez Quinonez, Felix R | ADDRESS ON FILE | | | | | | |
| 48267 | BENITEZ RAMIREZ, DAISY | ADDRESS ON FILE | | | | | | |
| 48268 | BENITEZ RAMIREZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 48269 | BENITEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 48270 | BENITEZ RAMOS, JOSE R | ADDRESS ON FILE | | | | | | |
| 1418776 | BENITEZ RAMOS, LETICIA | BRUNILDA FIGUEROA NÁTER | 297 CALLE CÉSAR GONZÁLEZ | | | SAN JUAN | PR | 00918-1739 |
| 1458755 | BENITEZ RAMOS, LETICIA | MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 |
| 48271 | BENITEZ RAMOS, LETICIA | RR # 10 BOX 5229 | | | | SAN JUAN | PR | 00926 |
| 48272 | BENITEZ RAMOS, LUISA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48273 | BENITEZ RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 618098 | BENITEZ REFRIGERATION | PO BOX 195020 | | | | SAN JUAN | PR | 99919-5020 | |
| 48274 | BENITEZ REPOLLET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 48275 | BENITEZ REPOLLET, LYDIA | ADDRESS ON FILE | | | | | | | |
| 48276 | BENITEZ REYES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 48277 | BENITEZ REYES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 781453 | BENITEZ RIOPEDRE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 48278 | BENITEZ RIOS, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 48279 | BENITEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 48280 | BENITEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 48281 | Benitez Rivera, Arnaldo E | ADDRESS ON FILE | | | | | | | |
| 781454 | BENITEZ RIVERA, ASTRIZ | ADDRESS ON FILE | | | | | | | |
| 48282 | BENITEZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1462809 | BENITEZ RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1527974 | Benitez Rivera, Cynthia | ADDRESS ON FILE | | | | | | | |
| 48283 | BENITEZ RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 48284 | BENITEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 48285 | BENITEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 48286 | BENITEZ RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 781455 | BENITEZ RIVERA, EVELIRIS | ADDRESS ON FILE | | | | | | | |
| 48287 | BENITEZ RIVERA, EVELIRIS | ADDRESS ON FILE | | | | | | | |
| 48288 | BENITEZ RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 48289 | Benitez Rivera, Jose E | ADDRESS ON FILE | | | | | | | |
| 48290 | BENITEZ RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 48291 | BENITEZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 48292 | BENITEZ RIVERA, JOSIE M | ADDRESS ON FILE | | | | | | | |
| 781457 | BENITEZ RIVERA, JOVANSKA | ADDRESS ON FILE | | | | | | | |
| 48293 | BENITEZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 48294 | BENITEZ RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 48295 | BENITEZ RIVERA, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 48296 | BENITEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 48297 | BENITEZ RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 48298 | BENITEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 48299 | BENITEZ RIVERA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 48300 | BENITEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 48301 | BENITEZ RIVERA, MELBA | ADDRESS ON FILE | | | | | | | |
| 48302 | BENITEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1676054 | Benítez Rivera, Migdalia | ADDRESS ON FILE | | | | | | | |
| 48303 | BENITEZ RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48304 | BENITEZ RIVERA, MIREILY | ADDRESS ON FILE | | | | | | |
| 48305 | BENITEZ RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 48306 | BENITEZ RIVERA, PAULA | ADDRESS ON FILE | | | | | | |
| 48307 | BENITEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 2158212 | Benitez Rivera, Pedro Regalado | ADDRESS ON FILE | | | | | | |
| 781458 | BENITEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 48308 | BENITEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 48309 | BENITEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 48310 | BENITEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 48311 | BENITEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 48312 | BENITEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | |
| 48313 | BENITEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 48314 | BENITEZ RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | |
| 48315 | BENITEZ RIVERA, YAMIL | ADDRESS ON FILE | | | | | | |
| 781459 | BENITEZ RIVERA, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 48316 | BENITEZ RIVERA, ZULEYMA | ADDRESS ON FILE | | | | | | |
| 48318 | BENITEZ RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 48319 | BENITEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 48320 | BENITEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 48321 | BENITEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 48322 | BENITEZ RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 48323 | BENITEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 781460 | BENITEZ RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 48324 | BENITEZ RODRIGUEZ, DELIS | ADDRESS ON FILE | | | | | | |
| 48325 | BENITEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 48326 | Benitez Rodriguez, Edwin A | ADDRESS ON FILE | | | | | | |
| 48327 | BENITEZ RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | |
| 48328 | BENITEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 48329 | BENITEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 48330 | BENITEZ RODRIGUEZ, FORTUNATO | ADDRESS ON FILE | | | | | | |
| 781461 | BENITEZ RODRIGUEZ, FORTUNATO | ADDRESS ON FILE | | | | | | |
| 48331 | BENITEZ RODRIGUEZ, FORTUNATO | ADDRESS ON FILE | | | | | | |
| 48332 | BENITEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 48333 | BENITEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 48335 | BENITEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 48334 | BENITEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48336 | BENITEZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 48337 | BENITEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 48338 | BENITEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 48339 | BENITEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 48340 | BENITEZ RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 48341 | BENITEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2176329 | BENITEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 48342 | BENITEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 48343 | BENITEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 48344 | BENITEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 48345 | BENITEZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 48346 | BENITEZ RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 48347 | BENITEZ RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 48348 | BENITEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 48349 | BENITEZ RODRIGUEZ, SOFIA | ADDRESS ON FILE | | | | | | |
| 48350 | BENITEZ RODRIGUEZ, STEVE | ADDRESS ON FILE | | | | | | |
| 48351 | BENITEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1591504 | BENITEZ RODRIGUEZ, WANDA G | ADDRESS ON FILE | | | | | | |
| 48352 | BENITEZ RODRIGUEZ, WANDA G | ADDRESS ON FILE | | | | | | |
| 48353 | BENITEZ RODRIGUEZ, YARLO | ADDRESS ON FILE | | | | | | |
| 48355 | BENITEZ ROJAS, LUZ A | ADDRESS ON FILE | | | | | | |
| 48356 | Benitez Roldan, Heriberto | ADDRESS ON FILE | | | | | | |
| 48357 | BENITEZ ROLDAN, IRIS | ADDRESS ON FILE | | | | | | |
| 48358 | BENITEZ ROLDAN, IRIS Y | ADDRESS ON FILE | | | | | | |
| 48359 | BENITEZ ROLDAN, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 48360 | BENITEZ ROLON, HAYDEE | ADDRESS ON FILE | | | | | | |
| 48361 | BENITEZ ROLON, MARIA I | ADDRESS ON FILE | | | | | | |
| 48362 | Benitez Rolon, Victor M | ADDRESS ON FILE | | | | | | |
| 48363 | BENITEZ ROMAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 48364 | BENITEZ ROMAN, JESUS | ADDRESS ON FILE | | | | | | |
| 48365 | BENITEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 48366 | BENITEZ ROMERO, JOSE L | ADDRESS ON FILE | | | | | | |
| 2208299 | Benítez Rosa, Alfonso | ADDRESS ON FILE | | | | | | |
| 48367 | BENITEZ ROSA, MARIA | ADDRESS ON FILE | | | | | | |
| 48368 | BENITEZ ROSA, OSCAR | ADDRESS ON FILE | | | | | | |
| 781462 | BENITEZ ROSA, VIVIANETTE | ADDRESS ON FILE | | | | | | |
| 48369 | BENITEZ ROSADO, ARAMIS | ADDRESS ON FILE | | | | | | |
| 48370 | BENITEZ ROSADO, CARMEN S | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48371 | BENITEZ ROSADO, JUAN E. | ADDRESS ON FILE | | | | | |
| 48372 | BENITEZ ROSADO, WANDA | ADDRESS ON FILE | | | | | |
| 841282 | BENITEZ ROSARIO INC. | APARTADO 873 | | | LAS PIEDRAS | PR | 00771 |
| 48373 | BENITEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | |
| 48374 | Benitez Rosario, Carmen M | ADDRESS ON FILE | | | | | |
| 48375 | BENITEZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | |
| 48376 | BENITEZ ROSARIO, SHENIA J | ADDRESS ON FILE | | | | | |
| 781463 | BENITEZ ROSARIO, SHENIA J | ADDRESS ON FILE | | | | | |
| 48377 | BENITEZ RUIZ, BRUNILDA | ADDRESS ON FILE | | | | | |
| 48378 | BENITEZ RUIZ, HORACIO | ADDRESS ON FILE | | | | | |
| 224692 | BENITEZ RUIZ, HORACIO A | ADDRESS ON FILE | | | | | |
| 48379 | BENITEZ RUIZ, RAUL | ADDRESS ON FILE | | | | | |
| 48380 | BENITEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 48381 | BENITEZ SANCHEZ, AXIA M | ADDRESS ON FILE | | | | | |
| 48382 | BENITEZ SANCHEZ, BRYANT | ADDRESS ON FILE | | | | | |
| 48383 | Benitez Sanchez, Carmen O | ADDRESS ON FILE | | | | | |
| 48384 | BENITEZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | |
| 48386 | BENITEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | |
| 48385 | Benitez Sanchez, Jorge | ADDRESS ON FILE | | | | | |
| 48387 | BENITEZ SANCHEZ, MARICRUZ | ADDRESS ON FILE | | | | | |
| 2133552 | Benitez Sanchez, Pia M. | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 48388 | BENITEZ SANCHEZ, PIA MILAGROS | ADDRESS ON FILE | | | | | |
| 48389 | BENITEZ SANCHEZ, SONIA L | ADDRESS ON FILE | | | | | |
| 781464 | BENITEZ SANTANA, LYDIA E | ADDRESS ON FILE | | | | | |
| 48390 | BENITEZ SANTANA, RUTH | ADDRESS ON FILE | | | | | |
| 48391 | BENITEZ SANTIAGO, BELISA | ADDRESS ON FILE | | | | | |
| 48392 | BENITEZ SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | |
| 48393 | BENITEZ SANTIAGO, LISAMARIE | ADDRESS ON FILE | | | | | |
| 781465 | BENITEZ SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | |
| 48394 | BENITEZ SANTOS, GLENDA M | ADDRESS ON FILE | | | | | |
| 48395 | BENITEZ SANTOS, GLENDA M | ADDRESS ON FILE | | | | | |
| 48396 | BENITEZ SANTOS, LORNA I | ADDRESS ON FILE | | | | | |
| 48397 | Benitez Santos, Reynaldo J | ADDRESS ON FILE | | | | | |
| 48398 | BENITEZ SEILHAMER, CESAR | ADDRESS ON FILE | | | | | |
| 48399 | BENITEZ SERRANO, ROSE M | ADDRESS ON FILE | | | | | |
| 48400 | BENITEZ SERRANO, VICTOR J | ADDRESS ON FILE | | | | | |
| 48402 | BENITEZ SERRANO, WILFREDO | ADDRESS ON FILE | | | | | |
| 48401 | Benitez Serrano, Wilfredo | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48403 | BENITEZ SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 781467 | BENITEZ SILVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 48404 | BENITEZ SOBERAL, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 48405 | BENITEZ SOLIVAN, JULIETTE M | ADDRESS ON FILE | | | | | | | |
| 48406 | BENITEZ SOTO, AURA | ADDRESS ON FILE | | | | | | | |
| 48407 | BENITEZ SOTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 48408 | BENITEZ SOTO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1654098 | Benitez Soto, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 2202677 | Benitez Soto, Sheila | ADDRESS ON FILE | | | | | | | |
| 2211133 | Benitez Soto, Sheila M. | ADDRESS ON FILE | | | | | | | |
| 2206551 | Benitez Soto, Sheila Maria | ADDRESS ON FILE | | | | | | | |
| 48409 | BENITEZ STERLING, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 48410 | BENITEZ STERLING, MARIA A | ADDRESS ON FILE | | | | | | | |
| 48411 | BENITEZ STEWART, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 48412 | Benitez Suarez, Oscar | ADDRESS ON FILE | | | | | | | |
| 48413 | BENITEZ TORRES, ANA C | ADDRESS ON FILE | | | | | | | |
| 48414 | BENITEZ TORRES, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 48415 | BENITEZ TORRES, FLOR M. | ADDRESS ON FILE | | | | | | | |
| 48416 | BENITEZ TORRES, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 48417 | Benitez Torres, Frances Nicole | ADDRESS ON FILE | | | | | | | |
| 48418 | BENITEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 48419 | BENITEZ TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 48420 | BENITEZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 48421 | BENITEZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 48422 | BENITEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 781468 | BENITEZ TORRES, MILADYS | ADDRESS ON FILE | | | | | | | |
| 48423 | BENITEZ TORRES, MILADYS | ADDRESS ON FILE | | | | | | | |
| 48424 | BENITEZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 48425 | BENITEZ TORRES, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 48426 | BENITEZ TORRES, RAIZA MADIZ | ADDRESS ON FILE | | | | | | | |
| 48427 | BENITEZ TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 48428 | BENITEZ TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 48429 | BENITEZ TOSADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 48430 | BENITEZ TOSCA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 48431 | BENITEZ TRINIDAD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 48432 | BENITEZ TRINIDAD, MARTA | ADDRESS ON FILE | | | | | | | |
| 48433 | BENITEZ UBILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2158168 | Benitez Vargas, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 48434 | BENITEZ VARGAS, JOSE E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48435 | Benitez Vasallo, Angel L | ADDRESS ON FILE | | | | | | |
| 48436 | BENITEZ VASALLO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 48437 | BENITEZ VAZQUEZ, ELIVANETTE | ADDRESS ON FILE | | | | | | |
| 781469 | BENITEZ VAZQUEZ, ELIVANETTE | ADDRESS ON FILE | | | | | | |
| 48438 | BENITEZ VAZQUEZ, EVA M | ADDRESS ON FILE | | | | | | |
| 48439 | Benitez Vazquez, Jose R | ADDRESS ON FILE | | | | | | |
| 48440 | BENITEZ VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 48441 | BENITEZ VAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 48442 | BENITEZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | |
| 48443 | BENITEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 48444 | BENITEZ VEGA, LYDIA | ADDRESS ON FILE | | | | | | |
| 1645871 | Benitez Vega, Lydia | ADDRESS ON FILE | | | | | | |
| 48445 | BENITEZ VEGA, TERESA | ADDRESS ON FILE | | | | | | |
| 48446 | BENITEZ VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 48447 | BENITEZ VELAZQUEZ, KENIA | ADDRESS ON FILE | | | | | | |
| 48448 | Benitez Velez, Genaro | ADDRESS ON FILE | | | | | | |
| 48449 | BENITEZ VELEZ, LIBRADA | ADDRESS ON FILE | | | | | | |
| 48450 | BENITEZ VELEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 781470 | BENITEZ VELEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 48451 | BENITEZ VELEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 48452 | BENITEZ VILLALONGO, TERESA | ADDRESS ON FILE | | | | | | |
| 48453 | BENITEZ VILLAVERDE, MANUEL | ADDRESS ON FILE | | | | | | |
| 48454 | BENITEZ VITERI, LUIS | ADDRESS ON FILE | | | | | | |
| 48455 | BENITEZ VIZCARRONDO, MARIA | ADDRESS ON FILE | | | | | | |
| 48456 | BENITEZ VIZCARRONDO, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 48457 | BENITEZ ZAMOT, CARMEN S | ADDRESS ON FILE | | | | | | |
| 48458 | BENITEZ, ANIA | ADDRESS ON FILE | | | | | | |
| 1515185 | Benitez, Brenda | ADDRESS ON FILE | | | | | | |
| 1418777 | BENITEZ, CARLOS R. Y OTROS | CARLOS BELTRAN SVELTI | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 |
| 48459 | BENITEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 48460 | BENITEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 781471 | BENITEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 2180348 | Benitez, Isabel Vazquez | PMB 622 | 267 Calle Sierra Morena | | | San Juan | PR | 00926 |
| 48461 | BENITEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1643159 | Benitez, Juliana Soto | ADDRESS ON FILE | | | | | | |
| 48462 | BENITEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 48463 | BENITEZ, MARILYN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48464 | BENITEZ, NEYDA E | ADDRESS ON FILE | | | | | | |
| 1375356 | Benitez, William Rohena | ADDRESS ON FILE | | | | | | |
| 48465 | BENITEZCASILLAS, JOSE A | ADDRESS ON FILE | | | | | | |
| 1989192 | Benitez-Munoz, Roberto | ADDRESS ON FILE | | | | | | |
| 48466 | BENITEZOTERO, SONIA | ADDRESS ON FILE | | | | | | |
| 48467 | BENITEZROLON, IRELIZ | ADDRESS ON FILE | | | | | | |
| 48468 | BENITO A QUINONES QUINONES | ADDRESS ON FILE | | | | | | |
| 48469 | BENITO A QUINONES SUAREZ | ADDRESS ON FILE | | | | | | |
| 48470 | BENITO A SANTIAGO SOTO | ADDRESS ON FILE | | | | | | |
| 48471 | BENITO A ZARZUELA PEREZ | ADDRESS ON FILE | | | | | | |
| 781474 | BENITO ACEVEDO, IVETTE M | ADDRESS ON FILE | | | | | | |
| 48472 | BENITO ACEVEDO, IVETTE M | ADDRESS ON FILE | | | | | | |
| 618103 | BENITO ALONSO DE JESUS | VILLA ASTURIAS | 4-26 CALLE 34 | | | CAROLINA | PR | 00983 |
| 618104 | BENITO ALVARADO RAMOS | ADDRESS ON FILE | | | | | | |
| 48473 | BENITO ALVAREZ ABREU | ADDRESS ON FILE | | | | | | |
| 618105 | BENITO ARROYO VEGA | BUEVA VISTA | RR 8 BOX 1974 | | | BAYAMON | PR | 00950 |
| 48474 | BENITO AVILES / ELSIE AVILES | ADDRESS ON FILE | | | | | | |
| 618106 | BENITO BENIQUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 618107 | BENITO BERRIOS RIVERA | BO BAYAMON | RR 2 BZN 6503 | | | CIDRA | PR | 00739 |
| 618108 | BENITO BLANCO TORRES | URB LA VEGA | 191 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 |
| 48475 | BENITO C BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 618110 | BENITO CALDERO ROSADO | HC 71 BOX 3976 | | | | NARANJITO | PR | 000719 |
| 618111 | BENITO CAMACHO RUIZ | URB VALLE ARRIBA HEIGHTS | C S21 CALLE 120 | | | CAROLINA | PR | 00983-3343 |
| 618112 | BENITO CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 618114 | BENITO CARTAGENA PEREZ | ADDRESS ON FILE | | | | | | |
| 48477 | BENITO COLON SANTOS | LCDO. ÁNGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 |
| 618115 | BENITO COLON SOTO | PO BOX 3808 | | | | AGUADILLA | PR | 00605 |
| 618116 | BENITO CORCINO REYES | PLAZA DEL MERCADO | PUESTO 6 | | | LUQUILLO | PR | 00773 |
| 618117 | BENITO COTTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 48478 | BENITO CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 48479 | BENITO CRUZ DIAZ | F.R. GONZALEZ LAW OFFICE | 1519 Ponce DE LEON AVE. | FIRST FEDERAL 805 | SAN JUAN | PR | 00909 | |
| 48480 | BENITO CRUZ OLIVERA | ADDRESS ON FILE | | | | | | |
| 48481 | BENITO DÁVILA ARZUAGA | GABRIEL VÁZQUEZ SEGARRA | F-12 FALCÓN SIERRA BERDECÍA | | | GUAYNABO | PR | 00969 |
| 618118 | BENITO DAVILA BENITEZ | 61 VARONA SUAREZ | | | | SAN LORENZO | PR | 00626 |
| 48482 | BENITO DE J SANTOS VELEZ | ADDRESS ON FILE | | | | | | |
| 48483 | BENITO DE JESUS CALDERON | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 618119 | BENITO DE LA CRUZ DBA OLIMPIC ROOFING | BO OBRERO | 724 CALLE 4 | | SAN JUAN | PR | 00915 | |
| 48484 | BENITO DEL MORAL MELENDEZ | ADDRESS ON FILE | | | | | | |
| 618120 | BENITO DEL RIO FIGUEROA | PARC PALENQUE | 9 CALLE 2 | | BARCELONETA | PR | 00617 | |
| 618121 | BENITO DELGADO MARTINEZ | VILLA PALMERAS 268 | CALLE BETANCES | | SAN JUAN | PR | 00915 | |
| 618122 | BENITO DIAZ LAUREANO | BOX 293 | | | ARECIBO | PR | 00613-0293 | |
| 48486 | BENITO E MUNIZ TORRADO | ADDRESS ON FILE | | | | | | |
| 48487 | BENITO ESPARRA SAEZ | ADDRESS ON FILE | | | | | | |
| 618100 | BENITO FORTY | PO BOX 764 | | | SAINT JUST | PR | 00978 | |
| 618099 | BENITO GALLOZA GONZALEZ | HC 3 BOX 32283 | | | AGUADA | PR | 00602 9772 | |
| 618123 | BENITO GARCIA AROCHO | HC 1 BOX 6160 | | | MOCA | PR | 00676 | |
| 618124 | BENITO GARCIA JAUREGUI | DOS PINOS TOWNHOUSE | C 18 CALLE 2 | | SAN JUAN | PR | 00923 | |
| 618125 | BENITO GONZALEZ CRUZ | HC 2 BOX 9152 | | | HORMIGUEROS | PR | 00660 | |
| 48488 | BENITO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 841283 | BENITO GONZALEZ INC | BOX 351 | | | ARECIBO | PR | 00613 | |
| 618126 | BENITO GONZALEZ INC | PO BOX 351 | | | ARECIBO | PR | 00613 | |
| 48489 | BENITO GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 618127 | BENITO GUTIERREZ DIAZ | APARTADO 1329 | | | FAJARDO | PR | 00738-1329 | |
| 618128 | BENITO GUTIERREZ DIAZ | BOX 1329 | | | FAJARDO | PR | 00738 | |
| 618129 | BENITO GUZMAN RODRIGUEZ | BARRIO BAJURA | HC 91 BOX 8756 | | VEGA ALTA | PR | 00692 | |
| 618130 | BENITO HERNANDEZ DIAZ | PO BOX 8731 | | | BAYAMON | PR | 00960 | |
| 48490 | BENITO HERNANDEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 48491 | BENITO HERNANDEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 48492 | BENITO HERNANDEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 48493 | BENITO I RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 618131 | BENITO IRIZARRI LOPEZ | ADDRESS ON FILE | | | | | | |
| 618132 | BENITO IRIZARRI LOPEZ | ADDRESS ON FILE | | | | | | |
| 618133 | BENITO J GARCIA RIVERA | HC 4 BOX 11979 | | | HUMACAO | PR | 00791 | |
| 618134 | BENITO JAVIER GALLOZA AGRONT | HC 3 BOX 32283 | | | AGUADA | PR | 00602 | |
| 618135 | BENITO KIEFKOHL RIVERA | ADDRESS ON FILE | | | | | | |
| 618101 | BENITO LOPEZ LOPEZ | 67 CALLE DR. RUFO | | | CAGUAS | PR | 00725 | |
| 618136 | BENITO LOPEZ RIVERA | BO EMAJAGUAS | HC 1 BZN 2306 | | MAUNABO | PR | 00707 | |
| 48494 | BENITO MARIN ROSARIO | ADDRESS ON FILE | | | | | | |
| 618137 | BENITO MARTINEZ CENTENO | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 618138 | BENITO MARTINEZ TORRES | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 618102 | BENITO MARTIS MENDEZ | URB ALMIRA | A Q CALLE 12 | | TOA BAJA | PR | 00949 | |
| 841284 | BENITO MASSO JR | COND TORRE DE LOS FRAILES | APT 5-1 | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 618139 | BENITO MASSO VAZQUEZ | COND TORRE DE LOS FRAILES | APT 5 I | | | GUAYNABO | PR | 00969 | |
| 618140 | BENITO MASSO VAZQUEZ | COND TORRES DE LOS FRAILES | APT 5 1 | | | GUAYNABO | PR | 00969 | |
| 618141 | BENITO MATEO | PO BOX 10343 | | | | SAN JUAN | PR | 00922-0343 | |
| 48495 | BENITO MATOS GOMES | ADDRESS ON FILE | | | | | | | |
| 48496 | BENITO MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 48497 | BENITO MENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 618142 | BENITO NIEVES CABRERA | ADDRESS ON FILE | | | | | | | |
| 618143 | BENITO OCASIO MALDONADO | RES MANUEL A PEREZ | EDIF B 11 APT 136 | | | SAN JUAN | PR | 00923 | |
| 48498 | BENITO OTERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 618144 | BENITO PAGAN ARROYO | PO BOX 9312 | | | | HUMACAO | PR | 00792 | |
| 48499 | BENITO PARRILLA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618145 | BENITO PEDROZA | RES JARDINES DE CUPEY | EDIF 19 APT 201 | | | SAN JUAN | PR | 00926 | |
| 2157555 | Benito Perez, Luis | ADDRESS ON FILE | | | | | | | |
| 48500 | BENITO PINERO/ SUN PRO PR | URB VILLAS DEL REY | 62 AVE DE LOS REYES | | | RIO GRANDE | PR | 00745 | |
| 618146 | BENITO PONCE DE LEON | EL DORADO | B 45 CALLE B | | | SAN JUAN | PR | 00926 | |
| 48501 | BENITO QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 618147 | BENITO R FERNANDEZ | 2830 PITKIN AVE | | | | BROOKLYN | NY | 11208 | |
| 48502 | BENITO R QUILES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 48504 | BENITO R QUILES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 618148 | BENITO REINOSA BURGOS | URB LA MARINA | E 10 CALLE 3 SUR | | | CAROLINA | PR | 00979 | |
| 618149 | BENITO REYES | 2 CALLE SAN JUAN | | | | RIO GRANDE | PR | 00745 | |
| 48505 | BENITO REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 618150 | BENITO RIVERA LOZADA | URB RIBERAS DE CUPEY | 104 CALLE HORTENCIA | | | SAN JUAN | PR | 00926 | |
| 48506 | BENITO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 48507 | BENITO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 618151 | BENITO RODRIGUEZ GARCIA | PO BOX 357 | | | | CANOVANAS | PR | 00729 | |
| 48508 | BENITO RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 618152 | BENITO RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 618153 | BENITO ROMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618154 | BENITO ROMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618155 | BENITO ROMAN PEREZ | ALTURAS DE FLAMBOYAN | AA 41 CALLE 15 | | | BAYAMON | PR | 00959-8008 | |
| 48509 | BENITO ROQUE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 48510 | BENITO ROSADO | ADDRESS ON FILE | | | | | | | |
| 618156 | BENITO ROSARIO | HC 8 BOX 1185 | | | | PONCE | PR | 00731 | |
| 618157 | BENITO ROSARIO CORTIJO | P O BOX 265 | | | | LOIZA | PR | 00772 | |
| 618158 | BENITO ROSARIO DIAZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 841285 | BENITO ROSARIO VEGA | PO BOX 9068 | | | | HUMACAO | PR | 00792-9068 | |
| 618159 | BENITO RUIZ RUIZ | HC 2 BOX 11214 | | | | YAUCO | PR | 00698 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48511 | BENITO SALDANA MELENDEZ | ADDRESS ON FILE | | | | | |
| 618160 | BENITO SANABRIA VALENTIN | AVE MONTEMAR BOX 205 | | | AGUADILLA | PR | 00603 |
| 618161 | BENITO SANTIAGO | HC 03 BOX 7901 | | | LAJAS | PR | 00667 |
| 48512 | BENITO SANTIAGO MATEO | ADDRESS ON FILE | | | | | |
| 48513 | BENITO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 48514 | BENITO SEDA ROMAN | ADDRESS ON FILE | | | | | |
| 618162 | BENITO SERRANO TORRES | URB RIVER VIEW | ZG 19 CALLE-32 | | BAYAMON | PR | 00961-3932 |
| 618163 | BENITO SIERRA ROMAN Y DORCA E LOUBRIEL | ADDRESS ON FILE | | | | | |
| 841286 | BENITO SOLIS GONZALEZ | HC 5 BOX 16819 | | | YABUCOA | PR | 00767-9696 |
| 618164 | BENITO SOTO CABRERA | HC 2 BOX 112 B | | | MOCA | PR | 00676 |
| 618165 | BENITO SOTO TOLEDO | ADDRESS ON FILE | | | | | |
| 48515 | BENITO SUAREZ RIVERA | P O BOX 1234 | | | TOA ALTA | PR | 00954 |
| 618166 | BENITO SUAREZ RIVERA | P O BOX 9043 | | | BAYAMON | PR | 00960 |
| 48516 | BENITO TOLEDO FRANQUIZ | ADDRESS ON FILE | | | | | |
| 618168 | BENITO TRABAL SANTIAGO | HC 04 BOX 41443 | | | MAYAGUEZ | PR | 00680 |
| 618170 | BENITO VEGA RIVERA | ADDRESS ON FILE | | | | | |
| 618171 | BENITO VEGA RIVERA | ADDRESS ON FILE | | | | | |
| 618172 | BENITO WALKER FUENTES | ADDRESS ON FILE | | | | | |
| 48517 | BENITO ZAPATA SUAREZ | ADDRESS ON FILE | | | | | |
| 1538439 | BENITZ DELGADO, ANA CELIA | ADDRESS ON FILE | | | | | |
| 618174 | BENIVETTE RENTAS CRUZ | METADONA PONCE | | | Hato Rey | PR | 00936 |
| 618173 | BENIVETTE RENTAS CRUZ | URB LAS ALONDRAS | B 21 CALLE 5 | | VILLALBA | PR | 00766 |
| 618186 | BENJAMIN A NIEVES BARRETO | HC 02 BOX 12249 | | | MOCA | PR | 00676 |
| 618187 | BENJAMIN A YANCY CRESPO | 9 VILLA ANGELA | | | ARECIBO | PR | 00612-9651 |
| 48518 | BENJAMIN A. MORENO TURELL | ADDRESS ON FILE | | | | | |
| 618188 | BENJAMIN ACABA RAMOS | URB VILLA SERENA | R9 CALLE LIRIO | | ARECIBO | PR | 00612 |
| 48519 | BENJAMIN ACABA RAMOS | VILLA SERENA | R99 CALLE LIRIO | | ARECIBO | PR | 00612-3353 |
| 48520 | BENJAMIN ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 48521 | BENJAMIN ACEVEDO VEGA | ADDRESS ON FILE | | | | | |
| 618190 | BENJAMIN ACOSTA GARCIA | HC 1 BOX 7300 | | | CANOVANAS | PR | 00729 |
| 618191 | BENJAMIN ACOSTA GONZALEZ | PO BOX 9023508 | | | SAN JUAN | PR | 00902-3518 |
| 48522 | BENJAMIN ACOSTA, FELIPA | ADDRESS ON FILE | | | | | |
| 618192 | BENJAMIN ADORNO CABRERA | HC 91 BOX 8823 | | | VEGA ALTA | PR | 00692 |
| 618193 | BENJAMIN AGOSTO BAEZ | HC 02 BOX 9194 | | | GUAYNABO | PR | 00971 |
| 48523 | BENJAMIN AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 618194 | BENJAMIN AGOSTO RESTO | URB SAN JOSE | 459 CALLE BAENA | | SAN JUAN | PR | 00923 |
| 48524 | BENJAMIN AGRON RAMIREZ | ADDRESS ON FILE | | | | | |
| 618195 | BENJAMIN ALBINO IRIZARRY | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 618196 | BENJAMIN ALICEA SANTIAGO | HC 5 BOX 36662 | | | | SAN SEBASTIAN | PR | 00685 |
| 48525 | BENJAMIN ALVARADO DIAZ | ADDRESS ON FILE | | | | | | |
| 2174815 | BENJAMIN ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 48526 | BENJAMIN ALVAREZ, ROSAIRYS | ADDRESS ON FILE | | | | | | |
| 618197 | BENJAMIN AMARO GONZALEZ | PO BOX 521 | | | | MAUNABO | PR | 00707 |
| 618198 | BENJAMIN ANZUETA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 48527 | BENJAMIN APONTE MERCADO | ADDRESS ON FILE | | | | | | |
| 48528 | BENJAMIN ARCHILLA DIAZ | ADDRESS ON FILE | | | | | | |
| 48529 | BENJAMIN ARIMONT, ANA M. | ADDRESS ON FILE | | | | | | |
| 618199 | BENJAMIN ARROYO SOSA | PMB 474 | PO BOX 30000 | | | CANOVANAS | PR | 00729 |
| 618201 | BENJAMIN ASTACIO JAIME/ ZORAIDA CARDONA | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681 |
| 48530 | BENJAMIN AVILA MUNOZ | ADDRESS ON FILE | | | | | | |
| 618202 | BENJAMIN BAJANDAS FIGUEROA | HC 1 BOX 62162 | | | | LAS PIEDRAS | PR | 00771 |
| 618203 | BENJAMIN BARRETO MORENO | 8576 AVE JOBOS | | | | ISABELA | PR | 00662-2145 |
| 618204 | BENJAMIN BENCON VEGA | 404 B BOX 403 | | | | TOA BAJA | PR | 00949 |
| 781475 | BENJAMIN BENITEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 781476 | BENJAMIN BERMUDEZ, RAIMUNDO | ADDRESS ON FILE | | | | | | |
| 618205 | BENJAMIN BERNIER ROMAN | ADDRESS ON FILE | | | | | | |
| 48531 | BENJAMIN BERRIOS GARCIA | ADDRESS ON FILE | | | | | | |
| 48532 | BENJAMIN BERRIOS TORRES | ADDRESS ON FILE | | | | | | |
| 841287 | BENJAMIN BERRIOS VILLAFAÑE | JARDINES DE BARCELONA | G-7 CALLE 9 | | | JUNCOS | PR | 00777 |
| 48533 | BENJAMIN BETANCOURT DAVILA | ADDRESS ON FILE | | | | | | |
| 618206 | BENJAMIN BETANCOURT MUNDO | ADDRESS ON FILE | | | | | | |
| 48534 | BENJAMIN BETANCOURT MUNDO | ADDRESS ON FILE | | | | | | |
| 48535 | BENJAMIN BETANCOURT MUNDO | ADDRESS ON FILE | | | | | | |
| 48536 | BENJAMIN BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | |
| 48537 | BENJAMIN BETANCOURT TORRES | ADDRESS ON FILE | | | | | | |
| 48538 | BENJAMIN BIGIO RAMOS | ADDRESS ON FILE | | | | | | |
| 48539 | BENJAMIN BORGES RIVERA | ADDRESS ON FILE | | | | | | |
| 48540 | BENJAMIN BOURDOING VELEZ | ADDRESS ON FILE | | | | | | |
| 618207 | BENJAMIN BRAVO GARCIA | PMB 370 | 220 PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976 |
| 618210 | BENJAMIN BROWN PEREIRA | P O BOX 1720 | | | | MAYAGUEZ | PR | 00681 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 618208 | BENJAMIN BROWN PEREIRA | PO BOX 1149 | | | | BOQUERON | PR | 00622-1149 | |
| 618209 | BENJAMIN BROWN PEREIRA | PO BOX 852 | | | | BOQUERON | PR | 00622 | |
| 618211 | BENJAMIN BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 48541 | BENJAMIN C SANTIAGO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 618212 | BENJAMIN CALDERON | URB SAN GERARDO | 1747 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 48542 | BENJAMIN CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| 48543 | BENJAMIN CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618213 | BENJAMIN CALLIRGOS | AURORA MIRAFLORES | 255 AVE ERNESTO MONTAGNE | | | LIMA 18 | | | PERU |
| 48544 | BENJAMIN CALO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 618175 | BENJAMIN CAMACHO IRIZARRY | 32 CALLE 65 INFANTERIA N | | | | LAJAS | PR | 00667-2074 | |
| 618214 | BENJAMIN CAMACHO MERLO | HC 01 BOX 6452 | | | | GUAYANILLA | PR | 00656 | |
| 618215 | BENJAMIN CAMACHO PADILLA | HC 1 BOX 2195 | | | | CABO ROJO | PR | 00622 | |
| 618216 | BENJAMIN CAMILO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618217 | BENJAMIN CAMILO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 48546 | BENJAMIN CANALES | ADDRESS ON FILE | | | | | | | |
| 618218 | BENJAMIN CANALES ROSARIO | URB EL PRADO | 401 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 618219 | BENJAMIN CAPPA COLON | RES LA CEIBA | EDIF 5 APT 57 | | | PONCE | PR | 00731 | |
| 48547 | BENJAMIN CARDONA MARQUEZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN Ponce PRINCIPAL FASE 3: 3793 | Ponce BY PASS | ANEXO A 15 | Ponce | PR | 00728-1504 | |
| 48548 | BENJAMIN CARDONA MERCADO | ADDRESS ON FILE | | | | | | | |
| 618220 | BENJAMIN CARMONA BETANCOURT | BO SANTA CRUZ K2-3 | | | | CAROLINA | PR | 00986 | |
| 48549 | BENJAMIN CARMONA MORALES | ADDRESS ON FILE | | | | | | | |
| 48550 | BENJAMIN CARRASQUILLO, INES M | ADDRESS ON FILE | | | | | | | |
| 48551 | BENJAMIN CARRASQUILLO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 618221 | BENJAMIN CARRERO FIGUEROA | VILLA ANGELICA | 314 CALLE RAMON ORTIZ | | | MAYAGUEZ | PR | 00680 | |
| 841288 | BENJAMIN CARRERO MORENO | HC BOX 5000 | SUITE 633 | | | AGUADA | PR | 00602 | |
| 618222 | BENJAMIN CARRERO RAMOS | HC 2 BOX 5487 | | | | RINCON | PR | 00677 | |
| 618223 | BENJAMIN CASILLAS | COND CHALETS DEL PARQUE APT 30 | 12 CALLE PARQUE DE LOS NINOS | | | GUAYNABO | PR | 00969 | |
| 48552 | BENJAMIN CEDENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 48553 | BENJAMIN CENTENO ROSADO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48554 | BENJAMIN CHAPARRO P Y J AUTO REPAIR CSP | 24 CALLE GUAYAMA | | | | HATO REY | PR | 00918 | |
| 618224 | BENJAMIN CHICO LIMA | BOX 8616 | | | | FAJARDO | PR | 00738 | |
| 618225 | BENJAMIN CINTRON GONZALEZ | 1418 CALLE LATANIA | | | | VEGA BAJA | PR | 00693 | |
| 618227 | BENJAMIN COLLAZO RIVERA | HC 05 BOX 62110 | | | | MAYAGUEZ | PR | 00786 | |
| 618226 | BENJAMIN COLLAZO RIVERA | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 48555 | BENJAMIN COLON / LITZA D COLON | ADDRESS ON FILE | | | | | | | |
| 618228 | BENJAMIN COLON BARRETO | ADDRESS ON FILE | | | | | | | |
| 618229 | BENJAMIN COLON BENITEZ | HC 01 BOX 6393 | | | | AIBONITO | PR | 00705 | |
| 618230 | BENJAMIN COLON BERMUDEZ | 371 CALLE SAN JUORGE | | | | SAN JUAN | PR | 00912 | |
| 48556 | BENJAMIN COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 618231 | BENJAMIN COLON LAGUER | HC 61 BOX 4468 | | | | TRUJILLO ALTO | PR | 00976-9715 | |
| 618232 | BENJAMIN COLON LARA | ADDRESS ON FILE | | | | | | | |
| 841289 | BENJAMIN COLON PICART | COM LAS 500TAS | 287 CALLE AMBAR | | | ARROYO | PR | 00714 | |
| 618233 | BENJAMIN COLUCCI RIOS | 913 CALLE TORRECILLAS | | | | MAYAGUEZ | PR | 00682 | |
| 618234 | BENJAMIN COREA ORTIZ | BO RIO JUEYES | 459 PARC NUEVAS | | | COAMO | PR | 00769 | |
| 48558 | BENJAMIN CORTES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 618235 | BENJAMIN CORTES FEBLES | RES PLAZUELA | EDF 102 APT 14 | | | BARCELONETA | PR | 00617 | |
| 48559 | BENJAMIN CORTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 48560 | BENJAMIN COTTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 48561 | BENJAMIN COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 48562 | BENJAMIN CRAIN | ADDRESS ON FILE | | | | | | | |
| 618236 | BENJAMIN CRESPO LLUBERES | COND STA MARIA II | APT 503 | | | SAN JUAN | PR | 00921 | |
| 618237 | BENJAMIN CRUZ CRUZ Y CARMEN MORALES | P O BOX 386 | | | | YABUCOA | PR | 00767 | |
| 831222 | Benjamín Cruz h/n/c/ Inter Technologies | P.O. Box 3371 | | | | Juncos | PR | 00777 | |
| 618238 | BENJAMIN CRUZ LEBRON | URB LAS MERCEDES | 164 CALLE 6 | | | LAS PIEDRAS | PR | 00771 | |
| 618239 | BENJAMIN CRUZ LOPEZ | PLAZA NORESTE | 200 CALLE MARGINAL B SUITE 25 | | | CANOVANAS | PR | 00729 | |
| 48563 | BENJAMIN CRUZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 48564 | BENJAMIN CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 618240 | BENJAMIN DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 48565 | BENJAMIN DE JESUS BORRERO | ADDRESS ON FILE | | | | | | | |
| 618241 | BENJAMIN DE JESUS CRUZ | HC 01 BOX 4616 | | | | JUANA DIAZ | PR | 00795 | |
| 48566 | BENJAMIN DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| 48567 | BENJAMIN DE LOS SANTOS BARBOSA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 618242 | BENJAMIN DELGADO RAMOS | ADDRESS ON FILE | | | | | | |
| 618243 | BENJAMIN DELGADO ROSA | URB PUERTO NUEVO | 722 BULGARIA | | | SAN JUAN | PR | 00920 |
| 618244 | BENJAMIN DELPINO RODRIGUEZ | P O BOX 6947 | | | | BAYAMON | PR | 00960 |
| 618245 | BENJAMIN DENDARIARENA SOTO | URB JARD DE GUATEMALA | D3 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 |
| 618246 | BENJAMIN DIAZ MATOS | ADDRESS ON FILE | | | | | | |
| 618247 | BENJAMIN DIAZ VIERA | 262 CALLE DESVIO | | | | FAJARDO | PR | 00738 |
| 618248 | BENJAMIN DOMINGUEZ RIVERA | 92 BO CALICHE | | | | CIALES | PR | 00638 |
| 48568 | BENJAMIN DOMINGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 48569 | BENJAMIN E FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 618249 | BENJAMIN E KAUFFMAN | URB CASALINDA COURTS | 7 CALLE A | | | BAYAMON | PR | 00959-8934 |
| 48570 | BENJAMIN E OLIVER NORIEGA | ADDRESS ON FILE | | | | | | |
| 618250 | BENJAMIN ENCARNACION MELENDEZ | COM MIRAMAR | 691 R 48 CALLE MARGARITA | | | GUAYAMA | PR | 00784 |
| 48571 | BENJAMIN FELICIANO OQUENDO | ADDRESS ON FILE | | | | | | |
| 618251 | BENJAMIN FELICIANO RAMOS | BUZON 5886 | | | | MARICAO | PR | 00606 |
| 48572 | BENJAMIN FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 48573 | BENJAMIN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 618252 | BENJAMIN FIGUEROA BORRERO | BOX 8421 | | | | PONCE | PR | 00731 |
| 48574 | BENJAMIN FIGUEROA CALCORZI | ADDRESS ON FILE | | | | | | |
| 618253 | BENJAMIN FIGUEROA FELICIANO | URB JARD DEL CARIBE | 116 CALLE 15 | | | PONCE | PR | 00731 |
| 48575 | BENJAMIN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 48576 | BENJAMIN FIGUEROA REYES | ADDRESS ON FILE | | | | | | |
| 48577 | BENJAMIN FIGUEROA REYES | ADDRESS ON FILE | | | | | | |
| 48578 | BENJAMIN FIGUEROA REYES | ADDRESS ON FILE | | | | | | |
| 618254 | BENJAMIN FIGUEROA RUIZ | PO BOX 496 | | | | PATILLAS | PR | 00723 |
| 48579 | BENJAMIN FIGUEROA TORRES | HC 12 BOX 7029 | | | | HUMACAO | PR | 00791 |
| 618255 | BENJAMIN FIGUEROA TORRES | PARCELAS NUEVAS | P O BOX 537 | | | TOA ALTA | PR | 00953 |
| 48580 | BENJAMIN FIGUEROA, DAVID A | ADDRESS ON FILE | | | | | | |
| 48581 | BENJAMIN FIGUEROA, DAVID A. | ADDRESS ON FILE | | | | | | |
| 48582 | BENJAMIN FLORES MIRANDA | ADDRESS ON FILE | | | | | | |
| 618256 | BENJAMIN FLORES NIEVES | VILLA LA MARINA | F19 CALLE 4 | | | CAROLINA | PR | 00979 |
| 48583 | BENJAMIN FLORES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 618257 | BENJAMIN FONTANEZ TORRES | HC 5 BOX 60464 | | | | CAGUAS | PR | 00725 |
| 48584 | BENJAMIN FREYTES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 618258 | BENJAMIN FREYTES GINES | URB LEVITT VILLE | SC 17 CALLE DIANA | | TOA BAJA | PR | 00949 | |
|---|---|---|---|---|---|---|---|---|
| 618259 | BENJAMIN FUENTES SANTOS | ADDRESS ON FILE | | | | | | |
| 48585 | BENJAMIN FUENTES SANTOS | ADDRESS ON FILE | | | | | | |
| 618260 | BENJAMIN FUENTES SANTOS | ADDRESS ON FILE | | | | | | |
| 48586 | BENJAMIN G KAUFFMANN JULIA | ADDRESS ON FILE | | | | | | |
| 618261 | BENJAMIN GARCIA CABRERA | ADDRESS ON FILE | | | | | | |
| 618262 | BENJAMIN GARCIA MEDINA | 1468 CALLE AIBONITO | | | SAN JUAN | PR | 00909 | |
| 618263 | BENJAMIN GARCIA PEREZ Y ELBA A. VELAZQU | ADDRESS ON FILE | | | | | | |
| 618264 | BENJAMIN GARCIA VELAZQUEZ | PO BOX 3921 | | | AGUADILLA | PR | 00605-3921 | |
| 841290 | BENJAMIN GERENA RIVERA | HC 02 BOX 8900 | | | BARRANQUITAS | PR | 00794 | |
| 618265 | BENJAMIN GOMEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 841291 | BENJAMIN GOMEZ RODRIGUEZ DBA GOMEZ ALUMINUM & IRON WORK | HC 763 BOX 5116 | | | PATILLAS | PR | 00723 | |
| 618266 | BENJAMIN GOMEZ ROLDAN | P O BOX 1363 | | | GURABO | PR | 00778-1363 | |
| 48587 | BENJAMIN GONZALEZ | HC 09 BOX 5819 | | | SABANA GRANDE | PR | 00637 | |
| 618267 | BENJAMIN GONZALEZ | URB SANTA JUANITA SECC 11 | EM 34 B CALLE ENCINA SUR | | BAYAMON | PR | 0000957 | |
| 618268 | BENJAMIN GONZALEZ BAEZ | HC 9 BOX 5819 | | | SABANA GRANDE | PR | 00637 | |
| 618269 | BENJAMIN GONZALEZ BERRIOS | URB EL CONQUISTADOR S A 1 | CALLE 11 | | TRUJILLO ALTO | PR | 00976 | |
| 48588 | BENJAMIN GONZALEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 618270 | BENJAMIN GONZALEZ CARABALLO | HC BOX 15570 | | | SAN SEBASTIAN | PR | 00685 | |
| 618271 | BENJAMIN GONZALEZ INGLES | URB CUPEY GARDENS | 14 CALLE 9 | | SAN JUAN | PR | 00926 | |
| 618272 | BENJAMIN GONZALEZ QUILES | ADDRESS ON FILE | | | | | | |
| 48590 | BENJAMIN GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 48591 | BENJAMIN GOYTIA BETANCOURT | ADDRESS ON FILE | | | | | | |
| 48592 | BENJAMIN GUADALUE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 618274 | BENJAMIN GUADALUPE LOPEZ | BO CAMPO RICO | HC 01 BOX 7505 | | CANOVANAS | PR | 00729 | |
| 618273 | BENJAMIN GUADALUPE LOPEZ | HC 1 BOX 7505 | | | CANOVANAS | PR | 00729 | |
| 618275 | BENJAMIN GUARDIOLA RIVERA | PARQUE DEL RIO ENCANTADA | CALLE PLAZA DEL PINO PC 32 | | TRUJILLO ALTO | PR | 00976 | |
| 48593 | BENJAMIN GUISHARD, LUANNY | ADDRESS ON FILE | | | | | | |
| 48594 | BENJAMIN GUZMAN GUZMAN | ADDRESS ON FILE | | | | | | |
| 618276 | BENJAMIN GUZMAN MONTES | BO PALO SECO | 13 A CALLE PRINCIPAL | | MAUNABO | PR | 00707 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48595 | BENJAMIN GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 618277 | BENJAMIN GUZMAN TORRES | ADDRESS ON FILE | | | | | | |
| 48596 | BENJAMIN HERNANDEZ / GLORIA DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 618278 | BENJAMIN HERNANDEZ / IVONNE GONZALEZ | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940-1269 |
| 618280 | BENJAMIN HERNANDEZ CINTRON | HC 02 BOX 10297 | | | | GUAYNABO | PR | 00971 |
| 618279 | BENJAMIN HERNANDEZ CINTRON | UNIVERSITY GARDENS | 783 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 |
| 48597 | BENJAMIN HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 618281 | BENJAMIN HERNANDEZ HERNANDEZ | P O BOX 985 | | | | VEGA BAJA | PR | 00694-0985 |
| 618282 | BENJAMIN HERNANDEZ IRIZARRY | URB COUNTRY CLUB | CALLE 253 HW 26 | | | CAROLINA | PR | 00982 |
| 48598 | BENJAMIN HERNANDEZ LOPEZ | 545 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 |
| 48599 | BENJAMIN HERNANDEZ LOPEZ | COND RIVER PARK APT B 108 | | | | BAYAMON | PR | 00961 |
| 618283 | BENJAMIN HERNANDEZ LOPEZ | HC 5 BOX 10292 | | | | MOCA | PR | 00676 |
| 48600 | BENJAMIN HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 618284 | BENJAMIN HERNANDEZ RAMOS | PO BOX 191767 | | | | SAN JUAN | PR | 00919-1767 |
| 48601 | BENJAMIN HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 618285 | BENJAMIN HERNANDEZ VEGA | HC 44 BOX 13284 | | | | CAYEY | PR | 00736 |
| 48602 | BENJAMIN HERNANDEZ VEGA | VALLE ARRIBA HEIGHTS | BX4 CALLE 126 | | | CAROLINA | PR | 00983 |
| 618176 | BENJAMIN HUERTAS COLON | RIO PLANTATION | 10 CALLE KOREA | | | BAYAMON | PR | 00961 |
| 48603 | BENJAMIN IRIZARRY COLON | ADDRESS ON FILE | | | | | | |
| 48604 | BENJAMIN IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | |
| 48605 | BENJAMIN IRON WORK INC | PO BOX 324 | | | | JUNCOS | PR | 00777 |
| 841292 | BENJAMIN J IRIZARRY NIEVES | PASEO JACARANDA | 15216 CALLE YAGRUMO | | | SANTA ISABEL | PR | 00757-9612 |
| 618286 | BENJAMIN J IRIZARRY NIEVES | VILLA CAROLINA | 237-1 CALLE 613 | | | CAROLINA | PR | 00985 |
| 48607 | BENJAMIN J VEGA MATIAS | ADDRESS ON FILE | | | | | | |
| 618177 | BENJAMIN JALFEN KRASUK | COND PUERTO PASEOS 315 | AVE FELISA RINCON DE GAUTIER | APT 1601 | | SAN JUAN | PR | 00926-6698 |
| 618287 | BENJAMIN JIMENEZ TORRES | PO BOX 1351 | | | | MANATI | PR | 00674 |
| 618288 | BENJAMIN JUARBE MARTINEZ | PO BOX 810 | | | | ISABELA | PR | 00662-0810 |
| 618289 | BENJAMIN LEBRON LEBRON | ADDRESS ON FILE | | | | | | |
| 618290 | BENJAMIN LEON GARCIA | P O BOX 157 | | | | LOIZA | PR | 00772 |
| 618291 | BENJAMIN LEON RIVERA | ADDRESS ON FILE | | | | | | |
| 618292 | BENJAMIN LIND DIAZ | ADDRESS ON FILE | | | | | | |
| 48608 | BENJAMIN LOPERENA PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 841293 | BENJAMIN LOPEZ | CASA K-8 | URB VISTA DEL RIO | | | ANASCO | PR | 00610 | |
| 618293 | BENJAMIN LOPEZ CRESPO | HC 1 BOX 6011 | | | | SALINAS | PR | 00751 | |
| 48609 | BENJAMIN LOPEZ DAVILA | PO BOX 233 | | | | LOIZA | PR | 00772 | |
| 618294 | BENJAMIN LOPEZ DAVILA | RES YUQUILLU | EDIF 1 APT 3 | | | LOIZA | PR | 00772 | |
| 618295 | BENJAMIN LOPEZ GARCIA | 124 BO LAS CUEVAS | | | | LOIZA | PR | 00772 | |
| 618296 | BENJAMIN LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 48610 | BENJAMIN LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 48611 | BENJAMIN LOPEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 618297 | BENJAMIN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 618298 | BENJAMIN LOPEZ VALENTIN | URB EL CONQUISTADOR A 11 | AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 48612 | BENJAMIN LOPEZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| 48613 | BENJAMIN LOZADA PABON | ADDRESS ON FILE | | | | | | | |
| 618299 | BENJAMIN LUGARDO Y SOCORRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 618300 | BENJAMIN LUGO ALVAREZ | P O BOX 769 | | | | YAUCO | PR | 00698 | |
| 48614 | BENJAMIN LUGO DELRIOS | ADDRESS ON FILE | | | | | | | |
| 618301 | BENJAMIN M VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 48615 | BENJAMIN MALDONADO | HC 01 BOX 5889 | | | | LAS MARIAS | PR | 00670 | |
| 618302 | BENJAMIN MALDONADO | HC 04 BOX 10085 | | | | HATILLO | PR | 00659 | |
| 48616 | BENJAMIN MALDONADO MARTELL | ADDRESS ON FILE | | | | | | | |
| 48617 | BENJAMIN MALDONADO MONELL | ADDRESS ON FILE | | | | | | | |
| 618303 | BENJAMIN MARQUEZ GONZALEZ | HC 01 BOX 7658 | | | | LAS PIEDRAS | PR | 00771 | |
| 48618 | BENJAMIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 48619 | BENJAMIN MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 48620 | BENJAMIN MARTINEZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 618304 | BENJAMIN MARTINEZ CRUZ | URB LOS CAOBOS | 2411 CALLE POMAROSA | | | PONCE | PR | 00716 2717 | |
| 618305 | BENJAMIN MARTINEZ MORALES | EXT VILLA LOS SANTOS 1 | 51 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 618178 | BENJAMIN MARTINEZ RAMIREZ | HC 1 BOX 1965 | | | | BOQUERON | PR | 00622 | |
| 618306 | BENJAMIN MARTINEZ RIVERA | COND PONTEZUELA | EDIF C 1 APTO 2D | | | CAROLINA | PR | 00983 | |
| 48621 | BENJAMIN MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 618179 | BENJAMIN MEDERO RODRIGUEZ | PO BOX 4279 | | | | CAROLINA | PR | 00985 | |
| 618307 | BENJAMIN MEDINA MARTINEZ | VILLA HUMACAO | L 65 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 618308 | BENJAMIN MELENDEZ COLON | URB CIUDAD CENTRO LOS CACIQUES | 250 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| 618309 | BENJAMIN MENDEZ ACEVEDO | 1861 BO ASOMANTE | | | | AGUADA | PR | 00602-2405 | |
| 48622 | BENJAMIN MENDOZA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 618310 | BENJAMIN MENENDEZ RUIZ | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 618312 | BENJAMIN MERCADO RIVERA | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 618311 | BENJAMIN MERCADO RIVERA | RES LAS MARGARITAS | EDIF 8 APTO 519 | | | SAN JUAN | PR | 00915 | |
| 48624 | BENJAMIN MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618313 | BENJAMIN MIRANDA MATOS | URB LA ALHAMBRA | 20 CALLE OBISPADO | | | PONCE | PR | 00731 | |
| 48625 | BENJAMIN MIRANDA MOLINA | ADDRESS ON FILE | | | | | | | |
| 618314 | BENJAMIN MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 618315 | BENJAMIN MONTALVO ROMERO | PO BOX 340 | | | | UTUADO | PR | 00641 | |
| 48626 | BENJAMIN MORALES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 48627 | BENJAMIN MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 618317 | BENJAMIN MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 618318 | BENJAMIN MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 48628 | BENJAMIN MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 618319 | BENJAMIN MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 618320 | BENJAMIN MORALES FERANDEZ | H C 01 BOX 4191 | | | | CIALES | PR | 00638 | |
| 618321 | BENJAMIN MORALES GUADALUPE | BO MARIANA BUZON 1037 | | | | NAGUABO | PR | 00715 | |
| 48629 | BENJAMIN MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| 618316 | BENJAMIN MORALES MERCED | HC 01 BOX 7826 | | | | SANTA ISABEL | PR | 00757 | |
| 48630 | BENJAMIN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 618322 | BENJAMIN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 618323 | BENJAMIN MORALES NEGRON | URB ALT DE VEGA BAJA | AA 7 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 48631 | BENJAMIN MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 48632 | BENJAMIN MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 2176108 | BENJAMIN MORALES QUINTERO | ADDRESS ON FILE | | | | | | | |
| 48633 | BENJAMIN MORALES SALDANA | ADDRESS ON FILE | | | | | | | |
| 618324 | BENJAMIN MOULIERT VIDAL | ADDRESS ON FILE | | | | | | | |
| 48634 | BENJAMIN MUNIZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 618180 | BENJAMIN NARVAEZ LACEN | CMMS 380 | PO BOX 70344 | | | SAN JUAN | PR | 00936 8344 | |
| 48635 | BENJAMIN NEGRON BAEZ | URB QUINTAS DE CANOVANAS | CALLE5 523 | | | CALLE5 523 | PR | 00728 | |
| 618325 | BENJAMIN NEGRON BAEZ | URB QUINTAS DE CANOVANAS | 523 CALLE 5 | | | CANOVANAS | PR | 00728 | |
| 618326 | BENJAMIN NEGRON CRESPO | 5 A 4 URB STA RITA | | | | VEGA ALTA | PR | 00692 | |
| 48636 | BENJAMIN NELSON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 618328 | BENJAMIN NIEVES BARBOSA | ADDRESS ON FILE | | | | | | | |
| 618327 | BENJAMIN NIEVES BARBOSA | ADDRESS ON FILE | | | | | | | |
| 48637 | BENJAMIN NIEVES FUENTES | ADDRESS ON FILE | | | | | | | |
| 48638 | BENJAMIN NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48639 | BENJAMIN NOGUERAS SANTIAGO | ADDRESS ON FILE | | | | | |
| 48640 | BENJAMIN OCASIO TORRES | ADDRESS ON FILE | | | | | |
| 48641 | BENJAMIN OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 618329 | BENJAMIN OLIVERAS CARABALLO | SECTOR PAMPANOS | 2190 CALLE CAMARON | | PONCE | PR | 00717 |
| 618330 | BENJAMIN ORTEGA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 48642 | BENJAMIN ORTIZ | ADDRESS ON FILE | | | | | |
| 48643 | BENJAMIN ORTIZ BETANCOURT | ADDRESS ON FILE | | | | | |
| 618331 | BENJAMIN ORTIZ CONCEPCION | HC 2 BOX 50012 | | | VEGA BAJA | PR | 00693 |
| 618332 | BENJAMIN ORTIZ CRUZ | HC 3 BOX 7365 | | | COMERIO | PR | 00782 |
| 841294 | BENJAMIN ORTIZ FELICIANO | PO BOX 1664 | | | GUAYAMA | PR | 00785 |
| 618333 | BENJAMIN ORTIZ RAMOS | REPARTO VALENCIA | AD 5 CALLE 5 | | BAYAMON | PR | 00959 |
| 48644 | BENJAMIN ORTIZ RAMOS | REPARTO VALENCIA | | | BAYAMON | PR | 00959 |
| 618334 | BENJAMIN ORTIZ RIOS | ADDRESS ON FILE | | | | | |
| 618335 | BENJAMIN ORTIZ SOTO | RR 1 BOX 4000 | | | MARICAO | PR | 00606-9705 |
| 618336 | BENJAMIN OSORIO | 360 PELHAM ROAD | | | PHILADELPHA | PA | 19119 |
| 48645 | BENJAMIN PADILLA SEGARRA | PO BOX 1481 | | | JAYUYA | PR | 00664 |
| 618337 | BENJAMIN PADILLA SEGARRA | PO BOX 1981 | | | JAYUYA | PR | 00664-8481 |
| 618338 | BENJAMIN PAGAN CAMACHO | HP - PLANTA FISICA | | | RIO PIEDRAS | PR | 009360000 |
| 618340 | BENJAMIN PARIS ESCALERA | HC 1 BOX 7343 | | | LOIZA | PR | 00772 |
| 48646 | BENJAMIN PEREZ ALBELO | ADDRESS ON FILE | | | | | |
| 48647 | BENJAMIN PEREZ BADILLO | ADDRESS ON FILE | | | | | |
| 48648 | BENJAMIN PEREZ ENCARNACION | ADDRESS ON FILE | | | | | |
| 48649 | BENJAMIN PEREZ GANDIA | ADDRESS ON FILE | | | | | |
| 618341 | BENJAMIN PEREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 48650 | BENJAMIN PEREZ GUADALUPE | ADDRESS ON FILE | | | | | |
| 48651 | BENJAMIN PEREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 48652 | BENJAMIN PEREZ MARTINEZ | HC 1 BOX 3480 | | | CAMUY | PR | 00627 |
| 618342 | BENJAMIN PEREZ MARTINEZ | URB SANTA ROSA | 42-29 CALLE 25 | | BAYAMON | PR | 00959 |
| 618343 | BENJAMIN PEREZ MOJICA | ADDRESS ON FILE | | | | | |
| 618181 | BENJAMIN PEREZ RODRIGUEZ | COND LOS ARCOS DE SUCHVILLE | EDIF 81 CALLE 3 APT 1313 | | GUAYNABO | PR | 00966 |
| 48653 | BENJAMIN PEREZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 48654 | BENJAMIN PEREZ SOTO | ADDRESS ON FILE | | | | | |
| 48655 | BENJAMIN PIZARRO DIAZ | ADDRESS ON FILE | | | | | |
| 48656 | BENJAMIN PIZARRO SANTOS | ADDRESS ON FILE | | | | | |
| 48657 | BENJAMIN PONCE MENA | ADDRESS ON FILE | | | | | |
| 618344 | BENJAMIN QUIJANO RODRIGUEZ | HC 3 BOX 12757 | | | CAMUY | PR | 00627 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48658 | BENJAMIN QUINONES LEBRON | ADDRESS ON FILE | | | | | | |
| 618345 | BENJAMIN QUINTANA | ADDRESS ON FILE | | | | | | |
| 48659 | BENJAMIN QUINTANA ROBERT | ADDRESS ON FILE | | | | | | |
| 48660 | BENJAMIN QUINTERO, ANA | ADDRESS ON FILE | | | | | | |
| 48661 | Benjamin Quintero, Ana M | ADDRESS ON FILE | | | | | | |
| 48662 | BENJAMIN QUINTERO, NANCY | ADDRESS ON FILE | | | | | | |
| 618346 | BENJAMIN RAMIREZ | HC 2 BOX 19547 | | | | GURABO | PR | 00778 |
| 618347 | BENJAMIN RAMIREZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 |
| 618348 | BENJAMIN RAMIREZ MORALES | 65TH INFANTERIA STATION | PO BOX 30736 | | | SAN JUAN | PR | 00929 |
| 618349 | BENJAMIN RAMOS ACOSTA | EDIF C E M 1409 | AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 |
| 618350 | BENJAMIN RAMOS ACOSTA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 |
| 618351 | BENJAMIN RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 618352 | BENJAMIN RAMOS GUZMAN | URB SANTA MARIA | 141 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637-2055 |
| 618353 | BENJAMIN RAMOS ROMAN | HC 3 BOX 31374 | | | | AGUADA | PR | 00602 |
| 618354 | BENJAMIN REYES BONILLA | PO BOX 164 | | | | LAS PIEDRAS | PR | 00771 |
| 48663 | BENJAMIN REYES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 618355 | BENJAMIN REYES ORTIZ | HC 04 BOX 49340 | | | | CAGUAS | PR | 00725-9046 |
| 48664 | BENJAMIN REYES RAMOS | ADDRESS ON FILE | | | | | | |
| 48665 | BENJAMIN RIGUARD MORALES | 8 CALLE MANOLO EL LARENO | | | | LARES | PR | 00669 |
| 618356 | BENJAMIN RIGUARD MORALES | EL LAREDO | 8 CALLE MANOLO | | | LARES | PR | 00669 |
| 48666 | BENJAMIN RIOS ATILES | ADDRESS ON FILE | | | | | | |
| 618357 | BENJAMIN RIOS COLOMBANI | ADDRESS ON FILE | | | | | | |
| 618182 | BENJAMIN RIOS RIOS | BO LAVADERO 27 | CALLE VICTORIA | | | HORMIGUEROS | PR | 00660 |
| 48667 | BENJAMIN RIOS, ELPIDIA | ADDRESS ON FILE | | | | | | |
| 618358 | BENJAMIN RIVALTA | 205 CALLE DE DIEGO | | | | SAN JUAN | PR | 00926 |
| 618359 | BENJAMIN RIVERA | PO BOX 2070 | | | | AGUADILLA | PR | 00602 |
| 48668 | BENJAMIN RIVERA / CABO ROJO OLD TIMERS | HC 1 BOX 6649 | | | | CABO ROJO | PR | 00623 |
| 618360 | BENJAMIN RIVERA AYALA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 |
| 618361 | BENJAMIN RIVERA BRUNO | TIERRAS NUEVAS RR 1 | BOX 11610 | | | MANATI | PR | 00674 |
| 618362 | BENJAMIN RIVERA BURGOS | PO BOX 929 | | | | SAINT JUST | PR | 00978 |
| 48669 | BENJAMIN RIVERA CORREA | ADDRESS ON FILE | | | | | | |
| 618363 | BENJAMIN RIVERA HERNANDEZ | PO BOX 1339 | | | | TOA BAJA | PR | 00951 |
| 48671 | BENJAMIN RIVERA JIMENEZ V DEPTO FAMILIA | LCDO. GEORGE M. UZDAVINIS VÉLEZ | 2770 AVE. HOSTOS SUITE 209 EDIF. SANTOS VÉLEZ I | | | MAYAGÜEZ | PR | 00682-6384 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48672 | BENJAMIN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 48673 | BENJAMIN RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 48674 | BENJAMIN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618364 | BENJAMIN RIVERA PEREIRA | RR 1 BOX 3657 | | | | CIDRA | PR | 00739 | |
| 48675 | BENJAMIN RIVERA RIVERA | PO BOX 1514 | | | | AIBONITO | PR | 00705 | |
| 618365 | BENJAMIN RIVERA RIVERA | RR 1 BOX 2965 | | | | CIDRA | PR | 00739 | |
| 618366 | BENJAMIN RIVERA RIVERA | URB PRADEROS | AL CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 618367 | BENJAMIN RIVERA ROSA | COLONIA FELICITA | BUZ 3006 | | | PATILLAS | PR | 000723 | |
| 618368 | BENJAMIN RIVERA SANCHEZ | BO CANTERA | 1408 CALLE VICTORIA | | | SAN JUAN | PR | 00915 | |
| 618369 | BENJAMIN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 48676 | BENJAMIN RIVERA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 48677 | BENJAMIN RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 48678 | BENJAMIN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 48679 | BENJAMIN RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 48680 | BENJAMIN RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 48681 | Benjamin Rivera, Raimundo | ADDRESS ON FILE | | | | | | | |
| 781477 | BENJAMIN ROBLES, AWILDA L | ADDRESS ON FILE | | | | | | | |
| 618370 | BENJAMIN RODRIGUEZ ALVAREZ | 136 CALLE FOGOS | | | | PONCE | PR | 00731 | |
| 48682 | BENJAMIN RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 48683 | BENJAMIN RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 618371 | BENJAMIN RODRIGUEZ COLON | HC1 BOX 11629 | | | | CAROLINA | PR | 00985 | |
| 618372 | BENJAMIN RODRIGUEZ COLON JR | HC 1 BOX 11629 | | | | CAROLINA | PR | 00985 | |
| 618373 | BENJAMIN RODRIGUEZ DBA BR EQUIPMENT | HC 05 BOX 50205 | | | | MAYAGUEZ | PR | 00680 | |
| 618374 | BENJAMIN RODRIGUEZ GARCIA | VILLAS DE LOIZA | AF3 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 48684 | BENJAMIN RODRIGUEZ LOPEZ | PO BOX 1826 | | | | MOCA | PR | 00676 | |
| 618375 | BENJAMIN RODRIGUEZ LOPEZ | URB SAN MARTIN II 10 | | | | JUANA DIAZ | PR | 00795 | |
| 618183 | BENJAMIN RODRIGUEZ MELENDEZ | HC 02 BOX 4763 | | | | GUAYAMA | PR | 00784-9746 | |
| 618376 | BENJAMIN RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 618377 | BENJAMIN RODRIGUEZ MOCTEZUMA | URB CAN GG 13 | CALLE 25 | | | BAYAMON | PR | 00957 | |
| 618378 | BENJAMIN RODRIGUEZ MORENO | HATO TEJAS | 22 BARRIADA PARCUS | | | BAYAMON | PR | 00956 | |
| 618379 | BENJAMIN RODRIGUEZ RIOS | A 8 URB VILLA TPLEDO | | | | ARECIBO | PR | 00612 | |
| 48685 | BENJAMIN RODRIGUEZ RIVERA | PO BOX 8031 | | | | PONCE | PR | 00732 | |
| 618380 | BENJAMIN RODRIGUEZ RIVERA | URB MONTE BRISAS | 3L4 CALLE 105 3RA EXT | | | FAJARDO | PR | 00738 | |
| 48686 | BENJAMIN RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 618381 | BENJAMIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 48688 | BENJAMIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48689 | BENJAMIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 618382 | BENJAMIN RODRIGUEZ SUAREZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 48690 | BENJAMIN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 618383 | BENJAMIN RODRIGUEZ VALDES | PARC MARQUEZ 8 | CALLE PALMA | | | MANATI | PR | 00674 |
| 618384 | BENJAMIN RODRIGUEZ VAZQUEZ | PO BOX 706 | | | | MOROVIS | PR | 00687 0000 |
| 48691 | BENJAMIN RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 781478 | BENJAMIN RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 48692 | BENJAMIN RODRIGUEZ, EMILY Y. | ADDRESS ON FILE | | | | | | |
| 48693 | BENJAMIN ROJAS TIRADO | ADDRESS ON FILE | | | | | | |
| 48694 | BENJAMIN ROMAN / SARA ROMAN | ADDRESS ON FILE | | | | | | |
| 48695 | BENJAMIN ROMAN SOLANO | ADDRESS ON FILE | | | | | | |
| 48696 | BENJAMIN ROMAN VELEZ | ADDRESS ON FILE | | | | | | |
| 841295 | BENJAMIN ROMERO GOMEZ | HC 4 BOX 11691 | | | | RÍO GRANDE | PR | 00745-9429 |
| 618385 | BENJAMIN ROMERO GOMEZ | URB BRISAS DE LOIZA | 175 CALLE SAGITARIO | | | CANOVANAS | PR | 00729 |
| 618386 | BENJAMIN ROMERO PEREZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 |
| 48697 | BENJAMIN ROQUE COLON\DBA BRCES MEDICAL | PO BOX 30412 65TH INFANTRY STATION | | | | SAN JUAN | PR | 00929 |
| 48698 | BENJAMIN ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 618387 | BENJAMIN ROSARIO CRISTOBAL | PO BOX 29428 65TH INF STATION | | | | SAN JUAN | PR | 00929-3241 |
| 48699 | BENJAMIN ROSARIO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 48700 | BENJAMIN RUIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 618388 | BENJAMIN RUIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 618389 | BENJAMIN RUIZ SILVA | COMUNIDAD ESTELA | CALLE 5 | | | RINCON | PR | 00677 |
| 618390 | BENJAMIN SABIDO SIGLHER | URB ALTA VISTA | T 35 ESQ 23 CALLE 24 | | | PONCE | PR | 00731 |
| 618391 | BENJAMIN SANCHEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 48701 | BENJAMIN SANDOVAL ASPRILLA | ADDRESS ON FILE | | | | | | |
| 48702 | Benjamin Santana Narbaez | ADDRESS ON FILE | | | | | | |
| 618392 | BENJAMIN SANTIAGO | P O BOX 176 | | | | CAYEY | PR | 00737 |
| 48703 | BENJAMIN SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | |
| 618393 | BENJAMIN SANTIAGO BORRERO | HC 1 BOX 6754 | | | | GUAYANILLA | PR | 00656-9721 |
| 618394 | BENJAMIN SANTIAGO CHARBONIER | LOIZA VALLEY | I 299 BELLISIMA | | | CANOVANAS | PR | 00729 |
| 618395 | BENJAMIN SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 |
| 48704 | BENJAMIN SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 618396 | BENJAMIN SANTIAGO ROSARIO | QUEBRADA ARENAS | HC 01 BOX 27143 | | | VEGA BAJA | PR | 00693 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 48705 | BENJAMIN SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 618397 | BENJAMIN SANTOS | ADDRESS ON FILE | | | | | | |
| 618398 | BENJAMIN SEBASTIAN LOPEZ | URB DOS PINOS | TOWN HOUSES E 1 CALLE 1 | | | SAN JUAN | PR | 00923 |
| 618400 | BENJAMIN SEPULVEDA TORRES | ADDRESS ON FILE | | | | | | |
| 618399 | BENJAMIN SEPULVEDA TORRES | ADDRESS ON FILE | | | | | | |
| 618401 | BENJAMIN SIERRA COLON | ADDRESS ON FILE | | | | | | |
| 841296 | BENJAMIN SILVA TORRES | PASEO DEL RIO | 500 BLVD DEL RIO APT 4003 | | | HUMACAO | PR | 00791-4507 |
| 48706 | BENJAMIN SILVA, NICOLE | ADDRESS ON FILE | | | | | | |
| 48707 | BENJAMIN SOSA SOLTREN | ADDRESS ON FILE | | | | | | |
| 618402 | BENJAMIN SOTO | BO COCO VIEJO | 126 CALLE PRINCIPAL | | | SALINAS | PR | 00751 |
| 618403 | BENJAMIN SOTO & ASOC | P O BOX 2020 | | | | BARCELONETA | PR | 00691 |
| 48708 | BENJAMIN SOTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 618404 | BENJAMIN SOTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 48709 | BENJAMIN SOTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 618405 | BENJAMIN SOTO MALDONADO | URB CAGUAS NORTE | L 11 CALLE LA PAZ | | | CAGUAS | PR | 00725 |
| 618406 | BENJAMIN SOTO MENDEZ | 863 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 |
| 618407 | BENJAMIN SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 618408 | BENJAMIN SOTO VARGAS | LA ESPERANZA | S 43 CALLE 16 | | | VEGA ALTA | PR | 00692 |
| 618409 | BENJAMIN SUAREZ SANTIAGO | COM BARRANCAS | 177 CALLE 4 | | | GUAYAMA | PR | 00784 |
| 618410 | BENJAMIN SUAREZ SANTIAGO | RR 1 BOX 6249 | | | | GUAYAMA | PR | 00784 |
| 618411 | BENJAMIN TALAVERA RODRIGUEZ | HC 71 BOX 1817 | | | | NARANJITO | PR | 00719 |
| 618184 | BENJAMIN TAPIA RIOS | URB SANTA ANA | A 20 CALLE 8 | | | VEGA ALTA | PR | 00692 |
| 48710 | BENJAMIN TIRADO ORTIZ | APARTADO 1712 | | | | AIBONITO | PR | 00705 |
| 618412 | BENJAMIN TIRADO ORTIZ | P O BOX 1712 | | | | AIBONITO | PR | 00705 |
| 48711 | BENJAMIN TORO TORO | ADDRESS ON FILE | | | | | | |
| 618413 | BENJAMIN TORRES | PO BOX 1658 | | | | AGUADA | PR | 00602 |
| 618414 | BENJAMIN TORRES | VILLAS DE LA PLAYA | 306 ISLA VERDE | | | VEGA BAJA | PR | 00693 |
| 618415 | BENJAMIN TORRES ALEJANDRO | BO LA MESA | | | | CAGUAS | PR | 00725 |
| 618416 | BENJAMIN TORRES ALVARADO | SECTOR GABIA | 27 BOX 985 | | | COAMO | PR | 00769 |
| 48712 | BENJAMIN TORRES BALADEJO | ADDRESS ON FILE | | | | | | |
| 618417 | BENJAMIN TORRES BORRERO | PO BOX 72 | | | | UTUADO | PR | 00641-0072 |
| 618418 | BENJAMIN TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 618419 | BENJAMIN TORRES FIGUEROA | URB SANTA MARIA | 89 CALLE A | | | PONCE | PR | 00731 |
| 618420 | BENJAMIN TORRES GARCIA | 305 CALLE PALACIOS | | | | SAN JUAN | PR | 00912 |
| 618421 | BENJAMIN TORRES GARCIA | PARQUE ECUESTRE | A B 8 CALLE 31 | | | CAROLINA | PR | 00987 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 618422 | BENJAMIN TORRES MARTINEZ | P O BOX 141382 | | | | ARECIBO | PR | 00614-1382 | |
| 48713 | BENJAMIN TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 618423 | BENJAMIN TORRES MERCADO | 931 CALLE GARCIA LEDESMA | | | | SAN JUAN | PR | 00987 | |
| 1935015 | Benjamin Torres Merced & Gladys Ortiz Rosario | ADDRESS ON FILE | | | | | | | |
| 1935015 | Benjamin Torres Merced & Gladys Ortiz Rosario | ADDRESS ON FILE | | | | | | | |
| 618424 | BENJAMIN TORRES OCASIO | P O BOX 1243 | | | | SABANA HOYOS | PR | 00688 | |
| 618425 | BENJAMIN TORRES SANTIAGO | HC 04 BOX 14279 | | | | MOCA | PR | 00676 | |
| 618426 | BENJAMIN TORRES SANTIAGO | HC 1 BOX 7155 | | | | YAUCO | PR | 00698 | |
| 48714 | BENJAMIN TORRES/ NEW ENERGY CONSULTANTS | HC 02 BOX 815 | | | | YAUCO | PR | 00698 | |
| 48715 | BENJAMIN VALCARCEL SOSTRE | ADDRESS ON FILE | | | | | | | |
| 618427 | BENJAMIN VALENTIN CANDELARIO | BO ESPINO | HC 3 BOX 8278 | | | LARES | PR | 00669 | |
| 48716 | BENJAMIN VALENTIN CANDELARIO | HC-03 BO 8278 | | | | LARES | PR | 00669-0000 | |
| 2175049 | BENJAMIN VALENTIN MATIAS | ADDRESS ON FILE | | | | | | | |
| 48717 | BENJAMIN VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 48718 | BENJAMIN VALERIO/ JOSE VALERIO | ADDRESS ON FILE | | | | | | | |
| 618185 | BENJAMIN VAN BLAKE | 1075 CARR 2 APT 410 | | | | BAYAMON | PR | 00959-7276 | |
| 618428 | BENJAMIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 618429 | BENJAMIN VARGAS VAZQUEZ | 2 CALLE PERLA FINA | | | | CAROLINA | PR | 00999 | |
| 48719 | BENJAMIN VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 48720 | BENJAMIN VAZQUEZ PADRO | ADDRESS ON FILE | | | | | | | |
| 48721 | BENJAMIN VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 48722 | BENJAMIN VEGA CORDERO | ADDRESS ON FILE | | | | | | | |
| 48723 | BENJAMIN VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 48724 | BENJAMIN VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 618430 | BENJAMIN VELAZQUEZ DELGADO | RES LOS CEDROS | EDIF 2 APTO 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 48725 | BENJAMIN VELAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 48726 | BENJAMIN VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 48727 | BENJAMIN VELAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 618431 | BENJAMIN VELAZQUEZ RIVERA | HC 4 BOX 14056 | | | | MOCA | PR | 00676 | |
| 618432 | BENJAMIN VELAZQUEZ RIVERA | RES JARD DE GUDELIZ | EDIF 3 APT 17 | | | LAS PIEDRAS | PR | 00771 | |
| 618433 | BENJAMIN VELEZ GONZALEZ | HC 01 BOX 6142 | | | | MOCA | PR | 00676 | |
| 48728 | BENJAMIN VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48729 | BENJAMIN VELEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 48730 | BENJAMIN VILA, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 48732 | BENJAMIN VILA, LOURDES | ADDRESS ON FILE | | | | | | |
| 48731 | BENJAMIN VILA, LOURDES | ADDRESS ON FILE | | | | | | |
| 1956990 | Benjamin, Jimmy Adams | ADDRESS ON FILE | | | | | | |
| 2082868 | Benjamin, Jimmy Adams | ADDRESS ON FILE | | | | | | |
| 48733 | BENJAMINT J VEGA MATIAS | ADDRESS ON FILE | | | | | | |
| 48734 | BENJIE CORDERO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 48735 | BENJIE DE JESUS COLON | ADDRESS ON FILE | | | | | | |
| 618435 | BENJIE'S AUTO SERVICES | CIUDAD MASSO | A1 12 CALLE 3 | | | CAGUAS | PR | 00725 |
| 618436 | BENJIE'S CAR CENTER | HC 866 BOX 765 | | | | FAJARDO | PR | 00738 |
| 1459893 | Benkler, Marilyn | ADDRESS ON FILE | | | | | | |
| 1459893 | Benkler, Marilyn | ADDRESS ON FILE | | | | | | |
| 618437 | BENLIT CATERING | CALLE 143 SUITE 1851 | | | | SAN JUAN | PR | 00917 |
| 48736 | BENMAMAN MD , OLIVA E | ADDRESS ON FILE | | | | | | |
| 48737 | BENMAMAN PENA, YAHEL E | ADDRESS ON FILE | | | | | | |
| 48738 | BENN GONZALE, ZULMALY | ADDRESS ON FILE | | | | | | |
| 781479 | BENN GONZALEZ, ZULMALY | ADDRESS ON FILE | | | | | | |
| 48739 | BENN GONZALEZ,LUIS O. | ADDRESS ON FILE | | | | | | |
| 48740 | BENN SOTO, ALMA E. | ADDRESS ON FILE | | | | | | |
| 48741 | Bennasar Monjes, Lydia M | ADDRESS ON FILE | | | | | | |
| 781480 | BENNAZAR ALCOVER, GRETEL | ADDRESS ON FILE | | | | | | |
| 1931769 | Bennazar Alcover, Rosa Ivelisse | ADDRESS ON FILE | | | | | | |
| 48743 | BENNAZAR ALCOVER, WALESKA | ADDRESS ON FILE | | | | | | |
| 1754659 | Bennazar Alcover, Waleska | ADDRESS ON FILE | | | | | | |
| 48744 | BENNAZAR CORRADA, CARLOS | ADDRESS ON FILE | | | | | | |
| 48745 | BENNAZAR LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 48746 | BENNAZAR LOPEZ, DELIA M | ADDRESS ON FILE | | | | | | |
| 48747 | BENNAZAR NIN, ANTONIO J. | ADDRESS ON FILE | | | | | | |
| 48748 | BENNAZAR OCASIO, JUAN | ADDRESS ON FILE | | | | | | |
| 48749 | BENNAZAR OCASIO, JUAN | ADDRESS ON FILE | | | | | | |
| 48750 | BENNAZAR ORTIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 48751 | BENNETT DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 48752 | BENNETT GONZALEZ, SASHA | ADDRESS ON FILE | | | | | | |
| 48753 | BENNETT LOPEZ / YANIRA PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2151210 | BENNETT OFFSHORE RESTRUCTURING FUND INC | 45 MARKET ST., GARDENIA CT., CAMANA BAY | | | | GRAND CAYMAN | CAYMAN ISLANDS | KY1-9003 | CAYMAN ISLANDS |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2233830 | BENNETT OFFSHORE RESTRUCTURING FUND INC | GRAND PAVILION COMMERCIAL CENTRE | L-2453 LUXEMBOURG | GRAND DUCHY OF LUXEMBOURG | | | | LUXEMBOURG |
| 2155219 | BENNETT OFFSHORE RESTRUCTURING FUND INC | Grand Pavilion Commercial Centre | Grand Duchy of Luxembourd, L-2453 | | | | | Luxembourg |
| 1910342 | BENNETT PEREZ , RAUL A | ADDRESS ON FILE | | | | | | |
| 48754 | BENNETT PEREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 1481100 | Bennett Principe, Joshua A | ADDRESS ON FILE | | | | | | |
| 48755 | BENNETT QUINONES, LOURDES M | ADDRESS ON FILE | | | | | | |
| 2151211 | BENNETT RESTRUCTURING FUND, L.P. | 2 STAMFORD PLAZA, SUITE 1501 | 281 TRESSER BOULEVARD | | | STAMFORD | CT | 06901 |
| 781481 | BENNETT RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 48756 | BENNETT SANTOS ROSADO | ADDRESS ON FILE | | | | | | |
| 48757 | BENNETT SERRA, MELISSA | ADDRESS ON FILE | | | | | | |
| 1481241 | BENNETT, JUAN A. | ADDRESS ON FILE | | | | | | |
| 618438 | BENNETTE GONZALEZ MORALES | HC 02 BOX 11534 | | | | HUMACAO | PR | 00791-9615 |
| 48758 | BENNETTE PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 618439 | BENNIE BENITEZ SIGNS | URB LEVITTOWN | 3430 PASEO COQUI | | | TOA BAJA | PR | 00949 |
| 618440 | BENNIE ECHEVARRIA GOMEZ | ADDRESS ON FILE | | | | | | |
| 48759 | BENNIE FORD | ADDRESS ON FILE | | | | | | |
| 48760 | BENNIE L COLON COLON | ADDRESS ON FILE | | | | | | |
| 48761 | BENNY ABRIL VELEZ | ADDRESS ON FILE | | | | | | |
| 618441 | BENNY ACEVEDO LOPEZ | HC 1 BOX 4793 | | | | LARES | PR | 00669 |
| 48762 | BENNY ALBARAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 618442 | BENNY ALVAREZ GUZMAN | PO BOX 1195 | | | | GURABO | PR | 00778 |
| 618443 | BENNY ALVAREZ GUZMAN | PO BOX 362589 | | | | SAN JUAN | PR | 00936 |
| 618444 | BENNY CASANOVA PERAZA | HC-01 BOX 3780 | | | | FLORIDA | PR | 00650 |
| 618445 | BENNY CRUZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 618446 | BENNY CRUZ ROMERO | VILLAS DE PLAYA 2 | APT NN 1 | | | DORADO | PR | 00646 |
| 618447 | BENNY ESCOBAR ALVARADO | P O BOX 6298 | | | | PONCE | PR | 00733 |
| 48763 | BENNY ESPADA MATOS | ADDRESS ON FILE | | | | | | |
| 618448 | BENNY FIGUEROA LUGO | EDIF PESQUERA SUITE 604 | 601 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909 |
| 48764 | BENNY HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 48765 | BENNY J APONTE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 618449 | BENNY J ORTIZ | HC 02 BOX 5825 | | | | COMERIO | PR | 00782 |
| 48766 | BENNY J RUIZ ROJAS | ADDRESS ON FILE | | | | | | |
| 48767 | BENNY JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 48768 | BENNY L GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48769 | BENNY LIN PINEIRO RAMOS | ADDRESS ON FILE | | | | | | |
| 48770 | BENNY LOPEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 618450 | BENNY MIRANDA & ASSOCIATES | COND JARDINES DE FRANCIA SUITE 101 | 525 CALLE FRANCIA | | | SAN JUAN | PR | 00917-4756 |
| 48771 | BENNY MORENO ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 48772 | BENNY MUNOZ | ADDRESS ON FILE | | | | | | |
| 618451 | BENNY NEGRON ROSA | HC 01 BOX 11637 | INGENIO | | | TOA ALTA | PR | 00949-9722 |
| 48773 | BENNY O AMARO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 48774 | BENNY OMAR TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 618452 | BENNY ORTIZ PINEIRO | LA PUNTILLA | 66 CALLE SAN FERNANDO | | | CATA¨O | PR | 00962 |
| 48775 | BENNY OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 618453 | BENNY PEREZ RODRIGUEZ | P O BOX 943 | | | | BARCELONETA | PR | 00617 |
| 48776 | BENNY QUINONES CARABALLO | ADDRESS ON FILE | | | | | | |
| 48777 | BENNY R COLON SOTO | ADDRESS ON FILE | | | | | | |
| 618454 | BENNY RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 618455 | BENNY RODRIGUEZ GERENA | HC 2 BOX 8129 | | | | CAMUY | PR | 00627 |
| 48778 | BENNY RODRIGUEZ LUNA | ADDRESS ON FILE | | | | | | |
| 618456 | BENNY RODRIGUEZ MARTINEZ | URB VISTA ALEGRE | 2054 CALLE FORTUNA | | | PONCE | PR | 00717 |
| 618457 | BENNY RODRIGUEZ ORTIZ | HC 2 BOX 13053 | | | | AGUAS BUENAS | PR | 00703 |
| 48779 | BENNY RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 48780 | BENNY ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 618458 | BENNY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 618459 | BENNY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 48781 | BENNY SEDA GALARZA | ADDRESS ON FILE | | | | | | |
| 618460 | BENNY TIRES CENTER | HC 3 BOX 9972 | | | | YABUCOA | PR | 00767 |
| 618461 | BENNY TOSADO CORTES | PO BOX 755 | | | | JUNCOS | PR | 00777 |
| 48782 | BENNY VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 618462 | BENNY VENDING MACHINE INC | P O BOX 270273 | | | | SAN JUAN | PR | 00927-0273 |
| 48783 | BENNY W.VELEZ | ADDRESS ON FILE | | | | | | |
| 48784 | BENNYS AGUA NATURAL Y/O FERRETERIA VEGA | ADDRESS ON FILE | | | | | | |
| 618463 | BENNYS IRON WORKS | ADDRESS ON FILE | | | | | | |
| 48785 | BENOIT SOSA, MARLYN | ADDRESS ON FILE | | | | | | |
| 618464 | BENQUIL EXTERMINATING CORP | PO BOX 1284 | | | | SAINT JUST | PR | 00978 |
| 618465 | BENS SPORTS WAREHOUSE | 65 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 |
| 618466 | BENSON AUTO CLINIC | 136 NEMESIO CANALES | | | | SAN JUAN | PR | 00917 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48786 | BENSON AVILLAN, ELIXIA M | ADDRESS ON FILE | | | | | | | |
| 48787 | BENSON AVILLAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 48788 | BENSON AVILLAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 48789 | BENSON AVILLAN, PABLO ANDRES | ADDRESS ON FILE | | | | | | | |
| 1418778 | BENSON CARRSCO, MARK | JORGE GARCIA RONDON | PMB 538 URB. LAS CUMBRES 267 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 48790 | BENSON LIMARDO, ALBERTA | ADDRESS ON FILE | | | | | | | |
| 48791 | BENSON MILIAN, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 48792 | BENSON MIRANDA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 48793 | BENSON SCHLAFER, GLORIA | ADDRESS ON FILE | | | | | | | |
| 48794 | BENSON, JULIO | ADDRESS ON FILE | | | | | | | |
| 48795 | BENSON, JULIO | ADDRESS ON FILE | | | | | | | |
| 48796 | BENTACOURT AYALA, LENIER | ADDRESS ON FILE | | | | | | | |
| 781482 | BENTANCOURT RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 48797 | BENTEGEAT CORA, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 618467 | BENTHOS INC | 49 EDGERTON DRIVE | | | | N FALMOUTH | MA | 02556 | |
| 48798 | Bentine Barbosa, Agustine | ADDRESS ON FILE | | | | | | | |
| 1636975 | Bentine Molina, David | ADDRESS ON FILE | | | | | | | |
| 48799 | BENTINE MOLINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 1636975 | Bentine Molina, David | ADDRESS ON FILE | | | | | | | |
| 48800 | Bentine Rios, Rita N. | ADDRESS ON FILE | | | | | | | |
| 48801 | BENTINE RIOS, RITA NAHIR | ADDRESS ON FILE | | | | | | | |
| 48802 | BENTINE ROBLEDO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 781483 | BENTINE ROBLEDO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 2084524 | Bentine Robledo, Astrid E. | ADDRESS ON FILE | | | | | | | |
| 1955232 | Bentine Robledo, Astrid E. | ADDRESS ON FILE | | | | | | | |
| 48803 | BENTINE ROBLEDO, WALLACE | ADDRESS ON FILE | | | | | | | |
| 1465338 | BENTINE ROBLEDO, WALLACE | ADDRESS ON FILE | | | | | | | |
| 48804 | Bentine Robledo, Wallace | ADDRESS ON FILE | | | | | | | |
| 1433237 | Bentivegna, Louis | ADDRESS ON FILE | | | | | | | |
| 48806 | BENTLEY, JAYME | ADDRESS ON FILE | | | | | | | |
| 618468 | BENTLY COLLEGE | 175 FOREST STREET | | | | WALTHAM | MA | 02452 | |
| 48807 | BENTURA FELICIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 48808 | BENTZ BALSEIRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 48809 | BENTZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48810 | BENVENUTI BENVENUTI, ANTONIO | ADDRESS ON FILE | | | | | |
| 48811 | BENVENUTTI BENVENUTTI, LUIS A. | ADDRESS ON FILE | | | | | |
| 48814 | BENVENUTTI GOMEZ, OMAR | ADDRESS ON FILE | | | | | |
| 1645264 | BENVENUTTI JUSTINIANO, EDWIN | ADDRESS ON FILE | | | | | |
| 48815 | BENVENUTTI JUSTINIANO, EDWIN | ADDRESS ON FILE | | | | | |
| 781484 | BENVENUTTI JUSTINIANO, EDWIN | ADDRESS ON FILE | | | | | |
| 48816 | BENVENUTTI LOPEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 48817 | BENVENUTTI MIRO, ANGEL L | ADDRESS ON FILE | | | | | |
| 48818 | BENVENUTTI MIRO, LUISA | ADDRESS ON FILE | | | | | |
| 48819 | BENVENUTTI MIRO, NIVIA | ADDRESS ON FILE | | | | | |
| 48820 | Benvenutti Santiago, Roberto J | ADDRESS ON FILE | | | | | |
| 48822 | BENVENUTTI SANTIAGO, SASHA | ADDRESS ON FILE | | | | | |
| 48823 | BENVENUTTI TORO, EVELYN | ADDRESS ON FILE | | | | | |
| 1690063 | BENVENUTTI, BRINELA TORRES | ADDRESS ON FILE | | | | | |
| 48824 | BENVENUTTI, JORGE | ADDRESS ON FILE | | | | | |
| 48825 | BENVENUTTO MIGONE, LUIS | ADDRESS ON FILE | | | | | |
| 48826 | BENVENUTTY COLON, YARELIN | ADDRESS ON FILE | | | | | |
| 48827 | BENY GRACE FUENTES LOZADA | ADDRESS ON FILE | | | | | |
| 48828 | BENYAIRA E ROSA AYALA | ADDRESS ON FILE | | | | | |
| 48829 | BENZAQUEN PARKES, DEBORAH | ADDRESS ON FILE | | | | | |
| 48830 | BENZAQUEN PARKES, DEBORAH | ADDRESS ON FILE | | | | | |
| 48831 | BENZAQUEN PARKES, JUDITH | ADDRESS ON FILE | | | | | |
| 618469 | BERAIDA SIERRA FIGUEROA | URB STA ELENA | M 8 CALLE B | | BAYAMON | PR | 00957 |
| 48832 | BERAIDA VEGA CRUZ | ADDRESS ON FILE | | | | | |
| 618470 | BERANIE S TORRES SOTO | HC 1 BOX 4038 | | | LARES | PR | 00669 |
| 48833 | BERAS ACOSTA, NICOLAS | ADDRESS ON FILE | | | | | |
| 1758580 | Beras Aulet, Carolina | ADDRESS ON FILE | | | | | |
| 1702538 | Beras Aulet, Carolina | ADDRESS ON FILE | | | | | |
| 1870023 | Beras Aulet, Carolina | ADDRESS ON FILE | | | | | |
| 48834 | BERAS AULET, CAROLINA | ADDRESS ON FILE | | | | | |
| 48835 | BERAS MALDONADO, AMBAR J. | ADDRESS ON FILE | | | | | |
| 48836 | BERAS MALDONADO, LARIMAR | ADDRESS ON FILE | | | | | |
| 48837 | BERASTAIN GARCIA, GLORIA | ADDRESS ON FILE | | | | | |
| 1822603 | Berastain Sanes, Elena | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1768922 | Berastain Sanes, Elena | ADDRESS ON FILE | | | | | | | |
| 48838 | BERASTAIN SANES, ELENA | ADDRESS ON FILE | | | | | | | |
| 48839 | BERASTAIN SANES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 48840 | BERASTAIN SANTIAGO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 48841 | BERASTAIN SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 1479662 | BERATUNG GROUP LLC | URB EL VALLE | 225 CALLE TULIPAN G7 | | | CAGUAS | PR | 00727 | |
| 48842 | BERATUNG GROUP LLC | URB EL VALLE | G7 CALLE TULIPAN | | | CAGUAS | PR | 00727 | |
| 781485 | BERBENA MARTINEZ, KENETH | ADDRESS ON FILE | | | | | | | |
| 48843 | BERBER GROUP LLC | URB RIVIERAS DE CUPEY | 11 CALLE AMAPOLA | | | SAN JUAN | PR | 00926-7447 | |
| 48844 | BERBER VILLAR, NELLY | ADDRESS ON FILE | | | | | | | |
| 48845 | BERBERENA AMEZQUITA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 48846 | BERBERENA CLAUDIO, SONALEE | ADDRESS ON FILE | | | | | | | |
| 781486 | BERBERENA CLAUDIO, SONALEE | ADDRESS ON FILE | | | | | | | |
| 781487 | BERBERENA CLAUDIO, SONALEE | ADDRESS ON FILE | | | | | | | |
| 48847 | BERBERENA CORTIJO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 48848 | BERBERENA CRUZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 48849 | BERBERENA DELGADO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 48850 | BERBERENA DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 48851 | BERBERENA DIAZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 48852 | BERBERENA FIGUEROA, ARELIZ | ADDRESS ON FILE | | | | | | | |
| 48853 | BERBERENA FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 48854 | BERBERENA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 852150 | BERBERENA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 48855 | BERBERENA FIGUEROA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 48856 | BERBERENA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 48858 | BERBERENA MALDONADO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 1702631 | Berberena Maldonado, Gladys | ADDRESS ON FILE | | | | | | | |
| 781488 | BERBERENA MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 48859 | BERBERENA MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1702631 | Berberena Maldonado, Gladys | ADDRESS ON FILE | | | | | | | |
| 48860 | BERBERENA MALDONADO, SARAI | ADDRESS ON FILE | | | | | | | |
| 48861 | BERBERENA MARTINEZ, MEDALIS | ADDRESS ON FILE | | | | | | | |
| 781489 | BERBERENA MORRIS, AILEEN T | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1652537 | BERBERENA MORRIS, LILIBETH | ADDRESS ON FILE | | | | | | |
| 1699966 | Berberena Morris, Lilibeth | ADDRESS ON FILE | | | | | | |
| 48862 | BERBERENA MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2226082 | Berberena Muniz, Carmen M. | ADDRESS ON FILE | | | | | | |
| 48863 | Berberena Navarro, Bienvenido | ADDRESS ON FILE | | | | | | |
| 48864 | BERBERENA NAVARRO, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 48865 | BERBERENA OLLER, JAIME | ADDRESS ON FILE | | | | | | |
| 48866 | BERBERENA OLMEDA, PEDRO | ADDRESS ON FILE | | | | | | |
| 48867 | BERBERENA RABELO, MARIEL | ADDRESS ON FILE | | | | | | |
| 48868 | BERBERENA REYES, LUDIN | ADDRESS ON FILE | | | | | | |
| 48869 | BERBERENA RIVERA, JAVIER ORLANDO | ADDRESS ON FILE | | | | | | |
| 48870 | BERBERENA RIVERA, JULITZA | ADDRESS ON FILE | | | | | | |
| 48871 | BERBERENA RIVERA, RUTH | ADDRESS ON FILE | | | | | | |
| 48872 | BERBERENA ROBLES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 48873 | BERBERENA RODRIGUEZ, NEHEMIAS | ADDRESS ON FILE | | | | | | |
| 48874 | BERBERENA RODRIGUEZ, NEPHTALI | ADDRESS ON FILE | | | | | | |
| 48876 | BERBERENA ROSADO, CESAR A. | ADDRESS ON FILE | | | | | | |
| 48877 | BERBERENA SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1937970 | Berberena Sanchez, Luz M. | ADDRESS ON FILE | | | | | | |
| 48878 | Berberena Serrano, Luis | ADDRESS ON FILE | | | | | | |
| 48879 | BERBERENA SERRANO, MARLYN | ADDRESS ON FILE | | | | | | |
| 48880 | BERBERENA VAZQUEZ, OTTO N C V | ADDRESS ON FILE | | | | | | |
| 48881 | BERBERENA VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 48882 | BERBERENA, CARLOS | ADDRESS ON FILE | | | | | | |
| 618471 | BERBLYZE GONZALEZ VELEZ | URB ESTANCIAS BAYAMON | PLAZA 7 D 25 | | | BAYAMON | PR | 00961 |
| 48883 | BERCEANY MD , LUCIANA C | ADDRESS ON FILE | | | | | | |
| 48884 | BERCEDONI LISSIER, VICTOR M | ADDRESS ON FILE | | | | | | |
| 48885 | Bercedoni Pena, Kenny N. | ADDRESS ON FILE | | | | | | |
| 781490 | BERCEDONIS COLON, SOL | ADDRESS ON FILE | | | | | | |
| 48886 | BERCEDONIS COLON, SOL A | ADDRESS ON FILE | | | | | | |
| 48887 | BERCEDONIS, MARIA INES | ADDRESS ON FILE | | | | | | |
| 48888 | BERCELLIS J RIVERA BENERO | ADDRESS ON FILE | | | | | | |
| 48889 | BERCERO CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48890 | BERCERO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 134662 | BERCOVITCH, DENISE H | ADDRESS ON FILE | | | | | | |
| 48891 | BERDASCO BOSQUES, MAYRA I | ADDRESS ON FILE | | | | | | |
| 48892 | BERDASCO BOSQUES, OLAIDA | ADDRESS ON FILE | | | | | | |
| 1808088 | Berdecia Agueda, Jeannette | ADDRESS ON FILE | | | | | | |
| 48893 | Berdecia Agueda, Jeannette | ADDRESS ON FILE | | | | | | |
| 48894 | BERDECIA AGUEDA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 48895 | BERDECIA ALBINO, NELSON | ADDRESS ON FILE | | | | | | |
| 48896 | BERDECIA ALGARIN, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1745999 | Berdecía Algarín, Alejandro | ADDRESS ON FILE | | | | | | |
| 48897 | BERDECIA ALVARESZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 48898 | BERDECIA AYALA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 48899 | BERDECIA BENITEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 48900 | BERDECIA BENITEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 48901 | BERDECIA BENITEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 852151 | BERDECIA BENITEZ,JOSE ORLANDO | ADDRESS ON FILE | | | | | | |
| 48902 | BERDECIA BERDECIA, EMMA | ADDRESS ON FILE | | | | | | |
| 781491 | BERDECIA BERDECIA, WICKBERTO | ADDRESS ON FILE | | | | | | |
| 781492 | BERDECIA BERRIOS, JOANNY | ADDRESS ON FILE | | | | | | |
| 781493 | BERDECIA BERRIOS, MINETTE | ADDRESS ON FILE | | | | | | |
| 48903 | BERDECIA BURGOS, ELBA I. | ADDRESS ON FILE | | | | | | |
| 48904 | BERDECIA CASTELLANO, FELIX | ADDRESS ON FILE | | | | | | |
| 48906 | BERDECIA COLON, CATIANA | ADDRESS ON FILE | | | | | | |
| 781494 | BERDECIA COLON, CATIANA | ADDRESS ON FILE | | | | | | |
| 48907 | BERDECIA CONDE, OMAR | ADDRESS ON FILE | | | | | | |
| 841297 | BERDECIA CRUZ ZAIDA | 444 COND DE DIEGO APT 1803 | | | SAN JUAN | PR | 00923 | |
| 48908 | BERDECIA CRUZ, CELIA E | ADDRESS ON FILE | | | | | | |
| 48909 | BERDECIA CRUZ, CELIA E. | ADDRESS ON FILE | | | | | | |
| 781495 | BERDECIA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1784883 | Berdecia Cruz, Elizabeth | ADDRESS ON FILE | | | | | | |
| 48910 | BERDECIA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 48911 | BERDECIA CRUZ, MARGIE | ADDRESS ON FILE | | | | | | |
| 781496 | BERDECIA CRUZ, MARGIE | ADDRESS ON FILE | | | | | | |
| 48912 | BERDECIA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 48913 | BERDECIA CRUZ, YARIMAR | ADDRESS ON FILE | | | | | | |
| 48914 | BERDECIA CRUZ, ZAIDA I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48915 | BERDECIA DAVID, FELICITA | ADDRESS ON FILE | | | | | | | |
| 48916 | Berdecia Davila, Leonard L | ADDRESS ON FILE | | | | | | | |
| 781497 | BERDECIA DE CLAVEL, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 48918 | BERDECIA ESCALERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 2134627 | Berdecia Escalera, Yajaira | ADDRESS ON FILE | | | | | | | |
| 48919 | BERDECIA FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 48920 | BERDECIA FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| 48921 | BERDECIA GOMEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 781499 | BERDECIA GOMEZ, MAYKA | ADDRESS ON FILE | | | | | | | |
| 48922 | BERDECIA GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 48923 | BERDECIA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 48924 | BERDECIA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 781500 | BERDECIA JIMENEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 48926 | BERDECIA LOPEZ, OSWEL | ADDRESS ON FILE | | | | | | | |
| 48927 | BERDECIA MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 48928 | BERDECIA MALDONADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 48930 | BERDECIA MARRERO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 48931 | BERDECIA MARTINEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 1257835 | BERDECIA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 48932 | BERDECIA MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 48933 | BERDECIA MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 48934 | BERDECIA NAZARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 48935 | BERDECIA ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 48936 | BERDECIA ORTIZ, ELEDYS | ADDRESS ON FILE | | | | | | | |
| 48937 | BERDECIA ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 48938 | BERDECIA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 48939 | Berdecia Perez, Edwin O. | ADDRESS ON FILE | | | | | | | |
| 48939 | Berdecia Perez, Edwin O. | ADDRESS ON FILE | | | | | | | |
| 48940 | BERDECIA PEREZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 48941 | BERDECIA PEREZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 48942 | BERDECIA PEREZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 48943 | BERDECIA RIVAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 48944 | BERDECIA RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 48945 | BERDECIA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 48946 | BERDECIA RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 48947 | BERDECIA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48948 | BERDECIA RODRIGUEZ, LEIDA A | ADDRESS ON FILE | | | | | | |
| 1988267 | Berdecia Rodriguez, Leida A. | ADDRESS ON FILE | | | | | | |
| 48949 | BERDECIA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 48950 | BERDECIA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 48951 | BERDECIA RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 852152 | BERDECIA RODRIGUEZ, SANDY | ADDRESS ON FILE | | | | | | |
| 48952 | BERDECIA RODRIGUEZ, SANDY | ADDRESS ON FILE | | | | | | |
| 48953 | BERDECIA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 48954 | BERDECIA ROMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 48955 | BERDECIA ROSA, MELBA | ADDRESS ON FILE | | | | | | |
| 48956 | BERDECIA ROSADO, MARILU | ADDRESS ON FILE | | | | | | |
| 48957 | BERDECIA SANCHEZ JAHAIRA | DEMANDANTE: LCDO. JULIO C. COLÓN ORTIZ | DEMANDANTE: PO BOX 386 | | | SALINAS | PR | 00751 | |
| 48958 | BERDECIA SANCHEZ JAHAIRA | ELA POR LA ASEGURADORA REAL LEGACY: LCDO. CARLOS GONZÁLEZ SOLER Y LCDO. RAFAEL BARRETO SOLÁ | ELA POR LA ASEGURADORA REAL LEGACY: PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 1418779 | BERDECIA SANCHEZ JAHAIRA | JULIO C. COLÓN ORTIZ | PO BOX 386 | | | SALINAS | PR | 00751 | |
| 48959 | BERDECIA SIFUENTES, KRIZIA | ADDRESS ON FILE | | | | | | |
| 48960 | BERDECIA SOTO, GRACE | ADDRESS ON FILE | | | | | | |
| 48961 | BERDECIA SOTO, GRACE M. | ADDRESS ON FILE | | | | | | |
| 48962 | BERDECIA SOTO, MARIA E | ADDRESS ON FILE | | | | | | |
| 48963 | BERDECIA TIRADO, RUTH D | ADDRESS ON FILE | | | | | | |
| 48964 | BERDECIA TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 48965 | BERDECIA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 2154581 | Berdecia Torres, Jose Luis | ADDRESS ON FILE | | | | | | |
| 2149136 | Berdecia Torres, Jose Luis | ADDRESS ON FILE | | | | | | |
| 48966 | BERDECIA TORRES, ROSIEVEL | ADDRESS ON FILE | | | | | | |
| 781502 | BERDECIA TORRES, ROSIEVEL | ADDRESS ON FILE | | | | | | |
| 48967 | BERDECIA VALENTIN, GLORIA M | ADDRESS ON FILE | | | | | | |
| 48968 | BERDECIA VALENTIN, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 48969 | BERDECIA VARGAS, ANA D | ADDRESS ON FILE | | | | | | |
| 48970 | BERDECIA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 48971 | BERDECIA VAZQUEZ, LAURA E | ADDRESS ON FILE | | | | | | |
| 48972 | BERDECIA VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 48973 | BERDECIA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 48974 | BERDECIA, WICKBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2131184 | Berdecia, Wickberto | ADDRESS ON FILE | | | | | | |
| 48975 | BERDEGUEZ CARRILLO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 48976 | BERDEGUEZ RODRIGUEZ, EDDA | ADDRESS ON FILE | | | | | | |
| 48977 | BERDEGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 48978 | BERDIEL APONTE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2028107 | Berdiel Colon, Carlos M. | ADDRESS ON FILE | | | | | | |
| 781503 | BERDIEL COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 48979 | BERDIEL COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 1819363 | Berdiel Colon, Hector M | ADDRESS ON FILE | | | | | | |
| 1651870 | Berdiel Colon, Hector M | ADDRESS ON FILE | | | | | | |
| 1831142 | Berdiel Colon, Hector M. | ADDRESS ON FILE | | | | | | |
| 48821 | BERDIEL FERRA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 48980 | BERDIEL LOPEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 1938171 | Berdiel Lopez, Blanca I. | ADDRESS ON FILE | | | | | | |
| 48981 | BERDIEL PUJOLS, MATIAS | ADDRESS ON FILE | | | | | | |
| 48982 | BERDIEL RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 48983 | BERDIEL RIVERA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | |
| 48984 | BERDIEL RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1652043 | Berdiel Rivera, Miguel A. | ADDRESS ON FILE | | | | | | |
| 48985 | BERDIEL ROBLES, JOSE A | ADDRESS ON FILE | | | | | | |
| 48986 | BERDIEL ROMAN, JOSE M | ADDRESS ON FILE | | | | | | |
| 48987 | BERDIEL SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 48988 | BERDIEL SANTIAGO, MARCO | ADDRESS ON FILE | | | | | | |
| 48989 | BERDIEL SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 48990 | BERDIEL SILVA, OTTO | ADDRESS ON FILE | | | | | | |
| 48991 | BERDIEL TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 48992 | BERDIEL TORRES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 48993 | BERDIEL TORRES, LUIS A | ADDRESS ON FILE | | | | | | |
| 48994 | BERDIEL TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 48995 | BERENGENAS TOWING INC | URB LAS ALONDRAS | A29 CALLE 1 | | | VILLALBA | PR | 00766-2302 |
| 48996 | BERENGER BERROCALES, ISABEL | ADDRESS ON FILE | | | | | | |
| 781504 | BERENGUER AGUILERA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 48997 | BERENGUER AGUILERA, CYNTHIA G | ADDRESS ON FILE | | | | | | |
| 48998 | BERENGUER BERROCALES, JUAN E | ADDRESS ON FILE | | | | | | |
| 781505 | BERENGUER BERROCALES, JUAN E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1996742 | Berenguer Berrocales, Juan Emilio | ADDRESS ON FILE | | | | | | |
| 49000 | BERENGUER CALDERON, MARIA | ADDRESS ON FILE | | | | | | |
| 49001 | BERENGUER CORDERO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 49002 | BERENGUER CRUZ, JOEL | ADDRESS ON FILE | | | | | | |
| 49003 | BERENGUER CRUZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 49004 | BERENGUER MACAYA, DORA M. | ADDRESS ON FILE | | | | | | |
| 49005 | BERENGUER MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 49006 | BERENGUER MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 49007 | BERENGUER RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 49008 | BERENGUER SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 49009 | BERENGUER SEPULVEDA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 49010 | BERENGUER SOTO, BOLIVAR E | ADDRESS ON FILE | | | | | | |
| 1844615 | BERENGUER TORRES, AUREA E. | ADDRESS ON FILE | | | | | | |
| 49011 | BERENGUER TORRES, JASON | ADDRESS ON FILE | | | | | | |
| 618472 | BERENI SANTIAGO | HC 01 BOX 8656 | | | | SAN GERMAN | PR | 00683 |
| 770478 | BERENICE BELLOTI SEVILLA | ADDRESS ON FILE | | | | | | |
| 841298 | BERENICE BELLOTTI SEVILLA | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 |
| 49012 | BERENICE CORREA RIVERA | ADDRESS ON FILE | | | | | | |
| 49013 | BERENICE CRUZ PENA | ADDRESS ON FILE | | | | | | |
| 618473 | BERENICE GONZALEZ PEREZ | URB VISTA DE CAMUY | G 19 CALLE 1 | | | CAMUY | PR | 00627 |
| 49014 | BERENICE MARIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 49015 | BERENICE R. SUEIRO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 48857 | BERENICE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 49016 | BERENID BAYRON FERREIRA | ADDRESS ON FILE | | | | | | |
| 618474 | BERENID BAYRON FERREIRA | ADDRESS ON FILE | | | | | | |
| 49017 | BERENID LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 49018 | BERENIS DROS PEREZ | ADDRESS ON FILE | | | | | | |
| 618475 | BERENITH RIVERA ESTREMERA | NUEVA VIDA | 137D CALLE 8A | | | PONCE | PR | 00731 |
| 49019 | BERENITH ROMAN CRUZ | ADDRESS ON FILE | | | | | | |
| 49020 | Berenna Pacheco Castillo | ADDRESS ON FILE | | | | | | |
| 49021 | Berenquer Cruz, Joel | ADDRESS ON FILE | | | | | | |
| 49022 | BEREZDIVIN BARROCAS, ROCHELLE | ADDRESS ON FILE | | | | | | |
| 49023 | BERG MD , CHARLES F | ADDRESS ON FILE | | | | | | |
| 49024 | BERG SOLUTIONS CONSULTING CORP | VILLA CARIBE | 129 VIA CAFETAL | | | CAGUAS | PR | 00727-3036 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49025 | BERGANZO RIVERA, LADY | ADDRESS ON FILE | | | | | | | |
| 49026 | BERGANZO RIVERA, LADY S | ADDRESS ON FILE | | | | | | | |
| 49027 | BERGARA ROLDAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 49028 | BERGEN AMBULATORY SURGERY CENTER | 1 RENAISSANCE SURGERY CENTER | PO BOX 555 | | | SADLE BROOK | NJ | 07663-0555 | |
| 49029 | BERGEN REGIONAL MEDICAL CENTER | 230 EAST RIDGEWOOD AVE | | | | PARAMUS | NJ | 07652-4131 | |
| 49030 | BERGES BUISAC MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 49031 | BERGES CHEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 49032 | BERGES GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 781506 | BERGES MORALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 49033 | BERGES MORALES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 49034 | BERGES MORALES, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 48875 | BERGHOFF MD , WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 48929 | BERG-HOWLAND ASSOCIATES INC | 515 FRANKLIN STREET | | | | CAMBRIDGE | MA | 02139-3159 | |
| 1440008 | Bergman, John | ADDRESS ON FILE | | | | | | | |
| 1440008 | Bergman, John | ADDRESS ON FILE | | | | | | | |
| 1424654 | BERGMAN, PETER | ADDRESS ON FILE | | | | | | | |
| 49035 | BERGODERE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 49036 | BERGODERE COLON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 49037 | BERGOLLO ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 49038 | BERGOLLO AYALA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 49039 | BERGOLLO BURGOS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 49040 | BERGOLLO BURGOS, RUTH M | ADDRESS ON FILE | | | | | | | |
| 1528770 | BERGOLLO CARABALLO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1528695 | Bergollo Carballo, Alexander | ADDRESS ON FILE | | | | | | | |
| 49041 | Bergollo CASILLLAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 49042 | BERGOLLO ESPINO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 49043 | BERGOLLO FERNANDEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 300963 | BERGOLLO LOPEZ, MARIBELLA | 5017 A/RAMON RIOS | | | | SABANA SECA | PR | 00952 | |
| 1422507 | BERGOLLO LOPEZ, MARIBELLA | 5017 AL RAMON RIOS | | | | SABANA SECA | PR | 00952 | |
| 300963 | BERGOLLO LOPEZ, MARIBELLA | LCDA. LIZA M. VELÁZQUEZ PADILLA | 740 AVE. HOSTOS | COND. MEDICAL CENTER PLAZA | OFICINA # 203 | MAYAGÜEZ | PR | 00682 | |
| 1422507 | BERGOLLO LOPEZ, MARIBELLA | LIZA M. VELÁZQUEZ PADILLA | 740 AVE. HOSTOS COND. | MEDICAL CENTER PLAZA OFICINA # 203 | | MAYAGÜEZ | PR | 00682 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 49044 | BERGOLLO LOZADA, MARILU | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49045 | BERGOLLO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 49046 | BERGOLLO MARTINEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 49047 | BERGOLLO ORTIZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 49048 | BERGOLLO PABON, GABRIEL | ADDRESS ON FILE | | | | | | |
| 49049 | BERGOLLO PABON, GABRIEL | ADDRESS ON FILE | | | | | | |
| 49050 | BERGOLLO PAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 49051 | BERGOLLO RODRIGUEZ, ERNIE | ADDRESS ON FILE | | | | | | |
| 49052 | Bergollo Rodriguez, Ernie E | ADDRESS ON FILE | | | | | | |
| 49053 | BERGOLLO SANABRIA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 781507 | BERGOLLO SOTO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 49054 | BERGOLLO SOTO, CATALINA | ADDRESS ON FILE | | | | | | |
| 49055 | BERGOLLO TORRES, YARA | ADDRESS ON FILE | | | | | | |
| 49056 | BERGOLLO VEGA, GLADYS | ADDRESS ON FILE | | | | | | |
| 49057 | BERGOLLO VEGA, NOEL | ADDRESS ON FILE | | | | | | |
| 781508 | BERGOLLO VEGA, NOEMI | ADDRESS ON FILE | | | | | | |
| 49059 | BERGOLLO VIDAL, AYSHA M | ADDRESS ON FILE | | | | | | |
| 49060 | BERGOLLO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 49061 | BERGQUIST ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 49062 | BERGQUIST PEREZ, STEVEN | ADDRESS ON FILE | | | | | | |
| 49063 | BERGQUIST SANCHEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 1427478 | Beridon, Dwight | ADDRESS ON FILE | | | | | | |
| 49064 | BERIGUETE MEDIN, ELENA | ADDRESS ON FILE | | | | | | |
| 49065 | BERIGUETE MIRANDA, MADERIC | ADDRESS ON FILE | | | | | | |
| 49066 | BERINGER TORRES, SONIA | ADDRESS ON FILE | | | | | | |
| 49067 | BERIO ALVAREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 1257836 | BERIO BELTRAN, JUAN | ADDRESS ON FILE | | | | | | |
| 49068 | BERIO BELTRAN, LUIS | ADDRESS ON FILE | | | | | | |
| 49069 | BERIO BONILLA, ISHAI | ADDRESS ON FILE | | | | | | |
| 49070 | BERIO COSME, LIZVETTE | ADDRESS ON FILE | | | | | | |
| 49071 | BERIO DISTRIBUTORS | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | |
| 49072 | BERIO DISTRIBUTORS | PO BOX 2345 | | | BAYAMON | PR | 00960 | |
| 49073 | BERIO DISTRIBUTORS INC | APARTADO 2345 | | | BAYAMON | PR | 00960 | |
| 49074 | BERIO DISTRIBUTORS INC | PO BOX 2345 | | | BAYAMON | PR | 00960 | |
| 49075 | BERIO RAMOS MD, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 49076 | BERIO RAMOS, MONIN | AVE PONCE DE LEON PDA 11 | MIRAMAR ESQ AXTMAYER | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1418780 | BERIO RAMOS, MONIN | BUFETE MORAZA & MUÑOZ | COND. LEMANS SUITE 605-607 AVE. MUÑOZ RIVERA 602 | | | HATO REY | PR | 00918 |
| 49077 | BERIO RAMOS, MONIN | CONDOMINIO MAGDALENA | 1309 AVE MAGDALENA APT M-43 | | | SAN JUAN | PR | 00907 |
| 49078 | BERIO ROUSSEL, MARIELIZ | ADDRESS ON FILE | | | | | | |
| 49079 | BERIO TIRADO, SHEILA | ADDRESS ON FILE | | | | | | |
| 49080 | BERIO VARGAS, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 49081 | BERIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 49082 | BERIOS ORTIZ, ALEXEI | ADDRESS ON FILE | | | | | | |
| 49083 | BERIQUETE SANCHEZ, AURA | ADDRESS ON FILE | | | | | | |
| 49084 | BERISTAIN LARRAZA, JORGE | ADDRESS ON FILE | | | | | | |
| 49085 | BERKAN / MENDEZ | ADDRESS ON FILE | | | | | | |
| 49086 | BERKIS A. CABRERA HIRALDO | ADDRESS ON FILE | | | | | | |
| 49087 | BERKIS AMARILYS BURGOS NUNEZ | ADDRESS ON FILE | | | | | | |
| 618476 | BERKLEE COLLEGE | 1140 BOYLSTON STREET | | | | BOSTON | MA | 00215 3693 |
| 49088 | BERKLEY INSURANCE COMPANY | 3 STAMFORD PLAZA 301 TRESSER BLVD | | | | STAMFORD | CT | 06901 |
| 49089 | Berkley Insurance Company | 475 Steamboat Road | Floor 1 | | | Greenwich | CT | 06830 |
| 49090 | Berkley Insurance Company | Attn: Kathleen Ferreira , Circulation of Risk | 475 Steamboat Road | | | Greenwich | CT | 06830 |
| 49092 | Berkley Insurance Company | Attn: Kathleen Ferreira, Consumer Complaint Contact | 475 Steamboat Road | | | Greenwich | CT | 06830 |
| 49093 | Berkley Insurance Company | Attn: Kathlenn Ferreira , Regulatory Compliance Government | 475 Steamboat Road | | | Greenwich | CT | 06830 |
| 49094 | Berkley Insurance Company | Attn: Larry Hansen, Vice President | 475 Steamboat Road | | | Greenwich | CT | 06830 |
| 49095 | Berkley Insurance Company | Attn: Mark Good, Premiun Tax Contact | 475 Steamboat Road | | | Greenwich | CT | 06830 |
| 49096 | Berkley Insurance Company | Attn: William Berkley, President | 475 Steamboat Road | | | Greenwich | CT | 06830 |
| 49097 | Berkley Insurance Company | c/o CT Corporation System, Agent for Service of Process | 475 Steamboat Road | | | Greenwich | CT | 06830 |
| 49098 | BERKLEY INTERNATIONAL PUERTO RICO | 530 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 |
| 1456091 | Berkowitz, Peter | ADDRESS ON FILE | | | | | | |
| 49099 | BERKSHIRE EYE CENTER | 740 WILLIAMS STREET | | | | PITTSFIELD | MA | 01201 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 831921 | Berkshire Hathaway Assurance Corporation | 1314 Douglas Street, Suite 1400 | | | Omaha | NE | 68102-1944 | |
| 49100 | Berkshire Hathaway Assurance Corporation | 3555 Farnam Street | | | Omaha | NE | 68131 | |
| 49101 | Berkshire Hathaway Assurance Corporation | Attn: Donald Wurster, President | 3024 Harney Street | | Omaha | NE | 68131-3580 | |
| 49102 | Berkshire Hathaway Assurance Corporation | Attn: Rod Rathbun, Vice President | 3024 Harney Street | | Omaha | NE | 68131-3580 | |
| 841299 | BERKYA I FIGUEROA ROBLES | URB PASEO DE CEIBA | 13 AVE CEIBA | | CEIBA | PR | 00735-4005 | |
| 49103 | BERKYS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 49105 | BERLANGA ROSADO, ANA | ADDRESS ON FILE | | | | | | |
| 49106 | BERLANGA SANTIAGO, JESUS E. | ADDRESS ON FILE | | | | | | |
| 49107 | BERLINGERI BERMUDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 49108 | BERLINGERI BONILLA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 1492888 | Berlingeri Bonilla, Cynthia | ADDRESS ON FILE | | | | | | |
| 49109 | BERLINGERI DIAZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 49110 | BERLINGERI EMANUELLI, JOSE | ADDRESS ON FILE | | | | | | |
| 49111 | BERLINGERI FIGUEROA, EDITH | ADDRESS ON FILE | | | | | | |
| 49112 | BERLINGERI GENES, EGBERTO | ADDRESS ON FILE | | | | | | |
| 781509 | BERLINGERI GUZMAN, ROSA A | ADDRESS ON FILE | | | | | | |
| 49113 | BERLINGERI GUZMAN, ROSA A | ADDRESS ON FILE | | | | | | |
| 1964430 | BERLINGERI HERNANDEZ, LILLY I | ADDRESS ON FILE | | | | | | |
| 49114 | BERLINGERI HERNANDEZ, LILY I | ADDRESS ON FILE | | | | | | |
| 49115 | BERLINGERI HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 49116 | BERLINGERI LABORDE, MARESSA | ADDRESS ON FILE | | | | | | |
| 49117 | BERLINGERI MALAVE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 49118 | BERLINGERI MIRANDA, JOSEPH | ADDRESS ON FILE | | | | | | |
| 49119 | BERLINGERI NEGRON, ROSA | ADDRESS ON FILE | | | | | | |
| 49120 | Berlingeri Pabon, Carmen L. | ADDRESS ON FILE | | | | | | |
| 49121 | BERLINGERI RIVERA, DENISE | ADDRESS ON FILE | | | | | | |
| 150056 | BERLINGERI RODRIGUEZ, EGBERTO | ADDRESS ON FILE | | | | | | |
| 49122 | BERLINGERI RODRIGUEZ, EGBERTO | ADDRESS ON FILE | | | | | | |
| 49123 | BERLINGERI ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 49124 | BERLINGERI SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 781510 | BERLINGERI SERRANO, SILVIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49125 | BERLINGERIE HERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 49126 | BERLINGERY RODRIGUEZ, LUCY | ADDRESS ON FILE | | | | | | |
| 49127 | BERLIS DIAZ FLORES | ADDRESS ON FILE | | | | | | |
| 49091 | BERLIS QUINONES SOLIS | ADDRESS ON FILE | | | | | | |
| 49128 | BERLIS QUINONES SOLIS | ADDRESS ON FILE | | | | | | |
| 49129 | BERLITZ | PLAZA EL AMAL BL | 282 J.T. PINERO AVENUE SUITE 200A | | | SAN JUAN | PR | 00927 |
| 49130 | BERLITZ DE PUERTO RICO | 6701 MARGINAL BIASCOCHEA | SUITE 206 ISLA VERDE MALL | | | CAROLINA | PR | 00979-7606 |
| 49132 | BERLITZ DE PUERTO RICO | PLAZA EL AMAL BLDG | 282 AVE J T PINEIRO SUITE 200 A | | | SAN JUAN | PR | 00927 |
| 49131 | BERLITZ DE PUERTO RICO | PLAZA EL AMAL BLDG | AVE 282 J T PIÐEIRO SUITE 200 A | | | SAN JUAN | PR | 00927 |
| 49133 | BERLITZ I TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 618477 | BERLITZ LANGUAGE INC | 282 J T PINERO AVENUE | SUITE 200 A PLAZA EL AMAL BLDG | | | SAN JUAN | PR | 00927 |
| 618479 | BERLITZ LANGUAGE INC | 3106 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 |
| 618478 | BERLITZ LANGUAGE INC | CAPARRA GALLERY SUITE 102 | 107 CALLE OREGON | | | GUAYNABO | PR | 00966 |
| 618480 | BERLITZA RODRIGUEZ ORTIZ | HC 1 BOX 4345 | | | | BARRANQUITAS | PR | 00794 |
| 49134 | BERLIZ TORRES SALGADO | ADDRESS ON FILE | | | | | | |
| 1872513 | Berly Aponte , Eillot J. | ADDRESS ON FILE | | | | | | |
| 2014528 | BERLY APONTE, BELSIE I. | ADDRESS ON FILE | | | | | | |
| 2017251 | BERLY APONTE, BELSIE IRIS | ADDRESS ON FILE | | | | | | |
| 1949435 | Berly Aponte, Elliot J. | ADDRESS ON FILE | | | | | | |
| 49137 | Berly Bermudez, Rafael | ADDRESS ON FILE | | | | | | |
| 49138 | Berly De Jesus, Ramon | ADDRESS ON FILE | | | | | | |
| 49139 | BERLY RIVERA, CAIRA | ADDRESS ON FILE | | | | | | |
| 781511 | BERLY TORRES, DOLLY | ADDRESS ON FILE | | | | | | |
| 49140 | BERLY TORRES, DOLLY M | ADDRESS ON FILE | | | | | | |
| 49141 | BERLYDIS GARCIA ALBERT | ADDRESS ON FILE | | | | | | |
| 618481 | BERMA A BADILLO SUSS | PO BOX 2985 | | | | ARECIBO | PR | 00613 |
| 49142 | BERMAN MD, JEFFREY | ADDRESS ON FILE | | | | | | |
| 618482 | BERMARI RIOS DIAZ | PO BOX 1336 | | | | AIBONITO | PR | 00705 |
| 49143 | BERMEJO CHICO, JULIO | ADDRESS ON FILE | | | | | | |
| 49144 | BERMEJO CHICO,JULIO | ADDRESS ON FILE | | | | | | |
| 49145 | BERMEJO DE LA ROSA, DAVID | ADDRESS ON FILE | | | | | | |
| 49146 | BERMEJO DE LA ROSA, JACOB | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49147 | BERMEJO DECLET, MANUEL | ADDRESS ON FILE | | | | | | |
| 49148 | Bermejo Declet, Manuel A. | ADDRESS ON FILE | | | | | | |
| 49149 | BERMEJO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 49150 | BERMEJO MORALES, JOSE I | ADDRESS ON FILE | | | | | | |
| 49151 | BERMEJO MORALES, JOSE I. | ADDRESS ON FILE | | | | | | |
| 1864796 | Bermejo Ortiz, Urayoan | ADDRESS ON FILE | | | | | | |
| 1799672 | Bermejo Ortiz, Uruyoan | ADDRESS ON FILE | | | | | | |
| 49152 | BERMEJO PLATA, JENITZA | ADDRESS ON FILE | | | | | | |
| 49153 | BERMEJO PLATA, NELSON | ADDRESS ON FILE | | | | | | |
| 49154 | BERMEJO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 49155 | BERMEJO SEMPRIT, ILIANA | BO PAJAROS | SECTOR MOLINO | CARR 863 K 2.1 | | TOA BAJA | PR | 00949 |
| 1856162 | Bermejo Semprit, Iliana | Box 2326 | | | | Bayamon | PR | 00960 |
| 1856162 | Bermejo Semprit, Iliana | Careetera 863 K 2.1. Sector Molina Bo Pajaros | | | | Tao Baja | PR | 00949 |
| 49156 | BERMEJO SERRANO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 49157 | BERMEJO TORRES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 49158 | BERMICHELLY M LOPEZ GABRIEL | ADDRESS ON FILE | | | | | | |
| 2031187 | Bermider Miranda, Jose A. | ADDRESS ON FILE | | | | | | |
| 49159 | BERMILY MALDONADO COLON | ADDRESS ON FILE | | | | | | |
| 49160 | BERMIS RIVERA, ANA J | ADDRESS ON FILE | | | | | | |
| 781512 | BERMIS RIVERA, ANA J | ADDRESS ON FILE | | | | | | |
| 49161 | BERMONTIZ VELEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 49162 | Bermonty Espinal, Emilio | ADDRESS ON FILE | | | | | | |
| 2149991 | Bermude Alicea, Migdali | ADDRESS ON FILE | | | | | | |
| 1937219 | Bermudes Capaccetti, Geraldo | ADDRESS ON FILE | | | | | | |
| 1892659 | BERMUDES CAPPACCETTI, GERALD | ADDRESS ON FILE | | | | | | |
| 1843418 | BERMUDES CAPPACCETTI, GERALDO | ADDRESS ON FILE | | | | | | |
| 49163 | BERMUDES DIAZ, ALBA V. | ADDRESS ON FILE | | | | | | |
| 49164 | BERMUDES VEGA, AIDA L. | ADDRESS ON FILE | | | | | | |
| 2174763 | BERMUDEZ & DELGADO ARQUITECTOS | OFIC 303 | 898 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 |
| 49165 | BERMUDEZ ACEVEDO, AGNES | ADDRESS ON FILE | | | | | | |
| 49166 | BERMUDEZ ACEVEDO, DENISE | ADDRESS ON FILE | | | | | | |
| 49167 | BERMUDEZ ACEVEDO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1720638 | BERMUDEZ ACEVEDO, MILAGMOS | ADDRESS ON FILE | | | | | | |
| 1892992 | Bermudez Acevedo, Milagros | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49168 | BERMUDEZ ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 49169 | BERMUDEZ ACEVEDO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 49170 | BERMUDEZ ACEVEDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 49171 | BERMUDEZ ACEVEDO, WADELINE | ADDRESS ON FILE | | | | | | | |
| 49172 | BERMUDEZ ACEVEDO, YAIRA | ADDRESS ON FILE | | | | | | | |
| 49173 | BERMUDEZ ACOSTA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 49174 | BERMUDEZ ACOSTA, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 49175 | BERMUDEZ AFANADOR, JESUS | ADDRESS ON FILE | | | | | | | |
| 49176 | BERMUDEZ AFANADOR, JOHANETTE | ADDRESS ON FILE | | | | | | | |
| 781515 | BERMUDEZ ALICEA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 49177 | BERMUDEZ ALICEA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 49178 | BERMUDEZ ALLENDE, SAMORY | ADDRESS ON FILE | | | | | | | |
| 49179 | BERMUDEZ ALVAREZ, ISANYIMARIE | ADDRESS ON FILE | | | | | | | |
| 49180 | BERMUDEZ ALVAREZ, ISANYIMARIE | ADDRESS ON FILE | | | | | | | |
| 49181 | BERMUDEZ ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 49182 | BERMUDEZ AMARO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49183 | BERMUDEZ AMARO, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 2017636 | Bermudez Amaro, Manuel | ADDRESS ON FILE | | | | | | | |
| 49185 | BERMUDEZ AMARO, SYRNIA E | ADDRESS ON FILE | | | | | | | |
| 49186 | BERMUDEZ ANAYA, JOVANY X | ADDRESS ON FILE | | | | | | | |
| 49187 | BERMUDEZ ANDINO, PAQUITA | ADDRESS ON FILE | | | | | | | |
| 49188 | BERMUDEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1424995 | BERMUDEZ APONTE, CRISTAL C. | ADDRESS ON FILE | | | | | | | |
| 1423451 | BERMUDEZ APONTE, CRISTAL C. | Reparto Montellano Calle B | G-10 | | | Cayey | PR | 00736 | |
| 49189 | BERMUDEZ APONTE, JERRY | ADDRESS ON FILE | | | | | | | |
| 49190 | BERMUDEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 49191 | BERMUDEZ ARCE, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 781516 | BERMUDEZ ARCE, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1665548 | Bermudez Arce, Iraida E | ADDRESS ON FILE | | | | | | | |
| 1849446 | Bermudez Arce, Iraida E. | ADDRESS ON FILE | | | | | | | |
| 49192 | BERMUDEZ ARMAIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 618483 | BERMUDEZ AUTO PART | PO BOX 704 | | | | PONCE | PR | 00733 | |
| 49193 | BERMUDEZ AUTO SHOP | 41 CALLE CENTRAL | | | | COTO LAUREL | PR | 00780 | |
| 618486 | BERMUDEZ AUTO SHOP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 618485 | BERMUDEZ AUTO SHOP | PO BOX 704 | | | | PONCE | PR | 00733 | |
| 618484 | BERMUDEZ AUTO SHOP | VILLA DEL JUAN | B 3 CALLE AA | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49194 | BERMUDEZ AYALA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 49195 | BERMUDEZ BAEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2103036 | Bermudez Baez, Natividad | ADDRESS ON FILE | | | | | | | |
| 781518 | BERMUDEZ BANOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 49197 | BERMUDEZ BANOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1794603 | Bermudez Beltran, Saturno | ADDRESS ON FILE | | | | | | | |
| 781519 | BERMUDEZ BENITEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 49198 | BERMUDEZ BERMUDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 49199 | BERMUDEZ BERMUDEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 781520 | BERMUDEZ BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 49201 | BERMUDEZ BERMUDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 49202 | BERMUDEZ BERNARDI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 49203 | BERMUDEZ BERNARDI, JORGE | ADDRESS ON FILE | | | | | | | |
| 49204 | BERMUDEZ BERNIER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 49205 | BERMUDEZ BERRIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 49206 | Bermudez Berrios, Samuel O. | ADDRESS ON FILE | | | | | | | |
| 1750753 | Bermudez Berrios, Samuel Obed | ADDRESS ON FILE | | | | | | | |
| 49207 | BERMUDEZ BERTRAND, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 2029893 | Bermudez Bnito , Anibal | ADDRESS ON FILE | | | | | | | |
| 49208 | BERMUDEZ BONERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 49209 | BERMUDEZ BONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 49210 | BERMUDEZ BONES, LUZ | ADDRESS ON FILE | | | | | | | |
| 49211 | BERMUDEZ BRITO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 781521 | BERMUDEZ BRITO, KARENLY | ADDRESS ON FILE | | | | | | | |
| 49212 | BERMUDEZ BRITO, KRENLY | ADDRESS ON FILE | | | | | | | |
| 49213 | Bermudez Brito, Luis R | ADDRESS ON FILE | | | | | | | |
| 49214 | BERMUDEZ BRUNO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 2013083 | Bermudez Burgos, Erida | ADDRESS ON FILE | | | | | | | |
| 49215 | BERMUDEZ BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 49216 | Bermudez Burgos, Roberto | ADDRESS ON FILE | | | | | | | |
| 1751192 | Bermudez Burgos, Roberto Manuel | ADDRESS ON FILE | | | | | | | |
| 49217 | BERMUDEZ BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 49218 | BERMUDEZ CABA MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 49219 | BERMUDEZ CABRERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 49221 | BERMUDEZ CADAVEDO, MARY C | ADDRESS ON FILE | | | | | | | |
| 49222 | BERMUDEZ CAMPESINO, EVELYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49223 | BERMUDEZ CAMPESINO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 49224 | BERMUDEZ CAMPOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 49225 | BERMUDEZ CANALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 1843894 | BERMUDEZ CAPACCETTI, GERALDO | ADDRESS ON FILE | | | | | | | |
| 49226 | BERMUDEZ CAPACETTI, AMELIA | ADDRESS ON FILE | | | | | | | |
| 49227 | BERMUDEZ CAPACETTI, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1536711 | Bermudez Capacetti, Hiram | ADDRESS ON FILE | | | | | | | |
| 49228 | BERMUDEZ CAPACETTI, HIRAM | ADDRESS ON FILE | | | | | | | |
| 49229 | BERMUDEZ CAPACETTI, NORMA | ADDRESS ON FILE | | | | | | | |
| 1544250 | BERMUDEZ CAPARETTI, NORMA | ADDRESS ON FILE | | | | | | | |
| 1750813 | Bermudez Capiello, Ascension Elena | ADDRESS ON FILE | | | | | | | |
| 49230 | BERMUDEZ CARAMBOT, ERICK N. | ADDRESS ON FILE | | | | | | | |
| 49231 | BERMUDEZ CARMONA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 49232 | BERMUDEZ CARRASQUILLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 49233 | BERMUDEZ CARRASQUILLO, HENRY | ADDRESS ON FILE | | | | | | | |
| 49234 | BERMUDEZ CARRILLO, RUTH | ADDRESS ON FILE | | | | | | | |
| 1418781 | BERMÚDEZ CARTAGENA, ÁNGEL | RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |
| 781522 | BERMUDEZ CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 49235 | BERMUDEZ CARTAGENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 49236 | Bermudez Catala, Herminio | ADDRESS ON FILE | | | | | | | |
| 781523 | BERMUDEZ CATALA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 49237 | BERMUDEZ CATALA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 49238 | BERMUDEZ CENTENO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1766129 | BERMUDEZ CINTRON , ISMAEL | ADDRESS ON FILE | | | | | | | |
| 49239 | BERMUDEZ CINTRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 49240 | BERMUDEZ CINTRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 49241 | BERMUDEZ COLON, AIMEE | ADDRESS ON FILE | | | | | | | |
| 781524 | BERMUDEZ COLON, AIMEE | ADDRESS ON FILE | | | | | | | |
| 49242 | BERMUDEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49243 | BERMUDEZ COLON, CECILIO | ADDRESS ON FILE | | | | | | | |
| 49244 | BERMUDEZ COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 49245 | BERMUDEZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 49246 | Bermudez Colon, Gloria M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49247 | BERMUDEZ COLON, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 49248 | BERMUDEZ COLON, YAMILY | ADDRESS ON FILE | | | | | | | |
| 781525 | BERMUDEZ COLON, YAMILY | ADDRESS ON FILE | | | | | | | |
| 781526 | BERMUDEZ CORDERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 49249 | BERMUDEZ CORDERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 781527 | BERMUDEZ CORREA, EMILY | ADDRESS ON FILE | | | | | | | |
| 49250 | BERMUDEZ CORREA, EMILY E | ADDRESS ON FILE | | | | | | | |
| 1660293 | Bermudez Correa, Jose A. | ADDRESS ON FILE | | | | | | | |
| 49251 | BERMUDEZ CORREA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 781528 | BERMUDEZ CORTES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 49252 | BERMUDEZ COSME, ADA ENID | ADDRESS ON FILE | | | | | | | |
| 49253 | BERMUDEZ COSME, DAVID | ADDRESS ON FILE | | | | | | | |
| 49254 | BERMUDEZ COSME, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 49255 | BERMUDEZ COSME, MARTHA | ADDRESS ON FILE | | | | | | | |
| 49257 | BERMUDEZ COSME, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49256 | BERMUDEZ COSME, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49258 | BERMUDEZ COSME, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 781529 | BERMUDEZ COSME, WILMARIE V | ADDRESS ON FILE | | | | | | | |
| 49259 | BERMUDEZ COTTO, LIZA | ADDRESS ON FILE | | | | | | | |
| 49260 | BERMUDEZ COTTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 49261 | BERMUDEZ CRUZ, KYARA | ADDRESS ON FILE | | | | | | | |
| 49262 | BERMUDEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2218899 | Bermudez Davila, Amada | ADDRESS ON FILE | | | | | | | |
| 1257837 | BERMUDEZ DAVILA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 49265 | BERMUDEZ DE GONZALEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 49266 | BERMUDEZ DE JESUS, ENID | ADDRESS ON FILE | | | | | | | |
| 781530 | BERMUDEZ DE JESUS, ENID | ADDRESS ON FILE | | | | | | | |
| 2061750 | Bermudez De Jesus, Iraida | ADDRESS ON FILE | | | | | | | |
| 49267 | BERMUDEZ DE JESUS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 49268 | BERMUDEZ DE JESUS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 49269 | Bermudez De Jesus, Xyomara | ADDRESS ON FILE | | | | | | | |
| 49270 | Bermudez De La Cruz, Luis R | ADDRESS ON FILE | | | | | | | |
| 49271 | BERMUDEZ DE MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 49272 | BERMUDEZ DE PEDRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 49273 | BERMUDEZ DE TAFUR, DORIS S | ADDRESS ON FILE | | | | | | | |
| 49275 | BERMUDEZ DEJESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49276 | BERMUDEZ DEL VALLE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 49277 | BERMUDEZ DEL VALLE, LUIS M | ADDRESS ON FILE | | | | | | | |
| 49278 | Bermudez Del Valle, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| 49279 | BERMUDEZ DEL VALLE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 781531 | BERMUDEZ DIAZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 49280 | BERMUDEZ DIAZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 49281 | BERMUDEZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 49282 | BERMUDEZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 49283 | Bermudez Diaz, Enrique | ADDRESS ON FILE | | | | | | | |
| 49284 | BERMUDEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 49285 | BERMUDEZ DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 49286 | BERMUDEZ DIAZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 49287 | BERMUDEZ DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 331975 | BERMUDEZ DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 49289 | BERMUDEZ DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 49288 | BERMUDEZ DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 49290 | BERMUDEZ DIAZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 49291 | BERMUDEZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49293 | BERMUDEZ EMMANUELLI, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 49294 | BERMUDEZ ENCARNACION, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 49295 | BERMUDEZ ESPINO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2214413 | Bermudez Espino, Eduardo | ADDRESS ON FILE | | | | | | | |
| 49296 | BERMUDEZ ESPINO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 49297 | BERMUDEZ ESPINO, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 49298 | BERMUDEZ ESPINO, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 49299 | BERMUDEZ ESPINO, SUJEY | ADDRESS ON FILE | | | | | | | |
| 1481583 | Bermudez Feliciano, Jonathan | ADDRESS ON FILE | | | | | | | |
| 1481583 | Bermudez Feliciano, Jonathan | ADDRESS ON FILE | | | | | | | |
| 49300 | BERMUDEZ FELICIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1488825 | BERMUDEZ FELIX, ISABEL | ADDRESS ON FILE | | | | | | | |
| 49301 | BERMUDEZ FELIX, KAREN | ADDRESS ON FILE | | | | | | | |
| 49302 | BERMUDEZ FERNANDEZ, BELISA | ADDRESS ON FILE | | | | | | | |
| 49303 | BERMUDEZ FERNANDEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1735002 | Bermudez Figueroa, Alberto | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49304 | BERMUDEZ FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49305 | Bermudez Figueroa, Angel | ADDRESS ON FILE | | | | | | | |
| 49306 | BERMUDEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49307 | BERMUDEZ FIGUEROA, EVA E. | ADDRESS ON FILE | | | | | | | |
| 49308 | BERMUDEZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 49309 | BERMUDEZ FIGUEROA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 49310 | BERMUDEZ FIGUEROA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 49311 | Bermudez Figueroa, Raquel | ADDRESS ON FILE | | | | | | | |
| 49312 | BERMUDEZ FIGUEROA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2120621 | Bermudez Flores, Carmen J | ADDRESS ON FILE | | | | | | | |
| 2120621 | Bermudez Flores, Carmen J | ADDRESS ON FILE | | | | | | | |
| 2052377 | Bermudez Flores, Hilda E. | ADDRESS ON FILE | | | | | | | |
| 781532 | BERMUDEZ FLORES, XIOMARA DE L | ADDRESS ON FILE | | | | | | | |
| 49314 | BERMUDEZ FLORES, XIOMARA L | ADDRESS ON FILE | | | | | | | |
| 2050458 | BERMUDEZ FONSECA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 49315 | BERMUDEZ FONSECA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 49316 | BERMUDEZ FONSECA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 49317 | BERMUDEZ FONTANEY, INEABELLE | 201 EST DEL REY | | | | CAGUAS | PR | 00725 | |
| 2133556 | Bermudez Fontanez, Ineabelle | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 781533 | BERMUDEZ FONTANEZ, JASHIRA M | ADDRESS ON FILE | | | | | | | |
| 49318 | BERMUDEZ FUENTES, EDNA | ADDRESS ON FILE | | | | | | | |
| 49319 | BERMUDEZ FUENTES, LILIANA | ADDRESS ON FILE | | | | | | | |
| 49320 | BERMUDEZ GARAY, EVA | ADDRESS ON FILE | | | | | | | |
| 49321 | BERMUDEZ GARAY, MIGDALI | ADDRESS ON FILE | | | | | | | |
| 49322 | Bermudez Garay, Pablo O | ADDRESS ON FILE | | | | | | | |
| 49323 | BERMUDEZ GARCIA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 49324 | BERMUDEZ GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 49325 | BERMUDEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 781535 | BERMUDEZ GARCIA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 49326 | BERMUDEZ GARCIA, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| 49327 | BERMUDEZ GARCIA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 841300 | BERMUDEZ GARCIA, JUAN | PO BOX 9345 | | | | HUMACAO | PR | 00792-9345 | |
| 49328 | BERMUDEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49329 | BERMUDEZ GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 49330 | BERMUDEZ GOMEZ, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49331 | BERMUDEZ GOMEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 49332 | BERMUDEZ GOMEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 49333 | BERMUDEZ GOMEZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 49334 | BERMUDEZ GONZAELZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 781536 | BERMUDEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 49335 | BERMUDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 49336 | BERMUDEZ GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 49337 | BERMUDEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 49338 | BERMUDEZ GONZALEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 49339 | BERMUDEZ GONZALEZ, LEILA A. | ADDRESS ON FILE | | | | | | | |
| 49340 | BERMUDEZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1636284 | BERMUDEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1636607 | BERMUDEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 49341 | BERMUDEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 49342 | BERMUDEZ GONZALEZ, MILTA E | ADDRESS ON FILE | | | | | | | |
| 49343 | BERMUDEZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 49344 | BERMUDEZ GONZALEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 2010628 | Bermudez Gonzalez, Nilda Milagros | ADDRESS ON FILE | | | | | | | |
| 1995376 | Bermudez Gonzalez, Nilda Milagros | ADDRESS ON FILE | | | | | | | |
| 1957532 | Bermudez Gonzalez, Nilda Milagros | ADDRESS ON FILE | | | | | | | |
| 2098289 | Bermudez Gonzalez, Nilda Milagros | ADDRESS ON FILE | | | | | | | |
| 781537 | BERMUDEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 49345 | BERMUDEZ GONZALEZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 49346 | BERMUDEZ GONZALEZ, WILDAIRY | ADDRESS ON FILE | | | | | | | |
| 49347 | BERMUDEZ GUZMAN, LUIS F | ADDRESS ON FILE | | | | | | | |
| 49348 | BERMUDEZ GUZMAN, NIDYA M | ADDRESS ON FILE | | | | | | | |
| 49349 | BERMUDEZ GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 49350 | BERMUDEZ HERNANDEZ MD, THAIS | ADDRESS ON FILE | | | | | | | |
| 49351 | BERMUDEZ HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 49352 | BERMUDEZ HERNANDEZ, BELINDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49353 | BERMUDEZ HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 49354 | BERMUDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 781538 | BERMUDEZ HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 49355 | Bermudez Hernandez, Rafael | ADDRESS ON FILE | | | | | | |
| 49356 | BERMUDEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 49357 | BERMUDEZ HUERTAS, LEISSA | ADDRESS ON FILE | | | | | | |
| 49358 | BERMUDEZ INOSTROSA, JUAN | ADDRESS ON FILE | | | | | | |
| 49359 | BERMUDEZ INOSTROZA, ANA E | ADDRESS ON FILE | | | | | | |
| 49360 | BERMUDEZ INOSTROZA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2078441 | BERMUDEZ ISAAC, ANTONIA | ADDRESS ON FILE | | | | | | |
| 49361 | BERMUDEZ ISAAC, ANTONIA | ADDRESS ON FILE | | | | | | |
| 49362 | BERMUDEZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2153484 | Bermudez Jimenez, Margarita | ADDRESS ON FILE | | | | | | |
| 49363 | BERMUDEZ JOUBERT, CARLOS L | ADDRESS ON FILE | | | | | | |
| 1949982 | Bermudez Lapacetti, Amelia | ADDRESS ON FILE | | | | | | |
| 1889303 | Bermudez Laporetti, Amelia | ADDRESS ON FILE | | | | | | |
| 49364 | BERMUDEZ LASANTA, MARIA S | ADDRESS ON FILE | | | | | | |
| 49365 | BERMUDEZ LAUREAN, MARCELINA | ADDRESS ON FILE | | | | | | |
| 49366 | BERMUDEZ LAUREANO, EDITH I | ADDRESS ON FILE | | | | | | |
| 2004062 | Bermudez Laureano, Edith I. | ADDRESS ON FILE | | | | | | |
| 1822562 | Bermudez Laureano, Marcelina | ADDRESS ON FILE | | | | | | |
| 49367 | Bermudez Laureano, Norma I | ADDRESS ON FILE | | | | | | |
| 49368 | BERMUDEZ LEBRON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 49369 | BERMUDEZ LEON, DAISY | ADDRESS ON FILE | | | | | | |
| 49370 | BERMUDEZ LEON, JAVIER | ADDRESS ON FILE | | | | | | |
| 49371 | BERMUDEZ LIZARDI, ORLANDO | ADDRESS ON FILE | | | | | | |
| 49372 | BERMUDEZ LIZARDI, ZILDALEE | ADDRESS ON FILE | | | | | | |
| 49373 | BERMUDEZ LLANOS, CLOTILDE | ADDRESS ON FILE | | | | | | |
| 49374 | BERMUDEZ LONGO DIAZ MASSO SE | ADDRESS ON FILE | | | | | | |
| 49375 | Bermudez Lopez, Alberto | ADDRESS ON FILE | | | | | | |
| 49376 | BERMUDEZ LOPEZ, HILDA E | ADDRESS ON FILE | | | | | | |
| 49377 | BERMUDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 49378 | BERMUDEZ LOPEZ, SIXTO | ADDRESS ON FILE | | | | | | |
| 49379 | BERMUDEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 49381 | BERMUDEZ LUGO, ANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49382 | BERMUDEZ LUGO, KARIM E. | ADDRESS ON FILE | | | | | | | |
| 49274 | BERMUDEZ LUGO, KENNY | ADDRESS ON FILE | | | | | | | |
| 49383 | BERMUDEZ LUGO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 49384 | BERMUDEZ LUGO, YUL | ADDRESS ON FILE | | | | | | | |
| 49385 | BERMUDEZ LUNA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 49386 | BERMUDEZ MADERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 49387 | BERMUDEZ MALDONADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 49388 | BERMUDEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 49389 | BERMUDEZ MALDONADO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 49390 | BERMUDEZ MANGUAL, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 49391 | BERMUDEZ MARCANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 49392 | BERMUDEZ MARCANO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 49393 | BERMUDEZ MARCANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 49395 | BERMUDEZ MARGARIDA, RAUL | ADDRESS ON FILE | | | | | | | |
| 49396 | BERMUDEZ MARIN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 49397 | BERMUDEZ MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49398 | BERMUDEZ MARQUEZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 49399 | BERMUDEZ MARQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2130483 | Bermudez Martes, Mirta I | ADDRESS ON FILE | | | | | | | |
| 49400 | BERMUDEZ MARTES, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 49401 | BERMUDEZ MARTINEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 49402 | Bermudez Martinez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 49403 | BERMUDEZ MARTINEZ, DANESSA M. | ADDRESS ON FILE | | | | | | | |
| 49404 | BERMUDEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 49405 | Bermudez Martinez, Felix | ADDRESS ON FILE | | | | | | | |
| 49406 | Bermudez Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 49407 | BERMUDEZ MARTINEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 49408 | BERMUDEZ MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2081244 | Bermudez Martinez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 49409 | BERMUDEZ MARTINEZ, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 49410 | BERMUDEZ MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 49411 | BERMUDEZ MARTINEZ, NANCY M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49412 | BERMUDEZ MARTINEZ, RITA S | ADDRESS ON FILE | | | | | | | |
| 49413 | BERMUDEZ MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 2059935 | Bermudez Martinez, Zulma Y. | ADDRESS ON FILE | | | | | | | |
| 1887747 | BERMUDEZ MARTINEZ, ZULMA Y. | ADDRESS ON FILE | | | | | | | |
| 49414 | BERMUDEZ MATEO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 49415 | BERMUDEZ MATEO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 49416 | BERMUDEZ MATOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 49417 | BERMUDEZ MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 49419 | BERMUDEZ MATOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 49420 | BERMUDEZ MATTEI, NELSON | ADDRESS ON FILE | | | | | | | |
| 781539 | BERMUDEZ MATTEI, NELSON | ADDRESS ON FILE | | | | | | | |
| 49421 | BERMUDEZ MAYSONNET, JOSE | ADDRESS ON FILE | | | | | | | |
| 781540 | BERMUDEZ MEDINA, JEAN | ADDRESS ON FILE | | | | | | | |
| 49422 | Bermudez Medina, Jean Carlos | ADDRESS ON FILE | | | | | | | |
| 49423 | BERMUDEZ MEDINA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 49424 | BERMUDEZ MEJIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 49425 | BERMUDEZ MELENDEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 49426 | Bermudez Melendez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1844838 | Bermudez Melendez, Johanna | ADDRESS ON FILE | | | | | | | |
| 1859514 | Bermudez Melendez, Johanna | ADDRESS ON FILE | | | | | | | |
| 1844413 | BERMUDEZ MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 49427 | BERMUDEZ MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 49428 | BERMUDEZ MELENDEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 49429 | Bermudez Melendez, Jose M | ADDRESS ON FILE | | | | | | | |
| 49430 | BERMUDEZ MELENDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 1661876 | BERMUDEZ MELENDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 1755616 | Bermudez Melendez, Mizraim | ADDRESS ON FILE | | | | | | | |
| 49432 | BERMUDEZ MILLAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 49433 | BERMUDEZ MIRANDA, ELYSEE | ADDRESS ON FILE | | | | | | | |
| 781543 | BERMUDEZ MIRANDA, ELYSEE | ADDRESS ON FILE | | | | | | | |
| 49434 | BERMUDEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 49435 | BERMUDEZ MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 49437 | BERMUDEZ MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 49438 | Bermudez Modesto, Luis R | ADDRESS ON FILE | | | | | | | |
| 49439 | Bermudez Molina, Joel | ADDRESS ON FILE | | | | | | | |
| 49440 | BERMUDEZ MOLINA, JOEL | ADDRESS ON FILE | | | | | | | |
| 49441 | Bermudez Molina, Juan C | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49442 | BERMUDEZ MONROIG, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49443 | BERMUDEZ MONROIG, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49444 | Bermudez Montalvo, Lumaris | ADDRESS ON FILE | | | | | | | |
| 49445 | BERMUDEZ MONTANEZ, KEYSA | ADDRESS ON FILE | | | | | | | |
| 49446 | BERMUDEZ MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1643776 | BERMUDEZ MORALES , JUANA | ADDRESS ON FILE | | | | | | | |
| 49447 | BERMUDEZ MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 49448 | BERMUDEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49449 | BERMUDEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 49450 | BERMUDEZ MORALES, FREDDY A | ADDRESS ON FILE | | | | | | | |
| 49451 | BERMUDEZ MORALES, INDALECIO | ADDRESS ON FILE | | | | | | | |
| 49452 | BERMUDEZ MORALES, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 49453 | BERMUDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 49454 | BERMUDEZ MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 49455 | BERMUDEZ MORALES, JUANA M | ADDRESS ON FILE | | | | | | | |
| 49456 | BERMUDEZ MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 2055671 | Bermudez Morales, Marta | ADDRESS ON FILE | | | | | | | |
| 2055783 | Bermudez Morales, Nancy | ADDRESS ON FILE | | | | | | | |
| 49457 | BERMUDEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 49458 | BERMUDEZ MORALES, NINA | ADDRESS ON FILE | | | | | | | |
| 49459 | BERMUDEZ MORENO MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 49460 | BERMUDEZ MRTINEZ, ADY | ADDRESS ON FILE | | | | | | | |
| 49461 | BERMUDEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 781544 | BERMUDEZ MUNOZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 49462 | BERMUDEZ MUNOZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 49463 | BERMUDEZ MUNOZ, ALEXIS N | ADDRESS ON FILE | | | | | | | |
| 49464 | BERMUDEZ MUNOZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 49465 | BERMUDEZ MUNOZ, JANARA | ADDRESS ON FILE | | | | | | | |
| 781545 | BERMUDEZ MUNOZ, JANARA F | ADDRESS ON FILE | | | | | | | |
| 49466 | BERMUDEZ NAVARRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 49467 | BERMUDEZ NAVEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1853308 | BERMUDEZ NEGRON , NILDA I. | ADDRESS ON FILE | | | | | | | |
| 781546 | BERMUDEZ NEGRON, AFORTUNADA | ADDRESS ON FILE | | | | | | | |
| 49469 | BERMUDEZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 49470 | BERMUDEZ NEGRON, MIRTA A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49471 | BERMUDEZ NEGRON, NILDA I | ADDRESS ON FILE | | | | | | |
| 49472 | BERMUDEZ NIEVES, ERIC | ADDRESS ON FILE | | | | | | |
| 49473 | BERMUDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 49474 | BERMUDEZ NIEVES, JOSHUA | ADDRESS ON FILE | | | | | | |
| 49475 | Bermudez Nieves, Luis O. | ADDRESS ON FILE | | | | | | |
| 49476 | BERMUDEZ NIEVES, NICOLE | ADDRESS ON FILE | | | | | | |
| 49477 | Bermudez Ocasio, David | ADDRESS ON FILE | | | | | | |
| 49478 | BERMUDEZ OCASIO, JANIRE | ADDRESS ON FILE | | | | | | |
| 49479 | BERMUDEZ OCASIO, JORGE | ADDRESS ON FILE | | | | | | |
| 49480 | BERMUDEZ OCASIO, SONIA | ADDRESS ON FILE | | | | | | |
| 49481 | BERMUDEZ O'FARRIL, LOYDA | ADDRESS ON FILE | | | | | | |
| 49482 | BERMUDEZ OFARRILL, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1826206 | Bermudez Oguento, Aida L. | ADDRESS ON FILE | | | | | | |
| 49483 | BERMUDEZ OLAVARRIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 49484 | BERMUDEZ OLIVO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 49485 | BERMUDEZ OLIVO, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 49486 | BERMUDEZ OLIVO, CESAR A. | ADDRESS ON FILE | | | | | | |
| 49487 | BERMUDEZ OLMEDA, AIXA J | ADDRESS ON FILE | | | | | | |
| 49488 | BERMUDEZ OQUENDO, ANGEL | ADDRESS ON FILE | | | | | | |
| 49489 | Bermudez Oquendo, Angel L | ADDRESS ON FILE | | | | | | |
| 781547 | BERMUDEZ OQUENDO, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 49490 | Bermudez Oquendo, Ivonne Marie | ADDRESS ON FILE | | | | | | |
| 49491 | BERMUDEZ OQUENDO, JOSE I. | ADDRESS ON FILE | | | | | | |
| 2011489 | Bermudez Ortega, Ramon Oscar | ADDRESS ON FILE | | | | | | |
| 49492 | BERMUDEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 49493 | BERMUDEZ ORTIZ, ANNIE | ADDRESS ON FILE | | | | | | |
| 49494 | BERMUDEZ ORTIZ, ANNIE L | ADDRESS ON FILE | | | | | | |
| 781548 | BERMUDEZ ORTIZ, ANNIE L | ADDRESS ON FILE | | | | | | |
| 2095630 | Bermudez Ortiz, Annie Luz | ADDRESS ON FILE | | | | | | |
| 49495 | BERMUDEZ ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 49496 | BERMUDEZ ORTIZ, BENITO | ADDRESS ON FILE | | | | | | |
| 49497 | BERMUDEZ ORTIZ, DARVIN | ADDRESS ON FILE | | | | | | |
| 49498 | BERMUDEZ ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 49499 | BERMUDEZ ORTIZ, DOMINGO R | ADDRESS ON FILE | | | | | | |
| 49500 | BERMUDEZ ORTIZ, FABIOLA S | ADDRESS ON FILE | | | | | | |
| 781549 | BERMUDEZ ORTIZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 49501 | BERMUDEZ ORTIZ, IRIS YOLANDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49502 | BERMUDEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 49503 | BERMUDEZ ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 781550 | BERMUDEZ ORTIZ, KEIMARY | ADDRESS ON FILE | | | | | | | |
| 49504 | BERMUDEZ ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 49505 | BERMUDEZ ORTIZ, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| 49506 | Bermudez Ortiz, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 781551 | BERMUDEZ ORTIZ, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 49507 | BERMUDEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 49508 | BERMUDEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 781552 | BERMUDEZ PACHECO, ARVIN G | ADDRESS ON FILE | | | | | | | |
| 49509 | BERMUDEZ PACHECO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 781553 | BERMUDEZ PACHECO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 1492608 | Bermudez Paduani, Anibal | ADDRESS ON FILE | | | | | | | |
| 1492608 | Bermudez Paduani, Anibal | ADDRESS ON FILE | | | | | | | |
| 49510 | BERMUDEZ PADUANI, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 49511 | BERMUDEZ PAGAN, ALBA I | ADDRESS ON FILE | | | | | | | |
| 49512 | BERMUDEZ PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1668642 | Bermudez Pagan, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 49513 | BERMUDEZ PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49514 | BERMUDEZ PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 49515 | BERMUDEZ PAGAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 49516 | BERMUDEZ PAGAN, VALERIA | ADDRESS ON FILE | | | | | | | |
| 49517 | BERMUDEZ PAGAN, YADIEL | ADDRESS ON FILE | | | | | | | |
| 49518 | BERMUDEZ PEREA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 49519 | BERMUDEZ PEREZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 49520 | BERMUDEZ PEREZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 1499403 | BERMUDEZ PEREZ, DAMARYS V | ADDRESS ON FILE | | | | | | | |
| 49521 | BERMUDEZ PEREZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 781555 | BERMUDEZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 49522 | BERMUDEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 49523 | BERMUDEZ PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 49524 | BERMUDEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 49525 | BERMUDEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 49526 | BERMUDEZ PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 49527 | BERMUDEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 781556 | BERMUDEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 781557 | BERMUDEZ PICART, CRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49529 | BERMUDEZ PINTO, YARITZA I | ADDRESS ON FILE | | | | | | | | |
| 49530 | BERMUDEZ PORTALATIN, KEVIN R | ADDRESS ON FILE | | | | | | | | |
| 1763181 | Bermudez Quiles, Geraldina | ADDRESS ON FILE | | | | | | | | |
| 781558 | BERMUDEZ QUILES, MARIA | ADDRESS ON FILE | | | | | | | | |
| 49532 | BERMUDEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 49534 | BERMUDEZ QUINONES, YOEL | ADDRESS ON FILE | | | | | | | | |
| 49535 | BERMUDEZ QUINONEZ, CONFESOR | ADDRESS ON FILE | | | | | | | | |
| 49536 | BERMUDEZ RAMIREZ, PAULETTE | ADDRESS ON FILE | | | | | | | | |
| 49537 | BERMUDEZ RAMOS, KYMBERLY | ADDRESS ON FILE | | | | | | | | |
| 49538 | BERMUDEZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 1257840 | BERMUDEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 49539 | BERMUDEZ RAMOS, ROBERTO L | ADDRESS ON FILE | | | | | | | | |
| 49540 | BERMUDEZ REVERON, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 49541 | Bermudez Reyes, Alex D | ADDRESS ON FILE | | | | | | | | |
| 49542 | BERMUDEZ REYES, BLANCA I | ADDRESS ON FILE | | | | | | | | |
| 1257841 | BERMUDEZ REYES, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 49543 | BERMUDEZ REYES, JENIFER | ADDRESS ON FILE | | | | | | | | |
| 49544 | BERMUDEZ REYES, JUAN P | ADDRESS ON FILE | | | | | | | | |
| 49545 | BERMUDEZ REYES, KENNY | ADDRESS ON FILE | | | | | | | | |
| 1774247 | BERMÚDEZ REYES, KENNY | ADDRESS ON FILE | | | | | | | | |
| 49418 | BERMUDEZ REYES, MARISSA | ADDRESS ON FILE | | | | | | | | |
| 49546 | BERMUDEZ RIVERA MD, LIVIA M | ADDRESS ON FILE | | | | | | | | |
| 49547 | BERMUDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 49548 | Bermudez Rivera, Alberto | ADDRESS ON FILE | | | | | | | | |
| 49549 | BERMUDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 49551 | BERMUDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 49550 | BERMUDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 49552 | BERMUDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 49553 | BERMUDEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | | |
| 49554 | BERMUDEZ RIVERA, GIOVANNA | ADDRESS ON FILE | | | | | | | | |
| 49555 | BERMUDEZ RIVERA, INGRED M | ADDRESS ON FILE | | | | | | | | |
| 49556 | BERMUDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | | |
| 49557 | BERMUDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | | |
| 49558 | BERMUDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 1641463 | BERMUDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 49560 | BERMUDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 781560 | BERMUDEZ RIVERA, JESSICA E | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49561 | Bermudez Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 49562 | BERMUDEZ RIVERA, LORIANNE | ADDRESS ON FILE | | | | | | | |
| 49563 | BERMUDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 49564 | BERMUDEZ RIVERA, LYDIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 49565 | Bermudez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 49566 | BERMUDEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 49567 | BERMUDEZ RIVERA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 49568 | BERMUDEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 49569 | BERMUDEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 49570 | BERMUDEZ RIVERA, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 49571 | BERMUDEZ RIVERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 1985175 | Bermudez Rivera, Ruth E | ADDRESS ON FILE | | | | | | | |
| 49572 | BERMUDEZ RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 49573 | BERMUDEZ RIVERA, SORANGEL | ADDRESS ON FILE | | | | | | | |
| 49574 | BERMUDEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 49575 | BERMUDEZ RIVERA, TJADER | ADDRESS ON FILE | | | | | | | |
| 49577 | BERMUDEZ RIVERA, WISESTHER | ADDRESS ON FILE | | | | | | | |
| 49576 | BERMUDEZ RIVERA, WISESTHER | ADDRESS ON FILE | | | | | | | |
| 49578 | BERMUDEZ RIVERA, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 781561 | BERMUDEZ ROBLES, ANA | ADDRESS ON FILE | | | | | | | |
| 49579 | BERMUDEZ ROBLES, ANA Y | ADDRESS ON FILE | | | | | | | |
| 1737442 | BERMUDEZ ROBLES, ANA Y. | ADDRESS ON FILE | | | | | | | |
| 781562 | BERMUDEZ ROBLES, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 49581 | BERMUDEZ ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1257842 | BERMUDEZ ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 49582 | BERMUDEZ ROBLES, HEYDI | ADDRESS ON FILE | | | | | | | |
| 49583 | BERMUDEZ ROBLES, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 49584 | BERMUDEZ ROBLES, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 781563 | BERMUDEZ ROBLES, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| 49585 | Bermudez Robles, Wildaliz | ADDRESS ON FILE | | | | | | | |
| 49586 | BERMUDEZ RODRIGUE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 49587 | BERMUDEZ RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 49588 | BERMUDEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 49589 | BERMUDEZ RODRIGUEZ, ANTHONY R | ADDRESS ON FILE | | | | | | | |
| 49590 | Bermudez Rodriguez, Aracelia | ADDRESS ON FILE | | | | | | | |
| 49591 | BERMUDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49592 | BERMUDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49593 | BERMUDEZ RODRIGUEZ, EDGARDO E | ADDRESS ON FILE | | | | | | |
| 49594 | BERMUDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 49595 | BERMUDEZ RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | |
| 49596 | BERMUDEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 49597 | BERMUDEZ RODRIGUEZ, FELIX N. | ADDRESS ON FILE | | | | | | |
| 49598 | BERMUDEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 49599 | BERMUDEZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 781565 | BERMUDEZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 49600 | BERMUDEZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 49601 | Bermudez Rodriguez, Hector | ADDRESS ON FILE | | | | | | |
| 49602 | BERMUDEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 49603 | BERMUDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 49604 | BERMUDEZ RODRIGUEZ, JUAN O | ADDRESS ON FILE | | | | | | |
| 49605 | BERMUDEZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 49606 | BERMUDEZ RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 49607 | BERMUDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 1842156 | BERMUDEZ RODRIGUEZ, MAYRA | HC 03 BOX 13682 | | | YAUCO | PR | 00698 | |
| 49609 | BERMUDEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 781566 | BERMUDEZ RODRIGUEZ, NIXON | ADDRESS ON FILE | | | | | | |
| 1542311 | Bermudez Rodriguez, Roger M. | ADDRESS ON FILE | | | | | | |
| 49611 | BERMUDEZ RODRIGUEZ, RUTH J | ADDRESS ON FILE | | | | | | |
| 49612 | BERMUDEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 781567 | BERMUDEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 49613 | BERMUDEZ RODRIGUEZ, WILLIAM MIGUEL | ADDRESS ON FILE | | | | | | |
| 49614 | BERMUDEZ ROLDAN, JUAN | ADDRESS ON FILE | | | | | | |
| 49615 | BERMUDEZ ROLDAN, JUAN P. | ADDRESS ON FILE | | | | | | |
| 49616 | BERMUDEZ ROMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 49617 | Bermudez Roman, Luis A | ADDRESS ON FILE | | | | | | |
| 49292 | BERMUDEZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 49618 | BERMUDEZ ROMERO, GERTRUDIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 781568 | BERMUDEZ ROMERO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 1932869 | Bermudez Romero, Gertrudis | ADDRESS ON FILE | | | | | | | |
| 1606305 | Bermudez Romero, Gertrudis | ADDRESS ON FILE | | | | | | | |
| 49619 | BERMUDEZ ROMERO, IRIS C | ADDRESS ON FILE | | | | | | | |
| 1843948 | BERMUDEZ ROMERO, IRIS C. | ADDRESS ON FILE | | | | | | | |
| 49620 | BERMUDEZ ROSA, JULIO | ADDRESS ON FILE | | | | | | | |
| 49621 | BERMUDEZ ROSADO, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 49622 | BERMUDEZ ROSADO, DAMARIS DEL C | ADDRESS ON FILE | | | | | | | |
| 49624 | BERMUDEZ ROSADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 49625 | BERMUDEZ ROSADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 49626 | BERMUDEZ ROSADO, VIMARY | ADDRESS ON FILE | | | | | | | |
| 49627 | Bermudez Rosario, Angel L | ADDRESS ON FILE | | | | | | | |
| 49628 | BERMUDEZ ROSARIO, EDITH | ADDRESS ON FILE | | | | | | | |
| 49629 | BERMUDEZ ROSARIO, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 49630 | BERMUDEZ ROSARIO, LUDIN | ADDRESS ON FILE | | | | | | | |
| 49631 | BERMUDEZ RUIZ, DELSIE R | ADDRESS ON FILE | | | | | | | |
| 781569 | BERMUDEZ RUIZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 49632 | BERMUDEZ RUIZ, ELVIS J | ADDRESS ON FILE | | | | | | | |
| 1672416 | Bermúdez Ruiz, Elvis J | ADDRESS ON FILE | | | | | | | |
| 1799321 | Bermudez Ruiz, Elvis J. | ADDRESS ON FILE | | | | | | | |
| 1790551 | Bermudez Ruiz, Elvis J. | ADDRESS ON FILE | | | | | | | |
| 1803590 | Bermúdez Ruiz, Elvis J. | ADDRESS ON FILE | | | | | | | |
| 1717149 | Bermudez Ruiz, Elvis Javier | ADDRESS ON FILE | | | | | | | |
| 1641401 | Bermúdez Ruiz, Elvis Javier | ADDRESS ON FILE | | | | | | | |
| 49633 | BERMUDEZ RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 49634 | BERMUDEZ SAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 781570 | BERMUDEZ SANABRIA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 49635 | BERMUDEZ SANABRIA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 49436 | BERMUDEZ SANABRIA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 49636 | BERMUDEZ SANCHEZ, AMADEO | ADDRESS ON FILE | | | | | | | |
| 49637 | BERMUDEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49638 | BERMUDEZ SANCHEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 49639 | BERMUDEZ SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 49640 | BERMUDEZ SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49641 | BERMUDEZ SANCHEZ, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49642 | BERMUDEZ SANCHEZ, NYDIA I | ADDRESS ON FILE | | | | | | |
| 49643 | BERMUDEZ SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 49644 | BERMUDEZ SANTANA, MARISELA | ADDRESS ON FILE | | | | | | |
| 49645 | BERMUDEZ SANTIAGO, CARMEN C | ADDRESS ON FILE | | | | | | |
| 2073137 | Bermudez Santiago, Carmen C. | ADDRESS ON FILE | | | | | | |
| 49646 | BERMUDEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 49647 | BERMUDEZ SANTIAGO, HILDA M | ADDRESS ON FILE | | | | | | |
| 2006132 | Bermudez Santiago, Hilda M. | ADDRESS ON FILE | | | | | | |
| 49648 | BERMUDEZ SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | |
| 49649 | BERMUDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 781571 | BERMUDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 49650 | BERMUDEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 1941665 | Bermudez Santiago, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 1886894 | Bermudez Santiago, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 49651 | BERMUDEZ SANTIAGO, MAGDA | ADDRESS ON FILE | | | | | | |
| 49652 | BERMUDEZ SANTIAGO, MASSIEL L. | ADDRESS ON FILE | | | | | | |
| 49653 | BERMUDEZ SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 49654 | BERMUDEZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 49655 | BERMUDEZ SANTIAGO, REBECA | ADDRESS ON FILE | | | | | | |
| 49656 | BERMUDEZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 49657 | Bermudez Santiago, Zamary | ADDRESS ON FILE | | | | | | |
| 618487 | BERMUDEZ SANTIAGO,MIGUEL | HP-PSIQUIATRICO FORENSE PONCE | | | Hato Rey | PR | 009360000 | |
| 49658 | BERMUDEZ SANTOS, JOSE J. | ADDRESS ON FILE | | | | | | |
| 49659 | BERMUDEZ SANTOS, ROSA I | ADDRESS ON FILE | | | | | | |
| 49660 | BERMUDEZ SEPULVEDA, JOSE G | ADDRESS ON FILE | | | | | | |
| 49661 | BERMUDEZ SERRANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 49662 | BERMUDEZ SIERRA, PEDRO | ADDRESS ON FILE | | | | | | |
| 49663 | BERMUDEZ SIERRA, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 49664 | BERMUDEZ SINISTERRA, JUAN | ADDRESS ON FILE | | | | | | |
| 49665 | BERMUDEZ SOLIVAN, MARIELI | ADDRESS ON FILE | | | | | | |
| 49666 | BERMUDEZ SOLIVAN, MARLENE | ADDRESS ON FILE | | | | | | |
| 781572 | BERMUDEZ SOSTRE, IRIS | ADDRESS ON FILE | | | | | | |
| 49667 | BERMUDEZ SOSTRE, IRIS N | ADDRESS ON FILE | | | | | | |
| 49668 | BERMUDEZ SOTO, ANGEL L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49669 | Bermudez Soto, Bedy | ADDRESS ON FILE | | | | | | | |
| 49670 | BERMUDEZ SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 49671 | BERMUDEZ SOTO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 49672 | BERMUDEZ SOTO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 49673 | BERMUDEZ SOTO, SHELISA | ADDRESS ON FILE | | | | | | | |
| 49674 | BERMUDEZ SOTO, SOL M | ADDRESS ON FILE | | | | | | | |
| 49675 | BERMUDEZ SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49676 | BERMUDEZ STEVENS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 49677 | BERMUDEZ STUBBE, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 49678 | BERMUDEZ SUAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 49679 | BERMUDEZ SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2154843 | Bermudez Sulivan, Marieli | ADDRESS ON FILE | | | | | | | |
| 1513391 | Bermudez Tejero, Joshua | ADDRESS ON FILE | | | | | | | |
| 49680 | BERMUDEZ TIRADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 49681 | BERMUDEZ TORRENS, MAYTE | ADDRESS ON FILE | | | | | | | |
| 781573 | BERMUDEZ TORRENS, MAYTE | ADDRESS ON FILE | | | | | | | |
| 49682 | BERMUDEZ TORRES, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 852153 | BERMÚDEZ TORRES, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 49683 | BERMUDEZ TORRES, ABISAI | ADDRESS ON FILE | | | | | | | |
| 49684 | BERMUDEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49685 | BERMUDEZ TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 49686 | BERMUDEZ TORRES, CEREIDA | ADDRESS ON FILE | | | | | | | |
| 781574 | BERMUDEZ TORRES, CEREIDA | ADDRESS ON FILE | | | | | | | |
| 781576 | BERMUDEZ TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 1872468 | Bermudez Torres, Elba V. | ADDRESS ON FILE | | | | | | | |
| 2152635 | Bermudez Torres, Irma N. | ADDRESS ON FILE | | | | | | | |
| 1489485 | Bermudez Torres, Isabel | ADDRESS ON FILE | | | | | | | |
| 49687 | BERMUDEZ TORRES, JERANFER | ADDRESS ON FILE | | | | | | | |
| 49688 | BERMUDEZ TORRES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 781577 | BERMUDEZ TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 49689 | BERMUDEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 49690 | BERMUDEZ TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| 49691 | BERMUDEZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 49692 | BERMUDEZ TORRES, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 49693 | BERMUDEZ TORREZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 49695 | BERMUDEZ TRINIDAD, ANA I | ADDRESS ON FILE | | | | | | | |
| 49694 | BERMUDEZ TRINIDAD, ANA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 781578 | BERMUDEZ TRINIDAD, EDILTRUDIS | ADDRESS ON FILE | | | | | | |
| 49696 | BERMUDEZ TRINIDAD, EDILTRUDIS | ADDRESS ON FILE | | | | | | |
| 49698 | BERMUDEZ TURPEAU, DOMINGO | ADDRESS ON FILE | | | | | | |
| 49697 | BERMUDEZ TURPEAU, DOMINGO | ADDRESS ON FILE | | | | | | |
| 49699 | BERMUDEZ URBINA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 49700 | BERMUDEZ URBINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 49701 | BERMUDEZ VALDES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 49702 | BERMUDEZ VARELA, SEVERINO | ADDRESS ON FILE | | | | | | |
| 49705 | BERMUDEZ VEGA, ANA G | ADDRESS ON FILE | | | | | | |
| 49706 | BERMUDEZ VEGA, ARIANA | ADDRESS ON FILE | | | | | | |
| 49707 | Bermudez Vega, Bladimarie | ADDRESS ON FILE | | | | | | |
| 2039972 | Bermudez Vega, Bladimarie | ADDRESS ON FILE | | | | | | |
| 49708 | BERMUDEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | |
| 49709 | BERMUDEZ VEGA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 49710 | BERMUDEZ VEGA, RAUL | ADDRESS ON FILE | | | | | | |
| 49711 | BERMUDEZ VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 49712 | BERMUDEZ VELEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 49713 | BERMUDEZ VELEZ, EULOGIO | ADDRESS ON FILE | | | | | | |
| 49714 | BERMUDEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 49715 | BERMUDEZ VELEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 49716 | BERMUDEZ VELEZ, SILKA | ADDRESS ON FILE | | | | | | |
| 49717 | BERMUDEZ VERA MD, ARIEL E | ADDRESS ON FILE | | | | | | |
| 1514831 | Bermudez Veve, Juan J. | ADDRESS ON FILE | | | | | | |
| 49718 | BERMUDEZ VIDAL, DANIEL | ADDRESS ON FILE | | | | | | |
| 49719 | BERMUDEZ VIDAL, REINALDO | ADDRESS ON FILE | | | | | | |
| 49720 | BERMUDEZ VIERA, THOMAS | ADDRESS ON FILE | | | | | | |
| 781579 | BERMUDEZ VILLEGAS, REGINA | ADDRESS ON FILE | | | | | | |
| 49722 | BERMUDEZ VILLEGAS, RICARDO | ADDRESS ON FILE | | | | | | |
| 1326786 | BERMUDEZ VIRUET, DOLORES K | ADDRESS ON FILE | | | | | | |
| 49723 | BERMUDEZ VIRUET, DOLORES K | ADDRESS ON FILE | | | | | | |
| 49724 | BERMUDEZ Y DELGADO ARQ | 898 AVE MUNOZ RIVERA SUITE 303 | | | SAN JUAN | PR | 00927 | |
| 618488 | BERMUDEZ Y LONGO S E | P.O. BOX 191213 | | | SAN JUAN | PR | 00919-1213 | |
| 49725 | BERMUDEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 49726 | BERMUDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1598658 | Bermudez, Grissel Collazo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 72 of 2214

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49727 | BERMUDEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 49728 | BERMUDEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 830425 | Bermudez, Longo, Diaz- Masso,S.E. | Attn: Carmelo Diaz | Calle San Claudio Carr 845 Ave | Principal Km 0.5 | | San Juan | PR | 00926 |
| 49729 | BERMUDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 49730 | BERMUDEZ, NATALIE | ADDRESS ON FILE | | | | | | |
| 1916182 | Bermudez, Pedro Torres | ADDRESS ON FILE | | | | | | |
| 49731 | BERMUDEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 49732 | BERMUDEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 49733 | BERMUDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 2094515 | Bermudez, Zomarie David | ADDRESS ON FILE | | | | | | |
| 49734 | BERMUDEZ,LONGO, DIAZ-MASSO LLC | PO BOX 191213 | | | | SAN JUAN | PR | 00919 |
| 49735 | BERMUDEZ,YUL | ADDRESS ON FILE | | | | | | |
| 2179891 | Bermudez-Ortiz, Jose | PO Box 19 | | | | Naranjito | PR | 00719 |
| 1571756 | BERMUDEZ-SOTO, JIMMY | ADDRESS ON FILE | | | | | | |
| 2157489 | Bermudz Cabera, Miguel A. | ADDRESS ON FILE | | | | | | |
| 781580 | BERMUNDEZ BERMUDAEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 49736 | BERMY LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 49737 | BERNA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 49738 | BERNABE A ANGELES BENCOSME | ADDRESS ON FILE | | | | | | |
| 49739 | BERNABE ACUNA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 49740 | BERNABE ACUNA, VIVIAN C. | ADDRESS ON FILE | | | | | | |
| 49741 | BERNABE ALVARADO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 841301 | BERNABE AYALA REYES | HC 11 BOX 11954 | | | | HUMACAO | PR | 00791-9432 |
| 618489 | BERNABE BAERGA BELTRAN | PO BOX 2177 | | | | ARECIBO | PR | 00613 |
| 618490 | BERNABE DE JESUS ROSADO | HC 1 BOX 4035 | | | | CAMUY | PR | 00627 |
| 618491 | BERNABE DECORDOORS | BO PIEDRAS BLANCAS | CARR 111 KM 23 5 | | | SAN SEBASTIAN | PR | 00685 |
| 618492 | BERNABE DELGADO CASILLAS | PO BOX 1381 | | | | LAS PIEDRAS | PR | 00771 |
| 49742 | BERNABE DIAZ, CORALIE | ADDRESS ON FILE | | | | | | |
| 49743 | Bernabe Diaz, Victor | ADDRESS ON FILE | | | | | | |
| 49744 | BERNABE DONES, RAUL | ADDRESS ON FILE | | | | | | |
| 49745 | BERNABE FELICIANO MATIAS | ADDRESS ON FILE | | | | | | |
| 49746 | BERNABE FLECHA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 49747 | BERNABE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 49748 | BERNABE JR., ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 49749 | BERNABE LOPEZ, YONELISE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 618493 | BERNABE MARTINEZ DEL TORO | MANSADA SIERRA TAINA H C 67 BOX 2 | | | | BAYAMON | PR | 00956 | |
| 618494 | BERNABE MERCADO BISBAL | ADDRESS ON FILE | | | | | | | |
| 49750 | BERNABE MONTANEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 49751 | BERNABE NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 618495 | BERNABE NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 618496 | BERNABE OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 49752 | Bernabe Pacheco, Angelica | ADDRESS ON FILE | | | | | | | |
| 1424287 | BERNABE PACHECO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 49754 | BERNABE PACHECO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 49753 | Bernabe Pacheco, Victor | ADDRESS ON FILE | | | | | | | |
| 49755 | BERNABE PADILLA SOSA | ADDRESS ON FILE | | | | | | | |
| 49756 | BERNABE PAGAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 49757 | BERNABE PEREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 49758 | BERNABE QUINONEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 781581 | BERNABE RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 49759 | BERNABE RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 781582 | BERNABE RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 49760 | BERNABE RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 49761 | BERNABE SOLER MUNIZ | ADDRESS ON FILE | | | | | | | |
| 49762 | BERNABE TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 49763 | BERNABE TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 49764 | BERNABE TORRES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 49765 | BERNABE VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 49766 | BERNABE VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 618497 | BERNABELA VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 618498 | BERNABELA VAZQUEZ AYALA | PO BOX 1513 | | | | HORMIGUEROS | PR | 00660 | |
| 49767 | BERNACET BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 49769 | BERNACET ELECTRIC CONTRACTORS INC | PO BOX 2380 | | | | UTUADO | PR | 00641-2474 | |
| 49770 | BERNACET GUZMAN, JOSE I | ADDRESS ON FILE | | | | | | | |
| 49771 | BERNACETT NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 49772 | BERNACETT NEGRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 49773 | BERNACETT RODRIGUEZ, DANIEL M. | ADDRESS ON FILE | | | | | | | |
| 49774 | Bernad Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 49775 | BERNADAT MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 49776 | BERNADETTE AROCHO CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49777 | BERNADETTE FELICIANO LUCIANO | ADDRESS ON FILE | | | | | | |
| 49778 | BERNADETTE G RAMOS CARDONA | ADDRESS ON FILE | | | | | | |
| 618499 | BERNADETTE GUZMAN ALVELO | URB HYDE PARK | 209 CALLE LAS CAOBAS | | | SAN JUAN | PR | 00927 |
| 618500 | BERNADETTE MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 49779 | BERNADETTE PUJOLS OTERO | ADDRESS ON FILE | | | | | | |
| 618501 | BERNADETTE VELAZQUEZ RODRIGUEZ | LOS COROZOS | 161 SABANERA DEL RIO | | | GURABO | PR | 00778 |
| 781585 | BERNADI ORTIZ, IRMARI | ADDRESS ON FILE | | | | | | |
| 618502 | BERNADINA CAJIGA LORENZO | C 17 URB SAN CRISTOBAL | | | | AGUADA | PR | 00602 |
| 49780 | BERNADNAVARRO, VICENTE | ADDRESS ON FILE | | | | | | |
| 49781 | BERNAIN MAINTENANCE SERVICE INC | PO BOX 335591 | | | | PONCE | PR | 00733-5591 |
| 49782 | BERNAL ALOMAR, CARLOS | ADDRESS ON FILE | | | | | | |
| 781586 | BERNAL ALOMAR, CARLOS H | ADDRESS ON FILE | | | | | | |
| 49783 | BERNAL CARDONA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 49784 | BERNAL COLON, LEDIA | ADDRESS ON FILE | | | | | | |
| 49785 | BERNAL CRUZ, VICTORINO | ADDRESS ON FILE | | | | | | |
| 1879336 | Bernal Del Rio, Esther | ADDRESS ON FILE | | | | | | |
| 49786 | BERNAL FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 49787 | BERNAL HALL, VICTOR C. | ADDRESS ON FILE | | | | | | |
| 49788 | BERNAL IRIZARRY, MARIELA | ADDRESS ON FILE | | | | | | |
| 49789 | BERNAL JIMENEZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 49790 | BERNAL JIMENEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 49791 | BERNAL LOPEZ, MIRAYDA | ADDRESS ON FILE | | | | | | |
| 49792 | BERNAL LOPEZ, MIRAYDA | ADDRESS ON FILE | | | | | | |
| 49793 | BERNAL LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 49794 | BERNAL MALDONADO, JANICE | ADDRESS ON FILE | | | | | | |
| 49795 | BERNAL MALDONADO, VICKIE A. | ADDRESS ON FILE | | | | | | |
| 49796 | BERNAL MALDONADO, VICKIE A. | ADDRESS ON FILE | | | | | | |
| 1418782 | BERNAL MARTINEZ, JOSE R | SONYA SACKS | USDOJ PHB ROOM 4024 950 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20530 |
| 49797 | Bernal Martinez, Jose R | Urb. Vistas De Coamo | 459 Calle Cascada | | | Coamo | PR | 00769 |
| 49798 | BERNAL MCGRAIL, DENISE A. | ADDRESS ON FILE | | | | | | |
| 49799 | BERNAL MONROUZEAU, MARIA | ADDRESS ON FILE | | | | | | |
| 49800 | BERNAL RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49801 | BERNAL RIOS, DIEGO A. | ADDRESS ON FILE | | | | | | | |
| 852154 | BERNAL RIOS, DIEGO A. | ADDRESS ON FILE | | | | | | | |
| 49802 | BERNAL TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 49803 | BERNAL VARGAS, MARIO F. | ADDRESS ON FILE | | | | | | | |
| 49804 | BERNAL VERA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 49805 | BERNAL, NILMARISA | ADDRESS ON FILE | | | | | | | |
| 49806 | BERNALD ADORNO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 618503 | BERNALDA ACEVEDO LOPEZ | BO BUEN CONSEJO | 234 INT CALLE CARRION MADURO | | | SAN JUAN | PR | 00936 | |
| 618504 | BERNALDA CAJIGAS MARQUEZ | HC 3 BOX 21605 | | | | ARECIBO | PR | 00612 | |
| 49807 | BERNALDINO DE LEON | ADDRESS ON FILE | | | | | | | |
| 618505 | BERNALDINO MIRANDA/ XAIRA MIRANDA MATIAS | URB COVADONGA | A 2 CALLE 14 | | | TOA BAJA | PR | 00954 | |
| 618506 | BERNALDINO RUIZ COLON | JARDINES II | K 1 CALLE 10 | | | CEIBA | PR | 00735 | |
| 618507 | BERNALICE AVILES ACOSTA | BO COLOMBIA | 220 CALLE PRINCIPE | | | MAYAGUEZ | PR | 00680 | |
| 49808 | BERNALIZ PIMENTEL ROMAN | ADDRESS ON FILE | | | | | | | |
| 618508 | BERNAN ESSENTIAL REFERENCE PUBLICATION | 1001 WEST SENECA STREET | | | | ITHACA | NY | 14850-3342 | |
| 618509 | BERNAN ESSENTIAL REFERENCE PUBLICATION | 4011 F ASSEMBLY DRIVE | | | | LANHAM | MD | 20706 | |
| 618510 | BERNAND TRASPORT RAUL BERNARD | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 2112780 | Bernand Zarzuela, Sonia | ADDRESS ON FILE | | | | | | | |
| 49809 | BERNANDEZ BERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 781587 | BERNANDI ORTIZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 618511 | BERNANDO BRITO FRANCO | P O BOX 366523 | | | | SAN JUAN | PR | 00936 | |
| 618512 | BERNANDO C RIVERA CRUZ | 38 CALLE BENTANCES | SUITE 229 | | | BAYAMON | PR | 00961 | |
| 49810 | BERNAOLA VERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 49811 | BERNARD AGUIRRE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1758850 | BERNARD AGUIRRE, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| 49812 | Bernard Aguirre, Iluminado | ADDRESS ON FILE | | | | | | | |
| 1913762 | Bernard Aguirre, Iluminado | ADDRESS ON FILE | | | | | | | |
| 49813 | BERNARD ALICEA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 781588 | BERNARD ANDINO, ABNEL | ADDRESS ON FILE | | | | | | | |
| 49814 | BERNARD ANDINO, ABNEL | ADDRESS ON FILE | | | | | | | |
| 1664359 | Bernard Andino, Abnel | ADDRESS ON FILE | | | | | | | |
| 49815 | BERNARD ANDINO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 49816 | BERNARD ARROYO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 49817 | BERNARD ARROYO, EULALIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49818 | Bernard Arroyo, Jose A | ADDRESS ON FILE | | | | | | |
| 49819 | Bernard Arroyo, Luis O | ADDRESS ON FILE | | | | | | |
| 49820 | Bernard Arroyo, Santos | ADDRESS ON FILE | | | | | | |
| 49821 | BERNARD AVILES, MILDRED | ADDRESS ON FILE | | | | | | |
| 49822 | BERNARD BARREIRO, GERMAIN | ADDRESS ON FILE | | | | | | |
| 49823 | BERNARD BARREIRO, LIZ | ADDRESS ON FILE | | | | | | |
| 49824 | BERNARD BERMUDEZ GOTAY, JAIME | ADDRESS ON FILE | | | | | | |
| 2039171 | BERNARD BERMUDEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 49825 | BERNARD BERMUDEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 781589 | BERNARD BERNARD, JESUS M | ADDRESS ON FILE | | | | | | |
| 49826 | BERNARD BERNARD, JESUS M | ADDRESS ON FILE | | | | | | |
| 49827 | BERNARD BOIGUES, NORBERTO | ADDRESS ON FILE | | | | | | |
| 781590 | BERNARD BONILLA, IRIS Y | ADDRESS ON FILE | | | | | | |
| 49828 | BERNARD BONILLA, IRIS Y | ADDRESS ON FILE | | | | | | |
| 2034430 | BERNARD BONILLA, IRIS YOLANDA | ADDRESS ON FILE | | | | | | |
| 49829 | BERNARD BONILLA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 49830 | BERNARD BONILLA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 852155 | BERNARD BONILLA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 49832 | BERNARD BURGOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 49833 | BERNARD BURGOS, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 49834 | BERNARD CABRERA, LOBSANG | ADDRESS ON FILE | | | | | | |
| 49835 | BERNARD CARTAGENA, LAYNA | ADDRESS ON FILE | | | | | | |
| 618513 | BERNARD CONTRERAS AVILES | PO BOX 1102 | | | | GUAYNABO | PR | 00970 |
| 49836 | BERNARD CRUZ, ELIZABET H | ADDRESS ON FILE | | | | | | |
| 49837 | BERNARD CRUZ, GEOVANNIE | ADDRESS ON FILE | | | | | | |
| 49838 | BERNARD CRUZ, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 49839 | BERNARD CRUZ, LILY BELL | ADDRESS ON FILE | | | | | | |
| 852156 | BERNARD CRUZ, LILYBELL | ADDRESS ON FILE | | | | | | |
| 49840 | BERNARD CRUZ, LILYBELL | ADDRESS ON FILE | | | | | | |
| 2074513 | BERNARD CRUZ, TERESA | ADDRESS ON FILE | | | | | | |
| 49842 | BERNARD CRUZ, TERESA | ADDRESS ON FILE | | | | | | |
| 781591 | BERNARD DAVILA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 49843 | BERNARD DAVILA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 49844 | BERNARD DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 1596387 | Bernard Diaz, Felix | ADDRESS ON FILE | | | | | | |
| 618514 | BERNARD DUNN | PO BOX 420194 | | | | ROOSEVELT RDS | PR | 00742 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 781592 | BERNARD DUQUE, ORLANDO | ADDRESS ON FILE | | | | | |
| 49845 | BERNARD DUQUE, ORLANDO L | ADDRESS ON FILE | | | | | |
| 618515 | BERNARD ELECTRONIC GATE | HC 9 BOX 2485 | | | SABANA GRANDE | PR | 00637 |
| 49846 | BERNARD FONTAN, LEONARDO | ADDRESS ON FILE | | | | | |
| 49847 | BERNARD GARCIA, ALBA | ADDRESS ON FILE | | | | | |
| 49848 | BERNARD GARCIA, HARRY A | ADDRESS ON FILE | | | | | |
| 781593 | BERNARD GARCIA, MAGDA | ADDRESS ON FILE | | | | | |
| 49849 | BERNARD GARCIA, MAGDA M | ADDRESS ON FILE | | | | | |
| 49850 | BERNARD GARCIA, MARISOL | ADDRESS ON FILE | | | | | |
| 49851 | BERNARD GARCIA, NASHIRA | ADDRESS ON FILE | | | | | |
| 49852 | BERNARD GONZALEZ, LUIS | ADDRESS ON FILE | | | | | |
| 49853 | BERNARD GONZALEZ, TERESA | ADDRESS ON FILE | | | | | |
| 49854 | BERNARD GUZMAN, ANGEL | ADDRESS ON FILE | | | | | |
| 49855 | BERNARD GUZMAN, LUIS | ADDRESS ON FILE | | | | | |
| 49856 | BERNARD GUZMAN, NANCY E | ADDRESS ON FILE | | | | | |
| 49857 | BERNARD GUZMAN, NYRMA I | ADDRESS ON FILE | | | | | |
| 618516 | BERNARD HERNANDEZ ROMERO | URB LAS COLINAS | 138 CALLE 3 | | VEGA ALTA | PR | 00692 |
| 49858 | Bernard Hernandez, Raymond | ADDRESS ON FILE | | | | | |
| 49859 | BERNARD HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | |
| 618517 | BERNARD J HERGER DORSEY | 2000 CARR 8177 | SUITE 26 PMB 124 | | GUAYNABO | PR | 00966 |
| 618518 | BERNARD J SEIFERT | ADDRESS ON FILE | | | | | |
| 49860 | BERNARD LA PUERTA, JOSIAN | ADDRESS ON FILE | | | | | |
| 49861 | BERNARD LAPUERTA, CARLOS | ADDRESS ON FILE | | | | | |
| 49862 | Bernard Lopez, Adrian | ADDRESS ON FILE | | | | | |
| 781594 | BERNARD LOPEZ, ARIANETTE | ADDRESS ON FILE | | | | | |
| 49863 | BERNARD LOPEZ, ARIANETTE | ADDRESS ON FILE | | | | | |
| 49864 | BERNARD LOPEZ, JANET | ADDRESS ON FILE | | | | | |
| 49865 | BERNARD LOPEZ, JANNETTE | ADDRESS ON FILE | | | | | |
| 49866 | BERNARD LOPEZ, OSCAR | ADDRESS ON FILE | | | | | |
| 781595 | BERNARD LOZADA, CARMEN | ADDRESS ON FILE | | | | | |
| 49867 | Bernard Lozada, Hector L | ADDRESS ON FILE | | | | | |
| 49868 | BERNARD M SCHULMAN | ADDRESS ON FILE | | | | | |
| 49869 | BERNARD MARCANO, ELIZABETH | ADDRESS ON FILE | | | | | |
| 49870 | BERNARD MARCUCCI, GISELLE | ADDRESS ON FILE | | | | | |
| 49871 | BERNARD MARRERO, GLADYS | ADDRESS ON FILE | | | | | |
| 49872 | BERNARD MATOS, CARMEN | ADDRESS ON FILE | | | | | |
| 1484789 | Bernard Matos, Carmen T. | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49873 | BERNARD MATOS, LUIS | ADDRESS ON FILE | | | | | | |
| 49874 | BERNARD MEJIAS, ANGELICA | ADDRESS ON FILE | | | | | | |
| 49875 | BERNARD MEJIAS, ANGELICA | ADDRESS ON FILE | | | | | | |
| 49876 | BERNARD MELENDEZ, DORIS M | ADDRESS ON FILE | | | | | | |
| 49877 | BERNARD MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 49878 | BERNARD MENDEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 49879 | BERNARD MOJICA, OLGA | ADDRESS ON FILE | | | | | | |
| 49880 | BERNARD NAZARIO, LETHZEN | ADDRESS ON FILE | | | | | | |
| 49881 | BERNARD NIEVES, RAFAELA | ADDRESS ON FILE | | | | | | |
| 49882 | BERNARD NIEVES, TANIA | ADDRESS ON FILE | | | | | | |
| 49883 | BERNARD NIEVES, TANIA V | ADDRESS ON FILE | | | | | | |
| 49884 | BERNARD ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 49885 | BERNARD ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 49886 | BERNARD P BANDELIER | ADDRESS ON FILE | | | | | | |
| 49887 | BERNARD PACHECO, BREYDA D. | ADDRESS ON FILE | | | | | | |
| 49888 | BERNARD PEREZ, CHERYL | ADDRESS ON FILE | | | | | | |
| 49889 | BERNARD QUILES, LUZ N | ADDRESS ON FILE | | | | | | |
| 49890 | BERNARD QUINONES, LIZBETH | ADDRESS ON FILE | | | | | | |
| 49891 | BERNARD QUINONES, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 49892 | BERNARD R PENA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 49893 | Bernard Ramirez, Frances | ADDRESS ON FILE | | | | | | |
| 618519 | BERNARD RAMOS CONCEPCION | SECTOR MORALES BUZON 41 | | | | BARCELONETA | PR | 00617 |
| 49894 | BERNARD RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 49895 | BERNARD RIOS, BARBARA | ADDRESS ON FILE | | | | | | |
| 1257843 | BERNARD RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 49896 | BERNARD RIVERA, CARLOS RAMON | ADDRESS ON FILE | | | | | | |
| 49897 | BERNARD RIVERA, KEILA | ADDRESS ON FILE | | | | | | |
| 49898 | BERNARD RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | |
| 781596 | BERNARD RIVERA, ZORYMAR | ADDRESS ON FILE | | | | | | |
| 49900 | BERNARD RODRIGUEZ, JAIME O | ADDRESS ON FILE | | | | | | |
| 49901 | BERNARD RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | |
| 49902 | BERNARD RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 49903 | BERNARD ROIG, JANSEN | ADDRESS ON FILE | | | | | | |
| 49904 | BERNARD ROJAS, MARIA J | ADDRESS ON FILE | | | | | | |
| 49905 | BERNARD ROMAN, RAMON | ADDRESS ON FILE | | | | | | |
| 49906 | BERNARD ROSADO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 49907 | BERNARD RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 49908 | BERNARD SANCHEZ, RAMON A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1837554 | BERNARD SANCHEZ, RAMON ANTONIO | ADDRESS ON FILE | | | | | | |
| 49909 | BERNARD SANCHEZ, SARA J | ADDRESS ON FILE | | | | | | |
| 2176219 | BERNARD SANTIAGO CUEVAS | ADDRESS ON FILE | | | | | | |
| 49910 | BERNARD SERRANO, FELICITA | ADDRESS ON FILE | | | | | | |
| 652308 | BERNARD SERRANO, FELICITA | ADDRESS ON FILE | | | | | | |
| 49911 | BERNARD TIRADO, GIOVANI | ADDRESS ON FILE | | | | | | |
| 781597 | BERNARD TIRADO, GIOVANNY | ADDRESS ON FILE | | | | | | |
| 49912 | BERNARD TORRES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 49913 | BERNARD TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 49914 | BERNARD TORRES, MURIEL | ADDRESS ON FILE | | | | | | |
| 49915 | BERNARD VAZQUEZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 49916 | BERNARD WILLIAMS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 49917 | BERNARD ZARZUELA, MARIA D. | ADDRESS ON FILE | | | | | | |
| 49918 | BERNARD, RAMON | ADDRESS ON FILE | | | | | | |
| 49919 | BERNARDA A CUEVAS GARCIA | AVE. ANDALUCIA 427 | PUERTO NUEVO | | | SAN JUAN | PR | 00923-0000 |
| 618520 | BERNARDA A CUEVAS GARCIA | PO BOX 71325 SUITE 45 | | | | SAN JUAN | PR | 00936-8425 |
| 618521 | BERNARDA ALONSO LOPEZ | PO BOX 1093 VICTORIA STA | | | | AGUADILLA | PR | 00603 |
| 49920 | BERNARDA CAJIGAS MARQUEZ | ADDRESS ON FILE | | | | | | |
| 618522 | BERNARDA COSS HUERTAS | HC 01 BOX 5647 | | | | YABUCOA | PR | 00767-9684 |
| 618523 | BERNARDA CRUZ | HC 02 BOX 13237 | | | | HUMACAO | PR | 00798-7655 |
| 49921 | BERNARDA L MUNOZ MORILLO | ADDRESS ON FILE | | | | | | |
| 49922 | BERNARDA L QUINONES CLAUDIO | ADDRESS ON FILE | | | | | | |
| 618524 | BERNARDA MURIEL DE LA PAZ | RR 10 BOX 10380 | | | | SAN JUAN | PR | 00926 |
| 49923 | BERNARDA ORTIZ | ADDRESS ON FILE | | | | | | |
| 618525 | BERNARDA OTERO OQUENDO | 172 CALLE NORTE | | | | DORADO | PR | 00646 |
| 49924 | BERNARDA PEREZ MATOS | ADDRESS ON FILE | | | | | | |
| 618526 | BERNARDA SIERRA OYOLA | PO BOX 966 | | | | COMERIO | PR | 00782 |
| 618527 | BERNARDA VARGAS RIVERA | CALLE 442 BLG 177 - 1 | | | | CAROLINA | PR | 00985 |
| 618528 | BERNARDETE TRADING ING | P O BOX 16773 | | | | SAN JUAN | PR | 00908 |
| 618529 | BERNARDETLE LAQUERRA PABON | ADDRESS ON FILE | | | | | | |
| 49925 | BERNARDGUMBS,KRISTEIN GUMBS,JUDITH GUMBS | ADDRESS ON FILE | | | | | | |
| 49926 | BERNARDI & SANTINI CPA'S, LLC | 63 CALLE BALDORIOTY | | | | COAMO | PR | 00769 |
| 1418783 | BERNARDI BERRIOS, JOSE R. | ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 |
| 781599 | BERNARDI ESPADA, AIDA | ADDRESS ON FILE | | | | | | |
| 49927 | BERNARDI ESPADA, AIDA R | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49929 | BERNARDI ESPADA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 1641104 | Bernardi Espada, Angel A | ADDRESS ON FILE | | | | | | | |
| 781600 | BERNARDI FERNANDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 49930 | BERNARDI MALAVE, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 49931 | BERNARDI MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 49932 | BERNARDI MIRANDI, LUIS | ADDRESS ON FILE | | | | | | | |
| 49933 | BERNARDI ORTIZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 49934 | BERNARDI ORTIZ, GISELA D. | ADDRESS ON FILE | | | | | | | |
| 49935 | BERNARDI ORTIZ, IRMARI | ADDRESS ON FILE | | | | | | | |
| 49936 | BERNARDI ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 49937 | BERNARDI ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 49938 | BERNARDI ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 49940 | BERNARDI ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 49939 | BERNARDI ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 49941 | BERNARDI ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 49942 | BERNARDI ORTIZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 2053643 | Bernardi Ortiz, Shirley M | ADDRESS ON FILE | | | | | | | |
| 49943 | BERNARDI PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 49944 | BERNARDI RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 49945 | BERNARDI RIVERA, LINOSHKA | ADDRESS ON FILE | | | | | | | |
| 49946 | BERNARDI RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 49947 | BERNARDI ROMERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 49948 | Bernardi Ruiz, Graciliano | ADDRESS ON FILE | | | | | | | |
| 49949 | BERNARDI RUIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 49950 | BERNARDI RUIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 49951 | BERNARDI RUIZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 1564248 | Bernardi Salinas, Melvin | ADDRESS ON FILE | | | | | | | |
| 49952 | BERNARDI SALINAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 49953 | BERNARDI SALINAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1563529 | Bernardi Salinas, Melvin O. | ADDRESS ON FILE | | | | | | | |
| 49954 | Bernardi Salinas, Xavier | ADDRESS ON FILE | | | | | | | |
| 49955 | BERNARDI SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 49956 | BERNARDI SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 49957 | BERNARDI SANTIAGO, AURORA | ADDRESS ON FILE | | | | | | | |
| 49958 | BERNARDI SANTIAGO, DIANNA | ADDRESS ON FILE | | | | | | | |
| 49959 | BERNARDI VIDAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 49960 | BERNARDI ZOLLWEG, MIGUEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49961 | BERNARDI, ANGEL | ADDRESS ON FILE | | | | | |
| 49962 | BERNARDI,JAPHET | ADDRESS ON FILE | | | | | |
| 618530 | BERNARDINA HERNANDEZ MONTALVO | HC 6 BOX 1718 | | | SAN SEBASTIAN | PR | 00685 |
| 49963 | BERNARDINA MATOS / LUZ M ROSADO MATOS | ADDRESS ON FILE | | | | | |
| 618531 | BERNARDINA RODRIGUEZ REYNOSO | URB SIERRA BAYAMON | 46 15 CALLE 41 | | BAYAMON | PR | 00961 |
| 618532 | BERNARDINA ROMERO GONZALEZ | ADDRESS ON FILE | | | | | |
| 618533 | BERNARDINA TORRES PEREZ | ADDRESS ON FILE | | | | | |
| 781602 | BERNARDINI MATOS, BETHZAIDA | ADDRESS ON FILE | | | | | |
| 49964 | BERNARDINI MATOS, BETHZAIDA | ADDRESS ON FILE | | | | | |
| 781603 | BERNARDINI MATOS, BETHZAIDA | ADDRESS ON FILE | | | | | |
| 49965 | BERNARDINI MATOS, YOLANDA | ADDRESS ON FILE | | | | | |
| 781604 | BERNARDINI MATOS, YOLANDA | ADDRESS ON FILE | | | | | |
| 49966 | BERNARDINI MOLINA, MARIA | ADDRESS ON FILE | | | | | |
| 781605 | BERNARDINI ROSADO, ROSA H | ADDRESS ON FILE | | | | | |
| 618534 | BERNARDINO ALMODOVAR MATINEZ | PO BOX 335563 | | | PONCE | PR | 00733-5563 |
| 618535 | BERNARDINO AROCHO MALDONADO | VILLA CAROLINA | 103-19 CALLE 104 | | CAROLINA | PR | 00985 |
| 618536 | BERNARDINO BENES ROMAN | URB SIERRA BAYAMON | 60-8 CALLE 56 | | BAYAMON | PR | 00961 |
| 618537 | BERNARDINO BERNOIT | D CONDOMINIO JARDINES DE GUAYAMA | APT 405 | | HATO REY | PR | 00919 |
| 618538 | BERNARDINO CORDERO DE JESUS | P O BOX 638 | | | ANGELES | PR | 00611 |
| 618539 | BERNARDINO DE LEON BERRIOS | P O BOX 79184 | | | SAN JUAN | PR | 00902 |
| 618540 | BERNARDINO FELICIANO RUIZ | URB TINTILLO GDNS | B24 CALLE TINTILLO | | GUAYNABO | PR | 00966 |
| 49967 | BERNARDINO GARCIA MERCADO | ADDRESS ON FILE | | | | | |
| 49968 | BERNARDINO GONZALEZ CORDERO | ADDRESS ON FILE | | | | | |
| 49969 | BERNARDINO GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | |
| 618541 | BERNARDINO GONZALEZ LUGO | PMB 112 PO BOX 25000 | | | QUEBRADILLAS | PR | 00678 |
| 49970 | BERNARDINO GONZALEZ TORRES | LCDO. ANGEL JUARBE DE JESÚS | PO BOX 1907 | | UTUADO | PR | 00641 |
| 618542 | BERNARDINO LUGO FIGUEROA | ADDRESS ON FILE | | | | | |
| 618543 | BERNARDINO MALDONADO | P O BOX 378 | | | CAYEY | PR | 00737 |
| 618544 | BERNARDINO MARTINEZ MALDONADO | CAMPO ALEGRE | MB15 CALLE ACUARIO | | PONCE | PR | 00731 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49971 | BERNARDINO OJEDA DIAZ | ADDRESS ON FILE | | | | | |
| 618545 | BERNARDINO ORTIZ | PO BOX 1265 | | | CAGUAS | PR | 00726 |
| 49972 | BERNARDINO PADILLA RIOS | ADDRESS ON FILE | | | | | |
| 49973 | Bernardino Ramos Delgado | ADDRESS ON FILE | | | | | |
| 618546 | BERNARDINO RIVERA LOPEZ | VILLA ANDALUCIA | 149 CALLE BAILEN | | SAN JUAN | PR | 00926 |
| 49974 | BERNARDINO RODRIGUEZ PICART | ADDRESS ON FILE | | | | | |
| 618547 | BERNARDINO RODRIGUEZ RUIZ | HC 3 BOX 13888 | | | ADJUNTAS | PR | 00601 |
| 49975 | BERNARDINO ROMAN TOMASINI | ADDRESS ON FILE | | | | | |
| 618548 | BERNARDINO ROSARIO CORTES | ADDRESS ON FILE | | | | | |
| 49976 | BERNARDINO RUIZ DAVILA | ADDRESS ON FILE | | | | | |
| 49977 | BERNARDINO TORRES PEREZ | BO OBRERO | 723 CALLE 8 | | SAN JUAN | PR | 00915 |
| 618549 | BERNARDINO TORRES PEREZ | BO ROBLES | CARR 446 KM 6 8 | | SAN SEBASTIAN | PR | 00685 |
| 49978 | BERNARDINO TORRES PEREZ | HC 6 BOX 12276 | | | SAN SEBASTIAN | PR | 00685 |
| 618550 | BERNARDINO VARGAS RIVERA | ADDRESS ON FILE | | | | | |
| 618551 | BERNARDINO VEGA CORTES | PARCELA VAN SCOY | H 25 CALLE 10 | | BAYAMON | PR | 00957 |
| 49979 | BERNARDINO, RAYMUNDO | ADDRESS ON FILE | | | | | |
| 618552 | BERNARDITA LOPEZ ALVARADO | ADDRESS ON FILE | | | | | |
| 49980 | BERNARDO A LAGO ARUZ | ADDRESS ON FILE | | | | | |
| 49981 | BERNARDO ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | |
| 49982 | BERNARDO ACOSTA PADILLA | ADDRESS ON FILE | | | | | |
| 49983 | BERNARDO ALFONSO ROSENDO MORALES | LA PONDEROSA | CALLE 17 K-286 | | VEGA ALTA | PR | 00692-0000 |
| 618555 | BERNARDO ALFONSO ROSENDO MORALES | PO BOX 12 | | | VEGA ALTA | PR | 00692 |
| 618556 | BERNARDO ALVARADO FONTANEZ | PO BOX 3709 | | | GUAYNABO | PR | 00970 |
| 618557 | BERNARDO ANDINO DONES | PO BOX 13325 | | | SAN JUAN | PR | 00908 |
| 618558 | BERNARDO AROCHO SOTO | HC 03 BOX 32975 | | | AGUADILLA | PR | 00603-9707 |
| 49984 | BERNARDO AROCHO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 618559 | BERNARDO AROCHO VERA | BOX 1431 | | | UTUADO | PR | 00641 |
| 49985 | BERNARDO ARROYO, EULALIA | ADDRESS ON FILE | | | | | |
| 49986 | BERNARDO B MUNIZ AROCHO | ADDRESS ON FILE | | | | | |
| 49987 | BERNARDO B MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 841302 | BERNARDO B MUÑIZ RAMIREZ | EDIF MEDICAL EMPORIUM | 351 AVE HOSTOS SUITE 413 | | MAYAGUEZ | PR | 00680-1504 |
| 618560 | BERNARDO BELENO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 83 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49988 | BERNARDO CAPELLAN HEYER | ADDRESS ON FILE | | | | | | |
| 618561 | BERNARDO CARATTINI FIGUEROA | HC 04 BIOX 46306 | | | | CAGUAS | PR | 00725 |
| 2176047 | BERNARDO CARRILLO DELGADO | ADDRESS ON FILE | | | | | | |
| 618562 | BERNARDO CARRILLO Y BILMA E AGUAYO | ADDRESS ON FILE | | | | | | |
| 49989 | BERNARDO CASTRO SANTANA | ADDRESS ON FILE | | | | | | |
| 618563 | BERNARDO COLLAZO SALOME | HC 01 BOX 4114 | | | | VILLALBA | PR | 00766 |
| 841303 | BERNARDO COLON BARBOSA | PO BOX 1749 | | | | LUQUILLO | PR | 00773 |
| 618564 | BERNARDO COLON NOGUERAS | HC 02 BOX 15085 | | | | ARECIBO | PR | 00612 |
| 841304 | BERNARDO COLON SOLA | URB LA CUMBRE | 497 CALLE E.POL SUITE 654 | | | SAN JUAN | PR | 00926-5636 |
| 49990 | BERNARDO CRESPO, MANUEL | ADDRESS ON FILE | | | | | | |
| 618565 | BERNARDO DESCHAPELLES | P O BOX 191501 | | | | SAN JUAN | PR | 00919-1501 |
| 49991 | BERNARDO DIAZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 618566 | BERNARDO DIAZ VELAZQUEZ | COND VISTAS DE SAN JUAN | APT 217 | | | SAN JUAN | PR | 00907 |
| 49992 | BERNARDO FERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 49993 | BERNARDO FIGUEROA COLON | ADDRESS ON FILE | | | | | | |
| 49994 | BERNARDO G PENA MADERA | ADDRESS ON FILE | | | | | | |
| 618567 | BERNARDO GARCIA | HC 03 BOX 814 | | | | GUAYNABO | PR | 00971 |
| 618568 | BERNARDO GARCIA ONEILL | PO BOX 1095 | | | | GUAYNABO | PR | 00970 |
| 618570 | BERNARDO GOMEZ INC. | PO BOX 337 | | | | MANATI | PR | 00674 |
| 618569 | BERNARDO GOMEZ INC. | PO BOX 642 | | | | UTUADO | PR | 00641-0642 |
| 618571 | BERNARDO GONZALEZ COLON | PO BOX 1447 | | | | UTUADO | PR | 00641 |
| 618572 | BERNARDO HERNANDEZ BERRIOS | APDO 19020 | | | | SAN JUAN | PR | 00910-9020 |
| 49996 | BERNARDO HERNANDEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 49997 | BERNARDO IRIZARRY, FRANCESCO | ADDRESS ON FILE | | | | | | |
| 618573 | BERNARDO J DIAZ OCACIO | 13 URB TANAMA | | | | ARECIBO | PR | 00612 |
| 49998 | BERNARDO J SOLER LOPEZ | ADDRESS ON FILE | | | | | | |
| 49999 | BERNARDO L SOLA GUTIERREZ | APARTADO 5013 | | | | CAGUAS | PR | 00726 |
| 841305 | BERNARDO L SOLA GUTIERREZ | PO BOX 5013 | | | | CAGUAS | PR | 00726-5013 |
| 618574 | BERNARDO LASCOT ROSARIO | URB CAPARRA TERRACE | 1158 CALLE 8 SE | | | SAN JUAN | PR | 00921 |
| 618554 | BERNARDO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 618553 | BERNARDO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 50000 | BERNARDO M LLAMA ESTATE | PO BOX 3509 | | | | MAYAGUEZ | PR | 00681-3509 |
| 618575 | BERNARDO MALDONADO REYES | URB RIO HONDO II | AC 32 CALLE RIO HERRERA SUR | | | BAYAMON | PR | 00961 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 618576 | BERNARDO MARQUEZ GARCIA | PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 618577 | BERNARDO MARRERO ORTIZ | APT 396 | | | | TOA LATA | PR | 00954 | |
| 618578 | BERNARDO MARRERO QUILES | ADDRESS ON FILE | | | | | | | |
| 50001 | BERNARDO MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 618579 | BERNARDO MARTIR | PO BOX 7054 | | | | SAN JUAN | PR | 00916 | |
| 618580 | BERNARDO MARTIR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 50002 | BERNARDO MENDOZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618581 | BERNARDO MONGIL BETANCOURT | BOX 29740 65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| 618582 | BERNARDO MONTAS RAPOSO | ADDRESS ON FILE | | | | | | | |
| 618583 | BERNARDO MORALES | URB RAFAEL BERMUDEZ | I 13 CALLE 11 | | | FAJARDO | PR | 00738 | |
| 618584 | BERNARDO MORALES BAYALA | ADDRESS ON FILE | | | | | | | |
| 50003 | BERNARDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 618585 | BERNARDO NIEVES REYES | BO DOMINGUITO | HC 03 BOX 200045 | | | ARECIBO | PR | 00612 | |
| 618586 | BERNARDO NUNEZ RIVERA | HC-01 BOX 6536 | | | | SANTA ISABEL | PR | 00757 | |
| 618587 | BERNARDO ORTA MELENDEZ | URB LEVITTOWN | CL 15 CALLE DR MORALES FERRER | | | TOA BAJA | PR | 00948 | |
| 50004 | BERNARDO ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 50005 | BERNARDO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 50006 | BERNARDO PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 618588 | BERNARDO PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 50007 | BERNARDO PUEBLA MELON | ADDRESS ON FILE | | | | | | | |
| 618589 | BERNARDO REYES PEREZ | HC 02 BOX 9566 | | | | GUAYNABO | PR | 00971 | |
| 50008 | BERNARDO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 50009 | BERNARDO RIVERA/ CARMEN E RIVERA | ADDRESS ON FILE | | | | | | | |
| 618590 | BERNARDO RODRIGUEZ ALBELO | HC 1 BOX 5261 | | | | CIALES | PR | 00638 9606 | |
| 618591 | BERNARDO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 618592 | BERNARDO RODRIGUEZ CRUZ | CARR 441 CALLE M BUZON A353 | BO GUANIQUILLA | | | AGUADA | PR | 00602 | |
| 618593 | BERNARDO RODRIGUEZ GUZMAN | BO GALATEO BAJO | SECTOR CHEMIN ROMAN BOX 25-16 | | | ISABELA | PR | 00662 | |
| 50010 | BERNARDO ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 50011 | BERNARDO ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 618594 | BERNARDO ROQUE | ADDRESS ON FILE | | | | | | | |
| 50012 | BERNARDO ROQUE OQUENDO | HC 12 BOX 11 | | | | HUMACAO | PR | 00791 | |
| 618595 | BERNARDO ROSADO ROSADO | P O BOX 5020 | | | | MAYAGUEZ | PR | 00680 | |
| 618596 | BERNARDO ROSARIO PADILLA | URB ANA MARIA | F 16 CALLE 4 | | | CABO ROJO | PR | 00623 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50013 | BERNARDO SALGADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 618597 | BERNARDO SANTIAGO VELEZ | P O BOX 584 | | | | BARCELONETA | PR | 00617 |
| 618598 | BERNARDO SERRANO NEGRON | MIRADOR DE BAIROA | 2 S 5 CALLE 24 | | | CAGUAS | PR | 00725 |
| 50014 | BERNARDO TORRES PAGAN | ADDRESS ON FILE | | | | | | |
| 618599 | BERNARDO TRINIDAD RODRIGUEZ | HC 4 BOX 49953 | | | | CAGUAS | PR | 00726 |
| 618600 | BERNARDO VAZQUEZ FRANCO | PO BOX 2784 | | | | GUAYAMA | PR | 00783-2784 |
| 618601 | BERNARDO VAZQUEZ SANTOS | PUERTO NUEVO | 1007 CALLE ANDORRA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 50015 | BERNARDO VEGA TORRES | ADDRESS ON FILE | | | | | | |
| 50016 | BERNARDO VEGA VELEZ | ADDRESS ON FILE | | | | | | |
| 618602 | BERNARDO VELEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 50017 | BERNARDO VELEZ MARTIS | ADDRESS ON FILE | | | | | | |
| 50018 | BERNARDY APONTE, OLGA | ADDRESS ON FILE | | | | | | |
| 50019 | Bernardy González, Dilmarilys | ADDRESS ON FILE | | | | | | |
| 50020 | BERNARDY ORTEGA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 50021 | BERNARDY RIVERA, ILEMARI | ADDRESS ON FILE | | | | | | |
| 50022 | BERNARDY RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 50023 | BERNARDY VELEZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 50024 | BERNARDY VIDAL, HECTOR | ADDRESS ON FILE | | | | | | |
| 50025 | BERNART CABO MD, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 50026 | Bernart Gonzalez, Juan A | ADDRESS ON FILE | | | | | | |
| 1418784 | BERNASCHINA, CLAUDIO | ARNALDO RIVERA SEDA | EDIF. MARIA ISABEL 125 CALLE VILLA (BAJOS) STE. 2 | | | PONCE | PR | 00717 |
| 50027 | BERNAT CABO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 50028 | BERNAT GALARZA, CARLOS | ADDRESS ON FILE | | | | | | |
| 618603 | BERNAT TORT ORTIZ | EST SAN AGUSTIN | 374 CALLE 8 | | | SAN JUAN | PR | 00926 |
| 50029 | BERNAZAR MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1946827 | Bernazar Rodriguez, Melvin | ADDRESS ON FILE | | | | | | |
| 50030 | BERNAZARD CAMPOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 2217232 | Bernazard Garcia, Maria del C. | ADDRESS ON FILE | | | | | | |
| 50031 | BERNECER HERNANDEZ, YAMILA | ADDRESS ON FILE | | | | | | |
| 781607 | BERNECER RODRIGUEZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | |
| 50032 | BERNECER ROSADO, DAVID | ADDRESS ON FILE | | | | | | |
| 50033 | BERNECER ROSADO, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50034 | BERNECER ROSADO, MARIA | ADDRESS ON FILE | | | | | | |
| 1806124 | Bernero Rossy, Nilsa J | ADDRESS ON FILE | | | | | | |
| 50035 | BERNET SOTO, TALI | ADDRESS ON FILE | | | | | | |
| 618604 | BERNETTE M WALKER ROLON | URB FERNANDEZ | 15 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739 |
| 50036 | BERNICE A MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 618605 | BERNICE ALBERTI FELICIANO | P O BOX 7001 | SUITE 185 | | | SAN SEBASTIAN | PR | 00685 |
| 50037 | BERNICE ALMODOVAR LOPEZ | ADDRESS ON FILE | | | | | | |
| 50038 | BERNICE ARCE ROSA | ADDRESS ON FILE | | | | | | |
| 50039 | BERNICE BEAUCHAMP VELAZQUEZ | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 |
| 834281 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 |
| 834281 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | Francisco Javier Vizcarrondo, Creditors' attorney | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 |
| 618606 | BERNICE CAMACHO BESARES | VILLA BORINQUEN | A 22 YUCAYEQUE | | | CAGUAS | PR | 00725 |
| 618607 | BERNICE CRUZ RODRIGUEZ | COND JARDINES DE SAN FRANCISCO | APT 104 EDIF 1 | | | SAN JUAN | PR | 00928 |
| 618608 | BERNICE DE JESUS ROMAN | PO BOX 19175 | | | | SAN JUAN | PR | 00910 |
| 50040 | BERNICE DEL VALLE MUNIZ | ADDRESS ON FILE | | | | | | |
| 841306 | BERNICE E SANTIAGO DIAZ | VILLA MADRID | B22 CALLE 6 | | | COAMO | PR | 00769-2703 |
| 618609 | BERNICE E TAPIA GONZALEZ | COND PARQUE TERRALINDA | BOX 204 | | | TRUJILLO ALTO | PR | 00976 |
| 50041 | BERNICE FUENTES CIRINO | ADDRESS ON FILE | | | | | | |
| 618610 | BERNICE GONZALEZ | URB MONTE VISTA | G 2 CALLE 2 | | | FAJARDO | PR | 00738 |
| 50042 | BERNICE M ALVARADO COTTO | ADDRESS ON FILE | | | | | | |
| 50043 | BERNICE M COLON LANCARA | ADDRESS ON FILE | | | | | | |
| 50044 | BERNICE M ECHEVARRIA / SONIA ROJAS | ADDRESS ON FILE | | | | | | |
| 50045 | BERNICE MEDINA FARIA | HC 1 BOX 6260 | | | | BAJADERO | PR | 00616-0000 |
| 618611 | BERNICE MEDINA FARIA | HC 1 BOX 6260 BAJADERO | | | | ARECIBO | PR | 00616 |
| 618612 | BERNICE MELENDEZ RODRIGUEZ | URB VILLAS DEL COQUI | 14 CALLE 7 | | | SALINAS | PR | 00751 |
| 50046 | BERNICE NIEVES ORTIZ | ADDRESS ON FILE | | | | | | |
| 618613 | BERNICE RAPOSO | PO BOX 495 | | | | GURABO | PR | 00778 |
| 618614 | BERNICE RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 50047 | BERNICE SANJURJO SOTO | ADDRESS ON FILE | | | | | | |
| 50048 | BERNICE SANTANA BETANCOURT | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 618615 | BERNICE SANTIAGO BC BETTER IMAGE CONSULT | VILLA DEL REY | 4G 27 CALLE 3A | | | CAGUAS | PR | 00727 |
| 618616 | BERNICE SUAREZ VEGA | RES PARQUE DE LAJAS | EDIF D APT 10 | | | LAJAS | PR | 00667 |
| 618617 | BERNICE TORRES FLORES | VENUS GARDEN | A-27 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 |
| 1586282 | Bernice, Jusino Garcia | ADDRESS ON FILE | | | | | | |
| 618618 | BERNIE BELTRAN GONZALEZ | 24 CALLE AMADO SANTIAGO | | | | CAMUY | PR | 00627 |
| 50050 | BERNIE CARABALLO MIRANDA | ADDRESS ON FILE | | | | | | |
| 50051 | BERNIE J CINTRON HEVIA | ADDRESS ON FILE | | | | | | |
| 50052 | BERNIE MORALES LUGO | ADDRESS ON FILE | | | | | | |
| 50053 | BERNIE O RAMOS ROBLEDO | ADDRESS ON FILE | | | | | | |
| 781608 | BERNIER ACOSTA, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 781609 | BERNIER ACOSTA, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 50055 | BERNIER AMARO, BERNICE | ADDRESS ON FILE | | | | | | |
| 50056 | BERNIER AMARO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 50057 | BERNIER AMARO, JUAN P | ADDRESS ON FILE | | | | | | |
| 50058 | BERNIER APONTE, WIL F | ADDRESS ON FILE | | | | | | |
| 2205529 | Bernier Bernier , Minerva | ADDRESS ON FILE | | | | | | |
| 50060 | BERNIER BERRIOS, OLGA | ADDRESS ON FILE | | | | | | |
| 50059 | BERNIER BERRIOS, OLGA | ADDRESS ON FILE | | | | | | |
| 50061 | BERNIER CASTRELLO, LOURDES S. | ADDRESS ON FILE | | | | | | |
| 2060075 | Bernier Colon , Carmen L. | BB 15 #8 Jard. de Guamani | | | | Guayama | PR | 00784 |
| 50062 | BERNIER COLON, ALIDA I | ADDRESS ON FILE | | | | | | |
| 1903099 | Bernier Colon, Alida I. | ADDRESS ON FILE | | | | | | |
| 50063 | BERNIER COLON, ANIBAL | ADDRESS ON FILE | | | | | | |
| 1994356 | Bernier Colon, Bilma | ADDRESS ON FILE | | | | | | |
| 2111977 | Bernier Colon, Carmen L | Urb Jardines de Guamano | BB-15 #8 | | | Guayama | PR | 00784 |
| 50064 | BERNIER COLON, CARMEN L | URB. CENTRAL AQUIRRE | CASA 716 APT. 11 | | | SALINAS | PR | 00751 |
| 1862165 | Bernier Colon, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2033585 | Bernier Colon, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2089054 | Bernier Colon, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2033585 | Bernier Colon, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2155833 | Bernier Colon, Mirsa | ADDRESS ON FILE | | | | | | |
| 2156114 | Bernier Colon, Mirsa | ADDRESS ON FILE | | | | | | |
| 2156000 | Bernier Colon, Nimia | ADDRESS ON FILE | | | | | | |
| 2135001 | Bernier Colon, Vilma | ADDRESS ON FILE | | | | | | |
| 50065 | BERNIER COLON, VILMA | ADDRESS ON FILE | | | | | | |
| 50066 | BERNIER DE FENDINI, HIRAM | ADDRESS ON FILE | | | | | | |
| 50067 | BERNIER FIGUEROA, LIBNA | ADDRESS ON FILE | | | | | | |
| 50068 | BERNIER GARCIA, DAYNA E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 50069 | BERNIER GARCIA, GEITZALY | ADDRESS ON FILE |
| 50070 | BERNIER GOMEZ, SARITA | ADDRESS ON FILE |
| 1859763 | Bernier Gomez, Sarita | ADDRESS ON FILE |
| 50071 | BERNIER GONZALEZ, DELMA | ADDRESS ON FILE |
| 1653150 | BERNIER GONZALEZ, DELMA I. | ADDRESS ON FILE |
| 50072 | BERNIER GONZALEZ, DELMA I. | ADDRESS ON FILE |
| 1652992 | BERNIER GONZÁLEZ, DELMA I. | ADDRESS ON FILE |
| 1652992 | BERNIER GONZÁLEZ, DELMA I. | ADDRESS ON FILE |
| 50073 | BERNIER GONZALEZ, GARY E | ADDRESS ON FILE |
| 50074 | BERNIER GONZALEZ, LUIS A. | ADDRESS ON FILE |
| 50075 | BERNIER GONZALEZ, RAMON | ADDRESS ON FILE |
| 50076 | BERNIER GONZALEZ, TERRY E | ADDRESS ON FILE |
| 50077 | BERNIER LEON, DOMINGO | ADDRESS ON FILE |
| 50078 | BERNIER LOPEZ, SANDRA M | ADDRESS ON FILE |
| 50079 | BERNIER MARTINEZ, ANTONIO | ADDRESS ON FILE |
| 50080 | BERNIER MARTINEZ, YAMILLETTE | ADDRESS ON FILE |
| 781610 | BERNIER MARTINEZ, YAMILLETTE A | ADDRESS ON FILE |
| 50081 | BERNIER MASSARI, MIRTHA N | ADDRESS ON FILE |
| 1977015 | BERNIER MASSARI, MYRTHA N | ADDRESS ON FILE |
| 1881754 | Bernier Merle, Carmen L | ADDRESS ON FILE |
| 50082 | BERNIER MERLE, CARMEN L | ADDRESS ON FILE |
| 50083 | BERNIER MUNOZ, ADA L | ADDRESS ON FILE |
| 50084 | BERNIER MUNOZ, ANA J | ADDRESS ON FILE |
| 50085 | BERNIER MUNOZ, GILDA M | ADDRESS ON FILE |
| 2041328 | Bernier Ortiz , Jose A. | ADDRESS ON FILE |
| 2092485 | Bernier Ortiz, Jose A. | ADDRESS ON FILE |
| 2073984 | Bernier Ortiz, Jose A. | ADDRESS ON FILE |
| 2073984 | Bernier Ortiz, Jose A. | ADDRESS ON FILE |
| 50086 | BERNIER PAGAN, ALEXANDRI | ADDRESS ON FILE |
| 50087 | BERNIER PAGAN, JANITZA | ADDRESS ON FILE |
| 50088 | BERNIER PAGAN, MARITZA | ADDRESS ON FILE |
| 50089 | BERNIER PEREZ, LILLIAM | ADDRESS ON FILE |
| 50091 | BERNIER RIVERA, DAVID | ADDRESS ON FILE |
| 50092 | BERNIER RIVERA, JUAN | ADDRESS ON FILE |
| 50093 | Bernier Rivera, Juan A | ADDRESS ON FILE |
| 1502880 | BERNIER RIVERA, JUAN A. | ADDRESS ON FILE |
| 50094 | BERNIER RIVERA, LIZANDRA | ADDRESS ON FILE |
| 50095 | BERNIER RIVERA, REBECA M | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50096 | BERNIER RIVERA, RUBY M | ADDRESS ON FILE | | | | | | |
| 50097 | BERNIER RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 781611 | BERNIER RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 50098 | BERNIER RODRIGUEZ, IVONNE DEL C. | ADDRESS ON FILE | | | | | | |
| 50099 | BERNIER RODRIGUEZ, PROVIROSE | ADDRESS ON FILE | | | | | | |
| 50100 | BERNIER RODRIGUEZ, PROVIROSE M. | ADDRESS ON FILE | | | | | | |
| 50101 | BERNIER RODRIGUEZ, RITA | ADDRESS ON FILE | | | | | | |
| 50102 | BERNIER ROMAN, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 50103 | Bernier Roman, Wilfredo | ADDRESS ON FILE | | | | | | |
| 50104 | BERNIER ROSA, NILDA I. | ADDRESS ON FILE | | | | | | |
| 50105 | BERNIER ROSARIO, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 2149172 | Bernier Santiago, Francisco J | ADDRESS ON FILE | | | | | | |
| 50106 | BERNIER SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | |
| 50107 | Bernier Santos, Luis A. | ADDRESS ON FILE | | | | | | |
| 50108 | BERNIER SOLIVAN, OLGA | ADDRESS ON FILE | | | | | | |
| 50109 | BERNIER SOTO MD, RAEL | ADDRESS ON FILE | | | | | | |
| 50110 | BERNIER SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 2153548 | Bernier Suarez, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 50111 | BERNIER URDAZ, ROSANIL | ADDRESS ON FILE | | | | | | |
| 50112 | BERNIER URDAZ, ROSANIL E. | ADDRESS ON FILE | | | | | | |
| 50113 | Bernier Vargas, Juan Fco | ADDRESS ON FILE | | | | | | |
| 50114 | BERNIER VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 50115 | BERNIER VAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 50116 | BERNIER VELAZQUEZ, DAVID R | ADDRESS ON FILE | | | | | | |
| 50117 | BERNIER VELAZQUEZ, SARAH JOSEFINA | ADDRESS ON FILE | | | | | | |
| 50118 | BERNIER VICENTE, BEDA | ADDRESS ON FILE | | | | | | |
| 50119 | Bernier Vicente, Hector L | ADDRESS ON FILE | | | | | | |
| 50120 | BERNIER, EFRAIN | ADDRESS ON FILE | | | | | | |
| 2147925 | Bernier, Francisco | ADDRESS ON FILE | | | | | | |
| 50121 | BERNIER, JOSE A | ADDRESS ON FILE | | | | | | |
| 50122 | BERNIER, LUZ | ADDRESS ON FILE | | | | | | |
| 50123 | BERNIS GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 50124 | BERNIS MATTA, NELIA M | ADDRESS ON FILE | | | | | | |
| 50125 | BERNIS VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 50126 | BERNISE JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50127 | BERNISSE NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 50128 | BERNIZ BORGES LOPEZ | ADDRESS ON FILE | | | | | | |
| 1550961 | Bernos Alejandro, Myrna | ADDRESS ON FILE | | | | | | |
| 1550961 | Bernos Alejandro, Myrna | ADDRESS ON FILE | | | | | | |
| 50129 | BERNS MD, BRUCE | ADDRESS ON FILE | | | | | | |
| 2156747 | BERNSTEIN CALIFORNIA MUNICIPAL PORTFOLIO | ADDRESS ON FILE | | | | | | |
| 50130 | BERNSTEIN CANAS, JAIME | ADDRESS ON FILE | | | | | | |
| 2156748 | BERNSTEIN DIVERSIFIED MUNICIPAL PORTFOLIO | ADDRESS ON FILE | | | | | | |
| 50131 | BERNSTEIN MD, PAUL | ADDRESS ON FILE | | | | | | |
| 1586587 | Bernstein, Amanda | ADDRESS ON FILE | | | | | | |
| 50132 | BERQUIS APONTE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 50133 | BERQUIST BOSQUE, ELSIE M | ADDRESS ON FILE | | | | | | |
| 841307 | BERRETT-KOEHLER PUBLISHERS,INC | 82 WINTER SPORT LANE | PO BOX 565 | | | WILLISTON | VT | 05495 | |
| 841308 | BERRETT-KOEHLER PUBLISHERS,INC. | 235 Montgomery Street | Suite 650 | | | San Francisco | CA | 94104-2916 | |
| 1790786 | Berrio Jones, Carmen | ADDRESS ON FILE | | | | | | |
| 1790786 | Berrio Jones, Carmen | ADDRESS ON FILE | | | | | | |
| 50135 | BERRIO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 781613 | BERRIO NAZARIO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 50136 | BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 50137 | BERRIOS & LONGO LAW OFFICE PSC | EDIF CAPITAL CENTER TORRE SUR | 239 AVE ARTERIAL HOSTOS OFIC 900 | | | SAN JUAN | PR | 00918-1478 | |
| 50138 | BERRIOS & LONGO LAW OFFICES, PSC | CAPITAL CENTER BUILDING | SUITE 900 ARTERIAL HOSTOS 239 | | | SAN JUAN | PR | 00918-1400 | |
| 50139 | BERRIOS ACEVEDO, YARIB | ADDRESS ON FILE | | | | | | |
| 50140 | BERRIOS ADORNO, LYDIA | ADDRESS ON FILE | | | | | | |
| 50141 | BERRIOS ADORNO, MARISOL | ADDRESS ON FILE | | | | | | |
| 2031678 | BERRIOS ADORNO, REINA L. | ADDRESS ON FILE | | | | | | |
| 50142 | BERRIOS AGOSTO, BERNICE | ADDRESS ON FILE | | | | | | |
| 50144 | BERRIOS AGOSTO, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 50143 | BERRIOS AGOSTO, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 50145 | BERRIOS AGOSTO, ISANDER | ADDRESS ON FILE | | | | | | |
| 50146 | BERRIOS AGOSTO, MANUEL | ADDRESS ON FILE | | | | | | |
| 50147 | BERRIOS AGOSTO, MARY | ADDRESS ON FILE | | | | | | |
| 781615 | BERRIOS AGOSTO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 781616 | BERRIOS AGOSTO, NILDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 781617 | BERRIOS AGOSTO, NILDA M | ADDRESS ON FILE | | | | | | |
| 50149 | BERRIOS AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 50150 | BERRIOS AGOSTO, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 50151 | BERRIOS AGUIRRE, JUAN A | ADDRESS ON FILE | | | | | | |
| 50152 | BERRIOS AGUIRRE, NORBERTO | ADDRESS ON FILE | | | | | | |
| 50153 | BERRIOS ALBARRAN, IRIS | ADDRESS ON FILE | | | | | | |
| 50154 | BERRIOS ALBERT, JOSIE | ADDRESS ON FILE | | | | | | |
| 50155 | BERRIOS ALBINO, JUAN | ADDRESS ON FILE | | | | | | |
| 50156 | BERRIOS ALEJANDRO, EDWIN | ADDRESS ON FILE | | | | | | |
| 50157 | BERRIOS ALEJANDRO, MYRNA | ADDRESS ON FILE | | | | | | |
| 50158 | BERRIOS ALEJANDRO, SARAI | ADDRESS ON FILE | | | | | | |
| 50159 | BERRIOS ALICEA, JADYMAR | ADDRESS ON FILE | | | | | | |
| 50160 | BERRIOS ALICEA, LEONARD | ADDRESS ON FILE | | | | | | |
| 50161 | BERRIOS ALICEA, NORA H. | ADDRESS ON FILE | | | | | | |
| 50162 | BERRIOS ALMODOVAR, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1792007 | Berrios Almodovar, Gilberto | ADDRESS ON FILE | | | | | | |
| 1598581 | Berríos Almodóvar, Gilberto | ADDRESS ON FILE | | | | | | |
| 50163 | BERRIOS ALTIERY, JUAN | ADDRESS ON FILE | | | | | | |
| 50164 | Berrios Altiery, Juan F | ADDRESS ON FILE | | | | | | |
| 50165 | BERRIOS ALVARADO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 50166 | BERRIOS ALVARADO, ELOISA | ADDRESS ON FILE | | | | | | |
| 1868598 | Berrios Alvarado, Eloisa A. | ADDRESS ON FILE | | | | | | |
| 50167 | BERRIOS ALVARADO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1741776 | Berrios Alvarado, Jobino | ADDRESS ON FILE | | | | | | |
| 50168 | BERRIOS ALVARADO, JOBINO | ADDRESS ON FILE | | | | | | |
| 50169 | BERRIOS ALVARADO, NILZA M | ADDRESS ON FILE | | | | | | |
| 50170 | BERRIOS ALVARADO, PABLO | ADDRESS ON FILE | | | | | | |
| 781618 | BERRIOS ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 50171 | BERRIOS ALVAREZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 50172 | BERRIOS ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 50173 | BERRIOS ALVAREZ, IRIS | ADDRESS ON FILE | | | | | | |
| 50174 | Berrios Alvarez, Luis L | ADDRESS ON FILE | | | | | | |
| 50175 | BERRIOS ALVAREZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 50176 | BERRIOS ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 50177 | Berrios Alvarez, Yarelis E | ADDRESS ON FILE | | | | | | |
| 50178 | BERRIOS ALVERIO, FELICITA | ADDRESS ON FILE | | | | | | |
| 50179 | BERRIOS AMADEO, CAMILLE | ADDRESS ON FILE | | | | | | |
| 2032779 | BERRIOS ANAYA , EDWIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 781619 | BERRIOS ANAYA, AUREA | ADDRESS ON FILE | | | | | | |
| 50180 | BERRIOS ANAYA, AUREA E | ADDRESS ON FILE | | | | | | |
| 50181 | BERRIOS ANAYA, EDWIN | ADDRESS ON FILE | | | | | | |
| 50182 | BERRIOS ANAYA, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 50183 | BERRIOS ANAYA, XAVIER | ADDRESS ON FILE | | | | | | |
| 50184 | BERRIOS ANTUÑAS MD, PEDRO A | ADDRESS ON FILE | | | | | | |
| 50185 | BERRIOS APONTE MD, JUAN E | ADDRESS ON FILE | | | | | | |
| 50186 | BERRIOS APONTE, CATHERINE | ADDRESS ON FILE | | | | | | |
| 50187 | BERRIOS APONTE, CATHERINE | ADDRESS ON FILE | | | | | | |
| 50188 | BERRIOS APONTE, CRUZ | ADDRESS ON FILE | | | | | | |
| 781620 | BERRIOS APONTE, ISUANNETTE | ADDRESS ON FILE | | | | | | |
| 50190 | BERRIOS APONTE, JOSE A | ADDRESS ON FILE | | | | | | |
| 50191 | BERRIOS APONTE, JUAN | ADDRESS ON FILE | | | | | | |
| 50192 | BERRIOS APONTE, LISA MARLENE | ADDRESS ON FILE | | | | | | |
| 50193 | BERRIOS APONTE, MARIA DE LOU | ADDRESS ON FILE | | | | | | |
| 50194 | BERRIOS APONTE, MARIA V | ADDRESS ON FILE | | | | | | |
| 50195 | BERRIOS APONTE, MERCEDES | ADDRESS ON FILE | | | | | | |
| 50196 | BERRIOS APONTE, TERESA | ADDRESS ON FILE | | | | | | |
| 50197 | BERRIOS AQUINO, ANTONIA V | ADDRESS ON FILE | | | | | | |
| 50198 | BERRIOS AQUINO, JOSE | ADDRESS ON FILE | | | | | | |
| 50199 | BERRIOS ARCE, JUAN | ADDRESS ON FILE | | | | | | |
| 50200 | BERRIOS AROCHO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 50201 | BERRIOS AROCHO, SANDRA | ADDRESS ON FILE | | | | | | |
| 781621 | BERRIOS AROCHO, SANDRA | ADDRESS ON FILE | | | | | | |
| 50202 | BERRIOS AROCHO, SANDRA | ADDRESS ON FILE | | | | | | |
| 781622 | BERRIOS AROCHO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 50203 | BERRIOS ARROYO, ESTHER | ADDRESS ON FILE | | | | | | |
| 50204 | BERRIOS ARROYO, HECTOR | ADDRESS ON FILE | | | | | | |
| 50205 | BERRIOS ARROYO, ILIA | ADDRESS ON FILE | | | | | | |
| 50206 | BERRIOS ARROYO, JOSUE | ADDRESS ON FILE | | | | | | |
| 50207 | BERRIOS ARZUAGA, ENID M | ADDRESS ON FILE | | | | | | |
| 781623 | BERRIOS ARZUAGA, LUIS | ADDRESS ON FILE | | | | | | |
| 50208 | BERRIOS ARZUAGA, LUIS | ADDRESS ON FILE | | | | | | |
| 50209 | BERRIOS ARZUAGA, LUIS A | ADDRESS ON FILE | | | | | | |
| 1664484 | Berrios Arzuaga, Luis A. | ADDRESS ON FILE | | | | | | |
| 50210 | BERRIOS ASTACIO, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 50211 | BERRIOS AUTO GALLERY | 200 PMB 542 AVE. RAFAEL CORDERO #200 | | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 841309 | BERRIOS AUTO GALLERY | PMB 542200 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-4303 | |
| 50212 | BERRIOS AUTO GALLERY INC | PMB 542 AVE RAFAEL CORDERO | 200 SUITE 140 | | | CAGUAS | PR | 00725 | |
| 618619 | BERRIOS AUTO SALES INC | URB LOS CARALES I | 612 CALLE MAR INDICO | | | DORADO | PR | 00646 | |
| 50213 | BERRIOS AVILA, HERMARILEE | ADDRESS ON FILE | | | | | | | |
| 50214 | Berrios Aviles, Bernardo | ADDRESS ON FILE | | | | | | | |
| 50215 | BERRIOS AVILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50216 | BERRIOS AVILES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 50217 | BERRIOS AVILES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 50218 | BERRIOS AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 50219 | BERRIOS AYALA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 50220 | BERRIOS AYAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 1471058 | Berrios Baerga, Jose | ADDRESS ON FILE | | | | | | | |
| 1471058 | Berrios Baerga, Jose | ADDRESS ON FILE | | | | | | | |
| 50221 | BERRIOS BAEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 50222 | BERRIOS BAEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 50223 | BERRIOS BAEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 50224 | BERRIOS BAEZ, NANCY B. | ADDRESS ON FILE | | | | | | | |
| 50225 | BERRIOS BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 50226 | BERRIOS BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 50227 | BERRIOS BARRERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 50228 | BERRIOS BARRETO, JULIA | ADDRESS ON FILE | | | | | | | |
| 50229 | BERRIOS BASCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50230 | BERRIOS BATISTA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 50231 | BERRIOS BAUZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 50232 | BERRIOS BEAUCHAMP, CARLOS | ADDRESS ON FILE | | | | | | | |
| 50233 | BERRIOS BEAUCHAMP, EMMA R | ADDRESS ON FILE | | | | | | | |
| 50234 | BERRIOS BELTRAN, ALVIN | ADDRESS ON FILE | | | | | | | |
| 50236 | BERRIOS BELTRAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 781624 | BERRIOS BELTRAN, ERIC J | ADDRESS ON FILE | | | | | | | |
| 50237 | BERRIOS BENITEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 50238 | BERRIOS BENITEZ, SAMUEL O | ADDRESS ON FILE | | | | | | | |
| 50239 | BERRIOS BERMUDEZ, EVA I. | ADDRESS ON FILE | | | | | | | |
| 50240 | BERRIOS BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 50241 | BERRIOS BERMUDEZ, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 50242 | BERRIOS BERNARDI, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 50243 | BERRIOS BERNARDI, OSCAR | ADDRESS ON FILE | | | | | | | |
| 50244 | BERRIOS BERNIER, DAVID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 50245 | BERRIOS BERNIER, DAVID | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50246 | BERRIOS BERRIOS, ANA H | ADDRESS ON FILE | | | | | | |
| 50247 | BERRIOS BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 50248 | BERRIOS BERRIOS, CARMELINA | ADDRESS ON FILE | | | | | | |
| 50249 | BERRIOS BERRIOS, CARMEN G | ADDRESS ON FILE | | | | | | |
| 50250 | BERRIOS BERRIOS, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 50251 | BERRIOS BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1917372 | Berrios Berrios, Diana | ADDRESS ON FILE | | | | | | |
| 50252 | BERRIOS BERRIOS, ELSIE | ADDRESS ON FILE | | | | | | |
| 50253 | BERRIOS BERRIOS, FILOMENA | ADDRESS ON FILE | | | | | | |
| 50254 | BERRIOS BERRIOS, HECTOR L | ADDRESS ON FILE | | | | | | |
| 50255 | BERRIOS BERRIOS, HERMINIO | ADDRESS ON FILE | | | | | | |
| 50256 | BERRIOS BERRIOS, HERMINIO | ADDRESS ON FILE | | | | | | |
| 50257 | Berrios Berrios, Jaileen J | ADDRESS ON FILE | | | | | | |
| 1257844 | BERRIOS BERRIOS, JORGE | ADDRESS ON FILE | | | | | | |
| 50259 | BERRIOS BERRIOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 50260 | Berrios Berrios, Jose L | ADDRESS ON FILE | | | | | | |
| 50261 | BERRIOS BERRIOS, JOSE R | ADDRESS ON FILE | | | | | | |
| 50262 | BERRIOS BERRIOS, LUZ | ADDRESS ON FILE | | | | | | |
| 50263 | Berrios Berrios, Luz E | ADDRESS ON FILE | | | | | | |
| 50264 | BERRIOS BERRIOS, LUZ M | ADDRESS ON FILE | | | | | | |
| 781625 | BERRIOS BERRIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 50265 | BERRIOS BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 2107211 | Berrios Berrios, Maria M | ADDRESS ON FILE | | | | | | |
| 50266 | BERRIOS BERRIOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 50267 | BERRIOS BERRIOS, MILITZA | ADDRESS ON FILE | | | | | | |
| 1884443 | BERRIOS BERRIOS, NEIDA L. | ADDRESS ON FILE | | | | | | |
| 1884443 | BERRIOS BERRIOS, NEIDA L. | ADDRESS ON FILE | | | | | | |
| 50269 | BERRIOS BERRIOS, NOEMI | ADDRESS ON FILE | | | | | | |
| 50270 | BERRIOS BERRIOS, OSCAR | ADDRESS ON FILE | | | | | | |
| 50271 | BERRIOS BERRIOS, REINALDO | ADDRESS ON FILE | | | | | | |
| 50272 | BERRIOS BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 50273 | BERRIOS BERRIOS, TERESA | ADDRESS ON FILE | | | | | | |
| 1957592 | Berrios Berrios, Teresa | ADDRESS ON FILE | | | | | | |
| 50274 | BERRIOS BERRIOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 50275 | BERRIOS BERRIOS, VIDALINA | ADDRESS ON FILE | | | | | | |
| 50276 | BERRIOS BETSY TAPIA | ADDRESS ON FILE | | | | | | |
| 50277 | BERRIOS BLANCO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 50278 | BERRIOS BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50279 | BERRIOS BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 50280 | BERRIOS BONES, MINERVA | ADDRESS ON FILE | | | | | | |
| 50281 | BERRIOS BONILLA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 50282 | BERRIOS BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 50283 | BERRIOS BONILLA, TAMARA | ADDRESS ON FILE | | | | | | |
| 50284 | BERRIOS BONILLA, YOMARA | ADDRESS ON FILE | | | | | | |
| 50285 | BERRIOS BORGES, ANGEL | ADDRESS ON FILE | | | | | | |
| 781626 | BERRIOS BORGES, JOSE | ADDRESS ON FILE | | | | | | |
| 50286 | BERRIOS BORGES, JOSE D | ADDRESS ON FILE | | | | | | |
| 50287 | BERRIOS BORRELI, RAFAEL | ADDRESS ON FILE | | | | | | |
| 50288 | BERRIOS BURGOS, ANA M | ADDRESS ON FILE | | | | | | |
| 1899156 | Berrios Burgos, Carmen M. | ADDRESS ON FILE | | | | | | |
| 50289 | BERRIOS BURGOS, DITZANORIS | ADDRESS ON FILE | | | | | | |
| 50290 | BERRIOS BURGOS, DORIS V | ADDRESS ON FILE | | | | | | |
| 2176545 | BERRIOS BURGOS, EDGARDO L. | P O BOX 694 | | | | Aibonito | PR | 00705 | |
| 2153369 | Berrios Burgos, Esteban | ADDRESS ON FILE | | | | | | |
| 50291 | BERRIOS BURGOS, FERDINAND | ADDRESS ON FILE | | | | | | |
| 50292 | BERRIOS BURGOS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 50293 | BERRIOS BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 50295 | Berrios Burgos, Jose A. | ADDRESS ON FILE | | | | | | |
| 50296 | BERRIOS BURGOS, JOSE L. | ADDRESS ON FILE | | | | | | |
| 50297 | Berrios Burgos, Jose M | ADDRESS ON FILE | | | | | | |
| 50298 | BERRIOS BURGOS, MAGALI | ADDRESS ON FILE | | | | | | |
| 50299 | BERRIOS BURGOS, NORMA | ADDRESS ON FILE | | | | | | |
| 50300 | BERRIOS BURGOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 50301 | Berrios Burgos, Ramon L | ADDRESS ON FILE | | | | | | |
| 50302 | BERRIOS BURGOS, VIRNA | ADDRESS ON FILE | | | | | | |
| 50303 | BERRIOS CABALLERO, JORGE RICARDO | ADDRESS ON FILE | | | | | | |
| 50304 | BERRIOS CABALLERO, JUAN | ADDRESS ON FILE | | | | | | |
| 781627 | BERRIOS CABRERA, GISELA | ADDRESS ON FILE | | | | | | |
| 50305 | BERRIOS CABRERA, JOSE J | ADDRESS ON FILE | | | | | | |
| 1256926 | Berrios Cabrera, Josefa | ADDRESS ON FILE | | | | | | |
| 1256926 | Berrios Cabrera, Josefa | ADDRESS ON FILE | | | | | | |
| 50306 | BERRIOS CABRERA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 50307 | BERRIOS CACERES, PABLO | ADDRESS ON FILE | | | | | | |
| 781629 | BERRIOS CACERES, WANDA | ADDRESS ON FILE | | | | | | |
| 50308 | BERRIOS CACERES, WANDA M | ADDRESS ON FILE | | | | | | |
| 50309 | BERRIOS CALDERON, LETICIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50310 | BERRIOS CALDERON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 50310 | BERRIOS CALDERON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 50311 | BERRIOS CANCEL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 50312 | BERRIOS CANDELARIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50313 | BERRIOS CANDELARIA, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 781630 | BERRIOS CANDELARIA, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 50314 | BERRIOS CARABALLO, EDGAR R | ADDRESS ON FILE | | | | | | | |
| 50315 | BERRIOS CARBONELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 1559525 | BERRIOS CARLOS, JAMAYRA N | ADDRESS ON FILE | | | | | | | |
| 1557148 | Berrios Carlos, Jose E. | ADDRESS ON FILE | | | | | | | |
| 50316 | BERRIOS CARTAGENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 50317 | BERRIOS CARTAGENA, NARIMER | ADDRESS ON FILE | | | | | | | |
| 50318 | BERRIOS CARTAGENA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 50319 | BERRIOS CASANAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 781631 | BERRIOS CASIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 50320 | BERRIOS CASIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 50321 | BERRIOS CASIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 781632 | BERRIOS CASIANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 50322 | BERRIOS CASIANO, MARINELIS | ADDRESS ON FILE | | | | | | | |
| 781633 | BERRIOS CASIANO, MARINELIS | ADDRESS ON FILE | | | | | | | |
| 50323 | BERRIOS CASILLAS, AYSHA | ADDRESS ON FILE | | | | | | | |
| 50324 | BERRIOS CASILLAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 50325 | BERRIOS CASILLAS, YOUANSHKA | ADDRESS ON FILE | | | | | | | |
| 50326 | BERRIOS CASTELLANO, ANA | ADDRESS ON FILE | | | | | | | |
| 50327 | BERRIOS CASTELLANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 50328 | BERRIOS CASTILLAS, AYSHA | ADDRESS ON FILE | | | | | | | |
| 50329 | BERRIOS CASTILLO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 50330 | BERRIOS CASTILLO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 50331 | BERRIOS CASTRO, ADAMILA | ADDRESS ON FILE | | | | | | | |
| 50332 | BERRIOS CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 50333 | Berrios Castro, Juan B | ADDRESS ON FILE | | | | | | | |
| 781634 | BERRIOS CASTRO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 50334 | BERRIOS CASTRO, LILIA V. | ADDRESS ON FILE | | | | | | | |
| 50335 | BERRIOS CASTRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2233573 | Berrios Castrodad, Ada Rosa | ADDRESS ON FILE | | | | | | | |
| 50336 | BERRIOS CASTRODAD, AINA I | ADDRESS ON FILE | | | | | | | |
| 1599980 | Berrios Castrodad, Aina I. | ADDRESS ON FILE | | | | | | | |
| 2233623 | Berrios Castrodad, Aina I. | ADDRESS ON FILE | | | | | | | |
| 2233623 | Berrios Castrodad, Aina I. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1696299 | Berrios Castrodad, Maria D. | ADDRESS ON FILE | | | | | | |
| 50337 | BERRIOS CASTRODAD, MARIA M | ADDRESS ON FILE | | | | | | |
| 1953249 | Berrios Castrodad, Maria M. | ADDRESS ON FILE | | | | | | |
| 2232011 | Berrios Castrodad, Maria M. | ADDRESS ON FILE | | | | | | |
| 2080265 | Berrios Castrodad, Norma D. | ADDRESS ON FILE | | | | | | |
| 2232018 | Berrios Castrodad, Norma D. | ADDRESS ON FILE | | | | | | |
| 2233583 | Berrios Castrodad, Seira E. | ADDRESS ON FILE | | | | | | |
| 50338 | BERRIOS CEBALLOS, ARLENE | ADDRESS ON FILE | | | | | | |
| 50339 | Berrios Ceballos, Juan Luis | ADDRESS ON FILE | | | | | | |
| 50340 | BERRIOS CEDENO, ARLENE | ADDRESS ON FILE | | | | | | |
| 50341 | BERRIOS CENTENO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 50342 | BERRIOS CERPA, WANDA L | ADDRESS ON FILE | | | | | | |
| 781635 | BERRIOS CHARLEMAGNE, HAROLD | ADDRESS ON FILE | | | | | | |
| 781636 | BERRIOS CHARRIEZ, KEILLY | ADDRESS ON FILE | | | | | | |
| 50344 | BERRIOS CHARRIEZ, KEILLY | ADDRESS ON FILE | | | | | | |
| 50345 | BERRIOS CHEVERE, FELIPE | ADDRESS ON FILE | | | | | | |
| 50346 | BERRIOS CINTRON, ANDRES | ADDRESS ON FILE | | | | | | |
| 50347 | BERRIOS CINTRON, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 1649820 | BERRIOS CINTRON, EDITH R | ADDRESS ON FILE | | | | | | |
| 50349 | BERRIOS CINTRON, FLORENCIO | ADDRESS ON FILE | | | | | | |
| 50350 | BERRIOS CINTRON, GISELA | ADDRESS ON FILE | | | | | | |
| 50351 | BERRIOS CINTRON, JORGE | ADDRESS ON FILE | | | | | | |
| 50352 | BERRIOS CINTRON, JOSE | ADDRESS ON FILE | | | | | | |
| 50353 | BERRIOS CINTRON, JOSE R | ADDRESS ON FILE | | | | | | |
| 50354 | BERRIOS CINTRON, LUIS | ADDRESS ON FILE | | | | | | |
| 50355 | BERRIOS CINTRON, LUZ E | ADDRESS ON FILE | | | | | | |
| 50356 | BERRIOS CINTRON, MARIA A | ADDRESS ON FILE | | | | | | |
| 50357 | BERRIOS CINTRON, MARISEL | ADDRESS ON FILE | | | | | | |
| 50358 | BERRIOS CINTRON, NEREIDA | ADDRESS ON FILE | | | | | | |
| 50359 | BERRIOS CINTRON, NEREIDA | ADDRESS ON FILE | | | | | | |
| 781637 | BERRIOS CINTRON, NEREIDA | ADDRESS ON FILE | | | | | | |
| 50360 | Berrios Cintron, Noel O. | ADDRESS ON FILE | | | | | | |
| 50361 | BERRIOS CINTRON, PAMELA | ADDRESS ON FILE | | | | | | |
| 50362 | BERRIOS CINTRON, PATRIA A | ADDRESS ON FILE | | | | | | |
| 50363 | BERRIOS CINTRON, RANEL | ADDRESS ON FILE | | | | | | |
| 50364 | BERRIOS CLASS, ELIMARY | ADDRESS ON FILE | | | | | | |
| 50365 | BERRIOS COLLAZO, EDUARDO A. | ADDRESS ON FILE | | | | | | |
| 50366 | BERRIOS COLLAZO, GILDA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 781638 | BERRIOS COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | |
| 50367 | BERRIOS COLON, ADA HILDA | ADDRESS ON FILE | | | | | | |
| 50368 | BERRIOS COLON, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 50369 | BERRIOS COLON, AUREA | ADDRESS ON FILE | | | | | | |
| 50370 | BERRIOS COLON, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 50371 | BERRIOS COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 2093982 | Berrios Colon, Carmen D. | ADDRESS ON FILE | | | | | | |
| 50372 | BERRIOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | |
| 50373 | BERRIOS COLON, CAROL | ADDRESS ON FILE | | | | | | |
| 50374 | BERRIOS COLON, DORANGELLI | ADDRESS ON FILE | | | | | | |
| 50375 | BERRIOS COLON, EDUARDO | ADDRESS ON FILE | | | | | | |
| 50376 | BERRIOS COLON, GUMERSINDO | ADDRESS ON FILE | | | | | | |
| 50377 | BERRIOS COLON, IDALYZ | ADDRESS ON FILE | | | | | | |
| 50378 | BERRIOS COLON, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 50379 | BERRIOS COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 50380 | Berrios Colon, Jose De La Cruz | ADDRESS ON FILE | | | | | | |
| 50381 | BERRIOS COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 50382 | BERRIOS COLON, LUIS A | ADDRESS ON FILE | | | | | | |
| 50383 | BERRIOS COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 50384 | BERRIOS COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 781640 | BERRIOS COLON, MARIA I | ADDRESS ON FILE | | | | | | |
| 50385 | BERRIOS COLON, MARIA M. | ADDRESS ON FILE | | | | | | |
| 50386 | BERRIOS COLON, MARIA V | ADDRESS ON FILE | | | | | | |
| 2074289 | Berrios Colon, Monserrate | ADDRESS ON FILE | | | | | | |
| 50387 | BERRIOS COLON, NILDA | ADDRESS ON FILE | | | | | | |
| 1986706 | Berrios Colon, Nimia | 8 Luis Lugo Urb Fernandez | | | | Cidra | PR | 00739 |
| 50388 | BERRIOS COLON, NIMIA | FERNANDEZ | LUIS LUGO 8 | | | CIDRA | PR | 00739 |
| 781641 | BERRIOS COLON, NORMA | ADDRESS ON FILE | | | | | | |
| 50389 | BERRIOS COLON, SHARON | ADDRESS ON FILE | | | | | | |
| 50390 | BERRIOS COLON, SHEILA | ADDRESS ON FILE | | | | | | |
| 50391 | BERRIOS COLON, VICTOR | ADDRESS ON FILE | | | | | | |
| 50393 | BERRIOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 50392 | BERRIOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 50394 | BERRIOS CONCEPCION, CARLOS I | ADDRESS ON FILE | | | | | | |
| 50395 | BERRIOS CONSTRUCTION | HC-01 BOX 5427 | | | | BARRANQUITAS | PR | 00794 |
| 2080045 | Berrios Contalez, Carmen L | ADDRESS ON FILE | | | | | | |
| 50396 | BERRIOS CORA, GLENDA | ADDRESS ON FILE | | | | | | |
| 50397 | BERRIOS CORDERO, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50398 | Berrios Cordero, Sol N | ADDRESS ON FILE | | | | | | | |
| 50399 | BERRIOS CORREA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 50400 | BERRIOS COSME, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50401 | BERRIOS COSME, IRIS | ADDRESS ON FILE | | | | | | | |
| 50402 | BERRIOS COSME, IRIS | ADDRESS ON FILE | | | | | | | |
| 50403 | BERRIOS COSME, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 50404 | BERRIOS CRESPO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 1812651 | Berrios Crespo, Victoria | ADDRESS ON FILE | | | | | | | |
| 2051167 | Berrios Cruz, Ada L. | ADDRESS ON FILE | | | | | | | |
| 50406 | BERRIOS CRUZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 50407 | BERRIOS CRUZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 50408 | BERRIOS CRUZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 50409 | BERRIOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 50410 | BERRIOS CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50411 | BERRIOS CRUZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 1883368 | Berrios Cruz, Carmen H. | ADDRESS ON FILE | | | | | | | |
| 50412 | Berrios Cruz, Felix H | ADDRESS ON FILE | | | | | | | |
| 2065698 | Berrios Cruz, Lucila | ADDRESS ON FILE | | | | | | | |
| 50413 | BERRIOS CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 50414 | BERRIOS CRUZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 781647 | BERRIOS CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 50415 | BERRIOS CRUZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 50416 | BERRIOS CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 50417 | BERRIOS CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 50418 | BERRIOS CRUZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 50419 | BERRIOS CRUZ, SONALY | ADDRESS ON FILE | | | | | | | |
| 1586045 | Berrios Cruz, Sonaly | ADDRESS ON FILE | | | | | | | |
| 50420 | BERRIOS CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 50421 | Berrios Cruz, William | ADDRESS ON FILE | | | | | | | |
| 50422 | BERRIOS CUEVAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 50423 | BERRIOS DAVID, ANA G. | ADDRESS ON FILE | | | | | | | |
| 50424 | BERRIOS DAVID, ELENIA | ADDRESS ON FILE | | | | | | | |
| 1974066 | Berrios David, Maribel | ADDRESS ON FILE | | | | | | | |
| 50425 | BERRIOS DAVID, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 50426 | BERRIOS DAVID, MELVIN | ADDRESS ON FILE | | | | | | | |
| 2176235 | BERRIOS DAVID, MELVIN E. | ADDRESS ON FILE | | | | | | | |
| 50427 | BERRIOS DAVID, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1806974 | Berrios David, Norma Iris | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1669348 | BERRIOS DAVID, NORY | c/o LCDO.JESUS R.MORALES CORDERO | RUA#7534 COLEGIADO NUM.8794 | BUFETE MORALES CORDERO, CSP | P.O.BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133219 | Berrios David, Nory | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2046539 | BERRIOS DAVID, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 50428 | BERRÍOS DAVID, ROSAEL | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1418785 | BERRÍOS DAVID, ROSAEL | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 50429 | BERRIOS DAVILA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 50430 | BERRIOS DAVILA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 50431 | BERRIOS DAVILA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 781648 | BERRIOS DAVILA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 1635311 | Berrios Davila, Keyla | ADDRESS ON FILE | | | | | | | |
| 1418786 | BERRIOS DAVIS, ANGEL D. | JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 50432 | BERRIOS DE JESUS, ANN J. | ADDRESS ON FILE | | | | | | | |
| 781649 | BERRIOS DE JESUS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 50433 | BERRIOS DE JESUS, CYNTHYA | ADDRESS ON FILE | | | | | | | |
| 50434 | BERRIOS DE JESUS, ELVIN E | ADDRESS ON FILE | | | | | | | |
| 781650 | BERRIOS DE JESUS, ELVIN E | ADDRESS ON FILE | | | | | | | |
| 50435 | BERRIOS DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 781651 | BERRIOS DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 50436 | BERRIOS DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 50438 | BERRIOS DE JESUS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 781652 | BERRIOS DE LA TORRE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 50439 | BERRIOS DE LEON, AIDA E | ADDRESS ON FILE | | | | | | | |
| 50440 | BERRIOS DE LEON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 50441 | BERRIOS DEL VALLE, ERIC | ADDRESS ON FILE | | | | | | | |
| 50442 | BERRIOS DEL VALLE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 2164837 | Berrios Delgado , Tomas R | ADDRESS ON FILE | | | | | | | |
| 1424996 | BERRIOS DELGADO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 50444 | Berrios Delgado, Antero | ADDRESS ON FILE | | | | | | | |
| 50445 | BERRIOS DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 50447 | BERRIOS DELGADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 50449 | Berrios Delgado, Luz E | ADDRESS ON FILE | | | | | | | |
| 50450 | BERRIOS DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 50451 | BERRIOS DELGADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 841310 | BERRIOS DEVELOPMENT | PO BOX 828 | | | | VEGA ALTA | PR | 00692 | |
| 50452 | BERRIOS DEVELOPMENT CORPORATION | CARR.#2 KM.27.9 BO.ESPINOSA | | | | DORADO | PR | 00962-0000 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50453 | BERRIOS DIAZ, AMALIA | ADDRESS ON FILE | | | | | | |
| 50455 | Berrios Diaz, Angel L. | ADDRESS ON FILE | | | | | | |
| 1424997 | BERRIOS DIAZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 50456 | BERRIOS DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 50457 | BERRIOS DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 50458 | BERRIOS DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1981806 | BERRIOS DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 50460 | BERRIOS DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2214910 | Berrios Diaz, Heriberto | ADDRESS ON FILE | | | | | | |
| 2211446 | Berrios Diaz, Heriberto | ADDRESS ON FILE | | | | | | |
| 50461 | BERRIOS DIAZ, ILIA | ADDRESS ON FILE | | | | | | |
| 50462 | BERRIOS DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 50463 | BERRIOS DIAZ, JOMARYS | ADDRESS ON FILE | | | | | | |
| 50464 | Berrios Diaz, Jose A | ADDRESS ON FILE | | | | | | |
| 50465 | BERRIOS DIAZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 50466 | BERRIOS DIAZ, KARENY | ADDRESS ON FILE | | | | | | |
| 50467 | BERRIOS DIAZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 50468 | BERRIOS DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 50469 | BERRIOS DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 50470 | BERRIOS DIAZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 50471 | BERRIOS DIAZ, MAGDA | ADDRESS ON FILE | | | | | | |
| 781653 | BERRIOS DIAZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 50472 | BERRIOS DIAZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 2079801 | Berrios Diaz, Maria De Los Angeles | ADDRESS ON FILE | | | | | | |
| 50473 | BERRIOS DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 781654 | BERRIOS DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 50474 | BERRIOS DIAZ, NANCY | ADDRESS ON FILE | | | | | | |
| 50258 | BERRIOS DIAZ, NATALIE | ADDRESS ON FILE | | | | | | |
| 50475 | Berrios Diaz, Nestor R | ADDRESS ON FILE | | | | | | |
| 50476 | BERRIOS DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 50477 | BERRIOS DIAZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 50478 | BERRIOS DIAZ, SOHE | ADDRESS ON FILE | | | | | | |
| 50479 | BERRIOS DIAZ, SUANETTE | ADDRESS ON FILE | | | | | | |
| 781656 | BERRIOS DIAZ, SUANETTE | ADDRESS ON FILE | | | | | | |
| 50480 | BERRIOS DIAZ, ZULAIKA | ADDRESS ON FILE | | | | | | |
| 618620 | BERRIOS DISTRIBUTORS | PO BOX 2345 | | | | BAYAMON | PR | 00960 |
| 50481 | BERRIOS DOBLE, ANA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50482 | BERRIOS DOMINGUEZ, JONATHAN | ADDRESS ON FILE | | | | | |
| 50483 | BERRIOS DURAN, ERIKA | ADDRESS ON FILE | | | | | |
| 50484 | BERRIOS DURAN, FERDINAND | ADDRESS ON FILE | | | | | |
| 50485 | BERRIOS ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | |
| 50486 | BERRIOS ELECTRIC SERVICES, INC. | PMB 41 PO BOX 607071 | | | BAYAMON | PR | 00960-7071 |
| 50487 | BERRIOS ELECTRICAL SERVICE INC | PMB 41 | PO BOX 6070-71 | | BAYAMON | PR | 00960-7071 |
| 50488 | BERRIOS ELECTRICAL SERVICES INC | PO BOX 607071 PMB 41 | | | BAYAMON | PR | 00960 |
| 50489 | BERRIOS ESCUDERO, CARLOS | ADDRESS ON FILE | | | | | |
| 50490 | BERRIOS ESCUDERO, VERA | ADDRESS ON FILE | | | | | |
| 1257845 | BERRIOS FALCON, EDUARDO | ADDRESS ON FILE | | | | | |
| 50492 | BERRIOS FALCON, ROXANA | ADDRESS ON FILE | | | | | |
| 50493 | BERRIOS FEBO, ESTEBAN | ADDRESS ON FILE | | | | | |
| 50495 | BERRIOS FEBO, LUIS A | ADDRESS ON FILE | | | | | |
| 50494 | BERRIOS FEBO, LUIS A | ADDRESS ON FILE | | | | | |
| 781657 | BERRIOS FEBO, LUIS A. | ADDRESS ON FILE | | | | | |
| 1791540 | BERRIOS FEBO, LUIS ANTONIO | ADDRESS ON FILE | | | | | |
| 50496 | BERRIOS FEBO, MODESTO | ADDRESS ON FILE | | | | | |
| 50497 | BERRIOS FELICIANO, SINDY | ADDRESS ON FILE | | | | | |
| 50498 | BERRIOS FERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | |
| 2220505 | Berrios Fernandez, Luis A. | ADDRESS ON FILE | | | | | |
| 50499 | BERRIOS FERNANDEZ, MIRALEE | ADDRESS ON FILE | | | | | |
| 50500 | BERRIOS FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | |
| 50501 | BERRIOS FERRER MD, FRANCISCO | ADDRESS ON FILE | | | | | |
| 781658 | BERRIOS FERRER, MYRAIMAR | ADDRESS ON FILE | | | | | |
| 781659 | BERRIOS FERRER, MYRAIMAR | ADDRESS ON FILE | | | | | |
| 50503 | BERRIOS FERRER, SUSANA | ADDRESS ON FILE | | | | | |
| 50504 | BERRIOS FIGUEROA, ANIBAL | ADDRESS ON FILE | | | | | |
| 50505 | BERRIOS FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | |
| 50506 | BERRIOS FIGUEROA, DAMIAN | ADDRESS ON FILE | | | | | |
| 781660 | BERRIOS FIGUEROA, GLADYS E | ADDRESS ON FILE | | | | | |
| 50507 | BERRIOS FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | |
| 50508 | BERRIOS FIGUEROA, IVELISSE | HC 01 BOX 22000 | | | CAGUAS | PR | 00725-8905 |
| 2133356 | Berrios Figueroa, Ivelisse | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 50509 | BERRIOS FIGUEROA, JULITZA M | ADDRESS ON FILE | | | | | |
| 50510 | BERRIOS FIGUEROA, LUIS | ADDRESS ON FILE | | | | | |
| 50511 | BERRIOS FIGUEROA, LUIS | ADDRESS ON FILE | | | | | |
| 1592274 | BERRIOS FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1912397 | Berrios Figueroa, Maria Antonia | ADDRESS ON FILE | | | | | | | |
| 50294 | BERRIOS FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 50513 | BERRIOS FIGUEROA, MIRMA J | ADDRESS ON FILE | | | | | | | |
| 50514 | BERRIOS FIGUEROA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 1629497 | BERRIOS FIGUEROA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 1629497 | BERRIOS FIGUEROA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 50515 | BERRIOS FIGUEROA,FELIX | ADDRESS ON FILE | | | | | | | |
| 50516 | BERRIOS FLORES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 50517 | BERRIOS FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 50518 | BERRIOS FLORES, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 50519 | BERRIOS FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 50520 | BERRIOS FLORES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 852157 | BERRÍOS FLORES, MARÍA DEL C. | ADDRESS ON FILE | | | | | | | |
| 50521 | BERRIOS FONSECA, GINA | ADDRESS ON FILE | | | | | | | |
| 50523 | BERRIOS FONTANEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 781661 | BERRIOS FONTANEZ, MEARY ANN | ADDRESS ON FILE | | | | | | | |
| 50524 | BERRIOS FONTANEZ, MEARY ANN | ADDRESS ON FILE | | | | | | | |
| 50525 | BERRIOS FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 50526 | BERRIOS FONTANEZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| 50527 | BERRIOS FRANCESCHI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 50528 | Berrios Franco, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 50529 | Berrios Fraticel, Marcelino | ADDRESS ON FILE | | | | | | | |
| 50530 | BERRIOS FUENTES, ACENET | ADDRESS ON FILE | | | | | | | |
| 50437 | BERRIOS FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50531 | Berrios Fuentes, Angel David | ADDRESS ON FILE | | | | | | | |
| 50532 | BERRIOS FUENTES, GLORISELLY | ADDRESS ON FILE | | | | | | | |
| 2042244 | Berrios Fuentes, Marta | ADDRESS ON FILE | | | | | | | |
| 50533 | BERRIOS FUENTES, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1613916 | Berrios Fuentes, Marta M | ADDRESS ON FILE | | | | | | | |
| 50534 | BERRIOS FUENTES, MAYTEE | ADDRESS ON FILE | | | | | | | |
| 50535 | Berrios Fuentes, Pedro A | ADDRESS ON FILE | | | | | | | |
| 50536 | BERRIOS GALARZA, JANICE | ADDRESS ON FILE | | | | | | | |
| 50537 | Berrios Garay, Angel | ADDRESS ON FILE | | | | | | | |
| 50538 | BERRIOS GARAY, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 50539 | BERRIOS GARCIA, ADA D. | ADDRESS ON FILE | | | | | | | |
| 50540 | Berrios Garcia, Ana | ADDRESS ON FILE | | | | | | | |
| 50541 | BERRIOS GARCIA, BARBARA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50542 | BERRIOS GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 50543 | BERRIOS GARCIA, ELIUT | ADDRESS ON FILE | | | | | | |
| 50544 | Berrios Garcia, Hector L | ADDRESS ON FILE | | | | | | |
| 1903237 | Berrios Garcia, Hector Luis | ADDRESS ON FILE | | | | | | |
| 1975902 | Berrios Garcia, Héctor Luis | ADDRESS ON FILE | | | | | | |
| 1422973 | BERRIOS GARCIA, HECTOR Y OTROS | RAFAEL ZAYAS COLÓN | MARGINAL PASEO FAGOT | BLVD MIGUEL A. POU1488 SUITE 1 | PONCE | PR | 00716 | |
| 50545 | BERRIOS GARCIA, JOEL | ADDRESS ON FILE | | | | | | |
| 50546 | BERRIOS GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 50547 | BERRIOS GARCIA, MARTA M. | ADDRESS ON FILE | | | | | | |
| 50548 | BERRIOS GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 50549 | BERRIOS GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 50550 | BERRIOS GARCIA, YAMIRA | ADDRESS ON FILE | | | | | | |
| 50551 | BERRIOS GOMEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 8989 | BERRIOS GOMEZ, AIDA L. | ADDRESS ON FILE | | | | | | |
| 781663 | BERRIOS GOMEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 50552 | BERRIOS GOMEZ, KEREN Y | ADDRESS ON FILE | | | | | | |
| 1467522 | BERRIOS GOMEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 50553 | BERRIOS GOMEZ, ROCIO DEL | ADDRESS ON FILE | | | | | | |
| 841311 | BERRIOS GONZALEZ ZULMA N | PO BOX 278 | | | HUMACAO | PR | 00792 | |
| 50554 | BERRIOS GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 50555 | BERRIOS GONZALEZ, ARIANA | ADDRESS ON FILE | | | | | | |
| 50556 | BERRIOS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 50557 | BERRIOS GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 50558 | BERRIOS GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 781664 | BERRIOS GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 50560 | BERRIOS GONZALEZ, DIANE | ADDRESS ON FILE | | | | | | |
| 50561 | BERRIOS GONZALEZ, DIEGO M | ADDRESS ON FILE | | | | | | |
| 50561 | BERRIOS GONZALEZ, DIEGO M | ADDRESS ON FILE | | | | | | |
| 50562 | BERRIOS GONZALEZ, GLORIA I. | ADDRESS ON FILE | | | | | | |
| 50563 | BERRIOS GONZALEZ, GLORIZA | ADDRESS ON FILE | | | | | | |
| 781665 | BERRIOS GONZALEZ, GRETCHEN I | ADDRESS ON FILE | | | | | | |
| 50564 | BERRIOS GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1530992 | Berrios Gonzalez, Jose C | ADDRESS ON FILE | | | | | | |
| 1543196 | Berrios Gonzalez, Jose Carlos | ADDRESS ON FILE | | | | | | |
| 781666 | BERRIOS GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 50566 | BERRIOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 50567 | BERRIOS GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 781667 | BERRIOS GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 50568 | BERRIOS GONZALEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 50569 | BERRIOS GONZALEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 50570 | Berrios Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 50571 | BERRIOS GONZALEZ, MINELIA E. | ADDRESS ON FILE | | | | | | | |
| 50572 | BERRIOS GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50573 | BERRIOS GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 50574 | BERRIOS GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1257846 | BERRIOS GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 50575 | BERRIOS GONZALEZ, SAJID | ADDRESS ON FILE | | | | | | | |
| 50576 | BERRIOS GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 50577 | BERRIOS GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 50578 | Berrios Gonzalez, Wilma | ADDRESS ON FILE | | | | | | | |
| 50579 | BERRIOS GONZALEZ, ZULMA N. | ADDRESS ON FILE | | | | | | | |
| 50580 | BERRIOS GUEVARA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 781668 | BERRIOS GUEVARA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 618621 | BERRIOS GULF | HC 03 BOX 12799 | | | | COROZAL | PR | 00718 | |
| 50581 | Berríos Gutíerrez, Alberto J. | ADDRESS ON FILE | | | | | | | |
| 50583 | BERRIOS GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1257847 | BERRIOS GUZMAN, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 50584 | BERRIOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 50585 | BERRIOS GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 50586 | BERRIOS GUZMAN, MONICA M | ADDRESS ON FILE | | | | | | | |
| 50587 | BERRIOS GUZMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 781669 | BERRIOS GUZMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 50588 | BERRIOS HAYES, SOLVIEG L. | ADDRESS ON FILE | | | | | | | |
| 50589 | BERRIOS HERMINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 50590 | BERRIOS HERNANDEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 1965432 | Berrios Hernandez, Ana H. | ADDRESS ON FILE | | | | | | | |
| 50591 | BERRIOS HERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1794655 | Berrios Hernandez, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 50592 | BERRIOS HERNANDEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 781670 | BERRIOS HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 50593 | BERRIOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 50594 | BERRIOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 50595 | BERRIOS HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 50596 | BERRIOS HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 781672 | BERRIOS HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 50597 | BERRIOS HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50598 | BERRIOS HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 50599 | BERRIOS HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 50600 | BERRIOS HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 50601 | BERRIOS HERNANDEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 781673 | BERRIOS HERNANDEZ, ROIG | ADDRESS ON FILE | | | | | | |
| 1676663 | Berrios Hernandez, Roig | ADDRESS ON FILE | | | | | | |
| 781674 | BERRIOS HERNANDEZ, ROIG | ADDRESS ON FILE | | | | | | |
| 50603 | BERRIOS HERNANDEZ, ROSALIAS | ADDRESS ON FILE | | | | | | |
| 50604 | BERRIOS HERNANDEZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 50605 | BERRIOS HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 50607 | BERRIOS HUERTAS, JULIO | ADDRESS ON FILE | | | | | | |
| 50608 | BERRIOS HUERTAS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2027664 | BERRIOS HUERTAS, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 50609 | BERRIOS IRIARTE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 50610 | BERRIOS IRIZARRY, MARIA I | ADDRESS ON FILE | | | | | | |
| 50611 | BERRIOS IZQUIERDO, MARIA I. | ADDRESS ON FILE | | | | | | |
| 781675 | BERRIOS JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 50612 | BERRIOS JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 50613 | BERRIOS JOCK, ANGEL | ADDRESS ON FILE | | | | | | |
| 50614 | BERRIOS JOCK, ANGEL | ADDRESS ON FILE | | | | | | |
| 50615 | BERRIOS JOVET, DALIAMARI | ADDRESS ON FILE | | | | | | |
| 50616 | BERRIOS LA PUERTA, JAIME | ADDRESS ON FILE | | | | | | |
| 50617 | BERRIOS LABOY, JOHAN | ADDRESS ON FILE | | | | | | |
| 50618 | BERRIOS LABOY, JORGE | ADDRESS ON FILE | | | | | | |
| 781676 | BERRIOS LABOY, MARIELI | ADDRESS ON FILE | | | | | | |
| 50620 | BERRIOS LACOMBA, DORIS | ADDRESS ON FILE | | | | | | |
| 50621 | BERRIOS LARA, PEDRO | ADDRESS ON FILE | | | | | | |
| 50622 | BERRIOS LARA, PEDRO | ADDRESS ON FILE | | | | | | |
| 1418787 | BERRIOS LARA, PEDRO T. 686-966 | PETRO T. BERRIOS | APDO. 69613 CHALETS DE LA PLAYA | | | VEGA BAJA | PR | 00693 |
| 50623 | BERRIOS LASANTA, ANAIDA | ADDRESS ON FILE | | | | | | |
| 50624 | BERRIOS LASSU, GLORIA E | ADDRESS ON FILE | | | | | | |
| 50625 | BERRIOS LASSUS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 50626 | BERRIOS LATORRE, ANGEL | ADDRESS ON FILE | | | | | | |
| 50627 | BERRIOS LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 781677 | BERRIOS LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 50629 | BERRIOS LOPEZ, CYNTIA M. | ADDRESS ON FILE | | | | | | |
| 50630 | BERRIOS LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 50631 | BERRIOS LOPEZ, DAYSA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50632 | BERRIOS LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 50633 | BERRIOS LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 50634 | BERRIOS LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 50635 | BERRIOS LOPEZ, EMMA I. | ADDRESS ON FILE | | | | | | |
| 2222754 | Berrios Lopez, Hugo | ADDRESS ON FILE | | | | | | |
| 50636 | BERRIOS LOPEZ, HUGO M. | ADDRESS ON FILE | | | | | | |
| 50637 | BERRIOS LOPEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 50638 | BERRIOS LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 50582 | BERRIOS LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 2142315 | Berrios Lopez, Jose Enrique | ADDRESS ON FILE | | | | | | |
| 50639 | BERRIOS LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 50640 | BERRIOS LOPEZ, LEYDA N | ADDRESS ON FILE | | | | | | |
| 2071743 | Berrios Lopez, Leyda N. | ADDRESS ON FILE | | | | | | |
| 50641 | BERRIOS LOPEZ, LILLIAN E. | ADDRESS ON FILE | | | | | | |
| 50642 | BERRIOS LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 50643 | BERRIOS LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 50644 | BERRIOS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 50645 | BERRIOS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 50646 | BERRIOS LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 50647 | BERRIOS LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 781678 | BERRIOS LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 50648 | BERRIOS LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 781679 | BERRIOS LOPEZ, MARIFELY | ADDRESS ON FILE | | | | | | |
| 50650 | BERRIOS LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 50651 | BERRIOS LOPEZ, MARY L | ADDRESS ON FILE | | | | | | |
| 50653 | BERRIOS LOPEZ, MYRTA | ADDRESS ON FILE | | | | | | |
| 50652 | BERRIOS LOPEZ, MYRTA | ADDRESS ON FILE | | | | | | |
| 50654 | BERRIOS LOPEZ, NAIDA | ADDRESS ON FILE | | | | | | |
| 1957811 | BERRIOS LOPEZ, NAIDA | ADDRESS ON FILE | | | | | | |
| 50655 | BERRIOS LOPEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 50656 | BERRIOS LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 50657 | BERRIOS LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 50658 | BERRIOS LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 2118546 | Berrios Lopez, Oscar | ADDRESS ON FILE | | | | | | |
| 50659 | BERRIOS LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 50660 | BERRIOS LOPEZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 50661 | BERRIOS LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 50662 | BERRIOS LOPEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 50663 | BERRIOS LOPEZ, VICKNELL M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 50664 | BERRIOS LOPEZ, YAHAIRA L | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50665 | BERRIOS LOPEZ, YOMAYRA | ADDRESS ON FILE | | | | | | |
| 781680 | BERRIOS LOZADA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 50666 | BERRIOS LOZADA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 50667 | BERRIOS LOZADA, MARIA | ADDRESS ON FILE | | | | | | |
| 50668 | BERRIOS LOZADA, MONICA | ADDRESS ON FILE | | | | | | |
| 50669 | BERRIOS LOZADA, PEDRO | ADDRESS ON FILE | | | | | | |
| 50670 | BERRIOS LOZADA, SANDRA I | ADDRESS ON FILE | | | | | | |
| 50671 | BERRIOS LOZADA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 781681 | BERRIOS LOZADA, WANDA I | ADDRESS ON FILE | | | | | | |
| 781682 | BERRIOS LOZADA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 781683 | BERRIOS LUCAS, IRIS | ADDRESS ON FILE | | | | | | |
| 50673 | BERRIOS LUCAS, IRIS V | ADDRESS ON FILE | | | | | | |
| 229146 | BERRIOS LUCAS, IRIS V. | ADDRESS ON FILE | | | | | | |
| 1767294 | Berrios Lucas, Iris Vanessa | ADDRESS ON FILE | | | | | | |
| 50674 | BERRIOS LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 781684 | BERRIOS LUGO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 50675 | BERRIOS LUGO, JORGE | ADDRESS ON FILE | | | | | | |
| 50676 | BERRIOS LUGO, MARIELA | ADDRESS ON FILE | | | | | | |
| 50677 | BERRIOS LUGO, SANDRA DEL C | ADDRESS ON FILE | | | | | | |
| 2066441 | Berrios Lugo, Sandra del C. | ADDRESS ON FILE | | | | | | |
| 50678 | BERRIOS LUNA, AIDA | ADDRESS ON FILE | | | | | | |
| 50679 | BERRIOS LUNA, AIDA | ADDRESS ON FILE | | | | | | |
| 50680 | BERRIOS MACHADO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1700033 | Berríos Maida, Alicea | ADDRESS ON FILE | | | | | | |
| 781685 | BERRIOS MALDONADO, ANELISE | ADDRESS ON FILE | | | | | | |
| 50681 | BERRIOS MALDONADO, ANELISE | ADDRESS ON FILE | | | | | | |
| 781686 | BERRIOS MALDONADO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 50683 | BERRIOS MALDONADO, ELIKA | ADDRESS ON FILE | | | | | | |
| 50682 | BERRIOS MALDONADO, ELIKA | ADDRESS ON FILE | | | | | | |
| 50684 | BERRIOS MALDONADO, FRANCESHI | ADDRESS ON FILE | | | | | | |
| 50685 | BERRIOS MALDONADO, ILIANA | ADDRESS ON FILE | | | | | | |
| 50686 | BERRIOS MALDONADO, JORGE | ADDRESS ON FILE | | | | | | |
| 50687 | BERRIOS MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 50688 | BERRIOS MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 50689 | BERRIOS MALDONADO, JUDIBELLE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 109 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 781687 | BERRIOS MALDONADO, JUDIBELLE | ADDRESS ON FILE | | | | | | | |
| 50690 | BERRIOS MALDONADO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 50691 | BERRIOS MALDONADO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 50692 | BERRIOS MALDONADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 50693 | BERRIOS MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 50694 | BERRIOS MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 50695 | BERRIOS MALDONADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 50696 | BERRIOS MARIA DE, LOS A | ADDRESS ON FILE | | | | | | | |
| 50697 | BERRIOS MARRERO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 50698 | BERRIOS MARRERO, HARROLD | ADDRESS ON FILE | | | | | | | |
| 50699 | Berrios Marrero, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 50700 | BERRIOS MARRERO, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| 50701 | BERRIOS MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 50702 | BERRIOS MARRERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 50703 | BERRIOS MARRERO, NILDA DEL C. | ADDRESS ON FILE | | | | | | | |
| 50704 | BERRIOS MARRERO, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 1898196 | Berrios Martin , Elba L. | ADDRESS ON FILE | | | | | | | |
| 781688 | BERRIOS MARTIN, ELBA L | ADDRESS ON FILE | | | | | | | |
| 781689 | BERRIOS MARTIN, ROSA | ADDRESS ON FILE | | | | | | | |
| 781690 | BERRIOS MARTIN, ROSA | ADDRESS ON FILE | | | | | | | |
| 50706 | BERRIOS MARTIN, ROSA A | ADDRESS ON FILE | | | | | | | |
| 50707 | BERRIOS MARTINE Z, CINDY | ADDRESS ON FILE | | | | | | | |
| 50708 | BERRIOS MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 50709 | BERRIOS MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 50710 | BERRIOS MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1806207 | Berrios Martinez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 50711 | BERRIOS MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 50712 | BERRIOS MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1719926 | Berríos Martínez, Beatriz | ADDRESS ON FILE | | | | | | | |
| 50713 | BERRIOS MARTINEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 50714 | BERRIOS MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 50715 | BERRIOS MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 50716 | BERRIOS MARTINEZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| 781691 | BERRIOS MARTINEZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| 50717 | BERRIOS MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 50718 | BERRIOS MARTINEZ, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 50720 | BERRIOS MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50721 | BERRIOS MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 50722 | BERRIOS MARTINEZ, JANCARLOS | ADDRESS ON FILE | | | | | | |
| 50723 | BERRIOS MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 50724 | BERRIOS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 50725 | BERRIOS MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 50726 | Berrios Martinez, Jose M. | ADDRESS ON FILE | | | | | | |
| 781692 | BERRIOS MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 50727 | BERRIOS MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 50728 | Berrios Martinez, Kelvin | ADDRESS ON FILE | | | | | | |
| 50729 | BERRIOS MARTINEZ, LOURDES I | ADDRESS ON FILE | | | | | | |
| 50731 | BERRIOS MARTINEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 50732 | BERRIOS MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 50733 | BERRIOS MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 1888316 | Berrios Martinez, Manuel | ADDRESS ON FILE | | | | | | |
| 50734 | BERRIOS MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 50735 | BERRIOS MARTINEZ, MARICRUZ | ADDRESS ON FILE | | | | | | |
| 1730355 | Berrios Martinez, Marie | ADDRESS ON FILE | | | | | | |
| 50736 | BERRIOS MARTINEZ, MARIE L | ADDRESS ON FILE | | | | | | |
| 50737 | BERRIOS MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 50738 | BERRIOS MARTINEZ, NILDA T | ADDRESS ON FILE | | | | | | |
| 1981636 | Berrios Martinez, Nilda T. | ADDRESS ON FILE | | | | | | |
| 50739 | BERRIOS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 50740 | BERRIOS MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 50741 | BERRIOS MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 841312 | BERRIOS MARTINEZ, VERONICA | PUERTO NUEVO | 1165NE CALLE 20 | | SAN JUAN | PR | 00920 | |
| 50742 | BERRIOS MARTINEZ, VERONICA E. | ADDRESS ON FILE | | | | | | |
| 50743 | BERRIOS MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 50744 | BERRIOS MARTINEZ, ZORYMAR | ADDRESS ON FILE | | | | | | |
| 50745 | BERRIOS MARTINEZ,LUIS R. | ADDRESS ON FILE | | | | | | |
| 781693 | BERRIOS MATEO, ADAN | ADDRESS ON FILE | | | | | | |
| 50749 | BERRIOS MATEO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 781694 | BERRIOS MATOS, ANGEL T | ADDRESS ON FILE | | | | | | |
| 50750 | BERRIOS MATOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 50751 | BERRIOS MATOS, GISELA | ADDRESS ON FILE | | | | | | |
| 781695 | BERRIOS MATOS, GISELA | ADDRESS ON FILE | | | | | | |
| 2165437 | Berrios Matos, Heriberto | ADDRESS ON FILE | | | | | | |
| 50752 | BERRIOS MATOS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 50753 | BERRIOS MATOS, IRIS Y. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50754 | BERRIOS MD , WANDA M | ADDRESS ON FILE | | | | | | | |
| 50755 | BERRIOS MD, WANDA | ADDRESS ON FILE | | | | | | | |
| 50756 | BERRIOS MEDINA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 50757 | Berrios Medina, Clery | ADDRESS ON FILE | | | | | | | |
| 50758 | Berrios Medina, Jose R | ADDRESS ON FILE | | | | | | | |
| 50759 | BERRIOS MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 50760 | BERRIOS MELENDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 50761 | BERRIOS MELENDEZ, FRANCES T | ADDRESS ON FILE | | | | | | | |
| 50762 | BERRIOS MELENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 50763 | BERRIOS MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 50764 | BERRIOS MELENDEZ, LIESCHEN | ADDRESS ON FILE | | | | | | | |
| 1257848 | BERRIOS MELENDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 50765 | BERRIOS MELENDEZ, NICOLE D | ADDRESS ON FILE | | | | | | | |
| 50766 | BERRIOS MELENDEZ, NOEMI A | ADDRESS ON FILE | | | | | | | |
| 50767 | BERRIOS MELENDEZ, RUTH Y | ADDRESS ON FILE | | | | | | | |
| 50768 | BERRIOS MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 50769 | BERRIOS MENDEZ MD, VANESA | ADDRESS ON FILE | | | | | | | |
| 50770 | BERRIOS MENDEZ, ANDREALIZ | ADDRESS ON FILE | | | | | | | |
| 50771 | Berrios Mendez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 50772 | BERRIOS MENDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 50773 | Berrios Mendez, Jose A | ADDRESS ON FILE | | | | | | | |
| 50774 | BERRIOS MENDEZ, LARA | ADDRESS ON FILE | | | | | | | |
| 50775 | BERRIOS MENDEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 50776 | BERRIOS MENDOZA, DANNA M. | ADDRESS ON FILE | | | | | | | |
| 50777 | BERRIOS MERCADO, DELMA | ADDRESS ON FILE | | | | | | | |
| 50778 | BERRIOS MERCADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 781696 | BERRIOS MERCADO, INDRA | ADDRESS ON FILE | | | | | | | |
| 50779 | BERRIOS MERCADO, INDRA J | ADDRESS ON FILE | | | | | | | |
| 1637481 | Berrios Mercado, Indra J. | ADDRESS ON FILE | | | | | | | |
| 50780 | BERRIOS MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 50781 | BERRIOS MERCADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 50782 | BERRIOS MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 50783 | BERRIOS MERCADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 50784 | BERRIOS MERCADO, LIZBEL | ADDRESS ON FILE | | | | | | | |
| 50785 | Berrios Mercado, Luis X. | ADDRESS ON FILE | | | | | | | |
| 50786 | Berrios Mercado, Lymaira | ADDRESS ON FILE | | | | | | | |
| 50787 | BERRIOS MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 50788 | BERRIOS MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 50789 | BERRIOS MERCED MD, JOSE E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50790 | BERRIOS MERCED, JUAN | ADDRESS ON FILE | | | | | |
| 50791 | BERRIOS MERCED, PAOLA | ADDRESS ON FILE | | | | | |
| 1703342 | Berrios Merced, Wanda A | ADDRESS ON FILE | | | | | |
| 2133252 | Berrios Merced, Wanda A. | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 50792 | Berrios Millan, Edith L | ADDRESS ON FILE | | | | | |
| 50793 | BERRIOS MILLAN, JOSE G | ADDRESS ON FILE | | | | | |
| 50794 | BERRIOS MIRANDA, ELIE | ADDRESS ON FILE | | | | | |
| 50795 | BERRIOS MIRANDA, ILEANA | ADDRESS ON FILE | | | | | |
| 50796 | BERRIOS MIRANDA, OLGA | ADDRESS ON FILE | | | | | |
| 50797 | BERRIOS MIRANDA, RADAMES | ADDRESS ON FILE | | | | | |
| 50798 | BERRIOS MOJICA, LUIS | ADDRESS ON FILE | | | | | |
| 50799 | BERRIOS MOLINA, HECTOR | ADDRESS ON FILE | | | | | |
| 50800 | BERRIOS MOLINA, JOSE A | ADDRESS ON FILE | | | | | |
| 50801 | BERRIOS MOLINA, LUIS A | ADDRESS ON FILE | | | | | |
| 50802 | BERRIOS MOLINA, MARCOS A | ADDRESS ON FILE | | | | | |
| 50803 | BERRIOS MONTALVO, LESLIE A. | ADDRESS ON FILE | | | | | |
| 50804 | BERRIOS MONTANEZ, LUIS | ADDRESS ON FILE | | | | | |
| 50805 | BERRIOS MONTANEZ, YAHAYRA M | ADDRESS ON FILE | | | | | |
| 50806 | BERRIOS MONTERO & ASSOCIATES, PSC | 1055 J F KENNEDY AVE | ILA BUILDING SUITE 201 | | SAN JUAN | PR | 00920 |
| 50807 | BERRIOS MONTERO & ASSOCIATES, PSC | PO BOX 193791 | | | SAN JUAN | PR | 00919-3791 |
| 50808 | BERRIOS MONTERO ENGINEERING ASSOCIATES | PO BOX 193791 | | | SAN JUAN | PR | 00919-3791 |
| 1837267 | BERRIOS MONTES , EVELYN | ADDRESS ON FILE | | | | | |
| 50809 | BERRIOS MONTES, EVELYN | ADDRESS ON FILE | | | | | |
| 1817117 | Berrios Montes, Evelyn | ADDRESS ON FILE | | | | | |
| 50810 | BERRIOS MONTES, ISABEL A. | ADDRESS ON FILE | | | | | |
| 50811 | BERRIOS MONTES, ROSA | ADDRESS ON FILE | | | | | |
| 1424998 | BERRIOS MORALES, ANGEL N. | ADDRESS ON FILE | | | | | |
| 1610287 | Berrios Morales, Betsy | ADDRESS ON FILE | | | | | |
| 50813 | BERRIOS MORALES, BETSY | ADDRESS ON FILE | | | | | |
| 57970 | BERRIOS MORALES, BRISEIDA JANNETTE | ADDRESS ON FILE | | | | | |
| 1973095 | Berrios Morales, Carmen L | ADDRESS ON FILE | | | | | |
| 50814 | BERRIOS MORALES, EDWIN | ADDRESS ON FILE | | | | | |
| 50815 | BERRIOS MORALES, ELBA | ADDRESS ON FILE | | | | | |
| 50816 | BERRIOS MORALES, ERIC G | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50817 | BERRIOS MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 50818 | Berrios Morales, Hector R. | ADDRESS ON FILE | | | | | | |
| 50819 | BERRIOS MORALES, IDENISSE M. | ADDRESS ON FILE | | | | | | |
| 50820 | BERRIOS MORALES, ILIA I | ADDRESS ON FILE | | | | | | |
| 2105142 | Berrios Morales, Ilia I. | ADDRESS ON FILE | | | | | | |
| 781697 | BERRIOS MORALES, IRMA | ADDRESS ON FILE | | | | | | |
| 50821 | BERRIOS MORALES, IRMA L | ADDRESS ON FILE | | | | | | |
| 50822 | BERRIOS MORALES, JORGE A | ADDRESS ON FILE | | | | | | |
| 50823 | Berrios Morales, Jorge D | ADDRESS ON FILE | | | | | | |
| 50825 | BERRIOS MORALES, LUZ O. | ADDRESS ON FILE | | | | | | |
| 50824 | BERRIOS MORALES, LUZ O. | ADDRESS ON FILE | | | | | | |
| 50826 | BERRIOS MORALES, MARIA M | ADDRESS ON FILE | | | | | | |
| 50827 | BERRIOS MORALES, MIGDOEL | ADDRESS ON FILE | | | | | | |
| 50828 | BERRIOS MORALES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 50829 | BERRIOS MORALES, NATALIE | ADDRESS ON FILE | | | | | | |
| 50830 | BERRIOS MORALES, NICOLE | ADDRESS ON FILE | | | | | | |
| 50831 | BERRIOS MORALES, RAMON | ADDRESS ON FILE | | | | | | |
| 50832 | BERRIOS MORALES, ROSA IRIS | ADDRESS ON FILE | | | | | | |
| 50833 | BERRIOS MORALES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 50834 | BERRIOS MORALES, SONIA | ADDRESS ON FILE | | | | | | |
| 50835 | BERRIOS MORALES, SONIA N | ADDRESS ON FILE | | | | | | |
| 2124470 | BERRIOS MORALES, SONIA N. | ADDRESS ON FILE | | | | | | |
| 50836 | BERRIOS MORALES, VANESSA | ADDRESS ON FILE | | | | | | |
| 50837 | BERRIOS MORALES, VANESSA V. | ADDRESS ON FILE | | | | | | |
| 2216965 | Berrios Morales, Zaida I | ADDRESS ON FILE | | | | | | |
| 2216649 | Berrios Morales, Zaida I | ADDRESS ON FILE | | | | | | |
| 2217243 | Berrios Morales, Zaida I. | ADDRESS ON FILE | | | | | | |
| 781700 | BERRIOS MORALES, ZORIMAR | ADDRESS ON FILE | | | | | | |
| 50838 | BERRIOS MORALES, ZORIMAR | ADDRESS ON FILE | | | | | | |
| 50839 | Berrios Moreno, Rebeca | ADDRESS ON FILE | | | | | | |
| 50840 | BERRIOS MOTORS CORP | 140 CALLE RAFAEL CORDERO | PMB 542 | | | CAGUAS | PR | 00725 |
| 50841 | BERRIOS MOYET, IVELISSE | ADDRESS ON FILE | | | | | | |
| 50842 | BERRIOS NAVARRO, BRENDA I | ADDRESS ON FILE | | | | | | |
| 50843 | BERRIOS NAVARRO, EDNA | ADDRESS ON FILE | | | | | | |
| 50844 | BERRIOS NAVARRO, ELY M | ADDRESS ON FILE | | | | | | |
| 50845 | BERRIOS NAZARIO, ABIEL | ADDRESS ON FILE | | | | | | |
| 50846 | BERRIOS NAZARIO, KARYNNA | ADDRESS ON FILE | | | | | | |
| 50847 | BERRIOS NAZARIO, MIRTIA | ADDRESS ON FILE | | | | | | |
| 1468880 | BERRIOS NAZARIO, OLGA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50848 | BERRIOS NEGRON, ALMARELY L | ADDRESS ON FILE | | | | | | |
| 50849 | BERRIOS NEGRON, ARACELI | ADDRESS ON FILE | | | | | | |
| 50850 | BERRIOS NEGRON, DIMARYS | ADDRESS ON FILE | | | | | | |
| 50851 | BERRIOS NEGRON, FELIX R | ADDRESS ON FILE | | | | | | |
| 50852 | BERRIOS NEGRON, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 50853 | BERRIOS NEGRON, GRISELLE | ADDRESS ON FILE | | | | | | |
| 50854 | BERRIOS NEGRON, IDA E. | ADDRESS ON FILE | | | | | | |
| 781702 | BERRIOS NEGRON, IVETTE | ADDRESS ON FILE | | | | | | |
| 50856 | BERRIOS NEGRON, JORGE | ADDRESS ON FILE | | | | | | |
| 50857 | BERRIOS NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 50858 | BERRIOS NEGRON, LUIS A | ADDRESS ON FILE | | | | | | |
| 50859 | BERRIOS NEGRON, LYMARIE | ADDRESS ON FILE | | | | | | |
| 50860 | BERRIOS NEGRON, MARIANNE | ADDRESS ON FILE | | | | | | |
| 50861 | Berrios Negron, Maximino | ADDRESS ON FILE | | | | | | |
| 781704 | BERRIOS NEGRON, YEILIS I | ADDRESS ON FILE | | | | | | |
| 50862 | BERRIOS NIEVES, AMARILIS | ADDRESS ON FILE | | | | | | |
| 50863 | BERRIOS NIEVES, ANGEL | ADDRESS ON FILE | | | | | | |
| 50864 | BERRIOS NIEVES, EMMA | ADDRESS ON FILE | | | | | | |
| 50865 | BERRIOS NIEVES, GLADYS G | ADDRESS ON FILE | | | | | | |
| 2056213 | BERRIOS NIEVES, JESSICA | ADDRESS ON FILE | | | | | | |
| 781705 | BERRIOS NIEVES, JESSICA | ADDRESS ON FILE | | | | | | |
| 50866 | BERRIOS NIEVES, JESSICA | ADDRESS ON FILE | | | | | | |
| 50867 | Berrios Nieves, Joel | ADDRESS ON FILE | | | | | | |
| 50868 | BERRIOS NIEVES, JUAN | ADDRESS ON FILE | | | | | | |
| 50869 | BERRIOS NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | |
| 50870 | BERRIOS NIEVES, LUZ N | ADDRESS ON FILE | | | | | | |
| 50871 | BERRIOS NIEVES, MARIA S. | ADDRESS ON FILE | | | | | | |
| 50872 | BERRIOS NIEVES, NEFTALI | ADDRESS ON FILE | | | | | | |
| 50873 | BERRIOS NIEVES, RICARDO | ADDRESS ON FILE | | | | | | |
| 50874 | BERRIOS NIEVES, WANDA | ADDRESS ON FILE | | | | | | |
| 781706 | BERRIOS NUNEZ, ADELE | ADDRESS ON FILE | | | | | | |
| 50875 | BERRIOS NUNEZ, ADELE | ADDRESS ON FILE | | | | | | |
| 50876 | BERRIOS NUNEZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 50878 | BERRIOS NUNEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 50879 | BERRIOS NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 50880 | BERRIOS OB-GYN, P S C | URB SABANERA DEL RIO | 54 CAMINO DE LOS BUCARES | | | GURABO | PR | 00778 |
| 50881 | BERRIOS OCASIO MD, NANNETTE | ADDRESS ON FILE | | | | | | |
| 781707 | BERRIOS OCASIO, JULIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50882 | BERRIOS OCASIO, JULIO R | ADDRESS ON FILE | | | | | | | |
| 50883 | BERRIOS OLIVENCIA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 50884 | BERRIOS OLMEDA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 781708 | BERRIOS OLMEDA, JORGE J | ADDRESS ON FILE | | | | | | | |
| 50886 | BERRIOS OLMEDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 50887 | BERRIOS OLMEDA, NORMA | ADDRESS ON FILE | | | | | | | |
| 1983186 | Berrios Olmeda, Norma R. | ADDRESS ON FILE | | | | | | | |
| 50888 | BERRIOS ORENGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1587041 | BERRIOS ORLANDI, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 50889 | BERRIOS ORLANDI, LUISOSCAR | ADDRESS ON FILE | | | | | | | |
| 50890 | BERRIOS ORTEGA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50891 | BERRIOS ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 50892 | BERRIOS ORTEGA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 50893 | BERRIOS ORTIX, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 50894 | BERRIOS ORTIZ MA, JESUS | ADDRESS ON FILE | | | | | | | |
| 50895 | BERRIOS ORTIZ MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 50896 | BERRIOS ORTIZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 781709 | BERRIOS ORTIZ, ADDIS | ADDRESS ON FILE | | | | | | | |
| 50897 | BERRIOS ORTIZ, ADDIS M | ADDRESS ON FILE | | | | | | | |
| 50898 | BERRIOS ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1621419 | Berrios Ortiz, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1628976 | Berríos Ortiz, Aida L. | ADDRESS ON FILE | | | | | | | |
| 50899 | BERRIOS ORTIZ, ALEXEI | ADDRESS ON FILE | | | | | | | |
| 50900 | BERRIOS ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 50902 | BERRIOS ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 50903 | BERRIOS ORTIZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 50904 | BERRIOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1257849 | BERRIOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 781710 | BERRIOS ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 50905 | BERRIOS ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 50906 | BERRIOS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 50908 | BERRIOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 50909 | BERRIOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 50907 | BERRIOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 50910 | BERRIOS ORTIZ, CARMEN YOLANDA | ADDRESS ON FILE | | | | | | | |
| 781711 | BERRIOS ORTIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 50911 | BERRIOS ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 50912 | BERRIOS ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50913 | BERRIOS ORTIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 50914 | BERRIOS ORTIZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 781712 | BERRIOS ORTIZ, EDNA | ADDRESS ON FILE | | | | | | |
| 852158 | BERRIOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 50916 | BERRIOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 50915 | BERRIOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 50917 | BERRIOS ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 781713 | BERRIOS ORTIZ, ELSA R | ADDRESS ON FILE | | | | | | |
| 781714 | BERRIOS ORTIZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 50918 | BERRIOS ORTIZ, ERIKA A | ADDRESS ON FILE | | | | | | |
| 1618558 | BERRIOS ORTIZ, ERIKA A. | ADDRESS ON FILE | | | | | | |
| 50919 | BERRIOS ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 50920 | BERRIOS ORTIZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 50921 | BERRIOS ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 50922 | BERRIOS ORTIZ, HILDA R | ADDRESS ON FILE | | | | | | |
| 50923 | BERRIOS ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 1689762 | Berrios Ortiz, Ilia M. | ADDRESS ON FILE | | | | | | |
| 50926 | BERRIOS ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 781715 | BERRIOS ORTIZ, JESSUAN | ADDRESS ON FILE | | | | | | |
| 50927 | BERRIOS ORTIZ, JOHAN R | ADDRESS ON FILE | | | | | | |
| 50928 | BERRIOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 50929 | BERRIOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 50930 | BERRIOS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 50931 | BERRIOS ORTIZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 50932 | BERRIOS ORTIZ, LILLYBETH | ADDRESS ON FILE | | | | | | |
| 50933 | BERRIOS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 50934 | BERRIOS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 50935 | BERRIOS ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 50936 | BERRIOS ORTIZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 50937 | BERRIOS ORTIZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 1604779 | Berrios Ortiz, Luis Oscar | ADDRESS ON FILE | | | | | | |
| 50938 | BERRIOS ORTIZ, LUZ I | ADDRESS ON FILE | | | | | | |
| 50939 | BERRIOS ORTIZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 781717 | BERRIOS ORTIZ, MAGDA R | ADDRESS ON FILE | | | | | | |
| 50940 | BERRIOS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1937055 | Berrios Ortiz, Maria T. | ADDRESS ON FILE | | | | | | |
| 1889791 | BERRIOS ORTIZ, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 50942 | BERRIOS ORTIZ, MARIADELISE | ADDRESS ON FILE | | | | | | |
| 50943 | BERRIOS ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50944 | BERRIOS ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 50945 | BERRIOS ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 50946 | BERRIOS ORTIZ, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 781718 | BERRIOS ORTIZ, MIRTA M. | ADDRESS ON FILE | | | | | | | |
| 50947 | BERRIOS ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 50948 | BERRIOS ORTIZ, OSCAR L | ADDRESS ON FILE | | | | | | | |
| 50949 | BERRIOS ORTIZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 50950 | BERRIOS ORTIZ, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 50951 | BERRIOS ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 50952 | BERRIOS ORTIZ, SAHILYS | ADDRESS ON FILE | | | | | | | |
| 852159 | BERRIOS ORTIZ, SARITZA | ADDRESS ON FILE | | | | | | | |
| 50953 | BERRIOS ORTIZ, SARITZA | ADDRESS ON FILE | | | | | | | |
| 50954 | BERRIOS ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 50955 | BERRIOS ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1939948 | Berrios Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 50956 | Berrios Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 50957 | BERRIOS ORTIZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 50958 | BERRIOS ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1789823 | BERRIOS ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 50959 | BERRIOS ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2105679 | BERRIOS OSORIO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 50960 | BERRIOS OSORIO, SORAYA A | ADDRESS ON FILE | | | | | | | |
| 2003093 | Berrios Osorio, Soroya | ADDRESS ON FILE | | | | | | | |
| 2115800 | Berrios Osovic, Sovoya | ADDRESS ON FILE | | | | | | | |
| 50961 | BERRIOS OTERO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 50962 | Berrios Otero, Ana Z | ADDRESS ON FILE | | | | | | | |
| 781719 | BERRIOS OTERO, DENISE | ADDRESS ON FILE | | | | | | | |
| 50963 | BERRIOS OTERO, DENISE Y | ADDRESS ON FILE | | | | | | | |
| 1616445 | Berríos Otero, Denise Y. | ADDRESS ON FILE | | | | | | | |
| 50964 | BERRIOS OTERO, ELISEO | ADDRESS ON FILE | | | | | | | |
| 50966 | BERRIOS OTERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 50968 | BERRIOS OTERO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 698779 | BERRIOS OTERO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 50969 | Berrios Otero, Rafael | ADDRESS ON FILE | | | | | | | |
| 50970 | Berrios Oyola, Dalimar | ADDRESS ON FILE | | | | | | | |
| 50971 | BERRIOS OYOLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1785550 | Berrios Oyola, Lourdes M. | Bo. Achiote Carr 825 Km 4.7 | | | | Naranjito | PR | 00719 | |
| 1785550 | Berrios Oyola, Lourdes M. | Lourdes M. Berrios Oyola | Hc 73 Box 4600 | | | Naranjito | PR | 00719 | |
| 50972 | BERRIOS PABON, LEANDRO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50973 | Berrios Pabon, Leandro A | ADDRESS ON FILE | | | | | | | |
| 50974 | BERRIOS PABON, SARA | ADDRESS ON FILE | | | | | | | |
| 781720 | BERRIOS PADILLA, ELSA | ADDRESS ON FILE | | | | | | | |
| 781721 | BERRIOS PADILLA, ELSA | ADDRESS ON FILE | | | | | | | |
| 50975 | BERRIOS PADILLA, ELSA D | ADDRESS ON FILE | | | | | | | |
| 781723 | BERRIOS PADILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 50976 | BERRIOS PADILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 50977 | BERRIOS PADILLA, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| 50978 | Berrios Padilla, Gerardo | ADDRESS ON FILE | | | | | | | |
| 50980 | Berrios Padilla, Jose R | ADDRESS ON FILE | | | | | | | |
| 50979 | BERRIOS PADILLA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 781724 | BERRIOS PADILLA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 50981 | BERRIOS PADILLA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 50982 | BERRIOS PAGAN, ANDRES C | ADDRESS ON FILE | | | | | | | |
| 50983 | BERRIOS PAGAN, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| 50984 | BERRIOS PAGAN, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 781725 | BERRIOS PAGAN, EVA | ADDRESS ON FILE | | | | | | | |
| 50985 | BERRIOS PAGAN, EVA A | ADDRESS ON FILE | | | | | | | |
| 50986 | BERRIOS PAGAN, JOSE B | ADDRESS ON FILE | | | | | | | |
| 50987 | BERRIOS PAGAN, LISSETTE M. | ADDRESS ON FILE | | | | | | | |
| 2200141 | Berrios Pagan, Luis A | ADDRESS ON FILE | | | | | | | |
| 50989 | BERRIOS PAGAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 50988 | BERRIOS PAGAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 781726 | BERRIOS PARIS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 50990 | BERRIOS PARIS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 50991 | BERRIOS PARRILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 50992 | BERRIOS PASTRANA, CIRITA | ADDRESS ON FILE | | | | | | | |
| 50993 | BERRIOS PASTRANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1503256 | BERRIOS PASTRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 50994 | BERRIOS PASTRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1503256 | BERRIOS PASTRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 50995 | BERRIOS PENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 50996 | BERRIOS PERALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 50997 | BERRIOS PEREZ MD, RAMON R | ADDRESS ON FILE | | | | | | | |
| 50998 | BERRIOS PEREZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 1418788 | BERRÍOS PÉREZ, ABDIEL | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | BAYAMÓN | PR | 00959 | |
| 50999 | BERRIOS PEREZ, AIRALYZ | ADDRESS ON FILE | | | | | | | |
| 51000 | Berrios Perez, Ana | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51001 | BERRIOS PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 51002 | BERRIOS PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 51003 | BERRIOS PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 51004 | BERRIOS PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 51005 | BERRIOS PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 51006 | BERRIOS PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 51007 | BERRIOS PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 51008 | BERRIOS PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 51009 | BERRIOS PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 51010 | BERRIOS PEREZ, LINDA R. | ADDRESS ON FILE | | | | | | | |
| 51011 | BERRIOS PEREZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 51012 | BERRIOS PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 51014 | BERRIOS PEREZ, MACEIRA | ADDRESS ON FILE | | | | | | | |
| 51013 | BERRIOS PEREZ, MACEIRA | ADDRESS ON FILE | | | | | | | |
| 51015 | BERRIOS PEREZ, MANUELITA | ADDRESS ON FILE | | | | | | | |
| 51016 | BERRIOS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1728227 | Berrios Perez, Maria C. | ADDRESS ON FILE | | | | | | | |
| 51017 | BERRIOS PEREZ, MARIA DE C | ADDRESS ON FILE | | | | | | | |
| 51018 | BERRIOS PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 781727 | BERRIOS PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 51019 | BERRIOS PEREZ, MARTHA M | ADDRESS ON FILE | | | | | | | |
| 51020 | BERRIOS PEREZ, MAYRA DEL C | ADDRESS ON FILE | | | | | | | |
| 2000931 | Berrios Perez, Myrna | ADDRESS ON FILE | | | | | | | |
| 51021 | BERRIOS PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 51022 | BERRIOS PEREZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 51023 | BERRIOS PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 51024 | BERRIOS PEREZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 51025 | BERRIOS PEREZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 51026 | BERRIOS PEREZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 51027 | BERRIOS PINA, AIDA G | ADDRESS ON FILE | | | | | | | |
| 51028 | BERRIOS PINEIRO, ALEX | ADDRESS ON FILE | | | | | | | |
| 51029 | BERRIOS PINEIRO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 51030 | BERRIOS PIZARRO, BETSY I | ADDRESS ON FILE | | | | | | | |
| 1735179 | Berrios Pizarro, Maria | ADDRESS ON FILE | | | | | | | |
| 51031 | Berrios Pizarro, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 51032 | BERRIOS PIZARRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 51033 | BERRIOS PIZARRO, MARINA | ADDRESS ON FILE | | | | | | | |
| 1869380 | Berrios Pizarro, Ramon | ADDRESS ON FILE | | | | | | | |
| 51034 | BERRIOS POLA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51035 | BERRIOS PUJOLS, JANINE | ADDRESS ON FILE | | | | | | |
| 51036 | BERRIOS QUINONES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 781728 | BERRIOS QUINONES, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 51037 | BERRIOS QUINONES, AWILDA | ADDRESS ON FILE | | | | | | |
| 51038 | BERRIOS QUINONES, DORIS | ADDRESS ON FILE | | | | | | |
| 51039 | BERRIOS QUINONES, SAUL | ADDRESS ON FILE | | | | | | |
| 51040 | BERRIOS QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 51041 | BERRIOS RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 51042 | BERRIOS RAMOS, IDALMYS | ADDRESS ON FILE | | | | | | |
| 51043 | BERRIOS RAMOS, KENNETH | ADDRESS ON FILE | | | | | | |
| 51044 | BERRIOS RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 781731 | BERRIOS RAMOS, MAGDA | ADDRESS ON FILE | | | | | | |
| 51045 | BERRIOS RAMOS, NICOLE | ADDRESS ON FILE | | | | | | |
| 51046 | BERRIOS RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 2219138 | Berrios Ramos, Teofilo | ADDRESS ON FILE | | | | | | |
| 51048 | BERRIOS RAYMUNDI, JOSE | ADDRESS ON FILE | | | | | | |
| 618622 | BERRIOS REALTY INC | APARTADO 674 | | | | CIDRA | PR | 00739 |
| 51049 | BERRIOS REILOVA, JAVIER | ADDRESS ON FILE | | | | | | |
| 841313 | BERRIOS RENTAL | URB HACIENDA | AJ23 CALLE 49 | | | GUAYAMA | PR | 00784 |
| 51050 | BERRIOS REYES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 51051 | BERRIOS REYES, IRIS | ADDRESS ON FILE | | | | | | |
| 51052 | BERRIOS REYES, MARTHA X | ADDRESS ON FILE | | | | | | |
| 781733 | BERRIOS REYES, MARTHA X | ADDRESS ON FILE | | | | | | |
| 51053 | BERRIOS REYES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 51054 | BERRIOS RIOS, ARELIS | ADDRESS ON FILE | | | | | | |
| 51055 | BERRIOS RIOS, DIMARIS | ADDRESS ON FILE | | | | | | |
| 1617862 | BERRIOS RIOS, DIMARIS | ADDRESS ON FILE | | | | | | |
| 51056 | BERRIOS RIOS, DORCA I | ADDRESS ON FILE | | | | | | |
| 51057 | BERRIOS RIOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 51058 | BERRIOS RIOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 51059 | BERRIOS RIOS, LINNETTE | ADDRESS ON FILE | | | | | | |
| 51060 | BERRIOS RIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 51061 | BERRIOS RIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 51062 | Berrios Rios, William | ADDRESS ON FILE | | | | | | |
| 51063 | BERRIOS RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1703126 | Berrios Rivera, Aixa | ADDRESS ON FILE | | | | | | |
| 781735 | BERRIOS RIVERA, AIXA | ADDRESS ON FILE | | | | | | |
| 781736 | BERRIOS RIVERA, AIXA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51065 | BERRIOS RIVERA, AIXA A | ADDRESS ON FILE | | | | | | |
| 2133549 | Berrios Rivera, Aleyda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 51066 | BERRIOS RIVERA, ALEYDA | URB.LAS CUMBRES | 510 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 51067 | BERRIOS RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 51068 | BERRIOS RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 51069 | BERRIOS RIVERA, ANA D | ADDRESS ON FILE | | | | | | |
| 51070 | BERRIOS RIVERA, ANA M | ADDRESS ON FILE | | | | | | |
| 51071 | BERRIOS RIVERA, ANA R | ADDRESS ON FILE | | | | | | |
| 51072 | BERRIOS RIVERA, ANDRES | ADDRESS ON FILE | | | | | | |
| 51073 | BERRIOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 51074 | BERRIOS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1973653 | Berrios Rivera, Antonio | ADDRESS ON FILE | | | | | | |
| 51075 | BERRIOS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 51076 | BERRIOS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 51077 | BERRIOS RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | |
| 51078 | BERRIOS RIVERA, ARYDMARI | ADDRESS ON FILE | | | | | | |
| 781737 | BERRIOS RIVERA, ARYDMARI | ADDRESS ON FILE | | | | | | |
| 51079 | BERRIOS RIVERA, AURELIO | ADDRESS ON FILE | | | | | | |
| 51080 | BERRIOS RIVERA, BETTY | ADDRESS ON FILE | | | | | | |
| 51081 | BERRIOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1257850 | BERRIOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 781738 | BERRIOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 51082 | BERRIOS RIVERA, CARMEN B | ADDRESS ON FILE | | | | | | |
| 1904673 | Berrios Rivera, Carmen Bernalda | ADDRESS ON FILE | | | | | | |
| 51083 | BERRIOS RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 51084 | BERRIOS RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1908596 | Berrios Rivera, Carmen D. | ADDRESS ON FILE | | | | | | |
| 51085 | BERRIOS RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 51086 | BERRIOS RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1744847 | Berrios Rivera, Carmen L | ADDRESS ON FILE | | | | | | |
| 51087 | BERRIOS RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 51088 | BERRIOS RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 51090 | BERRIOS RIVERA, CARMEN LUZ | ADDRESS ON FILE | | | | | | |
| 51091 | BERRIOS RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 51092 | BERRIOS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 51093 | BERRIOS RIVERA, DAYNA | ADDRESS ON FILE | | | | | | |
| 51094 | BERRIOS RIVERA, DEYRELIS | ADDRESS ON FILE | | | | | | |
| 51095 | BERRIOS RIVERA, DIANA | ADDRESS ON FILE | | | | | | |
| 51096 | BERRIOS RIVERA, DOEL | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2184425 | Berrios Rivera, Domingo | ADDRESS ON FILE | | | | | | |
| 51097 | Berrios Rivera, Edwin | ADDRESS ON FILE | | | | | | |
| 51098 | BERRIOS RIVERA, ELBA I | ADDRESS ON FILE | | | | | | |
| 51099 | BERRIOS RIVERA, EMIL | ADDRESS ON FILE | | | | | | |
| 51100 | Berrios Rivera, Eric | ADDRESS ON FILE | | | | | | |
| 51101 | BERRIOS RIVERA, ERIC | ADDRESS ON FILE | | | | | | |
| 51102 | BERRIOS RIVERA, EUMARYS | ADDRESS ON FILE | | | | | | |
| 781739 | BERRIOS RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 51103 | BERRIOS RIVERA, EVELYN G | ADDRESS ON FILE | | | | | | |
| 51104 | BERRIOS RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1813575 | Berrios Rivera, Gladys I. | ADDRESS ON FILE | | | | | | |
| 51105 | BERRIOS RIVERA, GLADYS I. | ADDRESS ON FILE | | | | | | |
| 2158735 | Berrios Rivera, Hedilbo | ADDRESS ON FILE | | | | | | |
| 51107 | BERRIOS RIVERA, HERNANDO | ADDRESS ON FILE | | | | | | |
| 51106 | BERRIOS RIVERA, HERNANDO | ADDRESS ON FILE | | | | | | |
| 1556201 | Berrios Rivera, Igdania | ADDRESS ON FILE | | | | | | |
| 51108 | BERRIOS RIVERA, IGNACIO | ADDRESS ON FILE | | | | | | |
| 51089 | BERRIOS RIVERA, INES | ADDRESS ON FILE | | | | | | |
| 781740 | BERRIOS RIVERA, IRACELYS | ADDRESS ON FILE | | | | | | |
| 781741 | BERRIOS RIVERA, IRIS D | ADDRESS ON FILE | | | | | | |
| 51110 | BERRIOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 51111 | BERRIOS RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | |
| 781742 | BERRIOS RIVERA, ISAMILKA | ADDRESS ON FILE | | | | | | |
| 51112 | BERRIOS RIVERA, ISAMILKA | ADDRESS ON FILE | | | | | | |
| 51113 | BERRIOS RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 51114 | BERRIOS RIVERA, IVELISE N. | ADDRESS ON FILE | | | | | | |
| 51115 | BERRIOS RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 1424999 | BERRIOS RIVERA, JACQUELINE | CARR.152 | AVE.ING. JOSE ZAYAS GREEN | BARRIO HELECHAL | | BARRANQUITAS | PR | 00794 |
| 1423366 | BERRIOS RIVERA, JACQUELINE | Carr.152 | Ave.Ing. José Zayas Green Barrio Helechal | | | Barranquitas | PR | 00794 |
| 51117 | BERRIOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 2109391 | Berrios Rivera, Javier | ADDRESS ON FILE | | | | | | |
| 51116 | BERRIOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 51118 | BERRIOS RIVERA, JERRY | ADDRESS ON FILE | | | | | | |
| 51119 | Berrios Rivera, Jerry L. | ADDRESS ON FILE | | | | | | |
| 51120 | BERRIOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 51121 | BERRIOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 2175381 | BERRIOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51122 | BERRIOS RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 781743 | BERRIOS RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 51123 | BERRIOS RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 51124 | Berrios Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 2175998 | BERRIOS RIVERA, JOSE R | AEP | EDIFICIO LOTERIA PR | | | PR | | | |
| 51125 | BERRIOS RIVERA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 51126 | BERRIOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 51127 | BERRIOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 51128 | BERRIOS RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 51129 | BERRIOS RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 51130 | BERRIOS RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 51131 | BERRIOS RIVERA, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 51132 | BERRIOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 51133 | BERRIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 51134 | BERRIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 51135 | BERRIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 51136 | BERRIOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 51137 | BERRIOS RIVERA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 2220910 | Berrios Rivera, Luis O. | ADDRESS ON FILE | | | | | | | |
| 2194479 | Berrios Rivera, Luis Orlando | ADDRESS ON FILE | | | | | | | |
| 781744 | BERRIOS RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 51138 | BERRIOS RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 51139 | BERRIOS RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 51140 | BERRIOS RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 51141 | BERRIOS RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 51142 | BERRIOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 781745 | BERRIOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 51143 | BERRIOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 781746 | BERRIOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 781747 | BERRIOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 51144 | BERRIOS RIVERA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 51145 | BERRIOS RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 51146 | BERRIOS RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 51147 | BERRIOS RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 51148 | BERRIOS RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 51149 | BERRIOS RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1604336 | Berrios Rivera, Maria S. | ADDRESS ON FILE | | | | | | | |
| 51150 | BERRIOS RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 51151 | BERRIOS RIVERA, MIRTELINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1911858 | Berrios Rivera, Nancy Sala | ADDRESS ON FILE | | | | | | | | |
| 51152 | BERRIOS RIVERA, NITZA | ADDRESS ON FILE | | | | | | | | |
| 51153 | BERRIOS RIVERA, NOEL | ADDRESS ON FILE | | | | | | | | |
| 51154 | BERRIOS RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 51155 | BERRIOS RIVERA, ORLANDO R | ADDRESS ON FILE | | | | | | | | |
| 51156 | BERRIOS RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 51157 | BERRIOS RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | | |
| 51158 | BERRIOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 51159 | BERRIOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 51160 | BERRIOS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | | |
| 51161 | BERRIOS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | | |
| 51162 | BERRIOS RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | | |
| 51163 | BERRIOS RIVERA, RAUL | ADDRESS ON FILE | | | | | | | | |
| 781749 | BERRIOS RIVERA, RAUL | ADDRESS ON FILE | | | | | | | | |
| 1713271 | Berrios Rivera, Raul | ADDRESS ON FILE | | | | | | | | |
| 51164 | BERRIOS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 51165 | BERRIOS RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 781750 | BERRIOS RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 51166 | BERRIOS RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | | |
| 781751 | BERRIOS RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | | |
| 2013379 | Berrios Rivera, Rosalia | ADDRESS ON FILE | | | | | | | | |
| 51167 | BERRIOS RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 51168 | BERRIOS RIVERA, SANDRA E. | ADDRESS ON FILE | | | | | | | | |
| 51169 | BERRIOS RIVERA, SONIA | ADDRESS ON FILE | | | | | | | | |
| 51170 | BERRIOS RIVERA, SYL | ADDRESS ON FILE | | | | | | | | |
| 51171 | BERRIOS RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | | |
| 51172 | BERRIOS RIVERA, VICTOR O | ADDRESS ON FILE | | | | | | | | |
| 51173 | BERRIOS RIVERA, WILBERT | ADDRESS ON FILE | | | | | | | | |
| 51174 | BERRIOS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 1977863 | Berrios Rivera, William E. | ADDRESS ON FILE | | | | | | | | |
| 51175 | BERRIOS RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | | |
| 852160 | BERRIOS RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | | |
| 781752 | BERRIOS RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | | |
| 51176 | BERRIOS RIVERA, YALITZA | ADDRESS ON FILE | | | | | | | | |
| 1651524 | Berrios Rivera, Yalitza | ADDRESS ON FILE | | | | | | | | |
| 51177 | BERRIOS RIVERA, YAMILET | ADDRESS ON FILE | | | | | | | | |
| 51178 | BERRIOS RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | | |
| 51179 | BERRIOS RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | | |
| 51180 | BERRIOS RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51181 | BERRIOS ROBLES, EDDIE | ADDRESS ON FILE | | | | | | |
| 51182 | BERRIOS ROBLES, EVELYN | ADDRESS ON FILE | | | | | | |
| 51183 | BERRIOS ROBLES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 51184 | BERRIOS ROBLES, LUIS | ADDRESS ON FILE | | | | | | |
| 781754 | BERRIOS ROBLES, MARCOS | ADDRESS ON FILE | | | | | | |
| 51187 | BERRIOS RODRIGUEZ, ABNERIS | ADDRESS ON FILE | | | | | | |
| 2127386 | Berrios Rodriguez, Ada L. | ADDRESS ON FILE | | | | | | |
| 51188 | BERRIOS RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 51189 | BERRIOS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 51190 | BERRIOS RODRIGUEZ, ANGEL MANUEL | ADDRESS ON FILE | | | | | | |
| 51191 | BERRIOS RODRIGUEZ, BRENDA E | ADDRESS ON FILE | | | | | | |
| 51192 | BERRIOS RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 51193 | BERRIOS RODRIGUEZ, CEREIDA | ADDRESS ON FILE | | | | | | |
| 51194 | BERRIOS RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 51195 | BERRIOS RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 51196 | BERRIOS RODRIGUEZ, DAMIAN | ADDRESS ON FILE | | | | | | |
| 51197 | Berrios Rodriguez, Elsie E | ADDRESS ON FILE | | | | | | |
| 1257852 | BERRIOS RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 51199 | BERRIOS RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | |
| 51198 | Berrios Rodriguez, Erica | ADDRESS ON FILE | | | | | | |
| 51200 | BERRIOS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 51201 | BERRIOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1755827 | Berrios Rodríguez, Francisco | ADDRESS ON FILE | | | | | | |
| 51202 | BERRIOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 51203 | Berrios Rodriguez, Hector M | ADDRESS ON FILE | | | | | | |
| 2176419 | BERRIOS RODRIGUEZ, HECTOR M. | PO BOX 458 | | | TOA BAJA | PR | 00951 | |
| 1745181 | Berrios Rodriguez, Hector Manuel | ADDRESS ON FILE | | | | | | |
| 1745181 | Berrios Rodriguez, Hector Manuel | ADDRESS ON FILE | | | | | | |
| 1745181 | Berrios Rodriguez, Hector Manuel | ADDRESS ON FILE | | | | | | |
| 51204 | Berrios Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | |
| 51205 | BERRIOS RODRIGUEZ, IRMA O | ADDRESS ON FILE | | | | | | |
| 51207 | BERRIOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 51208 | BERRIOS RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 51209 | BERRIOS RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 781755 | BERRIOS RODRIGUEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 51210 | BERRIOS RODRIGUEZ, LORNA M | ADDRESS ON FILE | | | | | | | |
| 1758211 | Berrios Rodriguez, Lorna M | ADDRESS ON FILE | | | | | | | |
| 51211 | BERRIOS RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 51212 | BERRIOS RODRIGUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 51213 | BERRIOS RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 51215 | BERRIOS RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 51216 | Berrios Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 51217 | BERRIOS RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1510566 | Berrios Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |
| 51218 | BERRIOS RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2078976 | Berrios Rodriguez, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 1604648 | Berrios Rodriguez, Maria F | ADDRESS ON FILE | | | | | | | |
| 51219 | BERRIOS RODRIGUEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 1901170 | Berrios Rodriguez, Maria Fela | ADDRESS ON FILE | | | | | | | |
| 51220 | BERRIOS RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 781756 | BERRIOS RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 51221 | BERRIOS RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 781757 | BERRIOS RODRIGUEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 51223 | BERRIOS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 51224 | BERRIOS RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 51225 | BERRIOS RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 51226 | BERRIOS RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 51227 | BERRIOS RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 51228 | BERRIOS RODRIGUEZ, NARELIN | ADDRESS ON FILE | | | | | | | |
| 51229 | BERRIOS RODRIGUEZ, NELLY R | ADDRESS ON FILE | | | | | | | |
| 51230 | BERRIOS RODRIGUEZ, NELLY ROSA | ADDRESS ON FILE | | | | | | | |
| 51231 | BERRIOS RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 51232 | Berrios Rodriguez, Noel | ADDRESS ON FILE | | | | | | | |
| 51233 | BERRIOS RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 51234 | Berrios Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 51235 | BERRIOS RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 51236 | BERRIOS RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 51237 | BERRIOS RODRIGUEZ, ROQUE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51238 | BERRIOS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | | |
| 51239 | Berrios Rodriguez, Rosa E. | ADDRESS ON FILE | | | | | | | | |
| 51240 | BERRIOS RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | | |
| 51241 | BERRIOS RODRIGUEZ, RUTH D. | ADDRESS ON FILE | | | | | | | | |
| 1993003 | Berrios Rodriguez, Ruth D. | ADDRESS ON FILE | | | | | | | | |
| 51242 | BERRIOS RODRIGUEZ, SARA M | ADDRESS ON FILE | | | | | | | | |
| 781758 | BERRIOS RODRIGUEZ, SARA M | ADDRESS ON FILE | | | | | | | | |
| 51243 | BERRIOS RODRIGUEZ, TAINA | ADDRESS ON FILE | | | | | | | | |
| 51244 | BERRIOS RODRIGUEZ, VANCE | ADDRESS ON FILE | | | | | | | | |
| 51245 | BERRIOS RODRIGUEZ, VANCE VON VEX | ADDRESS ON FILE | | | | | | | | |
| 51246 | BERRIOS RODRIGUEZ, WALLYBELIZ | ADDRESS ON FILE | | | | | | | | |
| 781759 | BERRIOS RODRIGUEZ, WESLEY | ADDRESS ON FILE | | | | | | | | |
| 51247 | BERRIOS RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | | |
| 51248 | Berrios Rodriguez, Zahira M | ADDRESS ON FILE | | | | | | | | |
| 51249 | BERRIOS ROIG, MARINETTE | ADDRESS ON FILE | | | | | | | | |
| 51250 | BERRIOS ROJAS, HECTOR I | ADDRESS ON FILE | | | | | | | | |
| 51251 | BERRIOS ROJAS, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 781760 | BERRIOS ROJAS, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 51252 | BERRIOS ROJAS, JACQUELINE | ADDRESS ON FILE | | | | | | | | |
| 51253 | BERRIOS ROJAS, KIARA | ADDRESS ON FILE | | | | | | | | |
| 51254 | BERRIOS ROJAS, LUIS F | ADDRESS ON FILE | | | | | | | | |
| 51255 | BERRIOS ROLON, TERESA | ADDRESS ON FILE | | | | | | | | |
| 51256 | BERRIOS ROMERO, MORAIMA | ADDRESS ON FILE | | | | | | | | |
| 2222167 | Berrios Rosa, Carmen Milagros | ADDRESS ON FILE | | | | | | | | |
| 2209158 | Berrios Rosa, Carmen Milagros | ADDRESS ON FILE | | | | | | | | |
| 51257 | BERRIOS ROSA, EILEEN | ADDRESS ON FILE | | | | | | | | |
| 2221146 | Berrios Rosa, Isabel Cristina | ADDRESS ON FILE | | | | | | | | |
| 2211300 | Berrios Rosa, Isabel Cristina | ADDRESS ON FILE | | | | | | | | |
| 2221337 | Berrios Rosa, Isabel Cristina | ADDRESS ON FILE | | | | | | | | |
| 51259 | BERRIOS ROSA, LILLIAN E. | ADDRESS ON FILE | | | | | | | | |
| 852161 | BERRIOS ROSA, LILLIAN E. | ADDRESS ON FILE | | | | | | | | |
| 51260 | BERRIOS ROSA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 51261 | BERRIOS ROSA, MARIA V | ADDRESS ON FILE | | | | | | | | |
| 1740291 | BERRIOS ROSA, MARIA V. | ADDRESS ON FILE | | | | | | | | |
| 1740291 | BERRIOS ROSA, MARIA V. | ADDRESS ON FILE | | | | | | | | |
| 1740821 | Berríos Rosa, María V. | ADDRESS ON FILE | | | | | | | | |
| 51262 | BERRIOS ROSA, STEVEN | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51263 | BERRIOS ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 51264 | BERRIOS ROSADO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 51265 | BERRIOS ROSADO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 852162 | BERRIOS ROSADO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 51266 | Berrios Rosado, Antonio | ADDRESS ON FILE | | | | | | | |
| 1800016 | BERRIOS ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 51267 | BERRIOS ROSADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 51268 | BERRIOS ROSADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 51269 | BERRIOS ROSADO, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 51270 | BERRIOS ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 51271 | BERRIOS ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 781761 | BERRIOS ROSADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 51272 | BERRIOS ROSADO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 51273 | BERRIOS ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 51274 | BERRIOS ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 51276 | BERRIOS ROSADO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 51277 | BERRIOS ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 51279 | BERRIOS ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 51278 | BERRIOS ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2125605 | Berrios Rosario, Jose A. | ADDRESS ON FILE | | | | | | | |
| 51280 | BERRIOS ROSARIO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 51281 | BERRIOS ROSARIO, JUAN I | ADDRESS ON FILE | | | | | | | |
| 51282 | BERRIOS ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 51283 | BERRIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 781762 | BERRIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 51284 | BERRIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 781763 | BERRIOS ROSARIO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 51285 | BERRIOS ROSARIO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 51287 | BERRIOS ROSARIO, MARLINE J. | ADDRESS ON FILE | | | | | | | |
| 781764 | BERRIOS ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 781765 | BERRIOS ROSARIO, NELSON O | ADDRESS ON FILE | | | | | | | |
| 51288 | BERRIOS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 781766 | BERRIOS ROSARIO, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 51289 | BERRIOS ROSARIO, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 1753340 | Berrios Rosario, Rosaliz | ADDRESS ON FILE | | | | | | | |
| 51290 | BERRIOS ROSARIO, SONJA | ADDRESS ON FILE | | | | | | | |
| 51291 | BERRIOS RUBIO, HEIDI M. | ADDRESS ON FILE | | | | | | | |
| 51292 | BERRIOS RUIZ, BRAMERY J | ADDRESS ON FILE | | | | | | | |
| 51293 | BERRIOS RUIZ, JOHANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 51294 | Berrios Ruiz, Luis | ADDRESS ON FILE |
| 1530373 | Berrios Ruiz, Luis | ADDRESS ON FILE |
| 51295 | BERRIOS SAEZ, ALVIN | ADDRESS ON FILE |
| 781768 | BERRIOS SAEZ, AUREA | ADDRESS ON FILE |
| 51296 | BERRIOS SAEZ, AUREA | ADDRESS ON FILE |
| 51297 | BERRIOS SAEZ, AUREA | ADDRESS ON FILE |
| 51298 | BERRIOS SALGADO, JANNETTE | ADDRESS ON FILE |
| 51299 | BERRIOS SALGADO, JUAN A. | ADDRESS ON FILE |
| 2210944 | Berrios Salgado, Migdalia J. | ADDRESS ON FILE |
| 2220416 | Berrios Salgado, Migdalia J. | ADDRESS ON FILE |
| 51300 | BERRIOS SAN MIGUEL, ELSA E | ADDRESS ON FILE |
| 1604302 | Berrios San Miguel, Elsa E. | ADDRESS ON FILE |
| 51301 | BERRIOS SANABRIA, ZULMA | ADDRESS ON FILE |
| 781769 | BERRIOS SANCHEZ, ANGELICA | ADDRESS ON FILE |
| 51302 | BERRIOS SANCHEZ, EFRAIN | ADDRESS ON FILE |
| 51303 | BERRIOS SANCHEZ, EMMA | ADDRESS ON FILE |
| 2164647 | Berrios Sanchez, Eulogio | ADDRESS ON FILE |
| 51304 | BERRIOS SANCHEZ, FELICITA | ADDRESS ON FILE |
| 51305 | BERRIOS SANCHEZ, GRACE M | ADDRESS ON FILE |
| 51306 | BERRIOS SANCHEZ, IRIS M | ADDRESS ON FILE |
| 51307 | BERRIOS SANCHEZ, JUAN | ADDRESS ON FILE |
| 2166532 | Berrios Sanchez, Julio C. | ADDRESS ON FILE |
| 2166532 | Berrios Sanchez, Julio C. | ADDRESS ON FILE |
| 51308 | BERRIOS SANCHEZ, LIZA | ADDRESS ON FILE |
| 51309 | BERRIOS SANCHEZ, LUZ M | ADDRESS ON FILE |
| 51310 | BERRIOS SANCHEZ, LYMARIE | ADDRESS ON FILE |
| 51311 | BERRIOS SANCHEZ, MINERVA | ADDRESS ON FILE |
| 51312 | BERRIOS SANCHEZ, MINERVA | ADDRESS ON FILE |
| 51313 | BERRIOS SANCHEZ, NESTOR | ADDRESS ON FILE |
| 51314 | BERRIOS SANCHEZ, SHEILA | ADDRESS ON FILE |
| 1752968 | Berrios Sanchez, Sheila Migdalia | ADDRESS ON FILE |
| 1752968 | Berrios Sanchez, Sheila Migdalia | ADDRESS ON FILE |
| 1741048 | Berríos Sánchez, Sheila Migdalia | ADDRESS ON FILE |
| 51315 | BERRIOS SANTANA, EDGARDO | ADDRESS ON FILE |
| 1425000 | BERRIOS SANTANA, HECTOR R. | ADDRESS ON FILE |
| 51317 | BERRIOS SANTANA, IMELDA R. | ADDRESS ON FILE |
| 51318 | BERRIOS SANTANA, JOAQUIN | ADDRESS ON FILE |
| 51319 | BERRIOS SANTANA, WANDA I | ADDRESS ON FILE |
| 51321 | BERRIOS SANTIAGO, ALBA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51322 | BERRIOS SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 51323 | BERRIOS SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 2059088 | Berrios Santiago, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 51324 | BERRIOS SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 51325 | BERRIOS SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 781770 | BERRIOS SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 51326 | Berrios Santiago, Felix | ADDRESS ON FILE | | | | | | | |
| 51327 | BERRIOS SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 51328 | BERRIOS SANTIAGO, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 51329 | BERRIOS SANTIAGO, ILIA I | ADDRESS ON FILE | | | | | | | |
| 51330 | BERRIOS SANTIAGO, INGRID | ADDRESS ON FILE | | | | | | | |
| 51331 | BERRIOS SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 51332 | BERRIOS SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 51333 | BERRIOS SANTIAGO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 51334 | BERRIOS SANTIAGO, ISANDER | ADDRESS ON FILE | | | | | | | |
| 51335 | BERRIOS SANTIAGO, ISANDRA | ADDRESS ON FILE | | | | | | | |
| 1488538 | BERRIOS SANTIAGO, ISANDRA | ADDRESS ON FILE | | | | | | | |
| 51336 | BERRIOS SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 2158443 | Berrios Santiago, Jesus | ADDRESS ON FILE | | | | | | | |
| 781771 | BERRIOS SANTIAGO, JONATHAN E | ADDRESS ON FILE | | | | | | | |
| 51337 | Berrios Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| 51338 | BERRIOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 51339 | BERRIOS SANTIAGO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 51340 | Berrios Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 2159248 | Berrios Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 51341 | BERRIOS SANTIAGO, KEISHA | ADDRESS ON FILE | | | | | | | |
| 51342 | BERRIOS SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 781772 | BERRIOS SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 2171795 | Berrios Santiago, Luz Eneida | ADDRESS ON FILE | | | | | | | |
| 51344 | BERRIOS SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1834118 | Berrios Santiago, Maria | ADDRESS ON FILE | | | | | | | |
| 781773 | BERRIOS SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 51345 | BERRIOS SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2093737 | Berrios Santiago, Mignalda | ADDRESS ON FILE | | | | | | | |
| 51346 | BERRIOS SANTIAGO, MIGNALDA | ADDRESS ON FILE | | | | | | | |
| 51347 | BERRIOS SANTIAGO, MIRISAND | ADDRESS ON FILE | | | | | | | |
| 51348 | Berrios Santiago, Narciso | ADDRESS ON FILE | | | | | | | |
| 51349 | BERRIOS SANTIAGO, NICKOLE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51350 | BERRIOS SANTIAGO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 2131013 | Berrios Santiago, Pedro Juan | ADDRESS ON FILE | | | | | | |
| 51351 | Berrios Santiago, Pedro N | ADDRESS ON FILE | | | | | | |
| 51352 | BERRIOS SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | |
| 1418789 | BERRIOS SANTIAGO, RICARDO | WILFREDO SANTOS COLON | CALLE BARCELO 61 SUITE 1 | | VILLALBA | PR | 00766 | |
| 51353 | BERRIOS SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 51354 | BERRIOS SANTIAGO, ROBERTO JR | ADDRESS ON FILE | | | | | | |
| 51355 | BERRIOS SANTIAGO, ROBERTO JR | ADDRESS ON FILE | | | | | | |
| 51356 | BERRIOS SANTIAGO, ROSA B | ADDRESS ON FILE | | | | | | |
| 51357 | BERRIOS SANTIAGO, SAUL | ADDRESS ON FILE | | | | | | |
| 51358 | BERRIOS SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 51359 | BERRIOS SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 51360 | BERRIOS SANTIAGO, VILMARIS | ADDRESS ON FILE | | | | | | |
| 51361 | BERRIOS SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | |
| 51362 | BERRIOS SANTIAGO, YARICEL | ADDRESS ON FILE | | | | | | |
| 781774 | BERRIOS SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 51363 | BERRIOS SANTOS, ADA C | ADDRESS ON FILE | | | | | | |
| 1894483 | Berrios Santos, Ada C. | ADDRESS ON FILE | | | | | | |
| 51364 | BERRIOS SANTOS, AIDA | ADDRESS ON FILE | | | | | | |
| 51365 | BERRIOS SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 51366 | BERRIOS SANTOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 781775 | BERRIOS SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 51367 | BERRIOS SANTOS, JOSE M | ADDRESS ON FILE | | | | | | |
| 51368 | BERRIOS SANTOS, JULIO | ADDRESS ON FILE | | | | | | |
| 51369 | BERRIOS SANTOS, LUIS | ADDRESS ON FILE | | | | | | |
| 781776 | BERRIOS SANTOS, SELVA | ADDRESS ON FILE | | | | | | |
| 51370 | BERRIOS SANTOS, SELVA J | ADDRESS ON FILE | | | | | | |
| 781777 | BERRIOS SANTOS, SULEIKA | ADDRESS ON FILE | | | | | | |
| 781778 | BERRIOS SANTOS, SULEIKA | ADDRESS ON FILE | | | | | | |
| 51371 | BERRIOS SANTOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 781779 | BERRIOS SANTOS, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 51372 | BERRIOS SANTOS, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 51373 | BERRIOS SANTOS, YARITZA | ADDRESS ON FILE | | | | | | |
| 51374 | BERRIOS SANTOS, YARITZA DEL | ADDRESS ON FILE | | | | | | |
| 51375 | BERRIOS SANTOS, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 51376 | BERRIOS SEPULVEDA MD, CARMEN L | ADDRESS ON FILE | | | | | | |
| 51377 | BERRIOS SEPULVEDA, MARIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51378 | BERRIOS SERRANO, ARYAM | ADDRESS ON FILE | | | | | | | |
| 51379 | BERRIOS SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 51380 | BERRIOS SIERRA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 51381 | BERRIOS SIERRA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 51382 | Berrios Sierra, Evangelina | ADDRESS ON FILE | | | | | | | |
| 51383 | BERRIOS SIERRA, JASON | ADDRESS ON FILE | | | | | | | |
| 51384 | BERRIOS SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2200120 | Berrios Silva , Julio L. | ADDRESS ON FILE | | | | | | | |
| 841314 | BERRIOS SILVA NORMA | COND PISO DE CAPARRA | APT 9-J CARR #2,ESQ CALLE MILAN | | | GUAYNABO | PR | 00971 | |
| 51385 | BERRIOS SILVA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 51386 | Berrios Silva, Juan R | ADDRESS ON FILE | | | | | | | |
| 51388 | BERRIOS SILVA, NORMA | ADDRESS ON FILE | | | | | | | |
| 51387 | BERRIOS SILVA, NORMA | ADDRESS ON FILE | | | | | | | |
| 51389 | BERRIOS SILVA, ODIMAR | ADDRESS ON FILE | | | | | | | |
| 781780 | BERRIOS SILVA, ODIMAR | ADDRESS ON FILE | | | | | | | |
| 51390 | BERRIOS SILVESTRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 51391 | BERRIOS SILVESTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 51392 | Berrios Solis, Angel L. | ADDRESS ON FILE | | | | | | | |
| 781781 | BERRIOS SORIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 781782 | BERRIOS SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 51394 | BERRIOS SOSA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 51395 | BERRIOS SOTO, EDDA M. | ADDRESS ON FILE | | | | | | | |
| 51396 | BERRIOS SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 51397 | BERRIOS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 51398 | BERRIOS STINE, EMMANUEL W | ADDRESS ON FILE | | | | | | | |
| 51399 | BERRIOS SUAREZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 51400 | Berrios Suarez, Miriam | ADDRESS ON FILE | | | | | | | |
| 618623 | BERRIOS SWISS AND CAKE BAKERY | PO BOX 166 | | | | BARRANQUITAS | PR | 00794 | |
| 51401 | BERRIOS TATE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 51402 | BERRIOS THODES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 51404 | BERRIOS TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 51405 | BERRIOS TORRES, AIXA N | ADDRESS ON FILE | | | | | | | |
| 2133410 | Berrios Torres, Aleida | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 51406 | BERRIOS TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 51407 | BERRIOS TORRES, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 1683129 | Berrios Torres, Angela L. | ADDRESS ON FILE | | | | | | | |
| 51408 | BERRIOS TORRES, BETSY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 781783 | BERRIOS TORRES, BETSY | ADDRESS ON FILE | | | | | | | | |
| 51409 | BERRIOS TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | | |
| 51410 | BERRIOS TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | | |
| 51411 | BERRIOS TORRES, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 2181108 | Berrios Torres, Carmen D | ADDRESS ON FILE | | | | | | | | |
| 51412 | BERRIOS TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 51413 | BERRIOS TORRES, CARMEN N. | ADDRESS ON FILE | | | | | | | | |
| 51415 | BERRIOS TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | | |
| 51416 | BERRIOS TORRES, CECILIA | ADDRESS ON FILE | | | | | | | | |
| 51417 | BERRIOS TORRES, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 51418 | BERRIOS TORRES, DORIS A. | ADDRESS ON FILE | | | | | | | | |
| 51419 | BERRIOS TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 51420 | BERRIOS TORRES, ERIC | ADDRESS ON FILE | | | | | | | | |
| 51421 | BERRIOS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 51422 | Berrios Torres, Evette | ADDRESS ON FILE | | | | | | | | |
| 2103451 | Berrios Torres, Evette | ADDRESS ON FILE | | | | | | | | |
| 51423 | BERRIOS TORRES, FRANCHESKA | ADDRESS ON FILE | | | | | | | | |
| 51424 | BERRIOS TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 51425 | BERRIOS TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 51426 | BERRIOS TORRES, GEORGINO | ADDRESS ON FILE | | | | | | | | |
| 51427 | BERRIOS TORRES, GLENDALIZ | ADDRESS ON FILE | | | | | | | | |
| 51428 | BERRIOS TORRES, GRECHENMARIE | ADDRESS ON FILE | | | | | | | | |
| 51429 | BERRIOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 51430 | BERRIOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 51431 | BERRIOS TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 233082 | BERRIOS TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 51432 | BERRIOS TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 51433 | BERRIOS TORRES, JESENMARIE | ADDRESS ON FILE | | | | | | | | |
| 51434 | BERRIOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 51435 | BERRIOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 51437 | BERRIOS TORRES, JOSE H. | ADDRESS ON FILE | | | | | | | | |
| 51436 | BERRIOS TORRES, JOSE H. | ADDRESS ON FILE | | | | | | | | |
| 51438 | Berrios Torres, Leoncio | ADDRESS ON FILE | | | | | | | | |
| 51439 | BERRIOS TORRES, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 1257853 | BERRIOS TORRES, MARCOS | ADDRESS ON FILE | | | | | | | | |
| 51440 | BERRIOS TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 781784 | BERRIOS TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 51441 | BERRIOS TORRES, MARGARITA I | ADDRESS ON FILE | | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1976784 | Berrios Torres, Margarita I. | ADDRESS ON FILE | | | | | | |
| 51442 | BERRIOS TORRES, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 2046705 | Berrios Torres, Maria del Rosario | ADDRESS ON FILE | | | | | | |
| 51443 | BERRIOS TORRES, MARIA S | ADDRESS ON FILE | | | | | | |
| 2023012 | Berrios Torres, Maria S. | ADDRESS ON FILE | | | | | | |
| 51444 | BERRIOS TORRES, MARIEMMA | ADDRESS ON FILE | | | | | | |
| 51445 | BERRIOS TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 1946038 | Berrios Torres, Marta I. | ADDRESS ON FILE | | | | | | |
| 51446 | BERRIOS TORRES, MARTA I. | ADDRESS ON FILE | | | | | | |
| 51447 | BERRIOS TORRES, MAYRA | ADDRESS ON FILE | | | | | | |
| 51448 | BERRIOS TORRES, NEFTALI | ADDRESS ON FILE | | | | | | |
| 51449 | BERRIOS TORRES, PABLO | ADDRESS ON FILE | | | | | | |
| 51450 | BERRIOS TORRES, SANDRA I | ADDRESS ON FILE | | | | | | |
| 1632920 | Berrios Torres, Sandra I. | ADDRESS ON FILE | | | | | | |
| 51451 | BERRIOS TORRES, SHIERLY | ADDRESS ON FILE | | | | | | |
| 51452 | BERRIOS TORRES, TED | ADDRESS ON FILE | | | | | | |
| 1425001 | BERRIOS TORRES, TED | ADDRESS ON FILE | | | | | | |
| 51453 | BERRIOS TORRES, THELMA I. | ADDRESS ON FILE | | | | | | |
| 852163 | BERRIOS TORRES, THELMA I. | ADDRESS ON FILE | | | | | | |
| 2144632 | Berrios Torres, Tomas | ADDRESS ON FILE | | | | | | |
| 51454 | BERRIOS TORRES, VILMA | ADDRESS ON FILE | | | | | | |
| 51455 | BERRIOS TORRES, VIRGINIA L | ADDRESS ON FILE | | | | | | |
| 51456 | BERRIOS TORRES, WALESKA | ADDRESS ON FILE | | | | | | |
| 51457 | BERRIOS TORRES, XAVIER | ADDRESS ON FILE | | | | | | |
| 51458 | BERRIOS TORRES,TED | ADDRESS ON FILE | | | | | | |
| 51459 | BERRIOS TORRUELLAS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1257854 | BERRIOS TOSSES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 51460 | BERRIOS TOSSES, LEARSI | ADDRESS ON FILE | | | | | | |
| 51461 | BERRIOS TOSSES, LEARSI | ADDRESS ON FILE | | | | | | |
| 1806679 | Berrios Valazquez, Solimar | ADDRESS ON FILE | | | | | | |
| 51462 | Berrios Valentin, Felix A | ADDRESS ON FILE | | | | | | |
| 1531552 | Berrios Valentin, Felix A. | ADDRESS ON FILE | | | | | | |
| 1531552 | Berrios Valentin, Felix A. | ADDRESS ON FILE | | | | | | |
| 51463 | BERRIOS VALENTIN, MATILDE | ADDRESS ON FILE | | | | | | |
| 51464 | BERRIOS VARELA, EDNA | ADDRESS ON FILE | | | | | | |
| 51465 | BERRIOS VARELA, EDNA M | ADDRESS ON FILE | | | | | | |
| 51466 | BERRIOS VARGAS, IBEROLYS | ADDRESS ON FILE | | | | | | |
| 51467 | BERRIOS VARGAS, MARISOL | ADDRESS ON FILE | | | | | | |
| 841315 | BERRIOS VAZQUEZ DIEGO J | P.O. BOX 366084 | | | | SAN JUAN | PR | 00936-6084 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51468 | BERRIOS VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 51469 | BERRIOS VAZQUEZ, ANISEIDI | ADDRESS ON FILE | | | | | | | |
| 51470 | BERRIOS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 51471 | BERRIOS VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 51472 | BERRIOS VAZQUEZ, DAVIEL | ADDRESS ON FILE | | | | | | | |
| 51473 | BERRIOS VAZQUEZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| 2051194 | Berrios Vazquez, Edith M. | ADDRESS ON FILE | | | | | | | |
| 51474 | BERRIOS VAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 51475 | BERRIOS VAZQUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 51476 | BERRIOS VAZQUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 51477 | BERRIOS VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 51478 | BERRIOS VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 51479 | BERRIOS VAZQUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 51480 | BERRIOS VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 51481 | BERRIOS VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 233309 | BERRIOS VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 51482 | BERRIOS VAZQUEZ, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 51483 | BERRIOS VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 51484 | BERRIOS VAZQUEZ, MABEL E | ADDRESS ON FILE | | | | | | | |
| 1982152 | Berrios Vazquez, Mabel E. | ADDRESS ON FILE | | | | | | | |
| 51485 | BERRIOS VAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 51486 | BERRIOS VAZQUEZ, MARILIS J | ADDRESS ON FILE | | | | | | | |
| 1974854 | Berrios Vazquez, Natividad | ADDRESS ON FILE | | | | | | | |
| 51487 | BERRIOS VAZQUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 51488 | BERRIOS VAZQUEZ, NORMA LUZ | ADDRESS ON FILE | | | | | | | |
| 1629178 | BERRIOS VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1727628 | BERRIOS VEGA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 51489 | BERRIOS VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 51490 | BERRIOS VEGA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2110422 | Berrios Vega, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 781785 | BERRIOS VEGA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 51492 | BERRIOS VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 51493 | BERRIOS VEGA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 51494 | BERRIOS VEGA, IVAN R | ADDRESS ON FILE | | | | | | | |
| 852164 | BERRIOS VEGA, IVAN R. | ADDRESS ON FILE | | | | | | | |
| 51495 | BERRIOS VEGA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 2070833 | BERRIOS VEGA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 51496 | BERRIOS VEGA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 51497 | BERRIOS VEGA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 781786 | BERRIOS VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 51498 | BERRIOS VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 51499 | BERRIOS VEGA, MISAEL | ADDRESS ON FILE | | | | | | |
| 51500 | BERRIOS VEGA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 490426 | Berrios Vega, Rosa A | ADDRESS ON FILE | | | | | | |
| 490426 | Berrios Vega, Rosa A | ADDRESS ON FILE | | | | | | |
| 51501 | BERRIOS VEGA, ROSA M | ADDRESS ON FILE | | | | | | |
| 51502 | BERRIOS VEGA, SONIA N | ADDRESS ON FILE | | | | | | |
| 51503 | BERRIOS VELAZ QUEZ, ISABELINO | ADDRESS ON FILE | | | | | | |
| 1799293 | Berrios Velazquez, Aida E. | ADDRESS ON FILE | | | | | | |
| 51504 | BERRIOS VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 51505 | BERRIOS VELAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 51506 | BERRIOS VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 51507 | BERRIOS VELAZQUEZ, ISANDER | ADDRESS ON FILE | | | | | | |
| 51508 | BERRIOS VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 51509 | BERRIOS VELAZQUEZ, LEDDY | ADDRESS ON FILE | | | | | | |
| 781787 | BERRIOS VELAZQUEZ, LILIBETH | ADDRESS ON FILE | | | | | | |
| 51510 | BERRIOS VELAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 781788 | BERRIOS VELAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 51512 | BERRIOS VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 51513 | BERRIOS VELAZQUEZ, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 781789 | BERRIOS VELAZQUEZ, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 781790 | BERRIOS VELAZQUEZ, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 51514 | BERRIOS VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1418790 | BERRIOS VÉLEZ, GABRIEL | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | CAYEY | PR | 00737-1265 | |
| 51515 | BERRIOS VELEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 51516 | BERRIOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 51517 | BERRIOS VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 51518 | BERRIOS VELEZ, NEILA | ADDRESS ON FILE | | | | | | |
| 51519 | BERRIOS VELEZ, NELIMEL | ADDRESS ON FILE | | | | | | |
| 781791 | BERRIOS VELEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 781792 | BERRIOS VELEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 51520 | BERRIOS VELEZ, SHEILA M. | ADDRESS ON FILE | | | | | | |
| 51521 | BERRIOS VENTURA, HERMES | ADDRESS ON FILE | | | | | | |
| 51522 | BERRIOS VERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 781793 | BERRIOS VICENTE, IVELISSE | ADDRESS ON FILE | | | | | | |
| 51523 | Berrios Vicente, Luis A | ADDRESS ON FILE | | | | | | |
| 51524 | BERRIOS VIDAL, YARALIS | ADDRESS ON FILE | | | | | | |
| 781794 | BERRIOS VILLAFANE, ANIBAL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 51525 | BERRIOS VILLAFANE, ANIBAL | ADDRESS ON FILE |
| 51526 | BERRIOS VILLAFANE, BENJAMIN | ADDRESS ON FILE |
| 852165 | BERRIOS VILLAFAÑE, BENJAMIN | ADDRESS ON FILE |
| 51527 | BERRIOS VILLAFANE, JUANITA | ADDRESS ON FILE |
| 51528 | BERRIOS VILLANUEVA, JANNETTE | ADDRESS ON FILE |
| 51529 | BERRIOS VINAS, NYDIA I | ADDRESS ON FILE |
| 51530 | BERRIOS VIRELLA, JESSENIA | ADDRESS ON FILE |
| 51531 | BERRIOS VIRUET, HECTOR | ADDRESS ON FILE |
| 51532 | BERRIOS WILLIAMS, MYRNA | ADDRESS ON FILE |
| 2124942 | Berrios Williams, Myrna L. | ADDRESS ON FILE |
| 51533 | BERRIOS YORRO, ELIZABETH | ADDRESS ON FILE |
| 51534 | BERRIOS ZAYAS, BETSY I | ADDRESS ON FILE |
| 781795 | BERRIOS ZAYAS, BETSY I. | ADDRESS ON FILE |
| 51535 | BERRIOS ZAYAS, BLASS | ADDRESS ON FILE |
| 51536 | BERRIOS ZAYAS, CARMEN B | ADDRESS ON FILE |
| 51537 | BERRIOS ZAYAS, CELYS Y | ADDRESS ON FILE |
| 51538 | BERRIOS ZAYAS, GABRIEL | ADDRESS ON FILE |
| 51539 | BERRIOS ZAYAS, GUADALUPE | ADDRESS ON FILE |
| 51540 | BERRIOS ZAYAS, JOSE | ADDRESS ON FILE |
| 2049627 | BERRIOS ZAYAS, JOSE J | ADDRESS ON FILE |
| 1733043 | Berríos Zayas, Lydia | ADDRESS ON FILE |
| 51541 | BERRIOS ZAYAS, LYDIA E | ADDRESS ON FILE |
| 51542 | BERRIOS ZAYAS, RAFAEL | ADDRESS ON FILE |
| 608602 | BERRIOS, ANA ROSA NEGRON | ADDRESS ON FILE |
| 51543 | BERRIOS, ANGEL | ADDRESS ON FILE |
| 51544 | BERRIOS, ANGEL O. | ADDRESS ON FILE |
| 1962564 | Berrios, Carmen L. | ADDRESS ON FILE |
| 51545 | BERRIOS, CAROLE T | ADDRESS ON FILE |
| 1616846 | Berrios, Elibel Ortiz | ADDRESS ON FILE |
| 51546 | Berrios, Gilberto Lopez | ADDRESS ON FILE |
| 51547 | BERRIOS, JOSHUA | ADDRESS ON FILE |
| 51548 | BERRIOS, LILIBETH | ADDRESS ON FILE |
| 781797 | BERRIOS, RAFAEL | ADDRESS ON FILE |
| 51549 | BERRIOS, RENE | ADDRESS ON FILE |
| 51550 | BERRIOS, ROSAMARY | ADDRESS ON FILE |
| 51551 | BERRIOS, SONIA E | ADDRESS ON FILE |
| 1710062 | Berrios, Suleika | ADDRESS ON FILE |
| 51552 | BERRIOS, VIDAL | ADDRESS ON FILE |
| 1513216 | BERRIOS, YOLANDA MIRANDA | ADDRESS ON FILE |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51553 | BERRIOS,ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 51554 | BERRIOS,ORLANDO | ADDRESS ON FILE | | | | | | | |
| 51555 | BERRIOSBAEZ, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 51556 | BERRIOSCOLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 51557 | BERRIOSDELGADO, RAYSABELL | ADDRESS ON FILE | | | | | | | |
| 51558 | BERRIOSMALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 51559 | BERRIOSMALDONADO, JUVINAL | ADDRESS ON FILE | | | | | | | |
| 2179892 | Berrios-Rivera, Magali | Crown Hills 190 Guayanes St | | | | San Juan | PR | 00926 | |
| 51560 | BERRIOSRIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 495988 | BERRIOS-SIERRA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 495988 | BERRIOS-SIERRA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1543253 | Berrios-Vega, Luis O. | ADDRESS ON FILE | | | | | | | |
| 2103109 | Berrius Morales, Carmen L | ADDRESS ON FILE | | | | | | | |
| 51561 | BERRIZ PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 51562 | BERROA CAQUIIAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 51563 | BERROA DE LA CRUZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 51564 | BERROA DE LA CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 51565 | BERROA DE LA ROSA, MILAN | ADDRESS ON FILE | | | | | | | |
| 51566 | BERROA EMILIANO, DANIA | ADDRESS ON FILE | | | | | | | |
| 51567 | BERROA ESPINOSA, LILLIAM L | ADDRESS ON FILE | | | | | | | |
| 51568 | BERROA LACAY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 51569 | BERROA MORILLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 51570 | BERROA PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 51571 | BERROA PIMENTEL, JULIA | ADDRESS ON FILE | | | | | | | |
| 51572 | BERROA VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 51573 | BERROA, ELIZANDRO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 51574 | BERROA, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 51575 | BERROA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 51576 | BERROCAL ANTONMATTEI, ANA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 51577 | BERROCAL BERRIOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 51578 | BERROCAL FLORES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 51579 | BERROCAL MARKUS, MELANIE A. | ADDRESS ON FILE | | | | | | | |
| 51580 | BERROCAL RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 51581 | BERROCAL RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 51582 | BERROCAL RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 51583 | BERROCAL SANCHEZ, NEMESIA | ADDRESS ON FILE | | | | | | | |
| 51584 | BERROCAL SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51585 | BERROCAL SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 51586 | BERROCAL SUAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 51587 | BERROCAL TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 51588 | BERROCAL VELEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 51589 | BERROCAL ZEGARRA MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1688997 | Berrocales (Fallecido), Abimael Castro | ADDRESS ON FILE | | | | | | | |
| 51590 | BERROCALES BAEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 51591 | BERROCALES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 51592 | BERROCALES BAEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 51593 | Berrocales Cintron, Darlen E | ADDRESS ON FILE | | | | | | | |
| 51595 | BERROCALES CINTRON, JHUAN | ADDRESS ON FILE | | | | | | | |
| 51594 | Berrocales Cintron, Jhuan | ADDRESS ON FILE | | | | | | | |
| 51596 | BERROCALES FERRER, NELSON | ADDRESS ON FILE | | | | | | | |
| 1425002 | BERROCALES FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1937256 | Berrocales Gomez, Cristina | ADDRESS ON FILE | | | | | | | |
| 1664488 | Berrocales Gomez, Flor | ADDRESS ON FILE | | | | | | | |
| 781800 | BERROCALES LEBRON, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 51598 | BERROCALES LUGO, SARA | ADDRESS ON FILE | | | | | | | |
| 781801 | BERROCALES LUGO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 51599 | Berrocales Matos, Carlos | ADDRESS ON FILE | | | | | | | |
| 51600 | BERROCALES MATOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 51601 | BERROCALES MATOS, WENDEL | ADDRESS ON FILE | | | | | | | |
| 1906590 | BERROCALES MATOS, WENDELL | ADDRESS ON FILE | | | | | | | |
| 51602 | BERROCALES MORENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1549201 | Berrocales Moreno, Angel L | ADDRESS ON FILE | | | | | | | |
| 51603 | BERROCALES MORENO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1754447 | Berrocales Moreno, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 51604 | BERROCALES OCASIO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 781802 | BERROCALES OCASIO, MARK A | ADDRESS ON FILE | | | | | | | |
| 1257855 | BERROCALES ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 51606 | BERROCALES ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 1849269 | Berrocales Pagan, Rissela | ADDRESS ON FILE | | | | | | | |
| 1883554 | Berrocales Pagan, Rissela | ADDRESS ON FILE | | | | | | | |
| 51608 | BERROCALES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 51609 | BERROCALES RUIZ, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 51610 | Berrocales Tardi, Carlos | ADDRESS ON FILE | | | | | | |
|--------|--------------------------|-----------------|---|---|---|---|---|---|
| 781805 | BERROCALES TORRES, WENDEL | ADDRESS ON FILE | | | | | | |
| 51612 | BERROCALES VAZQUEZ, REINA | ADDRESS ON FILE | | | | | | |
| 51615 | BERROCALES VEGA, DORAIDA | ADDRESS ON FILE | | | | | | |
| 51616 | BERROCALES VEGA, FELIX | ADDRESS ON FILE | | | | | | |
| 51617 | BERROCALES VEGA, GLORIA | ADDRESS ON FILE | | | | | | |
| 781806 | BERROCALES VEGA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 51618 | BERROCALES VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 1632146 | BERROCALES VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 51619 | BERROCALES VEGA, SANTIA | ADDRESS ON FILE | | | | | | |
| 51620 | BERROCALES VEGA, YESENIA | ADDRESS ON FILE | | | | | | |
| 781807 | BERROCALES VERDEJO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 51621 | BERROCALES VERDEJO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 781808 | BERROCALES VERDEJO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 781809 | BERROCALES VERDEJO, KARLA | ADDRESS ON FILE | | | | | | |
| 51622 | BERROCALES VERDEJO, KARLA M | ADDRESS ON FILE | | | | | | |
| 1520702 | Berrocales, Abimael Castro | ADDRESS ON FILE | | | | | | |
| 1520702 | Berrocales, Abimael Castro | ADDRESS ON FILE | | | | | | |
| 51623 | BERROCALES, ANTHONY | ADDRESS ON FILE | | | | | | |
| 1447431 | Berrong, David | ADDRESS ON FILE | | | | | | |
| 51624 | BERRRIOS HERNANDE, LOYDA I | ADDRESS ON FILE | | | | | | |
| 2222914 | Berrrios Rosa, Carmen Milagros | ADDRESS ON FILE | | | | | | |
| 781810 | BERRY ESTRADA, DAVID | ADDRESS ON FILE | | | | | | |
| 51626 | BERRY POLANCO MD, JOSSEPP | ADDRESS ON FILE | | | | | | |
| 51627 | BERRY, ADAM | ADDRESS ON FILE | | | | | | |
| 618624 | BERSABIT PANELL ADORNO | P O BOX 539 | | | | TRUJILLO ALTO | PR | 00977-0539 |
| 618625 | BERSY MORALES MERCADO | URB VILLA ALEGRIA | 58 CALLE RUBI | | | AGUADILLA | PR | 00603 |
| 618626 | BERSY MORALES MERCADO | URB VILLA ALEGRIA | 70 CALLE RUBI | | | AGUADILLA | PR | 00603 |
| 51628 | BERSY MORALES MERCADO | URB VILLA ALEGRIA | CALLE RUBI #58 | | | AGUADILLA | PR | 00603 |
| 51629 | BERTA BAEZ DE PENA | ADDRESS ON FILE | | | | | | |
| 51630 | BERTA BAEZ PINTOR | ADDRESS ON FILE | | | | | | |
| 51632 | BERTA GUIZAN Y/O JOSE J DAVALOS | ADDRESS ON FILE | | | | | | |
| 618627 | BERTA HERNANDEZ BARBOSA | ADDRESS ON FILE | | | | | | |
| 618628 | BERTA I SANCHEZ FELIX | URB VILLA NUEVA | F8 CALLE 13 | | | CAGUAS | PR | 00725 |
| 618629 | BERTA L FIGUEROA MENDOZA | C K 31 REPARTO MONTE LLANO | | | | CAYEY | PR | 00736 |
| 618630 | BERTA L PEREZ ALICEA | BOX 1193 | | | | CIDRA | PR | 00739 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51633 | BERTA M MARCHAND ALVAREZ | ADDRESS ON FILE | | | | | | |
| 51634 | BERTA MAINARDI PERALTA | ADDRESS ON FILE | | | | | | |
| 51635 | BERTA MARCHAND ALVAREZ | ADDRESS ON FILE | | | | | | |
| 618631 | BERTA RIOS MALDONADO | VILLA CAPRI | 1169 CALLE CATANIA | | SAN JUAN | PR | 00924 | |
| 618632 | BERTA SANTIAGO SOTO | RES LAS CASAS | EDF 30 APT 357 | | SAN JUAN | PR | 00915 | |
| 51636 | BERTA SEPULVEDA VDA QUILINCHIN | URB SAN IGNACIO | 1796 CALLE SAN ALEJANDRO | | SAN JUAN | PR | 00927 | |
| 51637 | BERTA SERRANO CASTRO | ADDRESS ON FILE | | | | | | |
| 51638 | BERTHA GONZALEZ GAMEJO | ADDRESS ON FILE | | | | | | |
| 618633 | BERTHA I PAGAN TORRES | URB LAS DELICIAS | 3793 CALLE GUANICA | | PONCE | PR | 00728-3706 | |
| 51639 | BERTHA I. GONZALEZ ALAVA | ADDRESS ON FILE | | | | | | |
| 51640 | BERTHA JOSE GUERRERO | ADDRESS ON FILE | | | | | | |
| 51641 | BERTHA M SENERIZ GUEVARRA | ADDRESS ON FILE | | | | | | |
| 51642 | BERTHA M. YANES RAMOS | LCDO. JAVIER O SENCIO LUCIANO | BUFETE ADAMES-SOTO 434 AVENIDA OSTOS | | SAN JUAN | PR | 00918 | |
| 51643 | BERTHA M. YANES RAMOS | LCDO. JOSÉ M. URRUTIA VELÉZ | ADM. DE VIVIENDA PÚBLICA APARTADO 21365 | | HATO REY | PR | 00928-1365 | |
| 51644 | BERTHA M. YANES RAMOS | LCDO. ROBERTO RUIZ COMAS | DORAL BANK PLAZA | SUITE 801 CALLE RESLUCIÓN 33 | SAN JUAN | PR | 00920 | |
| 51645 | BERTHA RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 51646 | BERTHA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 841316 | BERTHAIDA SEIJO ORTIZ | PMB 354 | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 618634 | BERTHALD MELTZ | URB MANSIONES DE SANTA PAULA | 8 CALLE A | | GUAYNABO | PR | 00969 | |
| 51647 | BERTI CANDELA, RAMON F. | ADDRESS ON FILE | | | | | | |
| 51648 | BERTI MASSOL, MARIO | ADDRESS ON FILE | | | | | | |
| 51649 | BERTILLO RAMOS | ADDRESS ON FILE | | | | | | |
| 51650 | BERTIN BABILONIA, MYRIAM L | ADDRESS ON FILE | | | | | | |
| 2175517 | BERTIN BURGOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 51651 | BERTIS MARIA DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 618635 | BERTITA MARTINEZ | PO BOX 365051 | | | SAN JUAN | PR | 00936-5051 | |
| 618636 | BERTO FAST SERV LOCK KEYS | URB RIVER VIEW | ZD11 CALLE 34 | | BAYAMON | PR | 00961 | |
| 618637 | BERTO FAST SERVICES LOCK KEY | PO BOX 51669 | | | TOA BAJA | PR | 00950 | |
| 841317 | BERTO FIRE SPRINKLER INC. | PO BOX 7853 | | | CIDRA | PR | 00739 | |
| 618638 | BERTOLDO CHIRINO FRONTELA | 23 CALLE CIPRES BDA BUENA VISTA | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 51652 | BERTOLO DE ORTIZ, MARIA T | ADDRESS ON FILE | | | | | | |
|--------|---------------------------|-----------------|--|--|--|--|--|--|
| 618639 | BERTOS AUTO AIR | G 28 CALLE MAGDA ESTE | | | | LEVITTOWN | PR | 00949 |
| 51653 | BERTRAM BOTKIN, GRAIG SCOTT | ADDRESS ON FILE | | | | | | |
| 618640 | BERTRAM CORWIN JAMES | ADDRESS ON FILE | | | | | | |
| 618642 | BERTRAM P FINN | 1033 BANCO POPULAR CENTER | | | | SAN JUAN | PR | 00918 |
| 618641 | BERTRAM P FINN | CALLE KINGS 61 | CT APT 11W | | | SAN JUAN | PR | 00911 |
| 51654 | BERTRAN ASTOR LAW OFFICE | URB SAGRADO CORAZON | 360 CALLE SAN GENARO | | | SAN JUAN | PR | 00926-4106 |
| 51655 | BERTRAN ASTOR, JUAN M. | ADDRESS ON FILE | | | | | | |
| 618643 | BERTRAN ELEVATOR SERVICE AND TECHNOLOGIE | HC 01 BOX 7854 | | | | LAS PIEDRAS | PR | 00771 |
| 51656 | BERTRAN LOPEZ, JOVANNA | ADDRESS ON FILE | | | | | | |
| 1560338 | Bertran Neve, Carlos E | ADDRESS ON FILE | | | | | | |
| 1522518 | Bertran Neve, Carlos E. | ADDRESS ON FILE | | | | | | |
| 51657 | BERTRAN PASARELL MD, JUAN M | ADDRESS ON FILE | | | | | | |
| 51658 | BERTRAN PASARELL, JOSE | ADDRESS ON FILE | | | | | | |
| 51659 | BERTRAN PENA MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 618644 | BERTRAN PHOTOGRAPHY GROUP INC | ALTAMIRA | 598 CALLE ALDEBARAN | | | SAN JUAN | PR | 00921 |
| 51660 | BERTRAN SCHUCK, JOSE J. | ADDRESS ON FILE | | | | | | |
| 51661 | BERTRAN VICENS, DANIELA | ADDRESS ON FILE | | | | | | |
| 1470010 | Bertran-Barreras, Ana M. | ADDRESS ON FILE | | | | | | |
| 1470010 | Bertran-Barreras, Ana M. | ADDRESS ON FILE | | | | | | |
| 51662 | BERTRIZ M GONZALEZ ESPADA | ADDRESS ON FILE | | | | | | |
| 618645 | BERTY SOUND CORP | P O BOX 193928 | | | | SAN JUAN | PR | 00919-3928 |
| 51663 | BERTY'S AUDIO CORPORATION | PO BOX 193928 | | | | HATO REY | PR | 00919-3928 |
| 618646 | BERUCHKA SOTO SUAREZ | URB ARBOLADA | D 30 CALLE ALMACIGO | | | CAGUAS | PR | 00725 |
| 51664 | BERUSKA NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 618647 | BERWIND COUNTRY CLUB | P O BOX 688 | | | | RIO GRANDE | PR | 00745 |
| 618648 | BERWIND REALTY SE | PO BOX 29166 | | | | SAN JUAN | PR | 00929 |
| 618649 | BERWIND RECRATIONAL FACILITIES | PO BOX 1628 | | RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 51665 | BERY BROTHERS | CARR 385 KM 3.9 | | | | PENUELAS | PR | 00624 |
| 51666 | BERY BROTHERS | FIRM DELIVERY | | | | PENUELAS | PR | 00624 |
| 51667 | BERYIT L LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 51668 | BERYL CORDOVA LANDRAU | ADDRESS ON FILE | | | | | | |
| 51669 | BERYLLIUM CORP | 200 RAFAEL CORDERO AVE. | STE. 140 #244 | | | CAGUAS | PR | 00725 |
| 2133391 | Besabe Serrano, Virgen M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 51670 | BESALEL CARDONA, ITAMAR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 143 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 618650 | BESARE GULF SERVICE STATION | P O BOX 867 | | | | SAN LORENZO | PR | 00754 | |
| 51671 | BESARES MARTINEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 51672 | BESARES MENDOZA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1418791 | BESARES ROSADO, ELIUT | RHAYSA HORTA FELICIANO | PO BOX 7992 | | | PONCE | PR | 00732-7992 | |
| 618651 | BESELER | 1600 LOWER ROAD LINDEN | | | | NEW YERSEY | NJ | 07036 | |
| 841318 | BESHAI MARIN RODRIGUEZ | URB LAS LOMAS | 793 CALLE 47 SW | | | SAN JUAN | PR | 00921-1153 | |
| 51673 | BESOSA INC | PO BOX 8629 | | | | PONCE | PR | 00732 | |
| 1873571 | Besosa Lopez, Dila T. | ADDRESS ON FILE | | | | | | | |
| 781811 | BESOSA LOPEZ, DILIA | ADDRESS ON FILE | | | | | | | |
| 1822287 | Besosa Lopez, Dilia T. | ADDRESS ON FILE | | | | | | | |
| 51674 | BESOSA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 51675 | BESOSA VIGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 51676 | BESS M TAYLOR | ADDRESS ON FILE | | | | | | | |
| 51677 | BESSCORP | Apartado 11531 San Juan | | | | San Juan | PR | 00922-1531 | |
| 831223 | Besscorp | Box 11531 | | | | San Juan | PR | 00922 | |
| 618652 | BESSCORP | P O BOX 11531 | | | | SAN JUAN | PR | 00922 1531 | |
| 51678 | BESSCORP INC | P O BOX 11531 | | | | SAN JUAN | PR | 00922-1531 | |
| 51679 | BESSCORP, INC | PO BOX 11531 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 51680 | BESSEY, PETER | ADDRESS ON FILE | | | | | | | |
| 841319 | BESSIE ENAIDA MATOS VERA | PO BOX 943 | | | | MANATI | PR | 00674 | |
| 618653 | BESSIE FIGUEROA CALDERON | URB ALTO APOLO | 77 CALLE ADONIS | | | GUAYNABO | PR | 00969-4910 | |
| 51681 | BESSIE R LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 51682 | BESSIE R LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 1588141 | Bessom Cabanillas, Brenda | ADDRESS ON FILE | | | | | | | |
| 51683 | BESSOM CABANILLAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2062806 | Bessom Cabanillas, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 2046014 | Bessom Morales , Patricia L. | ADDRESS ON FILE | | | | | | | |
| 51684 | BESSOM MORALES, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| 618654 | BESST CHEMICALS | PO BOX 4112 | | | | BAYAMON | PR | 00958 | |
| 2048806 | Bessum Cabanillas, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 618655 | BEST ACCESS SYSTEMS | PO BOX 11299 | | | | SAN JUAN | PR | 00922-1299 | |
| 618656 | BEST ADVERTISING SPECIALTIES | PO BOX 8858 | | | | PONCE | PR | 00732 | |
| 51685 | BEST AND GENERAL SERVICE INC | 1608 BORI STREET OFIC 217 | LA ELECTRONICA | | | SAN JUAN | PR | 00927 | |
| 618658 | BEST BOOK CENTER INC. | 1016 AVE PONCE DE LEON | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| 618657 | BEST BOOK CENTER INC. | 1752 AVE FDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| 618659 | BEST BOOK CENTER INC. | FINANCO LEASING | 1016 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 51686 | BEST BROTHER SOUND LLC | HC 7 BOX 3326 | | | | PONCE | PR | 00731-9651 | |
| 51687 | Best Buy | 230 C/ Federico Costa | | | | Hato Rey | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 144 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51688 | BEST BUY CORPORATION | 7601 PENN AVE | | | | RICHFIELD | MN | 55423 | |
| 51689 | BEST BUY P R | 230 FEDERICO COSTA | | | | SAN JUAN | PR | 00918 | |
| 841320 | BEST BUY PUERTO RICO | 230 CALLE FEDERICO COSTAS | | | | SAN JUAN | PR | 00918 | |
| 831747 | Best Buy Stores | One Controller Plaza 6th Floor | 105 Ave. Ponce De Leon | | | San Juan | PR | 00917 | |
| 51690 | BEST BUY STORES PUERTO RICO | 105 PONCE DE LEON AVE. ONE COMPTROLLER PLAZA 6 FLOOR | | | | SAN JUAN | PR | 00917 | |
| 51691 | BEST BUY STORES PUERTO RICO, LLC | 7601 PENN AVENUE | | | | SOUTH RICHFIELD | MN | 55423 | |
| 831224 | Best Buy Stores Puerto Rico, LLC | One Comptroller Plaza, Sixth Floor | 105 Ponce de Leon Avenue | | | San Juan | PR | 00917 | |
| 51692 | BEST CAR SOLUTION, INC | PO BOX 9762 | | | | CAGUAS | PR | 00726 | |
| 618660 | BEST CHEMICAL | PO BOX 4112 | | | | BAYAMON | PR | 00958 | |
| 51693 | BEST CHEMICAL INC | BAYAMON GARDENS STA | PO BOX 4112 | | | BAYAMON | PR | 00958-1112 | |
| 51694 | BEST CHOICE AUTO SALES/ VIVIA | 39 CALLE GUILARTE | URB MONTE RIO | | | CABO ROJO | PR | 00623-9358 | |
| 51695 | BEST CLEARERS EXPERT INC | PO BOX 141755 | | | | ARECIBO | PR | 00614 | |
| 618661 | BEST COMPUTER SERVICE | PO BOX 8159 | | | | SAN JUAN | PR | 00910 | |
| 51696 | BEST CONSULTING SERVICES INC | P O BOX 10173 | | | | SAN JUAN | PR | 00908 | |
| 618662 | BEST COPY | SANTA RITA | 1154 DOMINGO CABRERA | | | SAN JUAN | PR | 00926 | |
| 51697 | BEST DEAL GENERAL CONTRACTOR | HC 1 BOX 6022 | | | | LAS PIEDRAS | PR | 00771 | |
| 51698 | BEST DEAL GENERAL CONTRACTOR INC | HC 2 BOX 8088 | | | | YABUCOA | PR | 00767 | |
| 51699 | BEST EDUCATIONAL TRENDS, INC | HC 03 BOX 7680 | | | | BARRANQUITAS | PR | 00719 | |
| 51700 | BEST ENERGY CONRACTOR INC/ STEPHAN | PO BOX 5025 | | | | VEGA ALTA | PR | 00692 | |
| 51701 | BEST ENERGY CONTRACTORS, INC. | P.O. BOX 5025 | | | | VEGA ALTA | PR | 00692-0000 | |
| 618663 | BEST FIRE TECH | PO BOX 8726 | | | | BAYAMON | PR | 00960 | |
| 770961 | BEST FIRE TECH CORP | PO BOX 190502 | | | | SAN JUAN | PR | 00919-0502 | |
| 831225 | Best Fire Tech Corp | PO BOX 19502 | | | | San Juan | PR | 00913 | |
| 51704 | BEST FIRE TECH CORP | PO BOX 8726 | | | | BAYAMON | PR | 00960 | |
| 618665 | BEST FOODS CARIBBEAN INC | PO BOX 364303 | | | | SAN JUAN | PR | 00936 | |
| 618664 | BEST FOODS CARIBBEAN INC | PO BOX 599 | | | | BAYAMON | PR | 00960-0599 | |
| 51705 | BEST G EMERGENCY MEDICAL SERVICES INC | PO BOX 1922 | | | | MOCA | PR | 00676 | |
| 618666 | BEST GAS | P O BOX 5056 | | | | AGUADILLA | PR | 00605 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 841321 | BEST GAS/TUNNEL CAR WASH | P O BOX 5056 | | | AGUADILLA | PR | 00605 | |
|---|---|---|---|---|---|---|---|---|
| 51706 | BEST GOLF CAR LLC | PO BOX 9408 | | | CAGUAS | PR | 00726-9408 | |
| 51707 | BEST HEALTH MANAGEMENT LLC | PO BOX 8899 | | | BAYAMON | PR | 00960-8899 | |
| 618667 | BEST INC | M51 WEST COUNTRY ROAD B SUITE 300 | | | ROSE BILL | MI | 55113 | |
| 618668 | BEST INDUSTRIAL LAUNDRY | URB EL PARAISO | 31 CALLE PARANA | | SAN JUAN | PR | 00926 | |
| 618669 | BEST MAINTENANCE FLOOR | REPTO VALENCIA | AF47 CALLE 15 | | BAYAMON | PR | 00959 | |
| 51708 | BEST MARKETING SALES AND DISTRIBUTION SERVICE CORP | APT 1107 COND GOLDEN TOWER | VISTAMAR | | CAROLINA | PR | 00983 | |
| 51709 | BEST MART CORP | ADDRESS ON FILE | | | | | | |
| 51710 | BEST OPTION HEALTHCARE PUERTO | 359 AVE DE DIEGO STE 201 | | | SAN JUAN | PR | 00909 | |
| 51711 | BEST PAINT & MORE CORP. | CALLE C#11 URB. PARQUE LAS AMERICAS | | | GURABO | PR | 00778-0000 | |
| 51712 | BEST PARKING SERVICES INC | AVE LUIS MUNOZ RIVERA PDA 23 | | | SAN JUAN | PR | 00906 | |
| 618670 | BEST PETROLEUM | PO BOX 9525 | | | BAYAMON | PR | 00960 | |
| 618671 | BEST PETROLEUM CORP. | PO BOX 9525 | | | BAYAMON | PR | 00960 | |
| 618672 | BEST PHARMACY CARE INC | P O BOX 2868 | | | BAYAMON | PR | 00960 | |
| 618673 | BEST PRICE RENT CAR | ADDRESS ON FILE | | | | | | |
| 51713 | BEST PROPERTIES CORP | PO BOX 414 | | | BAYAMON | PR | 00960-0414 | |
| 51714 | BEST PROPERTIES REALTY GROUP | PO BOX 4956 | PMB 1168 | | CAGUAS | PR | 00726-4956 | |
| 618674 | BEST QUALITY CATERING SERVICES | RES BAIROA | C1 CALLE TAINO | | CAGUAS | PR | 00725 | |
| 618675 | BEST QUALITY GARMENT COOP | P O BOX 749 | | | CAMUY | PR | 00627 | |
| 51715 | BEST QUALITY INVOVATION CORP | URB BRISAS DE AIBONITO | 26 D3 CALLE TRINIDAD | | AIBONITO | PR | 00705 | |
| 51716 | BEST QUALITY TOP MFG CORP | HC 1 BOX 3777 | | | COROZAL | PR | 00783 | |
| 1463648 | Best Rate Car | LCDO. Luis M. Barnecet Velez | Bufete Barnecet & Asociados A La Urb. San Antonio | 1744 Calle Doncella | Ponce | PR | 00728-1624 | |
| 770641 | BEST RATE CAR | LCDO. LUIS M. BARNECET VÉLEZ | BUFETE BARNECET & ASOCIADOS A LA URB. SAN ANTONIO | 1744 CALLE DONCELLA | Ponce | PR | 00728-1624 | |
| 1422578 | BEST RATE CAR | LUIS M. BARNECET VÉLEZ | BUFETE BARNECET & ASOCIADOS A LA | URB. SAN ANTONIO 1744 CALLE DONCELLA | PONCE | PR | 00728-1624 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 618676 | BEST RATE CAR & TRUCK RENTAL INC | PO BOX 38077 | | | | SAN JUAN | PR | 00937-8077 | |
| 51718 | BEST RECYCLERS CORP | PMB 106 35 SUITE 67 | CALLE JUAN C DE BORBON | | | GUAYNABO | PR | 00969-5315 | |
| 51717 | BEST RECYCLERS CORP | PMB 106 SUITE 67 | 35 CALLE JUAN C DE BORBON | | | GUAYNABO | PR | 00969-5315 | |
| 618677 | BEST REFRIGERATION SERVICE INC | URB VISTA ALEGRE | K83 CALLE 1 | | | PONCE | PR | 00731 | |
| 618678 | BEST REFRIGERATION SERVICES | PO BOX 311 | | | | MERCEDITA | PR | 00715 | |
| 51719 | BEST RENTAL & SALES | VILLA ASTURIAS | 10 AVE FIDALDO DIAZ | | | CAROLINA | PR | 00983 | |
| 51720 | BEST RENTALS AND ADMINISTRATION GRO | PO BOX 7234 | | | | MAYAGUEZ | PR | 00681 | |
| 51721 | BEST RESOURCES ORGAN AND IND SUCCESS INC | 3112 PRADERA DEL RIO | CALLE RIO BUCANA | | | TOA ALTA | PR | 00953-9111 | |
| 618679 | BEST ROOFING SYSTEM | PO BOX 3041 | | | | MAYAGUEZ | PR | 00681 | |
| 51722 | BEST SEASONINGS GROUP | 54 PARQUE INDUSTRIAL AMUELAS | | | | JUANA DIAZ | PR | 00795 | |
| 618680 | BEST SELLER FURNITURE | HC-71 BOX 2813 | | | | NARANJITO | PR | 00717 | |
| 51723 | BEST SELLERS LIBRARY INC | EL SENORIAL | 175 AVE WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| 618681 | BEST SOFTWARE | PO BOX 404927 | | | | ATLANTA | GA | 30384-4827 | |
| 618682 | BEST SOFTWARE INC | P O BOX 17428 | | | | BALTIMORE | MD | 21297-1428 | |
| 618684 | BEST SOFTWARE OF CALIFORNIA INC | P O BOX 849887 | | | | DALLAS | TX | 75284 | |
| 618683 | BEST SOFTWARE OF CALIFORNIA INC | PO BOX 1863 | | | | LOS ANGELES | CA | 90084-1863 | |
| 51724 | BEST SOFTWARE, INC | PO BOX 404927 | | | | ATLANTA | GA | 30384-4927 | |
| 51725 | BEST SOLUTION OF PUERTO RICO INC. | PMB 315 RR8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 51726 | BEST SOLUTIONS PUERTO RICO INC | 35 JUAN C BORBON STREET STE 67-403 | | | | GUAYNABO | PR | 00969-5375 | |
| 51727 | BEST TECHNOLOGIES SERVIVES | PO BOX 1531 | | | | BARCELONETA | PR | 00617 | |
| 51728 | BEST TIRE RECYCLING | PO BOX 758 | BO PUEBLO | | | RINCON | PR | 00677 | |
| 51729 | BEST TIRE RECYCLING INC. | PO.BOX 758 | | | | RINCON | PR | 00677 | |
| 841322 | BEST UNIFORM | P.O. BOX 3587 | | | | AGUADILLA | PR | 00605 | |
| 618685 | BEST UNIFORM CENTER | REPARTO METROPOLITANO | 990 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| 618686 | BEST VALUE ENGINEERING CONTRACTORS SE | PO BOX 1419 | | | | VEGA ALTA | PR | 00692 | |
| 51730 | BEST VISION | 6 JORGE BIRD LEON | | | | FAJARDO | PR | 00738-4723 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 618687 | BEST WIRE CORP | PMB SUITE 227 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3100 |
| 2176032 | BEST WORK CONSTRUCTION SE | HC 35 BOX 5535 | | | | SAN LORENZO | PR | 00754-9610 |
| 51731 | BEST WORK CONSTRUTION S E | CARR PR 181 KM 29.2 | | | | SAN LORENZO | PR | 00754 |
| 51732 | BEST WORK CONSTRUTION S E | HC 50 BOX 23014 | | | | SAN LORENZO | PR | 00754 |
| 618688 | BEST X RAY QUALITY PSC | VILLA CAROLINA 179 | 15 CALLE 440 | | | CAROLINA | PR | 00985-3521 |
| 51733 | BEST X-RAY QUALITY PSC | PO BOX 6022 PMB 399 | | | | CAROLINA | PR | 00988-6022 |
| 1440557 | BEST, BILLY B | ADDRESS ON FILE | | | | | | |
| 51734 | BESTARD RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 51735 | BESTARD ROSARIO, PRISCILLA M. | ADDRESS ON FILE | | | | | | |
| 618689 | BESTOV BROADCASTING INC | PO BOX 9023916 | | | | SAN JUAN | PR | 00902 |
| 618690 | BESTWAY EXTERMINATING | S C M STATION | BOX 273 | | | SAN JUAN | PR | 00926 |
| 618691 | BESTWAY TRANSPORT INC | P O BOX 361286 | | | | SAN JUAN | PR | 00936-1286 |
| 51736 | BET CAR HOLDING CORP | PO BOX 9192 | | | | SAN JUAN | PR | 00908-0192 |
| 51737 | BET EL COUNCELING SERVICES | 307 E 4TH ST | | | | BETHLEHEM | PA | 18015 |
| 51738 | BET RAM INVESTMENTS | IND MINILLAS | 111 CARR 174 STE 2 | | | BAYAMON | PR | 00959 |
| 51739 | BET RAM INVESTMENTS | MINILLAS INDUSTRIAL PARK | 111 E STREET SUITE 8 | | | BAYAMON | PR | 00959 |
| 618692 | BETA BETA / CAPPA INC | P O BOX 21906 UPR STATION | | | | SAN JUAN | PR | 00931-1906 |
| 618693 | BETA ELECTRIC CORP | P O BOX 1288 | | | | SAINT JUST | PR | 00978 |
| 51740 | BETA GAMMA NUCLEAR RADIOLOGY INC | PMB 372 | PO BOX 7871 | | | GUAYNABO | PR | 00970 |
| 2029208 | Betacourt Calderón, Carmen Delia | ADDRESS ON FILE | | | | | | |
| 51741 | BETANCES ALMONTE, ANDRES EMILIO | ADDRESS ON FILE | | | | | | |
| 51742 | BETANCES BENITEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 51743 | BETANCES CARRERAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 51744 | BETANCES CRUZ, YAZEMIN | ADDRESS ON FILE | | | | | | |
| 51745 | BETANCES DE JESUS, GISEL | ADDRESS ON FILE | | | | | | |
| 51746 | BETANCES DE JESUS, TATIANA | ADDRESS ON FILE | | | | | | |
| 667020 | BETANCES DIAZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 667020 | BETANCES DIAZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 51747 | BETANCES ESSO STATION | PO BOX 9327 | | | | BAYAMON | PR | 00960-9327 |
| 51748 | BETANCES FRADERA, HIRAM | ADDRESS ON FILE | | | | | | |
| 51749 | BETANCES IRLANDA, REBECCA | ADDRESS ON FILE | | | | | | |
| 781813 | BETANCES JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 51750 | BETANCES JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 51751 | BETANCES LACOURT, VIBEKE | ADDRESS ON FILE | | | | | | |
| 781814 | BETANCES LAGUERRA, MERCED | ADDRESS ON FILE | | | | | | |
| 618694 | BETANCES MAIL & GIFT SHOP | PMS 590 | PO BOX 607061 | | | BAYAMON | PR | 00985 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51752 | BETANCES MEDINA, KYRIA | ADDRESS ON FILE | | | | | | | |
| 781815 | BETANCES OLIVIERI, ERIC | ADDRESS ON FILE | | | | | | | |
| 1881921 | BETANCES PACHECO, VIRGENMINA | HC 8 BOX 2662 | | | | SABANA GRANDE | PR | 00637 | |
| 51753 | BETANCES PACHECO, VIRGENMINA | MOLINAS | HC 09 BOX 2662 | | | SABANA GRANDE | PR | 00637-9606 | |
| 51754 | BETANCES PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 51755 | BETANCES PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 618695 | BETANCES PHOTO STUDIO | HERMANAS DAVILA | 73 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 51756 | BETANCES PROFESSIONAL SERVICES AND EQUIP | AVE BETANCES F-11 | URB. SAN FERNANDO | | | BAYAMON | PR | 00957 | |
| 51757 | BETANCES PROPERTIES | CALLE BETANCES ESQ. DR. VEVE #167 | | | | BAYAMON | PR | 00961-0000 | |
| 51758 | BETANCES RAHOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 51759 | BETANCES RAHOLA-PERITO ELECTRICISTA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 51760 | BETANCES REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 51761 | BETANCES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 51762 | BETANCES SANTOS MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 51763 | BETANCES SANTOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 1593139 | Betances Santos, Epifania | ADDRESS ON FILE | | | | | | | |
| 51764 | BETANCES SANTOS, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 51765 | BETANCES SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 51766 | Betances Vanduykeren, Norberto | ADDRESS ON FILE | | | | | | | |
| 1594708 | BETANCOURT , IDXIA COLON | ADDRESS ON FILE | | | | | | | |
| 1467684 | BETANCOURT ACENSIO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 51767 | BETANCOURT AGOSTO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 51768 | BETANCOURT AGOSTO, YEICELYN D | ADDRESS ON FILE | | | | | | | |
| 51769 | BETANCOURT ALAMO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1674873 | Betancourt Alamo, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 51770 | BETANCOURT ALAMO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 51771 | BETANCOURT ALAMO, WILMER | ADDRESS ON FILE | | | | | | | |
| 51772 | BETANCOURT ALEMAN, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 51773 | BETANCOURT ALEMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51774 | Betancourt Alice, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 51775 | BETANCOURT ALICEA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1493100 | Betancourt Alicea, Jose | ADDRESS ON FILE | | | | | | | |
| 51776 | BETANCOURT ALICEA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 51777 | BETANCOURT ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 51778 | BETANCOURT ALVAREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 51779 | BETANCOURT ALVAREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 51780 | BETANCOURT ANDRADES, PABLO | ADDRESS ON FILE | | | | | | | |
| 1769084 | Betancourt Andrades, Pablo J | ADDRESS ON FILE | | | | | | | |
| 51781 | BETANCOURT APONTE, ADAHANIE Y | ADDRESS ON FILE | | | | | | | |
| 51782 | BETANCOURT APONTE, ADAHANIE Y | ADDRESS ON FILE | | | | | | | |
| 1954032 | Betancourt Aponte, Adahanie Y | ADDRESS ON FILE | | | | | | | |
| 51784 | BETANCOURT APONTE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 51783 | Betancourt Aponte, Alberto | ADDRESS ON FILE | | | | | | | |
| 51785 | BETANCOURT APONTE, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 51786 | BETANCOURT APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 51787 | BETANCOURT AQUINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 51788 | BETANCOURT ARCE, DALILA | ADDRESS ON FILE | | | | | | | |
| 51789 | Betancourt Arce, Ramon | ADDRESS ON FILE | | | | | | | |
| 51790 | BETANCOURT ARROYO, ERIC | ADDRESS ON FILE | | | | | | | |
| 2023842 | Betancourt Arroyo, Lydia | ADDRESS ON FILE | | | | | | | |
| 51791 | BETANCOURT ARROYO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 51792 | BETANCOURT ASENCIO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 51793 | BETANCOURT ASENCIO, JOSE S | ADDRESS ON FILE | | | | | | | |
| 51794 | BETANCOURT ASTACIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 51795 | BETANCOURT ASTACIO, YAMUEL | ADDRESS ON FILE | | | | | | | |
| 51796 | BETANCOURT AULET, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 51797 | BETANCOURT AULET, MARIA M | ADDRESS ON FILE | | | | | | | |
| 51798 | BETANCOURT AVILES, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 781817 | BETANCOURT AYALA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 51799 | BETANCOURT BAEZ, LUMARIS | ADDRESS ON FILE | | | | | | | |
| 51800 | BETANCOURT BARBOSA, NANCY | ADDRESS ON FILE | | | | | | | |
| 51801 | BETANCOURT BARREIRO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 51802 | BETANCOURT BENTANCOURT, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 781818 | BETANCOURT BETANCOURT, CARMELO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51803 | BETANCOURT BETANCOURT, DILKA | ADDRESS ON FILE | | | | | | |
| 51804 | BETANCOURT BETANCOURT, DILKA | ADDRESS ON FILE | | | | | | |
| 51805 | BETANCOURT BETANCOURT, ELBA I | ADDRESS ON FILE | | | | | | |
| 51806 | BETANCOURT BETANCOURT, ELI | ADDRESS ON FILE | | | | | | |
| 51807 | BETANCOURT BETANCOURT, EUGENIO | ADDRESS ON FILE | | | | | | |
| 51808 | BETANCOURT BETANCOURT, HECTOR | ADDRESS ON FILE | | | | | | |
| 51809 | BETANCOURT BETANCOURT, HECTOR A. | ADDRESS ON FILE | | | | | | |
| 51810 | BETANCOURT BETANCOURT, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 51811 | BETANCOURT BETANCOURT, JESMARI | ADDRESS ON FILE | | | | | | |
| 51812 | BETANCOURT BETANCOURT, JUANA | ADDRESS ON FILE | | | | | | |
| 51813 | BETANCOURT BETANCOURT, LUDITH | ADDRESS ON FILE | | | | | | |
| 51814 | BETANCOURT BETANCOURT, MARIA L | ADDRESS ON FILE | | | | | | |
| 51815 | BETANCOURT BETANCOURT, NILDA | ADDRESS ON FILE | | | | | | |
| 51816 | Betancourt Betancourt, Ramon | ADDRESS ON FILE | | | | | | |
| 51817 | BETANCOURT BETANCOURT, ROSE | ADDRESS ON FILE | | | | | | |
| 51818 | BETANCOURT BETANOURT, LIZBETH | ADDRESS ON FILE | | | | | | |
| 51819 | BETANCOURT BLINDS | CONCORDIA GARDENS II | APT. 4L | | | SAN JUAN | PR | 00924 |
| 618696 | BETANCOURT BLINDS | COND CONCORDIA GARDENS II | APTO 4-L | | | SAN JUAN | PR | 00924 |
| 841323 | BETANCOURT BLINDS DIST | COND CONCORDIA GDNS II | 560 CALLE NAPOLES APT 4L | | | SAN JUAN | PR | 00924-4074 |
| 51820 | BETANCOURT BURGOS, ELIOT | ADDRESS ON FILE | | | | | | |
| 51821 | BETANCOURT BURGOS, MINERVA | ADDRESS ON FILE | | | | | | |
| 51822 | BETANCOURT BURGOS, MINERVA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51823 | BETANCOURT CABALLERO, DIANA | ADDRESS ON FILE | | | | | | |
| 781819 | BETANCOURT CABRE, DIANA | ADDRESS ON FILE | | | | | | |
| 51824 | BETANCOURT CABRET, MARIA ANTONI | ADDRESS ON FILE | | | | | | |
| 51825 | Betancourt Caceres, Jesus M | ADDRESS ON FILE | | | | | | |
| 852166 | BETANCOURT CACERES, NUVIA M. | ADDRESS ON FILE | | | | | | |
| 51826 | BETANCOURT CACERES, NUVIA M. | ADDRESS ON FILE | | | | | | |
| 2063193 | Betancourt Caldaron, Betty L. | ADDRESS ON FILE | | | | | | |
| 51827 | BETANCOURT CALDERON, BETTY L. | ADDRESS ON FILE | | | | | | |
| 51828 | BETANCOURT CALDERON, CARLOS | ADDRESS ON FILE | | | | | | |
| 51829 | BETANCOURT CALDERON, CARMEN D | ADDRESS ON FILE | | | | | | |
| 51830 | BETANCOURT CALDERON, MYRIAM | ADDRESS ON FILE | | | | | | |
| 51831 | BETANCOURT CALDERON, ZAIDA | ADDRESS ON FILE | | | | | | |
| 51832 | BETANCOURT CALZADA, NESTOR | ADDRESS ON FILE | | | | | | |
| 51833 | BETANCOURT CALZADA, ZORAYA | ADDRESS ON FILE | | | | | | |
| 51834 | BETANCOURT CAMACHO, KENNETH | ADDRESS ON FILE | | | | | | |
| 51835 | BETANCOURT CANCEL, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 51836 | BETANCOURT CAPO, JESUS | ADDRESS ON FILE | | | | | | |
| 2220930 | Betancourt Caraballo, Irma | ADDRESS ON FILE | | | | | | |
| 2206611 | Betancourt Caraballo, Irma | ADDRESS ON FILE | | | | | | |
| 51837 | BETANCOURT CARABALLO, MARY | ADDRESS ON FILE | | | | | | |
| 51838 | BETANCOURT CARDENAS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 781820 | BETANCOURT CARDENAS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 51839 | BETANCOURT CARDENAS, AMAURY V | ADDRESS ON FILE | | | | | | |
| 781821 | BETANCOURT CARDENAS, AMAURY V | ADDRESS ON FILE | | | | | | |
| 781822 | BETANCOURT CARDENAS, MARIA I | ADDRESS ON FILE | | | | | | |
| 781823 | BETANCOURT CARMONA, BRENELYODETH | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51840 | BETANCOURT CARRASQUILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 51841 | BETANCOURT CARRASQUILLO, ELEONOR | ADDRESS ON FILE | | | | | | |
| 51842 | BETANCOURT CARRILLO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 51843 | BETANCOURT CARRILLO, JOSUE | ADDRESS ON FILE | | | | | | |
| 51844 | BETANCOURT CARTAGENA, RODERICK | ADDRESS ON FILE | | | | | | |
| 51845 | BETANCOURT CASILLAS, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 51846 | BETANCOURT CASILLAS, DAVID | ADDRESS ON FILE | | | | | | |
| 51847 | BETANCOURT CASILLAS, NILDA | ADDRESS ON FILE | | | | | | |
| 1606912 | Betancourt Castellano, Jose A. | ADDRESS ON FILE | | | | | | |
| 2209221 | Betancourt Castellano, Maria M | ADDRESS ON FILE | | | | | | |
| 2222053 | Betancourt Castellano, Maria M. | ADDRESS ON FILE | | | | | | |
| 51848 | BETANCOURT CASTILLO, JUAN S | ADDRESS ON FILE | | | | | | |
| 51849 | BETANCOURT CASTRO, ANA J | ADDRESS ON FILE | | | | | | |
| 51850 | BETANCOURT CASTRO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 51851 | BETANCOURT CASTRO, NIXON | ADDRESS ON FILE | | | | | | |
| 51852 | BETANCOURT CASTRO, TOMMY | ADDRESS ON FILE | | | | | | |
| 51854 | BETANCOURT CISNEROS, MINELIX | ADDRESS ON FILE | | | | | | |
| 51855 | BETANCOURT CLAUDIO, INGRID | ADDRESS ON FILE | | | | | | |
| 51856 | BETANCOURT COLLAZO MD, JUSTINO | ADDRESS ON FILE | | | | | | |
| 1562214 | Betancourt Collazo, Ana Ivonne | ADDRESS ON FILE | | | | | | |
| 51858 | BETANCOURT COLLAZO, ROMUALDO | ADDRESS ON FILE | | | | | | |
| 1660488 | Betancourt Collazo, Romualdo | ADDRESS ON FILE | | | | | | |
| 51859 | Betancourt Colon, Jose I | ADDRESS ON FILE | | | | | | |
| 51860 | BETANCOURT COLON, KERWIN | ADDRESS ON FILE | | | | | | |
| 51861 | Betancourt Colon, Pedro M | ADDRESS ON FILE | | | | | | |
| 51862 | BETANCOURT CONCEPCION, DORIAN | ADDRESS ON FILE | | | | | | |
| 51863 | BETANCOURT CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 51864 | BETANCOURT CORREA, JENIFFER | ADDRESS ON FILE | | | | | | |
| 1256927 | BETANCOURT CORTES, IRIS | ADDRESS ON FILE | | | | | | |
| 51865 | BETANCOURT CORTES, IRIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2085414 | BETANCOURT CORTES, IRIS M. | ADDRESS ON FILE | | | | | | |
| 51866 | BETANCOURT CORTES, NYDIA | ADDRESS ON FILE | | | | | | |
| 51867 | BETANCOURT CRUZ, ENNIR JANNETTE | ADDRESS ON FILE | | | | | | |
| 51868 | BETANCOURT CRUZ, JULIO | ADDRESS ON FILE | | | | | | |
| 51869 | BETANCOURT CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 51870 | BETANCOURT CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 51871 | BETANCOURT CRUZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 781825 | BETANCOURT CRUZ, NORA | ADDRESS ON FILE | | | | | | |
| 51872 | BETANCOURT CRUZ, NORA | ADDRESS ON FILE | | | | | | |
| 51873 | BETANCOURT CRUZ, PAULETTE | ADDRESS ON FILE | | | | | | |
| 51874 | BETANCOURT DAIRY FARM, INC | 212 JOSE DE DIEGO AVE | | | ARECIBO | PR | 00612 | |
| 51875 | BETANCOURT DALY, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 51876 | BETANCOURT DALY, MARY J | ADDRESS ON FILE | | | | | | |
| 781826 | BETANCOURT DALY, MARYJANE | ADDRESS ON FILE | | | | | | |
| 51877 | BETANCOURT DE GUERRERO, FELICITA | ADDRESS ON FILE | | | | | | |
| 51878 | BETANCOURT DE JESUS, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 51879 | BETANCOURT DE LA MOTA, ANA | ADDRESS ON FILE | | | | | | |
| 51880 | BETANCOURT DE LEON, IRAIDA | ADDRESS ON FILE | | | | | | |
| 51881 | BETANCOURT DE LOZANO, FAUSTINA | ADDRESS ON FILE | | | | | | |
| 1589927 | Betancourt Deasio, Ann I | ADDRESS ON FILE | | | | | | |
| 781827 | BETANCOURT DEJESUS, MARIA | ADDRESS ON FILE | | | | | | |
| 51882 | BETANCOURT DEJESUS, MARIA I | ADDRESS ON FILE | | | | | | |
| 51883 | BETANCOURT DEL RIO, JOSE | ADDRESS ON FILE | | | | | | |
| 51884 | BETANCOURT DEL RIO, NORMA | ADDRESS ON FILE | | | | | | |
| 852167 | BETANCOURT DEL RIO, NORMA | ADDRESS ON FILE | | | | | | |
| 51885 | BETANCOURT DEL VALLE, SHEILA | ADDRESS ON FILE | | | | | | |
| 841324 | BETANCOURT DELGADO, ANGEL L. | ALTURAS DE SAN PEDRO | R-29 CALLE SAN GABRIEL | | FAJARDO | PR | 00738 | |
| 51887 | BETANCOURT DELGADO, CIRILO A | ADDRESS ON FILE | | | | | | |
| 51888 | BETANCOURT DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 51889 | BETANCOURT DELGADO, RUTH | ADDRESS ON FILE | | | | | | |
| 51890 | BETANCOURT DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 51891 | BETANCOURT DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 51892 | BETANCOURT DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 852168 | BETANCOURT DIAZ, ELIEZER | ADDRESS ON FILE |
| 51893 | BETANCOURT DIAZ, ELIEZER | ADDRESS ON FILE |
| 51895 | BETANCOURT DIAZ, GILBERTO | ADDRESS ON FILE |
| 51896 | BETANCOURT DIAZ, JANET | ADDRESS ON FILE |
| 51898 | BETANCOURT DIAZ, MARIA DEL C | ADDRESS ON FILE |
| 51899 | BETANCOURT DIAZ, SONIA | ADDRESS ON FILE |
| 51900 | BETANCOURT DIAZ, STEPHEN | ADDRESS ON FILE |
| 2101368 | Betancourt Dorta , Iris E. | ADDRESS ON FILE |
| 51901 | BETANCOURT DORTA, ANGEL | ADDRESS ON FILE |
| 51902 | BETANCOURT DORTA, IRIS E | ADDRESS ON FILE |
| 51903 | BETANCOURT ESTEVEZ, DARIBEL P | ADDRESS ON FILE |
| 51904 | BETANCOURT ESTRELLA, IVAN | ADDRESS ON FILE |
| 51905 | BETANCOURT ESTREMERA, LYDIA | ADDRESS ON FILE |
| 51906 | BETANCOURT ESTREMERA, LYDIA | ADDRESS ON FILE |
| 781829 | BETANCOURT FEBOO, YARITZA | ADDRESS ON FILE |
| 51907 | BETANCOURT FELIX, JESUS | ADDRESS ON FILE |
| 51908 | BETANCOURT FIGUEROA, CARLOS | ADDRESS ON FILE |
| 51909 | BETANCOURT FIGUEROA, DORIS | ADDRESS ON FILE |
| 51910 | BETANCOURT FIGUEROA, LISETTE | ADDRESS ON FILE |
| 781830 | BETANCOURT FIGUEROA, LISETTE | ADDRESS ON FILE |
| 51911 | BETANCOURT FIGUEROA, WANDA | ADDRESS ON FILE |
| 51912 | BETANCOURT FIGUEROA, WANDA I | ADDRESS ON FILE |
| 51913 | BETANCOURT FIGUEROA, WILFREDO | ADDRESS ON FILE |
| 51914 | BETANCOURT FLORES, LILLIAN | ADDRESS ON FILE |
| 51915 | BETANCOURT FLORES, MICHELLE | ADDRESS ON FILE |
| 781831 | BETANCOURT FLORES, MICHELLE M. | ADDRESS ON FILE |
| 51916 | BETANCOURT FLORES, NITZIA | ADDRESS ON FILE |
| 51917 | BETANCOURT FLORES, SIDNEY | ADDRESS ON FILE |
| 51918 | BETANCOURT FLORES, ZORY L | ADDRESS ON FILE |
| 51919 | BETANCOURT FONFRIAS, HECTOR | ADDRESS ON FILE |
| 51920 | BETANCOURT FONTANET, BENJAMIN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51921 | BETANCOURT FUENTES, JORGE | ADDRESS ON FILE | | | | | | |
| 1736908 | Betancourt Fuentes, Jorge | ADDRESS ON FILE | | | | | | |
| 1787917 | Betancourt Fuentes, Luz Milagros | ADDRESS ON FILE | | | | | | |
| 1677011 | Betancourt Fuentes, Marta Rosa | ADDRESS ON FILE | | | | | | |
| 51922 | BETANCOURT FUENTES, MARTHA | ADDRESS ON FILE | | | | | | |
| 51923 | BETANCOURT FUENTES, VIMARY | ADDRESS ON FILE | | | | | | |
| 51924 | BETANCOURT GARCIA MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 51925 | BETANCOURT GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 51926 | BETANCOURT GARCIA, DIANA | ADDRESS ON FILE | | | | | | |
| 51927 | BETANCOURT GARCIA, FREDERICK | ADDRESS ON FILE | | | | | | |
| 51928 | BETANCOURT GARCIA, ISABEL | ADDRESS ON FILE | | | | | | |
| 51929 | BETANCOURT GARCIA, JEAN C. | ADDRESS ON FILE | | | | | | |
| 51930 | BETANCOURT GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 51931 | BETANCOURT GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 51932 | BETANCOURT GARCIA, NELLY | ADDRESS ON FILE | | | | | | |
| 51934 | BETANCOURT GARCIA, RODERICK | ADDRESS ON FILE | | | | | | |
| 51933 | BETANCOURT GARCIA, RODERICK | ADDRESS ON FILE | | | | | | |
| 51935 | BETANCOURT GARCIA, SONIA | ADDRESS ON FILE | | | | | | |
| 51936 | BETANCOURT GARCIA, SONIA M | ADDRESS ON FILE | | | | | | |
| 755152 | BETANCOURT GARCIA, SONIA M | ADDRESS ON FILE | | | | | | |
| 755152 | BETANCOURT GARCIA, SONIA M | ADDRESS ON FILE | | | | | | |
| 51937 | BETANCOURT GASPIRINI, LUIS F. | ADDRESS ON FILE | | | | | | |
| 1913351 | Betancourt Gerena, Eneid | ADDRESS ON FILE | | | | | | |
| 781832 | BETANCOURT GERENA, ENEID R | ADDRESS ON FILE | | | | | | |
| 51938 | BETANCOURT GERENA, ENEID R | ADDRESS ON FILE | | | | | | |
| 51939 | BETANCOURT GERENA, ROSE M | ADDRESS ON FILE | | | | | | |
| 51940 | BETANCOURT GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 51941 | BETANCOURT GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 51942 | BETANCOURT GONZALEZ, IRWING | ADDRESS ON FILE | | | | | | |
| 51943 | Betancourt Gonzalez, Juan A | ADDRESS ON FILE | | | | | | |
| 51944 | BETANCOURT GONZALEZ, KATHIA | ADDRESS ON FILE | | | | | | |
| 51945 | BETANCOURT GONZALEZ, MIREILLE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51946 | BETANCOURT GONZALEZ, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 781833 | BETANCOURT GONZALEZ, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 1835874 | Betancourt Guadalupe, Arlette | ADDRESS ON FILE | | | | | | | |
| 51947 | BETANCOURT GUADALUPE, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 51948 | BETANCOURT GUADALUPE, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 781834 | BETANCOURT GUADALUPE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 781835 | BETANCOURT GUADALUPE, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 2093136 | Betancourt Guadalupe, Noraima | ADDRESS ON FILE | | | | | | | |
| 51949 | BETANCOURT GUADALUPE, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 51950 | BETANCOURT GUERRA, LEANNITH | ADDRESS ON FILE | | | | | | | |
| 51951 | BETANCOURT GUERRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 51952 | BETANCOURT GUERRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 51953 | BETANCOURT GUZMAN, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 51954 | BETANCOURT GUZMAN, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 51955 | BETANCOURT HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 51956 | BETANCOURT HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 51957 | BETANCOURT HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 51958 | BETANCOURT HERNANDEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 781836 | BETANCOURT HERNNDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 51959 | BETANCOURT HEVIA, JASIEL | ADDRESS ON FILE | | | | | | | |
| 51960 | BETANCOURT HEYLIGER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 51961 | BETANCOURT HEYLIGER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 51962 | BETANCOURT HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51963 | BETANCOURT IBERN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 51964 | BETANCOURT IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 51965 | BETANCOURT JIMENEZ, KATIA | ADDRESS ON FILE | | | | | | |
| 51966 | BETANCOURT JIMENEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 715544 | BETANCOURT JIMENEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 1514650 | Betancourt Jimenez, Marilyn | ADDRESS ON FILE | | | | | | |
| 1514650 | Betancourt Jimenez, Marilyn | ADDRESS ON FILE | | | | | | |
| 51967 | BETANCOURT JIMENEZ, MELBA DEL P | ADDRESS ON FILE | | | | | | |
| 51968 | BETANCOURT JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 51969 | BETANCOURT JUARBE, EVA | ADDRESS ON FILE | | | | | | |
| 51970 | BETANCOURT KATWAROO, LUIS D | ADDRESS ON FILE | | | | | | |
| 51971 | BETANCOURT KATWAROO, SEBASTIAN ENRIQUE | ADDRESS ON FILE | | | | | | |
| 51972 | BETANCOURT LANZO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 51973 | BETANCOURT LANZO, JOEL | ADDRESS ON FILE | | | | | | |
| 51974 | BETANCOURT LANZO, JOSE | ADDRESS ON FILE | | | | | | |
| 51975 | BETANCOURT LANZO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 781837 | BETANCOURT LANZO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 51976 | BETANCOURT LAUREANO, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 51978 | BETANCOURT LOPEZ MYRIAM | BRISEIDA CASTRO BETANCOURT Y OSCAR LUIS LÁTIMER NEGRÓN | VILLA FONTANA VIA 49 BLQ 4 JS-18 | | CAROLINA | PR | 00983 | |
| 51979 | BETANCOURT LOPEZ MYRIAM | CARLA GARCÍA BENITEZ | 250 MUÑOZ RIVERA STE 800 | | SAN JUAN | PR | 00918-1813 | |
| 51981 | BETANCOURT LOPEZ MYRIAM | FRANCISCO J. COLÓN PAGAN | PO BOX 9023255 | | SAN JUAN | PR | 00902-3355 | |
| 51982 | BETANCOURT LOPEZ MYRIAM | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | SAN JUAN | PR | 00936-4428 | |
| 51983 | BETANCOURT LOPEZ MYRIAM | JORGE LOPEZ LOPEZ | 1250 AVE Ponce DE LEON # 800 | | SAN JUAN | PR | 00907 | |
| 51984 | BETANCOURT LOPEZ MYRIAM | MAILEIDY A. GOMEZ GERMAN | PO BOX 364428 | | SAN JUAN | PR | 00936-4428 | |
| 51985 | BETANCOURT LOPEZ MYRIAM | MANUEL A. PIETRANTONI CABRERA | 250 AVENIDA MUÑOZ RIVERA | SUITE 800 | SAN JUAN | PR | 00918 | |
| 51986 | BETANCOURT LOPEZ MYRIAM | OMAYRA SEPULVEDA VEGA | 250 AVENIDA MUÑOZ RIVERA | SUITE 800 | SAN JUAN | PR | 00918 | |
| 51987 | BETANCOURT LOPEZ MYRIAM | ROSA L. IRIZARRY MILLAN | PO BOX 364428 | | SAN JUAN | PR | 00936-4428 | |
| 51988 | BETANCOURT LOPEZ MYRIAM | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | SAN JUAN | PR | 00919-5233 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51989 | BETANCOURT LOPEZ MYRIAM | YADIRA ADORNO DELGADO | 1605 Ponce DE LEON AVE. | | SUITE 600 | SAN JUAN | PR | 00909 |
| 51990 | BETANCOURT LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 781838 | BETANCOURT LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 1418792 | BETANCOURT LOPEZ, MYRIAM | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 |
| 51991 | BETANCOURT LOPEZ, MYRIAM | BLOQ.4 JS18 CALLE 4A | URB. VILLA FONTANA | | | CAROLINA | PR | 00984 |
| 51992 | BETANCOURT LORA, NELSON | ADDRESS ON FILE | | | | | | |
| 51993 | BETANCOURT MALDONADO, ELIAS | ADDRESS ON FILE | | | | | | |
| 51994 | BETANCOURT MALDONADO, JAIME | ADDRESS ON FILE | | | | | | |
| 51995 | BETANCOURT MALDONADO, JAIME | ADDRESS ON FILE | | | | | | |
| 51996 | BETANCOURT MALDONADO, SALLIE | ADDRESS ON FILE | | | | | | |
| 51997 | BETANCOURT MALDONADO, SALLIE A | ADDRESS ON FILE | | | | | | |
| 51998 | BETANCOURT MALDONADO, WILMA | ADDRESS ON FILE | | | | | | |
| 781839 | BETANCOURT MALDONADO, WILMA | ADDRESS ON FILE | | | | | | |
| 2137522 | BETANCOURT MANGUAL, ANA ROSA | BETANCOURT MANGUAL, ANA ROSA | PO Box 647 | | | Corozal | PR | 00783-0647 |
| 2163618 | BETANCOURT MANGUAL, ANA ROSA | PO BOX 647 | | | | COROZAL | PR | 00783-0647 |
| 51999 | BETANCOURT MARIA, LUIS | ADDRESS ON FILE | | | | | | |
| 52000 | BETANCOURT MARQUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 52001 | BETANCOURT MARQUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 52002 | BETANCOURT MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1633514 | Betancourt Marrero, Lourdes | ADDRESS ON FILE | | | | | | |
| 52005 | BETANCOURT MARRERO, LOURDES | ADDRESS ON FILE | | | | | | |
| 781840 | BETANCOURT MARRERO, LOURDES | ADDRESS ON FILE | | | | | | |
| 1633514 | Betancourt Marrero, Lourdes | ADDRESS ON FILE | | | | | | |
| 52006 | BETANCOURT MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 52007 | BETANCOURT MARTELL, MANUEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 781842 | BETANCOURT MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | | | |
| 52008 | BETANCOURT MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 52009 | BETANCOURT MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 52010 | BETANCOURT MARTINEZ, MICHELYN | ADDRESS ON FILE | | | | | | |
| 52011 | Betancourt Martinez, Miguel A | ADDRESS ON FILE | | | | | | |
| 52012 | BETANCOURT MARTINEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 52013 | BETANCOURT MARTINEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 52014 | BETANCOURT MARTINEZ, NIXON | ADDRESS ON FILE | | | | | | |
| 52016 | BETANCOURT MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 52017 | BETANCOURT MARTINEZ, YANIL | ADDRESS ON FILE | | | | | | |
| 52018 | BETANCOURT MATIAS, ZAHIRA M | ADDRESS ON FILE | | | | | | |
| 52019 | BETANCOURT MATOS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 52020 | BETANCOURT MATOS, MARIELLY | ADDRESS ON FILE | | | | | | |
| 52021 | Betancourt Matos, Nelly | ADDRESS ON FILE | | | | | | |
| 52022 | BETANCOURT MD, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 52023 | Betancourt Medina, Doris D | ADDRESS ON FILE | | | | | | |
| 52024 | BETANCOURT MEDINA, EDDIE | ADDRESS ON FILE | | | | | | |
| 52025 | BETANCOURT MEDINA, LUIS | ADDRESS ON FILE | | | | | | |
| 52026 | BETANCOURT MELENDEZ, EDMARIE | ADDRESS ON FILE | | | | | | |
| 52027 | Betancourt Melendez, Edwin M. | ADDRESS ON FILE | | | | | | |
| 781843 | BETANCOURT MELENDEZ, KEVIN M | ADDRESS ON FILE | | | | | | |
| 52028 | BETANCOURT MELENDEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 52029 | BETANCOURT MERCADO, RAMONA | ADDRESS ON FILE | | | | | | |
| 1565457 | BETANCOURT MERCED, FÉLIX | po box 300 | | | guayama | PR | 00787 | |
| 1418793 | BETANCOURT MERCED, FÉLIX | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | GUAYAMA | PR | 00785-2758 | |
| 52031 | BETANCOURT MONGE, PEGGY | ADDRESS ON FILE | | | | | | |
| 52032 | BETANCOURT MONT, ROSAIDA | ADDRESS ON FILE | | | | | | |
| 52033 | BETANCOURT MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | |
| 52034 | BETANCOURT MONTANEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 52035 | BETANCOURT MONTANEZ, LYDIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52036 | BETANCOURT MONTANEZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |
| 1962141 | Betancourt Montanez, Lydia J. | ADDRESS ON FILE | | | | | | | |
| 52037 | BETANCOURT MONZON MD, EMILIO | ADDRESS ON FILE | | | | | | | |
| 52038 | BETANCOURT MORALES, ARIADNE | ADDRESS ON FILE | | | | | | | |
| 52039 | BETANCOURT MORALES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 52040 | BETANCOURT MORALES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 1969287 | Betancourt Morales, Ivy | ADDRESS ON FILE | | | | | | | |
| 52041 | BETANCOURT MORALES, IVY | ADDRESS ON FILE | | | | | | | |
| 52042 | BETANCOURT MORALES, JOE | ADDRESS ON FILE | | | | | | | |
| 52043 | BETANCOURT MORALES, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 852169 | BETANCOURT MORALES, MIRIAM Y. | ADDRESS ON FILE | | | | | | | |
| 52044 | BETANCOURT MORALES, MIRIAM Y. | ADDRESS ON FILE | | | | | | | |
| 781844 | BETANCOURT MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 52045 | BETANCOURT MUNDO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 52046 | BETANCOURT MUNDO, MARTA A | ADDRESS ON FILE | | | | | | | |
| 52047 | BETANCOURT MUNIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 52048 | BETANCOURT NAVARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 52049 | BETANCOURT NAZARIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 781845 | BETANCOURT NEGRON, ALIUSKA | ADDRESS ON FILE | | | | | | | |
| 52050 | BETANCOURT NEGRON, ALIUSKA | ADDRESS ON FILE | | | | | | | |
| 781846 | BETANCOURT NEGRON, ERIC | ADDRESS ON FILE | | | | | | | |
| 52051 | BETANCOURT NEGRON, LUZ O | ADDRESS ON FILE | | | | | | | |
| 781847 | BETANCOURT NEGRON, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 52052 | BETANCOURT NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2095893 | Betancourt Negron, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 52053 | BETANCOURT NEGRON, ROSE A | ADDRESS ON FILE | | | | | | | |
| 781848 | BETANCOURT NEGRON, ROSE A | ADDRESS ON FILE | | | | | | | |
| 52054 | Betancourt Nieves, Carlos J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52055 | BETANCOURT NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 52056 | BETANCOURT NIEVES, HECTOR R | ADDRESS ON FILE | | | | | | |
| 52057 | BETANCOURT NIEVES, JORGE | ADDRESS ON FILE | | | | | | |
| 1701228 | Betancourt Nieves, Selines | ADDRESS ON FILE | | | | | | |
| 52059 | BETANCOURT NIEVES, SELINES | ADDRESS ON FILE | | | | | | |
| 2046339 | Betancourt Ocasio, Ana I. | ADDRESS ON FILE | | | | | | |
| 52061 | BETANCOURT OCASIO, LUIS A | ADDRESS ON FILE | | | | | | |
| 781849 | BETANCOURT OCASIO, MARIA | ADDRESS ON FILE | | | | | | |
| 52062 | BETANCOURT OCASIO, MARIA DEL CA | ADDRESS ON FILE | | | | | | |
| 52063 | BETANCOURT OFARRIL, AMAURY | ADDRESS ON FILE | | | | | | |
| 52064 | BETANCOURT OFFICE MACHINES | URB FAIRVIEW | 1905 CALLE 46 | | | SAN JUAN | PR | 00926 |
| 52065 | BETANCOURT OLAVARRIA, MARITZA | ADDRESS ON FILE | | | | | | |
| 52066 | BETANCOURT OLIVO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 781850 | BETANCOURT ORTEGA, LILLIAM E. | ADDRESS ON FILE | | | | | | |
| 52067 | BETANCOURT ORTIZ, CARLOS D. | ADDRESS ON FILE | | | | | | |
| 1883623 | Betancourt Ortiz, Carlos D. | ADDRESS ON FILE | | | | | | |
| 52068 | BETANCOURT ORTIZ, FRANK | ADDRESS ON FILE | | | | | | |
| 52069 | BETANCOURT ORTIZ, RAUL | ADDRESS ON FILE | | | | | | |
| 52070 | BETANCOURT ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 52071 | BETANCOURT OTERO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 52072 | BETANCOURT OYOLA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 781851 | BETANCOURT PABON, CARLOS | ADDRESS ON FILE | | | | | | |
| 52073 | BETANCOURT PADILLA, NILDA E | ADDRESS ON FILE | | | | | | |
| 52074 | BETANCOURT PADRO, LOURDES | ADDRESS ON FILE | | | | | | |
| 52075 | BETANCOURT PAGAN, EVA A | ADDRESS ON FILE | | | | | | |
| 1256929 | BETANCOURT PASTRA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 52076 | Betancourt Pastra, Victor M | ADDRESS ON FILE | | | | | | |
| 781852 | BETANCOURT PASTRANA, MARIOLI | ADDRESS ON FILE | | | | | | |
| 52077 | BETANCOURT PEDRAZA, JENIFER | ADDRESS ON FILE | | | | | | |
| 52078 | BETANCOURT PENA, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 52079 | BETANCOURT PEREZ, CASILDA | ADDRESS ON FILE | | | | | | |
| 781853 | BETANCOURT PEREZ, CASILDA | ADDRESS ON FILE | | | | | | |
| 52080 | BETANCOURT PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 52081 | BETANCOURT PEREZ, GRACIANI | ADDRESS ON FILE | | | | | | |
| 52082 | BETANCOURT PEREZ, GRACIANI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52083 | BETANCOURT PEREZ, JANYCE | ADDRESS ON FILE | | | | | | |
| 52084 | BETANCOURT PEREZ, JANYSE | ADDRESS ON FILE | | | | | | |
| 52085 | BETANCOURT PEREZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 52086 | BETANCOURT PEREZ, LIDUVINA | ADDRESS ON FILE | | | | | | |
| 52087 | BETANCOURT PEREZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 52088 | BETANCOURT PEREZ, WILBERTO | ADDRESS ON FILE | | | | | | |
| 52089 | BETANCOURT PINEIRO, NAYDA M | ADDRESS ON FILE | | | | | | |
| 52090 | BETANCOURT PINERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 52091 | Betancourt Pizarro, Jesus M | ADDRESS ON FILE | | | | | | |
| 52092 | BETANCOURT PIZARRO, MARIA M | ADDRESS ON FILE | | | | | | |
| 1981185 | Betancourt Pizarro, Maria M. | ADDRESS ON FILE | | | | | | |
| 52058 | BETANCOURT POMALES, RICHARD | ADDRESS ON FILE | | | | | | |
| 52093 | BETANCOURT PORRAS, IVETTE | ADDRESS ON FILE | | | | | | |
| 52094 | BETANCOURT PRIETO, CARMEN | ADDRESS ON FILE | | | | | | |
| 52095 | BETANCOURT PRINCIPE, GEORGINA | ADDRESS ON FILE | | | | | | |
| 52096 | BETANCOURT PULLIZA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 52097 | BETANCOURT QUILES, JOSE | ADDRESS ON FILE | | | | | | |
| 1425003 | BETANCOURT QUINONES, DAVID | ADDRESS ON FILE | | | | | | |
| 1423112 | BETANCOURT QUIÑONES, DAVID | Carr 858 Km 2.0 Bo. Cacao | | | Carolina | PR | 00987 | |
| 1423118 | BETANCOURT QUIÑONES, DAVID | PMB 259 | 390 Suite #1 Carr. 853 | | Carolina | PR | 00987 | |
| 1647508 | Betancourt Quintero, Jose M | ADDRESS ON FILE | | | | | | |
| 52098 | Betancourt Quintero, Jose M. | ADDRESS ON FILE | | | | | | |
| 52099 | BETANCOURT RAMIREZ, AXEL | ADDRESS ON FILE | | | | | | |
| 781854 | BETANCOURT RAMIREZ, AXEL | ADDRESS ON FILE | | | | | | |
| 1601582 | BETANCOURT RAMIREZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 52100 | BETANCOURT RAMIREZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 781855 | BETANCOURT RAMIREZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 1598748 | Betancourt Ramírez, Johnny | ADDRESS ON FILE | | | | | | |
| 1598748 | Betancourt Ramírez, Johnny | ADDRESS ON FILE | | | | | | |
| 52101 | BETANCOURT RAMIREZ, JOSE ERNESTO | ADDRESS ON FILE | | | | | | |
| 52102 | Betancourt Ramirez, Omayra | ADDRESS ON FILE | | | | | | |
| 52103 | BETANCOURT RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 52104 | BETANCOURT RAMOS, EMILIO | ADDRESS ON FILE | | | | | | |
| 52105 | BETANCOURT RAMOS, FELICITA | ADDRESS ON FILE | | | | | | |
| 52106 | BETANCOURT RAMOS, JUSTA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52107 | BETANCOURT RAMOS, SILVIA | ADDRESS ON FILE | | | | | | |
| 52108 | BETANCOURT RESTO, YEISSON | ADDRESS ON FILE | | | | | | |
| 52109 | BETANCOURT REYES, MARCOS | ADDRESS ON FILE | | | | | | |
| 52110 | Betancourt Reyes, Marcos A | ADDRESS ON FILE | | | | | | |
| 52111 | BETANCOURT RIOS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 52112 | BETANCOURT RIOS, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 52113 | BETANCOURT RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 52114 | BETANCOURT RIOS, RAMON | ADDRESS ON FILE | | | | | | |
| 2079818 | Betancourt Rivera, Agnes | ADDRESS ON FILE | | | | | | |
| 52115 | BETANCOURT RIVERA, AGNES | ADDRESS ON FILE | | | | | | |
| 52116 | BETANCOURT RIVERA, AIDA I | ADDRESS ON FILE | | | | | | |
| 52117 | BETANCOURT RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 52118 | BETANCOURT RIVERA, ALEXIS R | ADDRESS ON FILE | | | | | | |
| 52119 | BETANCOURT RIVERA, ANA R | ADDRESS ON FILE | | | | | | |
| 52120 | BETANCOURT RIVERA, ANA V | ADDRESS ON FILE | | | | | | |
| 52121 | BETANCOURT RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | |
| 52123 | BETANCOURT RIVERA, EDILTRUDIS | ADDRESS ON FILE | | | | | | |
| 52122 | BETANCOURT RIVERA, EDILTRUDIS | ADDRESS ON FILE | | | | | | |
| 852170 | BETANCOURT RIVERA, EDILTRUDIS M. | ADDRESS ON FILE | | | | | | |
| 52124 | BETANCOURT RIVERA, GLENDA LIZ | ADDRESS ON FILE | | | | | | |
| 1456623 | Betancourt Rivera, Glenda Luz | ADDRESS ON FILE | | | | | | |
| 1457589 | Betancourt Rivera, Glenda Luz | ADDRESS ON FILE | | | | | | |
| 52125 | BETANCOURT RIVERA, GLORIBELL | ADDRESS ON FILE | | | | | | |
| 52126 | BETANCOURT RIVERA, GLORYVANEE | ADDRESS ON FILE | | | | | | |
| 52127 | BETANCOURT RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | |
| 52128 | BETANCOURT RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 52129 | BETANCOURT RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 52130 | BETANCOURT RIVERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 52131 | BETANCOURT RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 52132 | BETANCOURT RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 52133 | BETANCOURT RIVERA, LURYS | ADDRESS ON FILE | | | | | | |
| 52134 | BETANCOURT RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 52135 | BETANCOURT RIVERA, PEDRO L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52136 | BETANCOURT RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 52137 | BETANCOURT RIVERA, RENZO | ADDRESS ON FILE | | | | | | | |
| 52138 | BETANCOURT RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 1952578 | BETANCOURT RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 52139 | BETANCOURT RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 52140 | BETANCOURT RIVERA, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 1952785 | Betancourt Rivera, Zacarias | ADDRESS ON FILE | | | | | | | |
| 52141 | BETANCOURT ROBLES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 52142 | BETANCOURT RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 52143 | BETANCOURT RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 781857 | BETANCOURT RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 52144 | BETANCOURT RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 52145 | BETANCOURT RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2116510 | BETANCOURT RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 52146 | BETANCOURT RODRIGUEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| 52147 | Betancourt Rodriguez, Frederick | ADDRESS ON FILE | | | | | | | |
| 52148 | BETANCOURT RODRIGUEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 781859 | BETANCOURT RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 52149 | BETANCOURT RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 52150 | BETANCOURT RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 52151 | BETANCOURT RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 52152 | BETANCOURT RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 52153 | BETANCOURT RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 52154 | BETANCOURT RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 52155 | BETANCOURT RODRIGUEZ, MELANY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 781861 | BETANCOURT RODRIGUEZ, MELANY K | ADDRESS ON FILE | | | | | | | |
| 1468650 | BETANCOURT RODRIGUEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 52156 | BETANCOURT RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 52157 | Betancourt Rojas, Jorge | ADDRESS ON FILE | | | | | | | |
| 52158 | BETANCOURT ROMAN, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 52159 | BETANCOURT ROMAN, DIONNY | ADDRESS ON FILE | | | | | | | |
| 1256930 | BETANCOURT ROMAN, GLADYBEL | ADDRESS ON FILE | | | | | | | |
| 52161 | BETANCOURT ROSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 52162 | BETANCOURT ROSA, YOHARY | ADDRESS ON FILE | | | | | | | |
| 52163 | BETANCOURT ROSADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 781862 | BETANCOURT ROSADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 52164 | BETANCOURT ROSADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 52165 | BETANCOURT ROSADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 52166 | BETANCOURT ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 52167 | BETANCOURT ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 52168 | BETANCOURT ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 52170 | BETANCOURT ROSARIO, HEYDI | ADDRESS ON FILE | | | | | | | |
| 52169 | BETANCOURT ROSARIO, HEYDI | ADDRESS ON FILE | | | | | | | |
| 52171 | BETANCOURT ROSARIO, HEYDI Y. | ADDRESS ON FILE | | | | | | | |
| 52172 | BETANCOURT ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 52173 | BETANCOURT ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 52174 | BETANCOURT RUIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 52175 | BETANCOURT RUIZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 852171 | BETANCOURT RUIZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 52176 | BETANCOURT RUIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2066515 | Betancourt Ruiz, Mayra | ADDRESS ON FILE | | | | | | | |
| 52177 | BETANCOURT RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 52178 | BETANCOURT RUIZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 52179 | BETANCOURT RUIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 52180 | BETANCOURT RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 52181 | BETANCOURT RUIZ, YONALYN E | ADDRESS ON FILE | | | | | | | |
| 781863 | BETANCOURT SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 52182 | BETANCOURT SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 52183 | BETANCOURT SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52184 | BETANCOURT SANCHEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 52185 | BETANCOURT SANCHEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 52186 | BETANCOURT SANCHEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 52187 | BETANCOURT SANDOVAL, CARLOS J | ADDRESS ON FILE | | | | | | |
| 52188 | BETANCOURT SANJURJO, NITZA I | ADDRESS ON FILE | | | | | | |
| 52189 | BETANCOURT SANTANA, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 52190 | BETANCOURT SANTANA, ISABEL M | ADDRESS ON FILE | | | | | | |
| 52191 | Betancourt Santana, Janet I | ADDRESS ON FILE | | | | | | |
| 52192 | BETANCOURT SANTANA, PABLO J | ADDRESS ON FILE | | | | | | |
| 52193 | BETANCOURT SANTIAGO, BETARYS | ADDRESS ON FILE | | | | | | |
| 52194 | BETANCOURT SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 52195 | BETANCOURT SANTIAGO, GISELLA | ADDRESS ON FILE | | | | | | |
| 52196 | BETANCOURT SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 52197 | BETANCOURT SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 52198 | BETANCOURT SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 781864 | BETANCOURT SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 52199 | BETANCOURT SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | |
| 52200 | BETANCOURT SANTIAGO, MARIE E. | ADDRESS ON FILE | | | | | | |
| 52201 | BETANCOURT SANTOS, EUGENIO | ADDRESS ON FILE | | | | | | |
| 52202 | BETANCOURT SANTOS, RUBEN | ADDRESS ON FILE | | | | | | |
| 781866 | BETANCOURT SERGES, MARA | ADDRESS ON FILE | | | | | | |
| 1806422 | Betancourt Serges, Mara A. | ADDRESS ON FILE | | | | | | |
| 618697 | BETANCOURT SERV CENTER TEXACO | URB ROUND HILL | 807 MARGINAL | | TRUJILLO ALTO | PR | 00976 | |
| 618698 | BETANCOURT SERVICE STATION | PO BOX 856 | | | CANOVANAS | PR | 00729 | |
| 52204 | BETANCOURT SERVICE STATION | URB LA ANTIGUA | LD 76 VIA ROMA | | TRUJILLO ALTO | PR | 00976 6105 | |
| 2115817 | BETANCOURT SIERRA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 52206 | BETANCOURT SIERRA, ESTHER | ADDRESS ON FILE | | | | | | |
| 52207 | BETANCOURT SIERRA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 52207 | BETANCOURT SIERRA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 52208 | BETANCOURT SIVERIO, LAURA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52209 | BETANCOURT SOLIS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2003014 | Betancourt Sosa, Maria T. | ADDRESS ON FILE | | | | | | | |
| 2066364 | Betancourt Sosa, Maria T. | ADDRESS ON FILE | | | | | | | |
| 52211 | BETANCOURT SOSA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 52210 | BETANCOURT SOSA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 52212 | BETANCOURT SOSA, MARILY | ADDRESS ON FILE | | | | | | | |
| 52213 | BETANCOURT SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 52214 | BETANCOURT SOTO, LUZ LIMARY | ADDRESS ON FILE | | | | | | | |
| 52215 | BETANCOURT SOTO, MARIJAHAIRA | ADDRESS ON FILE | | | | | | | |
| 52216 | BETANCOURT SUAREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 52217 | BETANCOURT TAPIA, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 2175383 | BETANCOURT TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2108421 | BETANCOURT TOLEDO, ENID Y | ADDRESS ON FILE | | | | | | | |
| 52218 | BETANCOURT TOLEDO, ENID Y | ADDRESS ON FILE | | | | | | | |
| 2073935 | Betancourt Toledo, Enid Y | ADDRESS ON FILE | | | | | | | |
| 2085060 | BETANCOURT TOLEDO, ENID Y. | ADDRESS ON FILE | | | | | | | |
| 52219 | BETANCOURT TOLEDO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 52220 | BETANCOURT TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 52221 | BETANCOURT TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 52222 | BETANCOURT TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1751473 | Betancourt Torres, Glorimar | ADDRESS ON FILE | | | | | | | |
| 52223 | BETANCOURT TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 52224 | BETANCOURT TORRES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 52225 | BETANCOURT TORRES, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 1257857 | BETANCOURT TORRES, NOREISY | ADDRESS ON FILE | | | | | | | |
| 52227 | Betancourt Torres, Victor A | ADDRESS ON FILE | | | | | | | |
| 781868 | BETANCOURT TOYENS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 52229 | BETANCOURT TOYENS, BRENDA E. | MARIALIZ RIVERA GUTIERREZ | AVE 65 INF | LOCAL 5829 | PLAZA ESCORIAL CINEMA SUITE 207 | CAROLINA | PR | 00987 | |
| 1422546 | Betancourt Toyens, Brenda E. | PO Box 1126 | | | | Canovanas | PR | 00729-1126 | |
| 781869 | BETANCOURT VALENTIN, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52230 | BETANCOURT VALENTIN, MICHELLE | ADDRESS ON FILE | | | | | | |
| 52231 | BETANCOURT VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 52232 | BETANCOURT VARGAS, AIDA | ADDRESS ON FILE | | | | | | |
| 781870 | BETANCOURT VARGAS, NIVIA I | ADDRESS ON FILE | | | | | | |
| 52234 | BETANCOURT VAZQUEZ, EDNA E | ADDRESS ON FILE | | | | | | |
| 52233 | BETANCOURT VAZQUEZ, EDNA E | ADDRESS ON FILE | | | | | | |
| 52235 | BETANCOURT VAZQUEZ, IVONNE M. | ADDRESS ON FILE | | | | | | |
| 1775112 | Betancourt Vázquez, Ivonne M. | ADDRESS ON FILE | | | | | | |
| 52236 | BETANCOURT VAZQUEZ, IVONNE MILAGROS | ADDRESS ON FILE | | | | | | |
| 52237 | BETANCOURT VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 52238 | BETANCOURT VAZQUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 52239 | BETANCOURT VAZQUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 52240 | BETANCOURT VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 52241 | BETANCOURT VAZQUEZ, RAITZA | ADDRESS ON FILE | | | | | | |
| 52242 | BETANCOURT VAZQUEZ, SHARIM | ADDRESS ON FILE | | | | | | |
| 52243 | BETANCOURT VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 52244 | BETANCOURT VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 52245 | BETANCOURT VEGA, ADIEL | ADDRESS ON FILE | | | | | | |
| 52246 | BETANCOURT VEGA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1842349 | Betancourt Vega, Olga | ADDRESS ON FILE | | | | | | |
| 52248 | BETANCOURT VEGA, YIREL | ADDRESS ON FILE | | | | | | |
| 52249 | BETANCOURT VELEZ, ANNA I | ADDRESS ON FILE | | | | | | |
| 52251 | BETANCOURT VELEZ, ELBA I. | ADDRESS ON FILE | | | | | | |
| 52252 | BETANCOURT VELEZ, IDELISSE | ADDRESS ON FILE | | | | | | |
| 781872 | BETANCOURT VIERA, CHAMIRA M | ADDRESS ON FILE | | | | | | |
| 52253 | BETANCOURT VIERA, DENISSE | ADDRESS ON FILE | | | | | | |
| 1448791 | Betancourt Viera, Gladys | ADDRESS ON FILE | | | | | | |
| 52254 | BETANCOURT VIERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 52256 | BETANCOURT VILA, WANDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52257 | BETANCOURT VILLANUEVA, EVELYN | ADDRESS ON FILE | | | | | | |
| 781873 | BETANCOURT VILLANUEVA, EVELYN | ADDRESS ON FILE | | | | | | |
| 52258 | BETANCOURT VILLANUEVA, MARITZA | ADDRESS ON FILE | | | | | | |
| 52259 | BETANCOURT VILLANUEVA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 52260 | BETANCOURT ZAYAS, JORGE | ADDRESS ON FILE | | | | | | |
| 52261 | BETANCOURT ZAYAS, LIZA | ADDRESS ON FILE | | | | | | |
| 52262 | BETANCOURT, EMILIA | ADDRESS ON FILE | | | | | | |
| 52263 | BETANCOURT, JOSE | ADDRESS ON FILE | | | | | | |
| 52264 | BETANCOURT, LUIS | ADDRESS ON FILE | | | | | | |
| 52265 | BETANCOURT, MARCOS | ADDRESS ON FILE | | | | | | |
| 52266 | BETANCOURT, MARGARITA | ADDRESS ON FILE | | | | | | |
| 52267 | BETANCOURT, NANCY | ADDRESS ON FILE | | | | | | |
| 1557913 | BETANCOURT, NILDA | ADDRESS ON FILE | | | | | | |
| 1575545 | BETANCOURT, PABLO CRUZ | ADDRESS ON FILE | | | | | | |
| 1418794 | BETANCOURT, YARALIZ | ERNESTO J. MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936 |
| 52271 | BETANCOURT,CARLOS | ADDRESS ON FILE | | | | | | |
| 52272 | BETANCOURTIRIZARRY, JOSE L | ADDRESS ON FILE | | | | | | |
| 52273 | BETANCOURTQUILES, JOSE | ADDRESS ON FILE | | | | | | |
| 52274 | BETANCURT RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 618699 | BETANIA CARTAGENA OLMO | PARC RODRIGUEZ OLMO | CALLE I BOX 16 | | | ARECIBO | PR | 00612 |
| 839173 | BETANIA ORTIZ VALENZUELA | ADDRESS ON FILE | | | | | | |
| 52275 | BETANIA REYES MATOS | ADDRESS ON FILE | | | | | | |
| 52276 | BETANZO CORREA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 52277 | BETARA GROUP ENGINEERING, PSC | P O BOX 20000 PMB 290 | | | | CANOVANAS | PR | 00729 |
| 52278 | BETAZAIDA HERRERA QUINTANA | HC 01 BOX 5676 | | | | HATILLO | PR | 00659 |
| 618700 | BETAZAIDA HERRERA QUINTANA | URB BELLOMONTE | I 10 CALLE 6 | | | GUAYNABO | PR | 00969 |
| 52279 | BETEL CARDONA COLON | ADDRESS ON FILE | | | | | | |
| 52280 | BETEL L. CARDONA COLON | ADDRESS ON FILE | | | | | | |
| 618702 | BETH A LAWSON | ADDRESS ON FILE | | | | | | |
| 52281 | BETH ISRAEL DEACONESS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384 9822 |
| 618701 | BETH ISRAEL HOSPITAL | 330 BROOKLINE AVE | | | | BOSTON | MA | 02215 |
| 618703 | BETH ISRAEL MED CENTER | P O BOX 5145 | | | | NEW YORK | NY | 10087 |
| 52282 | BETH ISRAEL MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015-2472 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 52283 | BETHANEES INC | URB BRAULIO DUENO | B22 CALLE 2 | | BAYAMON | PR | 00959-5460 | |
| 52284 | BETHANIA URENA GARCIA | ADDRESS ON FILE | | | | | | |
| 52285 | BETHANY ANNE BLANKLEY | ADDRESS ON FILE | | | | | | |
| 618704 | BETHEL HERNANDEZ PEREZ | 10 MYRON STREET | | | CLIFTON | NJ | 07014 | |
| 52286 | BETHENCOURT BETHE, JOSE | ADDRESS ON FILE | | | | | | |
| 52287 | BETHESDA MEMORIAL HOSPITAL | 2815 S SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | |
| 52288 | BETHLEHEM AREA SCHOOL DISTRICT | CHILD ACCOUNTING DEPT | 1516 SYCAMORE ST | | BETHLEHEM | PA | 18017-6099 | |
| 52250 | BETHLEHEM EYE ASSOCIATES | 1530 8TH AVE | | | BETHLEHEM, | PA | 18018 | |
| 618705 | BETHLIZ M GEIGEL ORTEGA | BO TORRECILLAS | 102 CALLE JUAN E RIVERA | | MOROVIS | PR | 00687 | |
| 618706 | BETHMARY VAZQUEZ RAMOS | PO BOX 975 | | | GUAYAMA | PR | 00785 | |
| 52268 | BETHNILLIAM S DIAZ ANDINO | ADDRESS ON FILE | | | | | | |
| 52289 | BETHNILLIAM S. DIAZ ANDINO | ADDRESS ON FILE | | | | | | |
| 618707 | BETHSABE CAMACHO CASTILLO | BO LIMON | CARR 105 KM 1 3 | | MAYAGUEZ | PR | 00680 | |
| 618708 | BETHSAIDA GARCIA | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 618709 | BETHSAIDA GARCIA TIRADO | URB GLENVIEW GARDENS | M 42 CALLE N 13 | | PONCE | PR | 00730 | |
| 52290 | BETHSAIDA IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | |
| 52291 | BETHSAIDA MIRANDA TORRES | ADDRESS ON FILE | | | | | | |
| 52292 | BETHSAIDA MORALES RAMOS | ADDRESS ON FILE | | | | | | |
| 618710 | BETHSAIDA SANTOS ONODA | ADDRESS ON FILE | | | | | | |
| 52293 | BETHSAIDA SEGUI RAMOS | ADDRESS ON FILE | | | | | | |
| 52295 | BETHSAIDA TORRES ROSADO | LCDA TAMIA APONTE TORRES | LCDA APONTE PO BOX 1427 | | Ponce | PR | 00733-1427 | |
| 618711 | BETHSALEE REYES ACEVEDO | HC 02 BOX 13534 | | | AGUAS BUENAS | PR | 00703 | |
| 52296 | BETHSARY LOPEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 52297 | BETHSIE ROSA REYES | ADDRESS ON FILE | | | | | | |
| 52298 | BETHSIE ROSA REYES | ADDRESS ON FILE | | | | | | |
| 52299 | BETHYBELLE CRUZ APONTE | ADDRESS ON FILE | | | | | | |
| 618712 | BETHZABEL N APONTE RESTO | ADDRESS ON FILE | | | | | | |
| 618714 | BETHZAIDA APONTE GONZALEZ | URB VILLA ANDALUCIA | C 7 CALLE LLANES | | SAN JUAN | PR | 00926 | |
| 618715 | BETHZAIDA APONTE RESTO | ADDRESS ON FILE | | | | | | |
| 52300 | BETHZAIDA ARROYO PADRO | ADDRESS ON FILE | | | | | | |
| 618716 | BETHZAIDA ARROYO PADRO | ADDRESS ON FILE | | | | | | |
| 618717 | BETHZAIDA ARZUAGA TORRES | HC 1 BOX 5265 | | | JUNCOS | PR | 00777 | |
| 52301 | BETHZAIDA BAEZ APONTE | ADDRESS ON FILE | | | | | | |
| 52302 | BETHZAIDA BATISTA CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 618718 | BETHZAIDA BENJAMIN VILA | EDIF A APT 7 RES SANTA ELENA | | | | SAN JUAN | PR | 000921 | |
| 52303 | BETHZAIDA BERRIOS COLON | ADDRESS ON FILE | | | | | | |
| 52304 | BETHZAIDA CAMACHO SOSA | ADDRESS ON FILE | | | | | | |
| 618719 | BETHZAIDA CARRASQUILLO RIVAS | HC 07 BOX 32801 | | | | CAGUAS | PR | 00725 | |
| 52305 | BETHZAIDA CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 52306 | BETHZAIDA CASTRO QUINONES | ADDRESS ON FILE | | | | | | |
| 52308 | BETHZAIDA COLLAZO ACOSTA | ADDRESS ON FILE | | | | | | |
| 52310 | BETHZAIDA COLON CORA | ADDRESS ON FILE | | | | | | |
| 618720 | BETHZAIDA CRUZ COLON | ADDRESS ON FILE | | | | | | |
| 52311 | BETHZAIDA CRUZ MATOS | ADDRESS ON FILE | | | | | | |
| 52312 | BETHZAIDA CRUZ OTERO | ADDRESS ON FILE | | | | | | |
| 52313 | BETHZAIDA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 52314 | BETHZAIDA CRUZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 618721 | BETHZAIDA DE JESUS ROMERO | 110 JARD DE SALINAS | | | | SALINAS | PR | 00751 | |
| 52315 | BETHZAIDA DE JESUS ROMERO | BO PLAYITA | BZN G15 | | | SALINAS | PR | 00751 | |
| 52317 | BETHZAIDA DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 618722 | BETHZAIDA DONES | HC 20 BOX 26499 | | | | SAN LORENZO | PR | 00754 | |
| 52318 | BETHZAIDA FALCÓN ANDINO | LCDA. JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| 618723 | BETHZAIDA FERRER | URB MARBELLA | 232 CALLE F | | | AGUADILLA | PR | 00602 | |
| 52319 | BETHZAIDA FLORES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 841325 | BETHZAIDA FONTANEZ RAMOS | HC 1 BOX 7653 | | | | LUQUILLO | PR | 00773-9582 | |
| 52320 | BETHZAIDA GARAY MARQUEZ | ADDRESS ON FILE | | | | | | |
| 52321 | BETHZAIDA GARCIA FLORES | ADDRESS ON FILE | | | | | | |
| 841326 | BETHZAIDA GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 618724 | BETHZAIDA GONZALEZ DOMINICCI | D 9 VILLA DEL SOL | | | | JUANA DIAZ | PR | 00795 | |
| 52322 | BETHZAIDA GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | |
| 618725 | BETHZAIDA HENSON FIGUEROA | URB JARDINES DE RIO GRANDE | 580 CE CALLE 82 | | | RIO GRANDE | PR | 00745 | |
| 618726 | BETHZAIDA I VELEZ TORRES | URB DORADO DEL MAR | S-22 CALLE CORAL | | | DORADO | PR | 00646 | |
| 618727 | BETHZAIDA IRIZARRY | URB ROSEVILLE | 56 CALLE CORALINA | | | SAN JUAN | PR | 00926 | |
| 52323 | BETHZAIDA JORDAN | ADDRESS ON FILE | | | | | | |
| 618728 | BETHZAIDA LARRIEQUIS RIOS | RES NEMECIO R CANALES | EDF 50 APT 915 | | | SAN JUAN | PR | 00918 | |
| 618729 | BETHZAIDA LOPEZ PACHECO | PO BOX 1252 | | | | YAUCO | PR | 00698 | |
| 52324 | BETHZAIDA LORENZO LOPEZ | ADDRESS ON FILE | | | | | | |
| 841328 | BETHZAIDA LUGO NAVARRO | HC 11 BOX 12884 | | | | HUMACAO | PR | 00791-7422 | |
| 52325 | BETHZAIDA MATIAS VEGA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 172 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 618730 | BETHZAIDA MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 618731 | BETHZAIDA MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 52326 | BETHZAIDA MELENDEZ MADERA | ADDRESS ON FILE | | | | | | |
| 52328 | BETHZAIDA NATAL FELICIANO | LCDA. YESENIA VAZQUEZ | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | | BAYAMON | PR | 00961 | |
| 52329 | BETHZAIDA NATAL FELICIANO | LCDO. RAUL CANDELARIO LOPEZ | ALTOS 60-E CALLE ESTABAN PADILLA | | BAYAMON | PR | 00960 | |
| 618732 | BETHZAIDA NEGRON NATAL | URB SAN JOSE | 425 CALLE FERROL | | SAN JUAN | PR | 00923 | |
| 841329 | BETHZAIDA OLIVO MIRANDA | ALTURAS DE SAN PEDRO | R19 CALLE SAN MARTIN | | FAJARDO | PR | 00738-5016 | |
| 618733 | BETHZAIDA ORTIZ MACEIRA | CARR 874 LA CENTRAL BZN 122A | | | CANOVANAS | PR | 00729 | |
| 618734 | BETHZAIDA OTERO DIAZ | RIO GRANDE ESTATES | S 12 CALLE 9A | | RIO GRANDE | PR | 00745 | |
| 841330 | BETHZAIDA PEREZ MONROIG | LOS FRAILES NORTE | J3 MANUEL OCASIO | | GUAYNABO | PR | 00969-3565 | |
| 618735 | BETHZAIDA PEREZ OCASIO | URB VISTA BELLA | B4 CALLE 1 | | VILLALBA | PR | 00766 | |
| 618736 | BETHZAIDA PONCE HERNANDEZ | PO BOX 2002 VICTORIA STA | | | AGUADILLA | PR | 00603 | |
| 618737 | BETHZAIDA QUILES COLON | URB VENUS GARDENS | AC 3 CALLE TEHUACAN | | SAN JUAN | PR | 00926 | |
| 618738 | BETHZAIDA QUINONES FERNANDEZ | COND EL CORVES | J 14 AVE SAN PATRICIO | | GUAYNABO | PR | 00969 4500 | |
| 52334 | BETHZAIDA RAMOS ORTIZ | HC 5 BOX 7458 | | | GUAYNABO | PR | 00971 | |
| 52335 | BETHZAIDA RAMOS ORTIZ | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | SAN JUAN | PR | 00909 | |
| 52336 | BETHZAIDA RAMOS RAMOS | ADDRESS ON FILE | | | | | | |
| 841331 | BETHZAIDA RAMOS TORO | PO BOX 2884 | | | MAYAGUEZ | PR | 00681 | |
| 52337 | BETHZAIDA REYES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 618739 | BETHZAIDA REYES SANCHEZ | PO BOX 723 | | | TRUJILLO ALTO | PR | 00978 | |
| 618740 | BETHZAIDA RIVERA LOPEZ | P O BOX 800 | | | GURABO | PR | 00778-0800 | |
| 52338 | BETHZAIDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 52340 | BETHZAIDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 52341 | BETHZAIDA RIVERA MEDERO | ADDRESS ON FILE | | | | | | |
| 52342 | BETHZAIDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 618741 | BETHZAIDA RODRIGUEZ MALDONADO | RES PADRE RIVERA | EDIF 22 APT 166 | | HUMACAO | PR | 00791 | |
| 52343 | BETHZAIDA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2175176 | BETHZAIDA ROJAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 52344 | BETHZAIDA ROLDAN VALENTIN | ADDRESS ON FILE | | | | | | |
| 618742 | BETHZAIDA ROMAN ORTIZ | URB LLANOS DE GURABO | 313 CALLE LIRIOS | | GURABO | PR | 00778-3710 | |
| 52345 | BETHZAIDA RUIZ AVILES | ADDRESS ON FILE | | | | | | |
| 52346 | BETHZAIDA RUIZ AVILES | ADDRESS ON FILE | | | | | | |
| 52347 | BETHZAIDA RVERA SIERRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52348 | BETHZAIDA SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 52349 | BETHZAIDA SANCHEZ VELAZQUEZ & BUFETE | ADDRESS ON FILE | | | | | | |
| 52350 | BETHZAIDA SANOGUET RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 618743 | BETHZAIDA SANTANA SANTIAGO | 112 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 |
| 52309 | BETHZAIDA SANTIAGO LUGO | ADDRESS ON FILE | | | | | | |
| 618744 | BETHZAIDA SERRANO LOZADA | ADDRESS ON FILE | | | | | | |
| 618745 | BETHZAIDA SERRANO LOZADA | ADDRESS ON FILE | | | | | | |
| 52330 | BETHZAIDA SIERRA REYES | ADDRESS ON FILE | | | | | | |
| 841332 | BETHZAIDA SONERA MEDINA | 24710 CALLE MONTADERO | | | | QUEBRADILLAS | PR | 00678-7304 |
| 618746 | BETHZAIDA SOTO ZAMORA | URB ROSA MARIA | D 10 CALLE 3 | | | CAROLINA | PR | 00985-6113 |
| 618747 | BETHZAIDA TIRADO HUERTAS | ADDRESS ON FILE | | | | | | |
| 618748 | BETHZAIDA TIRADO HUERTAS | ADDRESS ON FILE | | | | | | |
| 618749 | BETHZAIDA TORRES NADAL | 97 VALLAS TORRES | | | | PONCE | PR | 00715 |
| 52351 | BETHZAIDA TORRES ROSADO | ADDRESS ON FILE | | | | | | |
| 618750 | BETHZAIDA TORRES VEGA | VILLA BLANCA | CALLE TURQUESA | | | CAGUAS | PR | 00725-1939 |
| 618751 | BETHZAIDA TOSADO MENENDEZ | ADDRESS ON FILE | | | | | | |
| 52352 | BETHZAIDA VALENTIN CABAN | ADDRESS ON FILE | | | | | | |
| 52353 | BETHZAIDA VARGAS CUSTODIO | ADDRESS ON FILE | | | | | | |
| 618752 | BETHZAIDA VELAZQUEZ BELEN | URB COVADONGA II | E 3 CALLE 5 | | | TOA BAJA | PR | 00949 |
| 52354 | BETHZAIDA VELEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 52355 | BETHZAIRA I JUSINO MULET | ADDRESS ON FILE | | | | | | |
| 52356 | BETHZAIRA M PIZARRO VELEZ | ADDRESS ON FILE | | | | | | |
| 618753 | BETHZALIE RIVERA ORTIZ | COND PORTALES CAROLINA APT 309 | | | | CAROLINA | PR | 00985 |
| 52357 | BETHZAMARIE SOTO MORALES | ADDRESS ON FILE | | | | | | |
| 52358 | BETIMARLIZ RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 52359 | BETIRIA QUINONES OCASIO | ADDRESS ON FILE | | | | | | |
| 618754 | BETLEHEM PEREZ CABRERA | URB 3T | 111 CALLE HIGUERA | | | ISABELA | PR | 00662 |
| 618755 | BETRIZ MATTA POLANCO | PDA 23 | 655 CALLE VICTOR LOPEZ | | | SAN JUAN | PR | 00927 |
| 841333 | BETSABE VIANA DE JESUS | RR 11 BOX 4107 | | | | BAYAMON | PR | 00956 |
| 618756 | BETSAIDA ESCALERA ORTIZ | RR 3 BOX 11190 | | | | TOA ALTA | PR | 00953 |
| 52360 | BETSAIDA GARCIA GREEN | ADDRESS ON FILE | | | | | | |
| 618757 | BETSAIDA LUGO OCASIO | URB SAN ANTONIO | 530 CALLE YUCATAN | | | PONCE | PR | 00728-1621 |
| 618758 | BETSAIDA PANTOJA FORTE | P O BOX 568 | | | | VEGA BAJA | PR | 00694-0568 |
| 52361 | BETSAIDA PEREZ REBOLLO | ADDRESS ON FILE | | | | | | |
| 618759 | BETSAIDA RODRIGUEZ PAGAN | HC 3 BOX 10676 | | | | JUANA DIAZ | PR | 00795 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 52362 | BETSAIDA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
|--------|------------------------|-----------------|---|---|---|---|---|---|
| 52363 | BETSAIDA TROCHE TORRES | ADDRESS ON FILE | | | | | | |
| 618760 | BETSAIDA VILLEGAS | ADDRESS ON FILE | | | | | | |
| 52364 | BETSAIRA SANABRIA RIVERA | ADDRESS ON FILE | | | | | | |
| 618761 | BETSI ISBEL ORTIZ ACOSTA | RES LAS MARGARITAS EDIF 41 | APT 815 PROYECTO 358 | | SANTURCE | PR | 00915 | |
| 618762 | BETSIE LUGO DOMINICCI | ADDRESS ON FILE | | | | | | |
| 52365 | BETSIE MALDONADO CONTRERAS | ADDRESS ON FILE | | | | | | |
| 618764 | BETSIE RIVERA TORRES | LOS ROSALES | 10 APT 70 | | PONCE | PR | 00730 | |
| 618763 | BETSIE RIVERA TORRES | RES LOS ROSALES | 10 APT 70 | | PONCE | PR | 00730 | |
| 52366 | BETSIE RODRIGUEZ VEGA | HC 03 BUZON 12542 | | | JUANA DIAZ | PR | 00795 | |
| 618765 | BETSIE RODRIGUEZ VEGA | URB VALLE ARRIBA | BY 12 CALLE 126 | | CAROLINA | PR | 00983 | |
| 52367 | BETSIE SEDA COLLADO | ADDRESS ON FILE | | | | | | |
| 618766 | BETSINDA VELAZQUEZ RODRIGUEZ | PO BOX 13987 | | | SAN JUAN | PR | 00908 | |
| 618767 | BETSINET MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | |
| 618768 | BETSIRIS CAMACHO PADILLA | SAN FRANCISCO COURT | EDIF 1 APT 112 | | CABO ROJO | PR | 00623 | |
| 618769 | BETSUEL J RABELL ZEPPENFELDT | PO BOX 696 | | | TOA BAJA | PR | 00951 | |
| 618771 | BETSY A LUGO FIGUEROA | URB SALAMANCA | 255 CALLE VALLADOLID | | SAN GERMAN | PR | 00683 | |
| 618772 | BETSY A MARTINEZ ANES | 7 CALLE TAMARINDO SUR | | | GUAYAMA | PR | 00784 | |
| 52368 | BETSY A SALGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 618773 | BETSY ACOSTA VDA DE VALLES | EXT VILLA CAPARRA | A 4 CALLE GENOVA | | GUAYNABO | PR | 00966-1729 | |
| 841334 | BETSY ALVAREZ ISALES | 204 CALLE MUÑOZ RIVERA N | | | CAROLINA | PR | 00985-6074 | |
| 52369 | BETSY APONTE ARROYO | ADDRESS ON FILE | | | | | | |
| 618775 | BETSY ARROYO PADILLA | URB VILLAS DEL RIO | 89 CALLE RIO CAMUY | | HUMACAO | PR | 00791 | |
| 841335 | BETSY ASENCIO QUILES | PRADERA | AP20 CALLE 15 | | TOA BAJA | PR | 00949-4050 | |
| 618776 | BETSY ASENCIO QUILES | URB VALLE VERDE | B E 11 CALLE AMAZONAS ESTE | | BAYAMON | PR | 00961 | |
| 618778 | BETSY B RODRIGUEZ REYES | EL CONQUISTADOR | C 28 CALLE 3 | | TRUJILLO ALTO | PR | 00976 | |
| 52370 | BETSY BERMUDEZ /SORPRESAS Y ALGO MAS | ESPINOSA | HC 80 BOX 7322 | | DORADO | PR | 00646 | |
| 618779 | BETSY CARRION DE LOPEZ | PO BOX 360578 | | | SAN JUAN | PR | 00936-0578 | |
| 618780 | BETSY CASIANO SANTANA | PO BOX 2048 | | | SAN GERMAN | PR | 00683 | |
| 618781 | BETSY CRUZ CORTIJO | VILLA ESPERANZA I | B 83 CALLE CLEMENTE | | CAROLINA | PR | 00985 | |
| 52371 | BETSY CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 52372 | BETSY CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 52373 | BETSY CSTILLO FABRE | ADDRESS ON FILE | | | | | | |
| 52374 | BETSY CSTILLO FABRE | ADDRESS ON FILE | | | | | | |
| 618782 | BETSY CURBELO MIRANDA | P O BOX 5540 | | | DORADO | PR | 00646 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52375 | BETSY D BERRIOS RIVERA | ADDRESS ON FILE | | | | | |
| 618783 | BETSY D NIEVES BUTLER | ADDRESS ON FILE | | | | | |
| 52376 | BETSY DE JESUS GARCIA | ADDRESS ON FILE | | | | | |
| 618784 | BETSY DELGADO COLON | BARRIO MARTIN GONZALEZ | K 0 H 9 CARRETERA 860 | | CAROLINA | PR | 00985 |
| 618785 | BETSY DIAZ | P O BOX 622 | | | SALINAS | PR | 00751 |
| 52377 | BETSY E DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | |
| 618786 | BETSY E GONZALEZ RIOS | 120 AVE PONCE DE LEON SUITE 705 | | | SAN JUAN | PR | 00907 |
| 618787 | BETSY E GONZALEZ RIOS | MIRAMAR TOWERS APT 11 A | 741 CALLE HERNANDEZ | | SAN JUAN | PR | 00907 |
| 618788 | BETSY ENCARNACION RAMOS | PMB 112 P O BOX 20000 | | | CANOVANAS | PR | 00729 |
| 618790 | BETSY FLORES RAMIREZ | ADDRESS ON FILE | | | | | |
| 618791 | BETSY G LOPEZ CALERO | HC 5 BOX 56171 | | | AGUADILLA | PR | 00603 |
| 52378 | BETSY GARCIA COLON | ADDRESS ON FILE | | | | | |
| 52379 | BETSY GARCIA FIGUEROA | ADDRESS ON FILE | | | | | |
| 52380 | BETSY GONZALEZ BERNARD | ADDRESS ON FILE | | | | | |
| 52381 | BETSY GONZALEZ BERNARD | ADDRESS ON FILE | | | | | |
| 618792 | BETSY GONZALEZ BERNARD | ADDRESS ON FILE | | | | | |
| 618793 | BETSY GONZALEZ HERNANDEZ | HC 02 BOX 10253 | | | MOCA | PR | 00676 |
| 52382 | BETSY I BELTRAN MONTANEZ | ADDRESS ON FILE | | | | | |
| 618794 | BETSY I MABONES ANDINO | RES LUIS LLORENS TORRES | EDIF 138 APT 2552 | | SAN JUAN | PR | 00915 |
| 52383 | BETSY I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 52384 | BETSY I. SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | |
| 618795 | BETSY J DAVILA DEL VALLE | URB MONTECASINO | 143 CALLE CEDRO | | TOA ALTA | PR | 00953 |
| 618796 | BETSY J DELGADO ROSARIO | BELINDA | 2 CALLE 13 | | ARROYO | PR | 00714 |
| 52385 | BETSY J LOPEZ NIEVES | ADDRESS ON FILE | | | | | |
| 52386 | BETSY L RUIZ PLACIDO | ADDRESS ON FILE | | | | | |
| 52387 | BETSY L RUIZ PLACIDO | ADDRESS ON FILE | | | | | |
| 52388 | BETSY L RUIZ PLACIDO | ADDRESS ON FILE | | | | | |
| 52389 | BETSY L. RUIZ PLACIDO | ADDRESS ON FILE | | | | | |
| 618797 | BETSY LEON RIVERA | EXT LAS MARIA B 19 | | | JUANA DIAZ | PR | 00795 |
| 618798 | BETSY LOPEZ TORO | BOX 369 | | | YAUCO | PR | 00698 |
| 618799 | BETSY LOPEZ TORO | FE 72 COSTA SUR | | | YAUCO | PR | 00698 |
| 52390 | BETSY LUGO RAMIREZ | ADDRESS ON FILE | | | | | |
| 618800 | BETSY M COLON | PO BOX 6200 | | | CAGUAS | PR | 00726 |
| 618801 | BETSY M ECHEVARRIA COLON | 228 PARC NUEVAS BO PEÑUELAS | | | SANTA ISABEL | PR | 00757 |
| 618802 | BETSY M FIGUEROA | PO BOX 609 | | | NARANJITO | PR | 00719 |
| 52391 | BETSY M LOPEZ APONTE PHM | URB PALMA ROYAL | 68 CALLE RUBELINI | | LAS PIEDRAS | PR | 00771 |
| 52392 | BETSY M. BATISTA ROSADO | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 176 of 2214

Exhibit E

Master Mailing List 1

Served via first class mail

| 52393 | BETSY M. SOTO AYABARRENO | ADDRESS ON FILE | | | | | | |
|-------|--------------------------|-----------------|---|---|---|---|---|---|
| 618803 | BETSY MALDONADO RIVERA | URB BRISAS DE MONTE CASINO | 509 CALLE SIBONEY | | | TOA ALTA | PR | 00953 | |
| 52394 | BETSY MALDONADO RIVERA | URB. BRISAS DE MONTECASINO #509 C/SIBONEY | | | | TOA ALTA | PR | 00953 | |
| 618804 | BETSY MARTINEZ SERRANT | BO COCO NUEVO 77 | JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 52395 | BETSY MERCED OLIVERAS | ADDRESS ON FILE | | | | | | |
| 618805 | BETSY MONTALVO OLIVER | ADDRESS ON FILE | | | | | | |
| 52396 | BETSY MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 618806 | BETSY MORALES SOTO | HC 5 BOX 25192 | | | | CAMUY | PR | 00627 | |
| 770642 | BETSY MUÑOZ TORRES | LCDA ALEXANDRA NOLLA ACOSTA | LCDA NOLLA-3051 AVE JUAN HERNANDEZ ORTIZ | STE 202 ISABELA | | ISABELA | PR | 00662 | |
| 52397 | BETSY MUÑOZ TORRES | LCDO ANSELMO IRIZARRY IRIZARRY | LCDO IRIZARRY-PO BOX 335060 | | | Ponce | PR | 00733 | |
| 52398 | BETSY MUÑOZ TORRES | LCDO EUGENIO CABANILLAS GALIANO | LCDO CABANILLAS-110 CALLE E VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 52399 | BETSY N PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | |
| 618807 | BETSY NEGRON OTERO | URB JARDINES DE MONTELLANO | 824 CALLE MONTE EVERT | | | MOROVIS | PR | 00682 | |
| 52400 | BETSY NUNEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 618808 | BETSY O IRIZARRY NAZARIO | ADDRESS ON FILE | | | | | | |
| 52401 | BETSY ORTA | ADDRESS ON FILE | | | | | | |
| 52403 | BETSY ORTIZ COTTO | ADDRESS ON FILE | | | | | | |
| 618809 | BETSY ORTIZ ORTIZ | HC 01 BOX 2200 | | | | BARRANQUITAS | PR | 00674 | |
| 618810 | BETSY ORTIZ ORTIZ | P O BOX 71 | | | | BARRANQUITAS | PR | 00794 | |
| 618811 | BETSY OTERO ROSARIO | ADDRESS ON FILE | | | | | | |
| 52404 | BETSY PAGAN COSS | ADDRESS ON FILE | | | | | | |
| 618812 | BETSY PAGAN VELEZ | P O BOX 1033 | | | | LAJAS | PR | 000667 | |
| 52405 | BETSY PEDRAZA OLIQUE | ADDRESS ON FILE | | | | | | |
| 618813 | BETSY PIZARRO CORREA | HC 01 BOX 2479 | | | | LOIZA | PR | 00772-9704 | |
| 618814 | BETSY POL POL | ADDRESS ON FILE | | | | | | |
| 618815 | BETSY RAMOS HERNANDEZ | URB VILLAS DEL CAFETAL | L 16 CALLE 14 | | | YAUCO | PR | 00698 | |
| 618816 | BETSY RAMSEY ENTERPRISES INC | POST OFFICE BOX 9 | | | | JONESBORO | GA | 30237-0009 | |
| 618817 | BETSY RETAMAR SANTIAGO | ADDRESS ON FILE | | | | | | |
| 618819 | BETSY RIVAS CASILLAS | BB 28 EXT JARDINES DE HUMACAO | | | | HUMACAO | PR | 00791 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 618820 | BETSY RIVERA | HC 4 BOX 14022 | | | SAN SEBASTIAN | PR | 00685 |
| 618770 | BETSY RIVERA ROSADO | URB VISTA ALEGRE | 79 CALLE SEVILLA | | AGUADILLA | PR | 00603 |
| 52406 | BETSY RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 618821 | BETSY RODRIGUEZ ORTIZ | PO BOX 193075 | | | SAN JUAN | PR | 00919 |
| 618822 | BETSY RODRIGUEZ RODRIGUEZ | EXT FOREST HILLS | I 274 CALLE CARACAS | | BAYAMON | PR | 00959 |
| 618823 | BETSY RODRIGUEZ VEGA | HC 10 BOX 8448 | | | SABANA GRANDE | PR | 00637 |
| 618824 | BETSY ROSA HERNANDEZ | RR 1 BOX 13923 | | | TOA ALTA | PR | 00953 |
| 618825 | BETSY ROSADO | ADDRESS ON FILE | | | | | |
| 618826 | BETSY ROSADO GONZALEZ | C.S.M. BAYAMON | | | Hato Rey | PR | 00936 |
| 618827 | BETSY ROSADO NEGRON | BO HIGUILLAR | PARC 7 | | DORADO | PR | 00946 |
| 618828 | BETSY RUIZ PLACIDO | PO BOX 3878 | | | MAYAGUEZ | PR | 00681 |
| 52407 | BETSY SANCHEZ MORALES | ADDRESS ON FILE | | | | | |
| 841337 | BETSY SANTIAGO GONZALEZ | 1206 CAMINO LA CUCHILLA | | | MAYAGUEZ | PR | 00680-2135 |
| 52408 | BETSY SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | |
| 52409 | BETSY SEVILLA OYOLA | ADDRESS ON FILE | | | | | |
| 618829 | BETSY SUAREZ SUAREZ | P M B 20086 | P O BOX 35000 | | CANOVANAS | PR | 00729 |
| 618830 | BETSY TEXEIRA ORSINI | BO LA YUCA | 39 CALLE E | | PONCE | PR | 00731 |
| 618831 | BETSY TORRES | SOLAR 687 COM MARIANO COLON | | | COAMO | PR | 00769 |
| 618832 | BETSY TORRES CARTAGENA | PO BOX 8407 | | | PONCE | PR | 00732-8407 |
| 618833 | BETSY TORRES TORRES | HC 01 BOX 4918 | | | SALINAS | PR | 00751 |
| 618834 | BETSY VAZQUEZ GARCIA | HC 37 BOX 8108 | | | GUANICA | PR | 00653 |
| 52410 | BETSY VEGA GONZALEZ | ADDRESS ON FILE | | | | | |
| 618835 | BETSY VEGA NORIEGA | HC 1 BOX 27087 | | | VEGA BAJA | PR | 00693 |
| 52411 | BETSY VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 618836 | BETSY VELEZ RODRIGUEZ | HC 9 BOX 4129 | | | SABANA GRANDE | PR | 00637 |
| 618837 | BETSY VIGO LANDAN | SAINT JUST | CARRETERA 848 KM 3 H 5 | | CAROLINA | PR | 00985 |
| 618838 | BETSY VISALDEN COLON | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 |
| 52412 | BETSY Y RESTO ORTIZ | ADDRESS ON FILE | | | | | |
| 52413 | BETSY Y RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 52414 | BETSY Z BENITEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 618839 | BETSY ZAYAS OTERO | HC 2 BOX 30289 | | | CAGUAS | PR | 00725 |
| 52415 | BETSYDA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 52416 | BETSYMAR GOMEZ BURGOS | ADDRESS ON FILE | | | | | |
| 618840 | BETSYNIDIA CRUZ FERNANDEZ | JARD DE MONACO | IE 9 CALLE 3 | | MANATI | PR | 00674 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52417 | BETTE ALVIRA, YVETTE R | ADDRESS ON FILE | | | | | |
| 52418 | BETTER BACK STORE | FEDERICO COSTAS 201 ESQ CALAF | | | SAN JUAN | PR | 00918 |
| 618841 | BETTER BACK STORE | MONTE MAR PLAZA | 201 FEDERICO COSTAS ESQ FEDERICO | | SAN JUAN | PR | 00918 |
| 841339 | BETTER BACK STORE | URB UNIVERSITY GDNS | 260 AVE PIÑERO | | SAN JUAN | PR | 00927-3903 |
| 52419 | BETTER BLINDS INC | BW 1 CALLE 3 | AVE LAS AMERICAS BAIROA | | CAGUAS | PR | 00725 |
| 618842 | BETTER BOATS | 105 CALLE DOMENECH | | | SAN JUAN | PR | 00908 |
| 618843 | BETTER BUSINESS SOLUTIONS INC | P O BOX 191330 | | | SAN JUAN | PR | 00919-1330 |
| 618846 | BETTER COMUNICATIONS CORP | BBV PLAZA BUILDING | 11B 3 1510 AVE ROOSEVELT | | GUAYNABO | PR | 00968 |
| 618844 | BETTER COMUNICATIONS CORP | CALLE A 12 | URB VILLA VERDE | | GUAYNABO | PR | 00960 |
| 618845 | BETTER COMUNICATIONS CORP | PO BOX 1204 | | | BAYAMON | PR | 00960 |
| 52420 | BETTER HEALTH AMBULANCE | PO BOX 4002 | | | VEGA BAJA | PR | 00694 |
| 52421 | BETTER HEALTH AMBULANCE SERVICE CORP | PO BOX 7004 PMB 113 | | | VEGA BAJA | PR | 00694 |
| 618847 | BETTER HEARING INC | SUITE 1457 | COND CASTILLO DEL MAR | | ISLA VERDE | PR | 00979 |
| 52422 | BETTER OFFICE EQUIPMENT | URB CIUDAD JARDIN II | 131 CALLE BROMELIA | | TOA ALTA | PR | 00953 |
| 52423 | BETTER OIL SERVICE STATION | PO BOX 1868 | | | VEGA ALTA | PR | 00692 |
| 618848 | BETTER RECYCLING CORP | PO BOX 21420 | | | SAN JUAN | PR | 00928 |
| 618849 | BETTER ROADS MAGAZINE | 2720 S RIVER RD | 126 DES PLAINES | | ILLINOIS | IL | 60018 |
| 52424 | BETTER VISION | PO BOX 143154 | | | ARECIBO | PR | 00614-3154 |
| 1805620 | Bettercycling Corporation | ADDRESS ON FILE | | | | | |
| 1805620 | Bettercycling Corporation | ADDRESS ON FILE | | | | | |
| 52425 | BETTEROADS ALPHAT CORP | P O BOX 21420 | | | RIO PIEDRAS | PR | 00928-1420 |
| 52426 | BETTEROADS ASPHALT CORP. | P. O.BOX 21420 | | | SAN JUAN | PR | 00913-0000 |
| 1613054 | Betteroads Asphalt LLC | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | San Juan | PR | 00917 |
| 830426 | Betterrecycling Corp. | Attn: Marisel Rivera | Marg 65 De Inf. Calle Andes URB MC | | San Juan | PR | 00926 |
| 1418795 | BETTERROADS ASPHALT | JOSE NOLLA MAYORAL | PO BOX 195287 | | SAN JUAN | PR | 00919-0587 |
| 52427 | BETTERROADS ASPHALT | LIC. JOSE NOLLA MAYORAL Y LIC. KATHERINE QUIÑONES GARCIA | ABOGADOS DE BETTERROADS ASPHALTS CORP Y BETTERCYCLING CORP.- APELANTES | PO BOX 195287 | SAN JUAN | PR | 00919-0587 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 618850 | BETTERROADS ASPHALT CORP | P O BOX 21420 | | | | SAN JUAN | PR | 00928 1420 | |
| 52428 | BETTIE SANTIAGO BATIZ | ADDRESS ON FILE | | | | | | | |
| 52429 | BETTINA A PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 52430 | BETTINA CASAS PUIG | ADDRESS ON FILE | | | | | | | |
| 618851 | BETTINA MARQUEZ | 1555 COND PARK PALACE 1401 | | | | SAN JUAN | PR | 00911 | |
| 618852 | BETTOS AMBULANCE | 197 PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 | |
| 52431 | BETTOS AMBULANCE SERVICE | CALLE TOPACO BO. NUEVO #197 | | | | SANGERMAN | PR | 00683-0000 | |
| 52432 | BETTOS AMBULANCE SERVICE INC | PUEBLO NUEVO ARRIBA | 197 CALLE TOPACIO | | | SAN GERMAN | PR | 00683 | |
| 52433 | BETTSY A. CONCEPCION CLASS | ALTURAS DE VEGA BAJA C-L-0-5 | | | | VEGA BAJA | PR | 00693 | |
| 618853 | BETTSY J NAVARRO TORRES | HC 43 BOX 9641 | | | | CAYEY | PR | 00736 | |
| 618854 | BETTSY M BERRIOS | PO BOX 8364 | | | | CAGUAS | PR | 00726 | |
| 618855 | BETTY A POLANCO | 163 R ANTONINI ST 4 | | | | MAYAGUEZ | PR | 00680 | |
| 52434 | BETTY ALVARADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 52435 | BETTY ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 52436 | BETTY ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 52437 | BETTY ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618857 | BETTY ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 52438 | BETTY ANN MULLINS MATOS | ADDRESS ON FILE | | | | | | | |
| 618858 | BETTY ANNE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 618859 | BETTY AYALA MORAN | PMB 114 | P O BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 52439 | BETTY BIGORNIA SAMOT | ADDRESS ON FILE | | | | | | | |
| 52440 | BETTY BONILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 52441 | BETTY BORRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 618860 | BETTY CARIRE GALLART | URB PARKSIDE | 21 CALLE 2 | | | GUAYNABO | PR | 00968 | |
| 618861 | BETTY CARRASQUILLO | CAGUAS NORTE | A-P-5 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 52442 | BETTY CHOI CHING | ADDRESS ON FILE | | | | | | | |
| 618862 | BETTY CLAUDIO HUERTAS | COND LOS ROBLES EDIF B APT 309 | | | | SAN JUAN | PR | 00927 | |
| 618863 | BETTY CRUZ CAMACHO | URB ROYAL TOWN | BLQ 4 9 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 52443 | BETTY CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 618864 | BETTY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618865 | BETTY D GARCIA | ADDRESS ON FILE | | | | | | | |
| 618866 | BETTY DEL VALLLE NIEVES | EST URB LOMAS DE CAROLINA | C5 CAL PC DL | | | CAROLINA | PR | 00987 | |
| 618867 | BETTY DIAZ CRUZ | P O BOX 447 | | | | TRUJILLO ALTO | PR | 00977 | |
| 841340 | BETTY EMMANUEL VINCENT | PO BOX 2486 | | | | SAN GERMAN | PR | 00683 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 52444 | BETTY ENRIQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 618868 | BETTY FELICIANO RODRIGUEZ | PO BOX 560785 | | | | GUAYANILLA | PR | 00696-3785 |
| 618869 | BETTY FERRER SANTIAGO | PO BOX 750 | | | | NARANJITO | PR | 00719-9709 |
| 618870 | BETTY G. DIAZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 618871 | BETTY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 618872 | BETTY GONZALEZ PEREZ | COND VENUS PLAZA | EDIF A APTO 301 | | | SAN JUAN | PR | 0091719 |
| 618873 | BETTY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 52445 | BETTY HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 618874 | BETTY I ALICEA SERRANO | URB LA MARINA | J 7 CALLE E | | | CAROLINA | PR | 00979 |
| 52446 | BETTY J SERRANO MORALES | ADDRESS ON FILE | | | | | | |
| 52447 | BETTY L. ARIZA BAUTISTA | ADDRESS ON FILE | | | | | | |
| 618875 | BETTY L. CARRION MALDONADO | 6967 W 36 AVE. #203 | | | | HIALEAH | FL | 33018 |
| 52448 | BETTY LABOY MARTINEZ | URB FLAMBOYAN GARDENS | D 23 CALLE 6 | | | BAYAMON | PR | 00959 |
| 618876 | BETTY LABOY MARTINEZ | URB HERMANOS DAVILAS | D 38 CALLE 9 | | | BAYAMON | PR | 00957 |
| 618877 | BETTY LARREGUI VILLA | C/12 BLQ 32 CASA 6 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 618878 | BETTY LEBRON ALGARIN | ADDRESS ON FILE | | | | | | |
| 618879 | BETTY LEBRON PAGAN | ADDRESS ON FILE | | | | | | |
| 618880 | BETTY LENTZ SEIGEL | PO BOX 444 | | | | MARIETTA | GA | 30061 |
| 52449 | BETTY LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 52450 | BETTY M APONTE QUINONES | ADDRESS ON FILE | | | | | | |
| 618881 | BETTY M HICKMAN NOGUERAS | JARDINES DE BAYAMONTE | 66 CALLE GUACAMAYO | | | BAYAMON | PR | 00956 |
| 52451 | BETTY MALDONADO BAYRON | ADDRESS ON FILE | | | | | | |
| 618882 | BETTY MARTINEZ RIVERA | URB VIVES | 220 CALLE 3 | | | GUAYAMA | PR | 00784-5946 |
| 618883 | BETTY MATOS CIAREZ | ADDRESS ON FILE | | | | | | |
| 618884 | BETTY MELENDEZ | URB SIERRA REAL | H 6 BUZ 206 | | | CAYEY | PR | 00736 |
| 618885 | BETTY MENA DIAZ | PUERTO NUEVO | 381 CALLE BALEARES | | | SAN JUAN | PR | 00920 |
| 52452 | BETTY MURIEL | ADDRESS ON FILE | | | | | | |
| 841341 | BETTY NAVARRO ALGARIN | PO BOX 1086 | | | | CANOVANAS | PR | 00729 |
| 52453 | BETTY NEREIDA CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 52454 | BETTY ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 618887 | BETTY PEREZ DIAZ | MONTE BRISAS 3SA | CALLE 107 | | | FAJARDO | PR | 00738 |
| 52455 | BETTY R ALVAREZ | ADDRESS ON FILE | | | | | | |
| 618888 | BETTY REYES BURGOS | ADDRESS ON FILE | | | | | | |
| 618890 | BETTY RIVERA CARRILLO | V5 CALLE 20 URB SUNVILLE | | | | TRUJILLO ALTO | PR | 00976 |
| 52456 | BETTY RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 52457 | BETTY RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 618891 | BETTY RODRIGUEZ RENTAS | ADDRESS ON FILE | | | | | | |
| 52458 | BETTY RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 181 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 618892 | BETTY RODRIGUEZ SURIEL | PO BOX 9020997 | | | | SAN JUAN | PR | 00902-0997 | |
| 618893 | BETTY ROLON CARTAGENA | BO PASTO RUTA PANORAMICA | | | | AIBONITO | PR | 00705 | |
| 618894 | BETTY ROSA POMALES | URB JARDINES DE CEIBA | D 3 CALLE 6 | | | CEIBA | PR | 00735 | |
| 618895 | BETTY RUIZ SOTO | 73 ALTOS CALLE VIVES | | | | PONCE | PR | 00730 | |
| 52459 | BETTY SANCHEZ TUDO | ADDRESS ON FILE | | | | | | | |
| 52460 | BETTY SEBERON GARCIA | ADDRESS ON FILE | | | | | | | |
| 52461 | BETTY THOMSON | ADDRESS ON FILE | | | | | | | |
| 618896 | BETTY TORRES ALVARADO | PO BOX 1045 | | | | COAMO | PR | 00769 | |
| 52462 | BETTY V MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1431793 | Betty V. Robison Revocable Trust | 3 Fielding Circle | | | | Mill Valley | CA | 94941 | |
| 618897 | BETTY VALENTIN CALDERON | RR 2 BOX 6075 | | | | CIDRA | PR | 00739 | |
| 618898 | BETTY VEGA PADILLA | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE | BZN 501 | | GUAYNABO | PR | 00969 | |
| 618900 | BETTY VIDAL VELAZQUEZ | 34 KIOSKOS DE LUQUILLO | BO FORTUNA | | | LUQUILLO | PR | 00773 | |
| 52463 | BETTZAIDA BRANO BERDECIA | ADDRESS ON FILE | | | | | | | |
| 52464 | BETTZY Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 52465 | BETXAIDA ROSADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 52466 | BETZABE MATOS Y CRUCITA CRESPO | ADDRESS ON FILE | | | | | | | |
| 52467 | BETZABE RAMOS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 52468 | BETZABE RIOS COLON | ADDRESS ON FILE | | | | | | | |
| 618902 | BETZABE RIOS LOPEZ | URB SABANA GARDEN | 3 AVE SOUTH MAIN | BLQ 23 | | CAROLINA | PR | 00983 | |
| 618901 | BETZABE RIOS LOPEZ | VILLAS DEL PALMAR SUR | 23 CALLE 3 | | | CAROLINA | PR | 00979 | |
| 841342 | BETZAIDA ACEVEDO LISOJO | HC 6 BOX 13313 | | | | SAN SEBASTIAN | PR | 00685-9846 | |
| 770643 | BETZAIDA AIMEE ALEMANY VELEZ | 1256 PONCE DE LEON | PDA 18 1/2 | | | SAN JUAN | PR | 00907-3917 | |
| 618907 | BETZAIDA AIMEE ALEMANY VELEZ | BO COCO | HC 02 BOX 9199 | | | QUEBRADILLA | PR | 00678 | |
| 618908 | BETZAIDA ALICEA MERCADO | P O BOX 143084 | | | | ARECIBO | PR | 00614 | |
| 618909 | BETZAIDA BAEZ LOPEZ | PO BOX 461 | | | | COTTO LAUREL | PR | 00780 | |
| 618910 | BETZAIDA BARRETO COLON | ADDRESS ON FILE | | | | | | | |
| 52470 | BETZAIDA BARRETO COLON | ADDRESS ON FILE | | | | | | | |
| 618911 | BETZAIDA BATIZ IRIZARRY | 21160 SW 112 AVE | | | | MIAMI | FL | 33189-2820 | |
| 52471 | BETZAIDA BAUZA MARRERO | ADDRESS ON FILE | | | | | | | |
| 618912 | BETZAIDA BIGIO OTERO | RR 6 BOX 9335 | | | | SAN JUAN | PR | 00926 | |
| 618913 | BETZAIDA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 841343 | BETZAIDA BORRERO VELAZQUEZ | HC 2 BOX 25832 | | | | SAN SEBASTIAN | PR | 00685-9607 | |
| 52472 | BETZAIDA CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52473 | BETZAIDA CABAN LOPEZ | ADDRESS ON FILE | | | | | |
| 52474 | BETZAIDA CALDERON ROJAS | ADDRESS ON FILE | | | | | |
| 618914 | BETZAIDA CANDELARIA VALENTIN | P O BOX 2021 | | | HATILLO | PR | 00659 |
| 52475 | BETZAIDA CARDONA | ADDRESS ON FILE | | | | | |
| 52476 | BETZAIDA CARMONA IGLESIAS | ADDRESS ON FILE | | | | | |
| 618916 | BETZAIDA CARRION FIGUEROA | ADDRESS ON FILE | | | | | |
| 618915 | BETZAIDA CARRION FIGUEROA | ADDRESS ON FILE | | | | | |
| 618917 | BETZAIDA CASTILLO CRUZ | URB VISTA ALEGRE A 15 | | | HUMACAO | PR | 00791 |
| 618918 | BETZAIDA CASTILLO RODRIGUEZ | HC 01 BOX 3601 | | | LAS MARIAS | PR | 00670 |
| 52477 | BETZAIDA CENTENO RAMOS | ADDRESS ON FILE | | | | | |
| 618919 | BETZAIDA CLASS RIVERA | PO BOX 1328 | | | MOROVIS | PR | 00687-1328 |
| 618920 | BETZAIDA COLON BAEZ | URB SAN RAFAEL | BZ 42 CALLE SAN MARTIN | | ARECIBO | PR | 00612 |
| 52478 | BETZAIDA COLON MARTINEZ | ADDRESS ON FILE | | | | | |
| 618921 | BETZAIDA COLON NEGRON | ADDRESS ON FILE | | | | | |
| 618922 | BETZAIDA COLON ORTIZ | ADDRESS ON FILE | | | | | |
| 618923 | BETZAIDA COLON RODRIGUEZ | QUINTAS DE COUNTRY CLUB | B 9 CALLE 1 | | CAROLINA | PR | 00982 |
| 618924 | BETZAIDA CONCEPCION ISERN | HC 33 BOX 5212 | | | DORADO | PR | 00646 |
| 618925 | BETZAIDA CORDERO COLON | PO BOX 467 | | | ARECIBO | PR | 00652 |
| 618926 | BETZAIDA CORDERO HERNANDEZ | 64 CALLE PATILLA PDA 35 | | | SAN JUAN | PR | 00917 |
| 618928 | BETZAIDA CORREA IZQUIERDO | ADDRESS ON FILE | | | | | |
| 618927 | BETZAIDA CORREA IZQUIERDO | ADDRESS ON FILE | | | | | |
| 52480 | BETZAIDA CORTEZ CARDONA | ADDRESS ON FILE | | | | | |
| 618929 | BETZAIDA CRUZ COLON | CANDELARIA ARENAS | 28 AZUCENA | | TOA BAJA | PR | 00949 |
| 618930 | BETZAIDA CRUZ FIGUEROA | HC 30 BOX 34328 | | | SAN LORENZO | PR | 00754 |
| 52481 | BETZAIDA CRUZ LOPEZ | ADDRESS ON FILE | | | | | |
| 618931 | BETZAIDA CRUZ LOZADA | 17 CALLE SENDERO | BO AMELIA | | GUAYNABO | PR | 00965 |
| 618932 | BETZAIDA CRUZ VAZQUERZ | HC 03 BOX 11428 | | | YAUCO | PR | 00767-9706 |
| 52482 | BETZAIDA DE JESUS COLON | ADDRESS ON FILE | | | | | |
| 841345 | BETZAIDA DEL VALLE MALDONADO | RR8 BOX 9404 | | | BAYAMÓN | PR | 00956-9638 |
| 618933 | BETZAIDA FELICIANO CONCEPCION | H C 3 BOX 28815 | | | SAN SEBASTIAN | PR | 00685 |
| 618934 | BETZAIDA FIGUEROA MORALES | HC 01 BOX 4453 | | | JUANA DIAZ | PR | 00795 |
| 618935 | BETZAIDA FIGUEROA PINET | BO MIYI MIYI TOLEDO | CARR 187 KM 6 HM 5 INT | | LOIZA | PR | 00772 |
| 52483 | BETZAIDA FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 52484 | BETZAIDA FLORES TORRES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 618936 | BETZAIDA FUENTES TORRES | 4000 AVE LAKEVIEW | SUITE 33 | | | CAGUAS | PR | 00725-3360 | |
| 618937 | BETZAIDA FUENTES TORRES | FAA AMERICAN EMBASSY PSC 82 | BOX 002 | | | APO | PR | 09710 | |
| 618938 | BETZAIDA GARCIA GARCIA | P O BOX 1460 | | | | CIALES | PR | 00638 | |
| 618939 | BETZAIDA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 52485 | BETZAIDA GARCIA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 52486 | BETZAIDA GOMEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 618940 | BETZAIDA GONZALEZ PAGAN | JARDINES DE CATA¨O | CALLE PAJUIL S 16 | | | CATA¨O | PR | 00962 | |
| 52487 | BETZAIDA GONZALEZ RAMOS | BO PINA | RR 03 BOX 10161 | | | TOA ALTA | PR | 00953 | |
| 618941 | BETZAIDA GONZALEZ RAMOS | URB EL CORTIJO | D 47 C/ 6 | | | BAYAMON | PR | 00956 | |
| 618942 | BETZAIDA GONZALEZ RODRIGUEZ | PO BOX 536 | | | | MAUNABO | PR | 00707 | |
| 618943 | BETZAIDA GONZALEZ SANTIAGO | URB JOSE S QUINONES | 1148 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00985 | |
| 52488 | BETZAIDA GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 618944 | BETZAIDA GORDILLO SAN MARTIN | BRISAS DE CUPEY | EDIF 12 APT 184 | | | SAN JUAN | PR | 00926 | |
| 52489 | BETZAIDA GRACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 52490 | BETZAIDA GRACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 618945 | BETZAIDA GUZMAN SANTIAGO | URB LEVITTOWN LAKES | EG 12 CALLE CRISTOBAL REAL | | | TOA BAJA | PR | 00949 | |
| 618946 | BETZAIDA H SANTIAGO RODRIGUEZ | BO FRANQUEZ | HC 2 BOX 5723 | | | MOROVIS | PR | 00687-9738 | |
| 52491 | BETZAIDA HERNANDEZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 618947 | BETZAIDA HERNANDEZ SANTIAGO | BO PIEDRA AGUZA | HC 1 BOX 5843 | | | JUANA DIAZ | PR | 00795 | |
| 52492 | BETZAIDA I LOPEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 52493 | BETZAIDA JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 52494 | BETZAIDA JIMENEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 52495 | BETZAIDA LABOY ROSA | ADDRESS ON FILE | | | | | | | |
| 618948 | BETZAIDA LASALLE ROMAN | BO SALTOS 18080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 841346 | BETZAIDA LAUREANO NUÑEZ | BRISAS DE MAR CHIQUITA | 249 CALLE GAVIOTA | | | MANATI | PR | 00674-9444 | |
| 841347 | BETZAIDA LEBRON GARCIA | PR BOX 1142 | | | | MAUNABO | PR | 00707-1142 | |
| 618949 | BETZAIDA LEON LOPEZ | HC 01 7543 | | | | VILLALBA | PR | 00766 | |
| 618903 | BETZAIDA LOPEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 618904 | BETZAIDA M MEDINA CINTRON | URB ARBOLADA | K 19 CALLE AUSUBO | | | CAGUAS | PR | 00725 | |
| 618950 | BETZAIDA MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 52496 | BETZAIDA MARENGO GUZMAN | 6016 VILLA MARIA | | | | UTUADO | PR | 00641 | |
| 618951 | BETZAIDA MARENGO GUZMAN | P O BOX 781 | | | | UTUADO | PR | 00641 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 52497 | BETZAIDA MARIN ROMAN | ADDRESS ON FILE | | | | | | |
| 52498 | BETZAIDA MARRERO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 618953 | BETZAIDA MARTINEZ CORDERO | RR 3 BOX 3314 | | | | SAN JUAN | PR | 00926-9607 |
| 52499 | BETZAIDA MARTINEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 841348 | BETZAIDA MATIAS VEGA | RR 1 BOX 2634 | | | | AÑASCO | PR | 00610 |
| 618905 | BETZAIDA MATOS MEJIAS | CALL BOX DDS 347 | | | | ARECIBO | PR | 00613 |
| 618954 | BETZAIDA MEDINA MOYA | 2761 CARR 459 | | | | SAN ANTONIO | PR | 00690 |
| 52500 | BETZAIDA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 618955 | BETZAIDA MELENDEZ SANTANA | HC 3 BOX 10383 | | | | COMERIO | PR | 00782 |
| 52501 | BETZAIDA MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 52502 | BETZAIDA MIRANDA RUIZ | ADDRESS ON FILE | | | | | | |
| 841349 | BETZAIDA MOCTEZUMA SANTANA | PO BOX 1691 | | | | AIBONITO | PR | 00705 |
| 52503 | BETZAIDA MOJICA ARCELAY | ADDRESS ON FILE | | | | | | |
| 618956 | BETZAIDA MORALES MORALES | HC 1 BOX 3993 | | | | FLORIDA | PR | 00650 |
| 618957 | BETZAIDA MORALES PEDROZA | JARDINES SAN IGNACIO | EDIF A APT 1814 | | | SAN JUAN | PR | 00901 |
| 52504 | BETZAIDA MORALES PEDROZA | PO BOX 191079 | | | | SAN JUAN | PR | 00919 |
| 52505 | BETZAIDA MUÑIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 618958 | BETZAIDA NATAL / EVELYN ESTEVES | URB EL PLANTIO | H 24 A CALLE NOGAL | | | TOA BAJA | PR | 00949 |
| 618959 | BETZAIDA NAVARRO | HC 40 BOX 43846 | | | | SAN LORENZO | PR | 00754 |
| 52506 | BETZAIDA NEGRON | ADDRESS ON FILE | | | | | | |
| 52507 | BETZAIDA NIEVES FREITAS | ADDRESS ON FILE | | | | | | |
| 52508 | BETZAIDA NIEVES KUILAN | CALLE CARMEN RIJOS #10 PO BOX 1899 | | | | TOA BAJA | PR | 00951 |
| 618960 | BETZAIDA NIEVES KUILAN | P O BOX 1899 | | | | TOA BAJA | PR | 00951 |
| 52509 | BETZAIDA NUNEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 52510 | BETZAIDA NUNEZ GREEN | ADDRESS ON FILE | | | | | | |
| 618961 | BETZAIDA OCASIO CUADRADO | ADDRESS ON FILE | | | | | | |
| 52511 | BETZAIDA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 618963 | BETZAIDA ORTIZ ORTIZ | BDA OLIMPOS 133 | CALLE 2 | | | GUAYAMA | PR | 00784 |
| 618964 | BETZAIDA PABON CRUZ | HC 2 BX 9729 | | | | JUNCOS | PR | 00777 |
| 618965 | BETZAIDA PADRO RIVERA | HC 80 BOX 9379 | | | | DORADO | PR | 00646-9325 |
| 618966 | BETZAIDA PAGAN HERNANDEZ | ALTO DEL CABRO 5 | | | | MANATI | PR | 00674 |
| 52512 | BETZAIDA PAGAN REYES | ADDRESS ON FILE | | | | | | |
| 618967 | BETZAIDA PAGAN REYES | ADDRESS ON FILE | | | | | | |
| 618968 | BETZAIDA PEREZ BURGOS | URB VALLE HUCARES | 62 CALLE LA CEIBA | | | JUANA DIAZ | PR | 00795 |
| 618969 | BETZAIDA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 618970 | BETZAIDA PEREZ LOPEZ | URB EL PRADO | NO 100 | | | AGUADILLA | PR | 00603 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 52513 | BETZAIDA PEREZ LOPEZ | URB. EL PRADO 100 CALLE C | | | | AGUADILLA | PR | 00603-0000 | |
|---|---|---|---|---|---|---|---|---|---|
| 618971 | BETZAIDA PEREZ OCASIO | URB VISTA BELLA | B 4 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 618972 | BETZAIDA PEREZ PEREZ | HC 1 BOX 4700 | | | | CAMUY | PR | 00627-9608 | |
| 618973 | BETZAIDA PEREZ PEREZ | URB KENNEDY | 19 CALLE PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678 | |
| 618974 | BETZAIDA PEREZ SOTO | 107 E RUTA 5 | | | | ISABELA | PR | 00662 | |
| 52515 | BETZAIDA PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 618975 | BETZAIDA PLANAS MARTINEZ | BO BAYAMON PARC JUAN DEL VALLE | RR 2 BZN 6183 | | | CIDRA | PR | 00739 | |
| 52516 | BETZAIDA PONCE LUGARDO | ADDRESS ON FILE | | | | | | | |
| 618976 | BETZAIDA QUILES MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 618977 | BETZAIDA QUILES MENDEZ | URB VISTAS DE CAMUY | K 11 CALLE 7 | | | CAMUY | PR | 00627 | |
| 618978 | BETZAIDA QUILES PRATTS | ADDRESS ON FILE | | | | | | | |
| 52517 | BETZAIDA QUINONES BRUNO | ADDRESS ON FILE | | | | | | | |
| 52518 | BETZAIDA QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 618979 | BETZAIDA RAMIREZ ALERS | HACIENDA SAN JOSE | 299 VIA CRISTALINA | | | CAGUAS | PR | 00727-3032 | |
| 618980 | BETZAIDA RAMIREZ ALERS | VILLA CLAMENTINA | H 6 MARGARITA | | | GUAYNABO | PR | 00969 | |
| 841350 | BETZAIDA RAMOS COTTO | HC 9 BOX 62107 | | | | CAGUAS | PR | 00725-9251 | |
| 52520 | BETZAIDA RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 618981 | BETZAIDA RAMOS PIZARRO | ALTURAS DEL PARQUE | 223 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 618982 | BETZAIDA RAMOS PIZARRO | BOX 527 BO PIEDRA BLANCA | | | | CAROLINA | PR | 00987 | |
| 618983 | BETZAIDA RAMOS VALENTIN | 265 CALLE MANUEL ALCAIDE | | | | HATILLO | PR | 00659 | |
| 618984 | BETZAIDA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 618985 | BETZAIDA RIVERA | 2594 JUNCAL CONTRACT STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 618986 | BETZAIDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 618987 | BETZAIDA RIVERA MARRERO | PO BOX 3061 | | | | VEGA ALTA | PR | 00692 | |
| 618988 | BETZAIDA RIVERA OCASIO | P O BOX 342 | | | | COMERIO | PR | 00782 | |
| 52521 | BETZAIDA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618989 | BETZAIDA RIVERA TAVAREZ | BO JOBOS PARC 83 | | | | ISABELA | PR | 00662 | |
| 52523 | BETZAIDA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 52524 | BETZAIDA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 52525 | BETZAIDA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 52526 | BETZAIDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 841351 | BETZAIDA RODRIGUEZ MARTINEZ | BO ALMIRANTE SUR INT | HC 2 BOX 48368 | | | VEGA BAJA | PR | 00693-9681 | |
| 52527 | BETZAIDA RODRIGUEZ MARTINEZ | HC 2 BOX 48368 | | | | VEGA BAJA | PR | 00693 | |
| 52528 | BETZAIDA RODRIGUEZ MARTINEZ | VILLAS DE SAN AGUSTIN | O 26 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 52529 | BETZAIDA RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 618990 | BETZAIDA RODRIGUEZ VELAZQUEZ | EST DE JUNCOS | 117 CAMINO DEL PARQUE | | JUNCOS | PR | 00777 | |
| 618991 | BETZAIDA RODRIGUEZ VILLANUEVA | HC 2 BOX 16195 | | | ARECIBO | PR | 00612 | |
| 618992 | BETZAIDA ROLON | 10 CALLE 1 EXT TORRECILLAS | | | MOROVIS | PR | 00687 | |
| 52530 | BETZAIDA ROLON PADILLA | ADDRESS ON FILE | | | | | | |
| 1753146 | Betzaida Rolon Perez | ADDRESS ON FILE | | | | | | |
| 52531 | BETZAIDA ROMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 618993 | BETZAIDA ROMAN RIVERA | PO BOX 343 | | | AGUAS BUENAS | PR | 00703 | |
| 52532 | BETZAIDA ROMERO GARCIA | ADDRESS ON FILE | | | | | | |
| 618994 | BETZAIDA ROSARIO CRUZ | HC 02 BOX 410 | | | LAS MARIAS | PR | 00670 | |
| 52533 | BETZAIDA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 618995 | BETZAIDA RUIZ MORALES | HC 57 BOX 9898 | | | AGUADA | PR | 00602 | |
| 52534 | BETZAIDA RULLAN PUJOLS | ADDRESS ON FILE | | | | | | |
| 618996 | BETZAIDA SANCHEZ CHACON | URB REXVILLE | DA 22 CALLE 29 | | BAYAMON | PR | 00957 | |
| 841352 | BETZAIDA SANTIAGO VARGAS | HC 01 BOX 3582 | | | UTUADO | PR | 00641 | |
| 618997 | BETZAIDA SANTOS OTERO | BOX 4026 H V CUMBRE | | | CIALES | PR | 00638 | |
| 52535 | BETZAIDA SOTO ADAMES | ADDRESS ON FILE | | | | | | |
| 618998 | BETZAIDA SOTO VAZQUEZ | BOX 2099 | | | FLORIDA | PR | 00650 | |
| 52536 | BETZAIDA TORRES CABAN | ADDRESS ON FILE | | | | | | |
| 52537 | BETZAIDA TORRES CASARES | ADDRESS ON FILE | | | | | | |
| 618999 | BETZAIDA TORRES GUADARRAMA | BO GUERRERO | 62 SECTOR SAMOA | | ISABELA | PR | 00662 | |
| 52538 | BETZAIDA TORRES SERRANO | ADDRESS ON FILE | | | | | | |
| 619000 | BETZAIDA VALENTIN GONZALEZ | HC 01 BOX 4503 | | | LARES | PR | 00669 | |
| 841353 | BETZAIDA VALENTIN MARTINEZ | URB OASIS GDNS | I8 CALLE NORUEGA | | GUAYNABO | PR | 00969-3416 | |
| 52539 | BETZAIDA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 619001 | BETZAIDA VAZQUEZ POMALES | ADDRESS ON FILE | | | | | | |
| 619002 | BETZAIDA VELEZ NIEVES | HC 03 BOX 15269 | | | QUEBRADILLA | PR | 00678-9805 | |
| 619003 | BETZAIDA VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 619004 | BETZAIDA VELEZ RUPERTO | 162 CALLE PAZ ALTOS | | | AGUADA | PR | 00602 | |
| 619005 | BETZAIDA Y DIAZ DELGADO | P O BOX 351 | | | TRUJILLO ALTO | PR | 00977-0351 | |
| 52540 | BETZALIE LOPEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 52541 | BETZALIS BRUNO RAMOS | ADDRESS ON FILE | | | | | | |
| 52542 | BETZALY OLMEDA TORRES | ADDRESS ON FILE | | | | | | |
| 619006 | BETZAYDA RODRIGUEZ PEREZ | HC 03 BOX 15164 | | | COROZAL | PR | 00783 | |
| 52543 | BETZY A PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 52544 | BETZY A. CHARDON CASALS | LCDA. GRISELLE GONZÁLEZ NEGRÓN-ABOGADA MUNICIPIO SAN JUAN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
|---|---|---|---|---|---|---|---|---|---|
| 52545 | BETZY A. CHARDON CASALS | LCDO. FÉLIX O. ALFARO RIVERA-ABOGADO ACT (MAPFRE) | UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 52546 | BETZY A. CHARDON CASALS | LCDO. RAFAEL I. ALVAREZ CASTRO-ABOGADO DEMANDANTE | URB. LOS MAESTROS | AVE. LUIS MUÑOZ SOUFFRONT | | SAN JUAN | PR | 00923 | |
| 52547 | BETZY ALAMEDA VARGAS | ADDRESS ON FILE | | | | | | | |
| 619007 | BETZY E QUILES MORGADO | APARTADO 817 BO CIBUCO | | | | COROZAL | PR | 00783 | |
| 52548 | BETZY FONTANEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 52549 | BETZY G ROSSI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 619008 | BETZY NEGRON DAVILA | RR 1 BOX 13429 | | | | TOA ALTA | PR | 00953 | |
| 619009 | BETZY RIVERA ALVARADO | P O BOX 2119 | | | | AIBONITO | PR | 00705 | |
| 52550 | BETZY RODRIGUEZ OROZCO | ADDRESS ON FILE | | | | | | | |
| 619010 | BETZY RODRIGUEZ RAMIREZ | URB MONTESOL | 3020 CALLE YAUREL | | | CABO ROJO | PR | 00623-3220 | |
| 52552 | BETZY ZENO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 52553 | BEUCHAN PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 52554 | BEURKET ASENCIO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1429080 | Bevan, J Thomas | ADDRESS ON FILE | | | | | | | |
| 52555 | BEVERAGGI DUMONT, CELESTE | ADDRESS ON FILE | | | | | | | |
| 52556 | BEVERAGGI QUINTERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 619011 | BEVERLEY & ASSOCITES PSC | P O BOX 19814 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 52557 | BEVERLY ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 619014 | BEVERLY ANN MARQUEZ BINET | 51 ALTOS FELICIDAD | | | | MAYAGUEZ | PR | OO680 | |
| 1540311 | Beverly Berson - Berson Rev. Tr. | Pershing LLC FBO | Berson Rev Tr - 7LD001720 | One Pershing Plaza | | Jersey City | NJ | 07399 | |
| 1540311 | Beverly Berson - Berson Rev. Tr. | The Highlands | 12600 N Pt. Washington Rd. | | | Mequon | WI | 53092 | |
| 1517602 | BEVERLY BERSON LTEE-BERSON REV JR | C/O PERSHING LLC FBO | BERSON REV TR-7LD001720 | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |
| 1517602 | BEVERLY BERSON LTEE-BERSON REV JR | THE HIGHLANDS | 12600 N PORT WASHINGTON RD | | | MEQUON | WI | 53092 | |
| 1569795 | Beverly Berson TTEE - Berson Rev. Jr. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1569795 | Beverly Berson TTEE - Berson Rev. Jr. | ADDRESS ON FILE | | | | | | |
| 52558 | BEVERLY BRADBURN STERN | ADDRESS ON FILE | | | | | | |
| 619015 | BEVERLY CABRERA CAPPAS | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 |
| 619012 | BEVERLY DELGADO GRAULAU | P O BOX 290 | | | | HATILLO | PR | 00659 |
| 52560 | BEVERLY DOMINGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 619016 | BEVERLY E ROBLEDO VARGAS | PO BOX 2345 | | | | ISABELA | PR | 00662 |
| 619017 | BEVERLY E VAZQUEZ RODRIGUEZ | JARD DEL CARIBE | LL 26 CALLE 38 | | | PONCE | PR | 00731 |
| 52561 | BEVERLY ESCRIBANO VILLARONGA | ADDRESS ON FILE | | | | | | |
| 619018 | BEVERLY JEAN BONETA | VILLA NEVAREZ | 329 CALLE G | | | SAN JUAN | PR | 00927 |
| 52562 | BEVERLY K DI GIORGI PEREZ | ADDRESS ON FILE | | | | | | |
| 619019 | BEVERLY MARKUS RODRIGUEZ | PMB 020 | 53 ESMERALDA | | | GUAYNABO | PR | 00969-4429 |
| 619020 | BEVERLY MERCADO VEGA | ADDRESS ON FILE | | | | | | |
| 52563 | BEVERLY N RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 619021 | BEVERLY POLANCO FLORES | LA DOLORES | 636 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 |
| 619022 | BEVERLY RIVERA SERRANO | H C 2 BOX 6320 | | | | BAJADERO | PR | 00616 |
| 52564 | BEVERLY RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | |
| 52566 | BEVERLY ROMAN SANTOS | ADDRESS ON FILE | | | | | | |
| 52567 | BEVERLY ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 619023 | BEVERLY SANTOS CORTES | ADDRESS ON FILE | | | | | | |
| 1443498 | Beverly Sidney Ula DTD 12-1-14 Rhonda Vladimir - Bruce Bond | ADDRESS ON FILE | | | | | | |
| 619024 | BEVERLY SUAREZ CORTES | BO SAINT JUST | 90 D CALLE 8 | | | TRUJILLO ALTO | PR | 00976 |
| 52568 | BEVERLY SUE RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 52569 | BEVERLY TORRES MATOS | ADDRESS ON FILE | | | | | | |
| 52570 | BEVILACQUA BOLLADA,  LUIS H. | LCDO. VLADIMIR MIHAILOVICH NIKOLICH | PO BOX 79389 | | | CAROLINA | PR | 00984-9389 |
| 1418796 | BEVILACQUA BOLLADA,  LUIS H. | VLADIMIR MIHAILOVICH NIKOLICH | PO BOX 79389 | | | CAROLINA | PR | 00984-9389 |
| 52571 | BEVILACQUA BOLLADA, LUIS H | ADDRESS ON FILE | | | | | | |
| 52572 | BEWELL GROUP INC | PO BOX 1285 | | | | SAINT JUST | PR | 00978 |
| 52573 | BEXAIDA MORALES BENITEZ | ADDRESS ON FILE | | | | | | |
| 619026 | BEXAIDA SANCHEZ RUIZ | URB EL ROSARIO | M 27 CALLE C | | | VEGA BAJA | PR | 00693 |
| 619027 | BEXALI REYES CRUZADO | HC 83 BOX 7018 | | | | VEGA ALTA | PR | 00692 |
| 619028 | BEXSAIDA VELEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 |
| 52574 | BEXZU L CRUZ AYALA | ADDRESS ON FILE | | | | | | |
| 52575 | Bey Arce, Efrain | ADDRESS ON FILE | | | | | | |
| 52576 | BEY BETANCOURT, YESENIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 852172 | BEY BETANCOURT, YESENIA | ADDRESS ON FILE | | | | | | |
| 52577 | BEY CARDONA, ZAIDA N. | ADDRESS ON FILE | | | | | | |
| 52578 | BEY GOMEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 52579 | Bey Lopez, Michelle | ADDRESS ON FILE | | | | | | |
| 52580 | BEY MILLAN, DIANA E | ADDRESS ON FILE | | | | | | |
| 52581 | Bey Sepulveda, Carlos | ADDRESS ON FILE | | | | | | |
| 52582 | Bey Sepulveda, Carlos J | ADDRESS ON FILE | | | | | | |
| 1566760 | BEY SEPULVEDA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1567138 | Bey Sepulveda, Carlos J. | ADDRESS ON FILE | | | | | | |
| 1567138 | Bey Sepulveda, Carlos J. | ADDRESS ON FILE | | | | | | |
| 1533707 | BEY SEPULVEDA, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 1533707 | BEY SEPULVEDA, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 52583 | BEY SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 52584 | BEY VELEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 52585 | BEY VELEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 52586 | BEY VINAS, BLANIZZA LORRAINE | ADDRESS ON FILE | | | | | | |
| 52587 | BEY VINAS, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 1450280 | Bey, Russell | ADDRESS ON FILE | | | | | | |
| 619029 | BEYLEY CONSTRUCTION GROUP CORP | MSC 110 | P O BOX 11850 | | | SAN JUAN | PR | 00922-1850 |
| 52588 | BEYLEY CONSTRUCTION GROUP CORP | MSC 110 | PO BOX 11850 | | | SAN JUAN | PR | 00961 |
| 52589 | BEYLEY DIAZ, RAMON | ADDRESS ON FILE | | | | | | |
| 52590 | BEYLEY PAGAN, ILEANA | ADDRESS ON FILE | | | | | | |
| 52591 | BEYLEY PAGAN, JORGE | ADDRESS ON FILE | | | | | | |
| 52592 | BEYLEY PAGAN, VANESA | ADDRESS ON FILE | | | | | | |
| 52593 | BEYLEY PAGAN, VERONICA | ADDRESS ON FILE | | | | | | |
| 781874 | BEYLEY PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1975137 | Beyley Perez, Maria M. | ADDRESS ON FILE | | | | | | |
| 1975137 | Beyley Perez, Maria M. | ADDRESS ON FILE | | | | | | |
| 52595 | BEYOND ACCOUNTING, LLC | PO BOX 1353 | | | | TRUJILLO ALTO | PR | 00977 |
| 52596 | BEYOND BRANDING COMMUNICATIONS CORP | PO BOX 16102 | | | | SAN JUAN | PR | 00908-6102 |
| 52597 | BEYOND SOLUTIONS GROUP INC | PO BOX 1533 | | | | BAYAMON | PR | 00960 |
| 837530 | BEYOND TECHNOLOGIES, LLC | 15 Exchange Pl, Suite 620 | | | | Jersey City | NJ | 07302 |
| 2138130 | BEYOND TECHNOLOGIES, LLC | c/o BeyondKey | 8N 3rd Street, Suite 305 | | | Lafayette | IN | 47901 |
| 2163619 | BEYOND TECHNOLOGIES, LLC | HC 91BOX 10451 | BO. MARICAO VEGA ALTA | | | VEGA ALTA | PR | 00692 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2137523 | BEYOND TECHNOLOGIES, LLC | MARTINEZ ADORNO, PEDRO M. | HC 91BOX 10451 | BO. MARICAO VEGA ALTA | | VEGA ALTA | PR | 00692 | | |
| 52598 | BEZANILLA MONROY, CARMEN R | ADDRESS ON FILE | | | | | | | | |
| 52599 | Bezanilla Monroy, Joaquin D | ADDRESS ON FILE | | | | | | | | |
| 52600 | BEZANILLA PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | | |
| 52601 | BEZARES ALSINA, GUILLERMO | ADDRESS ON FILE | | | | | | | | |
| 52602 | BEZARES COLON, ADALIS | ADDRESS ON FILE | | | | | | | | |
| 52603 | BEZARES COLON, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 52604 | BEZARES FIGUEROA, JANICE I | ADDRESS ON FILE | | | | | | | | |
| 52605 | BEZARES GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | | |
| 52606 | BEZARES GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | | |
| 52607 | BEZARES GOMEZ MD, LILLIAN E | ADDRESS ON FILE | | | | | | | | |
| 619030 | BEZARES GULF | P O BOX 867 | | | | SAN LORENZO | PR | 00754 | | |
| 52608 | BEZARES HERNANDEZ, LIANNE | ADDRESS ON FILE | | | | | | | | |
| 781875 | BEZARES HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | | |
| 781876 | BEZARES HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | | |
| 52609 | BEZARES HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | | |
| 52610 | BEZARES LEBRON, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 52611 | BEZARES MALAVE, JOSE L. | ADDRESS ON FILE | | | | | | | | |
| 52612 | BEZARES MORALES, ZENAIDA | ADDRESS ON FILE | | | | | | | | |
| 852173 | BEZARES MORALES, ZENAIDA E. | ADDRESS ON FILE | | | | | | | | |
| 52613 | BEZARES NAZARIO, RAMON | ADDRESS ON FILE | | | | | | | | |
| 52614 | BEZARES OLIVERAS, TAIANA | ADDRESS ON FILE | | | | | | | | |
| 1469937 | Bezares Ruiz, Celenia | ADDRESS ON FILE | | | | | | | | |
| 52616 | BEZARES SALINAS, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 52617 | BEZARES SALINAS, GLORIA DE | ADDRESS ON FILE | | | | | | | | |
| 52618 | BEZARES SALINAS, LUZ Y. | ADDRESS ON FILE | | | | | | | | |
| 52619 | BEZARES TORRES MD, NICOLAS | ADDRESS ON FILE | | | | | | | | |
| 2035222 | BEZARES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 52620 | BEZARES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 52621 | BEZARES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 52622 | Bezares Torres, Luis | ADDRESS ON FILE | | | | | | | | |
| 52623 | BEZARES VALENTIN, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 52624 | BEZARES, CIARANETTE | ADDRESS ON FILE | | | | | | | | |
| 52625 | BEZARES, PABLO | ADDRESS ON FILE | | | | | | | | |
| 52626 | BEZARES, YAHIRA | ADDRESS ON FILE | | | | | | | | |
| 52627 | BEZAREZ NAZARIO, ARLENE | ADDRESS ON FILE | | | | | | | | |
| 52627 | BEZAREZ NAZARIO, ARLENE | ADDRESS ON FILE | | | | | | | | |
| 52628 | BEZLYN TORRES CASTILLO | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52629 | BEZLYN TORRES CASTILLO | ADDRESS ON FILE | | | | | | |
| 52630 | BFC INC | COND POINT LAGOON ESTATES | AVE LAGUNA APT 1311 | | | CAROLINA | PR | 00979 |
| 841354 | BFI OF PONCE | PO BOX 7104 | | | | PONCE | PR | 00732-7104 |
| 619031 | BFI WASTE SISTEMS | PO BOX 29499 | | | | SAN JUAN | PR | 00929 |
| 52631 | BFOUND SOCIAL MARKET PLACE CORP | URB VISTA MONTE | G6 CALLE 6 | | | CIDRA | PR | 00739 |
| 52632 | BG CONSULTING CORP | HC 67 BOX 13225 | | | | BAYAMON | PR | 00956-9503 |
| 619032 | BG MAINTENANCE SERVICE CORP | PARCELA FALU | 3278 CALLE 32 | | | SAN JUAN | PR | 00924 |
| 619033 | BGI INCORPORATED | 58 GUINAN STREET | | | | WALTHEM | MA | 02451 |
| 619034 | BGO ELECTRONICS | REPTO METROPOLITANO | 981 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 52634 | BHAJAN ORTIZ, INDIRA | ADDRESS ON FILE | | | | | | |
| 1476796 | Bhatia, Andres W | ADDRESS ON FILE | | | | | | |
| 1431845 | Bhatia, Ashish | ADDRESS ON FILE | | | | | | |
| 52635 | BHATIA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1459541 | Bhatia, Mohinder S. | ADDRESS ON FILE | | | | | | |
| 1478960 | Bhatia-Gautier, Lisa E. | ADDRESS ON FILE | | | | | | |
| 52636 | BHC SAN JUAN CAPESTRANO HOSP INC | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926-9767 |
| 52638 | BHC SCO ESC MEDICINA DE PONCE PONCE CLINIC | FHC-CENTRO SALUD CONDUCTUAL (CSCO) | PO BOX 7004 | | | PONCE | PR | (00732 |
| 1257858 | BHL GROUP, LLC | ADDRESS ON FILE | | | | | | |
| 52640 | BHM INVESTMENT CORP. | P.O.BOX 8639 | | | | HUMACAO | PR | 00792 |
| 52641 | BHR RISK SERVICES | PO BOX 191767 | | | | SAN JUAN | PR | 00919-1767 |
| 52642 | BHUIYAN NAHAR, LUTFUL | ADDRESS ON FILE | | | | | | |
| 52643 | BI INCORPORATED | 6265 GUBARREL AVE STE B | | | | BOULDER | CO | 80301 |
| 2150451 | BI INCORPORATED | AKERMAN LLP | LUIS CASAS MEYER, ESQ. & EYAL BERGER, ESQ. | 98 SOUTHEAST SEVENTH STREET SUITE 1100 | | MIAMI | FL | 33131 |
| 2150452 | BI INCORPORATED | ATTN: BRAD COOPER | 4801 63RD STREET | | | BOULDER | CO | 80301 |
| 52644 | BI RESOURCES INC | P O BOX 364194 | | | | SAN JUAN | PR | 00936-4194 |
| 52645 | BI RESOURCES, INC. | 1056 MUNOZ RIVERA SUITE 407 | | | | SAN JUAN | PR | 00927-0000 |
| 52646 | BIADNEY A COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 619036 | BIADNEY A COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 52647 | BIAGGI & BIAGGI P.S.C. | PO BOX 1356 | | | | MAYAGUEZ | PR | 00681-1356 |
| 52648 | BIAGGI & FAURE INC | PO BOX 362250 | | | | SAN JUAN | PR | 00936-2250 |
| 52649 | BIAGGI DE CASENAVE, CHIARA | ADDRESS ON FILE | | | | | | |
| 52650 | BIAGGI DE CASENAVE, VALERIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52651 | BIAGGI GHIGLIOTTY, FABIOLA | ADDRESS ON FILE | | | | | | |
| 1875339 | Biaggi Lugo, Alba | ADDRESS ON FILE | | | | | | |
| 52652 | BIAGGI LUGO, MILKA I | ADDRESS ON FILE | | | | | | |
| 52653 | BIAGGI MASCARO, JOANNE | ADDRESS ON FILE | | | | | | |
| 52654 | BIAGGI PACHECO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 52655 | BIAGGI RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1256932 | BIAGGI RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 52657 | BIAGGI SILVESTRINI, WILLIAM | ADDRESS ON FILE | | | | | | |
| 781877 | BIAGGI SILVESTRINI, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1986354 | Biaggi Silvestrini, Yahaira I | ADDRESS ON FILE | | | | | | |
| 52659 | BIAGGI TRIGO, LORRAINE | ADDRESS ON FILE | | | | | | |
| 852174 | BIAGGI TRIGO, LORRAINE M. | ADDRESS ON FILE | | | | | | |
| 1424505 | Biaggi Trigo, Lorraine Marie | ADDRESS ON FILE | | | | | | |
| 1431273 | Biagioni, Adolfo | ADDRESS ON FILE | | | | | | |
| 619037 | BIALINES MATOS ENCARNACION | ADDRESS ON FILE | | | | | | |
| 52660 | BIALSKI, CHEN | ADDRESS ON FILE | | | | | | |
| 52661 | BIAMON PARRA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 52662 | BIANCA ACEVEDO LUGO | ADDRESS ON FILE | | | | | | |
| 619038 | BIANCA AGUIRRE HERNANDEZ | P O BOX 1815 | | | | CAGUAS | PR | 00726 |
| 52663 | BIANCA ALDOY MEXIA | ADDRESS ON FILE | | | | | | |
| 52664 | BIANCA ALMENDROS MIRANDA | ADDRESS ON FILE | | | | | | |
| 52665 | BIANCA AMADOR BONILLA | ADDRESS ON FILE | | | | | | |
| 52666 | BIANCA C BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 52667 | BIANCA CARINO CAPO | ADDRESS ON FILE | | | | | | |
| 837789 | BIANCA CONVENTION CENTER INC | 2 KM 143.0 BO CARACOLES | | | | AÑASCO | PR | 00610 |
| 2163622 | BIANCA CONVENTION CENTER INC | Barrio Crcol Road 2 Km 14 3 | | | | AÑASCO | PR | 00610 |
| 837790 | BIANCA CONVENTION CENTER INC | CRUCE VARIANTE | | | | AÑASCO | PR | 00611 |
| 837791 | BIANCA CONVENTION CENTER INC | PO BOX 2123 | | | | AÑASCO | PR | 00611 |
| 2138132 | BIANCA CONVENTION CENTER INC | VALENTIN BALAGUER, BLANCA | BARRIO CRCOL 2 KM 14 3 | | | ANASCO | PR | 00610 |
| 2137524 | BIANCA CONVENTION CENTER INC | VALENTIN BALAGUER, BLANCA | CRUCE VARIANTE | | | ANASCO | PR | 00610 |
| 2137525 | BIANCA CONVENTION CENTER INC | VALENTIN BALAGUER, BLANCA | CRUCE VARIANTE | | | ANASCO | PR | 00611 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2138133 | BIANCA CONVENTION CENTER INC | VALENTIN BALAGUER, BLANCA | 2 Km 143.0 Bo Caracoles | | | Añasco | PR | 00610 | |
| 2150409 | BIANCA CONVENTION CENTER, INC. | ATTN: BLANCA VALENTIN BALAGUER, RESIDENT AGENT | PO BOX 2123 | | | ANASCO | PR | 00610 | |
| 52668 | BIANCA CONVENTON CENTER INC. | APARTADO 2123 | | | | ANASCO | PR | 00610 | |
| 52669 | BIANCA CONVENTON CENTER INC. | RR 2 BOX STE 8 | | | | ANASCO | PR | 00610 | |
| 2150410 | BIANCA CONVENTON CENTER, INC. | BLANCA VALENTIN BALAGUER | PO BOX 2123 | | | AÑASCO | PR | 00610 | |
| 2179949 | Bianca Cortes-Bartolomei FBO Carolina Goyco-Cortes | Villa Guillasca 2116 Boulevard | Luis A. Forri | | | Ponce | PR | 00717-0722 | |
| 52670 | BIANCA CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 52671 | BIANCA D VEGA CUADRA | ADDRESS ON FILE | | | | | | | |
| 52672 | BIANCA D VELEZ LEON | ADDRESS ON FILE | | | | | | | |
| 52673 | BIANCA G FREIRE RONDON | ADDRESS ON FILE | | | | | | | |
| 52674 | BIANCA G TORRES MARTELL | ADDRESS ON FILE | | | | | | | |
| 52675 | BIANCA GARCIA RESTO | ADDRESS ON FILE | | | | | | | |
| 619039 | BIANCA GISELL ALICEA | PO BOX 696 | | | | LARES | PR | 00669 | |
| 52676 | BIANCA J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 52677 | BIANCA L AULET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 52678 | BIANCA L JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 52637 | BIANCA L LUGO LEWIS | ADDRESS ON FILE | | | | | | | |
| 52679 | BIANCA LEE RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 52680 | BIANCA M GARCES GREEN | ADDRESS ON FILE | | | | | | | |
| 52681 | BIANCA M GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 52682 | BIANCA M ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 52683 | BIANCA M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 52684 | BIANCA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52685 | BIANCA M RUIZ DE CAMPOS | ADDRESS ON FILE | | | | | | | |
| 52686 | BIANCA M. ESCOTTO MORALES | ADDRESS ON FILE | | | | | | | |
| 52687 | BIANCA M. MONROIG RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 52688 | BIANCA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 841355 | BIANCA N APONTE FLORES | URB JOSE MERCADO | U67A FD ROOSEVELT | | | CAGUAS | PR | 00725-4564 | |
| 52689 | BIANCA PONCE FUENTES | ADDRESS ON FILE | | | | | | | |
| 52690 | BIANCA RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 52691 | BIANCA SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 52692 | BIANCA SOTO GARCIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52693 | BIANCA TANAIRI RODRIGUEZ STEIDEL | PARC HILLS BROTHER | 62 B CALLE 7 | | | SAN JUAN | PR | 00924 |
| 619040 | BIANCA TANAIRI RODRIGUEZ STEIDEL | VILLA PRADES | 611 C/ FRANCISCO CASALSUC | | | SAN JUAN | PR | 00924 |
| 52694 | BIANCA Y RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 619041 | BIANCA Y ROSARIO RIOS | ADDRESS ON FILE | | | | | | |
| 52695 | BIANCALIZ SERRANO PAGAN | ADDRESS ON FILE | | | | | | |
| 781878 | BIANCHI ALBARRAN, RAQUEL | ADDRESS ON FILE | | | | | | |
| 52696 | BIANCHI ANGLERO, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 52697 | BIANCHI ANGLERO, THARA | ADDRESS ON FILE | | | | | | |
| 2018919 | Bianchi Anglero, Thara B. | ADDRESS ON FILE | | | | | | |
| 52698 | BIANCHI CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 52700 | BIANCHI DORTA, DIANA L | ADDRESS ON FILE | | | | | | |
| 52701 | BIANCHI KRAUSHAAR, MARIA | ADDRESS ON FILE | | | | | | |
| 52702 | BIANCHI ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 52703 | BIANCHI SANTIAGO, JOSIE | ADDRESS ON FILE | | | | | | |
| 52704 | BIANCHI TORRES, DENISE | ADDRESS ON FILE | | | | | | |
| 52705 | BIANCHI VELEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 52706 | BIANCKA SANTAELLA SABAT | ADDRESS ON FILE | | | | | | |
| 1796955 | Biandi Velez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 619042 | BIANEY PEREZ IRIZARRY | HC 02 BOX 9400 | | | | LAS MARIAS | PR | 00670 |
| 52707 | BIANKA M. STEIDEL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 52708 | BIASCOECHEA RODRIGUEZ, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 52709 | BIBBO PARRA, JOSEPH | ADDRESS ON FILE | | | | | | |
| 619043 | BIBIANA C VIERA | VILLA LISSETTE | D-9 CALLE PABLO MARTINEZ | | | GUAYNABO | PR | 00969 |
| 52710 | BIBIANA GONZALEZ BADILLO | ADDRESS ON FILE | | | | | | |
| 52711 | BIBIANA GONZALEZ ISONA | ADDRESS ON FILE | | | | | | |
| 619044 | BIBIANA MADERA RIVERA | ADDRESS ON FILE | | | | | | |
| 52712 | BIBIANA PENA TRONCOSO | ADDRESS ON FILE | | | | | | |
| 619045 | BIBIANA ROJAS | HC 01 BOX 5642 | | | | OROCOVIS | PR | 00720 |
| 52713 | BIBIANO RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 52714 | BIBILIONI PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 52716 | BIBILONI DEL RIO, JOSE | ADDRESS ON FILE | | | | | | |
| 52717 | Bibiloni Del Valle, Edgardo | ADDRESS ON FILE | | | | | | |
| 52718 | BIBILONI DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | |
| 52699 | BIBILONI DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 195 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 52719 | BIBILONI ESPINOSA, OLGA | ADDRESS ON FILE | | | | | | |
| 52720 | BIBILONI GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 52722 | BIBILONI GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 52723 | BIBILONI GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 52724 | BIBILONI GONZALEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 52725 | BIBILONI GUTIERREZ, SUSSETE | ADDRESS ON FILE | | | | | | |
| 52726 | BIBILONI MAYSONET, JUAN | ADDRESS ON FILE | | | | | | |
| 52727 | BIBILONI MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 52728 | BIBILONI OCASIO, FRANKIE | HC 03 BOX 9027 | | | | GUAYNABO | PR | 00971 |
| 841356 | BIBILONI OCASIO, FRANKIE | HC 3 BOX 9027 | | | | GUAYNABO | PR | 00971 |
| 52729 | BIBILONI REYES, MARIA F | ADDRESS ON FILE | | | | | | |
| 52730 | BIBILONI RIOS, FRANKIE | ADDRESS ON FILE | | | | | | |
| 52731 | BIBILONI RODRIGUEZ MD, JUAN J | ADDRESS ON FILE | | | | | | |
| 52732 | BIBILONI RODRIGUEZ, YARA | ADDRESS ON FILE | | | | | | |
| 52733 | BIBILONI SANCHEZ, IRIS V | ADDRESS ON FILE | | | | | | |
| 52734 | BIBILONI TORRES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 619046 | BIBINO ACEVEDO JIMENEZ | SANTA JUANITA | NB 27 CALLE BIGNONIA | | | BAYAMON | PR | 00956 |
| 52735 | BIBLI0 SERVICES INC | 399 AVE MUNOZ RIVERA | SUITE 105 A | | | SAN JUAN | PR | 00918 |
| 52736 | BIBLIO INFORMATICA 2000 INC | FERNANDEZ JUNCOS STA | P O BOX 19221 | | | SAN JUAN | PR | 00910 |
| 619047 | BIBLIO SERVICES | 201 CALLE FEDERICO COSTA | SUITE 22 | | | SAN JUAN | PR | 00918 1317 |
| 52737 | BIBLIO SERVICES | 399 AVE MUNOZ RIVERA | STE 105 | | | SAN JUAN | PR | 00918 |
| 841357 | BIBLIO SERVICES | P.O. BOX 191776 | | | | SAN JUAN | PR | 00919-1776 |
| 52738 | BIBLIO SERVICES | URB INDUSTRIAL TRES MONJITAS | 201 CALLE FEDERICO COSTAS ID | | | SAN JUAN | PR | 00918 |
| 52739 | BIBLIOTECA I.C.D.C. ESPINOSA | ADDRESS ON FILE | | | | | | |
| 619048 | BIBLIOTECA JUAN RAMON JIMENEZ | RES MANUEL A PEREZ | 46 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 |
| 619049 | BIBLIOTECA JUVENIL DE MAYAGUEZ INC | EDIF WESTERNBANK PLAZA DE CON | 53 ESTE MCKINLEY | | | MAYAGUEZ | PR | 00680-4941 |
| 619050 | BIBLIOTECA JUVENIL DE MAYAGUEZ INC | PMB 299 | P O BOX 8650 | | | MAYAGUEZ | PR | 00681-8650 |
| 52740 | BIBLIOTECA MAYRA MARCHAND BENITEZ | ADDRESS ON FILE | | | | | | |
| 619051 | BIBLIOTECA PUBLICA DE JAYUYA | P O BOX 578 | | | | JAYUYA | PR | 00664 |
| 619052 | BIBLIOTECA PUBLICA HUMACAO | PO BOX 178 | | | | HUMACAO | PR | 00792 |
| 619053 | BIBLIOTECA RAFAEL HERNANDEZ MARIN | SUMMITT HILLS | CALLE ASOMANTE | | | SAN JUAN | PR | 00925 |
| 52741 | BIBLIOTECAS COMUNITARIAS EN AVANCE, INC. | P.O. BOX 2187 | | | | OROCOVIS | PR | 00720 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52742 | BIBLO-INFORMATICA 2000 | PO BOX 19221 | | | | SAN JUAN | PR | 00910-1221 | |
| 619054 | BIBLOS | 22 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 619055 | BIBLOS | PO BOX 1346 | | | | MAYAGUEZ | PR | 00681 | |
| 781879 | BIBRAUT MONTANEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 619056 | BIC CONTRACTORS | PO BOX 194053 | | | | SAN JUAN | PR | 00919-4053 | |
| 619057 | BIC MARINE | P O BOX 194053 | | | | SAN JUAN | PR | 00919 4053 | |
| 619058 | BICK PRODUCTIONS/NEW MUSEUM CONTEMPORARY | 66 LEONARD ST | | | | NYC | NY | 10013 | |
| 619059 | BIDANIRE GONZALEZ ARIAS / VIDA FANTASIA | 11 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 52743 | BIDELAS BEAUTY SALON | 190 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 52744 | BIDO CHAPMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 52745 | BIDO DISLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 52746 | BIDO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 52747 | BIDO PICHARDO, ARIDELIS | ADDRESS ON FILE | | | | | | | |
| 52748 | BIDO REYES, ALBA I | ADDRESS ON FILE | | | | | | | |
| 1422547 | BIDOD HERNANDEZ, JEREMIAS | ERICK E KOLTHOFF BENNERS | AVE ROBERTO CLEMENTE | BLOQUE 30 A-10 URB VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| 52750 | BIDOT BAERGA, JENNY | ADDRESS ON FILE | | | | | | | |
| 52751 | BIDOT CRUZ, LORAINE M | ADDRESS ON FILE | | | | | | | |
| 52753 | BIDOT DEL VALLE, YAEL | ADDRESS ON FILE | | | | | | | |
| 781880 | BIDOT DEL VALLE, YAEL | ADDRESS ON FILE | | | | | | | |
| 1674572 | BIDOT DEL VALLE, YAEL | ADDRESS ON FILE | | | | | | | |
| 619060 | BIDOT ELECTRONIC | SANTA ROSA | 9 BLK 30 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 1418797 | BIDOT GONZALEZ, JUAN F | JUAN E. MEDINA TORRES | PO BOX 330904 | | | PONCE | PR | 00733-0904 | |
| 1422892 | BIDOT HERNÁNDEZ, JEREMIAS | BIDOT HERNÁNDEZ, JEREMIAS | INST. REGIONAL DE BAYAMÓN 448 SECC | SEGURIDAD REGULAR PROTECTIVA | PO BOX 60-307 | BAYAMÓN | PR | 00960 | |
| 770644 | BIDOT HERNÁNDEZ, JEREMIAS | REPRESENTADO POR DERECHO PROPIO | INST. REGIONAL DE Bayamón | 448 SECC SEGURIDAD REGULAR PROTECTIVA | PO BOX 60-307 | Bayamón | PR | 00960 | |
| 2054655 | Bidot Irazarry, Maria Mercedes | ADDRESS ON FILE | | | | | | | |
| 781881 | BIDOT IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 52755 | BIDOT IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | | |
| 52756 | BIDOT LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1524092 | Bidot Lopez, Francisco E. | ADDRESS ON FILE | | | | | | | |
| 52757 | BIDOT LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 197 of 2214

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52758 | BIDOT MORALES, NOEMIRYS | ADDRESS ON FILE | | | | | |
| 52759 | BIDOT MORENO, JUANA | ADDRESS ON FILE | | | | | |
| 52760 | BIDOT NIEVES, CARLOS J | ADDRESS ON FILE | | | | | |
| 52761 | Bidot Ramos, Carlos | ADDRESS ON FILE | | | | | |
| 52762 | BIDOT RIVERA, CARMEN H | ADDRESS ON FILE | | | | | |
| 52763 | BIDOT ROMAN, MARIA V | ADDRESS ON FILE | | | | | |
| 52764 | BIDOT SAN ANTONIO, MARIA | ADDRESS ON FILE | | | | | |
| 1256933 | BIDOT SANCHEZ, ROSALINA | ADDRESS ON FILE | | | | | |
| 781882 | BIDOT SANCHEZ, ROSALINA | ADDRESS ON FILE | | | | | |
| 2133406 | Bidot Vargas, Gwendelyn | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 619061 | BIELECTROMAGNETICS CONSULTING | 18122 60TH PLACE N E | | | SEATTLE | WA | 98155 |
| 52766 | BIELLO GARCIA, CHRISTOPHER | ADDRESS ON FILE | | | | | |
| 52767 | BIELLO GARCIA, MICHELLE | ADDRESS ON FILE | | | | | |
| 1455573 | Bielski, John | ADDRESS ON FILE | | | | | |
| 619062 | BIEMBO GAS STATION | PO BOX 97 | | | JAYUYA | PR | 00664 |
| 52768 | BIEN EN CASA VIDA IND EN EL HOGAR INC | P O BOX 7736 | | | SAN JUAN | PR | 00916 |
| 619063 | BIENAL DE FOTOGRAFIA DE PTO RICO INC | 1820 SAN BERBARDINO | | | SAN JUAN | PR | 00926 |
| 619064 | BIENAL DE LA POESIA INC / LUIS A ROSARIO | ADDRESS ON FILE | | | | | |
| 619065 | BIENES CHANG LONK INC/DBA REX CREAM | PO BOX 1139 | | | GUAYAMA | PR | 00785 |
| 52769 | BIENES MUEBLES SAN FRANCISCO INC | PO BOX 3065 | | | MAYAGUEZ | PR | 00681-3065 |
| 2163623 | BIENES NIEVES INC. | PO BOX 2580 | | | GUAYAMA | PR | 00785 |
| 52771 | BIENES RIVERA GONZALEZ INC. | HC-01 BOX 3145, BO. QUEBRADA GRANDE | | | BARRANQUITAS | PR | 00794 |
| 52772 | BIENES RIVERA GONZALEZ, INC. | HC - 01 BOX 3145 | | | BARRANQUITAS | PR | 00794 |
| 52773 | BIENHECHO GROUP | 19 CALLE DUARTE | URB FLORAL PARK | | SAN JUAN | PR | 00917 |
| 52774 | BIENHECHO GROUP CORP | COND WINSOR TOWERS | 410 CALLE DE DIEGO APT 611 | | SAN JUAN | PR | 00923-3020 |
| 52775 | BIENHECHO GROUP CORP | PO BOX 1498 | | | GUAYNABO | PR | 00970 |
| 52776 | BIENHECHO GROUP CORP | PO BOX 9418 | | | GUAYNABO | PR | 00970 |
| 52777 | BIENVENIDA A JACKSON PEREZ | ADDRESS ON FILE | | | | | |
| 619066 | BIENVENIDA ALBINO ARROYO | 33 CALLE MAGNOLIA | | | PONCE | PR | 00730 |
| 619067 | BIENVENIDA ALVAREZ MENDOZA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52778 | BIENVENIDA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 52779 | Bienvenida Díaz Santiago | ADDRESS ON FILE | | | | | | | |
| 52780 | BIENVENIDA FELICIANO RIVERA | LCDO. JOSÉ R. RODRÍGUEZ RIVERA | PO BOX19236 | | | SAN JUAN | PR | 00910-1236 | |
| 619068 | BIENVENIDA GONZALEZ MALDONADO | HC 1 BOX 2402 | | | | COMERIO | PR | 00782 | |
| 619069 | BIENVENIDA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 619070 | BIENVENIDA GONZALEZ VALENTIN | URB VILLA DEL MONTE | 191 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| 619071 | BIENVENIDA HENRIQUEZ CANCEL | 32 CALLE LAS CASAS | | | | PONCE | PR | 00731 | |
| 619072 | BIENVENIDA LA FONTAINE | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 52781 | BIENVENIDA MALDONADO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 52783 | BIENVENIDA MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 52784 | BIENVENIDA MUNIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 52785 | BIENVENIDA QUINONEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 52786 | BIENVENIDA RAMOS PARRILLA | ADDRESS ON FILE | | | | | | | |
| 52787 | BIENVENIDA REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 619073 | BIENVENIDA RIVERA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 52788 | BIENVENIDA RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 619074 | BIENVENIDA SALTARES RIVERA | HC 1 BOX 4770 | | | | RINCON | PR | 00677 | |
| 619075 | BIENVENIDA SANTIAGO ALEMAN | COM MANUEL CANDELARIA | SOLAR 221 | | | HATILLO | PR | 00669 | |
| 619076 | BIENVENIDA SANTOS SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 52789 | BIENVENIDA SIMMONS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 52790 | BIENVENIDA SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 52791 | BIENVENIDA TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 619077 | BIENVENIDA VARGAS GALARZA | PO BOX 459 | | | | FLORIDA | PR | 00650 | |
| 619078 | BIENVENIDA VELAZQUEZ RODZ | LAS LOMAS | 1805 CALLE 12 SD | | | SAN JUAN | PR | 00921 | |
| 52792 | BIENVENIDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 619079 | BIENVENIDA VELEZ ACOSTA | APDO 1000 | | | | YAUCO | PR | 00698 | |
| 52793 | BIENVENIDA VIDAL ALVIRA | ADDRESS ON FILE | | | | | | | |
| 52794 | BIENVENIDO A PICHARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619082 | BIENVENIDO ABRAHAM JIMENEZ | HC 01 BOX 5452 | | | | CAMUY | PR | 00627 | |
| 52795 | BIENVENIDO ACANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 52796 | BIENVENIDO ACEVEDO PINERO | ADDRESS ON FILE | | | | | | | |
| 619083 | BIENVENIDO ACEVEDO SANCHEZ | URB JARD DEL CARIBE | B 17 CALLE MIOSOTI | | | MAYAGUEZ | PR | 00680 | |
| 52797 | Bienvenido Agosto Marrero | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52798 | BIENVENIDO AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 52799 | BIENVENIDO AGOSTO ROSADO | ADDRESS ON FILE | | | | | | |
| 52800 | BIENVENIDO ALDARONDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 52801 | BIENVENIDO ALDARONDO GONZALEZ DBA | PO BOX 123 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0000 |
| 619084 | BIENVENIDO ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 619085 | BIENVENIDO ALICEA BABILONIA | 90 CONCEPCION VERA | | | | MOCA | PR | 00676 |
| 52802 | BIENVENIDO ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 619080 | BIENVENIDO ALVERIO | P O BOX 468 | | | | CIDRA | PR | 00739 |
| 52803 | BIENVENIDO AQUINO, JOSELLY | ADDRESS ON FILE | | | | | | |
| 52804 | BIENVENIDO ARCE LAGARES | ADDRESS ON FILE | | | | | | |
| 619086 | BIENVENIDO ARCE TORRES | 179 CALLE ATOCHA | | | | PONCE | PR | 00731 |
| 619081 | BIENVENIDO B NEGRON SOTO | URB VICTOR ROJAS | 1 20 CALLE 1 | | | ARECIBO | PR | 00612 |
| 619087 | BIENVENIDO BURGOS LUGO | BO CAIMITAL BAJO | CARR 748 KM 2 HM 2 | | | GUAYAMA | PR | 00784 |
| 52805 | BIENVENIDO BURGOS LUGO | PO BOX 129 | | | | PATILAS | PR | 00723 |
| 52806 | BIENVENIDO CHEVERE CHEVERE | ADDRESS ON FILE | | | | | | |
| 619089 | BIENVENIDO COLON COLON | RR 1 BOX 13135 | | | | OROCOVIS | PR | 00720-9623 |
| 619088 | BIENVENIDO COLON COLON | URB REGIONAL | K 1 CALLE 10 | | | ARECIBO | PR | 00612 |
| 619090 | BIENVENIDO COLON TORRES | URB VALENCIA | 385 CALLE GUADALUPE | | | SAN JUAN | PR | 00923 |
| 619091 | BIENVENIDO COLON TORRES | VALENCIA | 385 CALLE GUADALAJARA | | | SAN JUAN | PR | 00923 |
| 619092 | BIENVENIDO CORDERO MANGUAL | HC 01 BOX 5943 | | | | CAMUY | PR | 00627 |
| 52807 | BIENVENIDO CORDOVA OQUENDO | ADDRESS ON FILE | | | | | | |
| 619093 | BIENVENIDO CORREA COSS | PO BOX 1126 | | | | LUQUILLO | PR | 00773 1126 |
| 619094 | BIENVENIDO CRESPO TORRES | PO BOX 326 | | | | LARES | PR | 00669 |
| 52808 | BIENVENIDO CRUHIGGER ALVAREZ | ADDRESS ON FILE | | | | | | |
| 619095 | BIENVENIDO CRUZ DELGADO | PO BOX 166 | | | | JUNCOS | PR | 00777 |
| 52809 | BIENVENIDO CUEVAS MALDONADO | ADDRESS ON FILE | | | | | | |
| 52810 | BIENVENIDO CUEVAS MALDONADO | ADDRESS ON FILE | | | | | | |
| 52811 | BIENVENIDO DAVIS | ADDRESS ON FILE | | | | | | |
| 619097 | BIENVENIDO DEL RIO | BOX 3793 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00986 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52812 | BIENVENIDO DIAZ SANTANA | ADDRESS ON FILE | | | | | |
| 619098 | BIENVENIDO DIMENG LOPEZ | BO ARENALES BAJO | 1246 CALLE ROMANTICOS | | ISABELA | PR | 00662 |
| 619099 | BIENVENIDO DOMINGUEZ NEGRON | RES LAS MARGARITAS | 215 EDIF 1 NUM 639 | | SAN JUAN | PR | 00915 |
| 52813 | BIENVENIDO DROIN | ADDRESS ON FILE | | | | | |
| 619100 | BIENVENIDO FELICIANO ORTIZ | URB VILLA CAPRI | 1185 CALLE CATANIA | | SAN JUAN | PR | 00624 |
| 52814 | BIENVENIDO FRESSE GONZALEZ | ADDRESS ON FILE | | | | | |
| 619101 | BIENVENIDO FUENTES ORTIZ | BOX 2469 CALLE ATENAS | | | VEGA BAJA | PR | 00693 |
| 52816 | BIENVENIDO GOMEZ MERCED | ADDRESS ON FILE | | | | | |
| 619102 | BIENVENIDO GOMEZ VAZQUEZ | RES TORRES DEL RIO | EDIF A APT 7 | | NAGUABO | PR | 00718 |
| 619103 | BIENVENIDO GONZALEZ | EXT FOREST HILLS | G 1 76 CALLE BARCELONA | | BAYAMON | PR | 00959 |
| 619105 | BIENVENIDO GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 619104 | BIENVENIDO GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 619106 | BIENVENIDO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | |
| 619107 | BIENVENIDO GUERRERO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 52817 | BIENVENIDO J ABREU MARTINEZ | ADDRESS ON FILE | | | | | |
| 52818 | BIENVENIDO JUARBE QUINONES | ADDRESS ON FILE | | | | | |
| 619109 | BIENVENIDO LOPEZ COSME | F 5 URB VEGA LINDA | | | CAYEY | PR | 00736 |
| 619110 | BIENVENIDO LOPEZ LOPEZ | VILLA PALMERA | 265 CALLE MECLTOFF | | SAN JUAN | PR | 00915 |
| 619108 | BIENVENIDO LOPEZ MERCADO | URB CAMPO ALEGRE | G 18 CALLE GERANIO | | BAYAMON | PR | 00956 |
| 619111 | BIENVENIDO LOPEZ TRUJILLO | LA CENTRAL | 258 CALLE 17 | | CANOVANAS | PR | 00729 |
| 619112 | BIENVENIDO LORENZO | BOX 215 | | | AGUADA | PR | 00602 |
| 52819 | BIENVENIDO LUGO LUGO | ADDRESS ON FILE | | | | | |
| 619113 | BIENVENIDO MALDONADO LEBRON | PLAYITA CORTADA | 42 CALLE MIRAMAR | | SANTA ISABEL | PR | 00757 |
| 619114 | BIENVENIDO MARRERO FIGUEROA | 79 CALLE AMAPOLA | BOX 685 BO. INGENIO | | TOA BAJA | PR | 00956 |
| 52820 | BIENVENIDO MARRERO ORTIZ | ADDRESS ON FILE | | | | | |
| 619115 | BIENVENIDO MARTINEZ LUGO | PO BOX 685 | | | CAYEY | PR | 00737 |
| 619116 | BIENVENIDO MATOS CHAPARRO | PO BOX 524 | | | AGUADA | PR | 00602 |
| 619117 | BIENVENIDO MAYSONET RIVERA | ADDRESS ON FILE | | | | | |
| 619118 | BIENVENIDO MEDINA IRIZARRY | URB VILLA DEL CARMEN | 2744 CALLE TOLEDO | | PONCE | PR | 00716-2235 |
| 52821 | BIENVENIDO MENDEZ SOTO | ADDRESS ON FILE | | | | | |
| 52822 | BIENVENIDO MERCADO ROSARIO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 619119 | BIENVENIDO MOJICA MOJICA | URB PUERTO NUEVO | 1044 CALLE ALEXIA | | | SAN JUAN | PR | 00920 | |
| 52823 | BIENVENIDO MONGE RIVERA | ADDRESS ON FILE | | | | | | |
| 52824 | BIENVENIDO MONGE VARGAS | ADDRESS ON FILE | | | | | | |
| 52825 | BIENVENIDO NAZARIO VIERA | ADDRESS ON FILE | | | | | | |
| 52826 | BIENVENIDO NIEVES | ADDRESS ON FILE | | | | | | |
| 52827 | BIENVENIDO NOVOA NATAL | ADDRESS ON FILE | | | | | | |
| 619120 | BIENVENIDO OJEDA ALVAREZ | 16 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 619121 | BIENVENIDO OLIVO | OJO DE AGUA | 64 CALLE DALIA | | | VEGA BAJA | PR | 00693 | |
| 619122 | BIENVENIDO ORTIZ SANABRIA | COND CASTILLO DEL MAR SUITE 1373 | | | | CAROLINA | PR | 00979 | |
| 619123 | BIENVENIDO PAGAN NEGRON | PO BOX 1206 | | | | JAYUYA | PR | 00664 | |
| 619124 | BIENVENIDO PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 619125 | BIENVENIDO PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 52828 | BIENVENIDO PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 619126 | BIENVENIDO PEREZ RAMIREZ | PO BOX 3964 | | | | AGUADILLA | PR | 00605 | |
| 619127 | BIENVENIDO PEREZ ROMAN | VILLA UNIVERSITARIA | 114 CALLE UNIVERSIDAD CATOLICA | | | AGUADILLA | PR | 000603 | |
| 619128 | BIENVENIDO RAMOS LABOY | BO PUEBLO NUEVO | 28 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 619129 | BIENVENIDO RAMOS ORTIZ | HC 164 BOX 8051 | | | | PATILLAS | PR | 00723 | |
| 52829 | BIENVENIDO RAMOS RAMOS | ADDRESS ON FILE | | | | | | |
| 619130 | BIENVENIDO RIVERA ANDUJAR | 76 BDA MAESTRE | | | | UTUADO | PR | 00641 | |
| 619131 | BIENVENIDO RIVERA CUEVAS | 720 AVE SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| 619132 | BIENVENIDO RIVERA MEDINA | BO SANTANA | BOX LL8 | | | ARECIBO | PR | 00612 | |
| 1555222 | BIENVENIDO RIVERA MEDINA (DECEASED) MARIA RIVERA SANCHEZ (CREDITOR: LIVING DAUGHTER) | ADDRESS ON FILE | | | | | | |
| 619133 | BIENVENIDO RIVERA NAZARIO | ADDRESS ON FILE | | | | | | |
| 52830 | BIENVENIDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 619135 | BIENVENIDO RIVERA RODRIGUEZ | BO STA JUANITA | 2 CALLE 9 | | | GUANICA | PR | 00653 | |
| 619134 | BIENVENIDO RIVERA RODRIGUEZ | PO BOX 8364 | | | | PONCE | PR | 00732-8364 | |
| 52831 | BIENVENIDO RIVERA RODRIGUEZ | URB CATALUNA | 23 CALLE 3G | | | BARCELONETA | PR | 00617 | |
| 619136 | BIENVENIDO RIVERA RODRIGUEZ | URB SANTA ELENA | JJ 31 CALLE H | | | BAYAMON | PR | 00957 | |
| 619137 | BIENVENIDO RIVERA TORRES | URB ORIENTE | 228 LUTHER KING | | | LAS PIEDRAS | PR | 00771 | |
| 619138 | BIENVENIDO RODRIGUEZ BONANO | BO DOMINGUITO | HC 03 BOX 20653 | | | ARECIBO | PR | 00612 | |
| 619139 | BIENVENIDO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52832 | BIENVENIDO RODRIGUEZ JUARBE | ADDRESS ON FILE | | | | | | |
| 52833 | BIENVENIDO RODRIGUEZ JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 619140 | BIENVENIDO RODRIGUEZ MONTALVO | RESIDENCIAL CANDELARIA | EDIF 22 APT 156 | | MAYAGUEZ | PR | 00680 | |
| 619141 | BIENVENIDO ROJAS M | 770 SE 4 STREET HIALEAH | | | FLORIDA | FL | 33010-0000 | |
| 619142 | BIENVENIDO ROMAN | VICTOR ROJAS II | 69 CALLE 9 | | ARECIBO | PR | 00612 | |
| 619143 | BIENVENIDO SALAZAR SANCHEZ | ASOC DE CHOFERES DE R P | 1085 CALLE PADRE CAPUCHINO | | SAN JUAN | PR | 00925 | |
| 619144 | BIENVENIDO SANCHEZ ARCE | BRISAS DE TORTUGUE | 379 CALLE RIO FAJARDO | | VEGA BAJA | PR | 00693 | |
| 619145 | BIENVENIDO SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | |
| 619146 | BIENVENIDO SERRANO SANTIAGO | URB SANTA JUANITA | XX10 CALLE 23 | | BAYAMON | PR | 00956 | |
| 2137888 | BIENVENIDO SIERRA ORTIZ | BIENVENIDO SIERRA ORTIZ | HC 4 BOX 4707 | | HUMACAO | PR | 00791 | |
| 619147 | BIENVENIDO SIERRA ORTIZ | HC 4 BOX 4707 | | | HUMACAO | PR | 00791 | |
| 619148 | BIENVENIDO SOLER PEREZ | PO BOX 604 | | | QUEBRADILLA | PR | 00678 | |
| 619149 | BIENVENIDO SORIANO GARCIA | URB PUERTO NUEVO | B58 CALLE 8 | | SAN JUAN | PR | 00920 | |
| 619150 | BIENVENIDO TIRADO COLLAZO | ADDRESS ON FILE | | | | | | |
| 52834 | BIENVENIDO TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 619151 | BIENVENIDO VALDES SOSA | ADDRESS ON FILE | | | | | | |
| 619152 | BIENVENIDO VALVERDE NOVA | URB SANTA JUANITA | A S 4 CALLE 28 | | BAYAMON | PR | 00956 | |
| 52836 | BIENVENIDO VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | |
| 619153 | BIENVENIDO VILLANUEVA ROA | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 52837 | BIERD BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 52838 | BIERD BIERD, GLADYS | ADDRESS ON FILE | | | | | | |
| 2133522 | Bierd Rivera, Axel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 52839 | BIERD RIVERA, AXEL B | ADDRESS ON FILE | | | | | | |
| 781883 | BIERD RIVERA, AXEL B | ADDRESS ON FILE | | | | | | |
| 52840 | BIERD RIVERA, ERIC G. | ADDRESS ON FILE | | | | | | |
| 619154 | BIERKA L MEREJO ALEJO | PO BOX 4039 | | | PONCE | PR | 00733 | |
| 52841 | BIEVENIDO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 52842 | BIFREDO BALLESTER RUIZ | ADDRESS ON FILE | | | | | | |
| 619155 | BIG & LITTLE CONST. | PO BOX 48401 | | | HATILLO | PR | 00659 | |
| 619156 | BIG BROTHERS BIG SISTERS OF P R INC | PMB 341 | 33 CALLE JUAN C BORBON STE 67 | | GUAYNABO | PR | 00969-5373 | |
| 52843 | BIG D LLC | PO BOX 16713 | | | SAN JUAN | PR | 00908 | |
| 619157 | BIG DEAL EXT | PMB 259 P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 619158 | BIG DEAL EXTERMINATING | PMB 259 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52844 | BIG DEAL EXTERMINATING | PMB 259., BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 52845 | BIG DOG HIGH SPEED INTERNET BIG DOG SATEL | 1310 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201 | |
| 52846 | BIG DOG SATELLITE | 3413 AVE HOSTOS Y AEROLA | | | | PONCE | PR | 00717 | |
| 52847 | BIG EAGLE SECURITY SERVICES I | PO BOX 6777 | | | | BAYAMON | PR | 00960 | |
| 619159 | BIG GROUP PRINTING INC | SANTA ROSA | 4314 AVE MAIN | | | BAYAMON | PR | 00949 | |
| 619160 | BIG K MART MONTEHIEDRA TOWN CENTER | MONTEHIEDRA | 9419 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 52848 | BIG KMART | RIO HONDO PLAZA | | | | SAN JUAN | PR | 00959 | |
| 841358 | BIG PARTY BIZ | URB EL COQUI II | C21 CALLE 3 | | | CATAÑO | PR | 00962 | |
| 52849 | BIG PRINT SOLUTIONS | PO BOX 468 | | | | AGUIRRE | PR | 00704 | |
| 619161 | BIG PRODUCTIONS INC | AVE LOMAS VERDES | IC 14B SUITE 123 | | | BAYAMON | PR | 00956-3103 | |
| 619162 | BIG PRODUCTIONS INC | PMB 123 | 1 C14 B AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 52850 | BIG RADS CSP | PO BOX 3199 | | | | BAYAMON | PR | 00960 | |
| 52851 | BIG RIVER SERVICE STATION | URB DORADO DEL MAR F 10 | CALLE MADRE PERLA | | | DORADO | PR | 00646 | |
| 52852 | BIG ROCK GENERAL CONTRACTORS INC | PO BOX 758 | | | | RINCON | PR | 00677-0758 | |
| 619163 | BIG SAVE PHARMACY | SIERRA BAYAMON | BLOQUE 51-30 CALLE 49 | | | BAYAMON | PR | 00961 | |
| 52853 | BIGAS AYALA, AUREA | ADDRESS ON FILE | | | | | | | |
| 52854 | BIGAS AYALA, NILSA | ADDRESS ON FILE | | | | | | | |
| 52855 | BIGAS AYALA, THELMA | ADDRESS ON FILE | | | | | | | |
| 52856 | BIGAS FIGUEROA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 52857 | BIGAS FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 52858 | BIGAS GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 52859 | BIGAS HERNANDEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 52861 | BIGAS KENNERLEY, ANA M. | ADDRESS ON FILE | | | | | | | |
| 52862 | BIGAS MELENDEZ, IRZA M | ADDRESS ON FILE | | | | | | | |
| 52863 | BIGAS QUINONES, EDELINE | ADDRESS ON FILE | | | | | | | |
| 52864 | BIGAS TORRACA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 1806436 | Bigas Torraca, Grace M. | ADDRESS ON FILE | | | | | | | |
| 52866 | BIGAS VEGA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 52867 | BIGAS, JUAN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 52868 | BIGAY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1997610 | Bigay Rodriguez, Edgardo J. | ADDRESS ON FILE | | | | | | | |
| 52869 | BIGIO ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 52870 | BIGIO BENITEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 52872 | BIGIO BENITEZ, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| 52871 | BIGIO BENITEZ, GLENDA Y | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2122789 | BIGIO BENITEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 52873 | BIGIO BENITEZ, MARIA INES | ADDRESS ON FILE | | | | | | |
| 52874 | BIGIO BORRERO, ZULYBETH | ADDRESS ON FILE | | | | | | |
| 52875 | BIGIO CARRASQUILLO, KERMITH | ADDRESS ON FILE | | | | | | |
| 52876 | BIGIO COTTO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1791187 | Bigio Cotto, Carmen Delia | ADDRESS ON FILE | | | | | | |
| 52877 | BIGIO CRUZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 1667784 | Bigio Diaz , Maria Dolores | ADDRESS ON FILE | | | | | | |
| 52878 | BIGIO DIAZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 52879 | BIGIO DIAZ,MARIA | ADDRESS ON FILE | | | | | | |
| 1767691 | Bigio Gonzalez, Raul | ADDRESS ON FILE | | | | | | |
| 52860 | BIGIO LAW OFFICE PSC | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 112 | | | SAN JUAN | PR | 00926-5575 | |
| 52880 | BIGIO MELO, ARCADIO | ADDRESS ON FILE | | | | | | |
| 52881 | BIGIO MURIEL, IDEL | ADDRESS ON FILE | | | | | | |
| 52882 | BIGIO MURIEL, MANUEL | ADDRESS ON FILE | | | | | | |
| 52883 | BIGIO OTERO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 52884 | BIGIO RAMOS, DAMIAN | ADDRESS ON FILE | | | | | | |
| 52885 | BIGIO RAMOS, EDNA | ADDRESS ON FILE | | | | | | |
| 52886 | BIGIO RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 1721179 | BIGIO ROMERO, ARCADIO | ADDRESS ON FILE | | | | | | |
| 52887 | BIGIO ROMERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 52888 | BIGIO ROMERO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 52889 | BIGIO ROMERO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 52890 | BIGIO SAN MIGUEL, CARLOS | ADDRESS ON FILE | | | | | | |
| 52891 | Bigio Santiago, Enrique | ADDRESS ON FILE | | | | | | |
| 52892 | BIGIO VILLEGAS, CARMELO | ADDRESS ON FILE | | | | | | |
| 52893 | BIGIOS TOWING SERVICES | PO BOX 716 | | | | GURABO | PR | 00778 | |
| 1821001 | Bigornia Samot, Betty | ADDRESS ON FILE | | | | | | |
| 619164 | BIJAN ASHRAFI MAHABADI | ADDRESS ON FILE | | | | | | |
| 619165 | BIKE GALLERY | 1107 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 52895 | BIKER BOYS & GIRLS INC | URB SANTA CRUZ | C 21 CALLE MARGINAL | | | BAYAMON | PR | 00961 | |
| 52896 | BILBAO ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1418798 | BILBAO VIZCAYA, BANCO | I VAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 52897 | BILBAO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1892579 | BILBEAUT GARCIA, JOSE ALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 619166 | BILBLIO SERVICES | LIBRERIA JURIDICA | 1551 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 |
| 52898 | BILBRAUT COLON, LUIS G. | ADDRESS ON FILE | | | | | | |
| 52899 | BILBRAUT CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 781887 | BILBRAUT DELGADO, DINETTE | ADDRESS ON FILE | | | | | | |
| 52900 | BILBRAUT GEIGEL, FELICITA | ADDRESS ON FILE | | | | | | |
| 2025720 | Bilbraut Martinez, Ivonne | ADDRESS ON FILE | | | | | | |
| 1841414 | Bilbraut Martinez, Luzzette | ADDRESS ON FILE | | | | | | |
| 52901 | BILBRAUT MARTINEZ, LUZZETTE | ADDRESS ON FILE | | | | | | |
| 52902 | BILBRAUT MONTANEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 52904 | BILBRAUT MONTANEZ, NATASHA | ADDRESS ON FILE | | | | | | |
| 52903 | BILBRAUT MONTANEZ, NATASHA | ADDRESS ON FILE | | | | | | |
| 52905 | BILBRAUT NIEVES, LUCEIDA | ADDRESS ON FILE | | | | | | |
| 2179286 | Bilbraut Ortiz, Juan | ADDRESS ON FILE | | | | | | |
| 52906 | BILBRAUT PIRELA, NESTOR RUBEN | ADDRESS ON FILE | | | | | | |
| 52907 | BILBRAUT RAMOS, JULIO C. | ADDRESS ON FILE | | | | | | |
| 52908 | BILBRAUT RAMOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 52909 | BILBRAUT RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 52910 | BILBRAUT RIVERA, ALBERTO J | ADDRESS ON FILE | | | | | | |
| 52911 | BILBRAUT RIVERA, MIRELYS | ADDRESS ON FILE | | | | | | |
| 52912 | Bilbraut Rivera, Pablo | ADDRESS ON FILE | | | | | | |
| 52913 | BILBRAUT SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 52914 | BILBRAUT TRANSMISSIONS | VILLAS DE LOIZA | AB 9 CALLE 25 | | | CANOVANAS | PR | 00729 |
| 619167 | BILCHEM LT C/O MCCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 |
| 619168 | BILDA M MARTINEZ VILLAREAL | PUERTO NUEVO | 1344 CALLE 18 | | | SAN JUAN | PR | 00920 |
| 619169 | BILIAM H CORDERO AMARO | 675 SECTOR 1 CALLE 18 | | | | ARECIBO | PR | 00612 |
| 52915 | BILL A COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 619170 | BILL A COLON ZAYAS | SECTOR LAS MARIANAS | CARR 156 KM 1 9 INT | | | OCOCOVIS | PR | 00720 |
| 52916 | BILL COLON ZAYAS | ADDRESS ON FILE | | | | | | |
| 619171 | BILL DE JESUS | URB COUNTRY CLUB | 800 CALLE MINDANAO | | | SAN JUAN | PR | 00924 |
| 619173 | BILL E DIAZ ROMAN | 121 CALLE 2 CARAIZO KM. 84 | | | | TRUJILLO ALTO | PR | 00976 |
| 619174 | BILL GUADALUPE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 619175 | BILL KROOZ EVENTS | COFRESI | 61 CALLE PIERETI | | | CABO ROJO | PR | 00623 |
| 52917 | BILL MARTINEZ PATINO | ADDRESS ON FILE | | | | | | |
| 1675808 | BILL MED CORP. | 525 Calle S. Cuevas Bustamente | Urb. Parque Central | Annette D Roman Marrero | | San Juan | PR | 00918-2642 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 206 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52918 | BILL N ZAFIROPOULOS LUGO | ADDRESS ON FILE | | | | | | |
| 619176 | BILL OQUENDO CASANOVA | 9 33 C CALLE OQUENDO | | | | DORADO | PR | 00646 |
| 52919 | BILL ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 52920 | BILL ORTIZ VEGA | ADDRESS ON FILE | | | | | | |
| 52921 | BILL PARKER SALES & ENGIN | ADDRESS ON FILE | | | | | | |
| 619177 | BILL RIVERA MALDONADO | URB LAS FLORES | B 10 CALLE E | | | VEGA BAJA | PR | 00693 |
| 619178 | BILLARES COLOMBIA INC | P O BOX 2862 | | | | BAYAMON | PR | 00960 |
| 52922 | BILLARES DEL CARIBE | ADDRESS ON FILE | | | | | | |
| 1811410 | BILLIE CAROL ALLEN REVOCABLE TRUST | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |
| 619179 | BILLIE CASILLAS MELENDEZ | HC 3 BOX 6610 | | | | HUMACAO | PR | 00791 |
| 619180 | BILLIE GONZALEZ CRUZ | PO BOX 537 | | | | MERCEDITAS | PR | 00715 |
| 52923 | BILLIE J ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | |
| 619181 | BILLIGUES VES CORP | 969 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 |
| 52924 | BILLINGS CLINIC | MEDICAL RECORDS | PO BOX 31598 | | | BILLINGS | MT | 59102 |
| 52925 | BILLIP DE LEON, BRIGETTE | ADDRESS ON FILE | | | | | | |
| 619182 | BILLO ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 52926 | BILLOCH CASTANERA, WANDA R | ADDRESS ON FILE | | | | | | |
| 52927 | BILLOCH COLON, DAMARIS I. | ADDRESS ON FILE | | | | | | |
| 852175 | BILLOCH COLON, DAMARIS IVELISSE | ADDRESS ON FILE | | | | | | |
| 52928 | BILLOCH ENRIQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 52930 | BILLOCH VEGA, ANGEL | ADDRESS ON FILE | | | | | | |
| 619183 | BILLS KITCHEN INC | P O BOX 195678 | | | | SAN JUAN | PR | 00919-5678 |
| 619184 | BILLS TV REPAIR | 141 CALLE VICTORIA | | | | PONCE | PR | 00731 |
| 619186 | BILLY ALVAREZ RAMOS | PLAYA PONCE | 150 AVE HOSTOS SECT PLAYITA | | | PONCE | PR | 00731 |
| 619185 | BILLY ALVAREZ RAMOS | PLAYA PONCE | 958 AVE HOSTO | | | PONCE | PR | 00716-1113 |
| 52932 | BILLY ALVAREZ RAMOS | PLAYA PONCE | AVE HOSTO 958 | | | PONCE | PR | 00716-1113 |
| 52933 | BILLY AUTO REPAIR | P O BOX 54 | | | | ANASCO | PR | 00610 |
| 619187 | BILLY B SERRANO GOMEZ | HC 5 BOX 94482 | | | | ARECIBO | PR | 00617 |
| 52934 | BILLY BROWN MANAGEMENT CONSULTING LLC | 16854 SE 96TH CHAPELWOOD CIRCLE | | | | THE VILLAGES | FL | 32162 |
| 1564621 | Billy Crespo Rivera, por si y en representacion de Luis Mario Crespo | 443 Calle Boqueron | | | | Cabo Rojo | PR | 00623 |
| 52935 | BILLY D MALDONADO CANCEL | ADDRESS ON FILE | | | | | | |
| 619188 | BILLY DENIZARD ENTERTAIMENT CORP | PO BOX 192588 | | | | SAN JUAN | PR | 00919-2588 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 52936 | BILLY FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 619189 | BILLY FOOD SERVICES | PO BOX 402 | | | | SALINAS | PR | 00751 |
| 52937 | BILLY GALARZA ALBINO | ADDRESS ON FILE | | | | | | |
| 619190 | BILLY GONZALEZ RIVERA | 2 COND TORRE DE ANDALUCIA APT 502 | | | | SAN JUAN | PR | 00924 |
| 52938 | BILLY GONZALEZ RIVERA | RR 2 BOX 172 | | | | SAN JUAN | PR | 00926 |
| 619191 | BILLY H WILKES | 80 FIFTH STREET | | | | AGUADILLA | PR | 00603 |
| 619192 | BILLY J CHACON ARCE | HC 5 BOX 56585 | | | | AGUADILLA | PR | 00603 |
| 52939 | BILLY J COTTY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 52940 | BILLY J ROQUE COLON | ADDRESS ON FILE | | | | | | |
| 52941 | BILLY J VAZQUEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 619193 | BILLY JOE CUEVAS ITHIER | URB VILLA FLORES | D 10 ORQUIDEA | | | PONCE | PR | 00731 |
| 619194 | BILLY JUSINO ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 619195 | BILLY MELENDEZ RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 52942 | BILLY MENDEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 619196 | BILLY MONTALVO PEREZ | HC 2 BOX 12007 | | | | YAUCO | PR | 00698 |
| 52943 | BILLY MORALES VALLE | ADDRESS ON FILE | | | | | | |
| 619197 | BILLY MUFFLERS TIRE | 7MA SECCION LEVITTOWN | HM36 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 |
| 619199 | BILLY PAGAN BAYONA | ADDRESS ON FILE | | | | | | |
| 619198 | BILLY PAGAN BAYONA | ADDRESS ON FILE | | | | | | |
| 52944 | BILLY PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 841359 | BILLY PAGAN RODRIGUEZ DBA FRONTON ALUMINUM SERVICE | HC 2 BOX 8010 | | | | CIALES | PR | 00638 |
| 52945 | BILLY RIVERA SAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 619200 | BILLY RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 52946 | BILLY TEXIDOR ROSADO | ADDRESS ON FILE | | | | | | |
| 619202 | BILLY TORRES RODRIGUEZ | 23 MANUEL A NEGRON | | | | YAUCO | PR | 00698 |
| 619201 | BILLY TORRES RODRIGUEZ | PO BOX 9066174 | | | | SAN JUAN | PR | 00906-6174 |
| 619203 | BILMA VEGA PAMBLANCO | ADDRESS ON FILE | | | | | | |
| 619204 | BILY TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 52947 | BIM CONTRACTORS, LLC | PO BOX 906 | | | | GUAYNABO | PR | 00970 |
| 619205 | BIMADIE A GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 52948 | BIMARIE CRUZ GANDIA | ADDRESS ON FILE | | | | | | |
| 619206 | BIMARY VEGA MARTINEZ/ALEXANDER RIVERA | SAN PEDRO | 27 A CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 |
| 52949 | BIMBELA QUINONES, CHARLES | ADDRESS ON FILE | | | | | | |
| 52950 | BIN I A V LLC | PO BOX 431 | | | | HUMACAO | PR | 00792-0431 |
| 52951 | BINDA SANTIAGO CORTES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52952 | BINDA SANTIAGO CORTES | ADDRESS ON FILE | | | | | | |
| 52953 | BINET GUERRERO, SUZETTE | ADDRESS ON FILE | | | | | | |
| 52954 | BINET GUERRERO, TOMAS | ADDRESS ON FILE | | | | | | |
| 52955 | BINET LEON, LUIS | ADDRESS ON FILE | | | | | | |
| 619207 | BINET MIESES MARIANA | ADDRESS ON FILE | | | | | | |
| 52956 | BINET MIESES, MARIANA | ADDRESS ON FILE | | | | | | |
| 52957 | BINET MOREU, ZAHIRA L | ADDRESS ON FILE | | | | | | |
| 52958 | BINET ROBLES, PAUL | ADDRESS ON FILE | | | | | | |
| 52959 | BINET ZAPATA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 619208 | BING AMERICAN RED CROSS | 5912 N NAVARRE | | | | CHICAGO | IL | 60631 |
| 52960 | BINGS JIMENEZ, FRANCIS | ADDRESS ON FILE | | | | | | |
| 52961 | BINI DEL VALLE, ANTHONY | ADDRESS ON FILE | | | | | | |
| 619209 | BINNEY MEDICAL ASSOC | PO BOX 3587 | | | | BOSTON | MA | 02241-3587 |
| 619210 | BINNEY RADIATION ONCOLOGY | P O BOX 31195 | | | | HARTFORD | CT | 06150-1195 |
| 52962 | BINUI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 619211 | BIO CONFERENCES INTL INC | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538-1961 |
| 619212 | BIO FIT ORTHOTICS INC | 2689 EAST | 14TH STREET | | | BROOKLYN | NY | 11235 |
| 619213 | BIO LAB COMPANY | PO BOX 2006 | | | | BAYAMON | PR | 00960-2006 |
| 52963 | BIO LAB COMPANY INC | PO BOX 2006 | | | | BAYAMON | PR | 00960-2006 |
| 619214 | BIO MED INC | PO BOX 101146 | | | | ATLANTA | GA | 30392-1146 |
| 52964 | BIO MED PLUS, INC. | 6855 SW 81 STREET | | | | MIAMI | FL | 33143-0000 |
| 52965 | BIO MEDICAL APPL AGUADILLA | 1050 AVE CORAZONES SUITE 101 | | | | MAYAGUEZ | PR | 00680 |
| 52966 | BIO MEDICAL APPLICATIONS OF ARECIBO | ADDRESS ON FILE | | | | | | |
| 619215 | BIO MEDICAL APPLICATIONS OF BAYAMON | PO BOX 195198 | | | | SAN JUAN | PR | 00919-5198 |
| 52967 | BIO MEDICAL APPLICATIONS OF PR | CALLE FRANCIA #461 | | | | SAN JUAN | PR | 00917 |
| 52968 | BIO NUCLEAR OF P R INC | BO PALMAS ROYAL IND PARK | CARR 869 KM1 5 EDIF L 2 | | | CATAÐO | PR | 00962 |
| 52969 | BIO NUCLEAR OF P R INC | BO PALMAS ROYAL IND PARK | CARR 869 KM1 5 EDIF L 2 | | | CATANO | PR | 00962 |
| 1508519 | BIO NUCLEAR OF PR INC | 3 SIMON MADERA AVENUE PARC FALU | JOAQUIN ORTIZ | CFO | | SAN JUAN | PR | 00924 |
| 1550263 | BIO NUCLEAR OF PR INC | JOAQUIN ORTIZ | 3 SIMON MADERA AVENUE PARC FALU | | | SAN JUAN | PR | 00924 |
| 1508519 | BIO NUCLEAR OF PR INC | PO BOX 190639 | | | | SAN JUAN | PR | 00919-0639 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 52971 | BIO RAD LABORATORIES | CLINICAL DIAGNOSTICS DIVISION | DEPT. 9740 | | | LOS ANGELES | CA | 90084-9740 | |
| 619217 | BIO RAD LABORATORIES INC | CLINICAL DIAGNOSTICS DIVISION | DEPT 9740 | | | LOS ANGELES | CA | 90084-9740 | |
| 619218 | BIO RAD LABORATORIES INC | HERCULES | 2000 ALFRED NOBEL DR | | | HERCULES | CA | 94547 | |
| 52972 | BIO SYSTEMS | P O BOX 416 | | | | MERCEDITA | PR | 00715 | |
| 52973 | BIO SYSTEMS INTERNATIONAL INC | PO BOX 416 | | | | PONCE | PR | 00715-0416 | |
| 619219 | BIO TECHNICAL GROUP INC | PO BOX 7888 | | | | CAGUAS | PR | 00726 | |
| 619220 | BIO WITTAKER MOLECULAR APPLICATIONS | 191 THOMASTON ST | | | | ROCKLAND | ME | 04841 | |
| 831226 | Bioanalytical Instruments | PO Box 270021 | | | | San Juan | PR | 00928 | |
| 52975 | BIOANALYTICAL INSTRUMENTS INC | PO Box 270021 | | | | SAN JUAN | PR | 00927-0021 | |
| 52976 | BIOBAY INC | PO BOX 1526 | | | | VIEQUES | PR | 00765-1526 | |
| 52977 | BIOBAY INC DBA ISLAND ADVENTURAS | P O BOX 1526 | | | | VIEQUEZ | PR | 00765 | |
| 841361 | BIOCONFERENCES INTERNATIONAL | TWO MADISON AVE | | | | LARCHMONT | NY | 10538-1961 | |
| 52978 | BIOGREEN ENVIROMENTAL SOLUTIONS | PO.BOX 143834 | | | | ARECIBO | PR | 00614 | |
| 52979 | BIOGREEN ENVIRONMENTAL SOLUTIONS INC | PO BOX 143834 | | | | ARECIBO | PR | 00614 | |
| 52980 | BIOIMAGENES MEDICAS | 351 AVE HOSTOS | EDIF MEDICAL EMPORIUM STE 110 | | | MAYAGUEZ | PR | 00682 | |
| 52980 | BIOIMAGENES MEDICAS | 604 Carretera 104 | CPA Carlos Quintana | | | Mayaguez | PR | 00682 | |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | 604 CARRETERA 104 | | | MAYAGUEZ | PR | 00682 | |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 | |
| 619221 | BIOIMAGENES MEDICAS CSP | PO BOX 876 | | | | MAYAGUEZ | PR | 00681 | |
| 619222 | BIOKIT SERVICES CORP | PMB SUITE A 17 | | | | SAN JUAN | PR | 00922-2104 | |
| 619223 | BIOLOGIC SYSTEM CORP | PO BOX 11963 | | | | SAN JUAN | PR | 00922 | |
| 619224 | BIOMARIS MEDINA RIVERA | HC 69 BOX 16194 | | | | BAYAMON | PR | 00956 | |
| 52982 | BIOMARIS MEDINA RIVERA | PARQUE MONTE REY II APAT. 424 | | | | PONCE | PR | 00716 | |
| 52983 | BIOMEDIC SYSTEMS INC | RR 9 BOX 1621 B | | | | SAN JUAN | PR | 00926 | |
| 2111157 | Bio-Medical Applications of Aguadilla Inc | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2111157 | Bio-Medical Applications of Aguadilla Inc | ADDRESS ON FILE | | | | | |
| 2060057 | Bio-Medical Applications of Arecibo, Inc. | 461 Francia Street | Suite A-401 | | San Juan | PR | 00917 |
| 2060057 | Bio-Medical Applications of Arecibo, Inc. | c/o Sandra M. Torres | P.O. Box 195598 | | San Juan | PR | 00919-5598 |
| 1942673 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | ADDRESS ON FILE | | | | | |
| 1942673 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | ADDRESS ON FILE | | | | | |
| 2123848 | BIO-MEDICAL APPLICATIONS OF CAROLINA, INC | 461 FRANCIA STREET SUITE A-401 | | | SAN JUAN | PR | 00917 |
| 2123848 | BIO-MEDICAL APPLICATIONS OF CAROLINA, INC | C/O ALVARADO TAX & BUSINESS ADVISORS LLC | ATTN: SANDRA M. TORRES | PO BOX 195598 | SAN JUAN | PR | 00919-5598 |
| 2118711 | Bio-Medical Applications of Humacao Inc. | ADDRESS ON FILE | | | | | |
| 2118711 | Bio-Medical Applications of Humacao Inc. | ADDRESS ON FILE | | | | | |
| 2120906 | Bio-Medical Applications of Mayaguez, Inc. | ADDRESS ON FILE | | | | | |
| 2120906 | Bio-Medical Applications of Mayaguez, Inc. | ADDRESS ON FILE | | | | | |
| 2122173 | BIO-MEDICAL APPLICATIONS OF PONCE, INC. | 461 Francia Street, Suite A-401 | | | San Juan | PR | 00917 |
| 1942606 | Bio-Medical Applications of Ponce, Inc. | Attn: Bio-Medical Applications of Humucao, Inc. | 461 Francia Street, Suite A-401 | | San Juan | PR | 00917 |
| 1942606 | Bio-Medical Applications of Ponce, Inc. | PO Box 195598 | | | San Juan | PR | 00919-5598 |
| 2122173 | BIO-MEDICAL APPLICATIONS OF PONCE, INC. | Sandra Marie Torres | P.O. Box 195598 | | San Juan | PR | 00919-5598 |
| 2123109 | Bio-Medical Applications of Puerto Rico, Inc. | 461 Francia St. Suite A-401 | | | San Juan | PR | 00917 |
| 2123109 | Bio-Medical Applications of Puerto Rico, Inc. | C/O Alvarado Tax & Business Advisors LLC | Attn: Sandra M. Torres | PO Box 195598 | San Juan | PR | 00919-5598 |
| 2150807 | BIO-MEDICAL APPLICATIONS OF PUERTO RICO, INC. | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET, OLD SAN JUAN | | SAN JUAN | PR | 00901 |
| 2150808 | BIO-MEDICAL APPLICATIONS OF PUERTO RICO, INC. | MCCONNELL VALDES LLC | ATTN: NAYUAN ZOUAIRABANI | 270 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150809 | BIO-MEDICAL APPLICATIONS OF PUERTO RICO, INC. | MCCONNELL VALDES LLC | ATTN: NAYUAN ZOUAIRABANI | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 2119835 | Bio-Medical Applications of Rio Piedras Inc | ADDRESS ON FILE | | | | | | | |
| 2043667 | Bio-Medical Applications of San German, Inc | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | |
| 2043667 | Bio-Medical Applications of San German, Inc | C/O Alvarado Tax & Business Advisors LLC | Attn: Sandra M. Torres | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 1969262 | BIO-MEDICAL APPLICATIONS OF SAN JUAN, INC | ADDRESS ON FILE | | | | | | | |
| 1969262 | BIO-MEDICAL APPLICATIONS OF SAN JUAN, INC | ADDRESS ON FILE | | | | | | | |
| 619225 | BIOMEDICAL INC | URB RIO CANAS | F 24 CALLE 5 | | | PONCE | PR | 00731 | |
| 619226 | BIOMEDICAL INT CORP | 4896 SW TH COURT | | | | MIAMI | FL | 33155 | |
| 52984 | BIOMEDICAL TECHNICAL SERVICES INC | URB LAS ALONDRAS | B 32 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 52985 | BIOMEDICAL V I P INC | HC 01 BOX 6159 | | | | GUAYNABO | PR | 00971 | |
| 52986 | BIOMEDTECH | PMB 280 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 1256319 | BIOMET ORTHOPEDICS | ADDRESS ON FILE | | | | | | | |
| 52987 | BIOMET ORTHOPEDICS INC PR | P O BOX 363926 | | | | SAN JUAN | PR | 00936-3926 | |
| 52988 | BIOMET ORTHOPEDICS INC. PR | PO BOX 366926 | | | | SAN JUAN | PR | 00936-3926 | |
| 1746656 | Biomet Orthopedics Puerto Rico, Inc. | Attn: Abby Maggard | 345 E Main St | | | Warsaw | IN | 46580 | |
| 1746656 | Biomet Orthopedics Puerto Rico, Inc. | C/O Alvarado Tax & Business Advisors LLC | Attn: Juan Antonio Alvarado, Authorized Agent | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 831227 | Bio-Nuclear | Joaquin Ortiz, CFO | 3 Simon Madera Avenue Parc Falu | | | San Juan | PR | 00924 | |
| 831227 | Bio-Nuclear | P O Box 190639 | | | | San Juan | PR | 00919 | |
| 52989 | BIO-NUCLEAR OF PUERTO RICO , INC. | P.O. BOX 190639 | | | | SAN JUAN | PR | 00919-0639 | |
| 2150455 | BIO-NUCLEAR OF PUERTO RICO, INC. | ATTN: ALFONSO PARDO, RESIDENT AGENT | 3 SIMON MADERA AVE PARCELAS FALU | | | SAN JUAN | PR | 00924-2200 | |
| 2150454 | BIO-NUCLEAR OF PUERTO RICO, INC. | ATTN: ALFONSO PARDO, RESIDENT AGENT | P.O. BOX 190639 | | | SAN JUAN | PR | 00919-0639 | |
| 619228 | BIOPRO INC | PO BOX 71325 SUITE 193 | | | | SAN JUAN | PR | 00936 | |
| 52990 | BIO-QUIP PRODUCTS | 17803 LA SALLE AVENUE | | | | GARDENA | CA | 90248-3602 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 619229 | BIO-QUIP PRODUCTS | 2321 GLADWICK STREE | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 619230 | BIORGANIC ENERGY INC | PO BOX 195009 | | | | SAN JUAN | PR | 00919 | |
| 619231 | BIOS INTERNATIONAL | 10 PARK PLACE | | | | BUTLER | NJ | 07405 | |
| 619232 | BIOSAFE PRODUCTS CORP | PO BOX 360817 | | | | SAN JUAN | PR | 00936 | |
| 52991 | BIO-SYSTEMS INTERNATIONAL INC. | P. O. BOX 416 MERCEDITA | | | | PONCE | PR | 00715-0416 | |
| 831228 | Biotage | 10430 Harris Oaks Blvd., Suite C | | | | Charlotte | NC | 28269 | |
| 52992 | BIO-TECH MED CORP. | P.O. BOX 497 | | | | SAN GERMAN | PR | 00683 | |
| 841362 | BIOTECHNICAL ENVIRONMENT SERVICES | CUC STATION | PO BOX 5239 | | | CAYEY | PR | 00737 | |
| 52993 | BIOTECHNICAL ENVIRONMENT SERVICES | CUC STATION | | | | CAYEY | PR | 00737 | |
| 52994 | BIOTECHNICAL ENVIRONMENT SERVICES | PMB 293 P. O. BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 52995 | BIOTRONIC INTERNATIONAL LLC | 867 AVE MUNOZ RIVERA SUITE D 203 | | | | SAN JUAN | PR | 00925 | |
| 52996 | BIRD ABOY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 52997 | BIRD AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 52998 | BIRD ARIZMENDI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 619233 | BIRD BIRD & HESTRES | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 52999 | BIRD BIRD HESTRES PSC | Condominio Gallardo 301 | Suite 202 | | | San Juan | PR | 00902 | |
| 53000 | BIRD BIRD HESTRES PSC | PO BOX 366804 | | | | SAN JUAN | PR | 00936-6804 | |
| 53001 | BIRD BIRD HESTRES PSC | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 53002 | BIRD CANALS, AIDA | ADDRESS ON FILE | | | | | | | |
| 53003 | BIRD CANALS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 53004 | BIRD COLLADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 53005 | BIRD COMMUNICATIONS INC | PMB 315 B 5 TABONUCO ST | | | | GUAYNABO | PR | 00968-3003 | |
| 53006 | BIRD CONSTRUCTION CO INC | PO BOX 364202 | | | | SAN JUAN | PR | 00936-4202 | |
| 53007 | BIRD ESTRADA, MILCA'H | ADDRESS ON FILE | | | | | | | |
| 53008 | BIRD EXCLUSION SYSTEMS / ROBERTO RIVERA | PO BOX 7716 | | | | CANOVANAS | PR | 00729 | |
| 53009 | BIRD EXCLUSION SYSTEMS INC | HC 4 BOX 7716 | | | | CANOVANAS | PR | 00729-9717 | |
| 831748 | Bird Exclusion Systems, Inc. | P. O. BOX 11017 | | | | SAN JUAN | PR | 00922-1017 | |
| 619235 | BIRD INFORMATION TECHNOLOGY CORP | PMB 114 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 53010 | BIRD JIMENEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 53011 | BIRD JIMENEZ, JOSE E | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53012 | BIRD JOVE, ALEXIS J | ADDRESS ON FILE | | | | | | |
| 53013 | BIRD JOVE, TAMARA | ADDRESS ON FILE | | | | | | |
| 619236 | BIRD MART PET SHOP | 774 AVE HOSTOS SUITE 1 | | | | MAYAGUEZ | PR | 00680 |
| 53014 | BIRD MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 53015 | BIRD ROSADO, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 53016 | BIRD TRILLA MD, JOSE M | ADDRESS ON FILE | | | | | | |
| 1444771 | Birdsall, Dean | ADDRESS ON FILE | | | | | | |
| 53018 | BIRIEL,GADIEL | ADDRESS ON FILE | | | | | | |
| 53019 | BIRINGER FIGUEROA, MELANIE A | ADDRESS ON FILE | | | | | | |
| 53020 | BIRLA RAMOS PAGAN | ADDRESS ON FILE | | | | | | |
| 53021 | BIRMANIA M GARCIA Y/O LUIS A RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 619237 | BIRNA E GALAN ROSAS | P O BOX 2533 | | | | ARECIBO | PR | 00613 |
| 53022 | BIROLA CABAN, MELVIN | ADDRESS ON FILE | | | | | | |
| 53023 | BIRRIEL ACOSTA, ANGEL | ADDRESS ON FILE | | | | | | |
| 53024 | BIRRIEL ALICEA, MICHAEL A | ADDRESS ON FILE | | | | | | |
| 53025 | BIRRIEL ALONSO, MANUEL | ADDRESS ON FILE | | | | | | |
| 53026 | BIRRIEL ARISTUD, YOMARIE | ADDRESS ON FILE | | | | | | |
| 53027 | BIRRIEL ARRIAGA, MARITZA | ADDRESS ON FILE | | | | | | |
| 53028 | BIRRIEL ARRIAGA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1473020 | Birriel Arriaga, Miguel A | ADDRESS ON FILE | | | | | | |
| 53029 | BIRRIEL ARRUFAT, ROBERTO | ADDRESS ON FILE | | | | | | |
| 619238 | BIRRIEL AUTO BODY | HC 2 BOX 5281 | | | | LUQUILLO | PR | 00773 |
| 53030 | BIRRIEL BENITEZ, SARAI | ADDRESS ON FILE | | | | | | |
| 53031 | BIRRIEL BIRRIEL, ALFREDO | ADDRESS ON FILE | | | | | | |
| 53032 | BIRRIEL CACERES, NORA I | ADDRESS ON FILE | | | | | | |
| 53033 | BIRRIEL CALDERON, CARLOS | ADDRESS ON FILE | | | | | | |
| 53034 | BIRRIEL CALDERON, JESUS M | ADDRESS ON FILE | | | | | | |
| 53035 | BIRRIEL CALO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 53036 | BIRRIEL CALO, MARITZA | ADDRESS ON FILE | | | | | | |
| 53037 | BIRRIEL CALO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 53039 | BIRRIEL CARDONA, OLGA | ADDRESS ON FILE | | | | | | |
| 852176 | BIRRIEL CARDONA, OLGA E. | ADDRESS ON FILE | | | | | | |
| 53040 | BIRRIEL CARRASQUILLO, ANA I | ADDRESS ON FILE | | | | | | |
| 53041 | BIRRIEL CARRASQUILLO, OMAR | ADDRESS ON FILE | | | | | | |
| 53042 | BIRRIEL CARRION, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 53043 | BIRRIEL CHICLANA, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 53044 | BIRRIEL CHRISTIAN, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 781889 | BIRRIEL CLAUDIO, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 53045 | BIRRIEL CLAUDIO, CARLOS | ADDRESS ON FILE | | | | | | |
|--------|------------------------|-----------------|--|--|--|--|--|--|
| 1902832 | Birriel Claudio, Victor Rafael | ADDRESS ON FILE | | | | | | |
| 53046 | BIRRIEL CONDE, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 53047 | BIRRIEL DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1645222 | Birriel Davila, Carmen Milagros | ADDRESS ON FILE | | | | | | |
| 781890 | BIRRIEL DAVILA, ERIKA | ADDRESS ON FILE | | | | | | |
| 53048 | BIRRIEL DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 53049 | BIRRIEL DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 53051 | BIRRIEL DIAZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 53050 | BIRRIEL DIAZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 53052 | BIRRIEL DIEPPA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 53053 | BIRRIEL ESTRADA, WALESKA | ADDRESS ON FILE | | | | | | |
| 781891 | BIRRIEL ESTRADA, WALESKA | ADDRESS ON FILE | | | | | | |
| 53054 | BIRRIEL FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 53055 | BIRRIEL FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 2106265 | Birriel Fernandez, Wanda | ADDRESS ON FILE | | | | | | |
| 841363 | BIRRIEL FIGUEROA VANESSA | URB JARDINES DE CAROLINA | I 18 CALLE I | | CAROLINA | PR | 00987 | |
| 53056 | BIRRIEL FIGUEROA, ERIKA | ADDRESS ON FILE | | | | | | |
| 53057 | BIRRIEL FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | |
| 53058 | BIRRIEL GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 53059 | BIRRIEL GARCIA, MERCEDES M | ADDRESS ON FILE | | | | | | |
| 53060 | BIRRIEL GONZALEZ, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 53061 | BIRRIEL GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 53062 | BIRRIEL GONZALEZ, NILDA I. | ADDRESS ON FILE | | | | | | |
| 781892 | BIRRIEL GUADALUPE, GLENDA | ADDRESS ON FILE | | | | | | |
| 53063 | BIRRIEL GUADALUPE, GLENDA M | ADDRESS ON FILE | | | | | | |
| 53064 | Birriel Guerra, Jose D | ADDRESS ON FILE | | | | | | |
| 53065 | BIRRIEL IBARRA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 53066 | BIRRIEL IZQUIERDO, NAYDA | ADDRESS ON FILE | | | | | | |
| 53067 | BIRRIEL IZQUIERDO, ROBER | ADDRESS ON FILE | | | | | | |
| 53068 | BIRRIEL LOPEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 53070 | BIRRIEL MATOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 53069 | BIRRIEL MATOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 53071 | BIRRIEL MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 781893 | BIRRIEL MILLAN, JOEL | ADDRESS ON FILE | | | | | | |
| 53072 | BIRRIEL MILLAN, LEONARDO L | ADDRESS ON FILE | | | | | | |
| 781894 | BIRRIEL MILLAN, LEONARDO L | ADDRESS ON FILE | | | | | | |
| 53073 | BIRRIEL OSORIO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 53074 | BIRRIEL OSORIO, SHIRLEY N. | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53076 | BIRRIEL PENA, GADIEL | ADDRESS ON FILE | | | | | | |
| 53075 | Birriel Pena, Gadiel | ADDRESS ON FILE | | | | | | |
| 53077 | BIRRIEL PENA, JOSE E | ADDRESS ON FILE | | | | | | |
| 53078 | BIRRIEL RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 53079 | BIRRIEL RAMOS, JESUS M. | ADDRESS ON FILE | | | | | | |
| 53080 | BIRRIEL RAMOS, TERESA | ADDRESS ON FILE | | | | | | |
| 781895 | BIRRIEL RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 53081 | BIRRIEL RIVERA, MARIA J | ADDRESS ON FILE | | | | | | |
| 53082 | BIRRIEL RIVERA, MARLENE | ADDRESS ON FILE | | | | | | |
| 53083 | BIRRIEL RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 53084 | BIRRIEL RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 53085 | BIRRIEL RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1839714 | Birriel Rodriguez, Maria A | ADDRESS ON FILE | | | | | | |
| 53086 | BIRRIEL RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 781896 | BIRRIEL ROSARIO, MARIA | ADDRESS ON FILE | | | | | | |
| 53087 | BIRRIEL ROSARIO, MARIA T | ADDRESS ON FILE | | | | | | |
| 53088 | BIRRIEL RUIZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 53089 | BIRRIEL SANCHEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 53090 | BIRRIEL SERRANO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 53091 | BIRRIEL SERRANO, MARIANGELIS | ADDRESS ON FILE | | | | | | |
| 53092 | BIRRIEL SERRANO, ROSANNA | ADDRESS ON FILE | | | | | | |
| 53093 | BIRRIEL SUAREZ, AZIRIA | ADDRESS ON FILE | | | | | | |
| 53094 | BIRRIEL TELLEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 53095 | BIRRIEL TIRADO, XAVIER | ADDRESS ON FILE | | | | | | |
| 53096 | BIRRIEL TRUJILLO, EDGAR | ADDRESS ON FILE | | | | | | |
| 1461035 | Birriel Urdaz , Nuri | ADDRESS ON FILE | | | | | | |
| 53097 | BIRRIEL URDAZ, NURI | ADDRESS ON FILE | | | | | | |
| 53098 | BIRRIEL VEGA, KERY L | ADDRESS ON FILE | | | | | | |
| 53099 | BIRRIEL VEGA, YARITZA | ADDRESS ON FILE | | | | | | |
| 53101 | BIRRIEL VERGES, CARLOS | ADDRESS ON FILE | | | | | | |
| 53100 | BIRRIEL VERGES, CARLOS | ADDRESS ON FILE | | | | | | |
| 53102 | BIRRIEL VERGES, DESIRRE | ADDRESS ON FILE | | | | | | |
| 53103 | BIRRIEL, JUAN | ADDRESS ON FILE | | | | | | |
| 2220456 | Birriel, Milagros Calo | ADDRESS ON FILE | | | | | | |
| 619239 | BIS BOOKSTORE | P O BOX 191293 | | | | SAN JUAN | PR | 00919 1293 |
| 619240 | BIS BOOKSTORE | P O BOX 9106 | | | | BAYAMON | PR | 00960 |
| 53104 | BIS TRANSPORTATION SERVICES | BO GUAVATE | 21627 SECT APONTE | | | CAYEY | PR | 00736-9411 |
| 1423072 | BISBAL BULTRÓN, ANTONIO | CELINA ROMANY | WESTERNBANK PLAZA | SUITE 1500 | #268 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53105 | BISBAL BULTRON, ANTONIO L. | ADDRESS ON FILE | | | | | |
| 53106 | BISBAL BULTRON, RAFAEL | ADDRESS ON FILE | | | | | |
| 53107 | BISBAL GAUD, AMERICA | ADDRESS ON FILE | | | | | |
| 53108 | BISBAL MARTELL, PEDRO | ADDRESS ON FILE | | | | | |
| 781897 | BISBAL MELERO, MAYELA | ADDRESS ON FILE | | | | | |
| 53109 | BISBAL MELERO, MAYELA | ADDRESS ON FILE | | | | | |
| 53110 | BISBAL MELERO, VICTOR | ADDRESS ON FILE | | | | | |
| 53038 | BISBAL MORALES, JADIRA | ADDRESS ON FILE | | | | | |
| 53111 | BISBAL MORENO, ROSALLY N | ADDRESS ON FILE | | | | | |
| 53112 | BISBAL RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | |
| 53113 | BISBAL RIVERA, EVELYN | ADDRESS ON FILE | | | | | |
| 53114 | BISBAL SANTIAGO, AILEEN M | ADDRESS ON FILE | | | | | |
| 781898 | BISBAL SANTIAGO, AILEEN M | ADDRESS ON FILE | | | | | |
| 53115 | BISBAL TORRES, FRANK | ADDRESS ON FILE | | | | | |
| 1542733 | BISBAL TORRES, ISRAEL | ADDRESS ON FILE | | | | | |
| 1542733 | BISBAL TORRES, ISRAEL | ADDRESS ON FILE | | | | | |
| 53116 | Bisbal Torres, Israel | ADDRESS ON FILE | | | | | |
| 2196621 | Bisbal Vazquez, Nereida | ADDRESS ON FILE | | | | | |
| 53117 | BISCOE MD , KERI L | ADDRESS ON FILE | | | | | |
| 619241 | BISELVA RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 53118 | BISHOP YATES, ERIC | ADDRESS ON FILE | | | | | |
| 53119 | BISK EDUCATION INC | 9417 PRINCESS PALM AVE 400 | | | TAMPA | FL | 33619 |
| 53120 | BISMAEL VEGA MARTINEZ | ADDRESS ON FILE | | | | | |
| 619242 | BISMAL HERNANDEZ VARGAS | URB BELMONTE | 94 CALLE SEGOVIA | | MAYAGUEZ | PR | 00680 |
| 619243 | BISMARCK TRADING INC | 211 CALLE ONEILL | | | SAN JUAN | PR | 00918 |
| 841364 | BISMARCK TRADING,INC | CLIENTE 0142 | PO BOX 192198 | | SAN JUAN | PR | 00918-2198 |
| 53121 | BISMARK PENA ORTIZ | ADDRESS ON FILE | | | | | |
| 53122 | BISMARK R FERNANDEZ TAVAREZ | ADDRESS ON FILE | | | | | |
| 53123 | BISMARK R FERNANDEZ TAVAREZ | ADDRESS ON FILE | | | | | |
| 53124 | BISMARK R PENA | ADDRESS ON FILE | | | | | |
| 53125 | BISMARK R. FERNANDEZ TAVAREZ | ADDRESS ON FILE | | | | | |
| 53126 | BISONO RODRIGUEZ MD, PABLO R | ADDRESS ON FILE | | | | | |
| 53127 | BISOT APONTE, CARLOS | ADDRESS ON FILE | | | | | |
| 53128 | BISOT MANZANO, ELISA | ADDRESS ON FILE | | | | | |
| 53129 | BISSLICK VALENTIN, JOZEF | ADDRESS ON FILE | | | | | |
| 53130 | BISSLIK VALENTIN, LOUISA | ADDRESS ON FILE | | | | | |
| 53131 | BISSLIK VALENTIN, NATASCHA M. | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 1475108 | BISTANI RODRIGUEZ, MARIEM | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 619244 | BISYS | BLUE SKY DEPARTMENT/TINA BLUST | 3435 STELZER ROAD SUITE 1000 | | | COLUMBUS | PR | 43219-8012 |
| 619245 | BISYS EDUCATION SERVICES | 1100 CIRCLE | 75 PARKWAY 13TH FLOOR | | | ATLANTA | GA | 30339 |
| 619246 | BISYS FUND SERVICES L P | 3435 STELZER ROAD SUITE 1000 | | | | COLUMBUS | OH | 43219-8012 |
| 53132 | BITA' S FUEL CORP | 243 CALLE PARIS | PMB 1778 | | | SAN JUAN | PR | 00917 |
| 619247 | BITHOM TRAVEL RIVERA BIASCOECH | PO BOX 381 | | | | UTUADO | PR | 00641 |
| 53133 | BITHORN ESCALET, HELGA | ADDRESS ON FILE | | | | | | |
| 53134 | BITHORN REYES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 53135 | BITHORN REYES, EILEEN | ADDRESS ON FILE | | | | | | |
| 53136 | BITHORN TORRENS, EVANGELINE | ADDRESS ON FILE | | | | | | |
| 53137 | BITHORN TORRENS, EVANGELINE J | ADDRESS ON FILE | | | | | | |
| 53138 | BITHORN TORRENS, JOHN | ADDRESS ON FILE | | | | | | |
| 1455553 | Bitincka, Ledion | ADDRESS ON FILE | | | | | | |
| 53139 | BITTMAN DIEZ, BALDO | ADDRESS ON FILE | | | | | | |
| 53139 | BITTMAN DIEZ, BALDO | ADDRESS ON FILE | | | | | | |
| 621979 | Bittman Diez, Carl X | ADDRESS ON FILE | | | | | | |
| 53140 | BITTMAN DIEZ, CARL X. | ADDRESS ON FILE | | | | | | |
| 53141 | BITTMAN DIEZ, SARAH | ADDRESS ON FILE | | | | | | |
| 619248 | BITZA VEGA LOPEZ | LEVITTOWN PRIMERA SECC | 1672 CALLE LOS PASEOS | | | TOA BAJA | PR | 00949 |
| 53142 | BIVA BROADCASTING INTERNET VIA AIR | PO BOX 11878 | | | | SAN JUAN | PR | 00910-3878 |
| 53143 | BIXTER & ASSOCIATES INC | 1606 PONCE DE LEON AVE | SUITE 402 | | | SAN JUAN | PR | 00909 |
| 53144 | BIYING NG | CUIDAD JARDIN | 265 CALLE TRINITARIA | | | CAROLINA | PR | 00987 |
| 53145 | BIZAMA ANDRADE, YOLLY E | ADDRESS ON FILE | | | | | | |
| 53146 | Bizardi Morey, Felipe | ADDRESS ON FILE | | | | | | |
| 53147 | BIZARDI PEREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 2158264 | Bizarro, Quintina | ADDRESS ON FILE | | | | | | |
| 53148 | BIZHAMOV, VITALY | ADDRESS ON FILE | | | | | | |
| 53149 | BIZNET MEDIA INC | 1616 ANCHOR FUNDING PLAZA | SUITE 3 | | | SAN JUAN | PR | 00909-1845 |
| 619249 | BJ & ASSOCIATES INC | PO BOX 361285 | | | | SAN JUAN | PR | 00936-1285 |
| 841365 | BJ COOL AIR CONDITIONING | PO BOX 1116 | | | | VEGA BAJA | PR | 00694-1116 |
| 53150 | BJ FOOD SERVICE | PASEO DEL MAR | 71 CALLE VEREDA | | | CAROLINA | PR | 00987 |
| 619250 | BJ TRANSPORT INC | P O BOX 4985 | | | | CAGUAS | PR | 00726 |
| 53151 | BJN CONSTRUCTION, INC | HC 01 BOX 4912 | | | | NAGUABO | PR | 00718-9727 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 53152 | BK PROPERTIES SE | 1632 JESUS T PINERO AVE | | | SAN JUAN | PR | 00921-1423 | |
| 619251 | BK PROPERTIES SE | P O BOX 363674 | | | SAN JUAN | PR | 00936-3674 | |
| 53153 | BLACINA TINEO PICHARDO | ADDRESS ON FILE | | | | | | |
| 53154 | BLACITO PEREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 619252 | BLACK & DECKER | PO BOX 11924 | | | SAN JUAN | PR | 00922 | |
| 841366 | BLACK AND DECKER INC | CAPARRA HEIGHTS | PO BOX 11924 | | SAN JUAN | PR | 00922 | |
| 53155 | BLACK BELT SPORT CENTER | PMB 122 | 1575 CALLE MUNOZ RIVERA | | PONCE | PR | 00717-0211 | |
| 619253 | BLACK BOARD INC | 1899 L STREET NW 5TH FLOOR | | | WASHINGTON | DC | 20036 | |
| 841367 | BLACK BOOK | PO BOX 758 | | | GANESVILLE | GA | 30503-0758 | |
| 831229 | Black Box P.R. | 125 Eleonor Roosevelt | | | San Juan | PR | 00918 | |
| 53156 | BLACK BOX PUERTO RICO | 125 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3106 | |
| 53157 | BLACK BOX PUERTO RICO CORP | 125 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3106 | |
| 53158 | BLACK BOX PUERTO RICO CORP | URB EL VEDADO | 125 CALLE ELEONOR ROOSEVELT | | SAN JUAN | PR | 00918-3106 | |
| 841368 | BLACK BOX PUERTO RICO CORP | URB EL VEDADO | 125 CALLE E ROOSEVELT | | SAN JUAN | PR | 00918-3106 | |
| 2156674 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND LTD, C/O BDCM FUND ADVISER LLC | ADDRESS ON FILE | | | | | | |
| 1801707 | Black Diamond Credit Strategies Master Fund, Ltd. | ATTN: STEPHEN H. DECKOFF | ONE SOUND SHORE DRIVE | SUITE 200 | GREENWICH | CT | 06830 | |
| 1677655 | Black Diamond Credit Strategies Master Fund, Ltd | Black Diamond Credit Strategies Master Fund, Ltd | Attn: Stephen H. Deckoff | One Sound Shore Drive, Suite 200 | Greenwich | CT | 06830 | |
| 1801707 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | New York | NY | 10019 | |
| 1677655 | Black Diamond Credit Strategies Master Fund, Ltd. | Morrison & Foerster LLP | Gary S Lee | 250 West 55th street | New York | NY | 10019-9601 | |
| 2151539 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | ONE SOUND SHORE DRIVE | SUITE 200 | | GREENWICH | CT | 06830 | |
| 619253 | BLACK HAWK SHIPPING | P O BOX 2425 | | | SAN JUAN | PR | 00902 | |
| 619254 | BLACK HAWK SHIPPING | PO BOX 9066614 | | | SAN JUAN | PR | 00906-6614 | |
| 53159 | BLACK INK INC | 66 CALLE MARIA MOCZO | | | SAN JUAN | PR | 00911 | |
| 841369 | BLACK JACK TOWING | PO BOX 29452 | | | SAN JUAN | PR | 00929-0452 | |
| 53160 | BLACK MOUNTAIN CONSULTING LLC | URB LOS VERSALLES | 2044 CALLE LUIS XIV | | MAYAGUEZ | PR | 00682-7839 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 53161 | BLACK SWAN, INC | HC 03 BOX 6750 | | | | RINCON | PR | 00677 | |
|---|---|---|---|---|---|---|---|---|---|
| 53162 | BLACK, HECTOR | ADDRESS ON FILE | | | | | | | |
| 831230 | Blackbag Technologies | 300 Piercy Road | | | | San Jose | CA | 95138 | |
| 841370 | BLACKBOARD CONNECT INC. | DEPT LA 23628 | | | | PASADENA | CA | 91185-3628 | |
| 53163 | BLACKBURN CABRERA, JAN ANDRE | ADDRESS ON FILE | | | | | | | |
| 53164 | BLACKBURN MORENO, MARQUERITE | ADDRESS ON FILE | | | | | | | |
| 2179893 | Blackburn, Janet | 2211 Loch Ave | | | | Walnut Creek | CA | 94598 | |
| 1690022 | Blackburn, Mark C | ADDRESS ON FILE | | | | | | | |
| 53165 | BLACKHORSE CONSTRUCTION CORP | PO BOX 9300316 | | | | SAN JUAN | PR | 00930-0316 | |
| 53166 | BLACKMAN PEROCIER, ANNETTE A | ADDRESS ON FILE | | | | | | | |
| 53167 | BLACKMAN PEROCIER, HUGH E.J. | ADDRESS ON FILE | | | | | | | |
| 2151447 | BLACKROCK ALLOCATION TARGET SHARES: SERIES E | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 2156488 | BLACKROCK BR STRAT MUNI OPP HIGH YIELD | ADDRESS ON FILE | | | | | | | |
| 2151893 | BLACKROCK FINANCIAL MANAGEMENT, INC. | 40 EAST 52ND STREET | | | | NEW YORK | NY | 10022 | |
| 2151448 | BLACKROCK GLOBAL FUNDS | 2-4 RUE EUGENE RUPPERT | | | | GRAND DUCHY OF LUXEMBOURG | | L- 2453 | LUXEMBOURG |
| 2151449 | BLACKROCK HIGH YIELD MUNICIPAL FUND OF BLACKROCK | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 2151450 | BLACKROCK MULTI-MANAGER ALTERNATIVE STRATEGIES | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 2151451 | BLACKROCK MUNIASSETS FUND INC | 100 BELLEVUE PARKWAY, | | | | WILMINGTON | DE | 19809 | |
| 2155199 | BLACKROCK MUNIASSETS FUND INC | 800 SCUDDERS MILL ROAD | | | | PLAINSBORO | NJ | 08536 | |
| 2151452 | BLACKROCK STRATEGIC INCOME OPPORTUNITIES | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 2156618 | BLACKROCK STRATEGIC INCOME OPPORTUNITIES PORTFOLIO OF BLACKROCK FUNDS II | ADDRESS ON FILE | | | | | | | |
| 2151453 | BLACKROCK US HIGHYLD | 488 8TH AVENUE, HQ15N2 | | | | SAN DIEGO | CA | 92101 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53168 | BLACKSHIELD INDEMNITY, I.I. | c/o Pinnacle Actuarial Resources, Inc., Actuary | 802 Fernandez Juncos Avenue | | | San juan | PR | 00907 |
| 53169 | BLACKSHIELD INDEMNITY, I.I. | c/o RSM Puerto Rico, External Auditor | 802 Fernandez Juncos Avenue | | | San juan | PR | 00907 |
| 53171 | BLACKSHIELD INDEMNITY, I.I. | c/o Servicios de Apoyo Miramar, Principal Representative | 802 Fernandez Juncos Avenue | | | San juan | PR | 00907 |
| 841372 | BLACKWELL BOOK SERVICES | PO BOX 809394 | | | | CHICAGO | IL | 60680-9394 |
| 53173 | BLADIMARIE BERMUDEZ VEGA | ADDRESS ON FILE | | | | | | |
| 619258 | BLADIMIR BENITEZ TORRES | COM MIRAMAR | 595-51 CALLE AMARILIS | | | GUAYAMA | PR | 00784 |
| 619259 | BLADIMIR CLEANERS INC | PO BOX 6925 | | | | CAGUAS | PR | 00726 |
| 619260 | BLADIMIR DIAZ NIEVES | 198 AVE ESTEVES | | | | UTUADO | PR | 00641 |
| 53174 | BLADIMIR DIAZ NIEVES | LCDO. JAIME GONZÁLEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 |
| 619262 | BLADIMIR LAMADRID AYMAT | RES PARQUE SULTANA | EDIF 6 APT 67 | | | MAYAGUEZ | PR | 00680 |
| 619263 | BLADIMIR MARQUEZ RODRIGUEZ | COMUNIDAD ARUS | APARTADO 3501-122 | | | JUANA DIAZ | PR | 00975 |
| 53175 | BLADIMIR TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 619264 | BLADIMIRO RIVERA NEGRON | URB SABANA GARDEN | 18 3 CALLE 18 | | | CAROLINA | PR | 00983 |
| 53176 | BLADIRMIR TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 53177 | BLADUELL TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 53178 | BLADUELL VIERA, GUSTAVO A | ADDRESS ON FILE | | | | | | |
| 1792163 | Blaimayar Rodríguez, Juan | ADDRESS ON FILE | | | | | | |
| 1792163 | Blaimayar Rodríguez, Juan | ADDRESS ON FILE | | | | | | |
| 53179 | BLAIN LEON, JULIO CESAR | ADDRESS ON FILE | | | | | | |
| 53180 | BLAINE EUGENE WEST | ADDRESS ON FILE | | | | | | |
| 53181 | BLAIOTTA MEDINA, NORMAN | ADDRESS ON FILE | | | | | | |
| 53182 | BLAIOTTA MEDINA, NORMAN | ADDRESS ON FILE | | | | | | |
| 53183 | BLAIR W MARKHAM | ADDRESS ON FILE | | | | | | |
| 53184 | BLAIS MEDINA, JOHN | ADDRESS ON FILE | | | | | | |
| 619265 | BLAISE L NAPOLITANO CRISTIANO | LOS CAOBOS | 3043 CARAMBOLA | | | PONCE | PR | 00716 |
| 1729558 | Blake Jimenez, Deborah A | ADDRESS ON FILE | | | | | | |
| 53185 | BLAKE JIMENEZ, DEBORAH A | ADDRESS ON FILE | | | | | | |
| 53186 | BLAKE JIMENEZ, JULIANNA | ADDRESS ON FILE | | | | | | |
| 1257860 | BLAKE JIMENEZ, JULIANNA | ADDRESS ON FILE | | | | | | |
| 781900 | BLAKE TORRES, CANDICE | ADDRESS ON FILE | | | | | | |
| 53187 | BLAKE TORRES, CANDICE | ADDRESS ON FILE | | | | | | |
| 53188 | BLAKE, LORRIE | ADDRESS ON FILE | | | | | | |
| 53189 | BLAKE, SHIANE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53190 | BLAKELEY RAMIREZ, WILLIAM DAVID II | ADDRESS ON FILE | | | | | | |
| 53191 | Blakely Flores, Waldemar | ADDRESS ON FILE | | | | | | |
| 53192 | BLAKEMAN ORTIZ, JOHN S. | ADDRESS ON FILE | | | | | | |
| 53193 | BLAKEMAN TRUJILLO, JOHN P | ADDRESS ON FILE | | | | | | |
| 53194 | BLAKEROSARIO, JASMIN | ADDRESS ON FILE | | | | | | |
| 619266 | BLAMARYS CRUZ ROBLES | PO BOX 701 | | | | LARES | PR | 00669 |
| 1425004 | BLANC ACEVEDO, ANGELINA | ADDRESS ON FILE | | | | | | |
| 53196 | BLANC ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | |
| 852177 | BLANC COLON, ELMAVELIZ | ADDRESS ON FILE | | | | | | |
| 53197 | BLANC COLON, ELMAVELIZ | ADDRESS ON FILE | | | | | | |
| 852178 | BLANC COLON, IRMADALID | ADDRESS ON FILE | | | | | | |
| 53198 | BLANC COLON, IRMADALID | ADDRESS ON FILE | | | | | | |
| 619272 | BLANCA A DE JESUS CANDELARIA | URB EXT MANCIONES | C 18 CALLE 1 | | | SAN GERMAN | PR | 00683 |
| 619273 | BLANCA A HERNANDEZ GONZALEZ | P O BOX 3522 | | | | AGUADILLA | PR | 00605 |
| 53199 | BLANCA A MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 1256320 | BLANCA A RAMOS FUMERO | ADDRESS ON FILE | | | | | | |
| 53201 | BLANCA A RIVERA FEBLES | ADDRESS ON FILE | | | | | | |
| 53202 | BLANCA A RIVERA FEBLES | ADDRESS ON FILE | | | | | | |
| 619274 | BLANCA A SANTIAGO SANTIAGO | P O BOX 1081 | | | | BAYAMON | PR | 00960 |
| 53203 | BLANCA ABREU BURGOS | ADDRESS ON FILE | | | | | | |
| 619275 | BLANCA ABRIACO | 503 E COLBERG ST APT 501 | | | | SAN JUAN | PR | 00907 |
| 619276 | BLANCA ACEVEDO ALONSO | PO BOX 1092 VICTORIA STA | | | | AGUADILLA | PR | 00603 |
| 53204 | BLANCA ACEVEDO CARTAGENA | ADDRESS ON FILE | | | | | | |
| 619277 | BLANCA ACEVEDO CRUZ | COND VISTAS DE SAN JUAN | APT 1004 | | | SAN JUAN | PR | 00907 |
| 619278 | BLANCA ADAMES AVILES | ADDRESS ON FILE | | | | | | |
| 53205 | BLANCA AGOSTO RIVERA | ADDRESS ON FILE | | | | | | |
| 53206 | BLANCA ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 619279 | BLANCA APONTE ROSARIO | ADDRESS ON FILE | | | | | | |
| 53207 | BLANCA ARRIETA | ADDRESS ON FILE | | | | | | |
| 619280 | BLANCA ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 53208 | BLANCA AYALA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 619281 | BLANCA B MOLINA | URB RIO HONDO | AJ 20 CALLE RIO INGENIO | | | BAYAMON | PR | 00961 |
| 619282 | BLANCA B RODRIGUEZ MALDONADO | 13 CALLE JACINTO SEIJO | | | | VEGA ALTA | PR | 00692 |
| 619283 | BLANCA BAEZ ALVELO | ALT DE FLORIDA | G 3 CALLE 2 | | | FLORIDA | PR | 00650 |
| 619284 | BLANCA BEAUCHAMP DE JESUS | PO BOX 9234 | | | | HUMACAO | PR | 00792 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 619285 | BLANCA BENITEZ LABCONCO CORP | 8811 AVE PROSPECT | | | | KANSAS CITY | MO | 64132 | |
| 53170 | BLANCA BENITEZ LABCONCO CORP | 8811 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | |
| 619286 | BLANCA BERMUDEZ | BOX 137 | | | | VIEQUES | PR | 00765 | |
| 619287 | BLANCA BERRIOS REYES | PO BOX 507 | | | | GUAYNABO | PR | 00970-0507 | |
| 53209 | BLANCA BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 619288 | BLANCA BURGOS HERNANDEZ | TURABO CLUSTER APT 139 | | | | CAGUAS | PR | 00725 | |
| 619289 | BLANCA C SOTO MERCADO | 1502 EDIF TRES MARIAS 304 | | | | SAN JUAN | PR | 00907 | |
| 619290 | BLANCA CALDERON MARTINEZ | RES PUERTA DE TIERRA | EDIF I APT 195 | | | SAN JUAN | PR | 00901 | |
| 619291 | BLANCA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 619292 | BLANCA CARABALLO OLIVIERI | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 619293 | BLANCA CARRASQUILLO RODRIGUEZ | HC 2 BOX 32061 | | | | CAGUAS | PR | 00727-9455 | |
| 619294 | BLANCA CARRION LOPEZ | HC 3 BOX 6738 | | | | JUNCOS | PR | 00777 | |
| 619295 | BLANCA CASTILLO DE LOS SANTOS | PDA 25 | 253 CALLE DELBREY | | | SAN JUAN | PR | 00912 | |
| 619296 | BLANCA CASTRO BENJAMIN | P O BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 619297 | BLANCA CASTRO BENJAMIN | PARC HILL BROTHERS | 383 C CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 619298 | BLANCA COLLAZO CLASS | 305 BO SABANA SECA | | | | MANATI | PR | 00674 | |
| 619299 | BLANCA COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 53210 | BLANCA COLON | ADDRESS ON FILE | | | | | | | |
| 53211 | BLANCA COLON ANDREU | ADDRESS ON FILE | | | | | | | |
| 53212 | BLANCA COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 619300 | BLANCA COLON TORRES | URB SIERRA BAYAMON | 59-21 CALLE 55 | | | BAYAMON | PR | 00961 | |
| 619301 | BLANCA CORDOVA HERNANDEZ | ALT DE VEGA BAJA | K I CALLE M | | | VEGA BAJA | PR | 00694 | |
| 619302 | BLANCA CRUZ AVILES | BARRIO OBRERO 505 | CALLE BARTOLOME LAS CASA | | | SAN JUAN | PR | 00915 | |
| 53213 | BLANCA CRUZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 619303 | BLANCA CRUZ MIRANDA | URB ROYAL PALM | B 1 32 CALLE ACACIA | | | BAYAMON | PR | 00957 | |
| 53214 | BLANCA CRUZ URQUILLA | ADDRESS ON FILE | | | | | | | |
| 53215 | BLANCA CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 619304 | BLANCA D TORRES MARRERO | COND BORINQUEN TOWER III | 1482 AVE F D ROOSEVELT APT 1213 | | | SAN JUAN | PR | 00920 | |
| 53216 | BLANCA DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53217 | BLANCA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 619305 | BLANCA DIAZ | ADDRESS ON FILE | | | | | | | |
| 53218 | BLANCA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 53219 | BLANCA DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53220 | BLANCA DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 53221 | BLANCA E AGRAIT LLADO | ADDRESS ON FILE | | | | | | |
| 619306 | BLANCA E AVILES RIVERA | ADDRESS ON FILE | | | | | | |
| 619307 | BLANCA E BATISTA NEGRON | BO CACAO | HC 01 BOX 5871 | | | OROCOVIS | PR | 00720-9703 |
| 53222 | BLANCA E CHINEA CRUZ | ADDRESS ON FILE | | | | | | |
| 53223 | BLANCA E COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 619308 | BLANCA E CONCEPCION DAVILA | COND PLAZA DEL CONDADO | 64 AVE CONDADO APT 601 | | | SAN JUAN | PR | 00907 |
| 619309 | BLANCA E ESTREMERA FELICIANO | HC 06 BOX 9494 | | | | SAN SEBASTIAN | PR | 00685 |
| 619310 | BLANCA E GARCIA ESPINO | ADDRESS ON FILE | | | | | | |
| 619311 | BLANCA E GONZALEZ ROBLES | PO BOX 5970 | | | | SAN JUAN | PR | 00906 |
| 53224 | BLANCA E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 619312 | BLANCA E MARCHANT | ADDRESS ON FILE | | | | | | |
| 619313 | BLANCA E MARCIAL SANTIAGO | HC 2 BOX 7391 | | | | CAMUY | PR | 00627-9123 |
| 619314 | BLANCA E MARTINEZ BONET | ADDRESS ON FILE | | | | | | |
| 619315 | BLANCA E MARTINEZ MORALES | ADDRESS ON FILE | | | | | | |
| 53225 | BLANCA E MATOS MONTANEZ | ADDRESS ON FILE | | | | | | |
| 841373 | BLANCA E MEDINA BERMUDEZ | PO BOX 336113 | | | | PONCE | PR | 00733-6113 |
| 53226 | BLANCA E MENDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 619267 | BLANCA E NEGRON PEREZ | URB PARK GARDENS | N 30 CALLE CIRCEO | | | SAN JUAN | PR | 00926 |
| 619316 | BLANCA E ORTIZ CERVERA | ADDRESS ON FILE | | | | | | |
| 53227 | BLANCA E PEREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 619317 | BLANCA E PLANAS COTTO | P O BOX 1126 | | | | AGAS BUENAS | PR | 00703-1126 |
| 53228 | BLANCA E PLANAS COTTO | P O BOX 1126 | | | | AGUAS BUENAS | PR | 00703-0000 |
| 53230 | BLANCA E RIVERA CABRERA | ADDRESS ON FILE | | | | | | |
| 619318 | BLANCA E RIVERA IRIZARRY | P O BOX 478 | | | | ADJUNTAS | PR | 00601 |
| 619319 | BLANCA E RIVERA SANTOS | URB VILLA UNIVERSITARIA | 26 CALLE 2K | | | HUMACAO | PR | 00791 |
| 619320 | BLANCA E RODRIGUEZ | REPARTO SABANETA | B 14 CALLE 3 | | | MERCEDITA | PR | 00715-1203 |
| 619322 | BLANCA E ROSARIO | 5 D DORAL PLAZA | | | | GUAYNABO | PR | 00966 |
| 619321 | BLANCA E ROSARIO | SECTOR GUARICO BOX 7 | | | | VEGA BAJA | PR | 00693 |
| 619323 | BLANCA E RUIZ MONTALVO | HC 03 BOX 13895 | | | | UTUADO | PR | 00641 |
| 619324 | BLANCA E SABAT BRUNO | URB ROLLING HILLS | U 405 CALLE NICARAGUA | | | CAROLINA | PR | 00987 |
| 619325 | BLANCA E SALORT MARQUEZ | CONDADO 54 APT 9 C | | | | SAN JUAN | PR | 00907 |
| 619326 | BLANCA E SANCHEZ | URB TOA ALTA HTS | Q35 CALLE 21 | | | TOA ALTA | PR | 00953 |
| 619327 | BLANCA E SANTANA PANTOJA | HC 83 BOX 7625 | | | | VEGA ALTA | PR | 00692 |
| 53231 | BLANCA E SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 53232 | BLANCA E SANTIAGO DEIDA | ADDRESS ON FILE | | | | | | | |
|--------|--------------------------|-----------------|---|---|---|---|---|---|---|
| 53234 | BLANCA E VAZQUEZ HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 619328 | BLANCA E VICENTY AYMAT | URB VALLE HERMOSO | SO 25 CALLE LIMA | | | HORMIGUEROS | PR | 00660 | |
| 2138134 | BLANCA E. DELGADO RODRIGUEZ | BLANCA E. DELGADO RODRIGUEZ | PO Box 1323 | | | Hatillo | PR | 00659-1323 | |
| 2163625 | BLANCA E. DELGADO RODRIGUEZ | PO BOX 1323 | | | | HATILLO | PR | 00659-1323 | |
| 53235 | BLANCA E. REYES VERGARA | ADDRESS ON FILE | | | | | | | |
| 53236 | BLANCA E. RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 1753196 | Blanca E.Marengo Santiago | ADDRESS ON FILE | | | | | | | |
| 1753196 | Blanca E.Marengo Santiago | ADDRESS ON FILE | | | | | | | |
| 1753196 | Blanca E.Marengo Santiago | ADDRESS ON FILE | | | | | | | |
| 53237 | BLANCA ELBA MALDONADO ROMAN | MARIELLE RAMIREZ GONZALEZ | PO BOX 180 | | | UTUADO | PR | 00641 | |
| 53238 | BLANCA ESPADA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 53239 | BLANCA F RIESCO | ADDRESS ON FILE | | | | | | | |
| 2151803 | BLANCA FERNANDEZ PAOLI | URB. CAPARRA HILLSG-11 CALLE CEDRO | | | | GUAYNABO | PR | 00968 | |
| 619329 | BLANCA FERNANDEZ RODRIGUEZ | URB VILLA DEL CARMEN | 4359 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 53240 | BLANCA FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 619330 | BLANCA G MOLINA ESTRONCA | URB VALLE ARRIBA | 69 CALLE CAOBA | | | CAROLINA | PR | 00979 | |
| 619331 | BLANCA G TRINIDAD | 23 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 619332 | BLANCA G. TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 619333 | BLANCA GALARZA COLON | PO BOX 677 | | | | FLORIDA | PR | 00650 | |
| 619334 | BLANCA GARCIA | HC 3 BOX 21298 | | | | ARECIBO | PR | 00612-9528 | |
| 619335 | BLANCA GARCIA PEREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 619336 | BLANCA GARCIA ROBLES | URB MAR AZUL | F 4 CALLE 4 | | | HATILLO | PR | 00659-0000 | |
| 53241 | BLANCA GARCIA SALGADO | ADDRESS ON FILE | | | | | | | |
| 2151609 | BLANCA GOLDIKENER | 450 AVE DE LA CONSTITUCION APT. 9-G | | | | SAN JUAN | PR | 00901 | |
| 619337 | BLANCA GOMEZ DE JESUS | C 20 Y 5 BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 619338 | BLANCA GONZALEZ | HC 02 BOX 15201 | | | | ARECIBO | PR | 00612 | |
| 619339 | BLANCA GONZALEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 53242 | Blanca Gonzalez Cordero | ADDRESS ON FILE | | | | | | | |
| 53243 | BLANCA GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 619340 | BLANCA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 619341 | BLANCA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 619342 | BLANCA GONZALEZ SIERRA | 516 SUMMER AVE | | | | VINELAND | NJ | 08360 | |
| 53244 | BLANCA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 619268 | BLANCA GONZALEZ VEGA | RR 2 BOX 8554 | | | MANATI | PR | 00674 | |
|---|---|---|---|---|---|---|---|---|
| 619343 | BLANCA GUAL CARINO | RES MANUEL A PEREZ | EDIF G 2 APT 12 | | SAN JUAN | PR | 00923 | |
| 619344 | BLANCA GUITIERREZ LAJARA | URB VENUS GDNS | 1751 CALLE ANGUESIS | | SAN JUAN | PR | 00926 | |
| 619345 | BLANCA GUZMAN | SIERRA BAYAMON | 40-12 CALLE 45 | | BAYAMON | PR | 00961 | |
| 619346 | BLANCA H ADORNO MARRERO | PO BOX 1250 | | | TOA BAJA | PR | 00951 | |
| 53245 | BLANCA H RAMOS | ADDRESS ON FILE | | | | | | |
| 53247 | BLANCA HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 53248 | BLANCA HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 619347 | BLANCA HERNANDEZ LOZANO | BO MAMEYAL | 148 R CALLE 4 | | DORADO | PR | 00646 | |
| 619348 | BLANCA HERNANDEZ SANCHEZ | VILLA RINCON | APTO B 5 | | RINCON | PR | 00677 | |
| 619350 | BLANCA I ACEVEDO CRUZ | COND LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA APT 104 | | SAN JUAN | PR | 00926 | |
| 53249 | BLANCA I ALBO AGOSTO | ADDRESS ON FILE | | | | | | |
| 619351 | BLANCA I ALICEA COLON | HC 1 BOX 3020 | | | ARROYO | PR | 00714 | |
| 53250 | BLANCA I ALICEA MEDINA | ADDRESS ON FILE | | | | | | |
| 619352 | BLANCA I ANDINO SANTIAGO | BO SABANA ABAJO | CARR 190-1 CALLEJON CASTRO | | CAROLINA | PR | 00984 | |
| 53251 | BLANCA I ANDUJAR MARTINEZ | ADDRESS ON FILE | | | | | | |
| 53252 | BLANCA I APONTE | ADDRESS ON FILE | | | | | | |
| 53253 | BLANCA I BAEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 53254 | BLANCA I BATISTA ROSARIO | ADDRESS ON FILE | | | | | | |
| 53255 | BLANCA I BECERIL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 619353 | BLANCA I BURGOS CRUZ | 175 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 53256 | BLANCA I CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 619354 | BLANCA I CASIANO PEREZ | PO BOX 1751 | | | YAUCO | PR | 00698 | |
| 619355 | BLANCA I CINTRON ALVES | PO BOX-10772 | | | PONCE | PR | 00732-0772 | |
| 53257 | BLANCA I COLLAZO COLLAZO | ADDRESS ON FILE | | | | | | |
| 619356 | BLANCA I COLON | VILLA BLANCA | 64 CALLE TURQUESA | | CAGUAS | PR | 00725 | |
| 619357 | BLANCA I COLON CALDERON | PO BOX 364466 | | | SAN JUAN | PR | 00936 | |
| 53258 | BLANCA I COLON RIOS | BO CANIZALES | 490 CASA NUEVA | | HATILLO | PR | 00659 | |
| 619358 | BLANCA I COLON RIOS | HC 01 BOX 6083 | | | HATILLO | PR | 00659 | |
| 619359 | BLANCA I CORDERO HILERIO | ADDRESS ON FILE | | | | | | |
| 53260 | BLANCA I CORDERO HILERIO | ADDRESS ON FILE | | | | | | |
| 53261 | BLANCA I CORDERO RIOS | ADDRESS ON FILE | | | | | | |
| 619360 | BLANCA I CRUZ | ADDRESS ON FILE | | | | | | |
| 619361 | BLANCA I CRUZ COLON | ADDRESS ON FILE | | | | | | |
| 619362 | BLANCA I CRUZ MOCINA | P O BOX 1552 | | | VILLALBA | PR | 00766 | |
| 619363 | BLANCA I CRUZ SOTO | PO BOX 2379 | | | VEGA BAJA | PR | 00694 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53262 | BLANCA I DE LEON SERRANO | ADDRESS ON FILE | | | | | | |
| 619364 | BLANCA I DIAZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 619365 | BLANCA I DIAZ RIVERA | RR 3 BOX 10937 | | | | TOA ALTA | PR | 00953 |
| 619366 | BLANCA I ESTEVES VELEZ | ADDRESS ON FILE | | | | | | |
| 619367 | BLANCA I FELICIANO COLON | ADDRESS ON FILE | | | | | | |
| 53264 | BLANCA I FERRER DAVILA | ADDRESS ON FILE | | | | | | |
| 53265 | BLANCA I FIGUEROA ANDUJAR | ADDRESS ON FILE | | | | | | |
| 619368 | BLANCA I FRANQUI | JARDINES DE HUMACAO | A 5 | | | HUMACAO | PR | 00791 |
| 619369 | BLANCA I GARCIA FELICIANO | ADDRESS ON FILE | | | | | | |
| 619370 | BLANCA I GOMEZ | RES SABANA ABAJO | EDIF 66 APT 496 | | | CAROLINA | PR | 00983 |
| 619371 | BLANCA I GOMEZ TORRES | ALTURAS DE SAN LORENZO | F 18 CALLE 6 | | | SAN LORENZO | PR | 00754 |
| 619372 | BLANCA I GONZALEZ HEREDIA | P O BOX 865 | | | | UTUADO | PR | 00641 |
| 619373 | BLANCA I GONZALEZ HERNANDEZ | 22402 EST FORESTAL GUAVATE | | | | CAYEY | PR | 00736 |
| 619374 | BLANCA I HEREDIA VIRUET | HC 01 BOX 2483 | | | | JAYUYA | PR | 00664 |
| 619375 | BLANCA I HERNANDEZ MALDONADO | INTERIOR CANTERA | 2384 CALLE GUANO | | | SAN JUAN | PR | 00915 |
| 619376 | BLANCA I HERNANDEZ SOTO | VILLA PALMERAS | 2261 CALLE LOS COROZOS | | | SAN JUAN | PR | 00915 |
| 53266 | BLANCA I HERRERA VELEZ | ADDRESS ON FILE | | | | | | |
| 619377 | BLANCA I HUERTAS CORDOVA | BO BORINQUEN | 2086 CARR 107 | | | AGUADILLA | PR | 00603 |
| 53267 | BLANCA I HUERTAS NEGRON | ADDRESS ON FILE | | | | | | |
| 53268 | BLANCA I IRIZARRY SERRANO | ADDRESS ON FILE | | | | | | |
| 53269 | BLANCA I JUARBE REYES | ADDRESS ON FILE | | | | | | |
| 619378 | BLANCA I LOPEZ (MADRE) GRISELA RAMOS | ADDRESS ON FILE | | | | | | |
| 53270 | BLANCA I LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 53271 | BLANCA I LUGO / MANUEL A MORALES | ADDRESS ON FILE | | | | | | |
| 619379 | BLANCA I MALDONADO ORTIZ | RR 6 BOX 11382 | | | | SAN JUAN | PR | 00926 |
| 619380 | BLANCA I MARCANO NARVAEZ | ADDRESS ON FILE | | | | | | |
| 619381 | BLANCA I MARRERO RIVERA | PO BOX 781 | | | | MOROVIS | PR | 00687 |
| 53272 | BLANCA I MARRERO ROSARIO | ADDRESS ON FILE | | | | | | |
| 619382 | BLANCA I MARTES RIVERA | HC 3 BOX 7455 | | | | GUAYNABO | PR | 00971 |
| 53273 | BLANCA I MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 53274 | BLANCA I MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 53275 | BLANCA I MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 619383 | BLANCA I MEDINA CARRERAS | ADDRESS ON FILE | | | | | | |
| 619384 | BLANCA I MELENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 841374 | BLANCA I MERCADO APONTE | HC 8 BOX 82614 | | | | SAN SEBASTIAN | PR | 00685-8660 |
| 619385 | BLANCA I MOLINA VIROLA | RES ARISTIDES CHAVIER | BLQ 34 APTO 311 | | | PONCE | PR | 00732 |
| 619386 | BLANCA I MONTALVO GONZALEZ | APARTADO 4732 | | | | CAROLINA | PR | 00984-4732 |
| 53276 | BLANCA I MONTANEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 619387 | BLANCA I MONTIJO CRUZ | ADDRESS ON FILE | | | | | | |
| 53277 | BLANCA I MORALES CARDONA | ADDRESS ON FILE | | | | | | |
| 619388 | BLANCA I MORALES MATOS | P O BOX 4787 | | | | NAGUABO | PR | 00718 |
| 53278 | BLANCA I MUNIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 53279 | BLANCA I MUNOZ SOTO | ADDRESS ON FILE | | | | | | |
| 841375 | BLANCA I NARVAEZ PADILLA | VILLA CAROLINA | 161-7 CALLE 420 | | | CAROLINA | PR | 00985 |
| 619389 | BLANCA I OCASIO GONZALEZ | SABANA GARDENS | BLOQ 10-5 CALLE 10 | | | CAROLINA | PR | 00983 |
| 619390 | BLANCA I OLMO ALDEA | ADDRESS ON FILE | | | | | | |
| 53280 | BLANCA I OLMO ALDEA | ADDRESS ON FILE | | | | | | |
| 53281 | BLANCA I OLMO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 53282 | BLANCA I ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 53283 | BLANCA I OTERO FORTIS | ADDRESS ON FILE | | | | | | |
| 619391 | BLANCA I OTERO GONZALES | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 |
| 53284 | BLANCA I PENA COLON | ADDRESS ON FILE | | | | | | |
| 53285 | BLANCA I PEREZ CORTES | ADDRESS ON FILE | | | | | | |
| 53286 | BLANCA I PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 619392 | BLANCA I PEREZ RIVERA | RES RAUL CASTELLON | EDIF I APT 1 | | | CAGUAS | PR | 00725 |
| 53287 | BLANCA I PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 619393 | BLANCA I PEREZ TORRES | BO VEGAS ARRIBA | BOX 1074 | | | ADJUNTAS | PR | 00601 |
| 53288 | BLANCA I POLANCO MUXIZ | ADDRESS ON FILE | | | | | | |
| 619394 | BLANCA I PUJOLS DEL RIO | ADDRESS ON FILE | | | | | | |
| 53289 | BLANCA I RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 619395 | BLANCA I RAMOS RIVERA | PO BOX 1686 | | | | OROCOVIS | PR | 00720 |
| 619396 | BLANCA I RAMOS ROBLES | ADDRESS ON FILE | | | | | | |
| 619397 | BLANCA I REYES RODRIGUEZ | URB ALTAMESA | 1661 CALLE SANTA INES | | | SAN JUAN | PR | 00921-4325 |
| 619398 | BLANCA I RIVERA BENITEZ | ADDRESS ON FILE | | | | | | |
| 619399 | BLANCA I RIVERA DE LEON | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 53291 | BLANCA I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 619400 | BLANCA I RIVERA MIRANDA | URB COUNTRY CLUB | MO 23 CALLE 424 | | | CAROLINA | PR | 00982 |
| 619401 | BLANCA I RIVERA MORALES | URB LA MILAGROSA | E 4 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 |
| 619402 | BLANCA I RIVERA NIEVES | P O BOX 19 | | | | DORADO | PR | 00646 |
| 53292 | BLANCA I RIVERA REVERON | ADDRESS ON FILE | | | | | | |
| 619403 | BLANCA I RIVERA RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53293 | BLANCA I RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 53294 | BLANCA I RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 53295 | BLANCA I RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 53296 | BLANCA I RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 619404 | BLANCA I ROBLEDO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 53297 | BLANCA I ROBLES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 619405 | BLANCA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53298 | BLANCA I RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 53299 | BLANCA I RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 619406 | BLANCA I RODRIGUEZ PLAZA | 4 PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| 53300 | BLANCA I RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 619407 | BLANCA I RODRIGUEZ RIVERA | HC 91 BOX 9403 | | | | VEGA ALTA | PR | 00692 | |
| 53301 | BLANCA I RODRIGUEZ Y VICTOR M ALVEAR | ADDRESS ON FILE | | | | | | | |
| 53302 | BLANCA I RODRIGUEZ Y VICTOR M ALVEAR | ADDRESS ON FILE | | | | | | | |
| 53303 | BLANCA I ROMAN CORREA | ADDRESS ON FILE | | | | | | | |
| 53304 | BLANCA I ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 619408 | BLANCA I ROSADO CANCEL | URB JARD DE COUNTRY CLUB | B 15 CALLE 7 | | | CAROLINA | PR | 00983 | |
| 619409 | BLANCA I RUIZ DIAZ | BALCONES DE SANTA MARIA | B 86 CALLE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 53305 | BLANCA I RUIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 619410 | BLANCA I SANABRIA LOZADA | ADDRESS ON FILE | | | | | | | |
| 53306 | BLANCA I SANCHEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 619412 | BLANCA I SANCHEZ FERNANDEZ | VILLA CAROLINA | 2-4 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 619411 | BLANCA I SANCHEZ FERNANDEZ | VILLA FONTANA | 4 PS 10 VIA 46 | | | CAROLINA | PR | 00983 | |
| 619413 | BLANCA I SANCHEZ MOLINA | URB VILLA BLANCA | 18 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 619414 | BLANCA I SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619415 | BLANCA I SANTANA | 953 CALLE COMERCIO TRASTALLERES | | | | SAN JUAN | PR | 00915 | |
| 619416 | BLANCA I SANTANA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 619417 | BLANCA I SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 53307 | BLANCA I SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 619418 | BLANCA I SIERRA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 619419 | BLANCA I SIERRA VELAZQUEZ | P O BOX 509 | | | | LAS PIEDRAS | PR | 00777 | |
| 53308 | BLANCA I TORRES MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53309 | BLANCA I VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | |
| 619420 | BLANCA I VALLE SANTIAGO | BDA ZENO GANDIA | 110 CALLE 1 | | | ARECIBO | PR | 00612 |
| 619421 | BLANCA I VARGAS RAMOS | 61 CARR VALDES INTERIOR | | | | ADJUNTAS | PR | 00601 |
| 619349 | BLANCA I VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 53310 | BLANCA I VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 53312 | BLANCA I VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 619422 | BLANCA I VAZQUEZ RIVERA | RESIDENCIAL ROSALY | BLQ 7 APT 60 | | | PONCE | PR | 00731 |
| 53313 | BLANCA I VELAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 53314 | BLANCA I VERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 619423 | BLANCA I VIERA VELEZ | URB PARK GARDENS | Q6 CALLE COLONIAL | | | SAN JUAN | PR | 00926 |
| 53315 | BLANCA I VILLAFANE | ADDRESS ON FILE | | | | | | |
| 53316 | BLANCA I. CRUZ VALLE | ADDRESS ON FILE | | | | | | |
| 619424 | BLANCA I. FALCON RIVERA | ADDRESS ON FILE | | | | | | |
| 53317 | BLANCA I. FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | |
| 619425 | BLANCA I. MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 619426 | BLANCA I. NIEVES MATOS | ADDRESS ON FILE | | | | | | |
| 835060 | BLANCA I. PADILLA DAVILA/ NICOLE M. SANTIAGO PADILLA/ JULIARIS SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | |
| 53318 | BLANCA I. RIVERA ALVARADO | RAMON SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902 |
| 53319 | BLANCA I. RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | |
| 53320 | BLANCA I. VAZQUEZ COSME | ADDRESS ON FILE | | | | | | |
| 53321 | BLANCA I. VERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 53322 | BLANCA I. VERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 619428 | BLANCA I. VERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 619427 | BLANCA I. VERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 619429 | BLANCA I. ZAYAS AVILES | ADDRESS ON FILE | | | | | | |
| 619430 | BLANCA IRIS AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 53323 | BLANCA IRIS DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 53324 | BLANCA IRIS GONZALEZ FIGUEROA | LCDA. AMABEL M. ESCALERA RIVERA-ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 53325 | BLANCA IRIS GONZALEZ FIGUEROA | LCDO. MOISÉS ABREU CORDERO-ABOGADO DEMANDANTE | 454 AVE. LUIS MUÑIZ SOUFFRONT | URB. LOS MAESTROS | | RÍO PIEDRAS | PR | 00923 |
| 53326 | BLANCA IRIS MALDONADO ROMAN | ADDRESS ON FILE | | | | | | |
| 53327 | BLANCA IRIS NIEVES MUNIZ | ADDRESS ON FILE | | | | | | |
| 53328 | BLANCA IRIS OTERO LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 619431 | BLANCA IRIS PADRO MATIAS | ADDRESS ON FILE | | | | | | |
| 619432 | BLANCA IRIS PLAZA MORALES | BO PATRON | HC 01 BOX 2781 | | | MOROVIS | PR | 00687 |
| 619434 | BLANCA IRIS PRADO MATIAS | ADDRESS ON FILE | | | | | | |
| 619433 | BLANCA IRIS PRADO MATIAS | ADDRESS ON FILE | | | | | | |
| 53329 | BLANCA J MARTINEZ | ADDRESS ON FILE | | | | | | |
| 53330 | BLANCA J RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 53331 | BLANCA JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 619435 | BLANCA JIMENEZ ROMAN | URB ATENAS | B 53 CALLE J TIRADO | | | MANATI | PR | 00674 |
| 53332 | BLANCA JIMENEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 619269 | BLANCA JOVE CRUZ | P O BOX 2944 | | | | ARECIBO | PR | 00613 |
| 53333 | BLANCA L CABRET CASTRO | ADDRESS ON FILE | | | | | | |
| 53334 | BLANCA L CABRET CASTRO | ADDRESS ON FILE | | | | | | |
| 53335 | BLANCA L CEDENO QUINONES | ADDRESS ON FILE | | | | | | |
| 619436 | BLANCA L FIGUEROA OCASIO | BOX 626 | | | | OROCOVIS | PR | 00720 |
| 619437 | BLANCA L MARRERO | BO. PALENQUE | | | | BARCELONETA | PR | 00617 |
| 53336 | BLANCA L MENDOZA CRUZ | ADDRESS ON FILE | | | | | | |
| 53337 | BLANCA L MERCADO MORALES | ADDRESS ON FILE | | | | | | |
| 53338 | BLANCA L MERCADO MORALES | ADDRESS ON FILE | | | | | | |
| 53339 | BLANCA L MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 619438 | BLANCA L PAGAN CENTENO | ADDRESS ON FILE | | | | | | |
| 619439 | BLANCA L RODRIGUEZ | JARD DEL CARIBE | 103 CALLE 17 | | | PONCE | PR | 00731 |
| 619440 | BLANCA L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 53340 | BLANCA L. CARDONA VELEZ | ADDRESS ON FILE | | | | | | |
| 53341 | BLANCA LARACUENTE QUINONES | ADDRESS ON FILE | | | | | | |
| 619441 | BLANCA LISSETTE CRUZ | 151 CALLE POMARROSAS APT 4 | | | | SAN JUAN | PR | 00911 |
| 53342 | BLANCA LOPEZ AGUDO | ADDRESS ON FILE | | | | | | |
| 53343 | BLANCA LOPEZ ARTURET | ADDRESS ON FILE | | | | | | |
| 53344 | BLANCA LOPEZ CACERES | ADDRESS ON FILE | | | | | | |
| 619442 | BLANCA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 619443 | BLANCA LOPEZ PINTO | SAN PEDRO | 158 CALLE RAMON RIVERA | | | TOA BAJA | PR | 00949 |
| 53345 | BLANCA LUGO NIEVES | ADDRESS ON FILE | | | | | | |
| 619444 | BLANCA M ALVAREZ | PO BOX 60 | | | | TOA ALTA | PR | 00954 |
| 619446 | BLANCA M ALVAREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 619445 | BLANCA M ALVAREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 619447 | BLANCA M AVILES GONZALEZ | RES JARD SELLES | EDIF 7 APT 701 | | | SAN JUAN | PR | 00924 |
| 619448 | BLANCA M CANDELAS VALDERRAMA | ADDRESS ON FILE | | | | | | |
| 619449 | BLANCA M COLON ARTIERI | VILLA PALMERAS | 363 CALLE BELLA VISTA | | | SAN JUAN | PR | 00916 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53347 | BLANCA M DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | |
| 619450 | BLANCA M ESTRADA DE PERDOMO | EL VIGIA | 26 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 |
| 53348 | BLANCA M FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 53349 | BLANCA M FONT CASANAS | ADDRESS ON FILE | | | | | | |
| 619451 | BLANCA M GARCIA PADRINO | ADDRESS ON FILE | | | | | | |
| 53350 | BLANCA M GONZALEZ GELABERT | ADDRESS ON FILE | | | | | | |
| 619452 | BLANCA M IRIZARRY RIVERA | PO BOX 2496 | | | | SAN GERMAN | PR | 00683 |
| 53351 | BLANCA M MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 53352 | BLANCA M MEDINA DIAZ | ADDRESS ON FILE | | | | | | |
| 619453 | BLANCA M MIRANDA ARCHILLA | ADDRESS ON FILE | | | | | | |
| 619454 | BLANCA M MORALES GONZALEZ | BO TABLONAL | BUZON 1765 | | | AGUADILLA | PR | 00602 |
| 53353 | BLANCA M OCANA SERRANO | ADDRESS ON FILE | | | | | | |
| 53354 | BLANCA M QUILES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 619455 | BLANCA M RAMIREZ | ADDRESS ON FILE | | | | | | |
| 619456 | BLANCA M RAMOS RIVERA | URB VIRGINIA VALLEY | E 5 CALLE 9 | | | JUNCOS | PR | 00777 |
| 619457 | BLANCA M RODRIGUEZ DE | ADDRESS ON FILE | | | | | | |
| 619458 | BLANCA M RODRIGUEZ QUILES | HC 2 BOX 5451 | | | | COMERIO | PR | 00782 |
| 619459 | BLANCA M SANTIAGO ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 53355 | BLANCA M TAFFANELLI RIVERA | ADDRESS ON FILE | | | | | | |
| 619460 | BLANCA M TARRAZA | BO INGENIO | 48 CALLE AZUCENA | | | TOA BAJA | PR | 00951 |
| 619461 | BLANCA M TORRES | ADDRESS ON FILE | | | | | | |
| 53356 | BLANCA M VEGA AGUIAR | ADDRESS ON FILE | | | | | | |
| 619462 | BLANCA M. APONTE PEREZ | ADDRESS ON FILE | | | | | | |
| 1753185 | Blanca M. Candelas Valderrama | ADDRESS ON FILE | | | | | | |
| 53357 | BLANCA M. GARCIA CARLO | ADDRESS ON FILE | | | | | | |
| 2151703 | BLANCA M. RAMIREZ FELICIANO | COND. LA CALEZA | CALLE LOLITA TIZOL APT 2A | | | PONCE | PR | 00730 |
| 619463 | BLANCA MACHADO MAISONET | VILLA BARCELONA | 2 DD 30 | | | BARCELONETA | PR | 00617 |
| 53358 | BLANCA MAESTRE MERCADO | ADDRESS ON FILE | | | | | | |
| 53359 | BLANCA MALAVE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 53360 | BLANCA MALDONADO RUIZ | ADDRESS ON FILE | | | | | | |
| 619464 | BLANCA MANGUEL RIVERA | HC 05 BOX 9173 | | | | RIO GRANDE | PR | 00745 |
| 619465 | BLANCA MARALES FELICIANO | 27 LOMA SANTA | | | | ISABELA | PR | 00662 |
| 619466 | BLANCA MARICHAL RAMOS | PO BOX 258 | | | | QUEBRADILLA | PR | 00678 |
| 53361 | BLANCA MARIN ALVAREZ | ADDRESS ON FILE | | | | | | |
| 53362 | BLANCA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 619467 | BLANCA MARQUEZ PEREZ | HC 2 BOX 40960 | BO RIO ABAJO | | | VEGA BAJA | PR | 00693 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 619468 | BLANCA MARQUEZ RAMIREZ | REPTO FLAMINGO | N 27 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| 841376 | BLANCA MARRERO LEDESMA | URB VILLA MATILDE | G-17 CALLE 10 | | | TOA ALTA | PR | 00954 | |
| 53363 | BLANCA MARTINEZ RIVERA | CALLE 17 Y 4 EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 619470 | BLANCA MARTINEZ RIVERA | COND LOS NARANJALES | EDIF C 69 APT 364 | | | CAROLINA | PR | 00985 | |
| 619469 | BLANCA MARTINEZ RIVERA | EXT VILLA RICA | Y4 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 53364 | BLANCA MASSO | ADDRESS ON FILE | | | | | | | |
| 619471 | BLANCA MEDINA BARBOSA | 8 URB ALTAMIRA | | | | LARES | PR | 00669 | |
| 53365 | BLANCA MEDINA BARRETO | ADDRESS ON FILE | | | | | | | |
| 619472 | BLANCA MELENDEZ | 117 EUGENIO SANCHEZ LOPEZ | | | | MANATI | PR | 00674 | |
| 619473 | BLANCA MELENDEZ REYES | RES LLORENS TORRES | 136 EDIF 7 APT 136 | | | SAN JUAN | PR | 00913 | |
| 619474 | BLANCA MERA ROURE | URB BALDWIN PARK | B 28 SOUTH VIEW COURT | | | GUAYNABO | PR | 00970 | |
| 619475 | BLANCA MERCADO SANTANA | HC 02 BOX 11918 | | | | HUMACAO | PR | 00791 | |
| 53366 | BLANCA MIRANDA CABAN | ADDRESS ON FILE | | | | | | | |
| 53367 | BLANCA MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 619476 | BLANCA MONTES RUIZ | BO JAJOME BAJO | HC 44 BOX 14217 | | | CAYEY | PR | 00736 | |
| 53368 | BLANCA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 53369 | BLANCA MORALES SOSTRE | ADDRESS ON FILE | | | | | | | |
| 619477 | BLANCA N BERRIOS MATOS | 138 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 53371 | BLANCA N COLON DE PENA | ADDRESS ON FILE | | | | | | | |
| 53372 | BLANCA N COLON DE PENA | ADDRESS ON FILE | | | | | | | |
| 619479 | BLANCA N DIAZ PEREZ | OCEAN PARK | 21 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 619478 | BLANCA N DIAZ PEREZ | URB OCEAN PARK | 1906 CALLE CACIQUE | | | SAN JUAN | PR | 00911-1303 | |
| 619480 | BLANCA N DIEPPA HERNANDEZ | URB HILL BROTHERS | 60 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 619481 | BLANCA N ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 619482 | BLANCA N FERNANDEZ GONZALEZ | PO BOX 1445 | | | | CIALES | PR | 00638 | |
| 53373 | BLANCA N FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 53374 | BLANCA N FIRPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 619483 | BLANCA N HERNANDEZ HERNANDEZ | URB FAIR VIEW | 1929 CALLE PERAFAN RIVERA | | | SAN JUAN | PR | 00926 | |
| 53375 | BLANCA N LOPERENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 619484 | BLANCA N LORENZO | ADDRESS ON FILE | | | | | | | |
| 619485 | BLANCA N RIVERA FONSECA | URB VILLAS DE CASTRO | S 4 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 53376 | BLANCA N SOTO Y/O MANUELA FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53377 | BLANCA N VARGAS ROSAS | ADDRESS ON FILE | | | | | | | |
| 53378 | BLANCA N WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 841377 | BLANCA NAVARRO RIVERA | COOPERATIVA TORRES DE CAROLINA | LOS ANGELES APT 509-A | | | CAROLINA | PR | 00979 | |
| 619486 | BLANCA NEREIDA MORALES | BO INGENIO | 185 A CALLE CANARIO | | | TOA BAJA | PR | 00759 | |
| 53380 | BLANCA NIETO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 53381 | BLANCA NIEVES | ADDRESS ON FILE | | | | | | | |
| 53382 | BLANCA OCASIO LUIS OCASIO JOSE OCASIO Y | ADDRESS ON FILE | | | | | | | |
| 619487 | BLANCA OLIVERAS PEREZ | 3RA SECC LEVITTOWN | 3137 PASEO CONCORDIA | | | TOA BAJA | PR | 00949 | |
| 619488 | BLANCA OLMO VAZQUEZ | RES VIRGILIO DAVILA | APTO 238 EDIF 22 | | | BAYAMON | PR | 00961 | |
| 619489 | BLANCA ORTIZ GOMEZ | BO VIGIA | BUZON 18 | | | ARECIBO | PR | 00612 | |
| 53383 | BLANCA ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 619490 | BLANCA ORTIZ SANTIAGO | URB LA MARGARITA | 15 CALLE BA | | | SALINAS | PR | 00751 | |
| 53384 | BLANCA PADILLA DAVILA | ADDRESS ON FILE | | | | | | | |
| 619491 | BLANCA PAGAN CENTENO | ADDRESS ON FILE | | | | | | | |
| 53385 | BLANCA PANIAGUA ADORNO | ADDRESS ON FILE | | | | | | | |
| 619492 | BLANCA PANTELOGLOUS AGRON | RES NARCISO VARONA | EDIF 6 APRT 39 | | | JUNCOS | PR | 00777 | |
| 619493 | BLANCA PEREZ | 2825 HILCROFT AVENUE | | | | DENTON | TX | 76210 | |
| 619495 | BLANCA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 619494 | BLANCA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 619496 | BLANCA PEREZ TROCHE | RR 1 BOX 12116 | | | | MANATI | PR | 00674 | |
| 53386 | BLANCA PIZARRO FRANCO | ADDRESS ON FILE | | | | | | | |
| 53387 | BLANCA QUILES | ADDRESS ON FILE | | | | | | | |
| 619497 | BLANCA QUILES | ADDRESS ON FILE | | | | | | | |
| 619498 | BLANCA QUINTANA RIVERA | HATO ARRIBA STA | PO BOX 3023 | | | SAN SEBASTIAN | PR | 00685 | |
| 53388 | BLANCA QUINTANA RIVERA | PO BOX 3023 HATO ARRIBA STA | | | | SAN SEBASTIAN | PR | 00685 | |
| 619499 | BLANCA R BURGOS COLON | 2 BO BOTIJAS | | | | OROCOVIS | PR | 00720 | |
| 619500 | BLANCA R CRUZ | RES VISTA ALEGRE | EDIF 6 APTO 46 | | | AGUAS BUENAS | PR | 00703 | |
| 619501 | BLANCA R CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 53389 | BLANCA R GERMAIN/ EDWIN YAMBO | ADDRESS ON FILE | | | | | | | |
| 53390 | BLANCA R GONZALEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 619502 | BLANCA R GONZALEZ VEGA | P O BOX 1909 | | | | MANATI | PR | 00674 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 619503 | BLANCA R HERNANDEZ MARTINEZ | PASEO LAS BRUMAS | 52 CALLE ROCIO | | | CAYEY | PR | 00736 |
| 619504 | BLANCA R MACHIN GOMEZ | URB COLINAS DE GUAYNABO | G 5 HUCAR | | | GUAYNABO | PR | 00969 |
| 619505 | BLANCA R MALDONADO BERMUDEZ | URB SABANA GARDENS | 23 BLQ 4 CALLE 9 | | | CAROLINA | PR | 00983 |
| 619506 | BLANCA R MARTINEZ REYES | HC 67 BOX 13307 | | | | BAYAMON | PR | 00956 |
| 53391 | BLANCA R MILLAN ROSADO | ADDRESS ON FILE | | | | | | |
| 619507 | BLANCA R NAVARRO NAVARRO | ADDRESS ON FILE | | | | | | |
| 53392 | BLANCA R NOVALES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 619508 | BLANCA R OQUENDO NEGRON | HC 61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 |
| 53393 | BLANCA R PEREIRA FEBRES | ADDRESS ON FILE | | | | | | |
| 53394 | BLANCA R PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 619509 | BLANCA R RAMOS TORRES | P O BOX 141595 | | | | SAN JUAN | PR | 00614 |
| 619510 | BLANCA R ROVIRA BUSET | CONDOMINIO EL SUR | 180 APT 315 | | | HATO REY | PR | 00918 |
| 53395 | BLANCA R SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 619511 | BLANCA R SASTRE ARNAIZ | ROYAL PALM | IG 15 CALLE CRISANTEMO | | | BAYAMON | PR | 00956 |
| 53396 | BLANCA R SASTRE ARNAIZ | URB LOMAS VERDES 3R-17 CALLE JUNQUITO | | | | BAYAMON | PR | 00956 |
| 53397 | BLANCA R SELLES RIVERA | ADDRESS ON FILE | | | | | | |
| 619512 | BLANCA R SOTO | RES MARIN SOLA | EDIF 12 APT 470 | | | ARECIBO | PR | 00612 |
| 619514 | BLANCA R TORRES MARTINEZ | AMALIA MARIN | 39 B CALLE E | | | PONCE | PR | 00731 |
| 619515 | BLANCA R TORRES VALENCIA | HC 05 BOX 94334 | | | | ARECIBO | PR | 00612-9633 |
| 619516 | BLANCA R VELEZ MENDEZ | BO ISALES | BZN 115 CALLE 1 | | | ARECIBO | PR | 00912 |
| 53398 | BLANCA R. MATOS RIVERA | ADDRESS ON FILE | | | | | | |
| 53399 | BLANCA R. NAVARRO NAVARRO | ADDRESS ON FILE | | | | | | |
| 619517 | BLANCA R. NEGRON BURGOS | ADDRESS ON FILE | | | | | | |
| 619518 | BLANCA RAMIREZ GONZALEZ | URB JARDINES DE ARECIBO | KL1 CALLE 10 | | | ARECIBO | PR | 00612 |
| 619519 | BLANCA RAMIREZ LOPEZ | 142 CALLE MIRAMAR | | | | PONCE | PR | 00731 |
| 53400 | BLANCA RAMOS BAEZ | ADDRESS ON FILE | | | | | | |
| 619520 | BLANCA RAMOS VAZQUEZ | MONTE MAR | 24 CALLE B | | | FAJARDO | PR | 00738 |
| 619521 | BLANCA RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 53401 | BLANCA REYES MERCED | ADDRESS ON FILE | | | | | | |
| 619522 | BLANCA REYES PUJAL | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 |
| 53402 | BLANCA REYES ROMAN | ADDRESS ON FILE | | | | | | |
| 619523 | BLANCA RIVERA ACEVEDO | COND COSTA AZUL | CALLE TAFT 2 APT 8 B | | | SAN JUAN | PR | 00911 |
| 619524 | BLANCA RIVERA ACEVEDO | PO BOX 8 B | | | | SAN JUAN | PR | 00911 |
| 53403 | BLANCA RIVERA AGOSTO | ADDRESS ON FILE | | | | | | |
| 619525 | BLANCA RIVERA BELAVA | PO BOX 479 | | | | TOA ALTA | PR | 00954 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53404 | BLANCA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 53405 | BLANCA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 53406 | BLANCA RIVERA PEREZ | ADDRESS ON FILE | | | | | |
| 619526 | BLANCA ROBLES SANTIAGO | COLINAS DE JAGUAS | EDIF C APT 22 | | CIALES | PR | 00638 |
| 53407 | BLANCA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 619527 | BLANCA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 53408 | BLANCA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 53409 | BLANCA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 619528 | BLANCA RODRIGUEZ LOPEZ | PO BOX 19175 | | | SAN JUAN | PR | 00910 |
| 770963 | BLANCA RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | |
| 53410 | BLANCA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 619529 | BLANCA RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | |
| 619530 | BLANCA RODRIGUEZ SERPA | BO GUARAGUA SECT ESTRELLA INT | K 7 U CARR 834 | | GUAYNABO | PR | 00971 |
| 619531 | BLANCA RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | |
| 619532 | BLANCA ROLES CAMACHO | PO BOX 1781 | | | LARES | PR | 00669 |
| 619533 | BLANCA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 619534 | BLANCA ROSA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 619535 | BLANCA ROSA NIEVES CRUZ | ADDRESS ON FILE | | | | | |
| 619536 | BLANCA ROSA PADILLA | VILLA MARISOL | P 851 CALLE VIOLETA | | TOA BAJA | PR | 00952 |
| 619537 | BLANCA ROSA RIVERA PEREZ | COND LOS PINOS | ESTRUCTURA 311 | | UTUADO | PR | 00641 |
| 619538 | BLANCA ROSA RULLAN | VICTOR ROJAS 2 | 217 CALLE 1 | | ARECIBO | PR | 00612 |
| 619539 | BLANCA ROSARIO MORALES | BOX 1145 | | | SAN GERMAN | PR | 00683 |
| 619540 | BLANCA RUIZ DIAZ | BALCONES DE SANTA MARIA | B-86 1500 SAN IGNACIO | | SAN JUAN | PR | 00921 |
| 53411 | BLANCA RUIZ VELEZ | ADDRESS ON FILE | | | | | |
| 619541 | BLANCA RUPERTO MORALES | P O BOX 191463 | | | SAN JUAN | PR | 00919-1463 |
| 619542 | BLANCA S DEPT STORE | 98 CALLE DR VEVE | | | SAN GERMAN | PR | 00753 |
| 619543 | BLANCA S EUROPEAN E & HAIR | 11 CALLE BALDORIOTY | | | COAMO | PR | 00769 |
| 619544 | BLANCA S RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | |
| 619545 | BLANCA S ROJAS CUBILLOS | VISTA DE LUQUILLO | E 6 CALLE V 2 | | LUQUILLO | PR | 00773 |
| 53412 | BLANCA SAEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 53413 | BLANCA SALAS BOSQUES | ADDRESS ON FILE | | | | | |
| 619546 | BLANCA SANCHEZ PICON | 2004 CALLE ESQUELIN | | | SAN JUAN | PR | 00907 |
| 53414 | BLANCA SANFELIZ VIRELLA | ADDRESS ON FILE | | | | | |
| 619547 | BLANCA SANTIAGO | URB VENUS GDNS NORTE | AK28 CALLE MONTERREY | | SAN JUAN | PR | 00926 |
| 619548 | BLANCA SANTIAGO LABOY | BO PALOMAS | CARR HACIA BARRINAS | | YAUCO | PR | 00698 |
| 619549 | BLANCA SANTIAGO RIVERA | 113 CALLE RUCABANO | | | SAN JUAN | PR | 00915 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 53415 | BLANCA SANTOS LOPEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 841378 | BLANCA SANTOS RIVERA | URB SAN JOSE | 342 CALLE BORGOÑA | | SAN JUAN | PR | 00923 |
| 619550 | BLANCA SEGARRA CRUZ | P O BOX 561004 | | | GUAYANILLA | PR | 00656 |
| 619551 | BLANCA SILVA | BOX 691173 | | | ORLANDO | FL | 32869-1173 |
| 53416 | BLANCA SILVESTRIZ Y ANTONIO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 53417 | BLANCA SOLARES RIVERA | ADDRESS ON FILE | | | | | |
| 619552 | BLANCA SOSTRE BRUNO | PO BOX 1462 | | | VEGA BAJA | PR | 00694 |
| 619553 | BLANCA SOTO SOTO | BDA. BORINQUEN | | | SAN JUAN | PR | 00921 |
| 619554 | BLANCA SOTO TOLEDO | ADDRESS ON FILE | | | | | |
| 619555 | BLANCA SYLVIA LIZASUAIN | URB VALLE ANDALUCIA | 2912 CALLE LORCA | | PONCE | PR | 00728-3106 |
| 619556 | BLANCA T BERIO | URB RIO HONDO 2 | AH 14 RIO INGENIO | | BAYAMON | PR | 00961 |
| 619557 | BLANCA T PORTELA MARTINEZ | ADDRESS ON FILE | | | | | |
| 53418 | BLANCA T TORRES NEGRON | ADDRESS ON FILE | | | | | |
| 619558 | BLANCA TAPIA RIOS | VILLA EVANGELINA | U 282 CALLE 16 | | MANATI | PR | 00674 |
| 53419 | BLANCA TORRES ARROYO | ADDRESS ON FILE | | | | | |
| 619559 | BLANCA TORRES MARTINEZ | HATO ARRIBA | KM 5 3 | | ARECIBO | PR | 00612 |
| 619560 | BLANCA TORRES PEREZ | PUERTO NUEVO | 302 CALLE 19 NE | | SAN JUAN | PR | 00921 |
| 619270 | BLANCA TORRES QUILES | ADDRESS ON FILE | | | | | |
| 619561 | BLANCA TORRES SEGARRA | ADDRESS ON FILE | | | | | |
| 619562 | BLANCA TORRES TORRES | BOX 11390 | | | UTUADO | PR | 00641 |
| 619563 | BLANCA TOSADO APONTE | ADDRESS ON FILE | | | | | |
| 53420 | BLANCA V MEDINA CALDERON | ADDRESS ON FILE | | | | | |
| 53421 | BLANCA V RAMOS MALAVE | ADDRESS ON FILE | | | | | |
| 53422 | BLANCA VALENTIN NIEVES | ADDRESS ON FILE | | | | | |
| 619564 | BLANCA VALERTA ROURA ESPARRA | PMB 229 PO BOX 4960 | | | CAGUAS | PR | 00726-4960 |
| 619565 | BLANCA VARGAS RIVERA | 261 CARMEN E VILELLA | | | MAYAGUEZ | PR | 00680 |
| 619566 | BLANCA VAZARREZ FERNANDEZ | 20 ALTURA DE FLORIDA | | | FLIRIDA | PR | 00650 |
| 619568 | BLANCA VAZQUEZ ORTIZ | 887 SOUTHERN BLVD APT 7 A | | | BRONX | NY | 10459 |
| 53423 | BLANCA VEGA CASIANO | ADDRESS ON FILE | | | | | |
| 619569 | BLANCA VELAZQUEZ NIEVES | BO TABLONAL | BOX 1073 | | AGUADA | PR | 00602 |
| 619570 | BLANCA VELAZQUEZ NIEVES | URB VILLA ALEGRIA | 53 CALLE RUBI | | AGUADILLA | PR | 00603 |
| 53424 | BLANCA VELEZ / ANGEL L SOLLA | ADDRESS ON FILE | | | | | |
| 53425 | BLANCA VELEZ RAMOS | ADDRESS ON FILE | | | | | |
| 619571 | BLANCA VELEZ ROMAN | ADDRESS ON FILE | | | | | |
| 53426 | Blanca Vidal Matos | ADDRESS ON FILE | | | | | |
| 619572 | BLANCA VILLAMIL SILVEY | VICTOR BRAGNER | 5 CALLE EUGENE | | GUAYNABO | PR | 00966 |
| 53428 | BLANCA Z DIAZ DIAZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 53429 | BLANCA Z DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
|--------|---------------------|-----------------|---|---|---|---|---|---|
| 619573 | BLANCA ZAPATA SANTIAGO | HC 01 BOX 4736 | | | | LAJAS | PR | 00667-9704 | |
| 53430 | BLANCA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 53431 | Blancanieves Machado Soto | ADDRESS ON FILE | | | | | | |
| 53432 | BLANCH DE JESUS, KARLA | ADDRESS ON FILE | | | | | | |
| 53433 | BLANCH HERRERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 53434 | BLANCH MIRANDA, HILDA V | ADDRESS ON FILE | | | | | | |
| 53435 | BLANCH MIRANDA,HILDA | ADDRESS ON FILE | | | | | | |
| 53436 | BLANCH NIEVES, JUAN | ADDRESS ON FILE | | | | | | |
| 53437 | Blanchard Irizarry, James P. | ADDRESS ON FILE | | | | | | |
| 53438 | BLANCHARD MARTINEZ, ORLANDO R | ADDRESS ON FILE | | | | | | |
| 53439 | BLANCHE GONZALEZ HODGE | 1124 SEGOVIA URB TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 619574 | BLANCHE GONZALEZ HODGE | URB TORRIMAR | 11-24 CALLE SEGOVIA | | | GUAYNABO | PR | 00966 | |
| 1426588 | Blanche H. Lewis Revocable Trust under agreement dated 8/28/1984, Joel A. Savitt, Trustee | ADDRESS ON FILE | | | | | | |
| 619575 | BLANCHE I DIAZ RIOS | URB VERDE MAR | 248 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| 53440 | BLANCHERO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | |
| 619576 | BLANCO & RIERA INC | PO BOX 7247 | | | | SAN JUAN | PR | 00916 | |
| 53441 | BLANCO & RIERA INC | PO BOX 7247 | BO OBRERO STATION | | | SAN JUAN | PR | 00916-7247 | |
| 53442 | BLANCO & RIERA, INC | PO BOX 724780 | OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 53443 | BLANCO ACOSTA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 53444 | Blanco Acosta, Rodolfo E | ADDRESS ON FILE | | | | | | |
| 53445 | BLANCO ADORNO, GLORIBEE | ADDRESS ON FILE | | | | | | |
| 1961595 | Blanco Alvarado, Arnaldo | ADDRESS ON FILE | | | | | | |
| 2101310 | Blanco Alvarado, Arnaldo | ADDRESS ON FILE | | | | | | |
| 53446 | Blanco Alvarado, Arnaldo | ADDRESS ON FILE | | | | | | |
| 53448 | BLANCO ALVAREZ, SULLYMAR | ADDRESS ON FILE | | | | | | |
| 53449 | BLANCO ARROYO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 1944989 | Blanco Arroyo, Lourdes Milagros | ADDRESS ON FILE | | | | | | |
| 1967999 | Blanco Arroyo, Lourdes Milagros | ADDRESS ON FILE | | | | | | |
| 619577 | BLANCO AUTO ELECTRIC | VILLA CAROLINA | FR 2 AVE MONSERRATE | | | CAROLINA | PR | 00985 | |
| 53450 | BLANCO BELLA, MANUEL | ADDRESS ON FILE | | | | | | |
| 53451 | BLANCO BENITEZ, PATRICK | ADDRESS ON FILE | | | | | | |
| 53452 | BLANCO BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2210018 | Blanco Bernard, Maria Isabel | ADDRESS ON FILE | | | | | | |
| 2218555 | Blanco Bernard, Maria Isabel | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53453 | BLANCO BLANCO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 53454 | BLANCO BLANCO, ROSA | ADDRESS ON FILE | | | | | | | |
| 53455 | BLANCO BOSCHETTI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1790368 | Blanco Bou, Fideicomiso | PO Box 1228 | | | | Manati | PR | 00674-1228 | |
| 1799683 | Blanco Bou, Fideicomiso | PO Box 1228 | | | | Manatí | PR | 00674-1228 | |
| 2169820 | BLANCO BOU, FIDEICOMISO | PO BOX 1228 | | | | MANTI | PR | 00674-1228 | |
| 53456 | BLANCO BRACERO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 1622950 | Blanco Bracero, Johnny | ADDRESS ON FILE | | | | | | | |
| 53457 | BLANCO BRETON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 53458 | BLANCO BURGOS, MALYNIE | ADDRESS ON FILE | | | | | | | |
| 53459 | BLANCO BURGOS, MALYNIE | ADDRESS ON FILE | | | | | | | |
| 53460 | BLANCO BURGOS, PETER I | ADDRESS ON FILE | | | | | | | |
| 781901 | BLANCO BURGOS, PETER I. | ADDRESS ON FILE | | | | | | | |
| 781902 | BLANCO CALDERON, BETZAYDA | ADDRESS ON FILE | | | | | | | |
| 53461 | BLANCO CERVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 619578 | BLANCO CICLO SPORT | PO BOX 360796 | | | | SAN JUAN | PR | 00936-0796 | |
| 684250 | Blanco Collaz, Jose H | ADDRESS ON FILE | | | | | | | |
| 1853789 | BLANCO COLLAZO, ANGELES HORACIA | ADDRESS ON FILE | | | | | | | |
| 53462 | BLANCO COLLAZO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 53463 | BLANCO COLLAZO, INES | ADDRESS ON FILE | | | | | | | |
| 2107147 | Blanco Collazo, Jose H | ADDRESS ON FILE | | | | | | | |
| 53464 | BLANCO COLLAZO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 2020703 | Blanco Collazo, Jose Hanorio | ADDRESS ON FILE | | | | | | | |
| 2008947 | Blanco Collazo, Jose Honorio | ADDRESS ON FILE | | | | | | | |
| 53465 | BLANCO COLLAZO, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 53466 | BLANCO COLON, ANA S | ADDRESS ON FILE | | | | | | | |
| 53467 | BLANCO COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 53468 | BLANCO CONCEPCION, HILVIA E. | ADDRESS ON FILE | | | | | | | |
| 53469 | BLANCO CONCEPCION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53470 | BLANCO CONCEPCION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53471 | BLANCO CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 53472 | BLANCO COSS, SONIA | ADDRESS ON FILE | | | | | | | |
| 53473 | BLANCO CUADRA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 53475 | BLANCO DALMAU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 53474 | BLANCO DALMAU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 53476 | BLANCO DALMAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 53477 | BLANCO DARCY, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 53478 | BLANCO DAVILA, MAGALY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 53479 | BLANCO DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | |
| 53480 | BLANCO ENTERPRISES INC | PO BOX 10563 | | | SAN JUAN | PR | 00922 | |
| 2103561 | Blanco Fernandez, Edith B. | ADDRESS ON FILE | | | | | | |
| 53481 | BLANCO FERNANDEZ, ERIC A | ADDRESS ON FILE | | | | | | |
| 1939402 | Blanco Fernandez, Eric A. | ADDRESS ON FILE | | | | | | |
| 1977285 | BLANCO FERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 53482 | BLANCO FERNANDEZ, MARTA W | ADDRESS ON FILE | | | | | | |
| 2064445 | BLANCO FERNANDEZ, MARTA WALLIS | ADDRESS ON FILE | | | | | | |
| 53483 | BLANCO FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 2040333 | Blanco Fernandez, Pedro | ADDRESS ON FILE | | | | | | |
| 781903 | BLANCO FERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 53484 | BLANCO FERNANDEZ, SYLVIA M | ADDRESS ON FILE | | | | | | |
| 2046217 | Blanco Fernandez, Sylvia M. | ADDRESS ON FILE | | | | | | |
| 53485 | BLANCO FERNANDEZ, WADDIE | ADDRESS ON FILE | | | | | | |
| 1844200 | BLANCO FERNANDEZ, WADDIE E | ADDRESS ON FILE | | | | | | |
| 53486 | BLANCO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 53487 | BLANCO FRANCO,ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 53488 | BLANCO GABRIEL, ALEXIS O | ADDRESS ON FILE | | | | | | |
| 53489 | BLANCO GALDO, JORGE | ADDRESS ON FILE | | | | | | |
| 53490 | BLANCO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 53491 | BLANCO GONZALEZ, ALEX J. | ADDRESS ON FILE | | | | | | |
| 2053007 | BLANCO GONZALEZ, AXEL J | ADDRESS ON FILE | | | | | | |
| 53492 | BLANCO GONZALEZ, LARA | ADDRESS ON FILE | | | | | | |
| 53493 | BLANCO GUILLERMETY, MARIO | ADDRESS ON FILE | | | | | | |
| 53494 | BLANCO GUILLERMETY, MARIO M. | ADDRESS ON FILE | | | | | | |
| 53495 | BLANCO GUILLERMETY, RICARDO J. | ADDRESS ON FILE | | | | | | |
| 53496 | BLANCO GUTIERREZ, LUZ Y. | ADDRESS ON FILE | | | | | | |
| 53497 | BLANCO HERNANDEZ, ANIBELIS | ADDRESS ON FILE | | | | | | |
| 53498 | BLANCO HERNANDEZ, GIONIRA | ADDRESS ON FILE | | | | | | |
| 53500 | BLANCO HERNANDEZ, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 53501 | BLANCO JIMENEZ, GLORIMAL | ADDRESS ON FILE | | | | | | |
| 53502 | Blanco Justiniano, Idanessie | ADDRESS ON FILE | | | | | | |
| 53503 | BLANCO JUSTINIANO, IDANESSIE | ADDRESS ON FILE | | | | | | |
| 53504 | Blanco Laboy, Hector L | ADDRESS ON FILE | | | | | | |
| 53505 | Blanco Laboy, Jose R | ADDRESS ON FILE | | | | | | |
| 53506 | BLANCO LAJARA, RIBANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53507 | BLANCO LATORRE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 53508 | BLANCO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 53509 | BLANCO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 53510 | BLANCO LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 53511 | BLANCO MALDONADO, ILYANA | ADDRESS ON FILE | | | | | | |
| 852179 | BLANCO MALDONADO, ILYANA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 53512 | BLANCO MALDONADO, JANARI | ADDRESS ON FILE | | | | | | |
| 1606432 | BLANCO MALDONADO, JANARI | ADDRESS ON FILE | | | | | | |
| 53513 | BLANCO MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | |
| 53514 | BLANCO MARTI, JOSE | ADDRESS ON FILE | | | | | | |
| 53515 | BLANCO MARTIN, AIDA | ADDRESS ON FILE | | | | | | |
| 781905 | BLANCO MARTINEZ, EDGARDO F | ADDRESS ON FILE | | | | | | |
| 53516 | BLANCO MARTINEZ, GRETCHEN G | ADDRESS ON FILE | | | | | | |
| 53517 | BLANCO MAYA, MAYRA E | ADDRESS ON FILE | | | | | | |
| 53518 | BLANCO MENA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 53499 | BLANCO MENDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 781906 | BLANCO MENDOZA, IRMA | ADDRESS ON FILE | | | | | | |
| 53519 | BLANCO MENDOZA, IRMA J | ADDRESS ON FILE | | | | | | |
| 53520 | BLANCO MENDOZA, JOSE R | ADDRESS ON FILE | | | | | | |
| 1425005 | BLANCO MENDOZA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 2117123 | Blanco Mendoza, Jose Rene | ADDRESS ON FILE | | | | | | |
| 53521 | BLANCO MENDOZA,JOSE R. | ADDRESS ON FILE | | | | | | |
| 1425006 | BLANCO MOLINA, LUIS | ADDRESS ON FILE | | | | | | |
| 53523 | BLANCO MORA ENTERPRISES | PO BOX 10563 | | | | SAN JUAN | PR | 00922 |
| 53524 | BLANCO MORALES, CATALINA | ADDRESS ON FILE | | | | | | |
| 53525 | BLANCO MORENO, ROSE | ADDRESS ON FILE | | | | | | |
| 53526 | BLANCO NAVAS, ALONDRA | ADDRESS ON FILE | | | | | | |
| 53527 | BLANCO NAVAS, AMANDA | ADDRESS ON FILE | | | | | | |
| 53528 | BLANCO NUNEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 53529 | BLANCO OCASIO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 53530 | BLANCO OCASIO, CHARLES | ADDRESS ON FILE | | | | | | |
| 619579 | BLANCO OLALLA REALTY | PO BOX 7247 | | | | SAN JUAN | PR | 00916 |
| 53531 | BLANCO OREILLY, ALVARO J. | ADDRESS ON FILE | | | | | | |
| 53532 | BLANCO ORTEGA, GLORIA | ADDRESS ON FILE | | | | | | |
| 781908 | BLANCO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 53533 | BLANCO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 53534 | BLANCO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 53535 | Blanco Ortiz, Maria M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 241 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53536 | Blanco Ortiz, Miguel A | ADDRESS ON FILE | | | | | | |
| 53538 | BLANCO ORTIZ, RODOLFO | ADDRESS ON FILE | | | | | | |
| 2021646 | Blanco Ortiz, Rodolfo | ADDRESS ON FILE | | | | | | |
| 2027493 | Blanco Ortiz, Rodolfo | ADDRESS ON FILE | | | | | | |
| 2027338 | Blanco Ortiz, Rodolfo | ADDRESS ON FILE | | | | | | |
| 53539 | BLANCO PEREZ, ERIC C | ADDRESS ON FILE | | | | | | |
| 2160831 | Blanco Perez, Eric C. | ADDRESS ON FILE | | | | | | |
| 53540 | BLANCO PEREZ, EUSEBIA | ADDRESS ON FILE | | | | | | |
| 53541 | BLANCO PIBERNUS, RAFAEL T | ADDRESS ON FILE | | | | | | |
| 53542 | BLANCO QUINTANA, RANDY | ADDRESS ON FILE | | | | | | |
| 53543 | Blanco Quintana, Ricardo | ADDRESS ON FILE | | | | | | |
| 53544 | Blanco Ramos, Jose O | ADDRESS ON FILE | | | | | | |
| 53545 | BLANCO RESTO, IRIS | ADDRESS ON FILE | | | | | | |
| 53546 | BLANCO RESTO, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 1657363 | Blanco Resto, Iris Y. | ADDRESS ON FILE | | | | | | |
| 53547 | Blanco Rivera, Alexis | ADDRESS ON FILE | | | | | | |
| 1257862 | BLANCO RIVERA, CAROLINA | ADDRESS ON FILE | | | | | | |
| 53549 | BLANCO RIVERA, EDNA M | ADDRESS ON FILE | | | | | | |
| 2053902 | Blanco Rivera, Edna M. | ADDRESS ON FILE | | | | | | |
| 53550 | BLANCO RIVERA, EDWIN R | ADDRESS ON FILE | | | | | | |
| 1672670 | Blanco Rivera, Edwin R. | ADDRESS ON FILE | | | | | | |
| 1672670 | Blanco Rivera, Edwin R. | ADDRESS ON FILE | | | | | | |
| 53551 | BLANCO RIVERA, ELENA | ADDRESS ON FILE | | | | | | |
| 53552 | BLANCO RIVERA, EMMA | ADDRESS ON FILE | | | | | | |
| 53553 | BLANCO RIVERA, EMMA | ADDRESS ON FILE | | | | | | |
| 53554 | BLANCO RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 53555 | BLANCO RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 781909 | BLANCO RIVERA, IVELIS | ADDRESS ON FILE | | | | | | |
| 53556 | BLANCO RIVERA, IVELIS | ADDRESS ON FILE | | | | | | |
| 53557 | BLANCO RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 53558 | BLANCO RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 53559 | BLANCO RIVERA, JOEL A. | ADDRESS ON FILE | | | | | | |
| 53560 | BLANCO RIVERA, LUDYBER | ADDRESS ON FILE | | | | | | |
| 53561 | BLANCO RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 53563 | BLANCO RIVERA, MARILDA | ADDRESS ON FILE | | | | | | |
| 53562 | Blanco Rivera, Marilda | ADDRESS ON FILE | | | | | | |
| 53564 | BLANCO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 53565 | BLANCO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1938149 | Blanco Rivera, Minerva | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53566 | BLANCO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | |
| 1782451 | Blanco Rivera, Minerva | ADDRESS ON FILE | | | | | | |
| 1975050 | Blanco Rivera, Minerva | ADDRESS ON FILE | | | | | | |
| 1773634 | Blanco Rivera, Miriam L. | ADDRESS ON FILE | | | | | | |
| 1737285 | Blanco Rivera, Miriam Luz | ADDRESS ON FILE | | | | | | |
| 1737285 | Blanco Rivera, Miriam Luz | ADDRESS ON FILE | | | | | | |
| 1737285 | Blanco Rivera, Miriam Luz | ADDRESS ON FILE | | | | | | |
| 781910 | BLANCO RIVERA, NELLY | ADDRESS ON FILE | | | | | | |
| 53567 | BLANCO RIVERA, NELLY A. | ADDRESS ON FILE | | | | | | |
| 2069703 | Blanco Rivera, Nelly Y. | ADDRESS ON FILE | | | | | | |
| 53569 | Blanco Rivera, Sonya D | ADDRESS ON FILE | | | | | | |
| 53570 | BLANCO ROCHE, BERNICE | ADDRESS ON FILE | | | | | | |
| 781912 | BLANCO ROCHE, BERNICE | ADDRESS ON FILE | | | | | | |
| 53571 | BLANCO ROCHE, BERNICE M | ADDRESS ON FILE | | | | | | |
| 53572 | BLANCO ROCHE, LIZA | ADDRESS ON FILE | | | | | | |
| 781913 | BLANCO RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | |
| 1950847 | Blanco Rodriguez, Erica M | ADDRESS ON FILE | | | | | | |
| 53573 | BLANCO RODRIGUEZ, ERICA MARIA | ADDRESS ON FILE | | | | | | |
| 53574 | BLANCO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 53575 | BLANCO RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | |
| 53576 | BLANCO RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | | | |
| 53577 | BLANCO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 619580 | BLANCO ROSADO REALTY SE | P O BOX 7247 | | | | SAN JUAN | PR | 00916 |
| 53578 | BLANCO ROSADO, MARIA | ADDRESS ON FILE | | | | | | |
| 53579 | BLANCO ROSARIO, LISA | ADDRESS ON FILE | | | | | | |
| 53580 | BLANCO ROSARIO, SAMUEL A. | ADDRESS ON FILE | | | | | | |
| 53581 | BLANCO SAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 53582 | Blanco Saez, Jose M | ADDRESS ON FILE | | | | | | |
| 1971765 | Blanco Sanchez, Edgar | ADDRESS ON FILE | | | | | | |
| 53583 | Blanco Sanchez, Edgar | ADDRESS ON FILE | | | | | | |
| 53584 | BLANCO SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 53585 | BLANCO SANCHEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 53586 | BLANCO SANCHEZ, ROCIO A | ADDRESS ON FILE | | | | | | |
| 53587 | BLANCO SANTAMARIA, HORACIO | ADDRESS ON FILE | | | | | | |
| 619581 | BLANCO SANTANA DOMINGO | PO BOX 20636 | | | | SAN JUAN | PR | 00928-0636 |
| 53588 | BLANCO SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 2130565 | Blanco Santiago, Edgardo | ADDRESS ON FILE | | | | | | |
| 53589 | BLANCO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 781915 | BLANCO SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | |
| 53590 | BLANCO SANTIAGO, IRIS J | ADDRESS ON FILE | | | | | | |
| 2043737 | Blanco Santiago, Victor Ramon | ADDRESS ON FILE | | | | | | |
| 53592 | BLANCO SANTIAGO, YANIS | ADDRESS ON FILE | | | | | | |
| 53591 | BLANCO SANTIAGO, YANIS | ADDRESS ON FILE | | | | | | |
| 1878691 | Blanco Segarra, Victor | ADDRESS ON FILE | | | | | | |
| 53594 | BLANCO SEGARRA, VICTOR | ADDRESS ON FILE | | | | | | |
| 1257863 | BLANCO SENATI, JUAN | ADDRESS ON FILE | | | | | | |
| 53595 | BLANCO SENATI, ROSA | ADDRESS ON FILE | | | | | | |
| 781916 | BLANCO SIERRA, KELVIN | ADDRESS ON FILE | | | | | | |
| 53596 | BLANCO SIERRA, KELVIN E | ADDRESS ON FILE | | | | | | |
| 1846997 | BLANCO SIERRA, KELVIN E. | ADDRESS ON FILE | | | | | | |
| 1467508 | BLANCO SOTO, MARIA A | ADDRESS ON FILE | | | | | | |
| 53598 | BLANCO SOTO, MARVIN | ADDRESS ON FILE | | | | | | |
| 53597 | Blanco Soto, Marvin | ADDRESS ON FILE | | | | | | |
| 53599 | BLANCO SOTO, RICARDO ALEXIS | ADDRESS ON FILE | | | | | | |
| 53600 | BLANCO SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 53601 | BLANCO TAMAYO, INES M | ADDRESS ON FILE | | | | | | |
| 781917 | BLANCO TORO, EDGAR | ADDRESS ON FILE | | | | | | |
| 53602 | BLANCO TORO, EDGAR L | ADDRESS ON FILE | | | | | | |
| 1735151 | Blanco Torres, Delia M. | ADDRESS ON FILE | | | | | | |
| 53603 | BLANCO TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 53604 | BLANCO TORRES, JANET L | ADDRESS ON FILE | | | | | | |
| 53605 | BLANCO TORRES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 53606 | BLANCO TORRES, LEONARDO | ADDRESS ON FILE | | | | | | |
| 53607 | BLANCO TORRES, LIDUVINA | ADDRESS ON FILE | | | | | | |
| 2006273 | Blanco Torres, Liduvina | ADDRESS ON FILE | | | | | | |
| 2176237 | BLANCO TORRES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 53609 | BLANCO TORRES, RUBEN | BO. ORTIGA | | | OROCOVIS | PR | 00720 | |
| 1856797 | Blanco Torres, Ruben | HC 01 Box 3924 | | | Villalba | PR | 00766 | |
| 2119848 | Blanco Torres, Victor Al | ADDRESS ON FILE | | | | | | |
| 53610 | Blanco Torres, Victor M. | ADDRESS ON FILE | | | | | | |
| 53612 | BLANCO URRUTIA, JUAN | ADDRESS ON FILE | | | | | | |
| 53614 | BLANCO VARGAS, JORGE L | ADDRESS ON FILE | | | | | | |
| 53615 | Blanco Vargas, Jose A. | ADDRESS ON FILE | | | | | | |
| 53616 | BLANCO VARGAS, MODESTA | ADDRESS ON FILE | | | | | | |
| 53617 | BLANCO VAZQUEZ, MAGDA I | ADDRESS ON FILE | | | | | | |
| 53618 | BLANCO VAZQUEZ, MARTA M | ADDRESS ON FILE | | | | | | |
| 1875314 | Blanco Vazquez, Marta M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 53619 | BLANCO VAZQUEZ, MARY | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53620 | BLANCO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 53621 | BLANCO VEGA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 2201255 | BLANCO VIRELLA, CHARLES I | ADDRESS ON FILE | | | | | | | |
| 53622 | BLANCO ZAYAS, FELIPE G | ADDRESS ON FILE | | | | | | | |
| 53623 | BLANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2142075 | Blanco, John | ADDRESS ON FILE | | | | | | | |
| 53624 | BLANCO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 855647 | Blanco, Yusif Mafuz | ADDRESS ON FILE | | | | | | | |
| 53625 | Blanco-Ortíz, Alicia | ADDRESS ON FILE | | | | | | | |
| 2179894 | Blanco-Ramos, Carlos | PO Box 30532 | | | | Manati | PR | 00674 | |
| 53626 | BLANCOVICH CASTILLO, BORIS | ADDRESS ON FILE | | | | | | | |
| 53627 | BLANCOVICH OLIVENCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 53628 | BLANCOVICH, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| 1418799 | BLANCOVICH, ISRAEL | NORA RIVERA CARRASQUILLO | LCDA. RIVERA -URB SULTANA TENERIFE #72 | | | MAYAGUEZ | PR | 00680 | |
| 1418800 | BLANCOVICH, ISRAEL | NORA S. RIVERA CARRASQUILLO | AVE. CONDOMINIO #8 SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| 53629 | BLANCOVITCH VELEZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 53630 | Blancovith Quinones, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1431781 | Blandford, Steven J. | ADDRESS ON FILE | | | | | | | |
| 53631 | BLANDINO CARUAJAL, CELIA | ADDRESS ON FILE | | | | | | | |
| 53632 | BLANDINO RODRIGUEZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 781918 | BLANES COBIAN, EILEEN S | ADDRESS ON FILE | | | | | | | |
| 53633 | BLANES COBIAN, EILEEN S | ADDRESS ON FILE | | | | | | | |
| 619582 | BLANES CONSULTING CORPORATION | URB VALLE ESCONDIDO | 214 CALLE BROMELIA | | | CAROLINA | PR | 00987 | |
| 53634 | BLANES DELGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 53635 | BLANES MAYANS MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 53636 | BLANES RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 53637 | BLANIA C CALDERON CANCEL | ADDRESS ON FILE | | | | | | | |
| 53638 | BLANIZZA LORRAINE BEY VINAS | ADDRESS ON FILE | | | | | | | |
| 2127120 | Blank | P.O. Box 424 | | | | Moca | PR | 00676 | |
| 2126552 | Blank ( no creditor name on claim form), Blank (no creditor name on claim form) | ADDRESS ON FILE | | | | | | | |
| 53639 | BLANKELY ARROYO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 53640 | BLANKINE BURGER CORP | PO BOX 356 | | | | BARCELONETA | PR | 00617-0356 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53641 | Blanquez Soto, Manuel | ADDRESS ON FILE | | | | | | |
| 53642 | BLANTOR | HC-1 BOX 3008 | | | | COROZAL | PR | 00783 |
| 619584 | BLAS A REYES | 894 N KENDALL DR 1002 E | | | | MIAMI | FL | 33176 |
| 619583 | BLAS A RIVERA VARGAS | 24 CALLE PEPITO FIGUEROA | | | | COTTO LAUREL | PR | 00780 |
| 53643 | BLAS ACEVEDO, JOSE A | ADDRESS ON FILE | | | | | | |
| 53644 | BLAS ALDARONDO, JORGE | ADDRESS ON FILE | | | | | | |
| 53645 | BLAS ALERS, ELISET | ADDRESS ON FILE | | | | | | |
| 53646 | BLAS ALVAREZ, PABLO | ADDRESS ON FILE | | | | | | |
| 841379 | BLAS AUTO DESING | URB. O'NEILL | 15 CALLE MARGINAL | | | MANATI | PR | 00674 |
| 53647 | BLAS BADILLO, ANA D | ADDRESS ON FILE | | | | | | |
| 53648 | BLAS BADILLO, ISABEL | ADDRESS ON FILE | | | | | | |
| 53650 | BLAS BLAS, DAVID | ADDRESS ON FILE | | | | | | |
| 53651 | BLAS BLAS, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 53652 | BLAS BLAS, MANUELA | ADDRESS ON FILE | | | | | | |
| 619585 | BLAS CABRERA HERNANDEZ | URB SAN IGNACIO | 1715 CALLE SAN GUILLERMO | | | SAN JUAN | PR | 00927 |
| 619586 | BLAS CONTRERAS PERALTA | URB LA RAMBLA | 1659 CALLE NAVARRA | | | PONCE | PR | 00730-4043 |
| 53653 | BLAS CRUZ, GLADYS Y | ADDRESS ON FILE | | | | | | |
| 53654 | BLAS DE J DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 619587 | BLAS DIAZ SUAREZ | BDA CARRASQUILLO | 264 CALLE JUAN SOTO | | | CAYEY | PR | 00736-5125 |
| 53655 | BLAS DOMENECH, JUAN M. | ADDRESS ON FILE | | | | | | |
| 53656 | Blas Echevarria, Francisco | ADDRESS ON FILE | | | | | | |
| 619588 | BLAS FERRAIULOLI MARTINEZ | PO BOX 9066233 | | | | SAN JUAN | PR | 00906-6233 |
| 53657 | BLAS G FONALLEDAS FERRAIQUILI | ADDRESS ON FILE | | | | | | |
| 619589 | BLAS GOMEZ RAMOS | PO BOX 346 | | | | PUERTO REAL | PR | 00740 |
| 53658 | BLAS GONZALEZ, FRANKIE | ADDRESS ON FILE | | | | | | |
| 53659 | BLAS GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 53660 | BLAS GONZALEZ, JOANNETTE D | ADDRESS ON FILE | | | | | | |
| 781919 | BLAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 53662 | BLAS GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 53663 | BLAS GUZMAN MARRERO | ADDRESS ON FILE | | | | | | |
| 619590 | BLAS H MARRERO BETANCOURT | URB SAN FELIZ | 2 CALLE 5 | | | COROZAL | PR | 00783 |
| 619591 | BLAS HERRERO CRAIG | URB REPARTO VALENCIA | AD 7 CALLE 5 | | | BAYAMON | PR | 00959 |
| 53664 | BLAS HIDALGO, EDWARD | ADDRESS ON FILE | | | | | | |
| 53665 | BLAS HIDALGO, MABEL | ADDRESS ON FILE | | | | | | |
| 53666 | BLAS HIDALGO, PABLO | ADDRESS ON FILE | | | | | | |
| 781920 | BLAS HIDALGOS, MABEL | ADDRESS ON FILE | | | | | | |
| 53667 | BLAS HILERIO, ANGEL G | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1752545 | BLAS IRIZARRY, IVONNE | ADDRESS ON FILE | | | | | | |
| 53668 | BLAS IRIZARRY, IVONNE | ADDRESS ON FILE | | | | | | |
| 619592 | BLAS J MARRERO BETANCOURT | URB SABRINA A 9 | | | | COROZAL | PR | 00783 |
| 53537 | BLAS LOPEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 53611 | Blas Lopez, Bernardino | ADDRESS ON FILE | | | | | | |
| 53669 | BLAS LOPEZ, JORGE A. | ADDRESS ON FILE | | | | | | |
| 53670 | BLAS MACHADO, SANDRA E | ADDRESS ON FILE | | | | | | |
| 53671 | BLAS MANFREDY PEREZ | ADDRESS ON FILE | | | | | | |
| 619593 | BLAS MANFREDY SANTIAGO | JARDINES DEL CARIBE | 22-9 CALLE 48 | | | PONCE | PR | 00731 |
| 619594 | BLAS MARTINEZ NEVAREZ | ADDRESS ON FILE | | | | | | |
| 1517831 | Blas Medina, Francisco | ADDRESS ON FILE | | | | | | |
| 53672 | Blas Medina, Francisco | ADDRESS ON FILE | | | | | | |
| 53673 | BLAS MORALES, GERMAN | ADDRESS ON FILE | | | | | | |
| 53674 | BLAS MUNIZ, NANCY N. | ADDRESS ON FILE | | | | | | |
| 619595 | BLAS N OCASIO GONZALEZ | 310 100TH ST APT 2C | | | | NEW YORK CITY | NY | 10029 |
| 53675 | BLAS NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1998601 | Blas Negron, Janet | ADDRESS ON FILE | | | | | | |
| 53677 | BLAS NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 53678 | BLAS ORTEGA, KATIRIA | ADDRESS ON FILE | | | | | | |
| 781922 | BLAS PALAU, PETER | ADDRESS ON FILE | | | | | | |
| 53679 | BLAS PEREZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 53680 | BLAS R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 53681 | BLAS R ZAYAS MERCADO | ADDRESS ON FILE | | | | | | |
| 619596 | BLAS REYES REYES | PO BOX 361673 | | | | SAN JUAN | PR | 00936-1673 |
| 619597 | BLAS RIVERA | HC 44 BOX 12986 | | | | CAYEY | PR | 00736 |
| 53682 | BLAS RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 1423108 | BLAS RIVERA, GYNNA M. | Calle Cacimar #121 | Ciudad Centro | | | Carolina | PR | 08983 |
| 1423284 | BLAS RIVERA, GYNNA M. | PO Box 37376 | | | | San Juan | PR | 00936 |
| 53683 | BLAS RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 53685 | BLAS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 53685 | BLAS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 53686 | Blas Roman, Carlos | ADDRESS ON FILE | | | | | | |
| 53687 | BLAS ROSADO, ANA L | ADDRESS ON FILE | | | | | | |
| 53688 | BLAS ROSADO, JULIA | ADDRESS ON FILE | | | | | | |
| 781924 | BLAS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 53689 | BLAS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 619598 | BLAS SANTA RAMIREZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1958208 | Blas Santamaria, Lorenzo Gilberto | ADDRESS ON FILE | | | | | | |
| 53691 | BLAS SOTO, ARIEL | ADDRESS ON FILE | | | | | | |
| 53692 | BLAS VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 53693 | BLAS VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 619599 | BLAS VELAZQUEZ GONZALEZ | HC 08 BOX 1048 | | | | PONCE | PR | 00731-9707 |
| 53694 | BLAS VELEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 53695 | BLAS ZAPATA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 53696 | BLAS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 53697 | BLASCO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 53698 | BLASCO MONTANA, MARISOL | ADDRESS ON FILE | | | | | | |
| 53699 | BLASCO MONTANA, RICARDO | ADDRESS ON FILE | | | | | | |
| 53701 | BLASCO REILLO, ENID M | ADDRESS ON FILE | | | | | | |
| 53700 | BLASCO REILLO, ENID M | ADDRESS ON FILE | | | | | | |
| 53702 | BLASCO REILLO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 53703 | BLASCO SALDINA MD, HILDEBERT | ADDRESS ON FILE | | | | | | |
| 619600 | BLASINA CAPO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 619602 | BLASINA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 53704 | BLASINA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 619603 | BLASINA SANTIAGO RIVAS | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 |
| 841380 | BLASINA SERRANO DE SALAS | APARTADO 383 | | | | SAN SEBASTIAN | PR | 00685 |
| 53705 | BLASINI ABRAHAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 53707 | BLASINI AGOSTO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 53708 | BLASINI BENGOCHEA, CELIA R | ADDRESS ON FILE | | | | | | |
| 2117667 | BLASINI BENGOCHEA, CELIA ROSA | ADDRESS ON FILE | | | | | | |
| 2059429 | BLASINI BENGOCHEA, CELIA ROSA | ADDRESS ON FILE | | | | | | |
| 1872190 | Blasini Bengochea, Celia Rosa | ADDRESS ON FILE | | | | | | |
| 2111514 | Blasini Bengochea, Celia Rosa | ADDRESS ON FILE | | | | | | |
| 53709 | BLASINI BENGOCHEA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1944714 | Blasini Brito, Elga | ADDRESS ON FILE | | | | | | |
| 781925 | BLASINI BRITO, ELGA | ADDRESS ON FILE | | | | | | |
| 53711 | BLASINI CEDENO, ZORIVETTE | ADDRESS ON FILE | | | | | | |
| 53712 | BLASINI CHEVRES, EDZAIRY | ADDRESS ON FILE | | | | | | |
| 53713 | BLASINI CHEVRES, EDZAIRY | ADDRESS ON FILE | | | | | | |
| 53714 | BLASINI CORREA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1917031 | Blasini Correa, Milagros | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53715 | BLASINI CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 53716 | BLASINI CRUZ, LINAYRA | ADDRESS ON FILE | | | | | | | |
| 53717 | BLASINI ECHEVARRIA, EMIL | ADDRESS ON FILE | | | | | | | |
| 2116203 | Blasini Galarza, Enid D | ADDRESS ON FILE | | | | | | | |
| 53718 | BLASINI GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 53719 | BLASINI GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 781926 | BLASINI IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 53720 | BLASINI IRIZARRY, MARIA DEL RO | ADDRESS ON FILE | | | | | | | |
| 53721 | BLASINI MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 53722 | BLASINI MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53723 | Blasini Merlo, Hector J. | ADDRESS ON FILE | | | | | | | |
| 781927 | BLASINI NAZARIO, EDNA | ADDRESS ON FILE | | | | | | | |
| 1728199 | Blasini Nieves, Gir A. | ADDRESS ON FILE | | | | | | | |
| 53706 | BLASINI OLAVARRIA, EMILY | ADDRESS ON FILE | | | | | | | |
| 53725 | BLASINI ORTIZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 781928 | BLASINI ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 53726 | BLASINI ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 53727 | BLASINI PACHECO, DANNA | ADDRESS ON FILE | | | | | | | |
| 53728 | BLASINI PAGAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 53729 | BLASINI PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 53730 | BLASINI RAMOS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 53731 | BLASINI RIVERA, AMADISSE | ADDRESS ON FILE | | | | | | | |
| 53732 | BLASINI RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 53733 | BLASINI RIVERA, DAYNA | ADDRESS ON FILE | | | | | | | |
| 53734 | BLASINI RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 53735 | BLASINI RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 53736 | BLASINI RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1889250 | Blasini Rodriguez, Rosa Milagros | ADDRESS ON FILE | | | | | | | |
| 53737 | BLASINI RUBERO, ENID | ADDRESS ON FILE | | | | | | | |
| 53738 | BLASINI RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 53739 | BLASINI SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 53740 | BLASINI SANTOS, WANDA M | ADDRESS ON FILE | | | | | | | |
| 53741 | BLASINI SCHAFFENBERGER, JOSE | ADDRESS ON FILE | | | | | | | |
| 53742 | BLASINI TORRES MD, MARINO | ADDRESS ON FILE | | | | | | | |
| 781929 | BLASINI TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 53743 | BLASINI TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 53649 | BLASINI TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 53744 | BLASINI TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 53745 | BLASINI VANDO, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53746 | BLASINI VEGA, LADIZ | ADDRESS ON FILE | | | | | | | |
| 1868830 | Blasini Vega, Ladiz | ADDRESS ON FILE | | | | | | | |
| 53747 | BLASINI VELEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2130626 | Blasini-Martinez, Ileana | ADDRESS ON FILE | | | | | | | |
| 53748 | BLASININAZARIO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 53749 | BLASKY DE HOSTOS, DONALD | ADDRESS ON FILE | | | | | | | |
| 53750 | BLASKY DE HOSTOS, PAUL | ADDRESS ON FILE | | | | | | | |
| 2072713 | Blasmi Bengochea, Celia Rosa | ADDRESS ON FILE | | | | | | | |
| 619604 | BLASS REYES VERTI | 60 CALLE MONSERRATE | | | | SALINAS | PR | 00751 | |
| 53751 | BLASSINI CRUZ JORGE M. | LCDO. RAFEL BORRÁS | URB. VALLE ALTO C-10 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 53752 | BLASSINI CRUZ, JORGE M. | LCDA. SIZZETTE NIEVES CAUSSADE | CALLE MONSERRATE 31 | | | SALINAS | PR | 00751 | |
| 1418801 | BLASSINI CRUZ, JORGE M. | RAFEL BORRÁS | URB. VALLE ALTO C-10 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 1418802 | BLASSINI CRUZ, JORGE M. | SIZZETTE NIEVES CAUSSADE | CALLE MONSERRATE 31 | | | SALINAS | PR | 00751 | |
| 53753 | BLASSINI JOUBERT, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 53754 | BLASSINI SANTOS, IVONNE | LIC. BURGOS PEREZ, OSVALDO | LIC. BURGOS PEREZ | OSVALDO | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | |
| 53755 | BLASSINI SANTOS, IVONNE | LIC. PANTOJA OQUENDO, JOSEFINA | LIC. PANTOJA OQUENDO | JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | |
| 53756 | BLASSINI SANTOS, IVONNE | LIC. QUIÑONES ECHEVARRIA, HERIBERTO | URB SABANERA | 392 CAMINO DE LOS JARDINES | | CIDRA | PR | 00739 | |
| 53757 | BLASUS PROFESIONAL & COMMUNICATIONS | PO BOX 2130 | | | | GUAYAMA | PR | 00785-2130 | |
| 841381 | BLASUS PROFESSIONAL SERVICES | 107 CALLE ASHFORD S | | | | GUAYAMA | PR | 00784 | |
| 53758 | BLAY ARANA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 53759 | BLAY CABALLERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 53760 | BLAY CABALLERO, PATRICK | ADDRESS ON FILE | | | | | | | |
| 53761 | BLAY GIL DE LA MADRID, JOSE | ADDRESS ON FILE | | | | | | | |
| 53762 | BLAY RODRIGUEZ, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| 53764 | BLAY SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 53763 | BLAY SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 53765 | BLAZGUEZ REALTY SERVICES INC | URB BORINQUEN GDNS | 1929 CALLE JULIO RUEDAS | | | SAN JUAN | PR | 00926-6301 | |
| 619605 | BLAZIE ENGINEERING | RDUNITED | 109 E JARRETTSVILLE RD | | | FOREST HILL | MD | 21050 | |
| 619606 | BLAZIE ENGINERING | 105 E JARRETTSVILLE RD | | | | FORREST HILL | MD | 21050 | |
| 53766 | BLAZQUEZ DIAZ, ALMA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 53767 | BLAZQUEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53768 | BLAZQUEZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 53769 | BLAZQUEZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 53770 | BLAZQUEZ SOTO, RAMON | ADDRESS ON FILE | | | | | | |
| 53771 | BLAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 53772 | BLB GENERAL AGENCY INC | PO BOX 11882 | | | | SAN JUAN | PR | 00922-1882 |
| 53773 | BLE GROUP INC | GLOBAL PLAZA SUITE 200 | 322 JOHN ALBERT ST BECHARA | | | SAN JUAN | PR | 00920 |
| 53774 | BLE GROUP INC. | URB. PALACIOS DE MARBELLA 1003 CALLE DEL PALMAR | | | | TOA ALTA | PR | 00953 |
| 53775 | BLECK BENEJAM, SANDRA | ADDRESS ON FILE | | | | | | |
| 53776 | BLENDA E. GARCIA FLOREZ | ADDRESS ON FILE | | | | | | |
| 619607 | BLENDA L ANDINO NIEVES | ADDRESS ON FILE | | | | | | |
| 619608 | BLENTLY MARRERO RIVERA | URB ALTURA DE MANATI | 8 CALLE BELLA VISTA | | | MANATI | PR | 00674-6045 |
| 53777 | BLESS THERAPY PLACE | P O BOX 10038 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 |
| 834319 | Bless Therapy Place PSC | Plaza Carolina Station | PO Box 10038 | | | Carolina | PR | 00988-1038 |
| 53779 | BLESSIN NURS ING HOME GRANDPARENTS | PMB 910-2500 | | | | TOA BAJA | PR | 00951 |
| 53780 | BLESSY SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 53781 | BLEST QUIROZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1595012 | BLEST QUIROZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 53782 | BLEST QUIROZ, JENNIFER ALYCE | ADDRESS ON FILE | | | | | | |
| 53783 | BLEU BISTRO | P O BOX 364053 | | | | SAN JUAN | PR | 00936 |
| 53784 | BLEVINS LAWRENCE E | ADDRESS ON FILE | | | | | | |
| 53785 | BLINDADOS DE PR | PO BOX 6684 | | | | SAN JUAN | PR | 00914-6684 |
| 619609 | BLINDADOS DE PR INC | PO BOX 6684 | | | | SAN JUAN | PR | 00914-6684 |
| 619610 | BLINDADOS DE PUERTO RICO | PMB 120 | PO BOX 12388 | | | SAN JUAN | PR | 00914 |
| 53786 | BLINDADOS DE PUERTO RICO CORP | 1480 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 |
| 619611 | BLITZZ ORGANIZATION | P O BOX 5068 | | | | CAROLINA | PR | 00984 |
| 619612 | BLIZZ FOOTBALL CLUB | P O BOX 70292 | | | | SAN JUAN | PR | 00936 |
| 53787 | BLIZZARD PEREZ, KEILA | ADDRESS ON FILE | | | | | | |
| 781930 | BLIZZARD PEREZ, KEILA M | ADDRESS ON FILE | | | | | | |
| 53788 | BLM CORP | 250035 | | | | AGUADILLA | PR | 00604 |
| 619613 | BLOCK & HEAD SHOP | PO BOX 1600 | | | | CAGUAS | PR | 00726 |
| 1650493 | Block Rosa, Grisselle E. | ADDRESS ON FILE | | | | | | |
| 1650493 | Block Rosa, Grisselle E. | ADDRESS ON FILE | | | | | | |
| 53789 | BLOCKER FERRER, DEBRA B. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 53790 | BLOGIC INC | BOSQUE DE LOS FRAILES | 13 CALLE FRAY INIGO | | GUAYNABO | PR | 00969 | |
|---|---|---|---|---|---|---|---|---|
| 53791 | BLOGIC INC | URB BOSQUE DE LOS FRAILES | 13 CALLE FRAY INIGO | | GUAYNABO | PR | 00969 | |
| 53792 | BLOISE ENRIQUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 53793 | Bloise Nunez, Lourdes | ADDRESS ON FILE | | | | | | |
| 53794 | BLOISE NUNEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 1501371 | Bloncourt Flores, Iris N | ADDRESS ON FILE | | | | | | |
| 53795 | BLONCOURT FLORES, IRIS N | ADDRESS ON FILE | | | | | | |
| 53796 | BLONDET CASTELLANA, ZOET | ADDRESS ON FILE | | | | | | |
| 53797 | BLONDET CINTRON, JOSE | ADDRESS ON FILE | | | | | | |
| 53798 | BLONDET LEON, SORAYA | ADDRESS ON FILE | | | | | | |
| 53799 | BLONDET LEON, SORAYA | ADDRESS ON FILE | | | | | | |
| 53800 | BLONDET NAVEDO, NILDA E | ADDRESS ON FILE | | | | | | |
| 53801 | BLONDET PASSALACQUA, CECILLE | ADDRESS ON FILE | | | | | | |
| 53802 | BLONDET PASSALACUA MD, MAXIMO | ADDRESS ON FILE | | | | | | |
| 53803 | BLONDET PASSALAQUA, CECILLE | ADDRESS ON FILE | | | | | | |
| 781931 | BLONDET RAMOS, VIVIAN | ADDRESS ON FILE | | | | | | |
| 53804 | BLONDET RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 781932 | BLONDET RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 53805 | BLONDET RIVERA, SANDRA A | ADDRESS ON FILE | | | | | | |
| 53806 | BLONDET SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | |
| 2181808 | Blondet Santiago, Carlos | ADDRESS ON FILE | | | | | | |
| 53807 | BLONDET SANTIAGO, ELBA | ADDRESS ON FILE | | | | | | |
| 53808 | BLONDET SOLER, JENNIFER | ADDRESS ON FILE | | | | | | |
| 53809 | BLONDET VAZQUEZ, CESAR R. | ADDRESS ON FILE | | | | | | |
| 53810 | BLONDET VISSEPO, IVAN | ADDRESS ON FILE | | | | | | |
| 53811 | BLOOM OQUENDO, ANNA L | ADDRESS ON FILE | | | | | | |
| 841382 | BLOOMBERG BNA | PO BOX 76422 | | | BALTIMORE | MD | 21275-6422 | |
| 53812 | BLOOMBERG FINANCIAL L P | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| 619614 | BLOOMBERG FINANCIAL MARKETS COMMODITIES | 499 PARK AVENUE | | | NEW YORK | NY | 10022-1240 | |
| 619615 | BLOOMBERG FINANCIAL MARKETS COMMODITIES | PO BOX 30244 | | | HARTFORD | CT | 06150 | |
| 53813 | BLOOMINGDALES DE PUERTO RICO | PO BOX 8736 | | | SAN JUAN | PR | 00910-0736 | |
| 619616 | BLOQUERIA RAMON | HC 72 P O BOX 7240 | | | CAYEY | PR | 00736-9513 | |
| 619617 | BLOQUERIA RAMON | PO BOX 372287 | | | CAYEY | PR | 00737 | |
| 619618 | BLOQUES BARRETO INC | P O BOX 1111 | | | MOCA | PR | 00676 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 619619 | BLOQUES CARMELO INC | PO BOX 1052 | | | SABANA SECA | PR | 00952 | |
| 53814 | BLOQUES CLASS INC | EXT FOREST HLS | 340 CALLE ECUADOR | | BAYAMON | PR | 00959-5721 | |
| 619620 | BLOQUES CLASS INC. | CALLE ECUADOR V-340 EXT FOREST HILL | | | BAYAMON | PR | 00959 | |
| 619621 | BLOQUES CLASS ROLANDO CLASS | EXT.FOREST HILL | V-340 CALLE ECUADOR | | BAYAMON | PR | 00959 | |
| 619622 | BLOQUES GREEN INC | HC 02 BOX 16520 | | | ARECIBO | PR | 00612 | |
| 841383 | BLOQUES ORNAMENTALES ORVI | 65 INF. STATION | P O BOX 29335 | | SAN JUAN | PR | 00929 | |
| 619623 | BLOQUES UNIVERSALES | PO BOX 147 | | | HORMIGUERO | PR | 00660 | |
| 53815 | BLUBRANDED | PO BOX 194930 | | | SAN JUAN | PR | 00919-4930 | |
| 53816 | BLUE AD GROUP CORP | CENTRO INT DE MERCADEO TORRE1 | SUITE 407 100 CARR 165 | | GUAYNABO | PR | 00968-8053 | |
| 53817 | BLUE BAY PROFFESIONAL SERVICES INC | PO BOX 70250 | SUITE 239 | | SAN JUAN | PR | 00936 | |
| 619624 | BLUE BEAR | BO OBRERO | 2227 AVE REXACH | | SAN JUAN | PR | 00915 | |
| 619625 | BLUE BEAR AUTO AIR | 227 AVE REXACH ESQ DOLORES | | | SAN JUAN | PR | 00915 | |
| 53818 | BLUE BOX MEDIA SOLUTIONS INC | 19 CALLE LEON | | | CAYEY | PR | 00736 | |
| 53819 | BLUE BOX MEDIA SOLUTIONS INC | PO BOX 9023885 | | | SAN JUAN | PR | 00902-3885 | |
| 619626 | BLUE CARIBE DIVE CENTER INC | P O BOX 11488 | | | SAN JUAN | PR | 00910 | |
| 619627 | BLUE DROP SPRINGS WATER/RALLUVE INC | PMB 1002 PO BOX 2000 | | | PONCE | PR | 00715 | |
| 2151212 | BLUE FALCON LIMITED | WILLOW HOUSE | | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| 53820 | BLUE FOUNTAIN INC | PO BOX 364541 | | | SAN JUAN | PR | 00936 | |
| 53821 | BLUE JAY WIRELESS, LLC | 1502 MARTIN TRAVIESO ST. | | | SAN JUAN | PR | 00911-1938 | |
| 53822 | Blue Jay Wireless, LLC | PO Box 591057 | | | SAN JUAN | PR | 00911-1938 | |
| 619628 | BLUE JAYS PROP & PARTY EQUIPMENT CORP | PO BOX 264 | | | SAN JUAN | PR | 00907-0264 | |
| 619629 | BLUE JEANS & LA COCINA DE NEREIDA | EDIF FULLANA | 7321 CALLE RAMON POWER | | PONCE | PR | 00717-1508 | |
| 619630 | BLUE JEANS REST Y/O LA COCINA DE NEREIDA | SANTA MARIA | 6 A EDIF FULLANA | | PONCE | PR | 00731 | |
| 53824 | BLUE LAGOON CAFE INC | URB PUERTO NUEVO | 503 CALLE ANTARTICO | | SAN JUAN | PR | 00920 | |
| 53825 | BLUE LAGOON CAFE, INC. | PO BOX 366277 | | | SAN JUAN | PR | 00936-6277 | |
| 53826 | BLUE LINE RENTAL PUERTO RICO INC | PO BOX 840275 | | | DALLAS | TX | 75284-0275 | |
| 619631 | BLUE MARBLE GEOGRAPHICS | 261 WATER ST | | | GARDINER | ME | 04345 | |
| 53827 | BLUE MARINE CONTRACTOR | 5184 AVE RAMON RIOS ROMAN | | | SABANA SECA | PR | 00952 | |
| 53828 | BLUE MARINE CONTRACTOR INC. | 5184 Ave. Ramon Rios Raman | | | Sabana Seca | PR | 00952-0000 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 53829 | BLUE MEDIA GROUP INC | 400 CALAF ST PMB 327 | | | | SAN JUAN | PR | 00918 | |
| 53830 | BLUE OCEAN TRADDING CO | PO BOX 9828 | | | | SAN JUAN | PR | 00908 | |
| 53831 | BLUE OCEAN TRADING CO | PO BOX 9828 | | | | SAN JUAN | PR | 00908 | |
| 619632 | BLUE PACIFIC AND CO INC | PO BOX 810232 | | | | CAROLINA | PR | 00981 | |
| 2151112 | BLUE PEARL B 2015 LIMITED | WILLOW HOUSE | | | | GRAND CAYMAN | | 11107 | CAYMAN ISLANDS |
| 1459856 | Blue Ribbon Tag Label | AGA CPA'S Advisors LLC | Joaquin Torres Hernandez, Contador Publico Autoriz | 801 International Parkway Suite 500 | | Lake Mary | FL | 32746 | |
| 1459856 | Blue Ribbon Tag Label | Blue Ribbon TaG & Label of PR Inc | 4035 N 29th Ave | | | Hollywood | FL | 33720 | |
| 53832 | BLUE RIBBON TAG Y LABEL OF P R INC | PO BOX 4316 | | | | VEGA BAJA | PR | 00694 | |
| 619633 | BLUE SKY ENTERPRISES INC | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 53833 | BLUE SKY MLS INC | 245 MAIN ST STE 202 | | | | CHESTER | NJ | 07930-2569 | |
| 619634 | BLUE SPRING CORPORATION | 349 FM 3084 | | | | PORT LAVACA | TX | 77979 | |
| 53834 | BLUE STAR AUTO SERVICE CORP | COND VISTA SERENA 920 | CARR 175 APT 14401 | | | SAN JUAN | PR | 00926 | |
| 619635 | BLUE STAR BREEDERS INC | P O BOX 533 | | | | MOROVIS | PR | 00687-0533 | |
| 619636 | BLUE WATER FUNDING INC | PO BOX 2020 | | | | HUMACAO | PR | 00792-2020 | |
| 53835 | BLUE WATER LOGISTICS CORP | PMB 218-5900 | L2 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 619637 | BLUE WATER SCUBA | P O BOX 2363 | | | | BAYAMON | PR | 00960 | |
| 53836 | BLUE WATERS INSURERS CORP | P.O. BOX 13160 | | | | SAN JUAN | PR | 00908 | |
| 53837 | BLUE WAVE CONSULTING INC | PMB 608 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 53838 | BLUE WIND AVIATION CORPORATION | PO BOX 3786 | | | | GUAYNABO | PR | 00970-3786 | |
| 53839 | BLUEBIRD EXPRESS LLC | 145 HOOK CREEK BLVD BLDG C5C | | | | VALLEY STREAM | NY | 11581 | |
| 53840 | BLUELINE RENTAL | HC 01 BOX 10122 | | | | LAJAS | PR | 00667 | |
| 1523668 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advised by it | Alice Byowitz C/o Kramer Baftalis and Frankel LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523668 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advised by it | Steven Miller C/o Blue Mountain Capital Management | 280 Park Avenue 12th Floor | | | New York | NY | 10017 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2156675 | BLUEMOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP, C/O BLUE MOUNTAIN CAPITAL MANAGEMENT LLC | ADDRESS ON FILE | | | | | | |
| 2151024 | BLUEMOUNTAIN LONG/SHORT CREDIT MASTER FUND LP | 280 PARK AVE., 5TH FL. | | | | NEW YORK | NY | 10017-1220 |
| 2156677 | BLUEMOUNTAIN MONTENVERS MASTER FUND SCA SICAV-SIF, C/O BLUE MOUNTAIN CAPITAL MANAGEMENT LLC | ADDRESS ON FILE | | | | | | |
| 2156678 | BLUEMOUNTAIN STRATEGIC CREDIT MASTER FUND LP, C/O BLUE MOUNTAIN CAPITAL MANAGEMENT LLC | ADDRESS ON FILE | | | | | | |
| 53841 | BLUESTEM FILMS INC | 2001 WILSHIRE BLVD #250 | | | | SANTA MONICA | CA | 90403 |
| 53842 | BLUEWATER INSURERS CORP. | CENTRO MDE SEGUROS SUITE 412 | 701 PONCE DE LEON | | | SAN JUAN | PR | 00907 |
| 619638 | BLUEWATER PALMAS LTD | 170 CANDELERO DRIVE | | | | HUMACAO | PR | 00791 |
| 1449351 | BLUMENTHAL TTEE, JONATHAN | ADDRESS ON FILE | | | | | | |
| 619639 | BLUWATER PALMAS LTD | 170 CANDELERO DRIVE | | | | HUMACAO | PR | 00791-6110 |
| 619640 | BLUWATER PALMAS LTD | PO BOX 2020 | | | | HUMACAO | PR | 00792-2020 |
| 53843 | BM CONSULTING GROUP LLC | URB JARDINES DE CAPARRA R-11 CALLE 29 | | | | BAYAMON | PR | 00959-0000 |
| 619641 | BM ELECTRIC | PO BOX 7855 | | | | CAGUAS | PR | 00726 |
| 53844 | BMA CENTRO RENAL FRESENIUS MEDICAL CARE | 1535 AVE PONCE DE LEON | SECTOR EL CINCO | | | SAN JUAN | PR | 00926 |
| 53845 | BMA DE PONCE CENTRO RENAL | PO BOX 1990 | | | | PONCE | PR | 00732 |
| 53846 | BMA DE SAN GERMAN CENTRO RENAL | PO BOX 285 | | | | SAN GERMAN | PR | 00683 |
| 53847 | BMA WEST PONCE CENTRO RENAL | 500 AVE PUNTO ORO | | | | PONCE | PR | 00728 |
| 53848 | BMET MEDICAL EQUIPMENT SERV. CORP | P. O. BOX 10088 | | | | PONCE | PR | 00732-0000 |
| 53849 | BMF INC/ WINDMAR RENEWABLE ENERGY INC | PO BOX 277 | | | | CAGUAS | PR | 00726-0277 |
| 2154449 | BMO Capital Markets | c/o CT Corporation System | PO Box 9022946 | | | San Juan | PR | 00902-2946 |
| 2154451 | BMO Capital Markets | c/o McGuire Woods | Attn: Aaron G. McCollough | 77 West Wacker Drive | Suite 4100 | Chicago | IL | 60601-1818 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 2154450 | BMO Capital Markets | c/o McGuire Woods | Attn: E. Andrew Southerling | 2001 K Street N.W., Suite 400 | | Washington | DC | 20006-1040 | |
|---|---|---|---|---|---|---|---|---|---|
| 2193506 | BMO Capital Markets GKST, Inc. | Attn: Aaron G. McCollough | 77 West Wacker Drive, Suite 4100 | | | Chicago | IL | 60601 | |
| 2193506 | BMO Capital Markets GKST, Inc. | E. Andrew Southerling | Partner | McGuireWoods LLP | 2001 K. Street N.W. Suite 400 | Washington | DC | 20006-1040 | |
| 2146030 | BMO Harris Bank Na/Trust | c/o Andrew Southerling, Esq | McGuireWoods | 2001 K Street N.W. | | Washington | DC | 20006 | |
| 53850 | BMP LASER COSMETIC CENTER CSP | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 108 | | | BAYAMON | PR | 00959 | |
| 53851 | BMS OFFICE SUPPLIES | BANCO POPULAR CENTER AREA COMERCIAL | | | | HATO REY | PR | 00917 | |
| 53852 | BMS PROJECTS INC | URB GARDENVILLE | C14 CALLE COLOMBIA | | | GUAYNABO | PR | 00966-2019 | |
| 619642 | BMS SALES SERVICES INC | RR 09 BOX 1621 B | | | | SAN JUAN | PR | 00926 | |
| 1418806 | BMW FINANCIAL SERVICES NA, LLC | DORA PEÑAGARICANO | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 1418807 | BMW FINANCIAL SERVICES NA, LLC | EDWIN E. LEÓN PÉREZ | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 53853 | BMW FINANCIAL SERVICES NA, LLC VA. ELA P/C DE LA SRIA DE JUSTICA, LIC. WANDA VAZQUEZ GARCED | LIC. DORA PEÑAGARICANO | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 53854 | BMW FINANCIAL SERVICES, NA, LLC. | LCDO. EDWIN E. LEÓN PÉREZLCDA. DORA M. PEÑAGARRICANO | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 619643 | BNA COMMUNICATIONS INC | 714 INDUSTRIAL DRIVE | | | | BENSVILLE | IL | 60106 | |
| 53855 | BNC HOGAR CRISTO DE LOS MILAGROS,INC | PO BOX 6670 | | | | BAYAMON | PR | 00960 | |
| 53856 | BNC HOGAR CRISTO DE MILAGROS INC | P O BOX 6670 | | | | BAYAMON | PR | 00960-5670 | |
| 53857 | BNG COMMUNICATIONS INC | HC 02 BOX 7286 | | | | SALINAS | PR | 00751 | |
| 2146031 | BNP Paribas Securities Corp./Prime Brokerage | Attn: Colin Vaughn-Casey | Group Legal, Group Dispute Resolution, | Lit & Legal Investigations, Americas, BNP Paribas | 787 Seventh Avenue | New York | NY | 10019 | |
| 2146032 | BNP Paribas, New York Branch/BNP Paribas Prime Brokerage Custodian | Attn: Colin Vaughn-Casey | Group Legal, Group Dispute Resolution, | Lit & Legal Investigations, Americas, BNP Paribas | 787 Seventh Avenue | New York | NY | 10019 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2146033 | BNP Paribas, New York Branch/BNP Paribas Prime Brokerage International | Attn: Colin Vaughn-Casey | Group Legal, Group Dispute Resolution, | Lit & Legal Investigations, Americas, BNP Paribas | 787 Seventh Avenue | New York | NY | 10019 |
| 2146034 | BNP Paribas, New York Branch/Custody/Client Assets | Attn: Colin Vaughn-Casey | Group Legal, Group Dispute Resolution, | Lit & Legal Investigations, Americas, BNP Paribas | 787 Seventh Avenue | New York | NY | 10019 |
| 53858 | BNY MELLON | 480 WASHINGTON BLVD 28 TH FLOOR | | | | JERSEY CITY | NJ | 07310 |
| 2146035 | BNY Mellon / Pop Sec | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 |
| 2150932 | BNY MELLON / POP SEC | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2151213 | BNY MELLON FUNDS TRUST - BNY MELLON MUNICIPAL | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 |
| 2156619 | BNY MELLON FUNDS TRUST - BNY MELLON MUNICIPAL OPPORTUNITIES FUND | ADDRESS ON FILE | | | | | | |
| 2167593 | BNY MELLON FUNDS TRUST - BNY MELLON MUNICIPAL OPPORTUNITIES FUND | ADDRESS ON FILE | | | | | | |
| 2166702 | BNY Mellon Funds Trust – BNY Mellon Municipal Opportunities Fund | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 |
| 2166714 | BNY Mellon Funds Trust – BNY Mellon Municipal Opportunities Fund | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 |
| 2151214 | BNY MELLON MUNICIPAL OPPORTUNITIES FUND | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 |
| 2233862 | BNY MELLON MUNICIPAL OPPORTUNITIES FUND | Albeniz Couret Fuentes, Esq. | Sepulvado, Maldonado & Couret | 304 Ponce de Leon Ave. - Suite 990 | | San Juan | PR | 00918 |
| 2233861 | BNY MELLON MUNICIPAL OPPORTUNITIES FUND | C. Neil Gray, Esq. | Reed Smith LLP | 599 Lexington Avenue | | New York | NY | 10022 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2146036 | BNY Mellon/Nomura Int'L PLC Repo | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 |
| 2151951 | BNY MELLON/NOMURA INT'L PLC REPO | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2150933 | BNY MELLON/NOMURA INT'L PLC REPO | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2151952 | BNY MELLON/POP SEC | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2146037 | BNY Mellon/Re DBTC Americas/Deutsche Bk London Prime Seg 15/00 | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 |
| 2146038 | BNY Mellon/Re Midcap SPDRS | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 |
| 2146039 | BNY Mellon/Re Oz Omnibus DTC Account | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 |
| 2146040 | BNY Mellon/Re The Prudential Investment | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 |
| 2146041 | BNY Mellon/Wealth Management | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 |
| 2151953 | BNYMELLON/RE DBTC AMERICAS/DEUTSCHE BK LONDON PRIME SEG 15/00 | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2150934 | BNYMELLON/RE DBTC AMERICAS/DEUTSCHE BK LONDON PRIME SEG 15/00 | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2151954 | BNYMELLON/RE MIDCAP SPDRS | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2150935 | BNYMELLON/RE MIDCAP SPDRS | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 258 of 2214

Exhibit E

Master Mailing List 1

Served via first class mail

| 2151955 | BNYMELLON/RE OZ OMNIBUS DTC ACCOUNT | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2150936 | BNYMELLON/RE OZ OMNIBUS DTC ACCOUNT | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2151956 | BNYMELLON/RE THE PRUDENTIAL INVESTMENT | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2150937 | BNYMELLON/RE THE PRUDENTIAL INVESTMENT | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2151957 | BNYMELLON/WEALTH MANAGEMENT | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2150938 | BNYMELLON/WEALTH MANAGEMENT | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 619644 | BO AUTO ELECTRIC | PO BOX 7859 | | | | SAN JUAN | PR | 00916-7859 | |
| 619645 | BOA ELECTRIC INC | HC 80 BOX 6784 | | | | DORADO | PR | 00646 | |
| 619646 | BOABDIL VAZQUETELLES JR | PO BOX 11850 SUITE 236 | | | | SAN JUAN | PR | 00922 | |
| 53859 | BOACHIE ADJEI MD, OHENEBA | ADDRESS ON FILE | | | | | | | |
| 53860 | BOADA CORNEJO MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 53861 | BOADA ORTIZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| 53863 | BOADA ORTIZ, NELSON RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53864 | BOADA RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 53865 | BOADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 53866 | BOADA SANTAMARIA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 1661764 | Boada, Nilda Belen | ADDRESS ON FILE | | | | | | | |
| 53867 | BOANERGES GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 619647 | BOANERGES REYES CASTRO | HC 1 BOX 7409 | | | | GURABO | PR | 00778 | |
| 53868 | BOARD OF COUNTY COMM MIAMI DADE COUNTY | 1015 NORTH AMERICA WAY STE 212 | | | | MIAMI | FL | 33132 | |
| 619648 | BOARD OF GOVERNORS FEC RESERVE SYSTEM | 20TH AND ST NW | | | | WASHINGTON | DC | 20551 | |
| 53869 | BOARD TRACK RACING INC | 210 LOUTH TOWNLINE RD | | | | ST CATHARINES | ON | L2R 6P7 | CANADA |
| 53870 | BOARDMAN CALLAGHAN, CLARK | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 619649 | BOAST / NYBERG | 1347 MAPLE AVE | | | | TWIN FALLS | ID | 83301 | |
| 619650 | BOB BARKER COMPANY INC | P O BOX 429 | | | | FUQUAY VARINA | NC | 27526 0429 | |
| 619651 | BOB LEITH | P O BOX 9066524 | | | | SAN JUAN | PR | 00906 6524 | |
| 53871 | BOBADILLA GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 53872 | BOBBY L PIZARRO BULTRON | ADDRESS ON FILE | | | | | | | |
| 619652 | BOBBY M CRUZ LOPEZ | LA RIVIERA | 926 CALLE 13 SO | | | SAN JUAN | PR | 00921 | |
| 53873 | BOBE ALBELO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 781934 | BOBE ALVAREZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 53875 | Bobe Burgos, Luis | ADDRESS ON FILE | | | | | | | |
| 53876 | BOBE BURGOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 53877 | BOBE CARTAGENA, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 53878 | BOBE CARTAGENA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 53879 | BOBE COLLAZO, IVAN | ADDRESS ON FILE | | | | | | | |
| 2145005 | Bobe Collazo, Ivan Manuel | ADDRESS ON FILE | | | | | | | |
| 53880 | BOBE COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 53881 | BOBE DE LA PENA, GISELL M | ADDRESS ON FILE | | | | | | | |
| 53882 | BOBE DE PANTOJA, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 53883 | BOBE DELGADO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 2161168 | Bobe Feliciano, Nilda | ADDRESS ON FILE | | | | | | | |
| 53884 | BOBE FERRER, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 53885 | BOBE GONZALEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 53886 | BOBE LUGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 781935 | BOBE MENDEZ, ELSA L | ADDRESS ON FILE | | | | | | | |
| 53887 | BOBE MENDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 53888 | BOBE MERCADO, RENE | ADDRESS ON FILE | | | | | | | |
| 53889 | Bobe Mercado, Ricardo | ADDRESS ON FILE | | | | | | | |
| 53891 | BOBE ORTIZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 53892 | BOBE PABON, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 53893 | BOBE PADILLA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 53894 | Bobe Padilla, Raymond D. | ADDRESS ON FILE | | | | | | | |
| 53895 | BOBE PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2077402 | Bobe Plata, Luis E. | ADDRESS ON FILE | | | | | | | |
| 53896 | BOBE PLATA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 53897 | BOBE RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 53898 | Bobe Ramirez, Edwin B. | ADDRESS ON FILE | | | | | | | |
| 53899 | BOBE RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 781936 | BOBE RIVERA, JOEL E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53900 | BOBE RIVERA, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 781937 | BOBE RIVERA, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 53901 | BOBE RIVERA, KARINA N | ADDRESS ON FILE | | | | | | | |
| 53902 | BOBE ROCHE, MARIA | ADDRESS ON FILE | | | | | | | |
| 53903 | Bobe Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 53904 | BOBE ROQUE, ANNETE | ADDRESS ON FILE | | | | | | | |
| 53905 | BOBE ROQUE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 781938 | BOBE ROQUE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 53906 | BOBE ROQUE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 53907 | BOBE ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 53908 | BOBE ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 2088403 | Bobe Salado, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 53909 | BOBE SALCEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2105982 | Bobe Salcedo, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 53910 | BOBE SALCEDO, WILSON | ADDRESS ON FILE | | | | | | | |
| 53911 | BOBE SANTIAGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 53912 | BOBE SANTIAGO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 53913 | BOBE SERRANO, MARUJA | ADDRESS ON FILE | | | | | | | |
| 53914 | BOBE SILVA, NELKIS S. | ADDRESS ON FILE | | | | | | | |
| 53915 | BOBE SILVA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 53916 | BOBE TORO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 781939 | BOBE TORO, ANA L | ADDRESS ON FILE | | | | | | | |
| 1861705 | Bobe, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1899096 | Bobe, Lourdes | ADDRESS ON FILE | | | | | | | |
| 53862 | BOBEA DIAZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1545292 | BOBEA DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 53917 | BOBEA SHULTZE, JOSE | ADDRESS ON FILE | | | | | | | |
| 53918 | BOBEFELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 53919 | BOBER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 53920 | BOBET CABRERA, JEAN R. | ADDRESS ON FILE | | | | | | | |
| 1257864 | BOBET GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 53921 | BOBET GARCIA, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 781940 | BOBET GUADALUPE, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 1603779 | BOBET QUILES, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 53922 | BOBET QUILES, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 53923 | BOBET RODRIGUEZ, SAEL | ADDRESS ON FILE | | | | | | | |
| 53924 | BOBEVEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| 53925 | BOBO MENCHO INC | PO BOX 1605 WALL STREET STATION | | | | | NEW YORK | NY | 10268-1605 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 619653 | BOBONIS ,BOBONIS & RODRIGUEZ POVENTUD | 129 AVENIDA DE DIEGO | | | | SAN JUAN | PR | 00911-1927 |
| 53926 | BOBONIS CABRERA, CARLA | ADDRESS ON FILE | | | | | | |
| 53927 | BOBONIS CABRERA, NAYDA | ADDRESS ON FILE | | | | | | |
| 53928 | BOBONIS CALO, OLGA | ADDRESS ON FILE | | | | | | |
| 53929 | BOBONIS COLORADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 53930 | BOBONIS DONATE, PAMELA | ADDRESS ON FILE | | | | | | |
| 781941 | BOBONIS PASTRANA, AUREA | ADDRESS ON FILE | | | | | | |
| 53931 | BOBONIS PASTRANA, AUREA I | ADDRESS ON FILE | | | | | | |
| 53932 | BOBONIS PASTRANA, INDIA C | ADDRESS ON FILE | | | | | | |
| 2134198 | Bobonis Pastrana, India C | ADDRESS ON FILE | | | | | | |
| 53933 | BOBONIS PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 53934 | BOBONIS PEREZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | |
| 53935 | BOBONIS QUILES, ROSALEEN | ADDRESS ON FILE | | | | | | |
| 53937 | BOBONIS VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 53938 | BOBONIS ZEQUEIRA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 53939 | BOBONIS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 53940 | BOBORIS REXACH MD, JOSE E | ADDRESS ON FILE | | | | | | |
| 53941 | BOBREN BISBAL, CARMEN V | ADDRESS ON FILE | | | | | | |
| 53942 | BOBY S RESTAURANT | P O BOX 192934 | | | | SAN JUAN | PR | 00919-2934 |
| 53943 | BOBYN FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 53944 | BOBYN ROSADO, TAMARA | ADDRESS ON FILE | | | | | | |
| 619655 | BOC GASES | PO BOX 272 | | | | RIVERTON | NJ | 08077 |
| 619654 | BOC GASES | PO BOX 360012 | | | | PITTSBURG | PA | 15230 6012 |
| 619656 | BOCA INTERNATIONAL INC | 4051 WEST FLOSSMOOR ROAD | | | | COUNTRY CLUB HILL | IL | 60478-5795 |
| 1898508 | Bocachea Celon, Abigail | ADDRESS ON FILE | | | | | | |
| 53945 | BOCACHICA AMADEO, YAHIRA | ADDRESS ON FILE | | | | | | |
| 53946 | BOCACHICA ARROYO, CESAR | ADDRESS ON FILE | | | | | | |
| 1878134 | Bocachica Campos, Iris M | ADDRESS ON FILE | | | | | | |
| 53947 | BOCACHICA CAMPOS, IRIS M | ADDRESS ON FILE | | | | | | |
| 1878329 | Bocachica Campos, Iris M. | ADDRESS ON FILE | | | | | | |
| 1812040 | Bocachica Campos, Iris M. | ADDRESS ON FILE | | | | | | |
| 53948 | BOCACHICA CAMPOS, MARIA | ADDRESS ON FILE | | | | | | |
| 781942 | BOCACHICA CAMPOS, MARIA J | ADDRESS ON FILE | | | | | | |
| 53949 | BOCACHICA COLON, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1857782 | BOCACHICA COLON, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1652325 | BOCACHICA COLON, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1855859 | Bocachica Colon, Abigail | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2089548 | Bocachica Colon, Anibal | ADDRESS ON FILE | | | | | | |
| 1737776 | Bocachica Colon, Awilda | ADDRESS ON FILE | | | | | | |
| 2160913 | Bocachica Colon, Damili | ADDRESS ON FILE | | | | | | |
| 2090897 | Bocachica Colon, Elsa | ADDRESS ON FILE | | | | | | |
| 53951 | Bocachica Colon, Israel | ADDRESS ON FILE | | | | | | |
| 53952 | BOCACHICA COLON, MARIA I | ADDRESS ON FILE | | | | | | |
| 1869451 | Bocachica Colon, Maria I. | ADDRESS ON FILE | | | | | | |
| 53953 | BOCACHICA COLON, MARITZA | ADDRESS ON FILE | | | | | | |
| 2130024 | Bocachica Colon, Maritza | ADDRESS ON FILE | | | | | | |
| 53954 | BOCACHICA COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1814739 | BOCACHICA COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 53955 | BOCACHICA COLON, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 53956 | BOCACHICA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 53957 | Bocachica Negron, Griselle | ADDRESS ON FILE | | | | | | |
| 53958 | BOCACHICA NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 53959 | BOCACHICA SALAMO, LUISA | ADDRESS ON FILE | | | | | | |
| 53960 | BOCACHICA SANTIAGO, CARLOS H | ADDRESS ON FILE | | | | | | |
| 781943 | BOCACHICA SANTIAGO, CARLOS H | ADDRESS ON FILE | | | | | | |
| 53961 | BOCACHICA VEGA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1691386 | Bocachica Vega, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 1543506 | BOCACHICA VEGA, MYRZA E. | ADDRESS ON FILE | | | | | | |
| 1728853 | BOCACHICA VEGA, MYRZA E. | ADDRESS ON FILE | | | | | | |
| 1877497 | BocachicaColon, Abigail | Urb. Alturas Del Alba, 10924 Calle Atardecer | | | Villalba | PR | 00766 | |
| 1980927 | Bocahica Vega, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 1980927 | Bocahica Vega, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 53963 | BOCANEGRA CARDE, LUZ | ADDRESS ON FILE | | | | | | |
| 53964 | BOCANEGRA CRUZ, INDIRA | ADDRESS ON FILE | | | | | | |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 53965 | BOCANEGRA GONZALEZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 53966 | BOCANEGRA LOPEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 53967 | BOCANEGRA NIEVES, AUREA | ADDRESS ON FILE | | | | | | |
| 53968 | Bocanegra Ortiz, Jose J. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53969 | BOCCA PERPETUO, DIEGO | ADDRESS ON FILE | | | | | |
| 53970 | BOCCARDO ASCANIO, MARIA | ADDRESS ON FILE | | | | | |
| 53971 | BOCCHECIAM FUENTES, CHRISTOPHER | ADDRESS ON FILE | | | | | |
| 53972 | BOCCHECIAMP COREANO, IVELISSE | ADDRESS ON FILE | | | | | |
| 53973 | BODDEN FONTANA, MERCEDES | ADDRESS ON FILE | | | | | |
| 53974 | BODDEN RAFFUCCI, MELANIE | ADDRESS ON FILE | | | | | |
| 53975 | BODDEN TORRES, JOEL | ADDRESS ON FILE | | | | | |
| 619657 | BODDY M CRUZ LOPEZ | LA RIVIERA | 926 CALLE 12 SO | | SAN JUAN | PR | 00921 |
| 831231 | Bode Cellmark Forensics | 10430 Furnace Rd. Suite 107 | | | Lorton | VA | 22079 |
| 53976 | BODEGAS DE COMPOSTELA INC | 106 AVE CONDADO | | | SAN JUAN | PR | 00907 |
| 53977 | BODEGAS ESPANOLAS ARGETINAS CORP | PO BOX 1654 | | | CANOVANAS | PR | 00729 |
| 53978 | BODELO PASCUAL, MARIA | ADDRESS ON FILE | | | | | |
| 53979 | BODIES THE EXHIBITION PUERTO RICO INC. | CTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 406 #100 CARR 165 | | GUAYNABO | PR | 00968 |
| 1992539 | Bodillo Collazo, Manuel | ADDRESS ON FILE | | | | | |
| 53980 | BODNER MD , WILLIAM R | ADDRESS ON FILE | | | | | |
| 53981 | BODNER VERGARA, JEAN | ADDRESS ON FILE | | | | | |
| 53982 | BODON ACOSTA, ROBERTO | ADDRESS ON FILE | | | | | |
| 781945 | BODON COLON, BRENDA | ADDRESS ON FILE | | | | | |
| 53983 | BODON COLON, PABLO | ADDRESS ON FILE | | | | | |
| 53984 | BODON GARCIA, CARMEN L | ADDRESS ON FILE | | | | | |
| 1930283 | Bodon Garcia, Daisy | ADDRESS ON FILE | | | | | |
| 53985 | BODON GARCIA,ANGEL L. | ADDRESS ON FILE | | | | | |
| 668272 | BODON GONZALEZ, IGNA I | ADDRESS ON FILE | | | | | |
| 668272 | BODON GONZALEZ, IGNA I | ADDRESS ON FILE | | | | | |
| 53986 | BODON GONZALEZ, IGNA I. | ADDRESS ON FILE | | | | | |
| 53986 | BODON GONZALEZ, IGNA I. | ADDRESS ON FILE | | | | | |
| 1932036 | Bodon Laboy , Lissette | ADDRESS ON FILE | | | | | |
| 53987 | BODON LABOY, LISSETTE | ADDRESS ON FILE | | | | | |
| 2116082 | Bodon Laboy, Lissette | ADDRESS ON FILE | | | | | |
| 53988 | BODON RAMOS, JOSE A. | ADDRESS ON FILE | | | | | |
| 53989 | BODON RIOS, IRVIN A | ADDRESS ON FILE | | | | | |
| 53990 | BODON VARGAS, DARY | ADDRESS ON FILE | | | | | |
| 1257865 | BODON VARGAS, DORY | ADDRESS ON FILE | | | | | |
| 53992 | BODON VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | |
| 53993 | BODOY MALDONADO, NELIDA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2084990 | Bodrillo Collozo, Manuel | ADDRESS ON FILE | | | | | | |
| 53994 | BODY BY BOSCARINO INC | AVE. PONCE DE LEON EDIF. 9006 | APT. 3A | | | SAN JUAN | PR | 00907 | |
| 619658 | BODY FITNESS | FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 53995 | BODY WORKS AUTO | PARQUE IND EL COMANDANTE | EDIF ANEXO 1 | | | CAROLINA | PR | 00982 | |
| 856120 | BODYMAKERS TRAINING | Zayas Carrasquillo, Jose f | Cond. Andalucia #2203 | Ave 65 Inf | | Carolina | PR | 00987 | |
| 53996 | BODYMAKERS TRAINING COMPLEX, INC | PO BOX 868 | | | | TRUJILLO ALTO | PR | 00977 | |
| 619659 | BODYWORKS Y/O FINLAY MALDONADO | AVE SAN MARCOS PARQUE INDUSTRIAL | EL COMANDANTE EDIF 1 BODY WORKS | | | CAROLINA | PR | 00982 | |
| 2152109 | BOEING - WELLINGTON MANAGEMENT | WELLINGTON MANAGEMENT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 2151215 | BOEING- GOLDMAN LONG DURATION | ATTN: KATHERINE O'CONNELL | GOLDMAN SACHS | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-4699 | |
| 1443290 | Boel, Garry | ADDRESS ON FILE | | | | | | |
| 53997 | BOERAS PUPO MD, LUIS C | ADDRESS ON FILE | | | | | | |
| 53998 | BOERAS PUPO, LUIS | ADDRESS ON FILE | | | | | | |
| 1729844 | Boez Morales, Ada Lillian | ADDRESS ON FILE | | | | | | |
| 2154452 | BofA Securities | c/o CT Corporation System | 361 San Francisco Street | Penthouse | | Old San Juan | PR | 00901 | |
| 2154453 | BofA Securities | c/o Winston & Strawn LLP | Attn: Jennifer L. Malin, Carrie V. Hardman | 200 Park Avenue | | New York | NY | 10166 | |
| 2179895 | BofA Securities (fka Merrill Lynch & Co.) | Jason Stone | 50 Rockefeller Plaza, 7th Floor | | | New York | NY | 10020-1605 | |
| 2179895 | BofA Securities (fka Merrill Lynch & Co.) | Winston & Strawn LLP | Joe Motto | 35 W. Wacker Drive | | Chicago | IL | 60601-9703 | |
| 2193081 | BofA Securities, Inc. | Bank of America, N.A. | Attn: Jason Stone | 50 Rockefeller Plaza, 7th Floor | | New York | NY | 10020-1605 | |
| 781946 | BOFFIL CHARDON, NATALIE M | ADDRESS ON FILE | | | | | | |
| 53999 | BOFFIL TORRUELLAS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 619660 | BOFILL ARQUITECTURA S L | AVE INDUSTRIA | 14 SAINT JUST DESVERN | | | BARCELONA | | 08960 | SPAIN |
| 54000 | BOFILL CALERO, JAIME O | ADDRESS ON FILE | | | | | | |
| 54001 | BOFILL CALERO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 54002 | BOFILL GARCIA, ALIETTE | ADDRESS ON FILE | | | | | | |
| 54003 | BOFILL MARINI, RALPH | ADDRESS ON FILE | | | | | | |
| 619661 | BOGART R ESPARZA RAZO | PO BOX 336517 | | | | PONCE | PR | 00733-6517 | |
| 54004 | BOGDEL FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | |
| 54005 | BOGER MARADIAGA LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 781947 | BOGGIANO VERDECIA, KARLA M | ADDRESS ON FILE | | | | | | |
| 619662 | BOGGLERS | URB PUNTO ORO | 4164 CALLE EL CORREO | | | PONCE | PR | 00728-2055 |
| 54006 | BOGLEY, JAMES | ADDRESS ON FILE | | | | | | |
| 54007 | BOGLIO MARTINEZ, AIMEE | ADDRESS ON FILE | | | | | | |
| 54008 | BOGLIO RENTAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 54009 | BOGOLJUBSKIJ NFGODNOV, SERGIO | ADDRESS ON FILE | | | | | | |
| 1980885 | Bogue Santana, Angel L | ADDRESS ON FILE | | | | | | |
| 619663 | BOHILKE INTERNATIONAL SERVICE | HENRY E ROHSEN AIRPORT | RURAL RTE 2 | | | ST CROIX | VI | 00850 |
| 54010 | BOHN SAUVETERRE, JO EPRISE | ADDRESS ON FILE | | | | | | |
| 54011 | BOHN SAUVETERRE, JONTUE | ADDRESS ON FILE | | | | | | |
| 54012 | BOHORQUEZ BERMUDEZ, JOHANA | ADDRESS ON FILE | | | | | | |
| 54013 | BOIGUES ESTEVES, MANUEL A | ADDRESS ON FILE | | | | | | |
| 781949 | BOIGUES ROSADO, MARIA | ADDRESS ON FILE | | | | | | |
| 54014 | BOIGUES ROSADO, MARIA C | ADDRESS ON FILE | | | | | | |
| 54015 | BOISE SPORTS CHIROPRACTIC CLINIC | BOISE SPORTS CHIROPRACTIC CLINIC | 3314 N COLE RD | | | BOISE | ID | 83704 |
| 54016 | BOISEN TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 54017 | BOISSEN ALVAREZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 54018 | Boissen Robles, Carlos | ADDRESS ON FILE | | | | | | |
| 54019 | BOJITO BERNABE, DORIS | ADDRESS ON FILE | | | | | | |
| 54020 | BOJITO BERNABE, JORGE A | ADDRESS ON FILE | | | | | | |
| 781950 | BOJITO BERNABE, JORGE A | ADDRESS ON FILE | | | | | | |
| 781951 | BOJITO BERNABE, VILMA M | ADDRESS ON FILE | | | | | | |
| 781952 | BOJITO MARRERO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 54022 | BOJITO MARRERO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 54023 | Bojos Mora, Rafael F | ADDRESS ON FILE | | | | | | |
| 54024 | BOKEANA CORP | PO BOX 2554 | | | | SAN GERMAN | PR | 00683 |
| 2156609 | BOKF, NA COLLATERAL FBO THE DON YONCE 2007 TR | ADDRESS ON FILE | | | | | | |
| 54025 | BOKLAN MONSERRATE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 54026 | BOLAÑO HERNANDEZ MD, YESMIN | ADDRESS ON FILE | | | | | | |
| 54027 | BOLAÑOS AVILA MD, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 54028 | BOLAÑOS AVILA MD, GUILLERMO E | ADDRESS ON FILE | | | | | | |
| 54029 | BOLANOS HERNANDEZ, YEZMIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54030 | BOLANOS LUGO, KATIUSKA | ADDRESS ON FILE | | | | | | |
| 54031 | BOLANOS RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 54032 | BOLANOS SURGICAL SERVICES | URB COSTA CARIBE | 1249 CALLE DON QUIJOTE | | | PONCE | PR | 00716-2022 |
| 54033 | BOLANOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 619664 | BOLD EAGLE SECURITY SERVICES INC | PMB 574 P O BOX 7105 | | | | PONCE | PR | 00732 |
| 54034 | BOLDEN, ANDREW | ADDRESS ON FILE | | | | | | |
| 54035 | BOLENOS SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 54036 | BOLERA CARIBE INC | PO BOX 800484 | | | | COTO LAUREL | PR | 00780-0484 |
| 54037 | BOLERIN RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 619665 | BOLETIN DE PUERTO RICO | PO BOX 361716 | | | | SAN JUAN | PR | 00936 |
| 54038 | BOLEY KOENIG CENTER | MEDICAL RECORDS | 647 34TH AVE S | | | ST PETERSBURG | FL | 33705-3730 |
| 54039 | BOLIER MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | |
| 54040 | BOLIER MIRANDA, PETER | ADDRESS ON FILE | | | | | | |
| 1419559 | Bolis Figueroa, Francisco | ADDRESS ON FILE | | | | | | |
| 1419559 | Bolis Figueroa, Francisco | ADDRESS ON FILE | | | | | | |
| 619666 | BOLIVAR BERMUDEZ ROSADO | 96 ARENAS | | | | UTUADO | PR | 00641 |
| 619667 | BOLIVAR BERMUDEZ ROSADO | HC 3 BOX 13830 | | | | UTUADO | PR | 00641 |
| 54041 | BOLIVAR CASTRO, SANDRA | ADDRESS ON FILE | | | | | | |
| 619668 | BOLIVAR DIAZ LOPEZ | PO BOX 5302 | | | | CIDRA | PR | 00739 |
| 619669 | BOLIVAR ENCARNACION MEDINA | RR 10 BOX 10043 | | | | SAN JUAN | PR | 00926 |
| 54042 | BOLIVAR G OCHART RESTO | 7 CALLE ANTONIO BARCELO ALTOS | | | | FAJARDO | PR | 00738 |
| 619670 | BOLIVAR G OCHART RESTO | URB GARCIAS PONCE | B11 APT 3 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 |
| 54043 | BOLIVAR GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 54044 | BOLIVAR MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 619671 | BOLIVAR MORALES TUTOR DE GLADYS ROMAN | ADDRESS ON FILE | | | | | | |
| 619672 | BOLIVAR MORALES VAZQUEZ | P O BOX 504 | | | | NARANJITO | PR | 000719 |
| 619673 | BOLIVAR ORTIZ ROSARIO | HC 03 BOX 6371 | | | | HUMACAO | PR | 00791-9543 |
| 54045 | BOLIVAR PASARELL, PEDRO | ADDRESS ON FILE | | | | | | |
| 619674 | BOLIVAR RODRIGUEZ | APARTADO 170 | | | | CAMUY | PR | 00627 |
| 619675 | BOLIVAR ROQUE RIVAS | ADDRESS ON FILE | | | | | | |
| 619676 | BOLIVAR ROSADO IRIZARRY | PO BOX 539 | | | | ADJUNTAS | PR | 00601 |
| 619677 | BOLIVAR SHELL | PO BOX 625 | | | | BAYAMON | PR | 00960 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 54047 | BOLIVAR VILLAMIL, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 54048 | BOLIVAR VINCENTY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 619678 | BOLKY MACHINE SHOP | PO BOX 13 | | | | BARCELONETA | PR | 00617 | |
| 54049 | BOLLA MD, RAVISANKAR | ADDRESS ON FILE | | | | | | | |
| 54051 | BOLLING TORRES, ROY O. | ADDRESS ON FILE | | | | | | | |
| 619679 | BOLO JR | PARC DAVILAS BO EL VERDE | 69 CACIQUE | | | RIO GRANDE | PR | 00745 | |
| 54052 | BOLO MUSIC SHOW INC | URB ROUND HLS | 639 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976-2716 | |
| 54053 | BOLORIN AQUINO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 54054 | BOLORIN AQUINO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 2145815 | Bolorin Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 54055 | BOLORIN ORTIZ, NIRLSA M | ADDRESS ON FILE | | | | | | | |
| 54056 | BOLORIN ORTIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 54057 | BOLORIN ORTIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 54058 | BOLORIN PEREZ, ANGEL K | ADDRESS ON FILE | | | | | | | |
| 54059 | BOLORIN RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 54060 | BOLORIN RUIZ, NAOR | ADDRESS ON FILE | | | | | | | |
| 54062 | BOLORIN SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 54063 | BOLORIN SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 781954 | BOLORIN SEPULVEDA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 54064 | BOLORIN SOLIVAN, AMARYS V. | ADDRESS ON FILE | | | | | | | |
| 54065 | BOLORIN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 54066 | BOLOS TRANSPORT CORP | HC 6 BOX 12057 | | | | SAN SEBASTIAN | PR | 00685-9854 | |
| 54068 | BOLQUES SANTIAGO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 54067 | BOLQUES SANTIAGO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 54069 | BOLUFER ROMERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 54070 | BOLUFFER LOPEZ, NAYTASHKA | ADDRESS ON FILE | | | | | | | |
| 54071 | BOMB RAFAEL ALAMO COLON | ADDRESS ON FILE | | | | | | | |
| 54072 | BOMBALIER BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 619680 | BOMBEROS DE P R | PO BOX 13325 | | | | SAN JUAN | PR | 00908-3325 | |
| 619681 | BOMBILLAS Y ALGO MAS | PO BOX 7092 | | | | PONCE | PR | 00732 | |
| 619682 | BOMBILLAS Y BOCINAS | 26 JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 781955 | BOMPART RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 619683 | BOMPLENE | PO BOX 1562 | | | | PONCE | PR | 00733 | |
| 54074 | BON CORIS, MODESTO | ADDRESS ON FILE | | | | | | | |
| 54075 | BON CORUJO, MARI | ADDRESS ON FILE | | | | | | | |
| 54076 | BON CORUJO, MARI LINNE | ADDRESS ON FILE | | | | | | | |
| 852180 | BON CORUJO, MARI LINNE | ADDRESS ON FILE | | | | | | | |
| 54077 | BON CORUJO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54078 | Bon Corujo, Maria D Pilar | ADDRESS ON FILE | | | | | | |
| 54079 | BON MILLAN, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 54080 | BON MILLAN, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 54081 | BON MORALES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 54082 | BON MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 54083 | BON NAZARIO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 54084 | BON NAZARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 54085 | BON RIVERA, MARIA A | ADDRESS ON FILE | | | | | | |
| 2089076 | Bon Rivera, Maria A | ADDRESS ON FILE | | | | | | |
| 54086 | BON SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | |
| 619684 | BON VOYAGE | PLAZA LAS AMERICAS | 525 ROOSEVELT AVE | | | SAN JUAN | PR | 00918 |
| 54087 | BON, JORGE | ADDRESS ON FILE | | | | | | |
| 54088 | BONA I LOPEZ AVILES | ADDRESS ON FILE | | | | | | |
| 54089 | BONAFE TORO, ALITZA | ADDRESS ON FILE | | | | | | |
| 54090 | BONAFE TORO, ALITZA | ADDRESS ON FILE | | | | | | |
| 54091 | BONAFE TORO, MARITZA | ADDRESS ON FILE | | | | | | |
| 619685 | BONAFIDE BILINGUAL | P O BOX 11850 | | | | SAN JUAN | PR | 00922-1850 |
| 841384 | BONAFIDE BILINGUAL REPORTING | PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 |
| 2168841 | Bonafont Garcia, Luis Antonio | ADDRESS ON FILE | | | | | | |
| 54092 | BONAFONT SOLIS, MORAIMA | ADDRESS ON FILE | | | | | | |
| 54093 | BONAFONTE CIMIANO, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 619686 | BONAIRE CLEANERS | CENTRO COMERCIAL | SANTA MARIA PLAZA | | | GUAYNABO | PR | 00965 |
| 54094 | BONAIRE CLEANERS | CENTRO COMERCIAL | | | | GUAYNABO | PR | 00965 |
| 2175324 | BONAIRE GLASS | P.O. BOX 6547 | | | | BAYAMON | PR | 00960-9006 |
| 54095 | BONAIRE GLASS | P.O. BOX 6547 | | | | BAYAMON | PR | 00980-9008 |
| 619687 | BONAIRE GLASS CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 54096 | BONAIRE L.R. INC. | PO BOX 6547 | | | | BAYAMON | PR | 00960-9006 |
| 244967 | BONAL CEBALLOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 54097 | BONAL CEBALLOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 244967 | BONAL CEBALLOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 54098 | BONAL CEBALLOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 54099 | BONANO ALTRUZ, ELIZABETH J | ADDRESS ON FILE | | | | | | |
| 54100 | Bonano Aponte, Marybell | ADDRESS ON FILE | | | | | | |
| 54101 | BONANO BONILLA, DIANE | ADDRESS ON FILE | | | | | | |
| 54102 | BONANO BURGOS, FRANCISCO A. | ADDRESS ON FILE | | | | | | |
| 54103 | BONANO CAPO, BENJAMIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 54104 | BONANO CASILLAS, BENJAMIN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54105 | BONANO CASILLAS, CARMEN V | ADDRESS ON FILE | | | | | | |
| 54106 | BONANO CASILLAS, LUIS | ADDRESS ON FILE | | | | | | |
| 54107 | BONANO CASILLAS, NIVEA E | ADDRESS ON FILE | | | | | | |
| 54108 | BONANO CINTRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 54109 | BONANO CINTRON, DAVID | ADDRESS ON FILE | | | | | | |
| 54110 | BONANO DIAZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 54111 | BONANO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 54112 | Bonano Figueroa, Magdiel | ADDRESS ON FILE | | | | | | |
| 54113 | BONANO FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 54114 | Bonano Figueroa, Miguel A. | ADDRESS ON FILE | | | | | | |
| 54115 | BONANO FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | |
| 54116 | BONANO FLORES, JUAN | ADDRESS ON FILE | | | | | | |
| 54117 | BONANO GONZALEZ, CHAMIR Y | ADDRESS ON FILE | | | | | | |
| 1542125 | Bonano Gonzalez, Thelma | ADDRESS ON FILE | | | | | | |
| 1542125 | Bonano Gonzalez, Thelma | ADDRESS ON FILE | | | | | | |
| 781957 | BONANO GOTAY, MARIA | ADDRESS ON FILE | | | | | | |
| 54118 | BONANO GOTAY, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 54119 | BONANO HERNANDEZ, ANDRINNETTE | ADDRESS ON FILE | | | | | | |
| 54120 | BONANO HERNANDEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 54121 | BONANO HERNANDEZ, NORMA JOHANA | ADDRESS ON FILE | | | | | | |
| 54122 | BONANO HERRERA, EDGAR | ADDRESS ON FILE | | | | | | |
| 54123 | BONANO MARQUEZ, ED | ADDRESS ON FILE | | | | | | |
| 54124 | BONANO MARQUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | |
| 54125 | BONANO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 54126 | BONANO MAS, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 54127 | BONANO MENDOZA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 54128 | BONANO MERCADO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 54129 | BONANO NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 54130 | BONANO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 781958 | BONANO ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 781959 | BONANO ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 54132 | BONANO PEREZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 54133 | BONANO RAMIREZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 54134 | BONANO RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 54136 | BONANO RIVERA, JENIFFER | ADDRESS ON FILE | | | | | | |
| 54137 | BONANO RIVERA, MARTHA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54138 | BONANO ROBERTO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 54139 | BONANO RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 54140 | BONANO RODRIGUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 54141 | BONANO RODRIGUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 54143 | BONANO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 54142 | BONANO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 54144 | BONANO ROSA, LINDA I | ADDRESS ON FILE | | | | | | | |
| 54145 | BONANO ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 54146 | BONANO RUIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 781960 | BONANO RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 54147 | BONANO RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 781961 | BONANO SANTIAGO, AMERVIM | ADDRESS ON FILE | | | | | | | |
| 54148 | BONANO SANTIAGO, AMERVIM | ADDRESS ON FILE | | | | | | | |
| 54149 | BONANO SANTIAGO, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 54150 | BONANO SILVA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 54151 | BONANO SINDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 54152 | BONANO SINDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1256935 | BONANO VALLE, CARLA | ADDRESS ON FILE | | | | | | | |
| 781962 | BONANO VALLE, CARLA M | ADDRESS ON FILE | | | | | | | |
| 54154 | BONANO VALLE, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 54155 | BONANO VARGAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 54156 | BONANO VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 54157 | BONANO VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 54158 | BONANO VAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 54159 | Bonano Vega, Myrna E | ADDRESS ON FILE | | | | | | | |
| 54160 | Bonano Velez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 54161 | Bonano Velez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 54162 | BONANO VILLAREAL, MARIA P. | ADDRESS ON FILE | | | | | | | |
| 54163 | BONANO VILLAREAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 54164 | BONANO VILLAREAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 54165 | BONANO VILLARREAL, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 781963 | BONANO VILLARREAL, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 2092990 | Bonano, Michael | ADDRESS ON FILE | | | | | | | |
| 54166 | BONANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 54167 | BONAPARTE GOMEZ, IRELA | ADDRESS ON FILE | | | | | | | |
| 54168 | BONAPARTE MORALES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 54169 | BONAPARTE PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 54170 | BONAR BLANCO, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 54172 | BONARD INTERNATIONAL CORP. | URB. FAIRVIEW B-13 CALLE 1 | | | | SAN JUAN | PR | 00920 |
| 54173 | BONCENOR NUNEZ, VARINIA | ADDRESS ON FILE | | | | | | |
| 619688 | BONCO S E | LIOZA STATION | PO BOX 6056 | | | SAN JUAN | PR | 00914 |
| 54174 | BONCO S.E. | P.O. BOX 6056 | LIOZA STATION | | | SAN JUAN | PR | 00914-0000 |
| 54175 | BOND, ELAINE | ADDRESS ON FILE | | | | | | |
| 54176 | BONE FIX INNOVATION, INC | PO BOX 9010 | | | | CAROLINA | PR | 00988-9010 |
| 54177 | BONE GIBOYEAUX, CRUCITA | ADDRESS ON FILE | | | | | | |
| 54178 | BONEA ORTIZ, CHRISTIAN G | ADDRESS ON FILE | | | | | | |
| 54179 | BONEFONT GONZALEZ, GENARO | ADDRESS ON FILE | | | | | | |
| 54180 | BONEFONT GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 54181 | BONEFONT SANTANA, ALEX | ADDRESS ON FILE | | | | | | |
| 54182 | BONEFONT SANTANA, ALEX | ADDRESS ON FILE | | | | | | |
| 54183 | BONEFONT SANTANA, CARLOS | ADDRESS ON FILE | | | | | | |
| 54184 | BONEFONT,ALEX | ADDRESS ON FILE | | | | | | |
| 54185 | BONELLI BERRIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 781964 | BONELLI CORRAL, LORENZA C. | ADDRESS ON FILE | | | | | | |
| 54186 | BONELLI CORRAL, LORENZA DEL C. | ADDRESS ON FILE | | | | | | |
| 54187 | BONELLI NUNEZ, YUBERIS | ADDRESS ON FILE | | | | | | |
| 1890109 | Bonelli Soler, Maria A. | ADDRESS ON FILE | | | | | | |
| 54188 | BONER ELECTRONICS | PO BOX 6153 | | | | CAGUAS | PR | 00726-6153 |
| 1819103 | Bonero Boneli, Damaris | ADDRESS ON FILE | | | | | | |
| 2121385 | Bonero Centeno, Edward | ADDRESS ON FILE | | | | | | |
| 1773277 | Bonero Gueitz, Chrstian Jose | ADDRESS ON FILE | | | | | | |
| 2082761 | Bonero Laporte, Rosa M. | ADDRESS ON FILE | | | | | | |
| 54189 | Bones Alvarado, Enrique | ADDRESS ON FILE | | | | | | |
| 54190 | BONES ALVARADO, QUIMARY | ADDRESS ON FILE | | | | | | |
| 54191 | BONES ANTUNA, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 54192 | BONES BERRIOS, ADA | ADDRESS ON FILE | | | | | | |
| 54193 | Bones Blas, Alexander | ADDRESS ON FILE | | | | | | |
| 54194 | BONES BLAS, ZULINET | ADDRESS ON FILE | | | | | | |
| 781965 | BONES CADIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 54195 | BONES COLON, DESSY | ADDRESS ON FILE | | | | | | |
| 54196 | BONES COLON, DESSY | ADDRESS ON FILE | | | | | | |
| 54197 | BONES COLON, ERIC S. | ADDRESS ON FILE | | | | | | |
| 54198 | BONES COLON, IVAN | ADDRESS ON FILE | | | | | | |
| 54199 | BONES COLON, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 54200 | BONES COLON, LUIS F | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 2176872 | Bones Colon, Luis Felipe | ADDRESS ON FILE |
| 54201 | BONES CORA, CARLOS A | ADDRESS ON FILE |
| 54202 | BONES CORA, GERARDO | ADDRESS ON FILE |
| 54203 | BONES CORA, LUIS | ADDRESS ON FILE |
| 2156123 | BONES CORA, LUIS FELIPE | ADDRESS ON FILE |
| 1630798 | Bones Cora, Nestor A. | ADDRESS ON FILE |
| 2167262 | Bones Cruz, Andres | ADDRESS ON FILE |
| 781966 | BONES CRUZ, DEONILDA | ADDRESS ON FILE |
| 54205 | BONES CRUZ, DEONILDA | ADDRESS ON FILE |
| 54206 | Bones Cruz, Francisco | ADDRESS ON FILE |
| 54207 | BONES CRUZ, HECTOR | ADDRESS ON FILE |
| 2165558 | Bones Cruz, Santos | ADDRESS ON FILE |
| 54208 | BONES DE JESUS, ALFREDO | ADDRESS ON FILE |
| 2167222 | Bones Diaz, Aurelio | ADDRESS ON FILE |
| 54209 | BONES DIAZ, HARRY | ADDRESS ON FILE |
| 781967 | BONES DIAZ, IVELISSE | ADDRESS ON FILE |
| 54210 | BONES DIAZ, NORMA | ADDRESS ON FILE |
| 2177221 | Bones Diaz, Rafaela | ADDRESS ON FILE |
| 54212 | BONES FLORES, DIONISIO | ADDRESS ON FILE |
| 1791521 | Bones Flores, Dionisio Antonio | ADDRESS ON FILE |
| 1725035 | Bones Flores, Dionisio Antonio | ADDRESS ON FILE |
| 54213 | BONES GONZALEZ, CARLOS | ADDRESS ON FILE |
| 54214 | BONES GONZALEZ, HECTOR | ADDRESS ON FILE |
| 54215 | Bones Gonzalez, Hector L | ADDRESS ON FILE |
| 1752643 | Bones Gonzalez, Hector L. | ADDRESS ON FILE |
| 54216 | BONES GONZALEZ, JOEY | ADDRESS ON FILE |
| 54217 | BONES GONZALEZ, NYRMA A. | ADDRESS ON FILE |
| 1758145 | Bones Lebron, Amelia | ADDRESS ON FILE |
| 1758145 | Bones Lebron, Amelia | ADDRESS ON FILE |
| 54218 | BONES LEBRON, JULIA | ADDRESS ON FILE |
| 54219 | BONES LEBRON, NIEVES | ADDRESS ON FILE |
| 54220 | BONES MELENDEZ, CARMEN | ADDRESS ON FILE |
| 54221 | BONES MELENDEZ, MARIA A | ADDRESS ON FILE |
| 781968 | BONES MELENDEZ, MARIA DE LOS | ADDRESS ON FILE |
| 781969 | BONES MORALES, BRENDA | ADDRESS ON FILE |
| 54222 | BONES MORALES, CARMEN I. | ADDRESS ON FILE |
| 54223 | Bones Nazario, Luis A | ADDRESS ON FILE |
| 54224 | BONES NAZARIO, MARIBEL | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54225 | BONES ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2109823 | Bones Ortiz, Aida L. | ADDRESS ON FILE | | | | | | | |
| 2109903 | Bones Ortiz, Aida L. | ADDRESS ON FILE | | | | | | | |
| 54226 | BONES ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 54227 | BONES ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 54228 | BONES ORTIZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 2167879 | Bones Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 54229 | BONES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 54230 | BONES RIVERA, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 1542441 | Bones Rivera, Yolimar | ADDRESS ON FILE | | | | | | | |
| 54231 | BONES RIVERA, YOLIMAR O. | ADDRESS ON FILE | | | | | | | |
| 1515947 | BONES RIVERA, YOLIMAR ODETTE | ADDRESS ON FILE | | | | | | | |
| 1515947 | BONES RIVERA, YOLIMAR ODETTE | ADDRESS ON FILE | | | | | | | |
| 781970 | BONES RODRIGUEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 54232 | BONES RODRIGUEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 54233 | BONES RODRIGUEZ, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 781971 | BONES ROMERO, MARGIE I | ADDRESS ON FILE | | | | | | | |
| 54234 | BONES ROSA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 54235 | BONES ROSARIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 54236 | BONES SALAMAN, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 54237 | BONES SANABRIA, SANTA | ADDRESS ON FILE | | | | | | | |
| 54238 | BONES SANTANA, LUZ | ADDRESS ON FILE | | | | | | | |
| 2054913 | Bones Santana, Maria | ADDRESS ON FILE | | | | | | | |
| 1457244 | BONES VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 54239 | BONES VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 54240 | BONES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 54241 | BONET ACOSTA, HILDA I | ADDRESS ON FILE | | | | | | | |
| 1825897 | Bonet Acosta, Hilda I. | ADDRESS ON FILE | | | | | | | |
| 54242 | Bonet Agudo, Teresa | ADDRESS ON FILE | | | | | | | |
| 54243 | BONET ALFARO, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 54244 | BONET ALFARO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1964707 | Bonet Alfaro, Maria M. | ADDRESS ON FILE | | | | | | | |
| 54245 | BONET ALFARO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 54246 | BONET ALICEA, ANA W | ADDRESS ON FILE | | | | | | | |
| 54247 | BONET ALICEA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 619689 | BONET ANTONIO VALENTIN | HC 58 BOX 12466 | | | | | AGUADA | PR | 00602 | |
| 54248 | BONET ARIZMENDI, MARIA E | ADDRESS ON FILE | | | | | | | |
| 54249 | BONET ARROYO, JESUS | ADDRESS ON FILE | | | | | | | |
| 54250 | BONET ARROYO, MARIROSA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 619690 | BONET AUTO PARTS | HC 2 BOX 6422 | | | | RINCON | PR | 00677-6422 | |
| 54251 | BONET AYBAR, LUZ | ADDRESS ON FILE | | | | | | | |
| 54252 | BONET AYENDEZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| 54254 | Bonet Barbosa, Irving | ADDRESS ON FILE | | | | | | | |
| 54255 | Bonet BERMUDEZ, SONIETTE | ADDRESS ON FILE | | | | | | | |
| 54256 | BONET BETANCES, LIZ MARIE | ADDRESS ON FILE | | | | | | | |
| 54257 | BONET BONET, JESSIE | ADDRESS ON FILE | | | | | | | |
| 54258 | BONET BRETTO, MARC | ADDRESS ON FILE | | | | | | | |
| 54259 | BONET CABAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 54260 | BONET CAMACHO, EDDIE W | ADDRESS ON FILE | | | | | | | |
| 54261 | BONET CANDELARIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 54262 | BONET CARDONA, MARTA V | ADDRESS ON FILE | | | | | | | |
| 54263 | BONET CARDONA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 54264 | BONET CARDONA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 54265 | BONET CARO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 54266 | BONET CARO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 54267 | Bonet Casiano, Omar | ADDRESS ON FILE | | | | | | | |
| 54268 | BONET CEDENO, EMMA ROSA | ADDRESS ON FILE | | | | | | | |
| 54269 | BONET COLON, KAMILA | ADDRESS ON FILE | | | | | | | |
| 54270 | Bonet Concepcion, Yancel M | ADDRESS ON FILE | | | | | | | |
| 1755857 | BONET CONCEPCION, YANCEL M. | ADDRESS ON FILE | | | | | | | |
| 781973 | BONET CRUZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 54271 | Bonet Cruz, Olga I | ADDRESS ON FILE | | | | | | | |
| 54272 | BONET CRUZ, WASSILLY JUAN | ADDRESS ON FILE | | | | | | | |
| 54273 | BONET DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| 54274 | BONET DE JESUS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 1425008 | BONET DECODET, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 54276 | BONET DEL RIO, MADELLIN | ADDRESS ON FILE | | | | | | | |
| 54277 | BONET DIAZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 781974 | BONET ECHEVARRIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 54278 | BONET ECHEVARRIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 54279 | BONET ELIAS, LISMARY | ADDRESS ON FILE | | | | | | | |
| 781975 | BONET FANTAUZZI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 54280 | BONET FANTAUZZI, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 54281 | BONET FERNANDEZ, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| 54282 | BONET FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 54283 | BONET GALAN, ENILDA | ADDRESS ON FILE | | | | | | | |
| 54284 | BONET GASCOT, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 781976 | BONET GAUDIER, CARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 54285 | BONET GAUDIER, CARMEN M | ADDRESS ON FILE |
| 2054383 | Bonet Gaudier, Carmen M. | ADDRESS ON FILE |
| 781977 | BONET GAUDIER, CARMEN M. | ADDRESS ON FILE |
| 1929030 | BONET GAUDIER, MARIA DE LOS ANGELES | ADDRESS ON FILE |
| 54286 | BONET GAUTIER, MARIA A. | ADDRESS ON FILE |
| 781978 | BONET GOMEZ, DELAYSHLA | ADDRESS ON FILE |
| 54287 | BONET GONZALEZ, ALICE | ADDRESS ON FILE |
| 54288 | Bonet Gonzalez, David | ADDRESS ON FILE |
| 54289 | BONET GONZALEZ, EDWIN J | ADDRESS ON FILE |
| 54290 | BONET GONZALEZ, IVETTE | ADDRESS ON FILE |
| 54291 | BONET GONZALEZ, NELIDA | ADDRESS ON FILE |
| 1546845 | BONET GUERRA, SONIA I | ADDRESS ON FILE |
| 54293 | BONET HARRIS, PEDRO | ADDRESS ON FILE |
| 54294 | BONET HERNANDEZ, ANGEL R | ADDRESS ON FILE |
| 54295 | BONET JUSTINIANO, DAVID | ADDRESS ON FILE |
| 54296 | BONET JUSTINIANO, DELIA | ADDRESS ON FILE |
| 54297 | BONET JUSTINIANO, HIRAM | ADDRESS ON FILE |
| 1425009 | BONET JUSTINIANO, HIRAM | ADDRESS ON FILE |
| 54299 | BONET JUSTINIANO, MIRIAM | ADDRESS ON FILE |
| 54300 | BONET LEBRON, MARIBEL | ADDRESS ON FILE |
| 781979 | BONET LEON, AMAURY J | ADDRESS ON FILE |
| 2058562 | Bonet Lopez , Alice Mirna | ADDRESS ON FILE |
| 781980 | BONET LOPEZ, ALICE M | ADDRESS ON FILE |
| 54303 | BONET LOPEZ, EDWIN | ADDRESS ON FILE |
| 1572050 | Bonet Lopez, Eric | ADDRESS ON FILE |
| 2229611 | Bonet López, Eric | ADDRESS ON FILE |
| 54304 | BONET LOPEZ, FRANCIS | ADDRESS ON FILE |
| 781981 | BONET LOPEZ, MAYRA | ADDRESS ON FILE |
| 54305 | BONET LOPEZ, MAYRA | ADDRESS ON FILE |
| 781982 | BONET LORENZO, EVELYN C | ADDRESS ON FILE |
| 54306 | BONET LORENZO, NELSON | ADDRESS ON FILE |
| 54307 | BONET MALDONADO, LUZ | ADDRESS ON FILE |
| 54308 | BONET MALDONADO, LUZ E | ADDRESS ON FILE |
| 781983 | BONET MALDONADO, LUZ E | ADDRESS ON FILE |
| 781984 | BONET MARQUEZ, JORGE Y | ADDRESS ON FILE |
| 1705563 | BONET MARQUEZ, JORGE Y | ADDRESS ON FILE |
| 54309 | BONET MARQUEZ, JORGE Y | ADDRESS ON FILE |
| 54310 | BONET MARTINEZ, KAREN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 276 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 781985 | BONET MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 54311 | BONET MENDEZ, ELVA | ADDRESS ON FILE | | | | | | |
| 152656 | BONET MENDEZ, ELVA N. | ADDRESS ON FILE | | | | | | |
| 781986 | BONET MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 54312 | BONET MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 54313 | Bonet Mercado, Joaquin | ADDRESS ON FILE | | | | | | |
| 54315 | BONET MOJICA, DONNA | ADDRESS ON FILE | | | | | | |
| 54316 | Bonet Morales, Betty | ADDRESS ON FILE | | | | | | |
| 1978445 | BONET MORENO, GISSELLE | ADDRESS ON FILE | | | | | | |
| 54317 | BONET MORENO, GISSELLE | ADDRESS ON FILE | | | | | | |
| 54318 | BONET MORENO, NELSON | ADDRESS ON FILE | | | | | | |
| 54319 | Bonet Munoz, Melba | ADDRESS ON FILE | | | | | | |
| 54320 | BONET MUNOZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 54322 | Bonet Munoz, William | ADDRESS ON FILE | | | | | | |
| 54323 | BONET MUQOZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 54324 | BONET NEGRON, MARIA | ADDRESS ON FILE | | | | | | |
| 54325 | BONET NEGRON, MILDRED | ADDRESS ON FILE | | | | | | |
| 54326 | BONET OJEDA, DANIEL D | ADDRESS ON FILE | | | | | | |
| 781989 | BONET OJEDA, DANIEL D | ADDRESS ON FILE | | | | | | |
| 54327 | BONET OJEDA, ROXANNE | ADDRESS ON FILE | | | | | | |
| 54328 | BONET ORSINI, SOL M | ADDRESS ON FILE | | | | | | |
| 1661537 | Bonet Ortiz, Betzaida | ADDRESS ON FILE | | | | | | |
| 1661895 | Bonet Ortiz, Betzaida | ADDRESS ON FILE | | | | | | |
| 54329 | BONET ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 781990 | BONET ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 54330 | BONET ORTIZ, JOSE F. | ADDRESS ON FILE | | | | | | |
| 54331 | BONET ORTIZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 54332 | BONET ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 54333 | BONET ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 54334 | Bonet Padilla, Miguel A | ADDRESS ON FILE | | | | | | |
| 54335 | BONET PAGAN, SANDRA | ADDRESS ON FILE | | | | | | |
| 54336 | BONET PAGAN, YARA | ADDRESS ON FILE | | | | | | |
| 54337 | BONET PEREZ, IRIS | ADDRESS ON FILE | | | | | | |
| 54338 | BONET PEREZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 781991 | BONET PEREZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 54339 | BONET PLAZA, GLADELINE | ADDRESS ON FILE | | | | | | |
| 781992 | BONET PLAZA, GLADELINE | ADDRESS ON FILE | | | | | | |
| 619691 | BONET QUICK LUBE | PO BOX 942 | | | | RINCON | PR | 00677 | |
| 1418808 | BONET QUILES, CARLOS D. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72260 | BONET QUILES, CARLOS D. | ADDRESS ON FILE | | | | | | |
| 54340 | Bonet Quiles, Carlos David | ADDRESS ON FILE | | | | | | |
| 54341 | BONET QUINONES, JUAN | PO BOX 1113 | | | | RINCON | PR | 00677 |
| 2133478 | Bonet Quinones, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 54342 | BONET QUINONES, MIGUEL R. | ADDRESS ON FILE | | | | | | |
| 54343 | BONET RAMOS, DAISY | ADDRESS ON FILE | | | | | | |
| 54344 | BONET RAMOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 54345 | BONET RAMOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 54346 | BONET RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 54347 | BONET REYES, JOSE J. | ADDRESS ON FILE | | | | | | |
| 54348 | BONET RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 54349 | BONET RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 54350 | BONET RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 54351 | BONET RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 54353 | BONET RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 54352 | BONET RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 54354 | BONET RIVERA, KRIS | ADDRESS ON FILE | | | | | | |
| 54355 | BONET RIVERA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 54356 | BONET RIVERA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 54357 | BONET RIVERA, THAIS | ADDRESS ON FILE | | | | | | |
| 54358 | BONET RODRIGUEZ, JOAQUINA | ADDRESS ON FILE | | | | | | |
| 1418809 | BONET RODRIGUEZ, RAUL | FRANCIS VARGAS LEYRO | 64 CALLE RIERA PALMER | | | MAYAGUEZ | PR | 00680 |
| 54359 | BONET ROJAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 54360 | BONET ROLON, ANA C. | ADDRESS ON FILE | | | | | | |
| 54361 | BONET ROLON, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 54362 | BONET ROMAN, SHEILA | ADDRESS ON FILE | | | | | | |
| 54363 | BONET ROSADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 54365 | BONET ROSADO, KAREN M | ADDRESS ON FILE | | | | | | |
| 54364 | BONET ROSADO, KAREN M | ADDRESS ON FILE | | | | | | |
| 781993 | BONET ROSADO, YAMELIN | ADDRESS ON FILE | | | | | | |
| 54366 | BONET RUIZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 54367 | BONET RUIZ, NELSON A | ADDRESS ON FILE | | | | | | |
| 54368 | BONET SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 781994 | BONET SANCHEZ, BETHSABE | ADDRESS ON FILE | | | | | | |
| 781995 | BONET SANCHEZ, BETHSABE | ADDRESS ON FILE | | | | | | |
| 54369 | BONET SANCHEZ, EMILIO J | ADDRESS ON FILE | | | | | | |
| 54370 | BONET SANCHEZ, MELANIE M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54371 | BONET SANTANA, JANNICE MARIE | ADDRESS ON FILE | | | | | | |
| 54372 | BONET SANTIAGO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 54373 | BONET SANTIAGO, FELIX M. | ADDRESS ON FILE | | | | | | |
| 54301 | BONET SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 54374 | BONET SANTIAGO, JUAN C | ADDRESS ON FILE | | | | | | |
| 54375 | Bonet Santiago, Miguel | ADDRESS ON FILE | | | | | | |
| 54376 | Bonet Santoni, Israel | ADDRESS ON FILE | | | | | | |
| 54377 | BONET SEPULVEDA, MARIANNE E | ADDRESS ON FILE | | | | | | |
| 54378 | BONET SILVA, ALEX O. | LCDA. SHEILA PELLOT CESTERO; CARLOS MARRERO | COLINAS DEL BOSQUE | NÚM. 1150 CARR. NÚM. 2 | APARTADO 46 | Bayamón | PR | 00959 |
| 54379 | BONET SILVA, ALEX O. | LCDO. ENRIQUE PELLOT CÓRDOVA | GRUPO ADVOCATUS CSP | PO BOX 362146 | | SAN JUAN | PR | 00936-2146 |
| 1422790 | BONET SILVA, ALEX O. | SHEILA PELLOT CESTERO | COLINAS DEL BOSQUE NÚM. 1150 | CARR. NÚM. 2 APARTADO 46 | | BAYAMÓN | PR | 00959 |
| 604514 | BONET SILVA, ALEX OMAR | ADDRESS ON FILE | | | | | | |
| 54380 | BONET SILVA, ALEX OMAR | ADDRESS ON FILE | | | | | | |
| 604514 | BONET SILVA, ALEX OMAR | ADDRESS ON FILE | | | | | | |
| 781997 | BONET SOBERAL, ILEANA | ADDRESS ON FILE | | | | | | |
| 54381 | BONET THOMPSON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 54382 | BONET TILLERO, CAMILA | ADDRESS ON FILE | | | | | | |
| 54383 | BONET TIRADO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 54384 | BONET TIRADO, DOEL | ADDRESS ON FILE | | | | | | |
| 54385 | BONET TIRADO, OMAR | ADDRESS ON FILE | | | | | | |
| 54386 | BONET TORRES, ABNER | ADDRESS ON FILE | | | | | | |
| 781998 | BONET TORRES, ABNER | ADDRESS ON FILE | | | | | | |
| 54387 | BONET TORRES, ANTHONY | ADDRESS ON FILE | | | | | | |
| 54388 | BONET TORRES, ARLENE | ADDRESS ON FILE | | | | | | |
| 781999 | BONET TORRES, EVANIDELMARY | ADDRESS ON FILE | | | | | | |
| 54389 | BONET TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 54390 | BONET TORRES, SANTA I | ADDRESS ON FILE | | | | | | |
| 54392 | BONET TRINIDAD, GLORIA | ADDRESS ON FILE | | | | | | |
| 782000 | BONET TROCHE, MELISSA I | ADDRESS ON FILE | | | | | | |
| 54393 | BONET VALENTIN, IVAN | ADDRESS ON FILE | | | | | | |
| 54395 | Bonet Valle, Jose A. | ADDRESS ON FILE | | | | | | |
| 54396 | BONET VALLES, JOSE A | ADDRESS ON FILE | | | | | | |
| 1494503 | Bonet Varela, Alberto | ADDRESS ON FILE | | | | | | |
| 54398 | BONET VAZQUEZ, CARLOS EMIL | ADDRESS ON FILE | | | | | | |
| 54399 | BONET VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 782001 | BONET VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 54400 | BONET VAZQUEZ, CHARILUZ | ADDRESS ON FILE | | | | | | | |
| 841385 | BONET VAZQUEZ, JOANNIE | PO BOX 294 | | | | SABANA GRANDE | PR | 00637-0294 | |
| 54402 | BONET VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 54403 | BONET VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1524686 | BONET, ABIGAIL DECLET | ADDRESS ON FILE | | | | | | | |
| 1524686 | BONET, ABIGAIL DECLET | ADDRESS ON FILE | | | | | | | |
| 1631107 | BONET, CARLOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 1498917 | Bonet, Hector I. Velez | ADDRESS ON FILE | | | | | | | |
| 54404 | BONET, RAMON | ADDRESS ON FILE | | | | | | | |
| 54405 | BONET,MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1589813 | Boneta , Mayra Soto | ADDRESS ON FILE | | | | | | | |
| 54406 | BONETA ALCOVER, ELVIN | ADDRESS ON FILE | | | | | | | |
| 54407 | BONETA ALCOVER, INGRID | ADDRESS ON FILE | | | | | | | |
| 54408 | BONETA ARROYO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2079390 | Boneta Arroyo, LIlliam M. | ADDRESS ON FILE | | | | | | | |
| 54409 | BONETA CRUZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 54410 | BONETA CRUZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| 54411 | BONETA CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 54412 | BONETA DUENO, MARESA | ADDRESS ON FILE | | | | | | | |
| 782002 | BONETA HILVERSUM, BRENDA | ADDRESS ON FILE | | | | | | | |
| 54413 | BONETA HILVERSUM, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 54414 | BONETA LOPEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 782003 | BONETA LOPEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 852182 | BONETA LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 54415 | BONETA LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2005866 | Boneta Marrero, Eric Juan | ADDRESS ON FILE | | | | | | | |
| 54416 | Boneta MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 54417 | BONETA MONTALVO, MARCOS J | ADDRESS ON FILE | | | | | | | |
| 54418 | BONETA PARRILLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 54419 | BONETA ROMAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 54420 | BONETA SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1712385 | BONETA SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 54421 | BONETA SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 54422 | BONETA VELEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 54423 | BONETA VELEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 54424 | BONETA VILA, EDNA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 619692 | BONETAS ELECTRICAL CONTRACTORS CORP | URB MARIOLGA | B 6 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 54425 | BONEU JIMENEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 54426 | BONEU JIMENEZ, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| 54427 | BONEU MELENDEZ, CLAUDIA X | ADDRESS ON FILE | | | | | | | |
| 54428 | BONEU MERCADO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 54429 | BONEU MORALES, ILLIA M | ADDRESS ON FILE | | | | | | | |
| 54430 | BONEU MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 54431 | BONEU OROPEZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 54432 | BONEU OROPEZA, LUCAS E | ADDRESS ON FILE | | | | | | | |
| 54433 | BONEU OROPEZA, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 54434 | BONEW VARELA, FROILAN | ADDRESS ON FILE | | | | | | | |
| 54435 | BONHOME FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 54436 | BONHOME FIGUEROA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 54437 | BONHOME FLEBLES, DOLORES M. | ADDRESS ON FILE | | | | | | | |
| 54438 | BONHOMME CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 841386 | BONHOMME FIGUEROA ANGELICA | URB VALLES DE MANATI | C 32 CALLE 5 | | | MANATI | PR | 00674 | |
| 54439 | BONHOMME FIGUEROA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 54440 | BONHOMME PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 54441 | BONHOMME PEREZ, RAFAEL N | ADDRESS ON FILE | | | | | | | |
| 54442 | BONHOMME, VANESSA | ADDRESS ON FILE | | | | | | | |
| 619693 | BONIFACIA BARREIRO PEREZ | RES VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 54443 | BONIFACIA DOMINGUEZ VALERA | ADDRESS ON FILE | | | | | | | |
| 54444 | BONIFACIA SAMBOYS DIAZ | ADDRESS ON FILE | | | | | | | |
| 619694 | BONIFACIA VEGA CORDERO Y CARLOS MARQUEZ | P O BOX 83 | | | | PATILLAS | PR | 00723 | |
| 619695 | BONIFACIO ACEVEDO JIMENEZ | HC 59 BOX 5376 | | | | AGUADA | PR | 00602 | |
| 54391 | BONIFACIO APONTE | ADDRESS ON FILE | | | | | | | |
| 619696 | BONIFACIO BAEZ Y MILAGROS GUERRA | ADDRESS ON FILE | | | | | | | |
| 54445 | BONIFACIO BORRERO / JEFFREY BORRERO | ADDRESS ON FILE | | | | | | | |
| 619697 | BONIFACIO DEL VALLE | 111 CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 | |
| 619698 | BONIFACIO DIAZ RIVERA | 200 CALLE B LAS CASAS INT | | | | SAN JUAN | PR | 00913 | |
| 619699 | BONIFACIO ESTRADA ROMAN | C/O LCDO. ANGEL FONT LOPEZ | 9 SELENIA | | | HUMACAO | PR | 00791 | |
| 54446 | BONIFACIO MATOS PEREZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54447 | BONIFACIO MERCADO, MYRTA Y. | ADDRESS ON FILE | | | | | | |
| 619700 | BONIFACIO NEGRON PEREZ | PO BOX 971 | | | | MOROVIS | PR | 00687 |
| 54448 | BONIFACIO NIEVES MENDEZ | ADDRESS ON FILE | | | | | | |
| 54450 | BONIFACIO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 619701 | BONIFACIO RODRIGUEZ SEPULVEDA | PO BOX 9148 | | | | HUMACAO | PR | 00792 |
| 619702 | BONIFACIO ROSADO | RR 4 BOX 280 | | | | ISABELA | PR | 00662 |
| 54451 | BONIFACIO ROSARIO, ESTHER | ADDRESS ON FILE | | | | | | |
| 466631 | BONIFACIO ROSARIO, ESTHER | ADDRESS ON FILE | | | | | | |
| 619703 | BONIFACIO SALAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 619704 | BONIFACIO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 54452 | BONIFACIO TIRADO VELEZ | ADDRESS ON FILE | | | | | | |
| 619705 | BONIGNO VEGUILLA PEREZ | ADDRESS ON FILE | | | | | | |
| 1423413 | BONILLA , RIGOBERTO | Parcelas Velázquez #57 | | | | Santa Isabel | PR | 00757 |
| 782004 | BONILLA ABREU, OCTAVIA A | ADDRESS ON FILE | | | | | | |
| 54453 | BONILLA ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | |
| 20871 | BONILLA ACEVEDO, AMARILIZ | ADDRESS ON FILE | | | | | | |
| 54454 | BONILLA ACEVEDO, DANIEL | ADDRESS ON FILE | | | | | | |
| 2090263 | Bonilla Acevedo, Elizabeth | ADDRESS ON FILE | | | | | | |
| 782006 | BONILLA ACEVEDO, ENID V | ADDRESS ON FILE | | | | | | |
| 54457 | BONILLA ACEVEDO, FELIX | ADDRESS ON FILE | | | | | | |
| 782007 | BONILLA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 54458 | BONILLA ACEVEDO, LORRAINE | ADDRESS ON FILE | | | | | | |
| 54459 | BONILLA ACEVEDO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 54460 | BONILLA ACEVEDO, ROSA D | ADDRESS ON FILE | | | | | | |
| 54461 | BONILLA ACEVEDO, WILDANNY | ADDRESS ON FILE | | | | | | |
| 54461 | BONILLA ACEVEDO, WILDANNY | ADDRESS ON FILE | | | | | | |
| 54462 | BONILLA ACOSTA, DEYANIRA | ADDRESS ON FILE | | | | | | |
| 54463 | BONILLA ACOSTA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 54465 | BONILLA ACOSTA, MYRNA S | ADDRESS ON FILE | | | | | | |
| 54466 | BONILLA ACOSTA, YAMIL | ADDRESS ON FILE | | | | | | |
| 1669421 | Bonilla Adames, Nilsa I | ADDRESS ON FILE | | | | | | |
| 54467 | BONILLA ADAMES, NILSA I | ADDRESS ON FILE | | | | | | |
| 2086942 | Bonilla Adames, Nilsa I. | ADDRESS ON FILE | | | | | | |
| 782008 | BONILLA ADORNO, EVELYN | ADDRESS ON FILE | | | | | | |
| 54468 | BONILLA AGOSTO, GEORGE | ADDRESS ON FILE | | | | | | |
| 54469 | BONILLA AGOSTO, GEORGE E | ADDRESS ON FILE | | | | | | |
| 54470 | BONILLA AGOSTO, LOLA C. | ADDRESS ON FILE | | | | | | |
| 54472 | BONILLA AGUERON, MABEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54473 | BONILLA AGUIRRE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 54474 | BONILLA AGUIRRE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 54475 | Bonilla Alamo, Gaddiel | ADDRESS ON FILE | | | | | | | |
| 54476 | BONILLA ALAMO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 54477 | BONILLA ALAMO, SHARAIE | ADDRESS ON FILE | | | | | | | |
| 782009 | BONILLA ALAMO, SHARAIE | ADDRESS ON FILE | | | | | | | |
| 54478 | BONILLA ALBINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1989674 | Bonilla Albino, Angel T | ADDRESS ON FILE | | | | | | | |
| 54479 | BONILLA ALEQUIN, EDIL | ADDRESS ON FILE | | | | | | | |
| 54480 | BONILLA ALFALLA, RANDHIR | ADDRESS ON FILE | | | | | | | |
| 54481 | BONILLA ALFALLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 54483 | BONILLA ALFONSO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 54484 | BONILLA ALICEA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 1591026 | Bonilla Alicea, Altagracia | ADDRESS ON FILE | | | | | | | |
| 54485 | BONILLA ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 54486 | BONILLA ALICEA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 54487 | BONILLA ALICEA, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| 54488 | BONILLA ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 54489 | BONILLA ALICEA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 782011 | BONILLA ALICEA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 1844768 | Bonilla Almedina, Antonio | ADDRESS ON FILE | | | | | | | |
| 54490 | BONILLA ALMEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2083927 | Bonilla Almedina, Domingo | ADDRESS ON FILE | | | | | | | |
| 54491 | BONILLA ALVARADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 54492 | Bonilla Alvarado, Christian | ADDRESS ON FILE | | | | | | | |
| 54493 | BONILLA ALVARADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 54494 | BONILLA ALVARADO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 54495 | BONILLA ALVAREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 54496 | BONILLA ALVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 54497 | BONILLA ALVERIO, EBENID | ADDRESS ON FILE | | | | | | | |
| 54498 | BONILLA ALVERIO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 54499 | BONILLA AMARO, LUISA | ADDRESS ON FILE | | | | | | | |
| 1581968 | Bonilla Amaro, Maria | ADDRESS ON FILE | | | | | | | |
| 54500 | BONILLA AMARO, MARIA | ADDRESS ON FILE | | | | | | | |
| 54501 | BONILLA ANDINO, JADIEL | ADDRESS ON FILE | | | | | | | |
| 54502 | BONILLA ANDUJAR, JOSE O | ADDRESS ON FILE | | | | | | | |
| 1968622 | Bonilla Andujar, Jose O. | ADDRESS ON FILE | | | | | | | |
| 54503 | BONILLA ANGLERO, LISSETTE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54504 | BONILLA APONTE, ALMA DE LOS A | ADDRESS ON FILE | | | | | | |
| 54505 | BONILLA APONTE, ANA | ADDRESS ON FILE | | | | | | |
| 54506 | BONILLA APONTE, CARMEN S | ADDRESS ON FILE | | | | | | |
| 54507 | BONILLA APONTE, GLADYS I | ADDRESS ON FILE | | | | | | |
| 54508 | BONILLA APONTE, JUDITH | ADDRESS ON FILE | | | | | | |
| 2133394 | Bonilla Aqueron, Mabel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 54509 | BONILLA ARROYO, ANA | ADDRESS ON FILE | | | | | | |
| 54510 | BONILLA ARROYO, ANGEL | ADDRESS ON FILE | | | | | | |
| 54511 | BONILLA ARROYO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 54512 | BONILLA ARROYO, DINORAH | ADDRESS ON FILE | | | | | | |
| 54513 | BONILLA ARROYO, MARLYN | ADDRESS ON FILE | | | | | | |
| 1257866 | BONILLA ARZOLA, EDWIN | ADDRESS ON FILE | | | | | | |
| 54514 | BONILLA ARZOLA, JAVIER | ADDRESS ON FILE | | | | | | |
| 54515 | BONILLA ARZOLA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 54516 | BONILLA ARZOLA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 782013 | BONILLA ARZOLA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 619706 | BONILLA AUTO GLASS / PABLO BONILLA | HC 56 BOX 33876 | | | | AGUADA | PR | 00602 |
| 619707 | BONILLA AUTO PARTS/CENT.AUTM.EL CAVERNIC | AC 02 BOX 7480 | | | | CAMUY | PR | 00627-9112 |
| 54517 | BONILLA AVILES, ALVIN A | ADDRESS ON FILE | | | | | | |
| 54518 | BONILLA AVILES, ANGEL R | ADDRESS ON FILE | | | | | | |
| 54519 | BONILLA AVILES, CORALIS Y | ADDRESS ON FILE | | | | | | |
| 782014 | BONILLA AVILES, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 54521 | BONILLA AVILES, JUAN J | ADDRESS ON FILE | | | | | | |
| 54522 | BONILLA AVILES, LOURDES T | ADDRESS ON FILE | | | | | | |
| 1998039 | Bonilla Aviles, Lourdes T. | ADDRESS ON FILE | | | | | | |
| 54523 | BONILLA AYALA, KATE | ADDRESS ON FILE | | | | | | |
| 54524 | BONILLA BAEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 54525 | BONILLA BAEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 54526 | BONILLA BALASQUIDE, ALLAN | ADDRESS ON FILE | | | | | | |
| 54527 | BONILLA BALASQUIDE, MARIAM L | ADDRESS ON FILE | | | | | | |
| 54528 | BONILLA BARDEGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 54529 | BONILLA BEAUCHAMP, JENNIFER | ADDRESS ON FILE | | | | | | |
| 782016 | BONILLA BEAUCHAMP, JENNIFER | ADDRESS ON FILE | | | | | | |
| 54530 | BONILLA BEAUCHAMP, STEPHANIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54531 | BONILLA BELLIDO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 54532 | BONILLA BELLO, PEDRO | ADDRESS ON FILE | | | | | | |
| 54533 | BONILLA BENIQUE, NOEL | ADDRESS ON FILE | | | | | | |
| 54534 | BONILLA BENIQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 54535 | BONILLA BENITEZ, FABIAN | ADDRESS ON FILE | | | | | | |
| 54536 | BONILLA BENITEZ, LIDIA S. | ADDRESS ON FILE | | | | | | |
| 54537 | BONILLA BERDECIA, HIRAM A | ADDRESS ON FILE | | | | | | |
| 54538 | BONILLA BERDECIA, MANUEL | ADDRESS ON FILE | | | | | | |
| 54539 | BONILLA BERMUDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 54540 | BONILLA BERRIOS, NATALIA | ADDRESS ON FILE | | | | | | |
| 54541 | BONILLA BERRIOS, YADIRA | ADDRESS ON FILE | | | | | | |
| 54542 | Bonilla Berrocales, Jorge | ADDRESS ON FILE | | | | | | |
| 782017 | BONILLA BERROCALES, MARIA | ADDRESS ON FILE | | | | | | |
| 54543 | BONILLA BINET, ANNETTE | ADDRESS ON FILE | | | | | | |
| 782018 | BONILLA BOBE, JOEL J | ADDRESS ON FILE | | | | | | |
| 54544 | Bonilla Bocachica, Jaime | ADDRESS ON FILE | | | | | | |
| 54545 | BONILLA BOCACHICA, JAIME | ADDRESS ON FILE | | | | | | |
| 782019 | BONILLA BOCACHICA, JAIME | ADDRESS ON FILE | | | | | | |
| 54546 | BONILLA BOCACHICA, JAIME A | ADDRESS ON FILE | | | | | | |
| 1911325 | Bonilla Bocachica, Leislanie | ADDRESS ON FILE | | | | | | |
| 54547 | BONILLA BOCACHICA, LEISLANIE | ADDRESS ON FILE | | | | | | |
| 2148155 | Bonilla Bones, Pedro Jaime | ADDRESS ON FILE | | | | | | |
| 54548 | BONILLA BONILLA, ANGEL | ADDRESS ON FILE | | | | | | |
| 54549 | BONILLA BONILLA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 54550 | BONILLA BONILLA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 54552 | BONILLA BONILLA, DAMARYS | ADDRESS ON FILE | | | | | | |
| 54551 | BONILLA BONILLA, DAMARYS | ADDRESS ON FILE | | | | | | |
| 54553 | BONILLA BONILLA, EROILDO | ADDRESS ON FILE | | | | | | |
| 2037583 | Bonilla Bonilla, Filomeno | ADDRESS ON FILE | | | | | | |
| 1967220 | Bonilla Bonilla, Filomeno | ADDRESS ON FILE | | | | | | |
| 2025341 | Bonilla Bonilla, Filomeno | ADDRESS ON FILE | | | | | | |
| 54554 | BONILLA BONILLA, FILOMENO | ADDRESS ON FILE | | | | | | |
| 54555 | BONILLA BONILLA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 54556 | BONILLA BONILLA, MARGOT | ADDRESS ON FILE | | | | | | |
| 2082233 | Bonilla Bonilla, Margot | ADDRESS ON FILE | | | | | | |
| 54557 | BONILLA BONILLA, NARCISO | ADDRESS ON FILE | | | | | | |
| 782020 | BONILLA BOUET, KARLA | ADDRESS ON FILE | | | | | | |
| 54558 | BONILLA BURGOS, WANDA I | ADDRESS ON FILE | | | | | | |
| 2087061 | Bonilla Burgos, Wanda I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54559 | BONILLA CALERO, VILMA | ADDRESS ON FILE | | | | | | |
| 54561 | BONILLA CAMPOS, NERY | ADDRESS ON FILE | | | | | | |
| 54560 | BONILLA CAMPOS, NERY | ADDRESS ON FILE | | | | | | |
| 54562 | BONILLA CANDELARIA, AIXA | ADDRESS ON FILE | | | | | | |
| 54563 | BONILLA CANDELARIA, NORMA I | ADDRESS ON FILE | | | | | | |
| 54564 | BONILLA CANDELARIO, LINDA M | ADDRESS ON FILE | | | | | | |
| 782021 | BONILLA CANDELARIO, NORMA | ADDRESS ON FILE | | | | | | |
| 54565 | BONILLA CANDELARIO, RAMON | ADDRESS ON FILE | | | | | | |
| 54566 | Bonilla Cantres, Jorge L | ADDRESS ON FILE | | | | | | |
| 1493238 | BONILLA CARABALLO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 54567 | BONILLA CARLO, WALTER | ADDRESS ON FILE | | | | | | |
| 54569 | BONILLA CARMONA, CARMEN | ADDRESS ON FILE | | | | | | |
| 54570 | BONILLA CARO, JULIO | ADDRESS ON FILE | | | | | | |
| 54571 | BONILLA CARRASQUILLO, AMY | ADDRESS ON FILE | | | | | | |
| 1979117 | Bonilla Carrasquillo, Amy | ADDRESS ON FILE | | | | | | |
| 782022 | BONILLA CARRASQUILLO, AMY | ADDRESS ON FILE | | | | | | |
| 54573 | BONILLA CARRASQUILLO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 54574 | BONILLA CARRASQUILLO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 54575 | BONILLA CARRASQUILLO, JOSEPH | ADDRESS ON FILE | | | | | | |
| 54576 | Bonilla Carrasquillo, Manuel A | ADDRESS ON FILE | | | | | | |
| 54577 | BONILLA CARRASQUILLO, MARCIE E | ADDRESS ON FILE | | | | | | |
| 54578 | BONILLA CARRERO, JASMIN | ADDRESS ON FILE | | | | | | |
| 54579 | BONILLA CARRILLO, RAUL | ADDRESS ON FILE | | | | | | |
| 1791247 | Bonilla Casiano, Evelyn | ADDRESS ON FILE | | | | | | |
| 1791247 | Bonilla Casiano, Evelyn | ADDRESS ON FILE | | | | | | |
| 54580 | BONILLA CASIANO, EVELYN | ADDRESS ON FILE | | | | | | |
| 54581 | BONILLA CASILLAS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 54582 | BONILLA CASTELLANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1830392 | Bonilla Castillio , Digna | ADDRESS ON FILE | | | | | | |
| 54584 | BONILLA CASTILLO, KIARALIZ | ADDRESS ON FILE | | | | | | |
| 54583 | BONILLA CASTILLO, KIARALIZ | ADDRESS ON FILE | | | | | | |
| 54585 | BONILLA CASTILLO, WILSON | ADDRESS ON FILE | | | | | | |
| 54586 | BONILLA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 54587 | Bonilla Castro, Carmen J | ADDRESS ON FILE | | | | | | |
| 54589 | BONILLA CASTRO, SONIA | ADDRESS ON FILE | | | | | | |
| 54590 | BONILLA CASTRO, YAMIL | ADDRESS ON FILE | | | | | | |
| 54464 | BONILLA CEPEDA, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54591 | BONILLA CEPEDA, DAYMARIE | ADDRESS ON FILE | | | | | | |
| 54592 | BONILLA CEPEDA, LUIS | ADDRESS ON FILE | | | | | | |
| 1465360 | BONILLA CHRISTIAN, ZAIDA | ADDRESS ON FILE | | | | | | |
| 54593 | BONILLA CHRISTIAN, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 54594 | BONILLA CINTRON, ARMANDO | ADDRESS ON FILE | | | | | | |
| 782023 | BONILLA CINTRON, HECTOR | ADDRESS ON FILE | | | | | | |
| 54595 | BONILLA CINTRON, HECTOR M | ADDRESS ON FILE | | | | | | |
| 1784714 | Bonilla Cintron, Hector M. | ADDRESS ON FILE | | | | | | |
| 1613662 | Bonilla Cintron, Ivelisse | ADDRESS ON FILE | | | | | | |
| 54596 | BONILLA CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 782024 | BONILLA CINTRON, JAVIER | ADDRESS ON FILE | | | | | | |
| 54597 | BONILLA CINTRON, JAVIER H | GUAYABAL SEC. CERRO | HC 01 BOX 4424 | | | JUANA DIAZ | PR | 00795 |
| 1824967 | BONILLA CINTRON, JAVIER H | HC-01 BOX 4424 | | | | JUANA DIAZ | PR | 00795 |
| 54598 | BONILLA CINTRON, JOSE M | ADDRESS ON FILE | | | | | | |
| 1908388 | Bonilla Cintron, Jose M | ADDRESS ON FILE | | | | | | |
| 54599 | BONILLA CINTRON, LEONOR | ADDRESS ON FILE | | | | | | |
| 54600 | BONILLA CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 54601 | BONILLA CINTRON, MARISOL | ADDRESS ON FILE | | | | | | |
| 54602 | BONILLA CINTRON, OMAYRA | ADDRESS ON FILE | | | | | | |
| 54603 | BONILLA CINTRON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2100734 | Bonilla Cintron, Orlando | ADDRESS ON FILE | | | | | | |
| 2101180 | Bonilla Cintron, Orlando | ADDRESS ON FILE | | | | | | |
| 54604 | BONILLA CLAUDIO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 54605 | BONILLA CLAUDIO, JORGE L | ADDRESS ON FILE | | | | | | |
| 782025 | BONILLA COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | |
| 54606 | BONILLA COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | |
| 54607 | BONILLA COLLAZO, EDWIN E | ADDRESS ON FILE | | | | | | |
| 782026 | BONILLA COLLAZO, KARINA | ADDRESS ON FILE | | | | | | |
| 782027 | BONILLA COLLAZO, WILSON | ADDRESS ON FILE | | | | | | |
| 841387 | BONILLA COLÓN ANNA M | COLINAS DE SAN FRANCISCO | 49 CALLE LUCERO | | | AIBONITO | PR | 00705-3028 |
| 54610 | Bonilla Colon, Adrian | ADDRESS ON FILE | | | | | | |
| 54611 | BONILLA COLON, ALBA I | ADDRESS ON FILE | | | | | | |
| 54613 | BONILLA COLON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 54612 | BONILLA COLON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 54614 | BONILLA COLON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 54615 | BONILLA COLON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1889679 | Bonilla Colon, Anita | ADDRESS ON FILE | | | | | | |
| 1921329 | Bonilla Colon, Anita | ADDRESS ON FILE | | | | | | |
| 1920437 | Bonilla Colon, Anita | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54616 | BONILLA COLON, ANITA | ADDRESS ON FILE | | | | | | |
| 54617 | BONILLA COLON, ANNA M | ADDRESS ON FILE | | | | | | |
| 852183 | BONILLA COLON, ANNA MARIA | ADDRESS ON FILE | | | | | | |
| 54618 | BONILLA COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 54619 | Bonilla Colon, Cruz M | ADDRESS ON FILE | | | | | | |
| 54620 | BONILLA COLON, GILBERTO | ADDRESS ON FILE | | | | | | |
| 54622 | Bonilla Colon, Guillermo | ADDRESS ON FILE | | | | | | |
| 54623 | BONILLA COLON, IRIS | ADDRESS ON FILE | | | | | | |
| 54624 | BONILLA COLON, JOSE A | ADDRESS ON FILE | | | | | | |
| 782028 | BONILLA COLON, JOSE A. | ADDRESS ON FILE | | | | | | |
| 54625 | BONILLA COLON, KARILYN | ADDRESS ON FILE | | | | | | |
| 54626 | BONILLA COLON, PAULA | ADDRESS ON FILE | | | | | | |
| 1656137 | Bonilla Colon, Paula | ADDRESS ON FILE | | | | | | |
| 54608 | BONILLA COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 54572 | BONILLA COLON, RENIER | ADDRESS ON FILE | | | | | | |
| 54627 | BONILLA COLON, RICARDO | ADDRESS ON FILE | | | | | | |
| 54628 | BONILLA COLON, VICTOR R | ADDRESS ON FILE | | | | | | |
| 54629 | BONILLA COLON, VIRGEN DE L. | ADDRESS ON FILE | | | | | | |
| 54630 | BONILLA COLON, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 782029 | BONILLA COLON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 54631 | BONILLA COLON,ANGEL | ADDRESS ON FILE | | | | | | |
| 54632 | BONILLA COLONDRES, MARCOS | ADDRESS ON FILE | | | | | | |
| 54633 | BONILLA CONCEPCION, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 54634 | BONILLA CONCEPCION, EUGENIO | ADDRESS ON FILE | | | | | | |
| 54635 | BONILLA CONCEPCION, RICHARD | ADDRESS ON FILE | | | | | | |
| 54636 | BONILLA CONTRACTOR INC | HC 1 BOX 6090 | | | | AIBONITO | PR | 00705-9729 |
| 54637 | BONILLA CORDERO, AIDA | ADDRESS ON FILE | | | | | | |
| 54638 | Bonilla Coriano, Juan | ADDRESS ON FILE | | | | | | |
| 54639 | BONILLA CORTES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 54640 | Bonilla Cortes, Dangilo | ADDRESS ON FILE | | | | | | |
| 1256936 | BONILLA CORTES, DAVID | ADDRESS ON FILE | | | | | | |
| 54642 | BONILLA CORTES, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1777506 | BONILLA CORTES, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 1843198 | Bonilla Cortes, Gloria E. | ADDRESS ON FILE | | | | | | |
| 54643 | BONILLA CORTES, GLORYVEE | ADDRESS ON FILE | | | | | | |
| 782030 | BONILLA CORTES, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 54644 | BONILLA CORTES, IRAIDA | ADDRESS ON FILE | | | | | | |
| 54645 | BONILLA CORTEZ, WAYSINI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54646 | BONILLA COURET, AMARELIS | ADDRESS ON FILE | | | | | | |
| 54647 | BONILLA CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 54648 | BONILLA CRUZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 54649 | BONILLA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 54650 | BONILLA CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 1489193 | Bonilla Cruz, Benito | ADDRESS ON FILE | | | | | | |
| 54652 | BONILLA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 54653 | BONILLA CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 54654 | BONILLA CRUZ, GLORIA JUDITH | ADDRESS ON FILE | | | | | | |
| 54655 | BONILLA CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 54656 | Bonilla Cruz, Luis A | ADDRESS ON FILE | | | | | | |
| 782032 | BONILLA CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 54657 | BONILLA CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 54658 | BONILLA CRUZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 54659 | BONILLA CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 54660 | BONILLA CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 54661 | BONILLA CUBI, EDGARDO | ADDRESS ON FILE | | | | | | |
| 54662 | BONILLA CUEBAS, EDGAR | ADDRESS ON FILE | | | | | | |
| 2198845 | Bonilla Cuebas, Mirta | ADDRESS ON FILE | | | | | | |
| 54663 | BONILLA CUPELES, HECTOR | ADDRESS ON FILE | | | | | | |
| 54664 | BONILLA CUPELES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 54665 | BONILLA DAVID, LUIS G | ADDRESS ON FILE | | | | | | |
| 1728496 | BONILLA DAVILA, WILMA L. | ADDRESS ON FILE | | | | | | |
| 782033 | BONILLA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | |
| 54668 | BONILLA DE JESUS, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 2189636 | Bonilla de Jesus, Maria V | ADDRESS ON FILE | | | | | | |
| 54669 | BONILLA DE JESUS, MARIA V | ADDRESS ON FILE | | | | | | |
| 2022678 | Bonilla De Jesus, Maria V. | ADDRESS ON FILE | | | | | | |
| 1903636 | BONILLA DE JESUS, MARIA V. | ADDRESS ON FILE | | | | | | |
| 1881739 | Bonilla De Jesus, Maria V. | ADDRESS ON FILE | | | | | | |
| 54670 | BONILLA DE LA TORRE, ANGEL | ADDRESS ON FILE | | | | | | |
| 54671 | BONILLA DE LEON, AWILDA | ADDRESS ON FILE | | | | | | |
| 54672 | BONILLA DE LEON, AWILDA | ADDRESS ON FILE | | | | | | |
| 782035 | BONILLA DE LOS SANTOS, DEUSDEDITE | ADDRESS ON FILE | | | | | | |
| 782036 | BONILLA DE LOS SANTOS, KELVIN | ADDRESS ON FILE | | | | | | |
| 54673 | BONILLA DE ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 54674 | BONILLA DE RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 782037 | BONILLA DEFENDINI, AIXA G | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54676 | Bonilla Defendini, Rosa I | ADDRESS ON FILE | | | | | | |
| 54677 | BONILLA DEFENDINI, WANDA | ADDRESS ON FILE | | | | | | |
| 54678 | BONILLA DEFENDINI, WANDA V | ADDRESS ON FILE | | | | | | |
| 1634985 | Bonilla DeJesus, Maria V. | ADDRESS ON FILE | | | | | | |
| 54679 | BONILLA DEL RIO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 54680 | BONILLA DEL RIO, NOEL | ADDRESS ON FILE | | | | | | |
| 54682 | BONILLA DEL RIO, SARA | ADDRESS ON FILE | | | | | | |
| 54683 | BONILLA DEL VALLE - LEGAL SERVICES, P S C | COND ASTOR | 1018 AVE ASHFORD STE 3A2 | | | SAN JUAN | PR | 00907-1158 | |
| 54684 | BONILLA DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | |
| 54685 | BONILLA DELGADO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 54686 | BONILLA DELGADO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 54687 | BONILLA DELGADO, GLENDALEE | ADDRESS ON FILE | | | | | | |
| 54688 | Bonilla Delgado, Harold | ADDRESS ON FILE | | | | | | |
| 54689 | BONILLA DELGADO, LUIS | ADDRESS ON FILE | | | | | | |
| 2222462 | Bonilla Delgado, Myrna | ADDRESS ON FILE | | | | | | |
| 54690 | BONILLA DELGADO, NELSON J. | ADDRESS ON FILE | | | | | | |
| 54691 | BONILLA DELGADO, NICOLE | ADDRESS ON FILE | | | | | | |
| 54692 | BONILLA DESARDEN, JOANNE | ADDRESS ON FILE | | | | | | |
| 2143743 | Bonilla Dias, Ilde | ADDRESS ON FILE | | | | | | |
| 2050245 | BONILLA DIAZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 54693 | BONILLA DIAZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 54694 | Bonilla Diaz, Alejandro | ADDRESS ON FILE | | | | | | |
| 54695 | BONILLA DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 54696 | BONILLA DIAZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1656776 | Bonilla Díaz, Carmen A. | ADDRESS ON FILE | | | | | | |
| 54697 | BONILLA DIAZ, ELI D | ADDRESS ON FILE | | | | | | |
| 1645713 | Bonilla Diaz, Eli D. | ADDRESS ON FILE | | | | | | |
| 54698 | BONILLA DIAZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 54699 | Bonilla Diaz, Enrique J | ADDRESS ON FILE | | | | | | |
| 54700 | BONILLA DIAZ, GLADYMAR | ADDRESS ON FILE | | | | | | |
| 54681 | BONILLA DIAZ, GLYNISS | ADDRESS ON FILE | | | | | | |
| 54701 | BONILLA DIAZ, GLYSSELI | ADDRESS ON FILE | | | | | | |
| 54702 | Bonilla Diaz, Hector L | ADDRESS ON FILE | | | | | | |
| 54703 | BONILLA DIAZ, IDALIS DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 54704 | BONILLA DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1678759 | BONILLA DIAZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 54705 | BONILLA DIAZ, JAYCE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54706 | Bonilla Diaz, Jeanette | ADDRESS ON FILE | | | | | | | |
| 1257867 | BONILLA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 54707 | Bonilla Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| 54708 | BONILLA DIAZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 54709 | BONILLA DIAZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 54710 | BONILLA DIAZ, LUIS B | ADDRESS ON FILE | | | | | | | |
| 54711 | BONILLA DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 1581337 | Bonilla Diaz, Neftali | ADDRESS ON FILE | | | | | | | |
| 1581337 | Bonilla Diaz, Neftali | ADDRESS ON FILE | | | | | | | |
| 54712 | BONILLA DIAZ, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 54713 | BONILLA DIAZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 54714 | BONILLA DIEPPA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 782038 | BONILLA DIEPPA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 54715 | BONILLA DIEPPA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 54716 | BONILLA DIEPPA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 54717 | BONILLA DOMENECH, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 782039 | BONILLA ECHEVARRIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 54718 | BONILLA ECHEVARRIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 841388 | BONILLA ELECTRIC | HILL BROTHERS | 360 PARCELAS CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 54719 | BONILLA ELECTRIC | P O BOX 334 | | | | AIBONITO | PR | 00705 | |
| 54720 | BONILLA ESCALERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 54721 | BONILLA ESCOBAR, FELIX | ADDRESS ON FILE | | | | | | | |
| 54723 | BONILLA ESPADA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 54724 | BONILLA ESPADA, SHEIRALIZ | ADDRESS ON FILE | | | | | | | |
| 782040 | BONILLA ESQUILIN, JANIRA | ADDRESS ON FILE | | | | | | | |
| 54725 | BONILLA ESQUILIN, ZULAY | ADDRESS ON FILE | | | | | | | |
| 782041 | BONILLA ESTRADA, ALBA | ADDRESS ON FILE | | | | | | | |
| 54726 | BONILLA ESTRADA, ALBA | ADDRESS ON FILE | | | | | | | |
| 54727 | BONILLA ESTRADA, GRISELA | ADDRESS ON FILE | | | | | | | |
| 54728 | BONILLA ESTRADA, NILDA | ADDRESS ON FILE | | | | | | | |
| 54729 | BONILLA ESTRADA, SARA | ADDRESS ON FILE | | | | | | | |
| 54730 | BONILLA ESTRONZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 54731 | BONILLA FELICIANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 54732 | BONILLA FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 54733 | Bonilla Feliciano, Roberto | ADDRESS ON FILE | | | | | | | |
| 54734 | BONILLA FELICIANO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 54735 | BONILLA FELIX MD, MELVIN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54736 | BONILLA FELIX MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 54737 | BONILLA FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 54738 | BONILLA FERNANDEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 54739 | BONILLA FERNANDEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 54740 | BONILLA FERNANDEZ, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 54741 | BONILLA FERRER, DORIS I. | ADDRESS ON FILE | | | | | | | |
| 54742 | BONILLA FIGUERO, CARIDAD D | ADDRESS ON FILE | | | | | | | |
| 54743 | BONILLA FIGUEROA, DANERY | ADDRESS ON FILE | | | | | | | |
| 54744 | BONILLA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 54745 | Bonilla Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| 54746 | BONILLA FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 54747 | BONILLA FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1615761 | Bonilla Figueroa, Madeline | ADDRESS ON FILE | | | | | | | |
| 54748 | BONILLA FIGUEROA, ROBIN | ADDRESS ON FILE | | | | | | | |
| 2089443 | BONILLA FIGUEROA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 1633853 | Bonilla Figueroa, Yadira | ADDRESS ON FILE | | | | | | | |
| 54750 | BONILLA FIGUEROA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 54751 | BONILLA FLORES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 54752 | BONILLA FRED, ELI | ADDRESS ON FILE | | | | | | | |
| 54753 | BONILLA FREYTES, JEYDEE | ADDRESS ON FILE | | | | | | | |
| 54754 | BONILLA GANNOUN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 54756 | BONILLA GARAY, JOYLEEN | ADDRESS ON FILE | | | | | | | |
| 54757 | BONILLA GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 54758 | BONILLA GARCIA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 54759 | BONILLA GARCIA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 54760 | BONILLA GARCIA, NADIUSKA | ADDRESS ON FILE | | | | | | | |
| 782042 | BONILLA GARCIA, NITSA | ADDRESS ON FILE | | | | | | | |
| 54761 | BONILLA GARCIA, SOENITH | ADDRESS ON FILE | | | | | | | |
| 54762 | BONILLA GARNIER, JOSE L | ADDRESS ON FILE | | | | | | | |
| 54763 | BONILLA GASCOT, MORIS Y | ADDRESS ON FILE | | | | | | | |
| 54764 | BONILLA GERENA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 782043 | BONILLA GERENA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 54765 | BONILLA GIERBOLINI, ROMINA P. | ADDRESS ON FILE | | | | | | | |
| 54766 | BONILLA GIL, MARIA | ADDRESS ON FILE | | | | | | | |
| 54767 | BONILLA GIRALD, ALIDEE M | ADDRESS ON FILE | | | | | | | |
| 782044 | BONILLA GOMEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 54768 | BONILLA GOMEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1418810 | BONILLA GOMEZ, HÉCTOR | RUBEN E. GUZMAN TORRES | URB. JOSE DELGADO AVE TROCHE U-8 | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 54769 | BONILLA GOMEZ, SARA | ADDRESS ON FILE | | | | | |
| 54770 | BONILLA GONZAGA, LUIS R | ADDRESS ON FILE | | | | | |
| 54771 | BONILLA GONZALEZ MD, EDWIN | ADDRESS ON FILE | | | | | |
| 54772 | BONILLA GONZALEZ MD, LUIS | ADDRESS ON FILE | | | | | |
| 54773 | BONILLA GONZALEZ, ANA E | ADDRESS ON FILE | | | | | |
| 54774 | BONILLA GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | |
| 54775 | BONILLA GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | |
| 54776 | BONILLA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 54777 | BONILLA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 1737433 | Bonilla Gonzalez, Cecilia | ADDRESS ON FILE | | | | | |
| 54778 | BONILLA GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | |
| 54779 | BONILLA GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | |
| 54780 | BONILLA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 54781 | BONILLA GONZALEZ, EDWIN J. | ADDRESS ON FILE | | | | | |
| 54782 | BONILLA GONZALEZ, ENA | ADDRESS ON FILE | | | | | |
| 1603864 | Bonilla Gonzalez, Ena | ADDRESS ON FILE | | | | | |
| 54783 | BONILLA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 54784 | BONILLA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | |
| 54785 | BONILLA GONZALEZ, KEYLIE | ADDRESS ON FILE | | | | | |
| 54786 | BONILLA GONZALEZ, LEILA I. | ADDRESS ON FILE | | | | | |
| 54787 | BONILLA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | |
| 54788 | BONILLA GONZALEZ, MADELYNE | ADDRESS ON FILE | | | | | |
| 54789 | BONILLA GONZALEZ, MIOSOTIS | ADDRESS ON FILE | | | | | |
| 54790 | BONILLA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | |
| 54755 | BONILLA GONZALEZ, NORIVETTE | ADDRESS ON FILE | | | | | |
| 782045 | BONILLA GONZALEZ, NORMA | ADDRESS ON FILE | | | | | |
| 782046 | BONILLA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | |
| 54791 | BONILLA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | |
| 54792 | BONILLA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | |
| 54793 | BONILLA GONZALEZ, RUBEN V. | ADDRESS ON FILE | | | | | |
| 54794 | BONILLA GONZALEZ, WANDA E. | ADDRESS ON FILE | | | | | |
| 54795 | BONILLA GOYCO, MICHELLE M | ADDRESS ON FILE | | | | | |
| 54796 | BONILLA GRAJALES, VICTOR | ADDRESS ON FILE | | | | | |
| 54797 | BONILLA GRAJALES, VICTOR | ADDRESS ON FILE | | | | | |
| 54798 | BONILLA GUADALUPE, ALBERTO | ADDRESS ON FILE | | | | | |
| 54799 | BONILLA GUERRA, CARMEN G | ADDRESS ON FILE | | | | | |
| 54800 | BONILLA GUTIERREZ, AIDA | ADDRESS ON FILE | | | | | |
| 54801 | Bonilla Gutierrez, Janette | ADDRESS ON FILE | | | | | |
| 54802 | BONILLA GUZMAN, MELISSA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1771880 | BONILLA HEREDIA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 1880842 | BONILLA HEREDIA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 1793912 | Bonilla Heredia, Americo | ADDRESS ON FILE | | | | | | | |
| 54803 | BONILLA HEREDIA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 1771880 | BONILLA HEREDIA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 54804 | BONILLA HEREDIA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 54805 | BONILLA HEREDIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 54806 | Bonilla Heredia, Omar | ADDRESS ON FILE | | | | | | | |
| 54807 | BONILLA HEREDIA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 54808 | BONILLA HEREDIA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 54809 | BONILLA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 54810 | BONILLA HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 54811 | BONILLA HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 54812 | BONILLA HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 782047 | BONILLA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 54813 | BONILLA HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 782048 | BONILLA HERNANDEZ, DAIRISA V | ADDRESS ON FILE | | | | | | | |
| 54814 | BONILLA HERNANDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 54815 | BONILLA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 54816 | BONILLA HERNANDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 54817 | BONILLA HERNANDEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 54818 | BONILLA HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 54819 | BONILLA HERNANDEZ, MARIA DEL S. | ADDRESS ON FILE | | | | | | | |
| 54820 | BONILLA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 54821 | BONILLA HERNANDEZ, MIRNA L. | ADDRESS ON FILE | | | | | | | |
| 54822 | BONILLA HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 54823 | BONILLA HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 54824 | BONILLA HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 1935178 | Bonilla Hernandez, Tomas | ADDRESS ON FILE | | | | | | | |
| 1935178 | Bonilla Hernandez, Tomas | ADDRESS ON FILE | | | | | | | |
| 54825 | BONILLA HIDALGO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 54826 | BONILLA HORTA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 54827 | BONILLA IRIZARRY, ANISSA | ADDRESS ON FILE | | | | | | | |
| 54828 | BONILLA IRIZARRY, ANISSA M. | ADDRESS ON FILE | | | | | | | |
| 54829 | BONILLA IRIZARRY, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 54830 | BONILLA IRIZARRY, GLORIA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54831 | BONILLA IRIZARRY, HAYDEE | ADDRESS ON FILE | | | | | | |
| 782049 | BONILLA IRIZARRY, HAYDEE | ADDRESS ON FILE | | | | | | |
| 782050 | BONILLA IRIZARRY, MANUEL A | ADDRESS ON FILE | | | | | | |
| 54832 | BONILLA IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | |
| 841389 | BONILLA IRON WORKS | 53 CALLE TOMAS C MADURO | | | | JUANA DIAZ | PR | 00795 |
| 54833 | BONILLA JIMENEZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 54834 | BONILLA LABOY, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1508589 | Bonilla Laboy, Pedro J | ADDRESS ON FILE | | | | | | |
| 1425010 | BONILLA LABOY, PEDRO J. | CALLE VALENCIA | ESQ. CALLE ENRIQUE | GONZALEZ OESTE #42 APTO. 2 | | GUAYAMA | PR | 00784 |
| 1423376 | BONILLA LABOY, PEDRO J. | Calle Valencia | Esq. Calle Enrique González Oeste #42 | Apto. 2 | | Guayama | PR | 00784 |
| 1423375 | BONILLA LABOY, PEDRO J. | Calle Valencia | Esq. Calle Enrique González Oeste #42 | Apto. 2 | | Guayama | PR | 00785 |
| 54835 | BONILLA LABOY, PEDRO JUAN | ADDRESS ON FILE | | | | | | |
| 54836 | BONILLA LAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 54837 | BONILLA LAGUER, EVA | ADDRESS ON FILE | | | | | | |
| 54838 | BONILLA LANDRON, MARTINA | ADDRESS ON FILE | | | | | | |
| 54839 | BONILLA LATONI, ERIC R. | ADDRESS ON FILE | | | | | | |
| 54840 | BONILLA LEBRON, JESSICA L | ADDRESS ON FILE | | | | | | |
| 54841 | BONILLA LEBRON, LUIS | ADDRESS ON FILE | | | | | | |
| 54842 | BONILLA LEHOUX, JOSE | ADDRESS ON FILE | | | | | | |
| 54843 | BONILLA LEON, JUAN G. | ADDRESS ON FILE | | | | | | |
| 54844 | BONILLA LISBOA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 54845 | BONILLA LOPEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 54846 | BONILLA LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 54848 | BONILLA LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 54847 | BONILLA LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 782051 | BONILLA LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 54849 | BONILLA LOPEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 54850 | BONILLA LOPEZ, JESSIE | ADDRESS ON FILE | | | | | | |
| 54851 | BONILLA LOPEZ, JESUS J | ADDRESS ON FILE | | | | | | |
| 54852 | BONILLA LOPEZ, LUZ YOLANDA | ADDRESS ON FILE | | | | | | |
| 54853 | BONILLA LOPEZ, LUZ YOLANDA | ADDRESS ON FILE | | | | | | |
| 54854 | BONILLA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 782053 | BONILLA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 54855 | BONILLA LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 54856 | BONILLA LOPEZ, SARA N | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 782054 | BONILLA LOPEZ, SONIA | ADDRESS ON FILE |
| 54857 | BONILLA LOPEZ, SONIA M | ADDRESS ON FILE |
| 54858 | BONILLA LOPEZ, YARITZA | ADDRESS ON FILE |
| 54859 | BONILLA LORENZO, MONSERRATE | ADDRESS ON FILE |
| 2022233 | Bonilla Lorenzo, Monserrate | ADDRESS ON FILE |
| 54860 | BONILLA LORENZO, SULLY | ADDRESS ON FILE |
| 54861 | BONILLA LUGO, JOSE E | ADDRESS ON FILE |
| 54862 | Bonilla Lugo, Yaimarie | ADDRESS ON FILE |
| 1529240 | Bonilla Madrigal, Luis A. | ADDRESS ON FILE |
| 54863 | BONILLA MADRIGAL, LUIS ALBERTO | ADDRESS ON FILE |
| 782055 | BONILLA MALAVE, VICTOR M | ADDRESS ON FILE |
| 54864 | BONILLA MALAVE, VICTOR M | ADDRESS ON FILE |
| 54865 | BONILLA MALDONADO, CARMEN B | ADDRESS ON FILE |
| 1637110 | BONILLA MALDONADO, CARMEN R | ADDRESS ON FILE |
| 1822817 | Bonilla Maldonado, Gerardo A | ADDRESS ON FILE |
| 54867 | BONILLA MALDONADO, GINNETTE | ADDRESS ON FILE |
| 54868 | BONILLA MALDONADO, HAYDEE | ADDRESS ON FILE |
| 54869 | BONILLA MALDONADO, MARITZA | ADDRESS ON FILE |
| 1604660 | BONILLA MALDONADO, MARITZA I. | ADDRESS ON FILE |
| 54870 | BONILLA MALDONADO, SUSAN | ADDRESS ON FILE |
| 782056 | BONILLA MARCANO, ENID | ADDRESS ON FILE |
| 54871 | BONILLA MARCUCCI, ALFREDO | ADDRESS ON FILE |
| 54872 | BONILLA MARCUCCI, EUNICE | ADDRESS ON FILE |
| 54873 | BONILLA MARCUCCI, MARIA DEL C | ADDRESS ON FILE |
| 54874 | BONILLA MARQUEZ, MARIA DE L | ADDRESS ON FILE |
| 54875 | BONILLA MARTINEZ, ANTONIA | ADDRESS ON FILE |
| 54876 | BONILLA MARTINEZ, ARACELYS | ADDRESS ON FILE |
| 54877 | Bonilla Martinez, Brenda | ADDRESS ON FILE |
| 57408 | BONILLA MARTINEZ, BRENDA L | ADDRESS ON FILE |
| 54879 | BONILLA MARTINEZ, CARMEN | ADDRESS ON FILE |
| 54880 | BONILLA MARTINEZ, CAROL G | ADDRESS ON FILE |
| 54881 | BONILLA MARTINEZ, JAIME | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54882 | BONILLA MARTINEZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 54883 | Bonilla Martinez, Jose M | ADDRESS ON FILE | | | | | | |
| 54884 | BONILLA MARTINEZ, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 54885 | Bonilla Martinez, Mayra I. | ADDRESS ON FILE | | | | | | |
| 54886 | BONILLA MARTINEZ, QUINTIN | ADDRESS ON FILE | | | | | | |
| 54887 | BONILLA MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 54888 | BONILLA MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 54889 | BONILLA MARTINEZ, YOMIRA | ADDRESS ON FILE | | | | | | |
| 54891 | BONILLA MARTINEZ,RAMON | ADDRESS ON FILE | | | | | | |
| 54892 | BONILLA MARTY, LYMARIE | ADDRESS ON FILE | | | | | | |
| 54893 | BONILLA MATEO, ELAINE E. | ADDRESS ON FILE | | | | | | |
| 54894 | Bonilla Matias, Jorge L | ADDRESS ON FILE | | | | | | |
| 54895 | BONILLA MATIAS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 54896 | BONILLA MATIAS, PATRIA | ADDRESS ON FILE | | | | | | |
| 54897 | BONILLA MATIAS, SANTA | ADDRESS ON FILE | | | | | | |
| 54898 | BONILLA MATOS, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 54899 | BONILLA MAYA, KOBY H | ADDRESS ON FILE | | | | | | |
| 782057 | BONILLA MAYA, KOBY H | ADDRESS ON FILE | | | | | | |
| 54900 | Bonilla Maya, Olga | ADDRESS ON FILE | | | | | | |
| 54901 | BONILLA MAYA, SURKY Y | ADDRESS ON FILE | | | | | | |
| 54902 | BONILLA MAYAS, LESBIA | ADDRESS ON FILE | | | | | | |
| 54903 | BONILLA MAYAS, MARIA | ADDRESS ON FILE | | | | | | |
| 54904 | BONILLA MEDINA, DAVID | ADDRESS ON FILE | | | | | | |
| 54905 | BONILLA MEDINA, ELIMARY | ADDRESS ON FILE | | | | | | |
| 1980379 | Bonilla Medina, Juan | ADDRESS ON FILE | | | | | | |
| 54906 | BONILLA MEDINA, RAMON | ADDRESS ON FILE | | | | | | |
| 54907 | BONILLA MEJIAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 54908 | BONILLA MELENDEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 54909 | BONILLA MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 54910 | BONILLA MELENDEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 54911 | BONILLA MELENDEZ, SHARON | ADDRESS ON FILE | | | | | | |
| 54912 | BONILLA MELENDEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 54913 | BONILLA MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 54914 | BONILLA MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 54915 | BONILLA MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 54916 | BONILLA MENDEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 54917 | BONILLA MENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 54919 | BONILLA MENDEZ, MARY A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1874878 | Bonilla Mendez, Mary Ann | ADDRESS ON FILE | | | | | | | |
| 54920 | BONILLA MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 54921 | BONILLA MENDEZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 782059 | BONILLA MENDOZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 54922 | BONILLA MENENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 54923 | BONILLA MERCADO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 54924 | BONILLA MERCADO, KELVIN J | ADDRESS ON FILE | | | | | | | |
| 54925 | BONILLA MERCADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 782060 | BONILLA MERCADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 54926 | BONILLA MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 54927 | BONILLA MERCADO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 54928 | BONILLA MERCED, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 2145482 | Bonilla Merced, Eladio | ADDRESS ON FILE | | | | | | | |
| 54929 | BONILLA MERCED, NORMA I | ADDRESS ON FILE | | | | | | | |
| 54930 | BONILLA MILLAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1628487 | Bonilla Miranda, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 2025075 | Bonilla Miranda, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 54931 | BONILLA MIRANDA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 782061 | BONILLA MIRANDA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 54932 | BONILLA MIRANDA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 54933 | BONILLA MIRANDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 263264 | BONILLA MIRANDA, LAURIE | ADDRESS ON FILE | | | | | | | |
| 54934 | BONILLA MIRANDA, MAGDA G | ADDRESS ON FILE | | | | | | | |
| 54935 | BONILLA MIRANDA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 54936 | BONILLA MIRANDA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 54937 | BONILLA MIRANDA, WILNA N | ADDRESS ON FILE | | | | | | | |
| 54938 | BONILLA MOLINA, ANA E | ADDRESS ON FILE | | | | | | | |
| 54939 | BONILLA MOLINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 54940 | BONILLA MOLINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 782062 | BONILLA MONTALVO, DIOR | ADDRESS ON FILE | | | | | | | |
| 54941 | BONILLA MONTALVO, DIOR M | ADDRESS ON FILE | | | | | | | |
| 54942 | BONILLA MONTALVO, KHEISLA | ADDRESS ON FILE | | | | | | | |
| 54943 | Bonilla Montanez, Emma I | ADDRESS ON FILE | | | | | | | |
| 54944 | BONILLA MONTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 54945 | BONILLA MONTILLA, FRANK | ADDRESS ON FILE | | | | | | | |
| 54946 | BONILLA MONTILLA, TERESA | ADDRESS ON FILE | | | | | | | |
| 54948 | BONILLA MORALES, ILENIA | ADDRESS ON FILE | | | | | | | |
| 54947 | BONILLA MORALES, ILENIA | ADDRESS ON FILE | | | | | | | |
| 54949 | BONILLA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 54950 | BONILLA MORALES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 1425011 | BONILLA MORALES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 54952 | BONILLA MORALES, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 54954 | BONILLA MORALES, SONIA | ADDRESS ON FILE | | | | | | | | |
| 54955 | BONILLA MORALES, VALMY | ADDRESS ON FILE | | | | | | | | |
| 54956 | BONILLA MORENO, GABRIEL J | ADDRESS ON FILE | | | | | | | | |
| 54957 | BONILLA MOYA, JESUS | ADDRESS ON FILE | | | | | | | | |
| 782063 | BONILLA MUJICA, LILLY | ADDRESS ON FILE | | | | | | | | |
| 54958 | BONILLA MUJICA, LILLY I | ADDRESS ON FILE | | | | | | | | |
| 54959 | BONILLA MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 54960 | BONILLA MUNOZ, RITA | ADDRESS ON FILE | | | | | | | | |
| 54961 | BONILLA NAVARRO, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 54962 | BONILLA NAVARRO, ENEIDA | ADDRESS ON FILE | | | | | | | | |
| 54963 | BONILLA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 54964 | BONILLA NEGRON, BRENDA I | ADDRESS ON FILE | | | | | | | | |
| 54965 | BONILLA NEGRON, EDNA | ADDRESS ON FILE | | | | | | | | |
| 54966 | BONILLA NEGRON, ESTER | ADDRESS ON FILE | | | | | | | | |
| 54967 | BONILLA NEGRON, INGRID | ADDRESS ON FILE | | | | | | | | |
| 54968 | BONILLA NEGRON, JULIO A. | ADDRESS ON FILE | | | | | | | | |
| 54969 | BONILLA NEGRON, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 54970 | BONILLA NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 54971 | BONILLA NEVAREZ, LAURA V. | ADDRESS ON FILE | | | | | | | | |
| 54972 | Bonilla Nieves, Eduardo | ADDRESS ON FILE | | | | | | | | |
| 54974 | BONILLA NIEVES, JOSE LUIS | ADDRESS ON FILE | | | | | | | | |
| 54975 | BONILLA OCASIO, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 54976 | BONILLA OCASIO, CARMEN Y | ADDRESS ON FILE | | | | | | | | |
| 54977 | BONILLA OCASIO, GABRIELA | ADDRESS ON FILE | | | | | | | | |
| 54978 | BONILLA OCASIO, HELEODORO | ADDRESS ON FILE | | | | | | | | |
| 54979 | Bonilla Ocasio, Laurentino | ADDRESS ON FILE | | | | | | | | |
| 54981 | BONILLA OCASIO, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 54982 | Bonilla Oliveras, Hector I. | ADDRESS ON FILE | | | | | | | | |
| 782064 | BONILLA OLIVERAS, KEISHLA M | ADDRESS ON FILE | | | | | | | | |
| 54983 | BONILLA OLIVERAS, NITZA J. | ADDRESS ON FILE | | | | | | | | |
| 54984 | Bonilla Olivieri, Juan C. | ADDRESS ON FILE | | | | | | | | |
| 1677114 | Bonilla Olivieri, Juan C. | ADDRESS ON FILE | | | | | | | | |
| 54985 | BONILLA OLMO, MILDRED V. | ADDRESS ON FILE | | | | | | | | |
| 1425012 | BONILLA ORDONEZ, KARLA | ADDRESS ON FILE | | | | | | | | |
| 54987 | BONILLA ORTEGA, SIRYEVELI | ADDRESS ON FILE | | | | | | | | |
| 54988 | BONILLA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 782065 | BONILLA ORTIZ, ANGEL D | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54989 | BONILLA ORTIZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 1899494 | BONILLA ORTIZ, ANGELES S. | ADDRESS ON FILE | | | | | | |
| 1529242 | Bonilla Ortiz, Carmelo | ADDRESS ON FILE | | | | | | |
| 54992 | BONILLA ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 54993 | BONILLA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 54994 | BONILLA ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 54995 | BONILLA ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1565952 | Bonilla Ortiz, Fernando J. | ADDRESS ON FILE | | | | | | |
| 54996 | BONILLA ORTIZ, JACOB | ADDRESS ON FILE | | | | | | |
| 54997 | BONILLA ORTIZ, JAIME | ADDRESS ON FILE | | | | | | |
| 1996088 | Bonilla Ortiz, Jamie | ADDRESS ON FILE | | | | | | |
| 782067 | BONILLA ORTIZ, JAMIE D | ADDRESS ON FILE | | | | | | |
| 54998 | BONILLA ORTIZ, JANINE | ADDRESS ON FILE | | | | | | |
| 54999 | BONILLA ORTIZ, JOMAR | ADDRESS ON FILE | | | | | | |
| 55000 | BONILLA ORTIZ, JOMAR A | ADDRESS ON FILE | | | | | | |
| 1899123 | Bonilla Ortiz, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 2018162 | Bonilla Ortiz, Josefina | ADDRESS ON FILE | | | | | | |
| 55001 | BONILLA ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2018162 | Bonilla Ortiz, Josefina | ADDRESS ON FILE | | | | | | |
| 55002 | BONILLA ORTIZ, LEOPOLDO A. | ADDRESS ON FILE | | | | | | |
| 1906275 | Bonilla Ortiz, Leopoldo Andres | ADDRESS ON FILE | | | | | | |
| 55003 | BONILLA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 782069 | BONILLA ORTIZ, MADELENE | ADDRESS ON FILE | | | | | | |
| 55004 | BONILLA ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 55005 | BONILLA ORTIZ, MARILU | ADDRESS ON FILE | | | | | | |
| 1760372 | Bonilla Ortiz, Maritza | ADDRESS ON FILE | | | | | | |
| 55006 | BONILLA ORTIZ, NORMA E | ADDRESS ON FILE | | | | | | |
| 2072909 | Bonilla Ortiz, Orlando | ADDRESS ON FILE | | | | | | |
| 55007 | BONILLA ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 55008 | Bonilla Ortiz, Ricardo | ADDRESS ON FILE | | | | | | |
| 55009 | BONILLA ORTIZ, SOCORRO | ADDRESS ON FILE | | | | | | |
| 2114661 | Bonilla Ortiz, Socorro | ADDRESS ON FILE | | | | | | |
| 55010 | BONILLA OSORIO, JOHNNY | ADDRESS ON FILE | | | | | | |
| 55012 | BONILLA OSORIO, RAFAELA | ADDRESS ON FILE | | | | | | |
| 55013 | BONILLA OTERO, JORGE | ADDRESS ON FILE | | | | | | |
| 55014 | BONILLA OTERO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 55015 | BONILLA PABON, JOSE L. | ADDRESS ON FILE | | | | | | |
| 782070 | BONILLA PABON, SYLVIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55016 | BONILLA PACHECO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 55017 | BONILLA PACHECO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 55018 | BONILLA PACHECO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 55019 | Bonilla Pacheco, Jose D | ADDRESS ON FILE | | | | | | | |
| 55020 | Bonilla Pacheco, Juan | ADDRESS ON FILE | | | | | | | |
| 55021 | BONILLA PACHECO, MOLLY | ADDRESS ON FILE | | | | | | | |
| 55022 | BONILLA PADILLA, GIOVANNY M | ADDRESS ON FILE | | | | | | | |
| 1425013 | BONILLA PADILLA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 55024 | BONILLA PADILLA, RITCHELLE | ADDRESS ON FILE | | | | | | | |
| 55025 | BONILLA PADIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1588747 | BONILLA PADIN, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 782071 | BONILLA PADIN, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 55026 | BONILLA PADIN, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 782072 | BONILLA PAGAN, ALEXANDER O | ADDRESS ON FILE | | | | | | | |
| 55027 | BONILLA PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 55028 | BONILLA PEDRAZA, JANISSE G | ADDRESS ON FILE | | | | | | | |
| 55029 | BONILLA PEDRAZA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 55031 | BONILLA PENA, AMANCIA | ADDRESS ON FILE | | | | | | | |
| 55033 | BONILLA PENA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 55034 | Bonilla Pena, Jannette H | ADDRESS ON FILE | | | | | | | |
| 55034 | Bonilla Pena, Jannette H | ADDRESS ON FILE | | | | | | | |
| 1891683 | Bonilla Peneda, Felicite Lumon | ADDRESS ON FILE | | | | | | | |
| 55035 | BONILLA PEQA, DIANA | ADDRESS ON FILE | | | | | | | |
| 55036 | BONILLA PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 55037 | BONILLA PEREZ, BLANYARIS | ADDRESS ON FILE | | | | | | | |
| 55038 | BONILLA PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 55039 | BONILLA PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 55040 | BONILLA PEREZ, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 55041 | BONILLA PEREZ, INARVIS | ADDRESS ON FILE | | | | | | | |
| 227115 | BONILLA PEREZ, INARVIS Y | ADDRESS ON FILE | | | | | | | |
| 227115 | BONILLA PEREZ, INARVIS Y | ADDRESS ON FILE | | | | | | | |
| 55042 | BONILLA PEREZ, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 55043 | BONILLA PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 55044 | BONILLA PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 55045 | BONILLA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 55046 | Bonilla Perez, Juan A | ADDRESS ON FILE | | | | | | | |
| 55047 | BONILLA PEREZ, JUAN SAMUEL | ADDRESS ON FILE | | | | | | | |
| 55048 | BONILLA PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 55049 | BONILLA PEREZ, LUZ T | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 55050 | BONILLA PEREZ, YADIRIS | ADDRESS ON FILE |
| 55051 | BONILLA PINEDA, FELICITA | ADDRESS ON FILE |
| 782075 | BONILLA PINEDA, FELICITA | ADDRESS ON FILE |
| 1930529 | Bonilla Pineda, Felicita L. | ADDRESS ON FILE |
| 55052 | BONILLA PINEDA, WILFREDO | ADDRESS ON FILE |
| 852185 | BONILLA PIZARRO, ANTHONY W. | ADDRESS ON FILE |
| 55054 | BONILLA PIZARRO, JOSE ANTONIO | ADDRESS ON FILE |
| 55055 | BONILLA PLA, ELAINE | ADDRESS ON FILE |
| 55056 | BONILLA PLAZA, GLORIMAR | ADDRESS ON FILE |
| 55057 | BONILLA POMALES, MELEDINE | ADDRESS ON FILE |
| 55058 | BONILLA PONCE, CARMEN R | ADDRESS ON FILE |
| 2197821 | Bonilla Ponton, Lorraine | ADDRESS ON FILE |
| 55059 | BONILLA PRATTS, CARMEN I | ADDRESS ON FILE |
| 1915379 | Bonilla Pratts, Carmen Iris | ADDRESS ON FILE |
| 782076 | BONILLA QUIANES, CARMEN A | ADDRESS ON FILE |
| 55060 | BONILLA QUIANES, CARMEN ASTRID | ADDRESS ON FILE |
| 55061 | BONILLA QUILES, JOSE M. | ADDRESS ON FILE |
| 55062 | BONILLA QUINONES, ALBERTO | ADDRESS ON FILE |
| 55063 | BONILLA QUINONES, AUREA N. | ADDRESS ON FILE |
| 55064 | BONILLA QUINONES, GLADYS | ADDRESS ON FILE |
| 782078 | BONILLA QUINONES, GLADYS | ADDRESS ON FILE |
| 55065 | BONILLA QUINONES, MARIA L | ADDRESS ON FILE |
| 55066 | BONILLA QUINONES, MARIANA | ADDRESS ON FILE |
| 55067 | BONILLA QUINONES, MIGUEL | ADDRESS ON FILE |
| 55068 | BONILLA QUINONES, MILDRED | ADDRESS ON FILE |
| 55069 | BONILLA QUINONES, OSCAR E | ADDRESS ON FILE |
| 1589345 | Bonilla Quinones, Oscar E. | ADDRESS ON FILE |
| 1468286 | Bonilla Quinones, Ricardo | ADDRESS ON FILE |
| 55070 | Bonilla Quinones, Ricardo | ADDRESS ON FILE |
| 55071 | BONILLA RAMIREZ, MARTHA | ADDRESS ON FILE |
| 55072 | BONILLA RAMOS, ADALYS | ADDRESS ON FILE |
| 1257868 | BONILLA RAMOS, CARLOS | ADDRESS ON FILE |
| 782079 | BONILLA RAMOS, DANIEL | ADDRESS ON FILE |
| 782080 | BONILLA RAMOS, DORIS | ADDRESS ON FILE |
| 55073 | Bonilla Ramos, Hector L | ADDRESS ON FILE |
| 55074 | BONILLA RAMOS, JOSE A | ADDRESS ON FILE |
| 55075 | BONILLA RAMOS, JOSE A | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55076 | BONILLA RAMOS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 55077 | BONILLA RAMOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 55078 | Bonilla Ramos, Juan A. | ADDRESS ON FILE | | | | | | | |
| 55079 | BONILLA RAMOS, KARINELL | ADDRESS ON FILE | | | | | | | |
| 55080 | BONILLA RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 55081 | BONILLA RAMOS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 55082 | BONILLA RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 55083 | BONILLA RAMOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 55084 | BONILLA RESTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 55085 | BONILLA REYES, ANA A | ADDRESS ON FILE | | | | | | | |
| 55086 | BONILLA REYES, BETTY | ADDRESS ON FILE | | | | | | | |
| 55087 | BONILLA REYES, DENISE | ADDRESS ON FILE | | | | | | | |
| 55088 | BONILLA REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 55089 | BONILLA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 55090 | BONILLA REYES, JOSIMAR | ADDRESS ON FILE | | | | | | | |
| 782083 | BONILLA REYES, JOSIRMAR | ADDRESS ON FILE | | | | | | | |
| 55091 | BONILLA REYES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 782084 | BONILLA REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1682654 | Bonilla Reyes, Maribel | ADDRESS ON FILE | | | | | | | |
| 782085 | BONILLA REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 55093 | BONILLA REYES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 55094 | BONILLA REYNOSO, REINALDO A | ADDRESS ON FILE | | | | | | | |
| 1970897 | Bonilla Reynoso, Reinaldo A. | ADDRESS ON FILE | | | | | | | |
| 1841665 | Bonilla Rios, Awilda | ADDRESS ON FILE | | | | | | | |
| 55095 | BONILLA RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2110093 | Bonilla Rios, Awilda | ADDRESS ON FILE | | | | | | | |
| 782086 | BONILLA RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1950579 | Bonilla Rios, Elma | ADDRESS ON FILE | | | | | | | |
| 1956298 | BONILLA RIOS, ELMA | ADDRESS ON FILE | | | | | | | |
| 2086027 | Bonilla Rios, Elma | ADDRESS ON FILE | | | | | | | |
| 55096 | BONILLA RIOS, ELMA | ADDRESS ON FILE | | | | | | | |
| 55097 | BONILLA RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 55099 | BONILLA RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 55100 | BONILLA RIOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 2112937 | Bonilla Rios, Samuel | ADDRESS ON FILE | | | | | | | |
| 782087 | BONILLA RIOS, TAHIS | ADDRESS ON FILE | | | | | | | |
| 782090 | Bonilla Rivera , Griselle I. | ADDRESS ON FILE | | | | | | | |
| 55102 | BONILLA RIVERA, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 55103 | BONILLA RIVERA, AGAPITO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55104 | Bonilla Rivera, Ana D | ADDRESS ON FILE | | | | | | |
| 55105 | BONILLA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 55106 | Bonilla Rivera, Angel L | ADDRESS ON FILE | | | | | | |
| 55108 | BONILLA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 55109 | BONILLA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 55107 | Bonilla Rivera, Carlos | ADDRESS ON FILE | | | | | | |
| 55110 | Bonilla Rivera, Carlos R | ADDRESS ON FILE | | | | | | |
| 1757240 | Bonilla Rivera, Carlos R. | Calle 7 bloque 7 | #5 Urb. Santa Rosa | | | Bayamón | PR | 00959 |
| 55111 | BONILLA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 55112 | BONILLA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 782088 | BONILLA RIVERA, CRUZ D. | ADDRESS ON FILE | | | | | | |
| 55113 | BONILLA RIVERA, DAISY | ADDRESS ON FILE | | | | | | |
| 55114 | BONILLA RIVERA, DANESA | ADDRESS ON FILE | | | | | | |
| 55115 | BONILLA RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 55116 | BONILLA RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 55117 | BONILLA RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 55118 | BONILLA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 55120 | BONILLA RIVERA, ELIUT JOSE | ADDRESS ON FILE | | | | | | |
| 55121 | BONILLA RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 55122 | BONILLA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 55123 | BONILLA RIVERA, GARY | ADDRESS ON FILE | | | | | | |
| 782089 | BONILLA RIVERA, GLORYMAR | ADDRESS ON FILE | | | | | | |
| 55124 | BONILLA RIVERA, GRISELL | ADDRESS ON FILE | | | | | | |
| 55125 | BONILLA RIVERA, GRISSELLE I | ADDRESS ON FILE | | | | | | |
| 55126 | BONILLA RIVERA, IRIS D | ADDRESS ON FILE | | | | | | |
| 55127 | BONILLA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 782091 | BONILLA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 55128 | BONILLA RIVERA, JAZMIN L | ADDRESS ON FILE | | | | | | |
| 1991246 | Bonilla Rivera, Jazmin L. | ADDRESS ON FILE | | | | | | |
| 55129 | BONILLA RIVERA, JEANNE | ADDRESS ON FILE | | | | | | |
| 55130 | BONILLA RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 55131 | BONILLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 55132 | BONILLA RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 55133 | BONILLA RIVERA, KAROLINE | ADDRESS ON FILE | | | | | | |
| 1745145 | Bonilla Rivera, Karoline | ADDRESS ON FILE | | | | | | |
| 1513220 | Bonilla Rivera, Karoline | ADDRESS ON FILE | | | | | | |
| 782092 | BONILLA RIVERA, KAROLINE | ADDRESS ON FILE | | | | | | |
| 55134 | BONILLA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 1743649 | Bonilla Rivera, Katherine | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 55135 | BONILLA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 55136 | BONILLA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 55137 | BONILLA RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | | |
| 55138 | BONILLA RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | | |
| 55139 | BONILLA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 55140 | BONILLA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 55141 | BONILLA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 1925662 | Bonilla Rivera, Margarita | ADDRESS ON FILE | | | | | | | | |
| 55142 | BONILLA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 55143 | BONILLA RIVERA, MARIA B. | ADDRESS ON FILE | | | | | | | | |
| 55144 | BONILLA RIVERA, MARIA J. | ADDRESS ON FILE | | | | | | | | |
| 782093 | BONILLA RIVERA, MEILEEN | ADDRESS ON FILE | | | | | | | | |
| 782094 | BONILLA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 55145 | BONILLA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 55146 | BONILLA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 55147 | BONILLA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 55148 | BONILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 55149 | BONILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 55150 | BONILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 55151 | BONILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 621215 | Bonilla Rivera, Rafael | ADDRESS ON FILE | | | | | | | | |
| 621215 | Bonilla Rivera, Rafael | ADDRESS ON FILE | | | | | | | | |
| 55152 | BONILLA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 55154 | BONILLA RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 55153 | Bonilla Rivera, Richard | ADDRESS ON FILE | | | | | | | | |
| 55155 | BONILLA RIVERA, RITA | ADDRESS ON FILE | | | | | | | | |
| 782095 | BONILLA RIVERA, RITA | ADDRESS ON FILE | | | | | | | | |
| 55156 | BONILLA RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 55158 | BONILLA RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 55159 | BONILLA RIVERA, SONIA N. | ADDRESS ON FILE | | | | | | | | |
| 55160 | BONILLA RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | | |
| 55161 | BONILLA RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | | |
| 55162 | BONILLA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | | |
| 782096 | BONILLA RIVERA, WANDA L | ADDRESS ON FILE | | | | | | | | |
| 782097 | BONILLA RIVERA, YOSELINE | ADDRESS ON FILE | | | | | | | | |
| 55163 | BONILLA RIVERA, YOSELINE A | ADDRESS ON FILE | | | | | | | | |
| 55164 | Bonilla Rivera, Zaesmely | ADDRESS ON FILE | | | | | | | | |
| 55165 | BONILLA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 1655392 | Bonilla Rodriguez , Betzaida | PMB 062 Apt 6004 | | | | | Villalba | PR | 00766 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55166 | BONILLA RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 55167 | BONILLA RODRIGUEZ, ADLYN I | ADDRESS ON FILE | | | | | | | |
| 55168 | BONILLA RODRIGUEZ, ADOLFO | CARR. 371 KM 2.7INT | | | | YAUCO | PR | 00698 | |
| 2175262 | BONILLA RODRIGUEZ, ADOLFO | HC 02 BOX 346 | | | | Yauco | PR | 00698 | |
| 1801591 | Bonilla Rodriguez, Adrian | ADDRESS ON FILE | | | | | | | |
| 55169 | BONILLA RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 55170 | BONILLA RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 55171 | BONILLA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 55172 | BONILLA RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 782098 | BONILLA RODRIGUEZ, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 55173 | BONILLA RODRIGUEZ, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 1541489 | Bonilla Rodriguez, Andres Luis | ADDRESS ON FILE | | | | | | | |
| 55174 | BONILLA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 55175 | Bonilla Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 2039535 | BONILLA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 612545 | BONILLA RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 55176 | BONILLA RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 55177 | BONILLA RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 55178 | BONILLA RODRIGUEZ, BIONETTE A | ADDRESS ON FILE | | | | | | | |
| 55179 | BONILLA RODRIGUEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 55180 | BONILLA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 55181 | BONILLA RODRIGUEZ, CIBEIS | ADDRESS ON FILE | | | | | | | |
| 1800828 | Bonilla Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| 55182 | BONILLA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 55183 | BONILLA RODRIGUEZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| 55184 | BONILLA RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 55186 | BONILLA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 782099 | BONILLA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 55187 | BONILLA RODRIGUEZ, ELMER J | ADDRESS ON FILE | | | | | | | |
| 782100 | BONILLA RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 55188 | BONILLA RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 55189 | BONILLA RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 55190 | BONILLA RODRIGUEZ, FENID | ADDRESS ON FILE | | | | | | | |
| 55191 | BONILLA RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1257869 | BONILLA RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 55192 | BONILLA RODRIGUEZ, GICELA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 55193 | BONILLA RODRIGUEZ, GISELA | ADDRESS ON FILE |
| 782101 | BONILLA RODRIGUEZ, HECTOR M. | ADDRESS ON FILE |
| 55194 | BONILLA RODRIGUEZ, JANETTE R | ADDRESS ON FILE |
| 2062300 | Bonilla Rodriguez, Janette R. | ADDRESS ON FILE |
| 55195 | BONILLA RODRIGUEZ, JENNY | ADDRESS ON FILE |
| 782102 | BONILLA RODRIGUEZ, JENNY | ADDRESS ON FILE |
| 55196 | BONILLA RODRIGUEZ, JESENIA | ADDRESS ON FILE |
| 55197 | BONILLA RODRIGUEZ, JESSICA | ADDRESS ON FILE |
| 55198 | BONILLA RODRIGUEZ, JESSICA | ADDRESS ON FILE |
| 55199 | BONILLA RODRIGUEZ, JORGE L. | ADDRESS ON FILE |
| 55200 | BONILLA RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 55201 | BONILLA RODRIGUEZ, KELVIN | ADDRESS ON FILE |
| 55202 | BONILLA RODRIGUEZ, KEVIN | ADDRESS ON FILE |
| 55203 | BONILLA RODRIGUEZ, LILLIAM | ADDRESS ON FILE |
| 782103 | BONILLA RODRIGUEZ, LILLIAM | ADDRESS ON FILE |
| 55204 | BONILLA RODRIGUEZ, LUIS M. | ADDRESS ON FILE |
| 55205 | BONILLA RODRIGUEZ, LUZ E | ADDRESS ON FILE |
| 55206 | BONILLA RODRIGUEZ, MADELINE | ADDRESS ON FILE |
| 55207 | BONILLA RODRIGUEZ, MARIA | ADDRESS ON FILE |
| 782104 | BONILLA RODRIGUEZ, MARIA M. | ADDRESS ON FILE |
| 55208 | Bonilla Rodriguez, Marianita | ADDRESS ON FILE |
| 55209 | BONILLA RODRIGUEZ, MARISOL | ADDRESS ON FILE |
| 55210 | BONILLA RODRIGUEZ, MARITSA | ADDRESS ON FILE |
| 55211 | BONILLA RODRIGUEZ, MIGUEL | ADDRESS ON FILE |
| 782105 | BONILLA RODRIGUEZ, MIGUEL | ADDRESS ON FILE |
| 55212 | BONILLA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE |
| 55213 | BONILLA RODRIGUEZ, MIRIAM | ADDRESS ON FILE |
| 55214 | BONILLA RODRIGUEZ, OBED | ADDRESS ON FILE |
| 55215 | BONILLA RODRIGUEZ, ORLANDO | ADDRESS ON FILE |
| 55216 | Bonilla Rodriguez, Rafael | ADDRESS ON FILE |
| 782107 | BONILLA RODRIGUEZ, RAMON | ADDRESS ON FILE |
| 55217 | BONILLA RODRIGUEZ, ROSA M | ADDRESS ON FILE |
| 2034275 | BONILLA RODRIGUEZ, SHEYLA M. | ADDRESS ON FILE |
| 55218 | BONILLA RODRIGUEZ, SYLKA | ADDRESS ON FILE |
| 55219 | BONILLA RODRIGUEZ, THOMAS A | ADDRESS ON FILE |
| 55220 | BONILLA RODRIGUEZ, VICTOR | ADDRESS ON FILE |
| 55221 | BONILLA RODRIGUEZ, VIRGENMINA | ADDRESS ON FILE |
| 782108 | BONILLA RODRIGUEZ, WANDA I | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55222 | BONILLA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 55223 | Bonilla Rodriguez, Wilfredo L | ADDRESS ON FILE | | | | | | |
| 55224 | BONILLA RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 1702945 | Bonilla Rodriguez, Yaneyda | ADDRESS ON FILE | | | | | | |
| 55225 | BONILLA RODRIGUEZ, YANEYDA | ADDRESS ON FILE | | | | | | |
| 1754593 | BONILLA RODRIGUEZ, YANEYDA | ADDRESS ON FILE | | | | | | |
| 782109 | BONILLA RODRIGUEZ, YANEYDA | ADDRESS ON FILE | | | | | | |
| 55227 | BONILLA RODRIGUEZ, YARELI | ADDRESS ON FILE | | | | | | |
| 55228 | BONILLA RODRIGUEZ, YARIZEL | ADDRESS ON FILE | | | | | | |
| 55229 | BONILLA RODRIQUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 55230 | BONILLA RODRIQUEZ, SHEILA M | ADDRESS ON FILE | | | | | | |
| 55231 | BONILLA ROGRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 55232 | BONILLA ROJAS, JOSE M | ADDRESS ON FILE | | | | | | |
| 782110 | BONILLA ROLON, YEIDIMAR | ADDRESS ON FILE | | | | | | |
| 841390 | BONILLA ROMAN OLGA | URB. LOS MAESTROS | 15 CALLE SALVADOR LUGO | | | ADJUNTAS | PR | 00601 |
| 55233 | BONILLA ROMAN, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 55235 | Bonilla Roman, Francisco | ADDRESS ON FILE | | | | | | |
| 782111 | BONILLA ROMAN, GISELLE | ADDRESS ON FILE | | | | | | |
| 55237 | BONILLA ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 55238 | BONILLA ROMAN, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1507443 | BONILLA ROMAN, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 55239 | BONILLA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | |
| 55240 | BONILLA ROMAN, OLGA | ADDRESS ON FILE | | | | | | |
| 55242 | BONILLA ROSA, REINALDO | ADDRESS ON FILE | | | | | | |
| 55243 | BONILLA ROSA, YVONNE | ADDRESS ON FILE | | | | | | |
| 55244 | BONILLA ROSADO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 55245 | BONILLA ROSADO, CARLOS RUBEN | ADDRESS ON FILE | | | | | | |
| 55246 | BONILLA ROSADO, SANTOS | ADDRESS ON FILE | | | | | | |
| 55247 | Bonilla Rosado, Santos G | ADDRESS ON FILE | | | | | | |
| 55248 | BONILLA ROSALY, ERICK | ADDRESS ON FILE | | | | | | |
| 782112 | BONILLA ROSARIO, ALEX | ADDRESS ON FILE | | | | | | |
| 55249 | BONILLA ROSARIO, ALEX G | ADDRESS ON FILE | | | | | | |
| 782113 | BONILLA ROSARIO, AWILDA | ADDRESS ON FILE | | | | | | |
| 782114 | BONILLA ROSARIO, CHRISTIAN A | ADDRESS ON FILE | | | | | | |
| 55250 | BONILLA ROSARIO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 55251 | Bonilla Rosario, Heriberto | ADDRESS ON FILE | | | | | | |
| 55252 | BONILLA ROSARIO, NELSON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55253 | BONILLA ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 55254 | BONILLA ROSARIO, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 55255 | BONILLA ROSAS, ALICIA | ADDRESS ON FILE | | | | | | |
| 55256 | BONILLA ROSAS, JOB | ADDRESS ON FILE | | | | | | |
| 55257 | BONILLA RUBERTE, JOSE | ADDRESS ON FILE | | | | | | |
| 55258 | BONILLA RUBET, JACKELLINE I | ADDRESS ON FILE | | | | | | |
| 55259 | BONILLA RUIZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 782115 | BONILLA RUIZ, DELVIS J | ADDRESS ON FILE | | | | | | |
| 55260 | BONILLA RUIZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 55261 | Bonilla Ruiz, Jose A. | ADDRESS ON FILE | | | | | | |
| 55262 | BONILLA RUIZ, VICTOR N | ADDRESS ON FILE | | | | | | |
| 55263 | BONILLA RYAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 55264 | BONILLA SAENZ, RICARDO A | ADDRESS ON FILE | | | | | | |
| 55265 | BONILLA SAEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 55266 | BONILLA SAEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 55267 | BONILLA SALAMAN, MARIELY | ADDRESS ON FILE | | | | | | |
| 55268 | BONILLA SALDANA, ANA | ADDRESS ON FILE | | | | | | |
| 55269 | BONILLA SALDANA, ANA E | ADDRESS ON FILE | | | | | | |
| 782116 | BONILLA SALDANA, ANA E | ADDRESS ON FILE | | | | | | |
| 1682079 | Bonilla Saldana, Ana Elba | ADDRESS ON FILE | | | | | | |
| 1737929 | Bonilla Saldaña, Ana Elba | ADDRESS ON FILE | | | | | | |
| 55270 | BONILLA SALGADO, STEVE | ADDRESS ON FILE | | | | | | |
| 55271 | BONILLA SAMBOLIN, LUIS E | ADDRESS ON FILE | | | | | | |
| 1753726 | BONILLA SAMBOLIN, LUIS E. | ADDRESS ON FILE | | | | | | |
| 1862848 | BONILLA SANCHEZ, ANA D. | ADDRESS ON FILE | | | | | | |
| 782117 | BONILLA SANCHEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 55272 | BONILLA SANCHEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 55273 | BONILLA SANCHEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 55274 | BONILLA SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 55275 | BONILLA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 782118 | BONILLA SANCHEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 55276 | Bonilla Sanchez, Carmen Milagro | ADDRESS ON FILE | | | | | | |
| 55277 | BONILLA SANCHEZ, CELIA | ADDRESS ON FILE | | | | | | |
| 55278 | BONILLA SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 55279 | BONILLA SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 55280 | BONILLA SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 55281 | BONILLA SANCHEZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 55282 | BONILLA SANCHEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 55283 | BONILLA SANTAELLA, ROBERTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55284 | BONILLA SANTANA, ANDREA E. | ADDRESS ON FILE | | | | | | |
| 55285 | BONILLA SANTANA, LIZ | ADDRESS ON FILE | | | | | | |
| 55286 | BONILLA SANTANA, MARISOL | ADDRESS ON FILE | | | | | | |
| 55287 | BONILLA SANTANA, PEDRO | ADDRESS ON FILE | | | | | | |
| 619708 | BONILLA SANTIAGO CORP | SUITE 343 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 |
| 55288 | Bonilla Santiago, Ana | ADDRESS ON FILE | | | | | | |
| 55289 | BONILLA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 55290 | BONILLA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 55291 | BONILLA SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | |
| 2039613 | BONILLA SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | |
| 782119 | BONILLA SANTIAGO, EMILSE | ADDRESS ON FILE | | | | | | |
| 55292 | BONILLA SANTIAGO, EMILSE J | ADDRESS ON FILE | | | | | | |
| 782120 | BONILLA SANTIAGO, EVA | ADDRESS ON FILE | | | | | | |
| 55294 | BONILLA SANTIAGO, EVA N | ADDRESS ON FILE | | | | | | |
| 55295 | BONILLA SANTIAGO, IKE | ADDRESS ON FILE | | | | | | |
| 55296 | BONILLA SANTIAGO, JOHN A | ADDRESS ON FILE | | | | | | |
| 55297 | Bonilla Santiago, Juan | ADDRESS ON FILE | | | | | | |
| 55298 | BONILLA SANTIAGO, JUAN J | ADDRESS ON FILE | | | | | | |
| 55299 | BONILLA SANTIAGO, LESLIE E. | ADDRESS ON FILE | | | | | | |
| 55300 | BONILLA SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 782121 | BONILLA SANTIAGO, MARLID | ADDRESS ON FILE | | | | | | |
| 55301 | BONILLA SANTIAGO, MARLID Y | ADDRESS ON FILE | | | | | | |
| 2134734 | Bonilla Santiago, Marlid Y. | ADDRESS ON FILE | | | | | | |
| 55302 | BONILLA SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | |
| 782122 | BONILLA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 55303 | BONILLA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 782123 | BONILLA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 55304 | BONILLA SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | |
| 55305 | BONILLA SANTIAGO, NILDA M | ADDRESS ON FILE | | | | | | |
| 55306 | BONILLA SANTIAGO, NOHEMI | ADDRESS ON FILE | | | | | | |
| 55307 | BONILLA SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | |
| 1986148 | Bonilla Santiago, Olga Iris | ADDRESS ON FILE | | | | | | |
| 55308 | BONILLA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 55309 | BONILLA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1257870 | BONILLA SANTIAGO, SAMARY | ADDRESS ON FILE | | | | | | |
| 55310 | BONILLA SANTIAGO, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 782124 | BONILLA SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 55311 | BONILLA SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | |
| 2056988 | Bonilla Santiago, Sonia M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55312 | BONILLA SANTIAGO, YAIDI | ADDRESS ON FILE | | | | | | |
| 55313 | BONILLA SANTIAGO, YAMARY | ADDRESS ON FILE | | | | | | |
| 1964591 | Bonilla Santiago, Yamary | ADDRESS ON FILE | | | | | | |
| 55314 | BONILLA SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | |
| 55315 | BONILLA SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | |
| 55316 | BONILLA SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1425014 | BONILLA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 55318 | BONILLA SANTOS, DOLORES | ADDRESS ON FILE | | | | | | |
| 1666125 | Bonilla Santos, Dolores | ADDRESS ON FILE | | | | | | |
| 1425015 | BONILLA SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 55320 | BONILLA SANTOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 55322 | BONILLA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | |
| 55321 | BONILLA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | |
| 1885704 | BONILLA SANTOS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1934328 | Bonilla Santos, Ivelisse | ADDRESS ON FILE | | | | | | |
| 55323 | Bonilla Santos, Nilsa | ADDRESS ON FILE | | | | | | |
| 55324 | BONILLA SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1418811 | BONILLA SAUDER, LESLIE JAY | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 55325 | BONILLA SELLES, AGAPITO | ADDRESS ON FILE | | | | | | |
| 55326 | BONILLA SEPULVEDA, ELBA S. | ADDRESS ON FILE | | | | | | |
| 55327 | BONILLA SIERRA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 55328 | BONILLA SILVA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 55329 | BONILLA SILVA, KAREN | ADDRESS ON FILE | | | | | | |
| 55330 | BONILLA SOTO MD, ORLANDO | ADDRESS ON FILE | | | | | | |
| 55331 | BONILLA SOTO, ELBA M. | ADDRESS ON FILE | | | | | | |
| 55332 | BONILLA SOTO, IVAN | ADDRESS ON FILE | | | | | | |
| 55333 | BONILLA SOTO, JUDITH | ADDRESS ON FILE | | | | | | |
| 782125 | BONILLA SOTO, JUDITH | ADDRESS ON FILE | | | | | | |
| 1923197 | Bonilla Soto, Judith | ADDRESS ON FILE | | | | | | |
| 55334 | BONILLA SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 55335 | BONILLA SOTO, NALDALIZ | ADDRESS ON FILE | | | | | | |
| 55336 | BONILLA SOTO, PABLO | ADDRESS ON FILE | | | | | | |
| 55337 | BONILLA SOTOMAYOR, MIGUEL | ADDRESS ON FILE | | | | | | |
| 55338 | BONILLA SOTOMAYOR, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 55339 | BONILLA SUAREZ, LEVI | ADDRESS ON FILE | | | | | | |
| 55340 | BONILLA SUAREZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 1468763 | BONILLA TANCO , AIDA L. | ADDRESS ON FILE | | | | | | |
| 782126 | BONILLA TANCO, AIDA | ADDRESS ON FILE | | | | | | |
| 55341 | BONILLA TANCO, AIDA L | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55342 | BONILLA TANON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 55343 | BONILLA TIRADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 55344 | BONILLA TOLEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 55345 | BONILLA TOLENTINO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1991380 | Bonilla Tolentino, Judith | ADDRESS ON FILE | | | | | | | |
| 1991380 | Bonilla Tolentino, Judith | ADDRESS ON FILE | | | | | | | |
| 55346 | BONILLA TORRES, ADAN | ADDRESS ON FILE | | | | | | | |
| 55347 | BONILLA TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 55348 | BONILLA TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 71671 | BONILLA TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 55349 | BONILLA TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 55351 | BONILLA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2026177 | Bonilla Torres, Delia | ADDRESS ON FILE | | | | | | | |
| 2026177 | Bonilla Torres, Delia | ADDRESS ON FILE | | | | | | | |
| 55353 | BONILLA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 55354 | BONILLA TORRES, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 2115204 | Bonilla Torres, Gloria L. | ADDRESS ON FILE | | | | | | | |
| 55355 | BONILLA TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 55356 | BONILLA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 55357 | Bonilla Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 55358 | BONILLA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 55359 | BONILLA TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 782127 | BONILLA TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 55360 | BONILLA TORRES, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 55361 | BONILLA TORRES, LILIANETT | ADDRESS ON FILE | | | | | | | |
| 55362 | Bonilla Torres, Linette | ADDRESS ON FILE | | | | | | | |
| 55363 | BONILLA TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 55364 | BONILLA TORRES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 55365 | BONILLA TORRES, MARLYN | ADDRESS ON FILE | | | | | | | |
| 55366 | BONILLA TORRES, MELVIN A | ADDRESS ON FILE | | | | | | | |
| 55367 | BONILLA TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2004931 | Bonilla Torres, Migdalia | ADDRESS ON FILE | | | | | | | |
| 55368 | BONILLA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 55369 | BONILLA TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 55370 | BONILLA TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 55371 | BONILLA TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 55372 | BONILLA TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 55373 | BONILLA TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 55374 | BONILLA TORRES, YANIRA | ADDRESS ON FILE | | | | | | |
| 55375 | BONILLA TORRES, ZULMA | ADDRESS ON FILE | | | | | | |
| 55376 | BONILLA TOSADO, KENNETH | ADDRESS ON FILE | | | | | | |
| 55377 | BONILLA TRAVEL | AVE APOLO C - 31 URB APOLO | | | GUAYNABO | PR | 00969 | |
| 619709 | BONILLA TRAVEL AGENCY | URB APOLO | C 31 AVE APOLO | | GUAYNABO | PR | 00969 | |
| 55378 | BONILLA TRAVERSO, ZAIRA M. | ADDRESS ON FILE | | | | | | |
| 782128 | BONILLA TRILLA, LADY J | ADDRESS ON FILE | | | | | | |
| 55379 | BONILLA UNIFORM LINE | HC 1 BOX 4436 | | | JUANA DIAZ | PR | 00795-4436 | |
| 55380 | BONILLA UNIFORM LINE | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 1534454 | Bonilla Urrutia, Andres Luis | ADDRESS ON FILE | | | | | | |
| 2040088 | Bonilla Vadi, Rosa | ADDRESS ON FILE | | | | | | |
| 55381 | BONILLA VADI, ROSA | ADDRESS ON FILE | | | | | | |
| 55382 | BONILLA VALEDON, GABRIEL | ADDRESS ON FILE | | | | | | |
| 55383 | BONILLA VALENTIN, FERNANDO | ADDRESS ON FILE | | | | | | |
| 55385 | BONILLA VALLE, DORIS M. | ADDRESS ON FILE | | | | | | |
| 55384 | BONILLA VALLE, DORIS M. | ADDRESS ON FILE | | | | | | |
| 2079505 | BONILLA VALLE, JUAN E | ADDRESS ON FILE | | | | | | |
| 2079505 | BONILLA VALLE, JUAN E | ADDRESS ON FILE | | | | | | |
| 55387 | BONILLA VALLE, JUAN E. | ADDRESS ON FILE | | | | | | |
| 55386 | BONILLA VALLE, JUAN E. | ADDRESS ON FILE | | | | | | |
| 55388 | BONILLA VALLEJO, CARMEN | ADDRESS ON FILE | | | | | | |
| 55389 | BONILLA VARCACEL, EDWIN | ADDRESS ON FILE | | | | | | |
| 55390 | Bonilla Varela, Aurelio | ADDRESS ON FILE | | | | | | |
| 55391 | BONILLA VARGAS, FELIX | ADDRESS ON FILE | | | | | | |
| 55392 | Bonilla Vargas, Hector C | ADDRESS ON FILE | | | | | | |
| 55393 | BONILLA VARGAS, KANDY | ADDRESS ON FILE | | | | | | |
| 55394 | Bonilla Vargas, Rafael | ADDRESS ON FILE | | | | | | |
| 55395 | BONILLA VAZQUEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 55396 | BONILLA VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 55397 | BONILLA VAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 2066962 | Bonilla Vazquez, Delia | ADDRESS ON FILE | | | | | | |
| 55398 | BONILLA VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 55399 | BONILLA VAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 55401 | BONILLA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 55400 | BONILLA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 55402 | BONILLA VAZQUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 55403 | BONILLA VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 782129 | BONILLA VAZQUEZ, JISANDRA | ADDRESS ON FILE | | | | | | |
| 55404 | Bonilla Vazquez, Maritza | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55405 | BONILLA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 55406 | BONILLA VAZQUEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 55407 | BONILLA VAZQUEZ, SARAH | ADDRESS ON FILE | | | | | | |
| 55408 | BONILLA VAZQUEZ, VELMA | ADDRESS ON FILE | | | | | | |
| 55409 | BONILLA VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 55410 | BONILLA VEGA, AIMEE | ADDRESS ON FILE | | | | | | |
| 55411 | BONILLA VEGA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 55412 | BONILLA VEGA, ANA R | ADDRESS ON FILE | | | | | | |
| 55413 | BONILLA VEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 55414 | BONILLA VEGA, CARMEN IRIS | ADDRESS ON FILE | | | | | | |
| 782130 | BONILLA VEGA, DALILA | ADDRESS ON FILE | | | | | | |
| 782131 | BONILLA VEGA, DALILA | ADDRESS ON FILE | | | | | | |
| 1847429 | Bonilla Vega, Dalila | ADDRESS ON FILE | | | | | | |
| 55415 | BONILLA VEGA, DALILA | ADDRESS ON FILE | | | | | | |
| 55416 | BONILLA VEGA, EDWIN | ADDRESS ON FILE | | | | | | |
| 55417 | BONILLA VEGA, EVA | ADDRESS ON FILE | | | | | | |
| 1833899 | Bonilla Vega, Genoveva | ADDRESS ON FILE | | | | | | |
| 1832899 | Bonilla Vega, Genoveva | ADDRESS ON FILE | | | | | | |
| 55418 | BONILLA VEGA, GRACIA I | ADDRESS ON FILE | | | | | | |
| 1847645 | Bonilla Vega, Gracia Idalia | ADDRESS ON FILE | | | | | | |
| 1665278 | Bonilla Vega, Hector J. | ADDRESS ON FILE | | | | | | |
| 55420 | BONILLA VEGA, HELEN | ADDRESS ON FILE | | | | | | |
| 55421 | BONILLA VEGA, IDALI | ADDRESS ON FILE | | | | | | |
| 55422 | BONILLA VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 55423 | Bonilla Vega, Lucrecia | ADDRESS ON FILE | | | | | | |
| 55424 | BONILLA VEGA, LUCRECIA | ADDRESS ON FILE | | | | | | |
| 55425 | BONILLA VEGA, MARCELINO | ADDRESS ON FILE | | | | | | |
| 55426 | BONILLA VEGA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 55427 | BONILLA VEGA, OLGA E | ADDRESS ON FILE | | | | | | |
| 55428 | BONILLA VEGA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 55429 | BONILLA VEGA, STEVEN | ADDRESS ON FILE | | | | | | |
| 55431 | BONILLA VEGUILLA, GLORYVEE | ADDRESS ON FILE | | | | | | |
| 1500106 | Bonilla Velázquez, Jose | ADDRESS ON FILE | | | | | | |
| 1418812 | BONILLA VELÁZQUEZ, JOSÉ | JOSÉ M. COLÓN PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 55432 | BONILLA VELEZ MD, ONIX | ADDRESS ON FILE | | | | | | |
| 782132 | BONILLA VELEZ, BETTY J | ADDRESS ON FILE | | | | | | |
| 55433 | BONILLA VELEZ, CHARELYS | ADDRESS ON FILE | | | | | | |
| 55434 | BONILLA VELEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 55435 | Bonilla Velez, Francis A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55436 | BONILLA VELEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 782133 | BONILLA VELEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 782134 | BONILLA VELEZ, NAJAIMA Y | ADDRESS ON FILE | | | | | | | |
| 55437 | BONILLA VELEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 55438 | BONILLA VELEZ, WENDELL | ADDRESS ON FILE | | | | | | | |
| 55439 | BONILLA VELEZ, WIDNA A | ADDRESS ON FILE | | | | | | | |
| 591983 | BONILLA VELEZ, WIDNA A | ADDRESS ON FILE | | | | | | | |
| 591983 | BONILLA VELEZ, WIDNA A | ADDRESS ON FILE | | | | | | | |
| 1542750 | BONILLA VELEZ, WIDNA A. | ADDRESS ON FILE | | | | | | | |
| 1542750 | BONILLA VELEZ, WIDNA A. | ADDRESS ON FILE | | | | | | | |
| 55440 | BONILLA VELEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 1584303 | BONILLA VELEZ, WILDA M | ADDRESS ON FILE | | | | | | | |
| 1659732 | Bonilla Velez, Wilda M. | ADDRESS ON FILE | | | | | | | |
| 55441 | BONILLA VELEZ, WILDA M. | ADDRESS ON FILE | | | | | | | |
| 55442 | Bonilla Velez, Wilmer | ADDRESS ON FILE | | | | | | | |
| 55444 | BONILLA VENTURA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 55445 | BONILLA VERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 55446 | Bonilla Vera, Angel L | ADDRESS ON FILE | | | | | | | |
| 55447 | BONILLA VIANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 55448 | BONILLA VICENTE, AMALIA | ADDRESS ON FILE | | | | | | | |
| 1257871 | BONILLA VICENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 55449 | BONILLA VICENTE, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 2222521 | Bonilla Vicente, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 55450 | BONILLA VICUNA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 55451 | BONILLA VIERA, SHARON | ADDRESS ON FILE | | | | | | | |
| 55452 | BONILLA VILLALONGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 55453 | BONILLA VILLANUEVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 55454 | BONILLA ZAPATA, NAHIR | ADDRESS ON FILE | | | | | | | |
| 55455 | BONILLA ZAVALA, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 55456 | BONILLA, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 55457 | BONILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1639171 | Bonilla, Benjamin | ADDRESS ON FILE | | | | | | | |
| 55458 | BONILLA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 55459 | BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 55460 | BONILLA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2145064 | Bonilla, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 55461 | BONILLA, DIGNA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55462 | BONILLA, EDWIN | ADDRESS ON FILE | | | | | | |
| 55463 | BONILLA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 55464 | BONILLA, JANNETTE H. | ADDRESS ON FILE | | | | | | |
| 55465 | BONILLA, JEAN | ADDRESS ON FILE | | | | | | |
| 2013500 | Bonilla, Jenny | ADDRESS ON FILE | | | | | | |
| 2013500 | Bonilla, Jenny | ADDRESS ON FILE | | | | | | |
| 55466 | BONILLA, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 55467 | BONILLA, JUAN | ADDRESS ON FILE | | | | | | |
| 55468 | BONILLA, JUAN C. | ADDRESS ON FILE | | | | | | |
| 1956460 | Bonilla, Juan de Jesus | ADDRESS ON FILE | | | | | | |
| 55469 | BONILLA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 55470 | BONILLA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 55471 | BONILLA, MAGDALIZ | ADDRESS ON FILE | | | | | | |
| 55472 | BONILLA, MARIA | ADDRESS ON FILE | | | | | | |
| 1678394 | Bonilla, Marlene Avilés | ADDRESS ON FILE | | | | | | |
| 55473 | BONILLA, MAYRA | ADDRESS ON FILE | | | | | | |
| 1686888 | Bonilla, Ricardo | ADDRESS ON FILE | | | | | | |
| 1425016 | BONILLA, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 1758085 | Bonilla, Sheila Sanchez | ADDRESS ON FILE | | | | | | |
| 1768422 | Bonilla, Surky | ADDRESS ON FILE | | | | | | |
| 55475 | BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 55474 | BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 55476 | BONILLA,ONIX | ADDRESS ON FILE | | | | | | |
| 55477 | BONILLAACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1754326 | Bonilla-Adames, Nilsa | ADDRESS ON FILE | | | | | | |
| 55478 | BONILLA-CANDELARIA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 55479 | Bonilla-De Jesús, Migdalia | ADDRESS ON FILE | | | | | | |
| 55480 | BONILLAORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 619710 | BONILLAS DRAWING SERVICES | PO BOX 371508 | | | | CAYEY | PR | 00737 |
| 619711 | BONILLAS MUFFLERS | URB LA PLATA | A14 CALLE TURQUESA | | | CAYEY | PR | 00736 |
| 55481 | BONILLAS ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 55482 | BONILLAS RENTAS, VERONICA | ADDRESS ON FILE | | | | | | |
| 55483 | BONILLAS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 55484 | BONILLAS SANTOS, NILSA | ADDRESS ON FILE | | | | | | |
| 2153596 | Bonille Estrada, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1667106 | Bonille Gouzaga, Luis R. | ADDRESS ON FILE | | | | | | |
| 1655448 | Bonillo Quinones, Alberto | ADDRESS ON FILE | | | | | | |
| 1579892 | Bonillo Quinones, Alberto | ADDRESS ON FILE | | | | | | |
| 55485 | BONIN ELECTRONIC INC. | PO BOX 13846 | | | | SAN JUAN | PR | 00913 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1433128 | Bonin, Allan R. | ADDRESS ON FILE | | | | | | |
| 1433910 | Bonin, Catharine M. | ADDRESS ON FILE | | | | | | |
| 55486 | BONINI LAMADRID, MIGUEL | ADDRESS ON FILE | | | | | | |
| 55487 | BONINI LAMADRID, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 55488 | BONISCONTRO, MARIA | ADDRESS ON FILE | | | | | | |
| 619712 | BONITA BRAIN MIRANDA | ADDRESS ON FILE | | | | | | |
| 1640090 | BONITA CRL, QUEBRADA | ADDRESS ON FILE | | | | | | |
| 1640090 | BONITA CRL, QUEBRADA | ADDRESS ON FILE | | | | | | |
| 55489 | BONKOSKY MEDINA, HARRY A | ADDRESS ON FILE | | | | | | |
| 55490 | BONN CONSTRUCTION CORP | PMB 637 | PO BOX 1353 | | | GUAYNABO | PR | 00970 |
| 55491 | BONNET CUELLO, MARITZA | ADDRESS ON FILE | | | | | | |
| 782136 | BONNET DIAZ, GRIZEL | ADDRESS ON FILE | | | | | | |
| 55492 | BONNET DIAZ, GRIZEL T | ADDRESS ON FILE | | | | | | |
| 1743990 | Bonnet Diaz, Grizel T. | ADDRESS ON FILE | | | | | | |
| 55493 | BONNET DIAZ, JULIO | ADDRESS ON FILE | | | | | | |
| 55494 | BONNET FLORES, CARLOS | ADDRESS ON FILE | | | | | | |
| 55495 | BONNET INS BROKERAGE CORP | PO BOX 9020602 | | | | SAN JUAN | PR | 00902-0602 |
| 619713 | BONNET INSURANCE BROKERAGE CORP | PO BOX 602 | | | | SAN JUAN | PR | 00902 |
| 55496 | BONNET IRVINE, JORGE | ADDRESS ON FILE | | | | | | |
| 55498 | BONNET MERCIER, FERNANDO | ADDRESS ON FILE | | | | | | |
| 55497 | BONNET MERCIER, FERNANDO | ADDRESS ON FILE | | | | | | |
| 55499 | BONNET RIVERA, MAGDALEN | ADDRESS ON FILE | | | | | | |
| 619714 | BONNET SANZ FRANCISCO DBA LOCK & SAFE | CUIDAD UNIVERSITARIA | AVE PERIFERAL C1 11 | | | TRUJILLO ALTO | PR | 00976 |
| 55500 | BONNET SANZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 55501 | BONNET VAZQUEZ, EDNA C. | ADDRESS ON FILE | | | | | | |
| 55502 | BONNET VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 55503 | BONNETT RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 619715 | BONNEVILLE CONSTRUCTION CORP | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 |
| 55504 | BONNEVILLE CONSTRUCTION S.E. | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 |
| 55505 | BONNEVILLE CONTRACTING &TECHNOLOGY GROUP | P O BOX 193476 | | | | SAN JUAN | PR | 00919-3476 |
| 55506 | BONNEVILLE CONTRACTING AND TECH. GROUP | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 |
| 55507 | Bonneville Contracting And Technology | PO Box 193476 | | | | San Juan | PR | 00919 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55508 | BONNEVILLE CONTRACTING AND TECHNOLOGY GR | P. O. BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 841391 | BONNEVILLE CONTRACTING AND TECHNOLOGY GROUP INC | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 55509 | BONNIBELLE VAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 55510 | BONNIE DENTON MEDINA | ADDRESS ON FILE | | | | | | | |
| 55511 | BONNIE E. VAZQUEZ SURIEL | ADDRESS ON FILE | | | | | | | |
| 619716 | BONNIE GARCIA ALVARADO | COURT YARD SUITE NO 5 | CALLE TULIP 225 | | | SAN JUAN | PR | 00926-5959 | |
| 55512 | BONNIE J SCHAFFNER | ADDRESS ON FILE | | | | | | | |
| 55513 | BONNIE L BAMBURG AND MARVIN A BAMBURG | ADDRESS ON FILE | | | | | | | |
| 55514 | BONNIE MADURO COLON | ADDRESS ON FILE | | | | | | | |
| 55515 | BONNIE RUIZ | ADDRESS ON FILE | | | | | | | |
| 619717 | BONNIE VAZQUEZ SURIEL | URB LA ROSALEDA II | RG2 CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| 619718 | BONNIE WINOKUR Y/O NILDA RIOS | 1126 AVE ASHFORD APT 53 | | | | CONDADO | PR | 00907 | |
| 55516 | BONNIN BONNIN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 55517 | BONNIN CLARKE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 55518 | BONNIN DIAZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 55519 | BONNIN ELECTRONICS | PO BOX 13846 | | | | SAN JUAN | PR | 00908-3846 | |
| 55520 | BONNIN ELECTRONICS INC | PO BOX 13846 | | | | SAN JUAN | PR | 00908-3846 | |
| 831232 | Bonnin Electronics Inc. | 1905 Ave Jesús T. Piñero | | | | San Juan | PR | 00920 | |
| 1256321 | BONNIN ELECTRONICS INC. | 1905 AVE JESÚS T. PIÑERO | | | | SAN JUAN | PR | 00926 | |
| 1557458 | Bonnin Investment Corp. | PO Box 197 | | | | Mercedita | PR | 00715-0197 | |
| 619720 | BONNIN OROZCO ARQ | CENTRO CARIBE BLDG SUITE 207 | 2053 PONCE BY PAST | | | PONCE | PR | 00717-1309 | |
| 619721 | BONNIN OROZCO ARQUITECTOS | ROVIRA OFFICE PARK | 623 AVE CUATRO CALLE SUITE 203 | | | PONCE | PR | 00712-1902 | |
| 2176081 | BONNIN OROZCO ARQUITECTOS, INC. | ROVIRA OFFICE PARK | 623 AVENIDA CUATRO CALLES | OFICINA 203 | | PONCE | PR | 00717-1902 | |
| 782137 | BONNIN QUEZADA, YOSELIN E | ADDRESS ON FILE | | | | | | | |
| 55521 | BONNIN QUEZADA, YOSELIN E | ADDRESS ON FILE | | | | | | | |
| 55522 | BONNIN SURIS MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 55523 | BONNIN SURIS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1539699 | Bonnin, Jose M | ADDRESS ON FILE | | | | | | | |
| 2169834 | BONNIN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1566194 | Bonnin, Pilar O. | ADDRESS ON FILE | | | | | | | |
| 55524 | BONNIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2179896 | Bonnin, Raul | 950 Mockingbird Ln | Apt 610 | | | Plantation | FL | 33324 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 55525 | BONO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 619722 | BONOCIO RAMOS REYES | PO BOX 626 | | | | BARCELONETA | PR | 00617 |
| 55526 | BONVOYAGE | PLAZA LAS AMERICAS AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 619723 | BONWELL COMPUTER PRODUCT | PO BOX 6585 | | | | CAGUAS | PR | 00726 |
| 2156766 | BONY NMMF GHY BD JPM | ADDRESS ON FILE | | | | | | |
| 55527 | BONY R FUENTES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 619724 | BOOBY'S CAFE RESTAURANT | P O BOX 192934 | | | | SAN JUAN | PR | 00919-2934 |
| 55528 | BOODOOSINGH CASIANO, BACHANEE | ADDRESS ON FILE | | | | | | |
| 841392 | BOOK SERVICE OF PUERTO RICO, INC. | 102 DE DIEGO AVENUE | | | | SAN JUAN | PR | 00907 |
| 55529 | BOOK STORE | 255 SAN JOSE ST. | | | | SAN JUAN | PR | 00901 |
| 619725 | BOOK X-PRESS | P O BOX 3155 | | | | BAYAMON | PR | 00960 |
| 55530 | BOOKAS MD, TIMITHY | ADDRESS ON FILE | | | | | | |
| 619726 | BOOKE SEMINARS | 1100 REYNOLDS BLVD | | | | WINSTON SALEM | NC | 27105-3400 |
| 831233 | Bookmasters | P.O. Box 388 | | | | Ashland | OH | 44805 |
| 619727 | BOOKS AND PAPER | CENTRO COMERCIAL PLAZA DEL CARMEN | | | | CAGUAS | PR | 00725 |
| 619728 | BOOKS FOR COOKS | 231 WEST 256TH STREET | | | | RIVERDALE | NY | 10471 |
| 841393 | BOOKSELLERS | PO BOX 370351 | | | | WEST HARTFORD | CT | 06137-0351 |
| 55531 | BOOM VENTURES LLC | 605 CALLE CONDADO APT 719 | | | | SAN JUAN | PR | 00907 |
| 55532 | Boomerang Wireless, LLC d/b/a EnTouch Wireless | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 |
| 1548900 | Boonin, Jose M. | ADDRESS ON FILE | | | | | | |
| 55533 | BOOT CAMP 5K RACE CHALLENGE INC | 3 PASEO DEL PARQUE | | | | AGUADILLA | PR | 00603 |
| 55534 | BOOTH HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 619729 | BOOZ ALLEN & HAMILTON INC | 25 HANOVER ROAD | | | | FLORHAM PARK | NJ | 07932 |
| 619730 | BOOZ ALLEN & HAMILTON INC | PO BOX 15785 | | | | BALTIMORE | MD | 21263 |
| 619731 | BOQUERON BEACH HOTEL | PO BOX T 1320 | | | | CABO ROJO | PR | 00623 |
| 55535 | BOQUERON COMMUNICATIONS GROUP INC | PO BOX 5103 PMB 298 | | | | CABO ROJO | PR | 00623 |
| 619732 | BOQUERON EXTERMINATING SERVICES INC | P O BOX 308 | | | | BOQUERON | PR | 00622 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 319 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55536 | BOQUERON EXTERMINATING SERVICES INC | PO BOX 308 | | | CABO ROJO | PR | 00623-0308 |
| 619733 | BOQUERON GAS | PO BOX 9 | | | BOQUERON | PR | 00622 |
| 619734 | BOQUERON ICE PLANT | BOX 517 | | | BOQUERON | PR | 00622 |
| 619735 | BOQUERON MARINE CENTER INC | PO BOX 424 | | | CABO ROJO | PR | 00623 |
| 1980231 | Boques Villalongo, Wilmarie | ADDRESS ON FILE | | | | | |
| 619736 | BORA BORA | PMB 302 | B5 CALLE TABONUCO STE A9 | | GUAYNABO | PR | 00968 |
| 619737 | BORA BORA INC | BOX 118 | | | GUAYNABO | PR | 00968 |
| 55537 | BORA BORA POOL DBA BORA SATELITE | P O BOX 4652 | | | CAROLINA | PR | 00984-4652 |
| 55538 | BORBON CORDOVA, ELIZABETH | ADDRESS ON FILE | | | | | |
| 55539 | BORDADO DIGITAL | VILLAS DEL RIO | D 34 CALLE 15 | | BAYAMON | PR | 00959 |
| 619738 | BORDADO MANIA | SANTA JUANITA | NM 16 AVE MINILLAS | | BAYAMON | PR | 00956 |
| 55540 | BORDADO MAY, KASSANDRA M | ADDRESS ON FILE | | | | | |
| 619739 | BORDADO MODERNOS | 5 CALLE HERMINO MIRANDA | | | MOROVIS | PR | 00689 |
| 619740 | BORDADO YANA | PO BOX 2066 | | | GUAYAMA | PR | 00785 |
| 619741 | BORDADOS CREATIVOS | BO PINAS | CARR 861 K 7 H 0 | | TOA BAJAS | PR | 00953 |
| 55541 | BORDADOS DESIGN INC | VILLAS DE BUENAVENTURA | 384 CALLE OROCOVIS | | YABUCOA | PR | 00767-9569 |
| 619742 | BORDADOS DINAMAR | 5 CALLE HERMINIO MIRANDA | | | MOROVIS | PR | 00687 |
| 55542 | BORDADOS E IMPRESOS YANA, INC | PO BOX 2066 | | | GUAYAMA | PR | 00785-2066 |
| 619744 | BORDADOS R/S | COND ALEXIS PARK | BOX 1302 AVE LAGUNA SUR | | CAROLINA | PR | 00979 |
| 841394 | BORDADOS Y ROTULOS YANA BORDADOS | PO BOX 2066 | | | Guayama | PR | 00785 |
| 55543 | Bordali Casanova, Jorge | ADDRESS ON FILE | | | | | |
| 55544 | BORDALLO RODRIGUEZ, IRELIZ A | ADDRESS ON FILE | | | | | |
| 55545 | BORDALLO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | |
| 55546 | BORDALLO RODRIGUEZ, ODEARDO | ADDRESS ON FILE | | | | | |
| 55547 | BORDAS MELO, NICOLAS | ADDRESS ON FILE | | | | | |
| 619745 | BORDEN PUERTO RICO | PO BOX 364265 | | | SAN JUAN | PR | 00936 |
| 55548 | BORDERS | 525 FD ROOSEVELT AVE | | | SAN JUAN | PR | 00918 |
| 1256322 | BORDERS | BORDERS, INC. | PLAZA LAS AMERICAS 525 FD ROOSEVELT | | SAN JUAN | PR | 00919-0000 |
| 841395 | BORDERS | PLAZA LAS AMÉRICAS 525 | FD ROOSVELT | | SAN JUAN | PR | 00918 |
| 831234 | Borders | Plaza Las Americas 525 FD | Roosevelt SPA | | San Juan | PR | 00918 |
| 619746 | BORDERS BOOKS MUSIC CAFE | PLAZA LAS AMERICAS | 525 F D ROOSEVELT | | SAN JUAN | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 320 of 2214

Exhibit E

Master Mailing List 1

Served via first class mail

| 55549 | BORDERS, INC. | PLAZA LAS AMERICAS | 525 FD ROOSEVELT | | | SAN JUAN | PR | 00919-0000 |
|---|---|---|---|---|---|---|---|---|
| 55550 | BORDET VILLA MD, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1884728 | BORDIEL COLON, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 55551 | BORDON MOYA, ANA | ADDRESS ON FILE | | | | | | |
| 2201201 | Bordon, Ana M | ADDRESS ON FILE | | | | | | |
| 55552 | BORDONADA RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 619747 | BORDONADAS CATERING | BO PALENQUE | 3 CALLE J A | | | BARCELONETA | PR | 00617 |
| 55553 | BORDOY DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 55554 | BORDOY JIMENEZ, IDRIS | ADDRESS ON FILE | | | | | | |
| 782140 | BORDOY MOLINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 55555 | BORDOY MOLINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 55556 | BORDOY PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 55557 | BORDOY PEREZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 55558 | BORDOY RIOS, LEONEL | ADDRESS ON FILE | | | | | | |
| 55559 | BORDOY VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 1815605 | BORDOY VAZQUEZ, IRIS G. | ADDRESS ON FILE | | | | | | |
| 55560 | BORECKI CRUZ, MARYANN | ADDRESS ON FILE | | | | | | |
| 55561 | BORELLI IRIZARRY, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 782141 | BORELLI TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 55562 | BORELLI TORRES, LUIS A | ADDRESS ON FILE | | | | | | |
| 1962023 | Borelli Torres, Luis Angel | ADDRESS ON FILE | | | | | | |
| 1616578 | BORERO LEON, NEPHTALY | ADDRESS ON FILE | | | | | | |
| 1616578 | BORERO LEON, NEPHTALY | ADDRESS ON FILE | | | | | | |
| 1463565 | BORG , JOSEPH E. | ADDRESS ON FILE | | | | | | |
| 619748 | BORGES & ASOCIADOS INC | URB VILLA NEVAREZ | 350 CALLE 32 PMB 95 | | | SAN JUAN | PR | 00927-5110 |
| 55563 | BORGES ACEVEDO, EDDA | ADDRESS ON FILE | | | | | | |
| 55564 | BORGES AGUAYO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 55565 | BORGES ALAMEDA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 55566 | Borges Albino, Sergio A | ADDRESS ON FILE | | | | | | |
| 55567 | BORGES ALICEA, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 55568 | BORGES ALMODOVAR, RAYMOND | ADDRESS ON FILE | | | | | | |
| 55569 | BORGES ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 2014929 | BORGES ALVARADO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 55570 | BORGES ALVARADO, LUZ N | ADDRESS ON FILE | | | | | | |
| 55571 | BORGES ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 55572 | BORGES AMADOR, MARIA S | ADDRESS ON FILE | | | | | | |
| 55573 | BORGES APONTE MD, HIDELISA | ADDRESS ON FILE | | | | | | |
| 55574 | BORGES APONTE, ANDRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2106012 | BORGES APONTE, FRANCISCO | PO BOX 1097 | | | | CIDRA | PR | 00739 | |
| 55575 | BORGES APONTE, HIDELISA | ADDRESS ON FILE | | | | | | | |
| 55576 | BORGES APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 55577 | BORGES APONTE, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 55578 | BORGES ARROYO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 55579 | BORGES ARROYO, BETZABE | ADDRESS ON FILE | | | | | | | |
| 1257872 | BORGES ARROYO, CESAR | ADDRESS ON FILE | | | | | | | |
| 55580 | BORGES ARROYO, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 55581 | BORGES ARROYO, NORIS | ADDRESS ON FILE | | | | | | | |
| 55583 | BORGES ARROYO, VANESSA DEL C | ADDRESS ON FILE | | | | | | | |
| 55582 | BORGES ARROYO, VANESSA DEL C | ADDRESS ON FILE | | | | | | | |
| 55584 | BORGES BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 55585 | BORGES BARRETO, FE V. | ADDRESS ON FILE | | | | | | | |
| 55586 | BORGES BARRIOS, LESBIA | ADDRESS ON FILE | | | | | | | |
| 55587 | Borges Berdecia, Jenniffer | ADDRESS ON FILE | | | | | | | |
| 55589 | BORGES BONILLA, LORGIA | ADDRESS ON FILE | | | | | | | |
| 55590 | BORGES BONILLA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 55591 | BORGES BORGES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 55592 | BORGES BURGOS, VIANCA | ADDRESS ON FILE | | | | | | | |
| 55593 | BORGES BUS LINE INC | P O BOX 1293 | | | | MAUNABO | PR | 00707 | |
| 55594 | BORGES CANCEL MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 55595 | BORGES CAPO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 55597 | BORGES CARRASQUILLO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 55598 | BORGES CARRILLO, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 55599 | BORGES CHAVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 55601 | BORGES COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 55600 | BORGES COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 55602 | BORGES COLON, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 55603 | BORGES COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 55604 | Borges Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 55605 | BORGES COLON, LIMARY | ADDRESS ON FILE | | | | | | | |
| 55606 | BORGES COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2025758 | Borges Colon, Luz M. | ADDRESS ON FILE | | | | | | | |
| 55607 | BORGES COLON, MARICELI DEL C | ADDRESS ON FILE | | | | | | | |
| 55608 | BORGES COLON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 55609 | BORGES COLON, MILAGROS C | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55611 | BORGES COLON, MYRNA | ADDRESS ON FILE | | | | | | |
| 1724336 | Borges Colon, Myrna | ADDRESS ON FILE | | | | | | |
| 55612 | BORGES CONTRERAS, DALINES | ADDRESS ON FILE | | | | | | |
| 55613 | BORGES CONTRERAS, JORGE | ADDRESS ON FILE | | | | | | |
| 55614 | BORGES CONTRERAS, MARITZA R | ADDRESS ON FILE | | | | | | |
| 55615 | BORGES CORREA, CARLOS | ADDRESS ON FILE | | | | | | |
| 55616 | BORGES CORREA, MARGARET | ADDRESS ON FILE | | | | | | |
| 55617 | BORGES COTTO, DAIHANNA | ADDRESS ON FILE | | | | | | |
| 55618 | BORGES COTTO, MARIA | ADDRESS ON FILE | | | | | | |
| 55620 | BORGES CRUZ, ALICE M. | ADDRESS ON FILE | | | | | | |
| 55619 | BORGES CRUZ, ALICE M. | ADDRESS ON FILE | | | | | | |
| 55621 | BORGES CRUZ, GERARDO A | ADDRESS ON FILE | | | | | | |
| 55622 | BORGES CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 55623 | BORGES DAVID, CATALINA | ADDRESS ON FILE | | | | | | |
| 55624 | BORGES DE BERRIOS, CANDIDA | ADDRESS ON FILE | | | | | | |
| 782143 | BORGES DE BERRIOS, CANDIDA | ADDRESS ON FILE | | | | | | |
| 55625 | Borges De Jesus, Brendaliz | ADDRESS ON FILE | | | | | | |
| 782144 | BORGES DE LEON, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 55626 | BORGES DE LEON, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 55627 | Borges Del Valle, Glenda | ADDRESS ON FILE | | | | | | |
| 55628 | BORGES DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 55629 | BORGES DELGADO, ADANA | ADDRESS ON FILE | | | | | | |
| 55630 | BORGES DELGADO, MARTA M | ADDRESS ON FILE | | | | | | |
| 55631 | BORGES DONES, CARLOS | ADDRESS ON FILE | | | | | | |
| 55632 | BORGES DONES, JUAN | ADDRESS ON FILE | | | | | | |
| 55633 | BORGES ESTERAS, ROBERT | ADDRESS ON FILE | | | | | | |
| 55634 | BORGES ESTRADA, JAISELYN | ADDRESS ON FILE | | | | | | |
| 55635 | Borges Figueroa, Jose A. | ADDRESS ON FILE | | | | | | |
| 55636 | Borges Figueroa, Ricardo | ADDRESS ON FILE | | | | | | |
| 55637 | BORGES FIGUEROA, YELITZA | ADDRESS ON FILE | | | | | | |
| 1638018 | Borges Flecha, Aida Luz | ADDRESS ON FILE | | | | | | |
| 55638 | BORGES FLECHA, AUREA J | ADDRESS ON FILE | | | | | | |
| 55639 | BORGES FLEMING, ROGELIO | ADDRESS ON FILE | | | | | | |
| 1847684 | BORGES FLORES, JOSE | ADDRESS ON FILE | | | | | | |
| 55640 | Borges Flores, Jose | ADDRESS ON FILE | | | | | | |
| 2020798 | Borges Forti, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1656369 | Borges Forti, Carmen Milagras | ADDRESS ON FILE | | | | | | |
| 2020651 | Borges Forti, Carmen Milagros | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2026340 | BORGES FORTI, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | |
| 1804875 | Borges Forti, Carmen Milagros | ADDRESS ON FILE | | | | | | |
| 55641 | BORGES FORTI, EDGA A | ADDRESS ON FILE | | | | | | |
| 1986902 | Borges Forti, Edga Angelica | ADDRESS ON FILE | | | | | | |
| 1630710 | BORGES FORTI, EDGA ANGELICA | ADDRESS ON FILE | | | | | | |
| 1630710 | BORGES FORTI, EDGA ANGELICA | ADDRESS ON FILE | | | | | | |
| 55642 | BORGES FORTY, CARMEN M | ADDRESS ON FILE | | | | | | |
| 55643 | BORGES GARCIA, ARTURO | ADDRESS ON FILE | | | | | | |
| 55644 | BORGES GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1955781 | BORGES GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 55645 | BORGES GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 55646 | BORGES GARCIA, MARIA S. | ADDRESS ON FILE | | | | | | |
| 55647 | BORGES GARCIA, NASSON | ADDRESS ON FILE | | | | | | |
| 55648 | BORGES GARCIA, NORMA | ADDRESS ON FILE | | | | | | |
| 782147 | BORGES GARCIA, SANDRA | ADDRESS ON FILE | | | | | | |
| 2094959 | Borges Garcia, Sandra | ADDRESS ON FILE | | | | | | |
| 55649 | BORGES GARCIA, SANDRA I | ADDRESS ON FILE | | | | | | |
| 55650 | BORGES GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 2142944 | Borges Godineaux, Juan T. | ADDRESS ON FILE | | | | | | |
| 2142974 | Borges Godineaux, Santos H | ADDRESS ON FILE | | | | | | |
| 55651 | BORGES GOMEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 55652 | BORGES GOMEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1988050 | Borges Gonzales, Aida L. | ADDRESS ON FILE | | | | | | |
| 1894296 | BORGES GONZALES, AIDA LUZ | PO BOX 1067 | | | PATILLAS | PR | 00723 | |
| 1256937 | BORGES GONZALEZ, AIDA L. | ADDRESS ON FILE | | | | | | |
| 55653 | BORGES GONZALEZ, AIDA L. | ADDRESS ON FILE | | | | | | |
| 1975547 | Borges Gonzalez, Aida L. | ADDRESS ON FILE | | | | | | |
| 55654 | BORGES GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 55655 | BORGES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 782148 | BORGES GONZALEZ, JOSE C. | ADDRESS ON FILE | | | | | | |
| 55656 | BORGES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 55657 | BORGES GONZALEZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 55658 | BORGES GUERRA, HAMEL | ADDRESS ON FILE | | | | | | |
| 55659 | BORGES GUEVARA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 55660 | BORGES GUILLAMA, DANIEL | ADDRESS ON FILE | | | | | | |
| 619749 | BORGES GULF SERVICE STATION | 3 GEORGETTY | | | CAGUAS | PR | 00725 | |
| 55661 | BORGES GULF SERVICE STATION | 46 CALLE GEORGETTI | | | CAGUAS | PR | 00725 | |
| 55662 | BORGES GUTIERREZ, PEDRO J. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55663 | BORGES GUZMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 55664 | BORGES GUZMAN, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 55665 | BORGES HERNANDEZ, ADALISSE | ADDRESS ON FILE | | | | | | | |
| 1418813 | BORGES HERNÁNDEZ, ADALISSE | AVE PALACIOS DE VERSALLES | PALACIOS DE VERSALLES 1710 | | | | TOA ALTA | PR | 00953-6000 | |
| 55610 | BORGES HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 55666 | BORGES HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 55667 | BORGES HERNANDEZ, DIANA O. | ADDRESS ON FILE | | | | | | | |
| 55668 | BORGES HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 55669 | Borges Homs, Rafael | ADDRESS ON FILE | | | | | | | |
| 55670 | BORGES LEBRON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 55671 | BORGES LEON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 55672 | BORGES LEON, TAICHA | ADDRESS ON FILE | | | | | | | |
| 782149 | BORGES LEON, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 782150 | BORGES LEON, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 55674 | BORGES LIZARDI, ADA I | ADDRESS ON FILE | | | | | | | |
| 2089621 | Borges Lizardi, Ada I. | ADDRESS ON FILE | | | | | | | |
| 782151 | BORGES LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 55675 | BORGES LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1673932 | Borges Lopez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1740372 | Borges López, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 55676 | BORGES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 55677 | BORGES LOPEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 55678 | BORGES LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 55679 | BORGES LOZADA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 55680 | BORGES LOZANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 782152 | BORGES LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| 55681 | BORGES LUNA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 55682 | BORGES MACHADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 782153 | BORGES MACHADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 782154 | BORGES MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 55683 | BORGES MALDONADO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1634123 | Borges Maldonado, Mayra E. | ADDRESS ON FILE | | | | | | | |
| 841396 | BORGES MARTINEZ MARIA DEL R | PO BOX 1634 | | | | | SAN SEBASTIAN | PR | 00685 | |
| 55684 | BORGES MARTINEZ, ANA B | ADDRESS ON FILE | | | | | | | |
| 55684 | BORGES MARTINEZ, ANA B | ADDRESS ON FILE | | | | | | | |
| 55685 | BORGES MARTINEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 55686 | BORGES MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 55687 | BORGES MARTINEZ, LUZ E | ADDRESS ON FILE |
| 55688 | BORGES MARTINEZ, MARIA DEL | ADDRESS ON FILE |
| 55689 | BORGES MARTINEZ, MARIA J | ADDRESS ON FILE |
| 55690 | BORGES MARTINEZ, MARIELA | ADDRESS ON FILE |
| 55691 | BORGES MARTINEZ, YARELIS | ADDRESS ON FILE |
| 782155 | BORGES MARTINEZ, YARELIS | ADDRESS ON FILE |
| 55692 | BORGES MASSA, MARIA | ADDRESS ON FILE |
| 55693 | BORGES MATOS, DAISY M | ADDRESS ON FILE |
| 782156 | BORGES MATOS, IRIS | ADDRESS ON FILE |
| 55694 | BORGES MATOS, IRIS S | ADDRESS ON FILE |
| 55695 | BORGES MAYSONET, MARIA DE LOS A | ADDRESS ON FILE |
| 782157 | BORGES MAYSONET, MARIA DE LOS A | ADDRESS ON FILE |
| 55696 | BORGES MEDINA, RAMIRO | ADDRESS ON FILE |
| 55697 | BORGES MENDEZ, MARIA E | ADDRESS ON FILE |
| 55698 | BORGES MERCED, ANGEL | ADDRESS ON FILE |
| 55699 | BORGES MERCED, JOSE M. | ADDRESS ON FILE |
| 55701 | BORGES MILLETE, YIRAIDA M. | ADDRESS ON FILE |
| 55702 | BORGES MIRANDA, ENID | ADDRESS ON FILE |
| 55703 | BORGES MIRANDA, KELVIN | ADDRESS ON FILE |
| 55704 | BORGES MIRANDA, KELVIN ALBERTO | ADDRESS ON FILE |
| 55705 | BORGES MORALES, PEDRO L | ADDRESS ON FILE |
| 55706 | BORGES MURPHY, LETTY | ADDRESS ON FILE |
| 55707 | BORGES NAVARRO, CARINE | ADDRESS ON FILE |
| 55708 | BORGES NAVARRO, CARINE | ADDRESS ON FILE |
| 55709 | BORGES NEGRON, LESBIA | ADDRESS ON FILE |
| 55710 | BORGES NORAT, LISSETTE | ADDRESS ON FILE |
| 55711 | BORGES NORAT, ROSA | ADDRESS ON FILE |
| 55712 | BORGES OCASIO, ELISANDRA | ADDRESS ON FILE |
| 1972139 | BORGES ORTIZ, JUAN A. | ADDRESS ON FILE |
| 55713 | BORGES ORTIZ, JULIO C. | ADDRESS ON FILE |
| 55714 | BORGES ORTIZ, MARIA C | ADDRESS ON FILE |
| 2057620 | Borges Padin, Nilda Marce | ADDRESS ON FILE |
| 55716 | BORGES PEREZ, ANGEL L | ADDRESS ON FILE |
| 35889 | BORGES PEREZ, ARYAM | ADDRESS ON FILE |
| 55718 | BORGES PEREZ, JOEL | ADDRESS ON FILE |
| 55719 | BORGES PIMENTEL, PABLO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 782159 | BORGES PIMENTEL, PABLO L | ADDRESS ON FILE | | | | | | |
| 55720 | BORGES PRIETO, MILDRED | ADDRESS ON FILE | | | | | | |
| 782160 | BORGES PRIETO, MILDRED | ADDRESS ON FILE | | | | | | |
| 55721 | BORGES QUILES, RICARDO | ADDRESS ON FILE | | | | | | |
| 55722 | BORGES QUINONES, ELSIE | ADDRESS ON FILE | | | | | | |
| 55723 | BORGES QUINONES, JESUS | ADDRESS ON FILE | | | | | | |
| 55724 | BORGES RAMOS, YARA V | ADDRESS ON FILE | | | | | | |
| 55725 | BORGES RAMOS, YELITZA M | ADDRESS ON FILE | | | | | | |
| 55726 | BORGES REYES, ANNABELLE | ADDRESS ON FILE | | | | | | |
| 2022446 | Borges Reyes, Annabelle | ADDRESS ON FILE | | | | | | |
| 55727 | BORGES REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 55728 | BORGES RIVERA, AMELIA | ADDRESS ON FILE | | | | | | |
| 55729 | BORGES RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 55730 | BORGES RIVERA, JANETTE | ADDRESS ON FILE | | | | | | |
| 55731 | BORGES RIVERA, MAGDA E | ADDRESS ON FILE | | | | | | |
| 55732 | BORGES RIVERA, MONICA | ADDRESS ON FILE | | | | | | |
| 782162 | BORGES RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 55733 | BORGES RIVERA, VIVIAN D | ADDRESS ON FILE | | | | | | |
| 55734 | BORGES RIVERA, WILLARD W | ADDRESS ON FILE | | | | | | |
| 55735 | BORGES RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 782163 | BORGES RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 782164 | BORGES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 2012514 | BORGES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 55736 | Borges Rodriguez, Ana M | ADDRESS ON FILE | | | | | | |
| 55737 | Borges Rodriguez, Angel | ADDRESS ON FILE | | | | | | |
| 55738 | BORGES RODRIGUEZ, ENELIDA | ADDRESS ON FILE | | | | | | |
| 55739 | BORGES RODRIGUEZ, ILSA | ADDRESS ON FILE | | | | | | |
| 782165 | BORGES RODRIGUEZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 55740 | BORGES RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 782166 | BORGES RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 55741 | BORGES RODRIGUEZ, LIANY | ADDRESS ON FILE | | | | | | |
| 55742 | Borges Rodriguez, Luis M | ADDRESS ON FILE | | | | | | |
| 55743 | BORGES RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 782167 | BORGES RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1972374 | Borges Rodriguez, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 55745 | BORGES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 782168 | BORGES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 55746 | BORGES RODRIGUEZ, ROXANNA | ADDRESS ON FILE | | | | | | |
| 55747 | BORGES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 55748 | BORGES ROMAN, DIANA | ADDRESS ON FILE | | | | | | |
| 55749 | BORGES ROSA ISMAEL CAGUAS ALUMINUM | 3 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 |
| 55750 | BORGES ROSA, LUIS | ADDRESS ON FILE | | | | | | |
| 782169 | BORGES ROSARIO, ELAINE | ADDRESS ON FILE | | | | | | |
| 55751 | BORGES ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | |
| 55752 | BORGES ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | |
| 55753 | BORGES RUIZ, FRANCISCO L | ADDRESS ON FILE | | | | | | |
| 55754 | BORGES RUIZ, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 55700 | BORGES RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 55755 | BORGES SAAVEDRA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 55756 | BORGES SANTIAGO, ARMIDA | ADDRESS ON FILE | | | | | | |
| 55757 | BORGES SANTIAGO, GERALD | ADDRESS ON FILE | | | | | | |
| 1425017 | BORGES SANTIAGO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 55759 | BORGES SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | |
| 55760 | BORGES SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | |
| 55761 | BORGES SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 55762 | BORGES SANTIAGO,WILLIAM | ADDRESS ON FILE | | | | | | |
| 55763 | BORGES SANTOS, MARILUZ | ADDRESS ON FILE | | | | | | |
| 55764 | Borges Saraga, Ernesto D | ADDRESS ON FILE | | | | | | |
| 55765 | BORGES SERRANO, JORGE A | ADDRESS ON FILE | | | | | | |
| 55766 | BORGES SOTO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 55767 | BORGES SOTO, ROLAND | ADDRESS ON FILE | | | | | | |
| 782170 | BORGES TELLADO, SELENE | ADDRESS ON FILE | | | | | | |
| 55768 | BORGES TELLADO, SELENE | ADDRESS ON FILE | | | | | | |
| 55769 | BORGES TIRADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1719599 | Borges Tirado, Carmen I. | ADDRESS ON FILE | | | | | | |
| 55770 | BORGES TIRADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 55771 | BORGES TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 55772 | BORGES TOSADO, DESIREE | ADDRESS ON FILE | | | | | | |
| 55773 | BORGES TOSADO, DESIREE M. | ADDRESS ON FILE | | | | | | |
| 55774 | BORGES VALERO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 55775 | BORGES VARGAS, MELITZA | ADDRESS ON FILE | | | | | | |
| 841397 | BORGES VELEZ COLLADO | BO. MAGINAS | HC 09 BOX 4690 | | | SABANA GRANDE | PR | 00747 |
| 1641957 | Borges Zambrana, Israel | ADDRESS ON FILE | | | | | | |
| 55777 | BORGES ZANBRANA, ISRAEL G | ADDRESS ON FILE | | | | | | |
| 55778 | BORGES, LYNETTE A | ADDRESS ON FILE | | | | | | |
| 1748083 | Borges, Maria | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1627747 | Borges, Noemi | ADDRESS ON FILE | | | | | | |
| 55779 | BORGES, RICHARD | ADDRESS ON FILE | | | | | | |
| 55780 | BORGES, SERGIO A. | ADDRESS ON FILE | | | | | | |
| 55781 | BORGESE SOBRINO, ILEANA I | ADDRESS ON FILE | | | | | | |
| 2040511 | Borges-Padin, Nilda M | ADDRESS ON FILE | | | | | | |
| 55715 | BORGES-PADIN, NILDA M. | ADDRESS ON FILE | | | | | | |
| 1699551 | Borgess Tirado, Carmen I | ADDRESS ON FILE | | | | | | |
| 1699551 | Borgess Tirado, Carmen I | ADDRESS ON FILE | | | | | | |
| 55782 | BORGHINI MD, MARGARITA | ADDRESS ON FILE | | | | | | |
| 55783 | BORGOS BERRIOS, REINALDO | ADDRESS ON FILE | | | | | | |
| 782171 | BORGOS BLANCO, KARLA N | ADDRESS ON FILE | | | | | | |
| 55784 | Borgos Colon, Orlando | ADDRESS ON FILE | | | | | | |
| 1461885 | BORGOS DIAZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 55785 | BORGOS DIAZ, MYRNA L | ADDRESS ON FILE | | | | | | |
| 55786 | BORGOS ERAZO, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 782172 | BORGOS ERAZO, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 55787 | BORGOS ERAZO, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 55788 | BORGOS GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 2146648 | Borgos Garcia, Norma I. | ADDRESS ON FILE | | | | | | |
| 782173 | BORGOS LEON, CHRISTIAN J | ADDRESS ON FILE | | | | | | |
| 55789 | BORGOS LEON, LAURA | ADDRESS ON FILE | | | | | | |
| 1463395 | Borgos Leon, Laura | ADDRESS ON FILE | | | | | | |
| 1551875 | BORGOS LEON, LAURA | ADDRESS ON FILE | | | | | | |
| 55790 | BORGOS LEON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 55791 | BORGOS LEON, REINALDO | ADDRESS ON FILE | | | | | | |
| 55792 | BORGOS MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 782174 | BORGOS NEGRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 55793 | BORGOS NEGRON, DELLY M | ADDRESS ON FILE | | | | | | |
| 55794 | BORGOS NEGRON, JANISSE | ADDRESS ON FILE | | | | | | |
| 782175 | BORGOS NEGRON, JANISSE | ADDRESS ON FILE | | | | | | |
| 1745303 | Borgos Negron, Lucely | ADDRESS ON FILE | | | | | | |
| 2014391 | Borgos Negron, Miriam | ADDRESS ON FILE | | | | | | |
| 55796 | BORGOS NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | |
| 55797 | BORGOS RAMOS, FELIX | ADDRESS ON FILE | | | | | | |
| 55798 | BORGOS RAMOS, LAURA | ADDRESS ON FILE | | | | | | |
| 1866475 | Borgos Ramos, Luz Leida | ADDRESS ON FILE | | | | | | |
| 55799 | BORGOS RAMOS, LUZ LEIDA | ADDRESS ON FILE | | | | | | |
| 55800 | BORGOS RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 55801 | BORGOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55802 | BORGOS RODRIGUEZ, ALVIN JOSE | ADDRESS ON FILE | | | | | | | |
| 55803 | BORGOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 782176 | BORGOS ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 55804 | BORGOS ROSARIO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 55805 | BORGOS ROSARIO, YANICE | ADDRESS ON FILE | | | | | | | |
| 55806 | BORGOS SANCHEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 55807 | BORGOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 55808 | BORGOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 55809 | BORGOS TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1568466 | Borgos Velez, Jr, William | ADDRESS ON FILE | | | | | | | |
| 55810 | BORGOS VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 55811 | Borgos Velez, William J | ADDRESS ON FILE | | | | | | | |
| 1859965 | BORIA ALEJANDRO, MICHELLY | ADDRESS ON FILE | | | | | | | |
| 55812 | BORIA ALEJANDRO, MICHELLY | ADDRESS ON FILE | | | | | | | |
| 782177 | BORIA ALEJANDRO, MICHELLY | ADDRESS ON FILE | | | | | | | |
| 55813 | BORIA ALGARIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 55814 | BORIA ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 55815 | BORIA APONTE, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 55816 | BORIA BERRIOS, CHAYRA Y. | ADDRESS ON FILE | | | | | | | |
| 55817 | BORIA CALCAÑO MD, FAUSTO R | ADDRESS ON FILE | | | | | | | |
| 55818 | BORIA CARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 55819 | Boria Carrero, Hector L | ADDRESS ON FILE | | | | | | | |
| 55820 | BORIA CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 55821 | BORIA CARRION, AIDA | ADDRESS ON FILE | | | | | | | |
| 782178 | BORIA CARRION, AIDA | ADDRESS ON FILE | | | | | | | |
| 55822 | BORIA CARRION, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1958457 | Boria Carrion, Clariber | ADDRESS ON FILE | | | | | | | |
| 55823 | BORIA CASTRO, JEMILZA | ADDRESS ON FILE | | | | | | | |
| 55824 | BORIA CASTRO, JEMILZA | ADDRESS ON FILE | | | | | | | |
| 55825 | BORIA CASTRO, JEZABEL | ADDRESS ON FILE | | | | | | | |
| 55826 | BORIA CLAUDIO, ANDY M. | ADDRESS ON FILE | | | | | | | |
| 55827 | BORIA CLEMENTE, ELISEO | ADDRESS ON FILE | | | | | | | |
| 55828 | BORIA CLEMENTE, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 782179 | BORIA CLEMENTE, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 55829 | BORIA CLEMENTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 55830 | BORIA CLEMENTE, JULIO | ADDRESS ON FILE | | | | | | | |
| 1456629 | Boria Clemente, Samuel | ADDRESS ON FILE | | | | | | | |
| 1457596 | Boria Clemente, Samuel | ADDRESS ON FILE | | | | | | | |
| 55831 | Boria Colon, Maggie | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55832 | BORIA COLON, MERARI | ADDRESS ON FILE | | | | | | |
| 55833 | BORIA CORDOVA, EDGAR | ADDRESS ON FILE | | | | | | |
| 55834 | BORIA CORREA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 55835 | BORIA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 55836 | BORIA DELGADO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1727519 | Boria Delgado, Lydia E | ADDRESS ON FILE | | | | | | |
| 55837 | BORIA DELGADO, MARIA | ADDRESS ON FILE | | | | | | |
| 55838 | BORIA DELGADO, MARIA DE LA P | ADDRESS ON FILE | | | | | | |
| 1739485 | Boria Delgado, Maria De La Paz | ADDRESS ON FILE | | | | | | |
| 55839 | BORIA DELGADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 1734620 | Boria Delgado, Maria E. | ADDRESS ON FILE | | | | | | |
| 55840 | BORIA DIAZ, INGRID | ADDRESS ON FILE | | | | | | |
| 1418814 | BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS | JOSÉ MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 |
| 1986056 | Boria Diaz, Olga I | ADDRESS ON FILE | | | | | | |
| 55841 | BORIA DIAZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 55842 | BORIA DOMINGUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 55843 | BORIA ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | |
| 55844 | BORIA ESCOBAR, LESVIA J | ADDRESS ON FILE | | | | | | |
| 55845 | BORIA FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 55846 | BORIA FLORES, CARMEN S | ADDRESS ON FILE | | | | | | |
| 55847 | BORIA FUENTES, JOSE | ADDRESS ON FILE | | | | | | |
| 55848 | BORIA GASTO, SOCORRO | ADDRESS ON FILE | | | | | | |
| 55849 | BORIA GASTON, CARIDAD | ADDRESS ON FILE | | | | | | |
| 1467655 | BORIA GASTON, CARMEN R | ADDRESS ON FILE | | | | | | |
| 534072 | BORIA GASTON, SOCORRO | ADDRESS ON FILE | | | | | | |
| 55850 | BORIA GASTON, SOCORRO | ADDRESS ON FILE | | | | | | |
| 55851 | BORIA GASTON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1971305 | Boria Gomez, Angel R | ADDRESS ON FILE | | | | | | |
| 1814564 | Boria Gomez, Angel R | ADDRESS ON FILE | | | | | | |
| 1932442 | Boria Gomez, Angel R. | ADDRESS ON FILE | | | | | | |
| 1932442 | Boria Gomez, Angel R. | ADDRESS ON FILE | | | | | | |
| 2006008 | Boria Gomez, Angel Rafael | ADDRESS ON FILE | | | | | | |
| 782182 | BORIA GOMEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 55852 | BORIA GOMEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 55853 | BORIA GOMEZ, JINET | ADDRESS ON FILE | | | | | | |
| 55854 | BORIA GOMEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 55855 | BORIA GOMEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 55856 | Boria Gonzalez, Eldred | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55857 | BORIA GONZALEZ, SARA | ADDRESS ON FILE | | | | | | |
| 55858 | BORIA GUADALUPE, ALVIN | ADDRESS ON FILE | | | | | | |
| 55859 | BORIA GUANILL, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 782183 | BORIA LEBRON, SALVADOR | ADDRESS ON FILE | | | | | | |
| 55860 | BORIA LEBRON, SALVADOR | ADDRESS ON FILE | | | | | | |
| 55861 | BORIA LOPEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 716298 | BORIA MARCANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 1534096 | BORIA MARCANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 55862 | BORIA MARCANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 55863 | BORIA MARCANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 716298 | BORIA MARCANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 55864 | BORIA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 55865 | BORIA MAURAS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 55866 | BORIA MEDINA, MARANGELYS | ADDRESS ON FILE | | | | | | |
| 55867 | BORIA MELENDEZ, SORAYA | ADDRESS ON FILE | | | | | | |
| 55868 | BORIA MILLAN, JOSE R. | ADDRESS ON FILE | | | | | | |
| 55869 | BORIA MOJICA, JENNY | ADDRESS ON FILE | | | | | | |
| 2177979 | Boria Montes, Angel L | ADDRESS ON FILE | | | | | | |
| 55870 | BORIA MORALES, LUZ | ADDRESS ON FILE | | | | | | |
| 1812055 | BORIA MORALES, LUZ N | ADDRESS ON FILE | | | | | | |
| 55871 | BORIA MOYET, RAFAEL | ADDRESS ON FILE | | | | | | |
| 55872 | BORIA MOYET, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 55873 | BORIA NAVEDO, MANUEL | ADDRESS ON FILE | | | | | | |
| 55874 | BORIA OQUENDO, JOEL | ADDRESS ON FILE | | | | | | |
| 55875 | Boria Oquendo, Mirelys | ADDRESS ON FILE | | | | | | |
| 55876 | BORIA ORTA, MYRIAM A | ADDRESS ON FILE | | | | | | |
| 55877 | BORIA ORTIZ, JEIMYS | ADDRESS ON FILE | | | | | | |
| 2222339 | Boria Ortiz, Juan | ADDRESS ON FILE | | | | | | |
| 55878 | BORIA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 1798837 | Boria Ortiz, Tomasa | ADDRESS ON FILE | | | | | | |
| 55879 | BORIA ORTIZ, TOMASA | ADDRESS ON FILE | | | | | | |
| 55880 | Boria Osorio, Carlos M | ADDRESS ON FILE | | | | | | |
| 55881 | BORIA OSORIO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 55882 | BORIA OSORIO, WANDA IVETTE | ADDRESS ON FILE | | | | | | |
| 55884 | BORIA PARRILLA, NELIDA | ADDRESS ON FILE | | | | | | |
| 55883 | BORIA PARRILLA, NELIDA | ADDRESS ON FILE | | | | | | |
| 55885 | BORIA PENALOZA, ANGEL | ADDRESS ON FILE | | | | | | |
| 55886 | BORIA PENALOZA, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 55887 | BORIA PEREZ, BRENDA I. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55888 | BORIA QUINONES, MARIA M | ADDRESS ON FILE | | | | | | |
| 55889 | BORIA QUINONEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 55890 | BORIA REYES, ANGEL T. | ADDRESS ON FILE | | | | | | |
| 55891 | BORIA REYES, JUAN A. | ADDRESS ON FILE | | | | | | |
| 55892 | BORIA REYES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 782184 | BORIA REYES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 55893 | BORIA REYES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 55894 | BORIA RIJOS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 55895 | BORIA RIJOS, MARICRUZ | ADDRESS ON FILE | | | | | | |
| 55896 | BORIA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1836303 | BORIA RIVERA, JOSE' LUIS | ADDRESS ON FILE | | | | | | |
| 55897 | BORIA RIVERA, LUZ I | ADDRESS ON FILE | | | | | | |
| 55898 | BORIA RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 55899 | BORIA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 55900 | BORIA ROHENA, JOEL | ADDRESS ON FILE | | | | | | |
| 782185 | BORIA ROMERO, HOTENSIA | ADDRESS ON FILE | | | | | | |
| 55901 | BORIA ROMERO, SONIA | ADDRESS ON FILE | | | | | | |
| 55902 | BORIA ROSA, JERIEL M. | ADDRESS ON FILE | | | | | | |
| 782186 | BORIA SANCHEZ, SHALYMAR | ADDRESS ON FILE | | | | | | |
| 782187 | BORIA SANCHEZ, YARIMAR E | ADDRESS ON FILE | | | | | | |
| 55903 | BORIA SANTANA, ZULMA E | ADDRESS ON FILE | | | | | | |
| 55904 | BORIA TIRADO, MAGALY | ADDRESS ON FILE | | | | | | |
| 55905 | BORIA VARGAS, MARIA | ADDRESS ON FILE | | | | | | |
| 55906 | BORIA VEGA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 55907 | BORIA VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 55908 | BORIA VIZCARRONDO, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 55909 | BORIA VIZCARRONDO, LERSY | ADDRESS ON FILE | | | | | | |
| 55910 | BORIA VIZCARRONDO, MARIA D | ADDRESS ON FILE | | | | | | |
| 619750 | BORICUA | CAPARRA STATION | P O BOX 11313 | | | SAN JUAN | PR | 00922 |
| 619752 | BORICUA ASPHALT INC | P O BOX 1635 | | | | CANOVANAS | PR | 00729 |
| 841398 | BORICUA AUTO GLASS | BARRIO ALGARROBO | CARR #2 KM 42.5 | | | VEGA BAJA | PR | 00693 |
| 619753 | BORICUA AUTO REPAIR | C\PELAYO 52 PADA 5 PUERTA D TIERRA | | | | SAN JUAN | PR | 00902 |
| 619754 | BORICUA AUTO REPAIR | PUERTA TIERRA | 52 CALLE PELAYO | | | SAN JUAN | PR | 00902 |
| 619755 | BORICUA AUTO REPAIR | URB VALLE ARRIBA HEIGHTS | CF15 CALLE 134 | | | CAROLINA | PR | 00983 |
| 619756 | BORICUA BUMPERS | AVE 65 DE INFANTERIA | 393 D CALLE 11 | | | SAN JUAN | PR | 00924 |
| 619757 | BORICUA LOCKS SERVICE | 227 CALLE FLAMBOYAN DEL RIO | | | | SAN JUAN | PR | 00911 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 619758 | BORICUA MUFFLER SHOP | URB PUERTO NUEVO | 1100 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
|---|---|---|---|---|---|---|---|---|---|
| 619759 | BORICUA MUFFLERS | 1100 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 55911 | BORICUA OFFICE SOLUTIONS INC | P O BOX 345 | | | | BAYAMON | PR | 00960 | |
| 619760 | BORICUA READY MIX | PMB 208 | BOX 4985 | | | CAGUAS | PR | 00725 | |
| 55912 | BORICUA RIVERA | COND COSTA MARINA | T-1 APT 2-A | | | CAROLINA | PR | 00983 | |
| 55913 | BORICUA TERRAZO (BANO Y PISOS INC) | HC 05 BOX 52335 | | | | CAGUAS | PR | 00725-9204 | |
| 619751 | BORICUA TERRAZO CORP | HC 5 BOX 52335 | | | | CAGUAS | PR | 00725 | |
| 619761 | BORICUAS NETWORK SOLUTIONS CORP | COM LAS 80 | 329 CALLE ORQUIDEA | | | SALINAS | PR | 00751 | |
| 55914 | BORIKEN AMBULANCE SERVICE | PO BOX 9231 | | | | CAGUAS | PR | 00726 | |
| 55915 | BORIKEN GRAPHIKS | PMB 233 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 55916 | BORIKEN LIBROS | CALLE DOMINGO CABRERA 870 URB.SANTA RITA | | | | RIO PIEDRAS | PR | 00925 | |
| 55917 | BORIKEN LIBROS , INC. | DOMINGO CABRERA 870 SANTA RITA | | | | SAN JUAN | PR | 00925-0000 | |
| 55918 | BORIKEN LIBROS INC | URB CAMBRIDGE PARK | CHESNUT HILL A 3 | | | SAN JUAN | PR | 00926 | |
| 841399 | BORIKEN LIBROS, INC. | URB. SANTA RITA | 870 DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 55920 | BORIKS DEAF SPORTS | URB ESTANCIA | B 32 VIA CARARES | | | BAYAMON | PR | 00961 | |
| 619762 | BORINCANO EN ENTERTAINMENT GROUP INC | ADDRESS ON FILE | | | | | | | |
| 619763 | BORINKEN DIGGER & TRACTOR PARTS INC | PO BOX 983 | | | | HORMIGUEROS | PR | 00660 | |
| 841400 | BORINPLENA | URB VALENCIA | 550 CALLE ALMENDRO | | | SAN JUAN | PR | 00923 | |
| 619765 | BORINQUEN AIR CONDITIONING | P O BOX 37511 | AIRPORT STA | | | SAN JUAN | PR | 00937 | |
| 55921 | BORINQUEN AIR CONDITIONING 32 GRADOS | CARR 857 KM 0.5 | BO. CANOVANILLAS | | | CAROLINA | PR | 00987-0000 | |
| 55922 | BORINQUEN AIR CONDITIONING 32 GRADOS | P. O. BOX 37511 | AIRPORT STA. | | | SAN JUAN | PR | 00987-0000 | |
| 619766 | BORINQUEN AIR CORP | PO BOX 12124 | | | | SAN JUAN | PR | 00914 | |
| 619764 | BORINQUEN AIR INC | P O BOX 12124 | | | | SAN JUAN | PR | 00914-0124 | |
| 619767 | BORINQUEN ANESTHESIA SERVICES | PO BOX 1604 | | | | AIBONITO | PR | 00705 | |
| 55924 | BORINQUEN AUTO PARTS | BO PALENQUE | 26 C CARR2 | | | BARCELONETA | PR | 00617 3339 | |
| 619768 | BORINQUEN AUTO SALES INC | PO BOX 1444 | | | | CAROLINA | PR | 00984 | |
| 619769 | BORINQUEN BILINGUAL SCHOOL & SPORT DEV | PO BOX 4044 | | | | AGUADILLA | PR | 00605 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 619770 | BORINQUEN BISCUITS INC | PO BOX 1607 | | | YAUCO | PR | 00698 | |
|---|---|---|---|---|---|---|---|---|
| 619771 | BORINQUEN BODY EXPERTS INC | 48 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 619772 | BORINQUEN BORDY EXPERTS | LAS MONJAS | 48 CALLE PEPE DIAZ | | SAN JUAN | PR | 00917 | |
| 55925 | BORINQUEN BOZCANA | 62 CALLE LUIS MUNOZ RIVERA | | | VEGA BAJA | PR | 00693 | |
| 55926 | BORINQUEN BROADCASTING CO | PO BOX 790 | | | CIDRA | PR | 00739-0790 | |
| 619773 | BORINQUEN BROADCASTING CORP | PO BOX 207 | | | CAGUAS | PR | 00726 | |
| 619774 | BORINQUEN CAR CENTER | URB PLA | 26 CALLE RAMON SANTINI | | CAGUAS | PR | 00725 | |
| 55927 | BORINQUEN CASH & CARRY BORINQUEN RETAILERS, INC. | P.O. BOX 7356 | BO OBRERO | | SANTURCE | PR | 00916 | |
| 55928 | BORINQUEN COMMUNICATION INC | PO BOX 1298 | | | TOA ALTA | PR | 00954 | |
| 619776 | BORINQUEN CONTAINER CORP | PO BOX 1893 | | | ARECIBO | PR | 00613 | |
| 619777 | BORINQUEN CUBA | 17 CALLE EUGENIO M DE HOSTOS | | | SANTA ISABEL | PR | 00757 | |
| 619778 | BORINQUEN CUT FLOWERS INC | HC 02 BOX 6555 | | | ADJUNTAS | PR | 00601 | |
| 619780 | BORINQUEN DAIRY | BO CARRIZALES | 513 MILITAR | | HATILLO | PR | 00659 | |
| 619779 | BORINQUEN DAIRY | P O BOX 1977 | | | AGUADILLA | PR | 00605 | |
| 55929 | BORINQUEN DIGGER & TRACTOR PARTS | PO BOX 983 | | | HORMIGUEROS | PR | 00660 | |
| 619781 | BORINQUEN DRY CLEANERS | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 55930 | BORINQUEN E M S | BOX 281 | | | LAS PIEDRAS | PR | 00771 | |
| 619782 | BORINQUEN E M S | P O BOX 281 | | | LAS PIEDRAS | PR | 00771 | |
| 619783 | BORINQUEN EQUIPMENT RENTAL AND SALES | HC 01 BOX 5295 | | | AGUADILLA | PR | 00603 | |
| 619784 | BORINQUEN ESSO | BOX 3449 | | | AGUADILLA | PR | 00605-3449 | |
| 619785 | BORINQUEN FASTENING SYSTEMS | PO BOX 25006 | | | SAN JUAN | PR | 00928 | |
| 619786 | BORINQUEN FUNERAL HOME | BO OBRERO | 2041 AVE BORINQUEN | | SAN JUAN | PR | 00915 | |
| 619787 | BORINQUEN FUNERAL HOME INC | BO OBRERO | 2041 AVE BORINQUEN | | SAN JUAN | PR | 00915 | |
| 619788 | BORINQUEN GARDEN SHELL | P O BOX 580 | | | SAN JUAN | PR | 00936 | |
| 619789 | BORINQUEN GLASS | 306 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 619790 | BORINQUEN GOURMET | URB COLINA DE JAGUAS II | BOX 77 | | CIALES | PR | 00638 | |
| 55931 | BORINQUEN GUEST SERVICE & INDUSTRIAL | PO BOX 449 | | | BARCELONETA | PR | 00617 | |
| 55932 | BORINQUEN GUEST SERVICE & INDUSTRIAL LAU | PO BOX 364124 | | | SAN JUAN | PR | 00936 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 55933 | BORINQUEN HEALTH CARE CENTER | 3601 FEDERAL HWY | | | MIAMI | FL | 33137-3795 | |
| 619791 | BORINQUEN HOSPITAL | TURABO GARDENS | R 15-49 CALLE 31 | | CAGUAS | PR | 00725 | |
| 619792 | BORINQUEN IRON WORK | MONACO 3 | 810 CALLE PRINCESA | | MANATI | PR | 00674 | |
| 55934 | BORINQUEN JANITORIAL & EXTERMINATING | CALLE GAUTIER BENITEZ # 222 | | | SAN JUAN | PR | 00915-0000 | |
| 55935 | BORINQUEN LABORATORY SERVICE INC | PO BOX 14334 | | | SAN JUAN | PR | 00916 | |
| 619793 | BORINQUEN LACERS | BOX 194773 | | | SAN JUAN | PR | 00919 | |
| 55936 | BORINQUEN LITHOGRAPHERS, CORP. | PO BOX 29268 | | | SAN JUAN | PR | 00929-0268 | |
| 619795 | BORINQUEN MAINTENANCE INC | PO BOX 71376 | | | SAN JUAN | PR | 00936 | |
| 619796 | BORINQUEN MARBLE SERVICES | PO BOX 13994 | | | SAN JUAN | PR | 00908 | |
| 55937 | BORINQUEN MATRESS | QUEBRADA CRUZ | RR 6 BOX 6837 | | TOA ALTA | PR | 00953 | |
| 619797 | BORINQUEN METALS SCRAP INC | PO BOX 9237 | | | CAGUAS | PR | 00726 | |
| 55938 | BORINQUEN MUSIC / RAQUEL MONTALVO | BOX 1627 | | | CABO ROJO | PR | 00623 | |
| 55939 | BORINQUEN MUSIC STUDIO | EDIF. PROF. BORINQUEN CARR. 102 | | | CABO ROJO | PR | 00623-0000 | |
| 55940 | BORINQUEN MUSIC STUDIO | PO BOX 1627 | | | CABO ROJO | PR | 00623-0000 | |
| 619798 | BORINQUEN OXYGEN SERVICE | PO BOX 193512 | | | SAN JUAN | PR | 00919 | |
| 838281 | BORINQUEN PARKING SERVICES INC | 381 Calle Rafael Lamar | | | SAN JUAN | PR | 00918 | |
| 2137527 | BORINQUEN PARKING SERVICES INC | DIAZ CASTRO, ISRAEL | 381 Calle Rafael Lamar | | San Juan | PR | 00918-2118 | |
| 2138135 | BORINQUEN PARKING SERVICES INC | DIAZ CASTRO, ISRAEL | URB BALDRICH | 119 DOMENECH AVE | SAN JUAN | PR | 00917 | |
| 619799 | BORINQUEN PARKING SERVICES INC | P O BOX 13471 | | | SAN JUAN | PR | 00908 | |
| 2163626 | BORINQUEN PARKING SERVICES INC | PO BOX 13471 | SANTURCE STATION | | SAN JUAN | PR | 00907 | |
| 838282 | BORINQUEN PARKING SERVICES INC | PO BOX 13471 | | | SANTURCE STATION | PR | 00907 | |
| 619800 | BORINQUEN PHOTO | 2107 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 55941 | BORINQUEN PHOTO | AVE BORINQUEN 2107 | | | SAN JUAN | PR | 00915-0000 | |
| 841401 | BORINQUEN PHOTO | BO OBRERO | 2107 AVE BORINQUEN | | SAN JUAN | PR | 00915 | |
| 619801 | BORINQUEN PHOTO CORP | 2107 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 619802 | BORINQUEN RADIO DIST INC | PO BOX 1703 | | | CAROLINA | PR | 00984 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 619803 | BORINQUEN RETAILERS INC | PO BOX 7356 | | | SAN JUAN | PR | 00916 | |
|---|---|---|---|---|---|---|---|---|
| 55942 | BORINQUEN ROOFING | 606 TITO CASTRO AVENUE | SUITE 401 | | PONCE | PR | 00716-0218 | |
| 55943 | BORINQUEN ROOFING & DEV CORP | 606 TITO CASTRO AVENUE | SUITE 401 | | PONCE | PR | 00716-0218 | |
| 55944 | BORINQUEN ROOFING AND SERVICES INC | PO BOX 427 SUITE 183 | | | MAYAGUEZ | PR | 00680-0427 | |
| 55945 | BORINQUEN ROOFING AND SERVICES, INC. | APARTADO 430 | | | MAYAGUEZ | PR | 00681-0000 | |
| 55946 | BORINQUEN ROUTE AMBULANCE TRANSP IN BRAT | PO BOX 2056 | | | ANASCO | PR | 00610 | |
| 619804 | BORINQUEN ROYAL GUEST HOUSE | PO BOX 41206 | | | SAN JUAN | PR | 00940-1206 | |
| 619805 | BORINQUEN SEWING | CAPARRA TERRACE | 1501 CALLE 18 SO | | SAN JUAN | PR | 00921 | |
| 55947 | BORINQUEN SIGNS & DISPLAY, INC. | PO BOX 11338 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922 | |
| 619806 | BORINQUEN SIGNS INC | PO BOX 11338 | | | SAN JUAN | PR | 00922 | |
| 55948 | BORINQUEN SUR FEDERAL CREDIT UNION | P O BOX 225 | | | PENUELAS | PR | 00624-0225 | |
| 55949 | BORINQUEN SURGICAL GROUP | PO BOX 19626 | | | SAN JUAN | PR | 00910 | |
| 619807 | BORINQUEN TAPES DISTRIBUTORS | VENUS GARDENS | AD 18 CALLE TORREON | | SAN JUAN | PR | 00926 | |
| 1256324 | BORINQUEN TOWN PLAZA | ADDRESS ON FILE | | | | | | |
| 55950 | BORINQUEN TOWN PLAZA CORP | P O BOX 3861 | | | AGUADILLA | PR | 00605-3861 | |
| 619808 | BORINQUEN WATER PRODUCTS INC | PO BOX 5160 | | | CAROLINA | PR | 00984 | |
| 55951 | BORINQUENA DEPORTIVA INC | PO BOX 9408 | | | CAGUAS | PR | 00726-9408 | |
| 841402 | BORIS F NOVILLO MORA | PBM 1 | PO BOX 10018 | | GUAYAMA | PR | 00785-4018 | |
| 55952 | BORIS M GUZMAN HERNANDEZ | PLAZA 37 MQ 23 URB. MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 619809 | BORIS M GUZMAN HERNANDEZ | URB MONTE CLARO | MQ 23 PLAZA 37 | | BAYAMON | PR | 00961 | |
| 619810 | BORIS NILDA VELEZ DE SANTOS | PO BOX 802 | | | SAN GERMAN | PR | 00683 | |
| 619811 | BORIS OXMAN | URB ATLANTIC VIEW | 32 CALLE VENUS | | CAROLINA | PR | 00979 | |
| 55953 | BORIS R GONZALEZ | ADDRESS ON FILE | | | | | | |
| 55954 | BORIS R GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 55955 | BORIS R JIMENEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 55956 | BORIS ROJAS RODRIGUEZ | MANSIONES DE RIO PIEDRAS | 1789 CALLE GARDENIA | | SAN JUAN | PR | 00926 | |
| 619812 | BORIS ROJAS RODRIGUEZ | SAN JUAN HEALTH CENTRE | SUITE 703 AVE DE DIEGO 150 | | SAN JUAN | PR | 00907 | |
| 55957 | BORIS Y PACHECO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1946789 | Borja Lebron, Salvador | ADDRESS ON FILE | | | | | | |
| 55958 | BORJA RIVERA, CHRISTIAN S | ADDRESS ON FILE | | | | | | |
| 55959 | BORJA RIVERA, DENISE A. | ADDRESS ON FILE | | | | | | |
| 55960 | BORJA, MILTON | ADDRESS ON FILE | | | | | | |
| 841403 | BORJAS INC | 94 AVENIDA LAS NEREIDAS | | | | CATAÑO | PR | 00962 |
| 55961 | BORLAND GROOVER CLINIC | ATTN MEDICAL RECORDS | 3635 S CLYDE MORRIS BLVD STE 100 | | | PORT ORANGE | FL | 32129 |
| 55962 | BOROFSKY MD , MICHAEL A | ADDRESS ON FILE | | | | | | |
| 1585945 | BORONA, RUSSELL | ADDRESS ON FILE | | | | | | |
| 1431322 | Borowsky, Mark Eliot and Jocelyn Dawn | ADDRESS ON FILE | | | | | | |
| 55964 | BORRAGEROS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 55965 | BORRALI CINTRON, LILIETTE | ADDRESS ON FILE | | | | | | |
| 55966 | BORRALI MORALES, ERICK | ADDRESS ON FILE | | | | | | |
| 55967 | BORRALI ROSA, RUBEN | ADDRESS ON FILE | | | | | | |
| 55968 | BORRALI TIRADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 1423044 | BORRAS BORRERO, ANTONIO | RUBÉN MORALES TAMBIÉN | RUBÉN MORALES OLIVERAS LAW OFFICE | 3D-46 AMAPOLA LOMAS VERDES | | BAYAMÓN | PR | 00956 |
| 55969 | BORRAS CAMACHO, ANETTE | ADDRESS ON FILE | | | | | | |
| 55970 | BORRAS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 55971 | BORRAS DE MATTA, ARCADIA | ADDRESS ON FILE | | | | | | |
| 782191 | BORRAS DIAZ, HILDA | ADDRESS ON FILE | | | | | | |
| 55972 | BORRAS DIAZ, HILDA | ADDRESS ON FILE | | | | | | |
| 55973 | BORRAS DIAZ, HILDA I | ADDRESS ON FILE | | | | | | |
| 1682412 | Borras Diaz, Hilda I | ADDRESS ON FILE | | | | | | |
| 55974 | BORRAS DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 55975 | BORRAS GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 1793343 | Borras Gonzalez, Judith | ADDRESS ON FILE | | | | | | |
| 55976 | BORRAS LOPEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 55977 | BORRAS LOPEZ, RAFAEL R | ADDRESS ON FILE | | | | | | |
| 55978 | BORRAS MALDONADO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 55979 | BORRAS MARIN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1689022 | Borras Marrero, Gilda | ADDRESS ON FILE | | | | | | |
| 55980 | BORRAS MARRERO, GILDA I | ADDRESS ON FILE | | | | | | |
| 55981 | BORRAS MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2012028 | Borras Osorio, Norma J. | ADDRESS ON FILE | | | | | | |
| 55982 | BORRAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 55983 | BORRAS QUINONES, DONALD | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 55984 | BORRAS QUINONES, RONALD | ADDRESS ON FILE | | | | | | | | |
| 55985 | BORRAS RAMIREZ MD, JOSE M | ADDRESS ON FILE | | | | | | | | |
| 55986 | BORRAS RODRIGUEZ, LUCILA | ADDRESS ON FILE | | | | | | | | |
| 55987 | BORRAS RODRIGUEZ, WILMA IRIS | ADDRESS ON FILE | | | | | | | | |
| 55988 | BORRAS SALABERRY, CRISTOBAL | ADDRESS ON FILE | | | | | | | | |
| 55989 | BORRAS SALLABE, HORTENSIA I | ADDRESS ON FILE | | | | | | | | |
| 55990 | BORRAS SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | | |
| 782192 | BORRAS SANTIAGO, GRIFFKY | ADDRESS ON FILE | | | | | | | | |
| 782193 | BORRAS SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | | |
| 55991 | BORRAS SANTIAGO, KAREN L | ADDRESS ON FILE | | | | | | | | |
| 55992 | BORRAS SOLIS, KARLA I | ADDRESS ON FILE | | | | | | | | |
| 55993 | BORRAS SOTO, ANGELO | ADDRESS ON FILE | | | | | | | | |
| 55994 | Borras Soto, Manuel A | ADDRESS ON FILE | | | | | | | | |
| 55995 | BORRAS VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 55996 | BORRAS, JULIO I. | ADDRESS ON FILE | | | | | | | | |
| 55997 | BORREGO CIDONCHA, AMALIA MARIA | ADDRESS ON FILE | | | | | | | | |
| 55998 | BORREGO CONDE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | | |
| 55999 | BORREGO CORDERO, MELANY | ADDRESS ON FILE | | | | | | | | |
| 782194 | BORREGO LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | | |
| 56000 | BORREGO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 56001 | BORREGO MENDEZ, FELIX | ADDRESS ON FILE | | | | | | | | |
| 56002 | BORRELI ALBINO, IDSA ENID | ADDRESS ON FILE | | | | | | | | |
| 56003 | BORRELI IRIZARRY, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 782195 | BORRELI NARVAEZ, ROSA | ADDRESS ON FILE | | | | | | | | |
| 56004 | BORRELI ORTIZ, PAOLA | ADDRESS ON FILE | | | | | | | | |
| 56005 | BORRELL VLIMANT, DOMINIQUE | ADDRESS ON FILE | | | | | | | | |
| 56006 | BORRERO ACOSTA, MILDRED J | ADDRESS ON FILE | | | | | | | | |
| 56007 | BORRERO ADORNO, DERICK | ADDRESS ON FILE | | | | | | | | |
| 56008 | BORRERO AGOSTO, DESLIE | ADDRESS ON FILE | | | | | | | | |
| 56009 | BORRERO AGOSTO, RAMIRO | ADDRESS ON FILE | | | | | | | | |
| 782196 | BORRERO ALAMO, ALMA N | ADDRESS ON FILE | | | | | | | | |
| 56010 | BORRERO ALAMO, ALMA N | ADDRESS ON FILE | | | | | | | | |
| 1879913 | Borrero Alamo, Alma N. | ADDRESS ON FILE | | | | | | | | |
| 2175387 | BORRERO ALAMO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 2036547 | Borrero Alamo, Moraima | ADDRESS ON FILE | | | | | | | | |
| 56011 | BORRERO ALAMO, MORAIMA | ADDRESS ON FILE | | | | | | | | |
| 782197 | BORRERO ALAMO, MORAIMA | ADDRESS ON FILE | | | | | | | | |
| 56013 | BORRERO ALAMO, MORAIMA | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1689093 | Borrero Alberty, Alfredo | ADDRESS ON FILE | | | | | | |
| 56014 | BORRERO ALBERTY, ALFREDO | ADDRESS ON FILE | | | | | | |
| 56015 | BORRERO ALBERTY, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1786649 | Borrero Alberty, Wilfredo | ADDRESS ON FILE | | | | | | |
| 56016 | BORRERO ALBERTY, WILFREDO | ADDRESS ON FILE | | | | | | |
| 56017 | BORRERO ALDAHONDO, ANAYRA | ADDRESS ON FILE | | | | | | |
| 1911768 | Borrero Aldahondo, Anayra C. | ADDRESS ON FILE | | | | | | |
| 56018 | BORRERO ALDAHONDO, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 1751317 | Borrero Aldahondo, Marciano | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 |
| 56019 | BORRERO ALDAHONDO, MARCIANO E. | ADDRESS ON FILE | | | | | | |
| 708745 | BORRERO ALDARONDO, MARCIANO E | ADDRESS ON FILE | | | | | | |
| 56020 | Borrero Alicea, Adalberto | ADDRESS ON FILE | | | | | | |
| 56021 | BORRERO ANDINO, LUIS T | ADDRESS ON FILE | | | | | | |
| 56022 | BORRERO ANDUJAR, MARIA M. | ADDRESS ON FILE | | | | | | |
| 56023 | BORRERO APONTE, RAFAELA | ADDRESS ON FILE | | | | | | |
| 56024 | BORRERO ARCE, PILAR | ADDRESS ON FILE | | | | | | |
| 56025 | BORRERO ARROYO, ISELA | ADDRESS ON FILE | | | | | | |
| 56026 | BORRERO ARROYO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 56027 | BORRERO ART MATERIALS (BAM) CORP | 12 CALLE PALMER | | | | BAYAMON | PR | 00961-0000 |
| 56028 | BORRERO ART MATERIALS (BAM) CORP | 14 - 16 PALMER STREET | | | | BAYAMON | PR | 00961-6335 |
| 56029 | BORRERO ART MATERIALS (BAM) CORP | 14 CALLE PALMER | | | | BAYAMON | PR | 00961 |
| 56030 | BORRERO ART MATERIALS (BAM) CORP | BORRERO ART MATERIALS | 12 CALLE PALMER | | | BAYAMON | PR | 00961 |
| 56012 | BORRERO ART MATERIALS CORP | 12 CALLE PALMER | | | | BAYAMON | PR | 00961 |
| 56031 | BORRERO ARVELO, VERONICA | ADDRESS ON FILE | | | | | | |
| 1776403 | BORRERO ARVELO, VERONICA | ADDRESS ON FILE | | | | | | |
| 1794619 | Borrero Arvelo, Veronica | ADDRESS ON FILE | | | | | | |
| 56033 | BORRERO BAEZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 56034 | BORRERO BAEZ, MELISSA E. | ADDRESS ON FILE | | | | | | |
| 782200 | BORRERO BARBOSA, STEPHANY M | ADDRESS ON FILE | | | | | | |
| 1779579 | BORRERO BERDECIA, CHRISTIE M. | ADDRESS ON FILE | | | | | | |
| 782202 | BORRERO BOCACHICA, IVONNE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56036 | BORRERO BOCACHICA, IVONNE L | ADDRESS ON FILE | | | | | | |
| 56037 | BORRERO BOCANEGRA, ALBA | ADDRESS ON FILE | | | | | | |
| 56038 | BORRERO BONET, JANNETTE | ADDRESS ON FILE | | | | | | |
| 1772797 | Borrero Borreli, Damaris | ADDRESS ON FILE | | | | | | |
| 56039 | BORRERO BORRELI, DAMARIS | ADDRESS ON FILE | | | | | | |
| 56040 | BORRERO BORRELI, JOHNNY | ADDRESS ON FILE | | | | | | |
| 56041 | BORRERO BORRERO, IRMA | ADDRESS ON FILE | | | | | | |
| 56042 | BORRERO BRACERO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 56043 | BORRERO BURGOS, FRANK | ADDRESS ON FILE | | | | | | |
| 56044 | BORRERO CABRERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 56045 | BORRERO CAMACHO, ANNIE L. | ADDRESS ON FILE | | | | | | |
| 2131575 | Borrero Camacho, Enidsa | ADDRESS ON FILE | | | | | | |
| 56046 | BORRERO CAMACHO, ENIDSA M | ADDRESS ON FILE | | | | | | |
| 1961049 | Borrero Canacho, Enidsa | ADDRESS ON FILE | | | | | | |
| 1961049 | Borrero Canacho, Enidsa | ADDRESS ON FILE | | | | | | |
| 841404 | BORRERO CAR WASH | URB VILLA DEL CARMEN | 2645 CALLE TETUAN | | | PONCE | PR | 00716-2227 |
| 56047 | BORRERO CARABALLO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 56048 | Borrero Caraballo, Joel | ADDRESS ON FILE | | | | | | |
| 56049 | BORRERO CARABALLO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 56050 | BORRERO CASADO, SONIA | ADDRESS ON FILE | | | | | | |
| 1772396 | Borrero Casado, Sonia | ADDRESS ON FILE | | | | | | |
| 56051 | Borrero Casiano, Jossean | ADDRESS ON FILE | | | | | | |
| 56052 | BORRERO CASIANO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 56053 | BORRERO CASTILLO, BELLANIRA | ADDRESS ON FILE | | | | | | |
| 56054 | BORRERO CASTILLO, JOSE L | ADDRESS ON FILE | | | | | | |
| 56055 | BORRERO CENTENO, EDUARD | ADDRESS ON FILE | | | | | | |
| 56056 | BORRERO CENTENO, LUZ | ADDRESS ON FILE | | | | | | |
| 56057 | BORRERO CENTENO, MARILYN | ADDRESS ON FILE | | | | | | |
| 1857546 | BORRERO CENTENO, MARIO | ADDRESS ON FILE | | | | | | |
| 782203 | BORRERO COFINO, OMAR | ADDRESS ON FILE | | | | | | |
| 56059 | BORRERO COLON, MICHAEL | ADDRESS ON FILE | | | | | | |
| 2058906 | Borrero Colon, Michael | ADDRESS ON FILE | | | | | | |
| 56060 | BORRERO COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 56061 | BORRERO COLON, REYNALDO | ADDRESS ON FILE | | | | | | |
| 1488000 | BORRERO CORDERO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 56062 | Borrero Cordero, William A | ADDRESS ON FILE | | | | | | |
| 1667574 | Borrero Cotto, Hector M. | ADDRESS ON FILE | | | | | | |
| 1812270 | Borrero Cotto, Héctor M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56063 | BORRERO CRUZ, BETTY | ADDRESS ON FILE | | | | | | |
| 56064 | BORRERO CRUZ, CARLOS L | ADDRESS ON FILE | | | | | | |
| 56065 | BORRERO CRUZ, GIOVANNY | ADDRESS ON FILE | | | | | | |
| 56066 | BORRERO CRUZ, RAUL | ADDRESS ON FILE | | | | | | |
| 56067 | BORRERO CRUZ, TERESA | ADDRESS ON FILE | | | | | | |
| 56068 | BORRERO CUELLO MD, KARLA | ADDRESS ON FILE | | | | | | |
| 56069 | BORRERO DE JESUS MD, SAMUEL | ADDRESS ON FILE | | | | | | |
| 56070 | BORRERO DE JESUS, NYDIA | ADDRESS ON FILE | | | | | | |
| 56072 | BORRERO DE, NYDIA | ADDRESS ON FILE | | | | | | |
| 56073 | BORRERO DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 56074 | BORRERO DIAZ, NELSON | ADDRESS ON FILE | | | | | | |
| 56075 | BORRERO DURAND, VANESSA | ADDRESS ON FILE | | | | | | |
| 782204 | BORRERO DURAND, VANESSA | ADDRESS ON FILE | | | | | | |
| 56076 | BORRERO ECHEVARRIA, JESUS | ADDRESS ON FILE | | | | | | |
| 56077 | BORRERO ECHEVARRIA, MARIA I | ADDRESS ON FILE | | | | | | |
| 782205 | BORRERO ESTRADA, CECILIA | ADDRESS ON FILE | | | | | | |
| 56078 | BORRERO ESTRADA, JOSE | ADDRESS ON FILE | | | | | | |
| 56079 | BORRERO ESTRADA, JUANITA | ADDRESS ON FILE | | | | | | |
| 56080 | BORRERO FELICIANO, ESTHER | ADDRESS ON FILE | | | | | | |
| 56081 | BORRERO FELICIANO, JOSE F | ADDRESS ON FILE | | | | | | |
| 56082 | BORRERO FELICIANO, MARIA D | ADDRESS ON FILE | | | | | | |
| 56083 | BORRERO FERNANDEZ, JOSELYN | ADDRESS ON FILE | | | | | | |
| 2042062 | Borrero Fernandez, Mabel | ADDRESS ON FILE | | | | | | |
| 56084 | BORRERO FERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | |
| 706499 | BORRERO FERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | |
| 56085 | BORRERO FIGUEROA, GERALDO | ADDRESS ON FILE | | | | | | |
| 56086 | BORRERO FLORES, MARIA | ADDRESS ON FILE | | | | | | |
| 782206 | BORRERO FLORES, MARIA | ADDRESS ON FILE | | | | | | |
| 56087 | BORRERO FLORES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 56088 | BORRERO FONT, ALBA L | ADDRESS ON FILE | | | | | | |
| 56089 | BORRERO FRATICELLI, JOSE | ADDRESS ON FILE | | | | | | |
| 684741 | BORRERO FRATICELLI, JOSE L | ADDRESS ON FILE | | | | | | |
| 56090 | BORRERO FRATICELLI, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 56091 | BORRERO FUENTES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 56092 | BORRERO GARAY, ANGEL | ADDRESS ON FILE | | | | | | |
| 56093 | BORRERO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1918340 | Borrero Garcia, Carlos | ADDRESS ON FILE | | | | | | |
| 782207 | BORRERO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 56094 | BORRERO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56095 | BORRERO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 56096 | BORRERO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 56097 | BORRERO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 56098 | BORRERO GARCIA, WILVIN | ADDRESS ON FILE | | | | | | | |
| 56100 | BORRERO GLASS, VILMA H. | ADDRESS ON FILE | | | | | | | |
| 56101 | BORRERO GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 56102 | BORRERO GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 56103 | BORRERO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 56104 | BORRERO GONZALEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 56105 | Borrero Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 56106 | BORRERO GONZALEZ, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 56107 | Borrero Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 56108 | BORRERO GUADARRAMA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 56109 | BORRERO GUALDARRAMA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1987396 | BORRERO GUEITZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 56110 | BORRERO GUZMAN, MARIE A | ADDRESS ON FILE | | | | | | | |
| 1950221 | Borrero Heredia, Jose A. | ADDRESS ON FILE | | | | | | | |
| 56112 | BORRERO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2085451 | Borrero Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 2127899 | Borrero Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 2056916 | Borrero Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 2056152 | Borrero Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 56113 | BORRERO HERNANDEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 56114 | BORRERO HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 56115 | BORRERO HERNANDEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 56116 | BORRERO HUERTA, RUFINO | ADDRESS ON FILE | | | | | | | |
| 1989309 | Borrero Ibarrondo, Lindaliz | ADDRESS ON FILE | | | | | | | |
| 782208 | BORRERO IBARRONDO, LYNDALIZ | ADDRESS ON FILE | | | | | | | |
| 56118 | BORRERO IRIZARRY, DAVID | ADDRESS ON FILE | | | | | | | |
| 2044597 | Borrero Irizarry, Lillian I | ADDRESS ON FILE | | | | | | | |
| 56119 | BORRERO IRIZARRY, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 2124556 | Borrero Irizarry, Lillian I. | ADDRESS ON FILE | | | | | | | |
| 1952462 | Borrero Irizarry, Lillian I. | ADDRESS ON FILE | | | | | | | |
| 56120 | BORRERO IRIZARRY, SOL | ADDRESS ON FILE | | | | | | | |
| 619813 | BORRERO IRON WORK | HC 01 BOX 3152 | | | | UTUADO | PR | 00641 | |
| 56122 | BORRERO JAIME, ELINA | ADDRESS ON FILE | | | | | | | |
| 782209 | BORRERO JAUME, ELINA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1645455 | Borrero Jimenez, Keishla D. | ADDRESS ON FILE | | | | | | |
| 56125 | BORRERO JULIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 56126 | BORRERO LAPORTE, FELISA | ADDRESS ON FILE | | | | | | |
| 56127 | BORRERO LAPORTE, JUDITH | ADDRESS ON FILE | | | | | | |
| 2157360 | Borrero Laporte, Judith | ADDRESS ON FILE | | | | | | |
| 56128 | BORRERO LEDESMA, CARLOS | ADDRESS ON FILE | | | | | | |
| 56129 | BORRERO LEDESMA, DARNEL | ADDRESS ON FILE | | | | | | |
| 56130 | Borrero Leon, Iris A | ADDRESS ON FILE | | | | | | |
| 1625122 | BORRERO LEON, NEPHTALY | ADDRESS ON FILE | | | | | | |
| 56131 | Borrero Leon, Nephtaly | ADDRESS ON FILE | | | | | | |
| 56132 | BORRERO LEON, RAUL | ADDRESS ON FILE | | | | | | |
| 56133 | Borrero Lopez, Ana S | ADDRESS ON FILE | | | | | | |
| 56134 | BORRERO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 56135 | BORRERO LOPEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 56136 | BORRERO LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 56137 | BORRERO LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 56138 | BORRERO LUCIANO, FRANKIE | ADDRESS ON FILE | | | | | | |
| 56139 | BORRERO LUCIANO, JOSE M | ADDRESS ON FILE | | | | | | |
| 1855987 | Borrero Luciano, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 1952283 | Borrero Luciano, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 56140 | BORRERO LUGO, ELAINE E | ADDRESS ON FILE | | | | | | |
| 56142 | BORRERO LUGO, WILSON | ADDRESS ON FILE | | | | | | |
| 56143 | BORRERO MACDONALD, KRYSTLE M | ADDRESS ON FILE | | | | | | |
| 56144 | Borrero Madera, Maritza | ADDRESS ON FILE | | | | | | |
| 1425018 | BORRERO MALAVE, JOSE | ADDRESS ON FILE | | | | | | |
| 56146 | BORRERO MALDONADO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 56147 | BORRERO MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 56148 | BORRERO MALDONADO, IDALIZ | ADDRESS ON FILE | | | | | | |
| 56149 | BORRERO MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 782213 | BORRERO MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 56150 | BORRERO MALDONADO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 56151 | BORRERO MALDONADO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 56152 | BORRERO MANGUAL, JOSE | ADDRESS ON FILE | | | | | | |
| 56153 | BORRERO MANGUAL, LUIS | ADDRESS ON FILE | | | | | | |
| 56154 | BORRERO MANGUAL, RAMON | ADDRESS ON FILE | | | | | | |
| 56155 | BORRERO MARINI, EDMI M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2029533 | Borrero Marini, Edmi Milagros | ADDRESS ON FILE | | | | | | |
| 782214 | BORRERO MARINI, WANDA | ADDRESS ON FILE | | | | | | |
| 56156 | BORRERO MARINI, WANDA I | ADDRESS ON FILE | | | | | | |
| 56157 | BORRERO MARRERO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 56158 | BORRERO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 56159 | BORRERO MARTINEZ, LINETTE | ADDRESS ON FILE | | | | | | |
| 56160 | BORRERO MATIAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1726954 | Borrero Matias, Maribel | ADDRESS ON FILE | | | | | | |
| 1671008 | Borrero Matias, Maribel | ADDRESS ON FILE | | | | | | |
| 56161 | BORRERO MC CORNICK MD, RAMON | ADDRESS ON FILE | | | | | | |
| 56162 | BORRERO MEDINA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 56163 | BORRERO MEDINA, LUIS | ADDRESS ON FILE | | | | | | |
| 56164 | BORRERO MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 56165 | BORRERO MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 56166 | BORRERO MEDINA, NEYSHA | ADDRESS ON FILE | | | | | | |
| 56167 | BORRERO MEDINA, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 535041 | BORRERO MEJIAS, SOLMARIE | ADDRESS ON FILE | | | | | | |
| 56168 | BORRERO MEJIAS, SOLMARIE | ADDRESS ON FILE | | | | | | |
| 1425019 | BORRERO MEJIAS, SOLMARIE | ADDRESS ON FILE | | | | | | |
| 1423192 | BORRERO MEJÍAS, SOLMARIE | Urb. Muñoz Rivera Calle Azalea #17 | | | Guaynabo | PR | 00969 | |
| 1423183 | BORRERO MEJÍAS, SOLMARIE | Urb. Muñoz Rivera Calle Azalea #17 | | | Guaynabo | PR | 00970 | |
| 56169 | BORRERO MELENDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 56170 | BORRERO MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 56171 | BORRERO MENDOZA, ANDRES | ADDRESS ON FILE | | | | | | |
| 56172 | BORRERO MERCADO, ALICIA | ADDRESS ON FILE | | | | | | |
| 56173 | BORRERO MERCADO, GLORIA | ADDRESS ON FILE | | | | | | |
| 56174 | BORRERO MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 56175 | Borrero Mercado, Jose A. | ADDRESS ON FILE | | | | | | |
| 619814 | BORRERO MIGUEL A. | MAGNOLIA GARDENS | T7 CALLE 17 URB MAGNOLIA GDNS | | BAYAMON | PR | 00956 | |
| 56176 | BORRERO MONTALVO, ELBA L | ADDRESS ON FILE | | | | | | |
| 56177 | BORRERO MONTALVO, ELGA A | ADDRESS ON FILE | | | | | | |
| 56178 | BORRERO MONTALVO, MADDY | ADDRESS ON FILE | | | | | | |
| 782215 | BORRERO MONTALVO, MADDY L | ADDRESS ON FILE | | | | | | |
| 56179 | BORRERO MONTERO, MARANGELI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56180 | Borrero Montero, Orlando | ADDRESS ON FILE | | | | | | | |
| 56181 | BORRERO MONTES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 56182 | BORRERO MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 1924312 | Borrero Morales, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 56184 | BORRERO MORALES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 56185 | BORRERO MORALES, JOSSANN | ADDRESS ON FILE | | | | | | | |
| 56186 | BORRERO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 56187 | BORRERO MUNIZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 56188 | BORRERO NATAL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 56189 | BORRERO NATAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56190 | BORRERO NATAL, GERARDO | ADDRESS ON FILE | | | | | | | |
| 56191 | BORRERO NATAL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 56193 | BORRERO NATAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 56192 | BORRERO NATAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 56194 | BORRERO NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 56195 | BORRERO NEGRON, NILDA | ADDRESS ON FILE | | | | | | | |
| 1963339 | BORRERO NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 56196 | BORRERO OCTAVIANI, OMAR | ADDRESS ON FILE | | | | | | | |
| 56197 | BORRERO OJEDA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 56198 | BORRERO OLAN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 56199 | BORRERO OLIVERA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 56200 | BORRERO OLIVERAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 56202 | BORRERO OLMO, SHEILA T. | ADDRESS ON FILE | | | | | | | |
| 56203 | BORRERO ORLANG, ALEJANDRO G. | ADDRESS ON FILE | | | | | | | |
| 56204 | BORRERO ORTIZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| 56205 | BORRERO ORTIZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| 56206 | BORRERO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 56207 | BORRERO ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 56208 | Borrero Ortiz, Juan M | ADDRESS ON FILE | | | | | | | |
| 56209 | BORRERO ORTIZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 56211 | BORRERO OTERO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 56212 | BORRERO OTERO, MAYLEEEN | ADDRESS ON FILE | | | | | | | |
| 56213 | BORRERO PACHECO, LIZ | ADDRESS ON FILE | | | | | | | |
| 56214 | BORRERO PACHECO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1849326 | BORRERO PACHOT, JAIMAR | ADDRESS ON FILE | | | | | | | |
| 1942704 | BORRERO PACHOT, JAIMAR | ADDRESS ON FILE | | | | | | | |
| 1849326 | BORRERO PACHOT, JAIMAR | ADDRESS ON FILE | | | | | | | |
| 56216 | BORRERO PAGAN, ISAAC | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56217 | BORRERO PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 2079748 | Borrero Pagan, Jose R | ADDRESS ON FILE | | | | | | | |
| 56218 | BORRERO PAGAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 782216 | BORRERO PAGAN, WANDALINA | ADDRESS ON FILE | | | | | | | |
| 2065961 | BORRERO PAGAN, WANDALINA | ADDRESS ON FILE | | | | | | | |
| 56220 | BORRERO PALERMO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 56221 | BORRERO PEREZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| 56222 | BORRERO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 56223 | BORRERO PEREZ, KENIEL | ADDRESS ON FILE | | | | | | | |
| 56224 | Borrero Perez, Lucan | ADDRESS ON FILE | | | | | | | |
| 56225 | Borrero Perez, Noe | ADDRESS ON FILE | | | | | | | |
| 56226 | BORRERO PEREZ, NOE | ADDRESS ON FILE | | | | | | | |
| 56227 | BORRERO PEREZ, NOMAR | ADDRESS ON FILE | | | | | | | |
| 56228 | BORRERO PINEDO, JUAN H | ADDRESS ON FILE | | | | | | | |
| 56229 | BORRERO PINEDO, MARTA | ADDRESS ON FILE | | | | | | | |
| 56230 | BORRERO PINEIRO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 56231 | BORRERO QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 56232 | BORRERO QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 56233 | BORRERO RAMIREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 56234 | BORRERO RAMIREZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 56235 | BORRERO RAMIREZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 56236 | BORRERO RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 56237 | Borrero Ramos, Domingo | ADDRESS ON FILE | | | | | | | |
| 56238 | BORRERO RAMOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| 782217 | BORRERO RAMOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| 56239 | BORRERO RENTERO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 56240 | BORRERO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56241 | BORRERO RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 56242 | BORRERO RIPOLL, JOSE | ADDRESS ON FILE | | | | | | | |
| 56243 | BORRERO RIVERA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 2143303 | Borrero Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 56244 | BORRERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56245 | BORRERO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 56246 | BORRERO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 56247 | BORRERO RIVERA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 2147947 | Borrero Rivera, Jose Luiz | ADDRESS ON FILE | | | | | | | |
| 782218 | BORRERO RIVERA, JOSEPHINE M | ADDRESS ON FILE | | | | | | | |
| 56248 | BORRERO RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 782219 | BORRERO RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56249 | BORRERO RIVERA, LEFTY | ADDRESS ON FILE | | | | | | | |
| 56250 | Borrero Rivera, Tomas | ADDRESS ON FILE | | | | | | | |
| 56251 | BORRERO RODRIGUEZ, ABBILIZ | ADDRESS ON FILE | | | | | | | |
| 56252 | BORRERO RODRIGUEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 1856444 | Borrero Rodriguez, Emma | ADDRESS ON FILE | | | | | | | |
| 56253 | BORRERO RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 56254 | BORRERO RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 782220 | BORRERO RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 56255 | BORRERO RODRIGUEZ, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 1862361 | Borrero Rodriguez, Grisel Marie | ADDRESS ON FILE | | | | | | | |
| 56256 | BORRERO RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1887333 | BORRERO RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 56257 | BORRERO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 56258 | BORRERO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 56259 | BORRERO RODRIGUEZ, MARYNES | ADDRESS ON FILE | | | | | | | |
| 56260 | BORRERO RODRIGUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 56261 | BORRERO RODRIGUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 56262 | BORRERO RODRIQUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 56263 | BORRERO ROMAN, ADA | ADDRESS ON FILE | | | | | | | |
| 56264 | BORRERO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56265 | BORRERO ROMERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 56266 | BORRERO ROSADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 56267 | BORRERO ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 56268 | BORRERO RUIZ, LYDIA P | ADDRESS ON FILE | | | | | | | |
| 1979987 | Borrero Ruiz, Lydia P. | ADDRESS ON FILE | | | | | | | |
| 1541405 | BORRERO SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1514812 | Borrero Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 1546389 | BORRERO SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 56269 | BORRERO SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 56270 | BORRERO SANCHEZ, LYSANDER | ADDRESS ON FILE | | | | | | | |
| 56271 | BORRERO SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1832080 | Borrero Sanchez, Noemi | ADDRESS ON FILE | | | | | | | |
| 1758793 | Borrero Santiago, Alexandra | ADDRESS ON FILE | | | | | | | |
| 56273 | BORRERO SANTIAGO, ANA D | ADDRESS ON FILE | | | | | | | |
| 56274 | BORRERO SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 2002056 | Borrero Santiago, Luis Ramon | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1860397 | Borrero Santiago, Luis Ramon | ADDRESS ON FILE | | | | | | |
| 2091837 | BORRERO SANTIAGO, LUIS RAMON | ADDRESS ON FILE | | | | | | |
| 2059805 | Borrero Santiago, Luis Ramon | ADDRESS ON FILE | | | | | | |
| 2059805 | Borrero Santiago, Luis Ramon | ADDRESS ON FILE | | | | | | |
| 1890354 | Borrero Santiago, Luis Ramos | ADDRESS ON FILE | | | | | | |
| 56275 | BORRERO SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | |
| 56276 | BORRERO SANTIAGO, MARISEL | ADDRESS ON FILE | | | | | | |
| 2051450 | Borrero Santiago, Marisel | ADDRESS ON FILE | | | | | | |
| 56277 | BORRERO SANTIAGO, ROUSSMARIE | ADDRESS ON FILE | | | | | | |
| 2033004 | Borrero Santiago, Valentina | ADDRESS ON FILE | | | | | | |
| 56278 | BORRERO SANTIAGO, VALENTINA | ADDRESS ON FILE | | | | | | |
| 56279 | BORRERO SANTOS, IRIS | ADDRESS ON FILE | | | | | | |
| 56280 | BORRERO SEGARRA, NEPHTALY | ADDRESS ON FILE | | | | | | |
| 56281 | BORRERO SERRANO, ELINET | ADDRESS ON FILE | | | | | | |
| 1893064 | Borrero Siberon, Carmen L | ADDRESS ON FILE | | | | | | |
| 56282 | BORRERO SIBERON, DORIS H | ADDRESS ON FILE | | | | | | |
| 2052664 | Borrero Siberon, Doris H. | ADDRESS ON FILE | | | | | | |
| 56283 | Borrero Siberon, Elena | ADDRESS ON FILE | | | | | | |
| 56284 | BORRERO SIBERON, MARIA C | ADDRESS ON FILE | | | | | | |
| 1960666 | Borrero Siberon, Maria C. | ADDRESS ON FILE | | | | | | |
| 1596865 | Borrero Silva, Jomarie | ADDRESS ON FILE | | | | | | |
| 56285 | BORRERO SILVA, JOMARIE | ADDRESS ON FILE | | | | | | |
| 56286 | BORRERO SIURANO, SINDIA | ADDRESS ON FILE | | | | | | |
| 56287 | BORRERO STINES, VICTOR | ADDRESS ON FILE | | | | | | |
| 56288 | BORRERO TEXIDOR, EDITH M | ADDRESS ON FILE | | | | | | |
| 1711115 | Borrero Texidor, Edith M. | ADDRESS ON FILE | | | | | | |
| 56289 | BORRERO TEXIDOR, JOSE A. | ADDRESS ON FILE | | | | | | |
| 56290 | BORRERO TIRADO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 56291 | BORRERO TIRADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 56292 | BORRERO TIRADO, SONIA | ADDRESS ON FILE | | | | | | |
| 56293 | BORRERO TORO, GERARDO | ADDRESS ON FILE | | | | | | |
| 56294 | BORRERO TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 56295 | Borrero Torres, Brunilda | ADDRESS ON FILE | | | | | | |
| 56296 | BORRERO TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 56297 | BORRERO TORRES, DENNIS | ADDRESS ON FILE | | | | | | |
| 56298 | Borrero Torres, Domingo | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56299 | BORRERO TORRES, DORIS | ADDRESS ON FILE | | | | | | |
| 56300 | BORRERO TORRES, DORIS E. | ADDRESS ON FILE | | | | | | |
| 56301 | BORRERO TORRES, ERIC | ADDRESS ON FILE | | | | | | |
| 56302 | BORRERO TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 56303 | BORRERO TORRES, JEOMAR | ADDRESS ON FILE | | | | | | |
| 56304 | BORRERO TORRES, LOURDES M | ADDRESS ON FILE | | | | | | |
| 56305 | BORRERO TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 56306 | Borrero Torres, Madeline | ADDRESS ON FILE | | | | | | |
| 56307 | BORRERO TORRES, MARIEMIL | ADDRESS ON FILE | | | | | | |
| 56308 | BORRERO TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 782221 | BORRERO TORRES, MAYRA | ADDRESS ON FILE | | | | | | |
| 56309 | BORRERO TORRES, MAYRA L | ADDRESS ON FILE | | | | | | |
| 2008493 | Borrero Torres, Mayra L. | ADDRESS ON FILE | | | | | | |
| 56310 | BORRERO TORRES, MILTON L. | ADDRESS ON FILE | | | | | | |
| 56311 | BORRERO TORRES, REMI | ADDRESS ON FILE | | | | | | |
| 56312 | BORRERO VALENTIN, OTILIO | ADDRESS ON FILE | | | | | | |
| 1940079 | Borrero Valentin, Otilio | ADDRESS ON FILE | | | | | | |
| 2102538 | Borrero Valentin, Otilio | ADDRESS ON FILE | | | | | | |
| 1694283 | Borrero Valentin, Otilio | ADDRESS ON FILE | | | | | | |
| 56313 | BORRERO VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 56314 | BORRERO VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 782222 | BORRERO VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1729164 | Borrero Vazquez, Carmen I | ADDRESS ON FILE | | | | | | |
| 56315 | BORRERO VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1734121 | Borrero Vazquez, Carmen I | ADDRESS ON FILE | | | | | | |
| 56316 | BORRERO VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 56317 | BORRERO VAZQUEZ, PATRIA | ADDRESS ON FILE | | | | | | |
| 1986648 | Borrero Vazquez, Patria F. | ADDRESS ON FILE | | | | | | |
| 56318 | BORRERO VEGA, JOSE D. | ADDRESS ON FILE | | | | | | |
| 56319 | Borrero Vega, Jose D. | ADDRESS ON FILE | | | | | | |
| 56318 | BORRERO VEGA, JOSE D. | ADDRESS ON FILE | | | | | | |
| 56320 | BORRERO VEGA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 56321 | BORRERO VELASQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 56322 | BORRERO VELAZQUEZ, ANA C | ADDRESS ON FILE | | | | | | |
| 56323 | BORRERO VELAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 852186 | BORRERO VELAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 56324 | BORRERO VELAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 56325 | BORRERO VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56326 | BORRERO VELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 56327 | BORRERO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 782223 | BORRERO VELEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 1621644 | Borrero Velez, Juana L. | ADDRESS ON FILE | | | | | | |
| 56329 | BORRERO VELEZ, NEIL | ADDRESS ON FILE | | | | | | |
| 56330 | BORRERO VELEZ, VINCENT | ADDRESS ON FILE | | | | | | |
| 1916795 | Borrero Vincenty, Jeniffer | ADDRESS ON FILE | | | | | | |
| 56331 | BORRERO WALKER, JUDITH | ADDRESS ON FILE | | | | | | |
| 56332 | BORRERO ZAMOT, JOSUET | ADDRESS ON FILE | | | | | | |
| 1911321 | BORRERO ZAYAS, RAMON W. | ADDRESS ON FILE | | | | | | |
| 1651709 | Borrero, Anacleta Gonzalez | ADDRESS ON FILE | | | | | | |
| 1661434 | Borrero, Benigno Valentin | ADDRESS ON FILE | | | | | | |
| 1418815 | BORRERO, CANDIDA ROSA | JUAN A. REYES COLON-DDO. | CALLE LOLITA TIZOL NUM. 23 | | | PONCE | PR | 00730 |
| 56333 | BORRERO, DAVID | ADDRESS ON FILE | | | | | | |
| 56334 | BORRERO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 56335 | BORRERO, IRMA | ADDRESS ON FILE | | | | | | |
| 1503907 | BORRERO, IVONNE | ADDRESS ON FILE | | | | | | |
| 56336 | BORRERO, SANDRA | ADDRESS ON FILE | | | | | | |
| 56337 | BORRERO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 56338 | BORREROVELAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 619815 | BORRES AUTO REPAIR | URB SANTA CATALINA | H 1 CALLE 6 | | | VEGA BAJA | PR | 00693 |
| 782224 | BORRES NAZARIO, IRIS N | ADDRESS ON FILE | | | | | | |
| 56339 | BORRES NAZARIO, OLGA | ADDRESS ON FILE | | | | | | |
| 56341 | BORRES OTERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 56342 | BORRES OTERO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 56343 | BORRES OTERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1952329 | Borreto Porez, Miriam | ADDRESS ON FILE | | | | | | |
| 56344 | BORRI PACHECO, LUIS | ADDRESS ON FILE | | | | | | |
| 619816 | BORRO CRUZ ANTHONY C. | OCEAN PARK | 2155 CALLE CACIQUE | | | SANTURCE | PR | 00913 |
| 56345 | BORROME LA ROSA, DANIEL | ADDRESS ON FILE | | | | | | |
| 56346 | BORROTO CACERES, ANGEL | ADDRESS ON FILE | | | | | | |
| 56348 | BORROTO DESPAIGNE, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 56347 | BORROTO DESPAIGNE, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 56349 | BORROTO LOPEZ, ABEL F. | ADDRESS ON FILE | | | | | | |
| 56350 | BORRUS MD , STEPHEN W | ADDRESS ON FILE | | | | | | |
| 56351 | BORS REYES, VILMA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2176008 | BORSCHOW HOSP & MED SUPPLY | P.O. BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| 56352 | BORSCHOW HOSPITAL & MED. SUPP. | GENERAL POST OFFICE | P.O. BOX 6211 | | | SAN JUAN | PR | 00936-6211 | |
| 56353 | BORSCHOW HOSPITAL & MEDICAL SPPLIES | PO BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| 619817 | BORSCHOW HOSPITAL & MEDICAL SUPPLY | GENERAL POST OFFICE | P O BOX 366211 | | | SAN JUAN | PR | 00936 6211 | |
| 841405 | BORSCHOW HOSPITAL INC | PO BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| 619818 | BORSCHOW MEDICAL SUPPLIES | PO BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| 56354 | BORTECH INSTITUTE, INC | 3 CALLE ALHAMBRA SUITE I | | | | SAN JUAN | PR | 00917-3099 | |
| 619819 | BORTECH ISNTITUTE | PO BOX 9066294 | | | | SAN JUAN | PR | 00906-6294 | |
| 841406 | BORTECH TECHNOLOGY INSTITUTE | PO BOX 9066294 | | | | SAN JUAN | PR | 00906-6294 | |
| 56355 | BORTON GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 56356 | BORY BARRIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 56357 | BORY BARRIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 619820 | BORY'S AUTO AIR | P O BOX 310 | | | | TOA BAJA | PR | 00951 | |
| 1856673 | Bosa Gonzalez, Luz Divina | ADDRESS ON FILE | | | | | | | |
| 56358 | BOSA HERNANDEZ, MAIRILINE | ADDRESS ON FILE | | | | | | | |
| 782225 | BOSA HERNANDEZ, MAISEL | ADDRESS ON FILE | | | | | | | |
| 56359 | BOSA HERNANDEZ, MAISEL C | ADDRESS ON FILE | | | | | | | |
| 56360 | BOSA MATOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 56361 | BOSAS GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 56362 | BOSCANA CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 782226 | BOSCANA GOMEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 56363 | BOSCANA GOMEZ, MARLENE A | ADDRESS ON FILE | | | | | | | |
| 2133759 | Boscana Qinones, Lucy | ADDRESS ON FILE | | | | | | | |
| 56364 | BOSCANA QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 75472 | BOSCANA QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1846650 | Boscana Quinones, Lucy | ADDRESS ON FILE | | | | | | | |
| 2017989 | Boscana Quinones, Lucy | ADDRESS ON FILE | | | | | | | |
| 56365 | Boscana Torres, Jose | ADDRESS ON FILE | | | | | | | |
| 56366 | BOSCANA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 56367 | BOSCH ACOSTA, ALBILDA | ADDRESS ON FILE | | | | | | | |
| 56368 | BOSCH ACOSTA, OMAR | ADDRESS ON FILE | | | | | | | |
| 56369 | Bosch Acosta, Omar L | ADDRESS ON FILE | | | | | | | |
| 56370 | BOSCH ACOSTA, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 56371 | BOSCH ADAMES, HEIDSHA | ADDRESS ON FILE | | | | | | | |
| 56372 | BOSCH ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 56373 | BOSCH BEDIA, JAIME | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56374 | BOSCH BELARDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 56375 | BOSCH CLAUDIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 782227 | BOSCH CLAUDIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 2083954 | BOSCH CLAUDIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 56376 | BOSCH COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 56377 | BOSCH DE LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56378 | BOSCH FIGUEROA, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 56379 | BOSCH GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 56380 | Bosch Gonzalez, Miguelin | ADDRESS ON FILE | | | | | | | |
| 56381 | BOSCH JIMENEZ, VANESSA I. | ADDRESS ON FILE | | | | | | | |
| 56382 | BOSCH LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 56383 | BOSCH MALAVE, DIANA | ADDRESS ON FILE | | | | | | | |
| 56384 | Bosch Morell, Henry | ADDRESS ON FILE | | | | | | | |
| 56385 | BOSCH NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 782228 | BOSCH NUNEZ, OSVALDO A | ADDRESS ON FILE | | | | | | | |
| 56386 | BOSCH ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56387 | BOSCH PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 56388 | BOSCH PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 56389 | BOSCH PAGAN, LORNA | ADDRESS ON FILE | | | | | | | |
| 1784967 | Bosch Pagan, Lorna L | ADDRESS ON FILE | | | | | | | |
| 56390 | BOSCH PINERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 56391 | BOSCH RAMIREZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 56392 | BOSCH RAMIREZ, HAROLD J. | ADDRESS ON FILE | | | | | | | |
| 56393 | BOSCH RAMIREZ, VIVECA | ADDRESS ON FILE | | | | | | | |
| 56394 | BOSCH RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 56395 | BOSCH RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 56396 | BOSCH SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 56397 | BOSCH SURINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 56398 | BOSCH VELAZQUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 56399 | BOSCH VELEZ, ANA | LDO JUAN CORCHADO JUARBE | AVENIDA BETANCES I-2 HERMANAS DAVILA | | | BAYAMON | PR | 00959 | |
| 56400 | BOSCH VELEZ, VALERY | ADDRESS ON FILE | | | | | | | |
| 56401 | BOSCH, HIRAM | ADDRESS ON FILE | | | | | | | |
| 56402 | BOSCHETTI ALVARADO MD, MILDRED | ADDRESS ON FILE | | | | | | | |
| 56403 | BOSCHETTI GEIGEL, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 56404 | BOSCHETTI MARTINEZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| 782229 | BOSCHETTI MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56405 | BOSCHETTI MARTINEZ, NORA M | ADDRESS ON FILE | | | | | | |
| 56406 | BOSCHETTI MEDINA, NITZEIDA | ADDRESS ON FILE | | | | | | |
| 56407 | BOSCHETTI MEDINA, NITZEIDA M | ADDRESS ON FILE | | | | | | |
| 56408 | BOSCHETTI RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 56409 | Boschetti Rivera, Jose R | ADDRESS ON FILE | | | | | | |
| 56410 | BOSCHETTI SILVA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1541646 | Boschetti-Martinez, Felix G. | ADDRESS ON FILE | | | | | | |
| 619821 | BOSCIO CATERING INC/JORGE VIDAL BOSCIO | 301 C AVE TITO CASTRO SUITE 430 | | | | PONCE | PR | 00731 |
| 56411 | BOSCIO GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 56412 | BOSCIO MATOS, JOSE L | ADDRESS ON FILE | | | | | | |
| 56413 | BOSCIO MATOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 56414 | BOSCIO VARGAS, AMAURY | ADDRESS ON FILE | | | | | | |
| 56415 | BOSCO MONTALVO, AIDA | ADDRESS ON FILE | | | | | | |
| 56416 | BOSENSON INC | COND VILLAMAGNA | 1783 CARR 21 SUITE C 3 | | | SAN JUAN | PR | 00921 |
| 56417 | BOSH FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 56418 | Bosh Nunez, Axel I | ADDRESS ON FILE | | | | | | |
| 56419 | BOSH ROSARIO, MARIA S | ADDRESS ON FILE | | | | | | |
| 56420 | BOSQUE ACEVEDO, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 56421 | BOSQUE ALICEA, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 56422 | BOSQUE BARRETO, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 56423 | BOSQUE BOLONIA | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 |
| 56424 | BOSQUE CHALUISANT, WILLIAM | ADDRESS ON FILE | | | | | | |
| 56425 | BOSQUE CHALUISANT, WILLIAM O. | ADDRESS ON FILE | | | | | | |
| 56426 | BOSQUE CORDERO, JUANITA | ADDRESS ON FILE | | | | | | |
| 56427 | BOSQUE CORDERO, LUIS | ADDRESS ON FILE | | | | | | |
| 56428 | BOSQUE CORREA, BRENDA | ADDRESS ON FILE | | | | | | |
| 56429 | BOSQUE CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 56430 | BOSQUE CRUZ, LEONEL | ADDRESS ON FILE | | | | | | |
| 56431 | BOSQUE DEL TORO, KEVEN | ADDRESS ON FILE | | | | | | |
| 56432 | BOSQUE DEL TORO, KEVEN | ADDRESS ON FILE | | | | | | |
| 852187 | BOSQUE DEL TORO, KEVEN | ADDRESS ON FILE | | | | | | |
| 56433 | BOSQUE ESQUILIN, KARLA | ADDRESS ON FILE | | | | | | |
| 782230 | BOSQUE ESQUILIN, KARLA M. | ADDRESS ON FILE | | | | | | |
| 56434 | Bosque Excia, Daniel | ADDRESS ON FILE | | | | | | |
| 56435 | BOSQUE FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | |
| 56436 | Bosque Feliciano, Roseline I | ADDRESS ON FILE | | | | | | |
| 56437 | BOSQUE FLORIHAM | PO BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56438 | BOSQUE- FUENTES ASOCIADOS INC | COND ROYAL | 273 CALLE HONDURAS APT 1104 | | | SAN JUAN | PR | 00917-2834 |
| 56439 | BOSQUE GALARZA, ANGEL | ADDRESS ON FILE | | | | | | |
| 56440 | BOSQUE GALARZA, GLORIA | ADDRESS ON FILE | | | | | | |
| 56441 | BOSQUE GALARZA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 56442 | BOSQUE GALARZA, SANTA M | ADDRESS ON FILE | | | | | | |
| 782231 | BOSQUE GALARZA, SANTA M | ADDRESS ON FILE | | | | | | |
| 56443 | BOSQUE GALARZA, SANTA M. | ADDRESS ON FILE | | | | | | |
| 56444 | BOSQUE GUADALUPE, LUIS A | ADDRESS ON FILE | | | | | | |
| 56445 | BOSQUE HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 1984040 | Bosque Lanzot, Carlos E | ADDRESS ON FILE | | | | | | |
| 619822 | BOSQUE LLANO DEVELOPMENT CORP | PO BOX 270012 | | | | SAN JUAN | PR | 00927-0012 |
| 56446 | BOSQUE LOPEZ, JOEL A. | ADDRESS ON FILE | | | | | | |
| 56447 | BOSQUE LUGO, QUETSY | ADDRESS ON FILE | | | | | | |
| 56448 | BOSQUE MD , JESUS M | ADDRESS ON FILE | | | | | | |
| 56449 | BOSQUE MEDINA, JOELVIS | ADDRESS ON FILE | | | | | | |
| 56450 | BOSQUE MERCADO, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 56451 | BOSQUE MONTALVO, VIANA M | ADDRESS ON FILE | | | | | | |
| 677455 | Bosque Olivan, Jesus M | ADDRESS ON FILE | | | | | | |
| 238768 | BOSQUE OLIVAN, JESUS M. | ADDRESS ON FILE | | | | | | |
| 56452 | Bosque Pacheco, Isaac | ADDRESS ON FILE | | | | | | |
| 56453 | Bosque Perez, Carlos R | ADDRESS ON FILE | | | | | | |
| 2085092 | Bosque Perez, Jose A. | ADDRESS ON FILE | | | | | | |
| 56454 | BOSQUE PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 56455 | BOSQUE PEREZ, MATILDE | ADDRESS ON FILE | | | | | | |
| 619823 | BOSQUE REAL S E | URB BELISA | 5 CALLE DETROIT | | | SAN JUAN | PR | 00926 |
| 782232 | BOSQUE RIOS, JANIRA | ADDRESS ON FILE | | | | | | |
| 56456 | BOSQUE RIOS, JANIRA | ADDRESS ON FILE | | | | | | |
| 56457 | Bosque Rios, Waldemar | ADDRESS ON FILE | | | | | | |
| 56458 | BOSQUE RIVERA, LYLIA | ADDRESS ON FILE | | | | | | |
| 56459 | Bosque Ruiz, Elvin | ADDRESS ON FILE | | | | | | |
| 56460 | BOSQUE RUIZ, GERARDO J | ADDRESS ON FILE | | | | | | |
| 56462 | Bosque Soto, Jesus A | ADDRESS ON FILE | | | | | | |
| 56463 | BOSQUE SOTO, JESUS A | ADDRESS ON FILE | | | | | | |
| 56461 | BOSQUE SOTO, JESUS A | ADDRESS ON FILE | | | | | | |
| 56464 | BOSQUE VALENTIN, ABNER | ADDRESS ON FILE | | | | | | |
| 56465 | BOSQUE VALLE, MARYLIN | ADDRESS ON FILE | | | | | | |
| 56466 | BOSQUE VALLE, YAMIL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56467 | BOSQUE VARGAS, NEMESIO | ADDRESS ON FILE | | | | | | | |
| 56468 | BOSQUE, ALEJA | ADDRESS ON FILE | | | | | | | |
| 56469 | BOSQUE, LEONEL | ADDRESS ON FILE | | | | | | | |
| 619824 | BOSQUEBELLO SERVICE STATION | PO BOX 140235 | | | | ARECIBO | PR | 00614-0235 | |
| 56470 | BOSQUES ARCE, ALEIZA J | ADDRESS ON FILE | | | | | | | |
| 56471 | BOSQUES ARCE, XAVIER A. | ADDRESS ON FILE | | | | | | | |
| 56472 | BOSQUES AVILES, AUGUSTA | ADDRESS ON FILE | | | | | | | |
| 2101901 | Bosques Aviles, Elba | ADDRESS ON FILE | | | | | | | |
| 56474 | BOSQUES BARRETO MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 56475 | BOSQUES BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56476 | BOSQUES BARRETO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 56477 | BOSQUES BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2025159 | Bosques Barreto, Cesar C. | ADDRESS ON FILE | | | | | | | |
| 56479 | BOSQUES BARRETO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 56480 | BOSQUES BARRETO, JULIO | ADDRESS ON FILE | | | | | | | |
| 56481 | BOSQUES BARRETO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 56482 | BOSQUES BORGES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 56484 | BOSQUES CANCEL, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 56485 | BOSQUES CARDONA, DARIEN | ADDRESS ON FILE | | | | | | | |
| 56486 | BOSQUES CARO, JUAN | ADDRESS ON FILE | | | | | | | |
| 56487 | BOSQUES CORDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56488 | BOSQUES CORDERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 56489 | BOSQUES CORTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 56490 | BOSQUES DE JESUS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 56491 | BOSQUES FELICIANO, DORIS | ADDRESS ON FILE | | | | | | | |
| 56492 | BOSQUES FELICIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 56493 | BOSQUES FOX, TERRY LEE | ADDRESS ON FILE | | | | | | | |
| 56494 | BOSQUES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 56495 | Bosques Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 56496 | BOSQUES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 782233 | BOSQUES HERNANDEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 56497 | BOSQUES HERNANDEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 56498 | BOSQUES LASSALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| 2024909 | Bosques Lassalle, Nancy | ADDRESS ON FILE | | | | | | | |
| 2024221 | Bosques Lassalle, Nancy | ADDRESS ON FILE | | | | | | | |
| 56499 | BOSQUES MARIANI, MARIA DEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56500 | BOSQUES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 56501 | BOSQUES MARTINEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 56502 | BOSQUES MEDINA, JULIA L | ADDRESS ON FILE | | | | | | | |
| 2089601 | Bosques Medina, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 2045692 | Bosques Medina, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 56504 | BOSQUES MEDINA, TERESA | ADDRESS ON FILE | | | | | | | |
| 56505 | BOSQUES MENDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 56506 | Bosques Muniz, Josue E | ADDRESS ON FILE | | | | | | | |
| 56507 | BOSQUES MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 56508 | BOSQUES MUNIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 56509 | BOSQUES NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 56510 | BOSQUES NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 56511 | BOSQUES PEREZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 56512 | BOSQUES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56513 | BOSQUES PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 56514 | BOSQUES PEREZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 56515 | BOSQUES QUINTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56516 | BOSQUES QUINTANA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 56517 | BOSQUES QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56518 | BOSQUES QUINTANA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 56519 | BOSQUES QUINTANA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2041569 | Bosques Quintana, Mayra | ADDRESS ON FILE | | | | | | | |
| 56520 | BOSQUES QUINTANA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 56521 | Bosques Ramos, Claudio | ADDRESS ON FILE | | | | | | | |
| 56522 | BOSQUES RIOS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 56523 | BOSQUES RIOS, DIANGIE | ADDRESS ON FILE | | | | | | | |
| 56524 | BOSQUES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 56525 | BOSQUES RIVERA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 56526 | BOSQUES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 56527 | BOSQUES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 56528 | BOSQUES ROMAN, BETSY | ADDRESS ON FILE | | | | | | | |
| 56529 | BOSQUES ROMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 56530 | BOSQUES ROSADO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 56531 | BOSQUES ROSADO, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 56532 | BOSQUES SERRAN, NOEMI D | ADDRESS ON FILE | | | | | | | |
| 2041205 | Bosques Serrano, Noemi Del G. | ADDRESS ON FILE | | | | | | | |
| 56533 | BOSQUES SERRANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 2121814 | Bosques Serrano, Olga L. | ADDRESS ON FILE | | | | | | | |
| 1993633 | BOSQUES SERRANO, OLGA L. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2072084 | Bosques Serrano, Olga L. | ADDRESS ON FILE | | | | | |
| 56534 | BOSQUES SOTO, JANET | ADDRESS ON FILE | | | | | |
| 56535 | BOSQUES TORRENS, MYRNA | ADDRESS ON FILE | | | | | |
| 56536 | BOSQUES TORRES, JOSE | ADDRESS ON FILE | | | | | |
| 56537 | BOSQUES VALENTIN, LIBRADO | ADDRESS ON FILE | | | | | |
| 56538 | BOSQUES VARGAS, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 56539 | BOSQUES VARGAS, DALITZA | ADDRESS ON FILE | | | | | |
| 243813 | BOSQUES VARGAS, JORGE H | ADDRESS ON FILE | | | | | |
| 1979536 | Bosques Villalongo, Wilmarie | ADDRESS ON FILE | | | | | |
| 1481581 | BOSQUES, ADELAIDA SOTO | ADDRESS ON FILE | | | | | |
| 56541 | BOSQUES, EDDIE | ADDRESS ON FILE | | | | | |
| 1719386 | Bosques, Edwin Barreto | ADDRESS ON FILE | | | | | |
| 56542 | Bosquet Ortega, Marta | ADDRESS ON FILE | | | | | |
| 1690340 | Bosquez Feliciano, Doris | ADDRESS ON FILE | | | | | |
| 1690340 | Bosquez Feliciano, Doris | ADDRESS ON FILE | | | | | |
| 782236 | BOSQUEZ FELICIANO, EDDIE | ADDRESS ON FILE | | | | | |
| 782237 | BOSQUEZ FELICIANO, NYDIA | ADDRESS ON FILE | | | | | |
| 56543 | BOSQUEZ FELICIANO, NYDIA | ADDRESS ON FILE | | | | | |
| 782237 | BOSQUEZ FELICIANO, NYDIA | ADDRESS ON FILE | | | | | |
| 56544 | BOSQUEZ TOLENTINO, EDILBERTO | ADDRESS ON FILE | | | | | |
| 56545 | BOSS NOVELTIES | P O BOX 366998 | | | SAN JUAN | PR | 00936 |
| 56546 | Bossa Cintron, Graysely | ADDRESS ON FILE | | | | | |
| 56547 | BOSSA CINTRON, GRAYSELY | ADDRESS ON FILE | | | | | |
| 56548 | BOSSANA DEL BO, ERICA | ADDRESS ON FILE | | | | | |
| 56549 | BOSSANOVA CAFE | P O BOX 937 | | | HORMIGUEROS | PR | 00660 |
| 56550 | BOSSBALY MD, JOSE | ADDRESS ON FILE | | | | | |
| 56551 | BOSSO BONILLA MD, JOSE | ADDRESS ON FILE | | | | | |
| 56552 | BOSSOLO LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | |
| 619825 | BOSTITCH DE PUERTO RICO | PO BOX 11654 | | | SAN JUAN | PR | 00922 |
| 56553 | BOSTON CHILDRENS HEA | 300 LONGWOOD AVE | | | BOSTON | MA | 02115 |
| 619826 | BOSTON CHILDRENS HEART FOUND | PO BOX 845628 | | | BOSTON | MA | 02284-5628 |
| 841407 | BOSTON COLLEGE LAW SCHOOL | 885 CENTRE STREET | | | NEWTON | MA | 02459-1163 |
| 56554 | BOSTON FINANCIAL DATA SERVICES INC | 2000 CROWN COLONY DRIVE | | | QUINCY | MA | 02169 |
| 56555 | BOSTON GROUP CORP | BRISAS DE CARRAIZO | 5000 CARR 845 BOX 19 | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56556 | BOSTON MEDICAL CENTER | 2 BATTERYMARCH PARK, SUITE 204 | | | QUINCY | MA | 02169 |
| 56557 | BOSTON MUTUAL LIFE INS | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 |
| 619827 | BOSTON MUTUAL LIFE INS CO | 120 ROYAL STREET | | | CANTON | MA | 02021 |
| 56558 | Boston Mutual Life Insurance Company | 120 Royall St. | | | Canton | MA | 02021 |
| 56559 | Boston Mutual Life Insurance Company | Attn: Christine Coughlin, Vice President | 120 Royall Street | | Canton | MA | 02021 |
| 56560 | Boston Mutual Life Insurance Company | Attn: Frederick Thurston, Circulation of Risk | 120 Royall Street | | Canton | MA | 02021 |
| 56561 | Boston Mutual Life Insurance Company | Attn: Frederick Thurston, Consumer Complaint Contact | 120 Royall Street | | Canton | MA | 02021 |
| 56562 | Boston Mutual Life Insurance Company | Attn: Joseph Sullivan, Vice President | 120 Royall Street | | Canton | MA | 02021 |
| 56563 | Boston Mutual Life Insurance Company | Attn: Paul E. Petry, President | 120 Royall Street | | Canton | MA | 02021 |
| 619828 | BOSTON NEUROSURGICAL FDN | 300 LONGWOOD AVE | | | BOSTON | MA | 02115 |
| 56564 | BOSTON SCIENTIFIC DEL CARIBE INC | 350 CHARDON AVE | TORRE CHARDON BLDG. SUITE 820 | | SAN JUAN | PR | 00918 |
| 56565 | BOSTON SCIENTIFIC DEL CARIBE INC | TORRE CHARDON BUILDING | 350 AVE CHARDON STE 820 | | SAN JUAN | PR | 00918 |
| 782238 | BOSWORTH RIVERA, MELISA | ADDRESS ON FILE | | | | | |
| 56566 | Bota Cortes, William | ADDRESS ON FILE | | | | | |
| 619829 | BOTANICA EL INDU | URB JACAGUA | 47 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 56567 | BOTANICA SANTA BARBARA | 88 CALLE LUIS MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 |
| 619830 | BOTANICA SANTA ROSA | HC 37 BOX 3537 | | | GUANICA | PR | 00653 |
| 56568 | BOTANIQUE PRESERVATION EQUIPMENT INC | 1515 W DEER VALLEY ROAD | SUITE A 109 | | PHOENIX | AZ | 85027 |
| 56569 | BOTELL RAMOS, AYLIN | ADDRESS ON FILE | | | | | |
| 56570 | BOTELLO ARZON, JEAN | ADDRESS ON FILE | | | | | |
| 56571 | BOTELLO COLON, SOPHIA N | ADDRESS ON FILE | | | | | |
| 782239 | BOTELLO COLON, SOPHIA N | ADDRESS ON FILE | | | | | |
| 56572 | BOTELLO PION, CARMEN | ADDRESS ON FILE | | | | | |
| 56573 | BOTELLO SANCHEZ, SHAKIRA | ADDRESS ON FILE | | | | | |
| 56574 | BOTERO GARCIA, CHANEL | ADDRESS ON FILE | | | | | |
| 56575 | BOTET VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | |
| 2082767 | Botet Velazquez, Maritza | ADDRESS ON FILE | | | | | |
| 782240 | BOTET VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | |
| 2179897 | Botet, Rosalina | Cond. Plaza Atlantico 401 | 4531 Ave. Isla Verde | | Carolina | PR | 00979 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1256938 | BOTHWELL DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 56577 | BOTHWELL DIAZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 56578 | BOTHWELL DIAZ, HENRY | ADDRESS ON FILE | | | | | | |
| 56579 | BOTHWELL TORRES, DIONE M. | ADDRESS ON FILE | | | | | | |
| 619831 | BOTICENTRO INC | PO BOX 902 | | | LAJAS | PR | 00667 | |
| 56581 | BOTIS SALAS, RICHARD J | ADDRESS ON FILE | | | | | | |
| 56582 | BOTKIN FIERRO, ALYSSA M | ADDRESS ON FILE | | | | | | |
| 619832 | BOTTCHER AMERICA CORP | PO BOX 79594 | | | BALTIMORE | MD | 21279-0594 | |
| 841408 | BOTTLES | INDUSTRIAL PARK | 5B CALLE TABONUCO | | GUAYNABO | PR | 00968-3004 | |
| 56583 | BOTTY RODRIGUEZ, LUCIANA | ADDRESS ON FILE | | | | | | |
| 56584 | BOU AGOSTO, YONAIRA I. | ADDRESS ON FILE | | | | | | |
| 56585 | BOU AQUINO, LORNA | ADDRESS ON FILE | | | | | | |
| 56586 | BOU AQUINO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 56587 | BOU CARDONA, JUAN | ADDRESS ON FILE | | | | | | |
| 56588 | BOU CARRION, ELBA M. | ADDRESS ON FILE | | | | | | |
| 56589 | BOU CASTILLO, BERTHA | ADDRESS ON FILE | | | | | | |
| 56590 | BOU CINTRON, JUAN | ADDRESS ON FILE | | | | | | |
| 56591 | BOU DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 619833 | BOU ELECTRIC INC | P O BOX 1383 | | | COROZAL | PR | 00783 | |
| 56592 | BOU FUENTES, ANTONIA | ADDRESS ON FILE | | | | | | |
| 56593 | BOU FUENTES, GLORIA E | ADDRESS ON FILE | | | | | | |
| 56594 | BOU FUENTES, NILSA | ADDRESS ON FILE | | | | | | |
| 56595 | BOU FUENTES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 56596 | BOU FUENTES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 56597 | BOU FUENTES, TESSIE | ADDRESS ON FILE | | | | | | |
| 56598 | BOU GAUTHIER, ELIAS | ADDRESS ON FILE | | | | | | |
| 56599 | BOU GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 56600 | BOU GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 56601 | BOU LOPEZ, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 56602 | BOU MAINTENANCE SERVICE , CORP. | SAN RAFAEL ESTATES 142 AZUCENA | | | BAYAMON | PR | 00959-0000 | |
| 56603 | BOU MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 56604 | BOU MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 56605 | BOU MALDONADO, RAMON | ADDRESS ON FILE | | | | | | |
| 56606 | BOU MARRERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 56607 | BOU MONTANEZ, ZUANNETTE | ADDRESS ON FILE | | | | | | |
| 782241 | BOU OLIVERAS, MARI | ADDRESS ON FILE | | | | | | |
| 56608 | BOU OLIVERAS, MARI L | ADDRESS ON FILE | | | | | | |
| 1660535 | Bou Oliveras, Marí Luz | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 56609 | BOU OLIVERAS, ROLANDO | ADDRESS ON FILE | | | | | | |
|--------|------------------------|-----------------|--|--|--|--|--|--|
| 56610 | BOU ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 56611 | BOU PACHECO, MARIA D. | ADDRESS ON FILE | | | | | | |
| 56612 | BOU PADILLA, LUIS | ADDRESS ON FILE | | | | | | |
| 56613 | BOU PAGAN, MARIA V | ADDRESS ON FILE | | | | | | |
| 56614 | BOU PAGAN, MARIO | ADDRESS ON FILE | | | | | | |
| 56616 | BOU PEREZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 56617 | BOU RIVERA, ERIC | ADDRESS ON FILE | | | | | | |
| 56618 | BOU RIVERA, GERARDO | ADDRESS ON FILE | | | | | | |
| 56619 | BOU RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 56620 | Bou Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | |
| 56621 | BOU RODRIGUEZ, KARLA M | ADDRESS ON FILE | | | | | | |
| 56622 | Bou Rodriguez, Manuel O | ADDRESS ON FILE | | | | | | |
| 56623 | BOU SANCHEZ, EMILIO HUMBERTO | ADDRESS ON FILE | | | | | | |
| 56624 | BOU SANCHEZ, LOTTIE | ADDRESS ON FILE | | | | | | |
| 56625 | BOU SANTIAGO, ALEJANDRO R. | CALLE AMAPOLA AA-29 | SAN RAFAEL ESTATE | | BAYAMON | PR | 00959 | |
| 1418817 | BOU SANTIAGO, ALEJANDRO R. | LIXANDRA OSORIO FELIX | PMB 184 PO BOX 6022 | | CAROLINA | PR | 00984-6022 | |
| 56628 | BOU SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 56629 | BOU SANTIAGO, EDNA H | ADDRESS ON FILE | | | | | | |
| 56630 | BOU SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | |
| 56631 | BOU SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | |
| 56632 | BOU SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 1944651 | Bou Santiago, Mario A. | ADDRESS ON FILE | | | | | | |
| 56633 | BOU SANTIAGO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 56634 | BOU SANTIAGO, TERESITA DEL C | ADDRESS ON FILE | | | | | | |
| 2177187 | Bou Santiago, Teresita del C. | ADDRESS ON FILE | | | | | | |
| 56635 | BOU THRAPP, GLENN | ADDRESS ON FILE | | | | | | |
| 2200583 | Bou Thrapp, Glenn Manuel | ADDRESS ON FILE | | | | | | |
| 56636 | BOU TORRES, JOSE R | ADDRESS ON FILE | | | | | | |
| 56637 | BOU TORRES, MARGIE | ADDRESS ON FILE | | | | | | |
| 56638 | BOU UMPIERRE MD, GENARO R | ADDRESS ON FILE | | | | | | |
| 56639 | BOU VAZQUEZ, DIMARIS | ADDRESS ON FILE | | | | | | |
| 1418818 | BOU, YONAIRA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 56640 | BOUCHE SCIGOLINI, CARLOS | ADDRESS ON FILE | | | | | | |
| 56641 | BOUCHER MARTINEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 56642 | BOUDON MARQUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 56643 | BOUER RIVERA, MARY JO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 619834 | BOUET & RODRIGUEZ INC | PO BOX 3941 | | | | GUAYNABO | PR | 00970-3941 |
| 56626 | BOUET BLASINI MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 56644 | BOUET BLASINI, VIVIAN | ADDRESS ON FILE | | | | | | |
| 56645 | BOUET DEL CAMPO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 782242 | BOUET DEL CAMPO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 56646 | BOUET GABRIEL, YANITZA | ADDRESS ON FILE | | | | | | |
| 56647 | BOUET GRANA, CARMEN H | ADDRESS ON FILE | | | | | | |
| 56648 | BOUGEOIS CARRERO, FRANCES | ADDRESS ON FILE | | | | | | |
| 56649 | BOUIS ROEDERER, PATRICK | ADDRESS ON FILE | | | | | | |
| 56650 | BOUJOUEN RAMIREZ, NORMA ESTHER | ADDRESS ON FILE | | | | | | |
| 56651 | BOUKE BENDIEN VON STENGLIN | ADDRESS ON FILE | | | | | | |
| 56652 | BOUKLI, NAWAL | ADDRESS ON FILE | | | | | | |
| 56653 | BOULDER COMMUNITY HOSPITAL | PO BOX 20610 | | | | BOULDER | CO | 80308-3610 |
| 56654 | BOULDER VALLEY PULMONOLOGY PC | THOMAS A MINOR MD | 1000 ALPINE AVE SUITE 100 | | | BOULDER | CO | 80304 |
| 619835 | BOULDIN & LAWSON INC | PO BOX 7177-70 EASY ST | | | | MCMINNVILLE | TN | 37110-7177 |
| 56655 | BOULEVARD FUNERAL HOME INC | URB LEVITTOWN | 2821 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 |
| 56656 | BOULEVARD HEALTH CARE PROGRAM | PO BOX 08492 | | | | BAYAMON | PR | 00960 |
| 56657 | BOULEVARD MULTI SPECIALITY MEDICAL PC | DR GORDON DAVIS | 101-49 WOODHAVEN BLVD | | | OZONE PARK | NY | 11416 |
| 619836 | BOULEVARD SCREEN C/O CARLOS NEGRON | TERCERA SECCION LEVITOWN | J 3345 PASEO CALMA | | | TOA BAJA | PR | 00949 |
| 56658 | Boulier Camacho, Adelaida | ADDRESS ON FILE | | | | | | |
| 56659 | BOULOGNE GARCIA, EDDIE | ADDRESS ON FILE | | | | | | |
| 56660 | BOULOGNE MARTINEZ, LYDIA I | ADDRESS ON FILE | | | | | | |
| 782243 | BOULOGNE, AIDA L | ADDRESS ON FILE | | | | | | |
| 56661 | BOULOUGOURIS, VASSILIOS | ADDRESS ON FILE | | | | | | |
| 619837 | BOUNDARIESUNLIMITED | P O BOX 1034 | | | | GENEVA | FL | 32732 |
| 56662 | BOUNDLESS THEATER COMPANY | URB FAIR VIEW | 5A-21 CALLE FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 |
| 56663 | BOUNDS DAVILA, ROBERT L. | ADDRESS ON FILE | | | | | | |
| 2179898 | Bou-Pina, Iris | 52 Kings Court | Apt 4-B | | | San Juan | PR | 00911 |
| 56664 | BOURASSEAU CALDERON, ANDRES | ADDRESS ON FILE | | | | | | |
| 56665 | BOURASSEAU CALDERON, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 56666 | BOURDOIN MORALES, MARIA I. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2085800 | Bourdoin Morales, Maria I. | ADDRESS ON FILE | | | | | | | |
| 56667 | BOURDOIN RIVERA, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 56668 | BOURDOING LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 56669 | BOURDOING LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 782244 | BOURDOING ORTIZ, KATHERINE M | ADDRESS ON FILE | | | | | | | |
| 782245 | BOURDOING RUPERTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 56670 | Bourdoing Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| 56671 | BOURDON ESPINOSA, JOANY | ADDRESS ON FILE | | | | | | | |
| 56672 | BOURDON ESPINOSA, JOANY | ADDRESS ON FILE | | | | | | | |
| 56673 | BOURDON FELICIANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 56674 | BOURDON GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 56675 | BOURDON LASSALLE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 56676 | BOURDON MALDONADO MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 56677 | BOURDON MALDONADO, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| 56678 | BOURDON MALDONADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 56679 | BOURDON MARQUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 56680 | BOURDON MARQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 56681 | BOURDON MELENDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 56682 | BOURDON PADRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 56683 | BOURDON PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 56684 | BOURDON PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 56685 | BOURET ADSUAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1442831 | BOURET ECHEVARRIA, POULLETTE | ADDRESS ON FILE | | | | | | | |
| 1442831 | BOURET ECHEVARRIA, POULLETTE | ADDRESS ON FILE | | | | | | | |
| 56687 | BOURGUIGNAN SOTO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 2017119 | Bourguignon Soto, Mariluz | ADDRESS ON FILE | | | | | | | |
| 1934285 | Bourguignon Soto, Mariluz | ADDRESS ON FILE | | | | | | | |
| 2116683 | BOURGUIGNON SOTO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 782246 | BOURGUIGNON SOTO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 56688 | BOURNIGAL LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 852188 | BOURNIGAL LOPEZ, MARIO L. | ADDRESS ON FILE | | | | | | | |
| 56689 | BOUSONO BENITEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56690 | BOUSONO CARDONA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 56691 | BOUSONO COTTO, ANGELY I. | ADDRESS ON FILE | | | | | | | |
| 56692 | Bousono Flores, Domingo | ADDRESS ON FILE | | | | | | | |
| 56693 | BOUSONO SERRANO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 56694 | BOUSONO VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 56695 | BOUSONO ZAVALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 56696 | BOUSQUET ALMA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 56697 | BOUSQUET COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 56698 | BOUTIQUE CUISINE INC | URB METROPOLIS | F8 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 56699 | BOUTIQUE EDITIONS LTD | 117 WATERLOO RD | | | | LONDON | | SE18UL | UNITED KINGDOM |
| 56700 | BOUTIQUE LUBA CORP | AVE MUNOZ RIVERA | 51 ESQ CALLE SAN GERONIMO | EDIF CARMEN APTS LOCAL 3 | | SAN JUAN | PR | 00907 | |
| 56701 | BOUYET MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 56702 | BOUYETT MARQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 56703 | BOUYETT RAMOS, DICKY | ADDRESS ON FILE | | | | | | | |
| 782247 | BOUZA FUENTES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 56704 | BOUZA FUENTES, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 782248 | BOUZA FUENTES, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 56705 | BOUZO SAA, JENNY | ADDRESS ON FILE | | | | | | | |
| 56706 | BOUZQUET RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 56707 | BOVEE KEHRER CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 56708 | BOVER SEDA, IRMA | ADDRESS ON FILE | | | | | | | |
| 619838 | BOVERIE JACKSON & APARE INC | 1735 EAST 16 TH AVE | | | | DENVER | CO | 80218-1628 | |
| 56710 | BOWE DERONCELE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 56709 | BOWE DERONCELE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 56711 | Bower Merryman, Traci L. | ADDRESS ON FILE | | | | | | | |
| 56712 | BOWIE HEALTH CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 56713 | BOWLING CENTER, INC. | AVE. CAMPO RICO ESTE SABANA GARDENS INDUSTRIAL PARK | | | | CAROLINA | PR | 00984-0000 | |
| 1431999 | Bowman, Glenn | ADDRESS ON FILE | | | | | | | |
| 56714 | BOWMAN, TIMONTHY | ADDRESS ON FILE | | | | | | | |
| 619839 | BOWNE PUBLISHING DIVISION | 345 HUDSON STREET | | | | NEW YORK | NY | 10014 | |
| 619840 | BOX ELECTRONIC LIGHTING | SIERRA BAYAMON | 28 AVE NORTH MAIN LOCAL 208 | | | BAYAMON | PR | 00928-1365 | |
| 56715 | BOX ELECTRONIC SOUND & LIGHTS, INC. | PO BOX 549 | | | | SABANA SECA | PR | 00952 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56716 | BOX ELECTRONIC SOUND & LIGHTS, INC. | SIERRA BAYAMON | NOR MAIN 28-20 B | | | BAYAMON | PR | 00961 | |
| 619841 | BOX ELECTRONICS LIGHTING | SIERRA BAYAMON | AVE NORTH MAIN BLOQ 28 LOCAL 20 B | | | BAYAMON | PR | 00961 | |
| 56717 | BOX ELECTRONICS SOUND & LIGHTS | SIERRA BAYAMON | AVE NORTH MAIN LOCAL 10-2 | | | BAYAMON | PR | 00961 | |
| 841409 | BOX INC | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 56718 | BOX Y DATA WIRING SPECIALTIES | SANTA JUANITA | UU 1 PND 249 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 619842 | BOY BASEBALL DE PUERTO RICO | EL CONQUISTADOR | L 13 AVENIDA DE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 619843 | BOY SCOUTS OF AMERICA | 1325 W WALNUT HILL LANE | | | | IRVING | TX | 75038 | |
| 56719 | BOYA RAMOS, RAYMOND J | ADDRESS ON FILE | | | | | | | |
| 56720 | BOYA SANCHEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 56721 | BOYANA GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1463005 | Boyce, Anna | ADDRESS ON FILE | | | | | | | |
| 619844 | BOYD H COLLAZO | URB PARK GARDENS | O 66 AVE PARKGARDENS | | | SAN JUAN | PR | 00926 | |
| 56722 | BOYENGER CARRION, LESMES R | ADDRESS ON FILE | | | | | | | |
| 56723 | BOYENGER CARRION, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 56724 | BOYER COLON, LITZA | ADDRESS ON FILE | | | | | | | |
| 56725 | BOYER GAUTIER, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 56726 | BOYER GAUTIER, IVETTE | ADDRESS ON FILE | | | | | | | |
| 619845 | BOYER JOLEEN J | CONDOMINIO MONTE BELLO | G 613 | | | TRUJILLO ALTO | PR | 00977 | |
| 782249 | BOYER RODRIGUEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 56728 | BOYER ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 56729 | BOYER SOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 56730 | BOYER VIVES, BENANCIO | ADDRESS ON FILE | | | | | | | |
| 56731 | BOYET FERRER, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 56732 | BOYLE COLON, DONALD | ADDRESS ON FILE | | | | | | | |
| 56733 | BOYLE DREESE, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 56734 | BOYLE REYES, THOMAS | ADDRESS ON FILE | | | | | | | |
| 56735 | BOYRIE FELICIANO, WILMA | ADDRESS ON FILE | | | | | | | |
| 56736 | Boyrie Fonseca, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 56737 | BOYRIE GOMEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 56738 | BOYRIE LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56739 | Boyrie Laboy, Carlos R | ADDRESS ON FILE | | | | | | | |
| 1647339 | Boyrie Mangual, Hector L. | ADDRESS ON FILE | | | | | | | |
| 56740 | Boyrie Mangual, Marta I | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56741 | BOYRIE RAMOS, DOMINGA | ADDRESS ON FILE | | | | | | |
| 2187987 | Boyrie Ramos, Edgardo | ADDRESS ON FILE | | | | | | |
| 2188118 | Boyrie Ramos, Jorge | ADDRESS ON FILE | | | | | | |
| 2188466 | Boyrie Ramos, Jorge | ADDRESS ON FILE | | | | | | |
| 56742 | Boyrie Rivera, Lynette | ADDRESS ON FILE | | | | | | |
| 56743 | BOYS & GIRL CLUBS OF P R | PO BOX 9300665 | | | | SAN JUAN | PR | 00928-0665 |
| 56744 | BOYS & GIRL CLUBS P R / BANCO POPULAR PR | CENTRO DE BANCA COMERCIAL-747 | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 56745 | BOYS & GIRLS CLUB OF PR, INC | CENTRO DE BANCA COMERCIAL | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 56746 | BOYS & GIRLS CLUB OF PR, INC | PO BOX 79526 | | | | CAROLINA | PR | 00984-9526 |
| 56747 | BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PR | COMMERCIAL BANK CENTER SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 56749 | BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PUERTO RICO | COMMERCIAL BANK CENTER - SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 56748 | BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | CODIGO 747 | | SAN JUAN | PR | 00936-2708 |
| 56750 | BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PUERTO RICO (clave de envio 747) | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 1256325 | BOYS & GIRLS CLUBS OF PUERTO RICO | ADDRESS ON FILE | | | | | | |
| 56751 | BOYS AND GIRLS CLUBS OF PUERTO RICO | 569 AVE BARBOSA | | | | SAN JUAN | PR | 00926 |
| 619846 | BOYS BASEBALL DE PR INC | URB EL CONQUISTADOR | L 13 AVE DE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00876 |
| 619847 | BOYS SCOUTS OF AMERICA | A 25 CALLE 2 | | | | LUQUILLO | PR | 00773 |
| 2198488 | Bozzo Nieves, Victor L. | ADDRESS ON FILE | | | | | | |
| 56752 | BOZZOLO PLA, LUCIANO | ADDRESS ON FILE | | | | | | |
| 56753 | BP PUERTO RICO RENTAL INC | PO BOX 29908 | | | | SAN JUAN | PR | 00929-0908 |
| 1418819 | BP,SE BAHIA PARK SE | ARTURO NEGRON VARGAS | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 |
| 56755 | BP,SE BAHIA PARK SE | LCDO. ARTURO NEGRON VARGAS | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 |
| 56756 | BP,SE BAHIA PARK SE | LCDO. FRANCISCO GUZMAN | URBANIZACION HACIENDAS DEL LAGO | CALLE 301 #23 | | SAN JUAN | PR | 00926 |
| 1405963 | BPA OFFICE SUPPLIES INC | FERNANDEZ PEREZ LAW OFFICE | ELIAS L. FERNANDEZ | PO BOX 7500 | | PONCE | PR | 00732 |
| 1405963 | BPA OFFICE SUPPLIES INC | PO BOX 10611 | | | | PONCE | PR | 00732 |
| 56757 | BPA OFFICE SUPPLY INC | CALLE VICTORIA 355 | P.O.BOX. 10611 | | | PONCE | PR | 00732 |
| 619848 | BPC CONSTRUCTION CORP | PO BOX 633 | | | | QUEBRADILLA | PR | 00678-0633 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 56758 | BPC MEETING PLANNERS | CAMINO DE LINIOS G-19 ENRAMADA | | | BAYAMON | PR | 00961-0000 | |
|--------|----------------------|-------------------------------|---|---|---------|-----|------------|---|
| 619849 | BPC MEETING PLANNERS CORPORATIONS | URB SIERRA BAYAMON | 75 40 CALLE 64 | | BAYAMON | PR | 00961 | |
| 2152110 | BPPR REGULAR CUSTODY | ISS/2721/BANCO POPULAR | 2099 GAITHER ROAD, SUITE 501 | | ROCKVILLE | MD | 20850 | |
| 56759 | BPS BAHIA PARK | NEGRON VARGAS, ARTURO R | PO BOX 191182 | | SAN JUAN | PR | 00919-1182 | |
| 56760 | BR DREAMS ENTERPRISES INC | VILLAS DEL REY 4 E 21 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 619850 | BR EMERGENCY SERVICE | PO BOX 1528 | | | TRUJILLO ALTO | PR | 00977 | |
| 56761 | BR GENERAL CONTRACTOR INC | HC 4 BOX 6921 | | | YABUCOA | PR | 00767-6921 | |
| 56762 | BR GLOBAL LEARNING & CONSULTING CORP | PMB 151 | BOX 70171 | | SAN JUAN | PR | 00936-8171 | |
| 56763 | BR GLOBAL LEARNING & CONSULTING GROUP | AVE R H TOOD 656 FLOOR 3RD | | | SAN JUAN | PR | 00907 | |
| 56764 | BR GLOBAL LEARNING & CONSULTING GROUP | PMB 151 PO BOX 70171 | | | SAN JUAN | PR | 00926 | |
| 56765 | BR GLOBAL LEARNING AND CONSULTING | PMB 151 BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 56766 | BR GLOBAL LEARNING AND CONSULTING CORP | PMB 151 | PO BOX 70171 | | SAN JUAN | PR | 00936-8171 | |
| 841410 | BR HOME MEDICAL SUPPLY CARE VACATION OF THE CARIBBEAN | PO BOX 1528 | | | TRUJILLO ALTO | PR | 00977 | |
| 56767 | BR PROMOTIONS | PO BOX 276 | | | HORMIGUEROS | PR | 00660-0276 | |
| 56769 | BR. HOME MEDICAL SUPPLY | P O BOX 1528 | | | TRUJILLO ALTO | PR | 00977 | |
| 56770 | BR. HOME MEDICAL SUPPLY | URB SANTA CRUZ | B 5 CALLE SANTA CRUZ | | BAYAMON | PR | 00961 | |
| 56771 | BRACAMONTE VENTE, JUAN | ADDRESS ON FILE | | | | | | |
| 1445234 | Bracco, Salvatore C & Jill | ADDRESS ON FILE | | | | | | |
| 1940626 | BRACEN GARCIA, LISSEDRA E. | ADDRESS ON FILE | | | | | | |
| 56772 | BRACER NATAL MD, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1676149 | BRACERO , REINALDO ROSS | ADDRESS ON FILE | | | | | | |
| 56773 | Bracero Acevedo, Jose L | ADDRESS ON FILE | | | | | | |
| 56774 | BRACERO ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 56776 | BRACERO ACOSTA, DALILA | ADDRESS ON FILE | | | | | | |
| 56777 | BRACERO ACOSTA, KARLA | ADDRESS ON FILE | | | | | | |
| 56778 | BRACERO ACOSTA, MARIA D | ADDRESS ON FILE | | | | | | |
| 782250 | BRACERO ACOSTA, MARILIA | ADDRESS ON FILE | | | | | | |
| 56779 | BRACERO ACOSTA, MARILIA | ADDRESS ON FILE | | | | | | |
| 782251 | BRACERO AGOSTO, ZORAIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1742982 | Bracero Agosto, Zoraida | ADDRESS ON FILE | | | | | | |
| 56780 | BRACERO AGOSTO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 56781 | BRACERO AREVALO, PEDRO | ADDRESS ON FILE | | | | | | |
| 56782 | Bracero Bonilla, Marvin | ADDRESS ON FILE | | | | | | |
| 2176335 | BRACERO CARABALLO, NESTOR | ADDRESS ON FILE | | | | | | |
| 782253 | BRACERO CARRASQUILLO, LUZ E | ADDRESS ON FILE | | | | | | |
| 56783 | BRACERO CARRERO, JOSUE | ADDRESS ON FILE | | | | | | |
| 56784 | BRACERO CEDREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 56785 | BRACERO CENTENO, MARIA M | ADDRESS ON FILE | | | | | | |
| 56786 | BRACERO CESANI, MIGUEL | ADDRESS ON FILE | | | | | | |
| 852189 | BRACERO CINTRON, WANDA | ADDRESS ON FILE | | | | | | |
| 56787 | BRACERO CINTRON, WANDA I. | ADDRESS ON FILE | | | | | | |
| 782254 | BRACERO CINTRON, YAMILCA E | ADDRESS ON FILE | | | | | | |
| 56788 | BRACERO COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 56789 | Bracero Colon, Juan Fco | ADDRESS ON FILE | | | | | | |
| 56790 | BRACERO COTTO, ENID | ADDRESS ON FILE | | | | | | |
| 56791 | BRACERO COTTY, CARMEN N | ADDRESS ON FILE | | | | | | |
| 2134496 | Bracero Cotty, Carmen N. | ADDRESS ON FILE | | | | | | |
| 56792 | BRACERO COTTY, LOURDES | ADDRESS ON FILE | | | | | | |
| 2029745 | Bracero Cotty, Lourdes | ADDRESS ON FILE | | | | | | |
| 2039553 | Bracero Cotty, Lourdes | ADDRESS ON FILE | | | | | | |
| 56793 | BRACERO COTTY, MAIDA E | ADDRESS ON FILE | | | | | | |
| 782255 | BRACERO COTTY, MAIDA E | ADDRESS ON FILE | | | | | | |
| 2099928 | Bracero Cotty, Maida E. | ADDRESS ON FILE | | | | | | |
| 2024773 | Bracero Cotty, Maida E. | ADDRESS ON FILE | | | | | | |
| 1257873 | BRACERO COTTY, NORMA | ADDRESS ON FILE | | | | | | |
| 1418820 | BRACERO CRUZ, EINER | CARLOS MORALES LÓPEZ-DTE | PO BOX 1410 | | | HATILLO | PR | 00659 |
| 56795 | BRACERO CRUZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 1597645 | Bracero Cruz, Providencia | ADDRESS ON FILE | | | | | | |
| 1597645 | Bracero Cruz, Providencia | ADDRESS ON FILE | | | | | | |
| 1597645 | Bracero Cruz, Providencia | ADDRESS ON FILE | | | | | | |
| 1597645 | Bracero Cruz, Providencia | ADDRESS ON FILE | | | | | | |
| 56796 | BRACERO DE VARGAS, ROSA | ADDRESS ON FILE | | | | | | |
| 56797 | BRACERO FELIU, FERNANDO | ADDRESS ON FILE | | | | | | |
| 56798 | BRACERO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 56799 | BRACERO GARCIA, EDICER | ADDRESS ON FILE | | | | | | |
| 56800 | BRACERO GARCIA, LISSEDIA E. | ADDRESS ON FILE | | | | | | |
| 56801 | BRACERO GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 56802 | BRACERO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 619851 | BRACERO GULF SERVICE STA | BO SABANA | 38 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 56803 | BRACERO GUZMAN, LIZA | ADDRESS ON FILE | | | | | | | |
| 56804 | BRACERO HERNANDEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| 56805 | BRACERO HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 56806 | BRACERO IRIZARRY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 56807 | Bracero Irizarry, Crystal L. | ADDRESS ON FILE | | | | | | | |
| 56809 | BRACERO IRIZARRY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 56808 | Bracero Irizarry, Marilyn | ADDRESS ON FILE | | | | | | | |
| 56810 | BRACERO JORGE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 56811 | BRACERO LABOY, NELSON | ADDRESS ON FILE | | | | | | | |
| 56812 | BRACERO LANDRON, LAUREANO L. | ADDRESS ON FILE | | | | | | | |
| 1425020 | BRACERO LOPEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 56813 | Bracero Lopez, Billy | ADDRESS ON FILE | | | | | | | |
| 782256 | BRACERO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 56815 | BRACERO LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 56816 | BRACERO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 782257 | BRACERO LUGO, ANA | ADDRESS ON FILE | | | | | | | |
| 56817 | BRACERO LUGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 56818 | BRACERO LUGO, VENTURADA | ADDRESS ON FILE | | | | | | | |
| 56819 | BRACERO MALAVE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 782258 | BRACERO MATEO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 56820 | BRACERO MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56821 | BRACERO MERCADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 782259 | BRACERO MERCADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 782260 | BRACERO MERCADO, NIRMARIE | ADDRESS ON FILE | | | | | | | |
| 56822 | BRACERO MERCADO, NIRMARIE | ADDRESS ON FILE | | | | | | | |
| 56823 | BRACERO MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 56824 | BRACERO MOLINA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 56825 | BRACERO MONTALVO, MINERVA A | ADDRESS ON FILE | | | | | | | |
| 56826 | BRACERO MORALES, NANCY I | ADDRESS ON FILE | | | | | | | |
| 782261 | BRACERO NEGRON, DANELIE | ADDRESS ON FILE | | | | | | | |
| 56827 | BRACERO NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 56828 | BRACERO NIEVES, CLAMARIS | ADDRESS ON FILE | | | | | | | |
| 56829 | BRACERO NIEVES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 782262 | BRACERO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1729927 | Bracero Ortiz, Aristides | ADDRESS ON FILE | | | | | | | |
| 2175321 | BRACERO ORTIZ, JESUS | AEP | REGION BAYAMON | | | | PR | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56830 | BRACERO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1849903 | Bracero Ortiz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 782263 | BRACERO ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 56831 | BRACERO ORTIZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 56832 | BRACERO OTERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 56833 | BRACERO PABON, BILLY | ADDRESS ON FILE | | | | | | | |
| 56834 | Bracero Pacheco, Marielly | ADDRESS ON FILE | | | | | | | |
| 56835 | Bracero Pagan, Rosana | ADDRESS ON FILE | | | | | | | |
| 56836 | BRACERO PEREZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 56837 | BRACERO PEREZ, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 1468587 | BRACERO RABASSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56838 | BRACERO RABASSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 56839 | BRACERO RAMIREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 56840 | BRACERO RESTO, ANA L | ADDRESS ON FILE | | | | | | | |
| 56841 | Bracero Rios, Virgilio | ADDRESS ON FILE | | | | | | | |
| 56842 | BRACERO RIVERA, EVA L | ADDRESS ON FILE | | | | | | | |
| 56843 | BRACERO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 782264 | BRACERO RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 782265 | BRACERO RIVERA, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 56844 | BRACERO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 56845 | BRACERO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56846 | BRACERO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 56847 | BRACERO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 782266 | BRACERO RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 56849 | BRACERO RODRIGUEZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| 56850 | BRACERO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 56851 | Bracero Rodriguez, Keven | ADDRESS ON FILE | | | | | | | |
| 56852 | BRACERO RODRIGUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 56853 | BRACERO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 56855 | BRACERO ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 782267 | BRACERO ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 56856 | BRACERO ROSADO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1964666 | Bracero Rosado, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 1944806 | Bracero Rosado, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 56857 | BRACERO ROSARIO, ALISOAMY | ADDRESS ON FILE | | | | | | | |
| 56858 | BRACERO ROSARIO, EMILY | ADDRESS ON FILE | | | | | | | |
| 782268 | BRACERO ROSAS, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 56859 | BRACERO SANTANA, YOMITZIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 56860 | BRACERO SANTIAGO, FEDERICO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56861 | Bracero Sepulveda, Jose M | ADDRESS ON FILE | | | | | | |
| 56862 | BRACERO TORRES, LINNETTE | ADDRESS ON FILE | | | | | | |
| 56863 | BRACERO TORRES, MARILYN | ADDRESS ON FILE | | | | | | |
| 1516836 | Bracero Torres, Pedro | ADDRESS ON FILE | | | | | | |
| 56864 | BRACERO TORRES, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 56866 | BRACERO VALENTIN, EDWIN J. | ADDRESS ON FILE | | | | | | |
| 56867 | BRACERO VAZQUEZ, RAMON Y | ADDRESS ON FILE | | | | | | |
| 56868 | BRACERO VEGA, HECTOR | ADDRESS ON FILE | | | | | | |
| 56869 | Bracero Vega, Juan J | ADDRESS ON FILE | | | | | | |
| 56870 | BRACERO VEGA, RAMON | ADDRESS ON FILE | | | | | | |
| 2219937 | Bracero Velez, Pedro Juan | ADDRESS ON FILE | | | | | | |
| 2220179 | Bracero Velez, Pedro Juan | ADDRESS ON FILE | | | | | | |
| 56871 | BRACERO ZABALETA, CARMELO | ADDRESS ON FILE | | | | | | |
| 56872 | BRACERO, ANA | ADDRESS ON FILE | | | | | | |
| 56873 | BRACERO, DYALMA | ADDRESS ON FILE | | | | | | |
| 1638550 | Bracero, Elsie | ADDRESS ON FILE | | | | | | |
| 307824 | BRACERO, MARTHA I MARTINEZ | ADDRESS ON FILE | | | | | | |
| 56874 | BRACERO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 782269 | BRACERRO TORRES, LINNETTE | ADDRESS ON FILE | | | | | | |
| 56875 | BRACETE ALMODOVAR, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 56876 | BRACETE ALMODOVAR, JOSE M. | ADDRESS ON FILE | | | | | | |
| 56877 | BRACETE COLON, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 56878 | BRACETTI CLAUDIO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 56879 | BRACETTI LUGO JONATHAN ALEXIS | ADDRESS ON FILE | | | | | | |
| 56880 | Bracetti Rodriguez, Awilda J | ADDRESS ON FILE | | | | | | |
| 56881 | BRACETTI SANTIAGO, ALFRED | ADDRESS ON FILE | | | | | | |
| 2113719 | BRACETTI SANTIAGO, ALFRED | ADDRESS ON FILE | | | | | | |
| 56882 | BRACETTY CALDERON, JOSE A. | ADDRESS ON FILE | | | | | | |
| 56883 | BRACETTY PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 782270 | BRACETTY RODRIGUEZ, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 56884 | BRACETTY, XAVIER | ADDRESS ON FILE | | | | | | |
| 56885 | BRACETY BARBOSA, JESSICA | ADDRESS ON FILE | | | | | | |
| 56886 | BRACETY RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1431595 | Brach, Gerald A. | ADDRESS ON FILE | | | | | | |
| 56887 | BRACHE CASTRO, MARIANO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56888 | BRACHE GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 56889 | Brache Martinez, Mario | ADDRESS ON FILE | | | | | | |
| 56890 | BRACHE MELO, JULIO | ADDRESS ON FILE | | | | | | |
| 1557163 | Brache Sanes, Loyda E. | ADDRESS ON FILE | | | | | | |
| 56892 | BRACHE VELEZ, KAROLINA | ADDRESS ON FILE | | | | | | |
| 56893 | BRACHES GARCIA, NIEVES | ADDRESS ON FILE | | | | | | |
| 619852 | BRACKLEY RIVERA SANCHEZ | PO BOX 250325 | | | AGUADILLA | PR | 00604 | |
| 2133152 | Braco Colunga, Martha I. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 619853 | BRADCOMM | CUSTOMER SERVICE CENTER | PO BOX 683 | | GREENBELT | MD | 20768 | |
| 56895 | BRADEN J ROSA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 619854 | BRADFORD BUGUE | 2450 CENTRAL AVE STE A 1 | | | BOULDER | CO | 80301 | |
| 56896 | BRADFORD LLANOS, LAVONNE | ADDRESS ON FILE | | | | | | |
| 56897 | BRADLEY A MENA TIBEN | ADDRESS ON FILE | | | | | | |
| 619855 | BRADLEY AROCHO LOPERENA | PO BOX 885 | | | MOCA | PR | 00676 | |
| 56898 | BRADLEY DE LA CRUZ, FIORDALIZA | ADDRESS ON FILE | | | | | | |
| 56899 | BRADLEY E OLMEDA | ADDRESS ON FILE | | | | | | |
| 56900 | BRADLEY J GONZALEZ CONTRERAS | ADDRESS ON FILE | | | | | | |
| 56901 | BRADLEY MD, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 619856 | BRADLEY RIVERA RODRIGUEZ | SAN JOSE | APTO 605 CALLE VERGEL | | RIO PIEDRAS | PR | 00923 | |
| 619857 | BRADLEY SMITH | F 15 URB EXT MELENDEZ | | | FAJARDO | PR | 00738 | |
| 56754 | BRADLEY STUART COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 56902 | BRADLEY, ALLEN | ADDRESS ON FILE | | | | | | |
| 782271 | BRADOR BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 56903 | BRADOR BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 56904 | BRADOR GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 56905 | BRADSHAW LEES, ERIKA | ADDRESS ON FILE | | | | | | |
| 56906 | BRADULL CRUZ JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 56907 | BRADY MALDOANDO, GEORGE | ADDRESS ON FILE | | | | | | |
| 56908 | BRADY MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1452411 | Braeuer, N. Rodney | ADDRESS ON FILE | | | | | | |
| 56909 | BRAFFETT JOVET, MICHELINE J | ADDRESS ON FILE | | | | | | |
| 619858 | BRAG INC HNC LAS CASCADAS | PO BOX 5265 | | | AGUADILLA | PR | 00605 | |
| 1512395 | Bragan Valldejuly, Frances | ADDRESS ON FILE | | | | | | |
| 619859 | BRAGARD | 215 PARK AVE SUITE 1801 | | | NEW YORK | NY | 10031603 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 619860 | BRAGARD INC | 215 PARK AVENUE SOUTH SUITE 1801 | | | | NEW YORK | NY | 10031603 | |
| 56910 | BRAGETTI ALMODOVAR, ALESSANDRO | ADDRESS ON FILE | | | | | | | |
| 619861 | BRAHIM N PIQUE RODRIGUEZ | P O BOX 360512 | | | | SAN JUAN | PR | 00936-0512 | |
| 619862 | BRAIAM VIERA ORTIZ | BO SABANA ABAJO | SECT LA 44 BZN 34 CC | | | CAROLINA | PR | 00985 | |
| 56911 | BRAIAN JAVIER FONTANEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 56912 | BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | | CAROLINA | PR | 00984 | |
| 56913 | BRAIN E HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 56914 | BRAIN MIRABDA, BONITA M | ADDRESS ON FILE | | | | | | | |
| 782272 | BRAIN MIRANDA, CHERYL | ADDRESS ON FILE | | | | | | | |
| 56915 | BRAIN MIRANDA, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 56916 | BRAIN THE EXHIBITION | EDIF. LINCOLN CENTER #555 | CALLE MUNOZ RIVERA | ESQ. GOYCO | | CAGUAS | PR | 00725 | |
| 56917 | BRAIN THE EXHIBITION | PO BOX 193549 | | | | SAN JUAN | PR | 00919-3549 | |
| 56918 | BRAINA LAVIENA | ADDRESS ON FILE | | | | | | | |
| 56919 | BRAINARD MD , ROGER C | ADDRESS ON FILE | | | | | | | |
| 619863 | BRAINCHILD SD & DP CORP | 138 WISTON CHURCHILL AVE | P O BOX 149 | | | SAN JUAN | PR | 00926 | |
| 619864 | BRAINS A WORK INC | AI 2DO PISO 403 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 56920 | BRAINSTEIN CONCEPTS | PO BOX 1034 | | | | GUAYNABO | PR | 00970-1034 | |
| 56921 | BRAINSTHON RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 619865 | BRAINSTORM CREATIVE COMMUNICATIONS INC | PO BOX 9020479 | | | | SAN JUAN | PR | 00902-0479 | |
| 56922 | BRAINSTRONG INC | P O BOX 6840 | | | | CAGUAS | PR | 00726 | |
| 56923 | BRAKE & CLUTCH INC | 1497 AVE TITO CASTRO | | | | PONCE | PR | 00716 4716 | |
| 619866 | BRAKE & CLUTCH INC | 3830 CALLE BARAMALLA | | | | PONCE | PR | 00728-2691 | |
| 619867 | BRAKE & CLUTCH INC | P O BOX 1540 | | | | CIDRA | PR | 00739 | |
| 56924 | BRAKE CENTER & ENGINE PERFORMANCE | CAPARRA TERRACE | 1162 AVE PINEIRO | | | SAN JUAN | PR | 00921 | |
| 619868 | BRAKE SERVICE | P O BOX 708 | | | | YAUCO | PR | 00698 | |
| 56925 | BRALOVA DEVELOPMENT CORP | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 619869 | BRAMAL INC | PO BOX 208 | | | | ANGOLA | IN | 46703 | |
| 56926 | BRAMAR AUTO SERVICE | JARD DE CAPARRA | J-27 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 56927 | BRAMAR AUTO SERVICES INC | CALLE 5J-27 URB JNDS DE CAPARRA | | | | BAYAMON | PR | 00959 | |
| 56928 | BRAMAR AUTO SERVICES INC | CALLE J-27 | URB JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 56929 | BRAMAR AUTO SERVICES INC | JARD DE CAPARRA | J27 CALLE 5 | | | BAYAMON | PR | 00959-7819 | |
| 841411 | BRAMAR AUTO SERVICES INC | JARDINES DE CAPARRA | J27 CALLE 5 | | | BAYAMON | PR | 00959-7819 | |
| 56930 | BRAMAR AUTO SERVICES INC. | CALLE 5 J-27 URB. JARDINES DE CAPARRA | | | | BAYAMON | PR | 00959-0000 | |
| 56931 | BRAMAR AUTO SERVICES, INC | CALLE 5 J27 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 619870 | BRAMAR DISTRIBUTORS | PMB 214 425 ST 693 | | | | DORADO | PR | 00646 | |
| 56932 | BRAMAR PROMOTIONS LLC | PMB 214 425 CARR 693 | | | | DORADO | PR | 00646 | |
| 56933 | BRAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 56934 | BRANA BERDECIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 56935 | BRANA BERDECIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 56936 | BRANA CALDERON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 56937 | BRANA CARRASQUILLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 56938 | BRANA CORREA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 56939 | BRANA DAVILA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 56940 | BRANA DAVILA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 56940 | BRANA DAVILA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1795848 | Brana Davila, Mildred I. | ADDRESS ON FILE | | | | | | | |
| 56941 | BRANA LIZARDI, JAIME | ADDRESS ON FILE | | | | | | | |
| 56942 | BRANA LIZARDI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1446786 | Braña Lizardi, Javier A. | ADDRESS ON FILE | | | | | | | |
| 56943 | BRANA ORTEGA, TERESA | ADDRESS ON FILE | | | | | | | |
| 56944 | BRANA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 56945 | BRANA RODRIGUEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 2176265 | BRANA SAITER, SRA. LISSETTE | URB. BRISAS DE MONTECASINO | 564 CALLE SIBONEY J-11 | | | TOA ALTA | PR | 00953 | |
| 56946 | BRANA SOSA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 619871 | BRANA TEXACO SERVICE STATION | PO BOX 29969 | | | | SAN JUAN | PR | 00929-0969 | |
| 56947 | BRANA TORRES, ALICE M | ADDRESS ON FILE | | | | | | | |
| 56948 | BRANA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 56949 | BRANA TORRES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 1718680 | Brana Vazquez, Victor M | ADDRESS ON FILE | | | | | | | |
| 1835314 | BRANA, TERESA | ADDRESS ON FILE | | | | | | | |
| 56950 | BRANAS ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1556689 | Brancen Garcia, Lissedia E | ADDRESS ON FILE | | | | | | | |
| 2146042 | Branch Banking and Trust Company | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 56951 | BRANCH JUSTICE C.S.P | CHALETS DE LA FUENTE 4 #406 | | | | CAROLINA | PR | 00987 | |
| 1428658 | Branch, Robert | 2401 Pruetts Chapel Road | | | | Paragould | AR | 72450 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56952 | BRAND CORREA, LUZ | ADDRESS ON FILE | | | | | | |
| 56953 | BRAND ENERGY & INFRASTRUCTURE SERVICES | OF PUERTO RICO CORP | PO BOX 4040 | | | CAROLINA | PR | 00984-4040 |
| 56954 | BRAND GONZALEZ, CARLOS D. | ADDRESS ON FILE | | | | | | |
| 619872 | BRAND NEW ADVERTISING | URB SAN FRANCISCO | 108 AVE DE DIEGO | | | SAN JUAN | PR | 00927 |
| 1427772 | Brand, Marsha S. | ADDRESS ON FILE | | | | | | |
| 56955 | BRANDA L. COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 56956 | BRANDALIZ LOZANO NERIS | ADDRESS ON FILE | | | | | | |
| 56957 | BRANDES BLANCO, ANA M. | ADDRESS ON FILE | | | | | | |
| 56958 | BRANDI CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 56959 | BRANDI CAMACHO, FELIX L | ADDRESS ON FILE | | | | | | |
| 56961 | BRANDI ORTIZ, ELISANTA | ADDRESS ON FILE | | | | | | |
| 2055378 | Brandi Ortiz, Elisanta | ADDRESS ON FILE | | | | | | |
| 56962 | BRANDI RIVERA, FELIX A | ADDRESS ON FILE | | | | | | |
| 56963 | BRANDI RODRIGUEZ, DAYLEEN C | ADDRESS ON FILE | | | | | | |
| 56964 | BRANDI VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 56965 | BRANDI VAZQUEZ, LETSIMARA | ADDRESS ON FILE | | | | | | |
| 56966 | BRANDI VAZQUEZ, VANESSA J | ADDRESS ON FILE | | | | | | |
| 56967 | BRANDOM RAMOS TORRES | | | | | | | |
| 56968 | BRANDON AREA EAR NOSE AND THROAT | 721 W ROBERTSON STE 108 | | | | BRANDON | FL | 33511-4900 |
| 56969 | BRANDON B CUEBAS ESTRADA | ADDRESS ON FILE | | | | | | |
| 619873 | BRANDON B VELEZ BAEZ | CAPARRA HEIGHTS | 608 CALLE ESTANCIA | | | SAN JUAN | PR | 00920 |
| 56970 | BRANDON CATARACT CENTER AND EYE CLINIC | MEDICAL RECORDS | 403 VONDERBURG DR | SUITE 101 | | BRANDON | FL | 33511 |
| 56971 | BRANDON COLON LABRADOR | ADDRESS ON FILE | | | | | | |
| 56972 | BRANDON ESTEVEZ HOFMEISTER | ADDRESS ON FILE | | | | | | |
| 56973 | BRANDON ESTRADA ROWE | ADDRESS ON FILE | | | | | | |
| 56974 | BRANDON L ECHEVARRIA CINTRON | ADDRESS ON FILE | | | | | | |
| 56975 | BRANDON L NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 56976 | BRANDON L PLUMEY BAYRON | ADDRESS ON FILE | | | | | | |
| 56977 | BRANDON L RODRIGUEZ BARADA | ADDRESS ON FILE | | | | | | |
| 56978 | BRANDON NAVAREZ MEDERO | ADDRESS ON FILE | | | | | | |
| 56979 | BRANDON PADRO COLON | ADDRESS ON FILE | | | | | | |
| 56980 | BRANDON PAIN CENTER | STE 114 | | | | BRANDON | FL | 33511 |
| 56960 | BRANDON REGIONAL HOSPITAL | 119 OAKFIELD DR | | | | BRANDON | FL | 33511-5799 |
| 56981 | BRANDON RIJOS LUCIANO | ADDRESS ON FILE | | | | | | |
| 56982 | BRANDON SANTOS RAMOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1483332 | Brandt, Frances | ADDRESS ON FILE | | | | | | |
|---------|-----------------|-----------------|---|---|---|---|---|---|
| 56983 | BRANDT, SUSANA Z. | ADDRESS ON FILE | | | | | | |
| 841412 | BRANDY GUERRERO ILEANA | HILLS BROTHER | 94 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 56984 | BRANDY GUERRERO, ANDRES | ADDRESS ON FILE | | | | | | |
| 56985 | BRANDY GUERRERO, ILEANA | ADDRESS ON FILE | | | | | | |
| 56986 | BRANDYWINE HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 56987 | BRANDYWINE INSTITUTE OF ORTHO | 1561 MEDICAL DR | | | | POTTSTOWN | PA | 19464-3218 | |
| 56988 | BRANLEY PEREZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 619874 | BRANT PUBLICATION INC | PO BOX 37005 | | | | BONNE | IA | 50037-2007 | |
| 56989 | BRANUELAS CUADRADO, AIMEE | ADDRESS ON FILE | | | | | | |
| 56990 | BRANUELAS CUADRADO, ANNIE J | ADDRESS ON FILE | | | | | | |
| 56991 | BRANUELAS NIEVES, JAVIER A | ADDRESS ON FILE | | | | | | |
| 1470436 | Branuelas Nieves, Javier A. | ADDRESS ON FILE | | | | | | |
| 56992 | BRANUELAS ORTEGA, ERIC | ADDRESS ON FILE | | | | | | |
| 782273 | BRANUELAS ORTEGA, KEILA I. | ADDRESS ON FILE | | | | | | |
| 56993 | BRANUELAS SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 56994 | BRAS SILVA, INES | ADDRESS ON FILE | | | | | | |
| 841413 | BRASA B.B.Q. | AVE PONCE DE LEON | ESQUINA MAYAGUEZ 651 | | | SAN JUAN | PR | 00919 | |
| 56995 | BRASA MOLINA, LEONARDO | ADDRESS ON FILE | | | | | | |
| 619875 | BRASAN INC | TURABO GARDENS | E 2 CALLE 5 | | | CAGUAS | PR | 00726 | |
| 56996 | BRASAS RESTAURANT | HC 08 BOX 46284 | | | | AGUADILLA | PR | 00603 | |
| 56997 | BRASAS SMOKE & GRILL INC | URB GOLDEN GATEZ | 06 CALLE H | | | CAGUAS | PR | 00727 | |
| 56998 | BRASCHI GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 56999 | BRASERO MONGE, SIXFREDO | ADDRESS ON FILE | | | | | | |
| 1500431 | Brasis, Minerva D | ADDRESS ON FILE | | | | | | |
| 57000 | BRASSAND RIVERA, LARRY | ADDRESS ON FILE | | | | | | |
| 57001 | Brassard Rivera, Larry J. | ADDRESS ON FILE | | | | | | |
| 2179899 | Bratcher, Sue A. | 5207 Memory Lane | | | | Wichita | KS | 67212 | |
| 57002 | BRATINI FIGARO, BENITO | ADDRESS ON FILE | | | | | | |
| 57004 | BRATTLEBORO EMERGENCY MEMORIAL HOSPITAL | 17 BELMONT AVE | | | | BRATTLEBORO | VT | 05301 | |
| 57005 | BRAU RODRIGUEZ, ASTRID R. | ADDRESS ON FILE | | | | | | |
| 57007 | BRAUDAKIS GAONA, CARLOS | ADDRESS ON FILE | | | | | | |
| 619876 | BRAUDILIO ARISMENDY | URB BAHIA VISTA MAR | K24 CALLE MARGINAL | | | CAROLINA | PR | 00983 | |
| 57009 | BRAULIO A SOTO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 57010 | BRAULIO AGOSTO MOTORS INC | P O BOX 2944 | 65 TH INFANTERY STATION | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57011 | BRAULIO AGOSTO MOTORS INC | PO BOX 29446 | | | | SAN JUAN | PR | 00929-0446 |
| 57012 | BRAULIO ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 619878 | BRAULIO ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 57013 | BRAULIO AVILES PEREZ DBA AVILES | EXTERMINATING SERVICES | 25 MANSIONES DE ANASCO | | | ANASCO | PR | 00610 |
| 619879 | BRAULIO CABRERA RODRIGUEZ | JARDINES DE PALMAREJO | HH 16 CALLE 29 | | | CANOVANAS | PR | 00729 |
| 57014 | BRAULIO CASTILLO QUINTERO | ADDRESS ON FILE | | | | | | |
| 57015 | BRAULIO CLASSEN RIVERA | ADDRESS ON FILE | | | | | | |
| 619880 | BRAULIO COLLAZO LOSCA | BDA VISTA ALEGRE | 1702 CALLE AMARILLO | | | SAN JUAN | PR | 00926 |
| 57016 | BRAULIO COLON AYALA | ADDRESS ON FILE | | | | | | |
| 57017 | BRAULIO CRESPO | ADDRESS ON FILE | | | | | | |
| 619881 | BRAULIO DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 57018 | BRAULIO ESCOBAR AYALA | ADDRESS ON FILE | | | | | | |
| 619882 | BRAULIO ESPINOSA CASTILLO | COND BAHIA | AVE LAS PALMAS EDIF A APT 604 A | | | SAN JUAN | PR | 00907 |
| 619883 | BRAULIO FIGUEROA GONZALEZ | URB LOS MONTES | 421 CALLE AGUILA | | | DORADO | PR | 00646 |
| 57019 | BRAULIO FLORES VEGA | ADDRESS ON FILE | | | | | | |
| 57020 | BRAULIO FRANCO PEREZ | ADDRESS ON FILE | | | | | | |
| 619884 | BRAULIO GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 619885 | BRAULIO GONZALEZ BADILLO | HC 5 BOX 10607 | | | | MOCA | PR | 00676 |
| 619886 | BRAULIO GONZALEZ GONZALEZ | BO GUACIO SECTOR BOQUERON | HC 04 BOX 15959 | | | SAN SEBASTIAN | PR | 00685 |
| 57022 | BRAULIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 57021 | BRAULIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 619887 | BRAULIO HERNANDEZ CRUZ | HC 3 BOX 9575 | | | | COMERIO | PR | 00782 |
| 619888 | BRAULIO J JIMENEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 57023 | BRAULIO J MEJIAS CRESPO | ADDRESS ON FILE | | | | | | |
| 57024 | BRAULIO L NIEVES ROMAN | ADDRESS ON FILE | | | | | | |
| 619889 | BRAULIO M CASTILLO LOPEZ | 268 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 |
| 57025 | BRAULIO MARIANO MEJIA | ADDRESS ON FILE | | | | | | |
| 57026 | BRAULIO MARIANO MEJIA | ADDRESS ON FILE | | | | | | |
| 619890 | BRAULIO MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 57027 | BRAULIO MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 57028 | BRAULIO MATTA CASTRO | ADDRESS ON FILE | | | | | | |
| 57029 | BRAULIO MEJIA AVILES | ADDRESS ON FILE | | | | | | |
| 619891 | BRAULIO MEJIAS DBA COM ENCUENTRO LA FAM | P O BOX 8880 | | | | PONCE | PR | 00732-8880 |
| 619892 | BRAULIO MENDEZ ACEVEDO | HC 04 BOX 15986 | | | | SAN SEBASTIAN | PR | 00685 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57030 | BRAULIO MORENO CLEMENTE | ADDRESS ON FILE | | | | | | |
| 619893 | BRAULIO MORENO GOMEZ | 129 NICOLAS SOTO RAMOS | | | | ANASCO | PR | 00610 |
| 57031 | BRAULIO ORTIZ AYMAT | ADDRESS ON FILE | | | | | | |
| 619894 | BRAULIO PEREZ ROSA | HC 3 BOX 9810 | | | | LARES | OR | 00669 |
| 841414 | BRAULIO PEREZ ROSA | HC 3 BOX 9810 | | | | LARES | PR | 00669-9567 |
| 57032 | BRAULIO QUINTERO MORALES | ADDRESS ON FILE | | | | | | |
| 57033 | BRAULIO RAMOS VERA | ADDRESS ON FILE | | | | | | |
| 619895 | BRAULIO RICO | ADDRESS ON FILE | | | | | | |
| 57034 | BRAULIO RIOS VELEZ | ADDRESS ON FILE | | | | | | |
| 619897 | BRAULIO RIVERA MOLINA | ADDRESS ON FILE | | | | | | |
| 619898 | BRAULIO RIVERA MOLINA | ADDRESS ON FILE | | | | | | |
| 619899 | BRAULIO RIVERA ORTIZ | URB EL CULEBRINA | AA33 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 |
| 57035 | BRAULIO RIVERA ORTIZ | URB JARDINES DE CAPARRA | P7 CALLE 31 | | | BAYAMON | PR | 00959 |
| 57036 | BRAULIO RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 619896 | BRAULIO RIVERA Y CARMEN ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 619900 | BRAULIO RODRIGUEZ CONTRERAS | BO LA PONDEROSA | BX 35 CALLE 3 | | | PONCE | PR | 00731 |
| 57037 | BRAULIO RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 619901 | BRAULIO SEGUI VALENTIN | HC 1 BOX 6613 | | | | MOCA | PR | 00676 |
| 619902 | BRAULIO SEPULVEDA MENDEZ | URB FLORAL PARK | 156 CALLE DUARTE | | | SAN JUAN | PR | 00917 |
| 619903 | BRAULIO TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 57038 | BRAULIO TORRES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 619904 | BRAULIO VAZQUEZ RUIZ | PUERTO REAL | 38 CALLE 12 | | | CABO ROJO | PR | 00623 |
| 57039 | BRAVA DEVELOPERS | LCDO. LUIS E. PÉREZ LEBRÓN | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681-1466 |
| 1418821 | BRAVA DEVELOPERS | LUIS E. PÉREZ LEBRÓN | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681-1466 |
| 57040 | BRAVE AUDIO VISUAL | PO BOX 10346 | | | | SAN JUAN | PR | 00922-0346 |
| 57041 | BRAVE AUDIO VISUAL | VILLA NEVAREZ #1084 CALLE 1 | | | | SAN JUAN | PR | 00927-5129 |
| 619905 | BRAVE AUDIO VISUAL INC | PO BOX 10346 | | | | SAN JUAN | PR | 00922-0346 |
| 57043 | BRAVE AUDIO VISUAL, INC. | PO BOX 10346 | CAPARA HEIGHTS STATION | | | SAN JUAN | PR | 00922 |
| 57044 | BRAVE INC | PO BOX 881 | | | | OROCOVIS | PR | 00720 |
| 834521 | Bravo Acosta, Javier | PO Box 9828 | | | | San Juan | PR | 00908-0828 |
| 57045 | BRAVO ALAMO, NYDIA | ADDRESS ON FILE | | | | | | |
| 57046 | BRAVO ALBUERNE, ELISA | ADDRESS ON FILE | | | | | | |
| 57047 | BRAVO ALONSO MD, MARIA | ADDRESS ON FILE | | | | | | |
| 57048 | BRAVO ALONSO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1936055 | Bravo Alonso, Gladys N | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57049 | BRAVO ALONSO, GLADYS N | ADDRESS ON FILE | | | | | | |
| 1890524 | Bravo Alonso, Gladys N. | ADDRESS ON FILE | | | | | | |
| 1735170 | Bravo Alonso, Gladys N. | ADDRESS ON FILE | | | | | | |
| 57050 | BRAVO ALONSO, MIRIAM B | ADDRESS ON FILE | | | | | | |
| 1673312 | Bravo Alonso, Miriam B. | ADDRESS ON FILE | | | | | | |
| 57051 | BRAVO ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 57052 | BRAVO ALVAREZ, JUAN M. | ADDRESS ON FILE | | | | | | |
| 57053 | BRAVO ALVAREZ, MARINELLIE | ADDRESS ON FILE | | | | | | |
| 57054 | BRAVO AMADOR, GIOVANNY | ADDRESS ON FILE | | | | | | |
| 57055 | BRAVO BADILLO, ELSIE | ADDRESS ON FILE | | | | | | |
| 57056 | Bravo Badillo, Rafael | ADDRESS ON FILE | | | | | | |
| 57057 | BRAVO BRAVO, SIOMARA | ADDRESS ON FILE | | | | | | |
| 57058 | BRAVO CABRERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 57059 | BRAVO CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | |
| 57060 | BRAVO CANDELARIA, LUIS | ADDRESS ON FILE | | | | | | |
| 782274 | BRAVO CARIDE, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 57061 | BRAVO CARIDE, WANDA I | ADDRESS ON FILE | | | | | | |
| 852190 | BRAVO CARIDE, WANDA I. | ADDRESS ON FILE | | | | | | |
| 57062 | BRAVO CASTANEDA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 57063 | BRAVO CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 57064 | BRAVO CHICO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 57065 | BRAVO COLON MD, ALFREDO A | ADDRESS ON FILE | | | | | | |
| 57066 | BRAVO COLON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 57067 | BRAVO COLON, ALEXANDER A | ADDRESS ON FILE | | | | | | |
| 57068 | BRAVO COLON, MARIANO J | ADDRESS ON FILE | | | | | | |
| 57069 | BRAVO COLON, MARLENE | ADDRESS ON FILE | | | | | | |
| 57070 | BRAVO COLON, TERESITA | ADDRESS ON FILE | | | | | | |
| 57071 | BRAVO COLON, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 1653974 | Bravo Colunga, Martha I. | ADDRESS ON FILE | | | | | | |
| 57072 | BRAVO CONDE, JOANNIE | ADDRESS ON FILE | | | | | | |
| 57073 | BRAVO CONSTRUCTION CORP | URB SANTA JUANITA | UU1 CALLE 39 STE 431 | | | BAYAMON | PR | 00956 |
| 57074 | Bravo Construction Corp. | PMB 431 Calle 39-UU1 Santa Juanita | | | | Bayamón | PR | 00956 |
| 57075 | BRAVO CRESPO, IVETTE | ADDRESS ON FILE | | | | | | |
| 57076 | BRAVO CRESPO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 57077 | BRAVO DAVILA, AMNERIS | ADDRESS ON FILE | | | | | | |
| 57078 | BRAVO DAVILA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 57079 | BRAVO DAVILA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 57080 | BRAVO DE AYALA, BELINDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57081 | BRAVO DEL VALLE, JOSE F | ADDRESS ON FILE | | | | | | |
| 57082 | BRAVO FERNANDEZ MD, EVELIO | ADDRESS ON FILE | | | | | | |
| 1747864 | Bravo Fernandez, Juan F. | ADDRESS ON FILE | | | | | | |
| 57083 | BRAVO FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | |
| 2077471 | Bravo Figueroa, Nelson | ADDRESS ON FILE | | | | | | |
| 57084 | BRAVO FIGUEROA, SONIA M. | ADDRESS ON FILE | | | | | | |
| 57085 | BRAVO GALAN, RAQUEL | ADDRESS ON FILE | | | | | | |
| 57086 | BRAVO GARCIA MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 57087 | BRAVO GARCIA, ESTHER | ADDRESS ON FILE | | | | | | |
| 57088 | BRAVO GARCIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 841415 | BRAVO GATELL MANUEL | PO BOX 360571 | | | | SAN JUAN | PR | 00936-0571 |
| 57089 | BRAVO GIRALDEZ, GRACE | ADDRESS ON FILE | | | | | | |
| 57090 | BRAVO GONZALEZ MD, HECTOR M | ADDRESS ON FILE | | | | | | |
| 57091 | BRAVO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 57092 | BRAVO GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 57093 | BRAVO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 57094 | BRAVO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 57095 | BRAVO GONZALEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 57096 | Bravo Gonzalez, Nitza C | ADDRESS ON FILE | | | | | | |
| 57097 | BRAVO GONZALEZ, SERGIO N | ADDRESS ON FILE | | | | | | |
| 2107284 | Bravo Guma, Rosario | ADDRESS ON FILE | | | | | | |
| 2024190 | Bravo Guma, Rosario | ADDRESS ON FILE | | | | | | |
| 1741766 | Bravo Hernandez, Genesis | ADDRESS ON FILE | | | | | | |
| 57099 | BRAVO HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 57100 | BRAVO LAGUNA, JUAN | ADDRESS ON FILE | | | | | | |
| 57101 | BRAVO LLERENA,WILFREDO E. | ADDRESS ON FILE | | | | | | |
| 619906 | BRAVO LOPEZ MARIA EUGENIA | ADDRESS ON FILE | | | | | | |
| 57102 | BRAVO LOPEZ, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 57103 | BRAVO LOPEZ, IRENES | ADDRESS ON FILE | | | | | | |
| 57104 | BRAVO LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 2069966 | BRAVO LOPEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | |
| 57105 | BRAVO LOZANO, CARIDAD | ADDRESS ON FILE | | | | | | |
| 57106 | BRAVO LOZANO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 57107 | BRAVO LOZANO, RAMON | ADDRESS ON FILE | | | | | | |
| 57108 | Bravo Maisonave, Wilfredo | ADDRESS ON FILE | | | | | | |
| 57109 | BRAVO MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 57110 | BRAVO MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57111 | BRAVO MARICHAL, JORGE L | ADDRESS ON FILE | | | | | | |
| 57112 | BRAVO MARTI, ANDRES | ADDRESS ON FILE | | | | | | |
| 57113 | BRAVO MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 57114 | BRAVO MARTINEZ, LUCILDA | ADDRESS ON FILE | | | | | | |
| 2004509 | Bravo Martinez, Lucilda E. | ADDRESS ON FILE | | | | | | |
| 57115 | BRAVO MARTIR, RAFAEL | ADDRESS ON FILE | | | | | | |
| 57116 | BRAVO MD, LENNYS | ADDRESS ON FILE | | | | | | |
| 57117 | BRAVO MEDINA, WALTER | ADDRESS ON FILE | | | | | | |
| 1257874 | BRAVO MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 57118 | BRAVO MELENDEZ, IVETTE A | ADDRESS ON FILE | | | | | | |
| 1890920 | BRAVO MELENDEZ, IVETTE A. | ADDRESS ON FILE | | | | | | |
| 57119 | BRAVO MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 57120 | BRAVO MENA, JESUS | ADDRESS ON FILE | | | | | | |
| 57121 | BRAVO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 57122 | BRAVO MUNIZ, ANA L | ADDRESS ON FILE | | | | | | |
| 782275 | BRAVO MUNIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 57123 | BRAVO MUNIZ, DANIEL A | ADDRESS ON FILE | | | | | | |
| 57124 | BRAVO MUNIZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 57126 | BRAVO NEGRON, HERBERT | ADDRESS ON FILE | | | | | | |
| 57127 | BRAVO NIEVES, MARTA | ADDRESS ON FILE | | | | | | |
| 57128 | BRAVO NONES MD, ALFREDO | ADDRESS ON FILE | | | | | | |
| 57129 | BRAVO ORTEGA, CLARA | ADDRESS ON FILE | | | | | | |
| 57130 | BRAVO ORTEGA, FELICIA | ADDRESS ON FILE | | | | | | |
| 57131 | BRAVO ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 57132 | BRAVO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 57133 | BRAVO PABON, LISANDRA | ADDRESS ON FILE | | | | | | |
| 57134 | BRAVO PADIN, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1257875 | BRAVO PADIN, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 57135 | BRAVO PADIN, GUSTAVO A | ADDRESS ON FILE | | | | | | |
| 57136 | BRAVO PADIN, GUSTAVO A | ADDRESS ON FILE | | | | | | |
| 1766729 | BRAVO PADIN, GUSTAVO A. | ADDRESS ON FILE | | | | | | |
| 57137 | BRAVO PAGAN, DIANA | ADDRESS ON FILE | | | | | | |
| 57138 | BRAVO PAGAN, LUIS G. | ADDRESS ON FILE | | | | | | |
| 57139 | BRAVO PANIAGUA, YARAZET | ADDRESS ON FILE | | | | | | |
| 1257876 | BRAVO PARDO, ITZEL | ADDRESS ON FILE | | | | | | |
| 57140 | BRAVO PARDO, YTXIA E | ADDRESS ON FILE | | | | | | |
| 57141 | BRAVO PARES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 57142 | BRAVO PASCUAL, MARIELA | ADDRESS ON FILE | | | | | | |
| 57142 | BRAVO PASCUAL, MARIELA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 841416 | BRAVO PEREZ JENNIFER | PARCELAS LOMAS VERDES | 80 CALLE ESMERALDA | | | MOCA | PR | 00676 | |
| 57143 | BRAVO PEREZ, ADA A | ADDRESS ON FILE | | | | | | | |
| 57144 | BRAVO PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 57145 | BRAVO PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 57146 | BRAVO PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 57147 | BRAVO PINELA, MICHELLE G | ADDRESS ON FILE | | | | | | | |
| 841417 | BRAVO POLISHING | 100 BOQUERON BAY VILLAS APT 504 | | | | BOQUERON | PR | 00622-9741 | |
| 57148 | BRAVO PONCE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1601189 | Bravo Quiles, Noelia | ADDRESS ON FILE | | | | | | | |
| 1589111 | Bravo Quiles, Noelia | ADDRESS ON FILE | | | | | | | |
| 1589111 | Bravo Quiles, Noelia | ADDRESS ON FILE | | | | | | | |
| 57149 | BRAVO QUILES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 57150 | BRAVO QUILES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 782276 | BRAVO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 57151 | BRAVO RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1851234 | BRAVO RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 57152 | BRAVO RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 57153 | BRAVO RAMIREZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 57154 | BRAVO RAMOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 57155 | BRAVO RAMOS, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 2071141 | BRAVO RAMOS, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 57156 | Bravo Ramos, Maria G. | ADDRESS ON FILE | | | | | | | |
| 57157 | BRAVO RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 57158 | BRAVO RAMOS, NERIDA | ADDRESS ON FILE | | | | | | | |
| 57159 | BRAVO RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 57160 | BRAVO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 782277 | BRAVO RIOS, ELTON | ADDRESS ON FILE | | | | | | | |
| 57161 | BRAVO RIOS, ELTON J | ADDRESS ON FILE | | | | | | | |
| 57162 | BRAVO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 57163 | BRAVO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1990732 | Bravo Rivera, Carmen | ADDRESS ON FILE | | | | | | | |
| 57164 | BRAVO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 57165 | BRAVO RIVERA, DIONEL | ADDRESS ON FILE | | | | | | | |
| 782278 | BRAVO RIVERA, GIL F | ADDRESS ON FILE | | | | | | | |
| 57166 | BRAVO RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 57167 | BRAVO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 57168 | BRAVO RIVERA, OTTO N | ADDRESS ON FILE | | | | | | | |
| 57169 | BRAVO RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57170 | BRAVO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 57171 | BRAVO RODRIGUEZ, CARMEN T. | ADDRESS ON FILE | | | | | | |
| 57172 | BRAVO RODRIGUEZ, IRIS E | ADDRESS ON FILE | | | | | | |
| 57173 | BRAVO RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 57174 | BRAVO RODRIGUEZ, PEDRO E | ADDRESS ON FILE | | | | | | |
| 57175 | BRAVO RODRIGUEZ, RODNEY | ADDRESS ON FILE | | | | | | |
| 57176 | BRAVO RODRIGUEZ, TAINA L. | ADDRESS ON FILE | | | | | | |
| 57177 | BRAVO ROMAN, JAYSON | ADDRESS ON FILE | | | | | | |
| 57178 | BRAVO ROSARIO, MIRELLYS | ADDRESS ON FILE | | | | | | |
| 1418822 | BRAVO SAAVEDRA, JOSE G. | RAMAGUI RIVERA DE JESÚS | URB. SANTA ROSA 12-29 CARR 177 APT 2602 | | | GUAYNABO | PR | 00969 |
| 2206866 | Bravo Sanchez, Odemans | ADDRESS ON FILE | | | | | | |
| 57179 | BRAVO SANCHEZ, ODEMARIS | ADDRESS ON FILE | | | | | | |
| 57180 | BRAVO SANTIAGO, AMARIS M | ADDRESS ON FILE | | | | | | |
| 841418 | BRAVO SERVICE STATION INC | URB PIÑEIRO | 183 AVE MARGINAL ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 57181 | BRAVO SILVA, JESUS E. | ADDRESS ON FILE | | | | | | |
| 619907 | BRAVO SWIMMING POOL | P O BOX 313 | | | | MERCEDITA | PR | 00715-0313 |
| 619908 | BRAVO TRANSMISSION | VILLA PLATA | B 7 CALLE 2 | | | DORADO | PR | 00646 |
| 619910 | BRAVO TRASMISSION | PO BOX 765 | | | | TOA BAJA | PR | 00951 |
| 619909 | BRAVO TRASMISSION | VILLA PLATA | B7 CALLE 2 | | | DORADO | PR | 00646 |
| 57183 | BRAVO VALENTIN, ILEANETTE | ADDRESS ON FILE | | | | | | |
| 57184 | BRAVO VALVERDE MD, RUBEN | ADDRESS ON FILE | | | | | | |
| 1257877 | BRAVO VARGAS, ARLENE | ADDRESS ON FILE | | | | | | |
| 57185 | BRAVO VARGAS, VERANICE | ADDRESS ON FILE | | | | | | |
| 57186 | BRAVO VARGAS, WANDA | ADDRESS ON FILE | | | | | | |
| 57187 | BRAVO VARGAS, WILSON | ADDRESS ON FILE | | | | | | |
| 57188 | Bravo Vazquez, Deborah M | ADDRESS ON FILE | | | | | | |
| 57190 | BRAVO VEGA, DELIA E. | ADDRESS ON FILE | | | | | | |
| 852191 | BRAVO VEGA, DELIA E. | ADDRESS ON FILE | | | | | | |
| 57191 | BRAVO VELAZQUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 57192 | BRAVO VILLANUEVA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 57193 | BRAVO VILLANUEVA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 57194 | BRAVO WHITE, CARLOS | ADDRESS ON FILE | | | | | | |
| 619911 | BRAVO Y BRAVO CONSTRUCTION | P O BOX 669 | | | | MAYAGUEZ | PR | 00681 |
| 57195 | BRAVO, BERNARDO | ADDRESS ON FILE | | | | | | |
| 57196 | BRAVO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 2127015 | Bravo, Julio Cosme | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57197 | BRAVO, SILVESTRE | ADDRESS ON FILE | | | | | | |
| 57198 | BRAVOCOLON, ALEXANDER A. | ADDRESS ON FILE | | | | | | |
| 57199 | BRAVOS B V CORP | PO BOX 2751 | | | | JUNCOS | PR | 00777 |
| 619912 | BRAVOS DE MOROVIS / LAUDI CAMPO SANTIAGO | PO BOX 143 | | | | MOROVIS | PR | 00687 |
| 57200 | BRAXTON EDUCATINAL INSTITUTE INC | K2 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968-4405 |
| 57201 | BRAXTON SCHOOL OF P R Y BANCO POPULAR PR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 |
| 830427 | Braxton School of Puerto Rico | Attn: Angelina Sosa | K-2 Ave. San Patricio | | | Guaynabo | PR | 00968 |
| 57202 | BRAXTON SCHOOL OF PUERTO RICO INC | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 |
| 57203 | BRAXTON SCHOOL OF PUERTO RICO INC | PO BOX 195606 | | | | SAN JUAN | PR | 00919-5606 |
| 1494867 | Braxton School of Puerto Rico Inc | Wigberto Munoz, Vice President | K-2 Ave. San Patricio | | | Guaynabo | PR | 00968-4405 |
| 57204 | BRAXTON SCHOOL OF PUERTO RICO INC | Y ORIENTAL BANK | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 |
| 57205 | BRAXTON SCHOOL OF PUERTO RICO INC | Y ORIENTAL BANK AND TRUST | K-2 AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968-4405 |
| 57206 | BRAXTON SCHOOL OF PUERTO RICO INC | Y ORIENTAL BANK AND TRUST | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 |
| 57207 | BRAYAN ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 57208 | BRAYAN FERRER ORTIZ | ADDRESS ON FILE | | | | | | |
| 57189 | BRAYAN FONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 57209 | BRAYAN J GONZALEZ DATIZ | ADDRESS ON FILE | | | | | | |
| 57210 | BRAYAN J PAGAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 57211 | BRAYAN O STUART VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 57212 | BRAYAN PEREZ BONILLA | ADDRESS ON FILE | | | | | | |
| 57213 | BRAYAN ROMAN SANTIANGO | ADDRESS ON FILE | | | | | | |
| 57214 | BRAYAN SALINAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 57215 | BRAYAN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 619913 | BRAYDELIZ MARTINEZ LOPEZ | URB ALTURAS DE SAN PEDRO | K 17 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 |
| 57216 | BRAYN M. DEL VALLE Y DAMARIS QUINONES | ADDRESS ON FILE | | | | | | |
| 57217 | BRAYN S. PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 841419 | BRAZIL WAYNE D. | 1301 CLAY STREET | US DISTRICT COURT NORTHERN OF CA | | | OAKLAND | CA | 95612-5212 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57218 | BRAZOBAN MIRANDA, AIDA L | ADDRESS ON FILE | | | | | | |
| 57219 | BRAZOBAN MORILLO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 57220 | BRAZOBAN SANTANA, PATRIA | ADDRESS ON FILE | | | | | | |
| 57222 | BRB GURABO INC | SECT EL CINCO | 1537 AVE PONCE DE LEON BZN 1 | | | SAN JUAN | PR | 00926 |
| 57223 | BREA MARTINEZ MD, JUAN | ADDRESS ON FILE | | | | | | |
| 57224 | BREA PEREZ MD, MAYRA E | ADDRESS ON FILE | | | | | | |
| 57225 | BREA PIMENTEL MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 57226 | BREA SANTOS, ALLISON | ADDRESS ON FILE | | | | | | |
| 57227 | BREAST CANCER CARE CSP | 609 AVE TITO CASTRO STE 102 PMB 464 | | | | PONCE | PR | 00716-0200 |
| 57228 | BREAST CANCER INSTITUTE PSC | P O BOX 1390 | | | | AIBONITO | PR | 00705 |
| 619914 | BREATHIN SAFELY PSL | PO BOX 864 | | | | SAINT JUST | PR | 00978 |
| 619915 | BREATHS OF CLEAN AIR | 632 CALLE MONSERRATE | | | | SAN JUAN | PR | 00907 |
| 57229 | BREBAN CRUZ, JANET | ADDRESS ON FILE | | | | | | |
| 57230 | BREBAN CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 57231 | BREBAN EMMANUELLI, ERICK | ADDRESS ON FILE | | | | | | |
| 57232 | BREBAN FERRAN, EDGARDO | ADDRESS ON FILE | | | | | | |
| 57233 | BREBAN MERCADO, CARMELO | ADDRESS ON FILE | | | | | | |
| 57234 | BREBAN MERCADO, LUZ M | ADDRESS ON FILE | | | | | | |
| 1900132 | Breban Mercado, Luz M. | ADDRESS ON FILE | | | | | | |
| 57235 | BREBAN ORTIZ, JUAN I | ADDRESS ON FILE | | | | | | |
| 1606837 | Brebán Ortiz, Juan Ismael | ADDRESS ON FILE | | | | | | |
| 57236 | BREBAN PAGAN, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 57238 | BREBAN PAGAN, WILMARY | ADDRESS ON FILE | | | | | | |
| 57239 | BREBAN PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 57240 | BREBAN RIVERA, NOENY | ADDRESS ON FILE | | | | | | |
| 57241 | BREBAN RODRIGUEZ, YANITZA | ADDRESS ON FILE | | | | | | |
| 57242 | BREBAN SALICHS, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 57243 | BREBAN SANTIAGO, ANAIS | ADDRESS ON FILE | | | | | | |
| 57244 | BREBAN VALENTIN, EDUARDO R | ADDRESS ON FILE | | | | | | |
| 57245 | Breda Rodriguez, Teresa A. | ADDRESS ON FILE | | | | | | |
| 57246 | BREDALY SALDANA TORRES | ADDRESS ON FILE | | | | | | |
| 1454292 | Breedlove, William C. | ADDRESS ON FILE | | | | | | |
| 619916 | BREEZE AIR INC | PMB DEPT 244 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 57247 | BREGNA S MUNIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 57248 | BREGON GARCIA, EVELYN | ADDRESS ON FILE | | | | | | |
| 57249 | BREGON PEDRAZA, VICTOR | ADDRESS ON FILE | | | | | | |
| 57250 | BREHMER, JUANA H. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 57251 | BREHN BERTIN, KATHERIN J | ADDRESS ON FILE | | | | | | | |
| 57252 | BREIDYS P. GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 57253 | BREIJO BAULLOSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 57254 | BREIJO FERREGUT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 57255 | BREINGAN MD , PETER J | ADDRESS ON FILE | | | | | | | |
| 57256 | BREN RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 619917 | BRENALIZ K RIVERA GONZALEZ | PARCELAS IMBERY | BZN 20 CALLE 7 | | | BARCELONETA | PR | 00617 | |
| 57257 | BRENDA A BOLET NIETO | ADDRESS ON FILE | | | | | | | |
| 619918 | BRENDA A CINTRON CARDONA | COND PARQUE DE LA VISTA | APTO 240 D | | | SAN JUAN | PR | 00924 | |
| 57258 | BRENDA A CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 57259 | BRENDA A CRUZ VINAS | ADDRESS ON FILE | | | | | | | |
| 841420 | BRENDA A FERNANDEZ RODRIGUEZ | HC 3 BOX 12222 | | | | CAROLINA | PR | 00987-9602 | |
| 619925 | BRENDA A FLORES | PO BOX 7904 | | | | CAGUAS | PR | 00725 | |
| 57260 | BRENDA A FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 57261 | BRENDA A GARCIA RAMOS | EDIF CENTRAL | 89 CALLE ANGEL G MARTINEZ | | | SABANA GRANDE | PR | 00637 | |
| 619926 | BRENDA A GARCIA RAMOS | PO BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 57262 | BRENDA A MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 619927 | BRENDA A MARTINEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 619928 | BRENDA A MARTINEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 619929 | BRENDA A ROSARIO FRANCO | ADDRESS ON FILE | | | | | | | |
| 57263 | BRENDA A SERRANO FEBO | ADDRESS ON FILE | | | | | | | |
| 619930 | BRENDA A SOSA SEPULVEDA | URB VILLA FONTANA | VIA 1-2 QR 495 | | | CAROLINA | PR | 00983 | |
| 57264 | BRENDA A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 841421 | BRENDA A VERA MIRO | VALLE REAL | 1716 CALLE MARQUESA | | | PONCE | PR | 00716-0513 | |
| 619931 | BRENDA A VIRELLA CRESPO | ADDRESS ON FILE | | | | | | | |
| 841422 | BRENDA ACEVEDO AYALA | HC 3 BOX 16059 | | | | AGUAS BUENAS | PR | 00703-8371 | |
| 619932 | BRENDA ACEVEDO SEVILLA | BO SABANA 28 | CALLE MARITIMA | | | GUAYNABO | PR | 00965 | |
| 619934 | BRENDA ADORNO VEGA | URB LAS LOMAS | V 3 CALLE SAN PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 619933 | BRENDA ADORNO VEGA | VILLAS DE LOIZA | AE 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 619935 | BRENDA ALICEA MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 57265 | BRENDA ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57266 | BRENDA AMARO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 57267 | BRENDA ANDUJAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57268 | BRENDA ANGUIERA SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57269 | BRENDA APONTE CORREA | PO BOX 37 | | | | SAN LORENZO | PR | 00754 | |
| 57270 | BRENDA ARCE FLORES | ADDRESS ON FILE | | | | | | |
| 619937 | BRENDA ARQUINZONI DIAZ | VILLAS DE CASTRO | O 16 CALLE 9 | | | CAGUAS | PR | 00725 |
| 619938 | BRENDA ARROYO DIAZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 619939 | BRENDA ARROYO GONZALEZ | URB RIO CRISTAL | RF20 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976-6022 |
| 619940 | BRENDA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 619941 | BRENDA ASTOR MARIN | PO BOX 1751 | | | | ARECIBO | PR | 00613 |
| 619942 | BRENDA AYALA LOPEZ | URB SANTIAGO | 28 CALLE B | | | LOIZA | PR | 00772 |
| 619943 | BRENDA AYALA SULLIVAN | COND MIEL | 1833 CALLE BRAGER APT 7 | | | SAN JUAN | PR | 00911 |
| 619944 | BRENDA AYALA TORRES | URB LOS CAOBOS | 1545 CALLE GROCELLA | | | PONCE | PR | 00716 |
| 57271 | BRENDA BASCO SOTO | ADDRESS ON FILE | | | | | | |
| 57272 | BRENDA BATISTA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 619945 | BRENDA BENITEZ | URB EL CORTIJO | L 36 CALLE 14 | | | BAYAMON | PR | 00956 |
| 619946 | BRENDA BENITEZ MILLAN | JDNS COUNTRY CLUB | BW 13 CALLE 125 | | | CAROLINA | PR | 00983 |
| 619947 | BRENDA BERBERENA CORTIJO | URB ALTURAS DE COVADONGA | 4B4 CALLE 8 | | | TOA BAJA | PR | 00949 |
| 619948 | BRENDA BERMUDEZ DIAZ | VILLA FONTANA | MR 24 VIA 17 | | | CAROLINA | PR | 00983 |
| 619949 | BRENDA BERMUDEZ LOPEZ | HC 3 BOX 30235 | | | | SAN SEBASTIAN | PR | 00685 |
| 619950 | BRENDA BERRIOS MARTINEZ | P O BOX 2586 | | | | RIO GRANDE | PR | 00745 |
| 57273 | BRENDA BERRIOS MORALES | ADDRESS ON FILE | | | | | | |
| 619951 | BRENDA BETANCOURT TOYENS | ADDRESS ON FILE | | | | | | |
| 57274 | BRENDA BEY VINAS | ADDRESS ON FILE | | | | | | |
| 57275 | BRENDA BIBILONI VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 619952 | BRENDA BOLTA VALENTIN | RES CANDELARIA | EDIF 7 APT 62 | | | MAYAGUEZ | PR | 00680 |
| 57276 | BRENDA BONES MORALES | ADDRESS ON FILE | | | | | | |
| 57277 | BRENDA BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 57278 | BRENDA C SOULETTE VELEZ | ADDRESS ON FILE | | | | | | |
| 2151804 | BRENDA C. GONZALEZ CASTILLO | EL-12, CALLE E8 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 |
| 619953 | BRENDA CABRERA ROMAN | HC 01 BOX 11382-11 | | | | ARECIBO | PR | 00612 |
| 57279 | BRENDA CAMACHO GUZMAN | ADDRESS ON FILE | | | | | | |
| 619955 | BRENDA CAMARA | COND VILLA CAPARRA EXECUTIVE | APT 12C | | | GUAYNABO | PR | 00966 |
| 619954 | BRENDA CAMARA | PO BOX 744 | | | | CEIBA | PR | 00735 |
| 619956 | BRENDA CANDELARIA BONET | PO BOX 843 | | | | RINCON | PR | 00677 |
| 57280 | BRENDA CARDENAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 57281 | BRENDA CARMONA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 619957 | BRENDA CARRASQUILLO BAEZ | PO BOX 156 | | | | LUGUILLO | PR | 00721 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57283 | BRENDA CEDRE NAZARIO | ADDRESS ON FILE | | | | | | |
| 57284 | BRENDA CESTARYS COLON | ADDRESS ON FILE | | | | | | |
| 619959 | BRENDA CHAAR SANTANA | AC 5 AVE MONSERRATE | | | | CAROLINA | PR | 00983 |
| 57285 | BRENDA CINTRON | ADDRESS ON FILE | | | | | | |
| 619960 | BRENDA CINTRON CARDONA | SANTA CLARA | APTO F 1 CALLE SALAMANDRA | | | SAN JUAN | PR | 00919 |
| 57286 | BRENDA COBIAN QUINONES | ADDRESS ON FILE | | | | | | |
| 619961 | BRENDA COLLAZO IRIZARRY | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 619962 | BRENDA COLON ARZOLA | P O BOX 2115 | | | | AIBONITO | PR | 00705 |
| 619963 | BRENDA COLON CARRASQUILLO | URB BROOKLYN | 276 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 |
| 57287 | BRENDA COLON COLON | ADDRESS ON FILE | | | | | | |
| 57288 | BRENDA COLON DE SOUSA | ADDRESS ON FILE | | | | | | |
| 57289 | BRENDA COLON DELGADO | ADDRESS ON FILE | | | | | | |
| 57290 | BRENDA COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 57291 | BRENDA COLON NIEVES | ADDRESS ON FILE | | | | | | |
| 57292 | BRENDA COLON NUNEZ | ADDRESS ON FILE | | | | | | |
| 619964 | BRENDA COLON ORTIZ | HC 01 BOX 17703 | | | | HUMACAO | PR | 00791 |
| 57293 | BRENDA CORTES OQUENDO | ADDRESS ON FILE | | | | | | |
| 841423 | BRENDA CORTIJO D/B/A ALL LOCKS | VALLE VERDE 2 | BE14 CALLE AMAZONAS ESTE | | | BAYAMON | PR | 00961-3273 |
| 619965 | BRENDA CORUJO ORRACA | ADDRESS ON FILE | | | | | | |
| 619966 | BRENDA CRESPO ARCE | BO TERRANOVA | 14 CALLE PARC 246 | | | QUEBRADILLAS | PR | 00678 |
| 841424 | BRENDA D CAMPOS MALARET | URB SANTA JUANITA | BD12 CALLE JALISCO | | | BAYAMON | PR | 00956-4652 |
| 619967 | BRENDA D DONATO QUINTANA | BO CAMPANILLAS | 399 B CALLE FORTALEZA | | | TOA BAJA | PR | 00949 |
| 619968 | BRENDA D LIZARRA | CARR 175 KM 12 H 0 INT | | | | TRUJILLO ALTO | PR | 00977 |
| 57294 | BRENDA D MARTINEZ CORDOVA | ADDRESS ON FILE | | | | | | |
| 57295 | BRENDA DE JESUS CAVILLAN | ADDRESS ON FILE | | | | | | |
| 619969 | BRENDA DE JESUS DELGADO | RES MONTE HATILLO | EDIF 18 APT 242 | | | SAN JUAN | PR | 00924 |
| 841425 | BRENDA DE JESUS VELEZ | HC 7 BOX 98689 | | | | ARECIBO | PR | 00612-9213 |
| 619970 | BRENDA DE LA ROSA CECILIO | BO TEJAS SECT LOS GOMEZ | PO BOX 532 | | | LAS PIEDRAS | PR | 00771 |
| 619971 | BRENDA DE LEON CAMACHO | ADDRESS ON FILE | | | | | | |
| 619972 | BRENDA DEL VALLE ROSADO | PB 20 PARQUE DEL RIO ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 |
| 57296 | BRENDA DELGADO | ADDRESS ON FILE | | | | | | |
| 619973 | BRENDA DELGADO FIGUEROA | RES TORRES DE SABANA | EDIF B APT 301 | | | CAROLINA | PR | 00985 |
| 619974 | BRENDA DELGADO LOPEZ | JARD DE GUAMANI | A 10 CALLE 11 | | | GUAYAMA | PR | 00784 |
| 619975 | BRENDA DELGADO NIEVES | EXT PTO ORO | 4631 CALLE LA NINA | | | PONCE | PR | 00728 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 619976 | BRENDA DELGADO RODRIGUEZ | URB BALDRICH | 585 CALLE INDEPENDENCIA | | SAN JUAN | PR | 00918 |
| 619977 | BRENDA DIAZ | 3128 VILLA AVE | | | BRONX | NY | 10468 |
| 57297 | BRENDA DIAZ | PO BOX 210 | | | GUAYAMA | PR | 00785 |
| 57298 | BRENDA DIAZ CAMACHO | ADDRESS ON FILE | | | | | |
| 57299 | BRENDA DIAZ CASTRO | ADDRESS ON FILE | | | | | |
| 57300 | BRENDA DOMINICCI ALICEA | ADDRESS ON FILE | | | | | |
| 57301 | BRENDA DYER BURGOS | ADDRESS ON FILE | | | | | |
| 619978 | BRENDA E APONTE MARIN | ADDRESS ON FILE | | | | | |
| 57302 | BRENDA E BLANCO ORTIZ | ADDRESS ON FILE | | | | | |
| 619979 | BRENDA E COLLAZO ALGARIN | BOX 426 | | | VILLALBA | PR | 00769 |
| 57303 | BRENDA E DIAZ MONTALVAN | ADDRESS ON FILE | | | | | |
| 619980 | BRENDA E FALCON CABRERA | HC 67 BOX 15674 | | | BAYAMON | PR | 00956 |
| 619981 | BRENDA E GARCIA MORA | HC 01 BOX 5287 | | | HATILLO | PR | 00659 |
| 619982 | BRENDA E HERNANDEZ ZABALA | ADDRESS ON FILE | | | | | |
| 619983 | BRENDA E JUAN RIVERA | ADDRESS ON FILE | | | | | |
| 57304 | BRENDA E LOPEZ CORREA | ADDRESS ON FILE | | | | | |
| 57305 | BRENDA E MATOS PEREZ | ADDRESS ON FILE | | | | | |
| 619984 | BRENDA E MAYMI SERRANO | URB MARIELGU | T 2 CALLE 25 | | CAGUAS | PR | 00725 |
| 619985 | BRENDA E NAVARRO CORDERO | ADDRESS ON FILE | | | | | |
| 841426 | BRENDA E NIEVES MENDEZ | HC 3 BOX 8096 | | | LAS PIEDRAS | PR | 00771-9369 |
| 57307 | BRENDA E NOVOA GARCIA | ADDRESS ON FILE | | | | | |
| 619986 | BRENDA E OCASIO MARENGO | RES LOS LAURELES | EDF 10 APT 190 | | SAN JUAN | PR | 00926 |
| 57308 | BRENDA E OCASIO MARENGO | URB LOMAS VERDES | R 26 CALLE CLAVELILLO | | BAYAMON | PR | 00959 |
| 841427 | BRENDA E ORTIZ MALDONADO | VILLAS DE RIO GRANDE | CALLE 18 X-12 | | RIO GRANDE | PR | 00745 |
| 619987 | BRENDA E ORTIZ RIVERA | URB LOS ALGARROBOS | G 2 CALLE A | | GUAYAMA | PR | 00784 |
| 619988 | BRENDA E ORTIZ RODRIGUEZ | VEGA REDONDA APT 106 | | | COMERIO | PR | 00782 |
| 57309 | BRENDA E PADILLA SANTISTEBAN | ADDRESS ON FILE | | | | | |
| 619989 | BRENDA E RAMIREZ BLANCO | ADDRESS ON FILE | | | | | |
| 57310 | BRENDA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 619990 | BRENDA E ROSARIO PIZARRO | JARDINES DE COUNTRY CLUB | C 119 BQ 31 | | CAROLINA | PR | 00983 |
| 619991 | BRENDA E ROSARIO SANABRIA | PO BOX 4961 SUITE 124 | | | CAGUAS | PR | 00726 |
| 57311 | BRENDA E SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | |
| 57312 | BRENDA E VALENTIN LUCIANO | ADDRESS ON FILE | | | | | |
| 57313 | BRENDA E. COLON APONTE | ADDRESS ON FILE | | | | | |
| 57314 | BRENDA E. RIOS CALDERON | ADDRESS ON FILE | | | | | |
| 619992 | BRENDA ECHEVARRIA MARRERO | FLORAL PARK | 117 CALLE RUIZ BLVS URB FLORAL PARK | | SAN JUAN | PR | 00917 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 619993 | BRENDA ECHEVARRIA MARRERO | URB MONTE TRUJILLO | 2 CALLE BLQ E 1 | | TRUJILLO | PR | 00976 | |
| 57315 | BRENDA ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | |
| 57316 | BRENDA ENID ARROYO GARCIA | ADDRESS ON FILE | | | | | | |
| 619995 | BRENDA ENID FUENTES PEREZ | RES CANDELARIO TORRES | EDIF G APT 63 | | NARANJITO | PR | 00719 | |
| 57317 | BRENDA ENID MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | |
| 619996 | BRENDA ENID MATOS PEREZ | AVE WINSTON CHURCHILL | EDIF 200 SUITE 404 | | SAN JUAN | PR | 00926 | |
| 57318 | BRENDA ENID MORALES NAVARRO | ADDRESS ON FILE | | | | | | |
| 2137283 | BRENDA ENID RAMOS ORTIZ | BRENDA RAMOS ORTIZ | URB SANTA MONICA Q 10 CALLE 11 A | | BAYAMON | PR | 00957 | |
| 2163628 | BRENDA ENID RAMOS ORTIZ | URB SANTA MONICA Q 10 CALLE 11 A | | | BAYAMON | PR | 00957 | |
| 57319 | BRENDA ENID SANTOS CLEMENTE | ADDRESS ON FILE | | | | | | |
| 619997 | BRENDA ESQUILIN | C 8 URB SANTA ELVIRA | | | CAGUAS | PR | 00725 | |
| 57320 | BRENDA ESQUILIN FLORES | ADDRESS ON FILE | | | | | | |
| 619998 | BRENDA ESTEBAN TORRES | URB CAGUAS NORTE | S 24 CALLE MONTREAL | | CAGUAS | PR | 00725 | |
| 619999 | BRENDA FELICIANO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 620000 | BRENDA FELIX | SABANA SECA | RES VILLAS DE SABANA APT H 5 | | TOA BAJA | PR | 00950 | |
| 620001 | BRENDA FUENTES | 380 DORADO BEACH EAST | | | DORADO | PR | 00646 | |
| 57321 | BRENDA G ALGARIN CLEMENTE | ADDRESS ON FILE | | | | | | |
| 57322 | BRENDA G LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 57323 | BRENDA G LUGO PEREZ | ADDRESS ON FILE | | | | | | |
| 57324 | BRENDA G MONTES ANDUJAR | ADDRESS ON FILE | | | | | | |
| 57325 | BRENDA G RAMOS LEBRON | ADDRESS ON FILE | | | | | | |
| 620002 | BRENDA G ROBLE | URB BAYAMON GARDEN | N 42 CALLE 12 | | BAYAMON | PR | 00957 | |
| 620003 | BRENDA GALLARDO GONZALEZ | PO BOX 362158 | | | SAN JUAN | PR | 00936 | |
| 57326 | BRENDA GARCIA ROSARIO | LCDO. HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS | #2 PORTICOS DE VENUS | SAN JUAN | PR | 00926 | |
| 620004 | BRENDA GARCIA SANTIAGO | RES LOS MIRTOS EDIF 17 | APTO 28 | | CAROLINA | PR | 00987 | |
| 841428 | BRENDA GAUD FIGUEROA | TOA ALTA HEIGHTS | T10 CALLE 22 | | TOA ALTA | PR | 00953 | |
| 57327 | BRENDA GISELLE LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 57328 | BRENDA GOMEZ MATOS | ADDRESS ON FILE | | | | | | |
| 620005 | BRENDA GONZALEZ | 57 LOPATEGUI | BOX 91 | | GUAYNABO | PR | 00969-4552 | |
| 57329 | BRENDA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 620006 | BRENDA GONZALEZ RODRIGUEZ | P O BOX 547 | | | QUEBRADILLAS | PR | 00678 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 620007 | BRENDA GONZALEZ VELEZ | URB PUNTO ORO | U 14 CALLE 23 | | PONCE | PR | 00731 | |
|---|---|---|---|---|---|---|---|---|
| 620008 | BRENDA GRACIA BORRERO | HC 02 BOX 9664 | | | JUANA DIAZ | PR | 00795 | |
| 620009 | BRENDA GREAUX GOMEZ | HC 3. BOX 10842 | | | YAUCO | PR | 00767-9704 | |
| 57330 | BRENDA GUZMAN BURGOS | ADDRESS ON FILE | | | | | | |
| 57331 | BRENDA GUZMAN CANALES | ADDRESS ON FILE | | | | | | |
| 620010 | BRENDA H SERRANO CARRERO | ADDRESS ON FILE | | | | | | |
| 620011 | BRENDA HERNANDEZ ARDARONDO | P O BOX 10 | | | RIO GRANDE | PR | 00745 | |
| 57332 | BRENDA HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | |
| 57333 | BRENDA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 57334 | BRENDA I ACOSTA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 57335 | BRENDA I ANDUJAR MUNIZ | ADDRESS ON FILE | | | | | | |
| 57336 | BRENDA I ANES SANTOS | ADDRESS ON FILE | | | | | | |
| 57337 | BRENDA I BERRIOS NAVARRO | ADDRESS ON FILE | | | | | | |
| 57338 | BRENDA I BORIA PEREZ | ADDRESS ON FILE | | | | | | |
| 620012 | BRENDA I CALZADA ROBLEDO | ADDRESS ON FILE | | | | | | |
| 620013 | BRENDA I CAMACHO QUINONES | URB EMBALSE SAN JOSE | 436 CALLE FINISTEROL | | SAN JUAN | PR | 00923 | |
| 841429 | BRENDA I CARDONA PEREZ | HC 1 BOX 6264 | | | MOCA | PR | 00676-9091 | |
| 57339 | BRENDA I CARRASQUILLO VALENTIN | ADDRESS ON FILE | | | | | | |
| 620014 | BRENDA I CARRERO SANTIAGO | URB SANTA CATALINA | J 5 CALLE 4 | | BAYAMON | PR | 00957 | |
| 620015 | BRENDA I CASTRO ORTIZ | PARQUE LAS AMERICAS | 25 CALLE A | | GURABO | PR | 00778 | |
| 841430 | BRENDA I CLASS JURADO | PO BOX 142932 | | | ARECIBO | PR | 00614-2932 | |
| 620016 | BRENDA I COLON ESTELA | 177 BDA FELIX CORDOVA DAVILA | | | MANATI | PR | 00674 | |
| 57340 | BRENDA I COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 620017 | BRENDA I CONCEPCION /REYSHLEY CEPEDA | APT 14 208 | CALLE SAN AGUSTIN | | SAN JUAN | PR | 00901 | |
| 57341 | BRENDA I CORTES MAXAN | ADDRESS ON FILE | | | | | | |
| 57342 | BRENDA I COSME SERRANO | ADDRESS ON FILE | | | | | | |
| 57343 | BRENDA I CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 57344 | BRENDA I CUBERO PANTOJA | ADDRESS ON FILE | | | | | | |
| 57345 | BRENDA I FEBO FEBO | ADDRESS ON FILE | | | | | | |
| 57346 | BRENDA I FELICIANO RUIZ | ADDRESS ON FILE | | | | | | |
| 841431 | BRENDA I FLORES MORALES | BDA SINGAPUR | S31 CALLE B | | ARROYO | PR | 00714 | |
| 57347 | BRENDA I GARCIA REPOLLET | ADDRESS ON FILE | | | | | | |
| 620018 | BRENDA I GONZALEZ FEBRES | ADDRESS ON FILE | | | | | | |
| 620019 | BRENDA I GONZALEZ FEBRES | ADDRESS ON FILE | | | | | | |
| 620020 | BRENDA I GONZALEZ MARFICI | 7 VALLAS DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795-9622 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 391 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620021 | BRENDA I GUZMAN TORRES | ADDRESS ON FILE | | | | | | |
| 57348 | BRENDA I HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | |
| 620022 | BRENDA I HERNANDEZ FERNANDEZ | PO BOX 36 | | | | NARANJITO | PR | 00719 |
| 57349 | BRENDA I HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | |
| 620023 | BRENDA I LOPEZ RIVERA | CANAS HOUSING | 580 CALLE LOS CEDROS | | | PONCE | PR | 00728-1952 |
| 620024 | BRENDA I LUGO ROBLES | | | | | | | |
| 57350 | BRENDA I MALDONADO CRUZ | ADDRESS ON FILE | | | | | | |
| 57351 | BRENDA I MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 57352 | BRENDA I MARTINEZ POUPART | ADDRESS ON FILE | | | | | | |
| 620025 | BRENDA I MENDEZ SANCHEZ | URB METROPOLIS | G23 CALLE 12 | | | CAROLINA | PR | 00987 |
| 620026 | BRENDA I MIRANDA VELAZQUEZ | 243 CALLE PARIS | STE 1319 | | | SAN JUAN | PR | 00917 |
| 841432 | BRENDA I MOLINA TORRES | JARD DE LA VIA | 76 CALLE ENCANTO | | | NAGUABO | PR | 00718-2259 |
| 620027 | BRENDA I MORO PADIN | MANUEL CORCHADO | 205 CALLE TRINITARIA | | | ISABELA | PR | 00662 |
| 57353 | BRENDA I NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 57354 | BRENDA I NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 620028 | BRENDA I OLIVERO APONTE | URB HACIENDA GUAMANI | 140 CALLE HIGUILLO | | | GUAYAMA | PR | 00784 |
| 57355 | BRENDA I ORTIZ/JUANITA CORREA | ADDRESS ON FILE | | | | | | |
| 620029 | BRENDA I PAGAN JIMENEZ | COND CAMELOT | 140 APT 2404 | | | SAN JUAN | PR | 00926 |
| 620030 | BRENDA I PAGAN RAMIREZ | PO BOX 4692 | | | | CAROLINA | PR | 00984-4692 |
| 57356 | BRENDA I PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 57357 | BRENDA I PEREZ ALMENA | ADDRESS ON FILE | | | | | | |
| 57358 | BRENDA I PEREZ COLON | ADDRESS ON FILE | | | | | | |
| 57359 | BRENDA I RAMOS DE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 57360 | BRENDA I RAMOS DE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 57361 | BRENDA I RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 620031 | BRENDA I RIVERA MORALES | URB LOS COLOBOS PARK | 140 CALLE ALMENDRO | | | CAROLINA | PR | 00985 |
| 620032 | BRENDA I RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 620033 | BRENDA I ROLDAN SUAREZ | 25 CUESTA VIEJA | | | | AGUADILLA | PR | 00603 |
| 57362 | BRENDA I ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 57363 | BRENDA I SANDOVAL VILONOVA | ADDRESS ON FILE | | | | | | |
| 620034 | BRENDA I SANTANA OCASIO | PARCELA CARMEN | 55 A CALLE ZORZAL | | | VEGA ALTA | PR | 00692 |
| 620035 | BRENDA I SANTIAGO CABRERA | EXTENSION MARISOL | CALLE I BOX 42 | | | ARECIBO | PR | 00612 |
| 620036 | BRENDA I SANTIAGO CABRERA | URB VISTA AZUL | KK 10 CALLE 31 | | | ARECIBO | PR | 00612 |
| 841433 | BRENDA I SANTIAGO HERNANDEZ | HC 5 BOX 13849 | | | | JUANA DIAZ | PR | 00795-9518 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 392 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57364 | BRENDA I SANTIAGO LUGO | ADDRESS ON FILE | | | | | | |
| 620037 | BRENDA I SANTOS | BOX 84 | | | | JUNCOS | PR | 00777 |
| 620038 | BRENDA I TORRES CRUZ | LA HACIENDA | 21 CALLE B | | | COMERIO | PR | 00782 |
| 57366 | BRENDA I TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 57367 | BRENDA I TOSADO NUNEZ | ADDRESS ON FILE | | | | | | |
| 57368 | BRENDA I VALE BLAS | ADDRESS ON FILE | | | | | | |
| 57369 | BRENDA I VALENTIN CASTANON | ADDRESS ON FILE | | | | | | |
| 620039 | BRENDA I VARGAS MORALES | ADDRESS ON FILE | | | | | | |
| 620040 | BRENDA I VARGAS RAMOS | 75 A URB ESTEVES | | | | AGUADILLA | PR | 00603 |
| 620041 | BRENDA I VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 620042 | BRENDA I VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 57370 | BRENDA I VELEZ | ADDRESS ON FILE | | | | | | |
| 620043 | BRENDA I VELEZ MEDINA | VILLA BLANCA | 16 ESMERALDA | | | CAGUAS | PR | 00725 |
| 620044 | BRENDA I VERA MARTINEZ | PO BOX 142845 | | | | ARECIBO | PR | 00614 |
| 57371 | BRENDA I VERDEJO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 57372 | BRENDA I ZABALA LOZADA | ADDRESS ON FILE | | | | | | |
| 57373 | BRENDA I ZUNIGA SOTO | ADDRESS ON FILE | | | | | | |
| 57374 | BRENDA I. CARRASQUILLO GOMEZ | ADDRESS ON FILE | | | | | | |
| 57375 | BRENDA I. CASTRO VOLTAGGIO | ADDRESS ON FILE | | | | | | |
| 57377 | BRENDA I. CORREA MEDINA | ADDRESS ON FILE | | | | | | |
| 57378 | BRENDA I. DAVILA LAUREANO | ADDRESS ON FILE | | | | | | |
| 57379 | BRENDA I. FONSECA FONSECA | ADDRESS ON FILE | | | | | | |
| 57380 | BRENDA I. MOLINA TORRES | ADDRESS ON FILE | | | | | | |
| 57381 | BRENDA I. MORA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 57382 | BRENDA I. PEREZ COLON | ADDRESS ON FILE | | | | | | |
| 57383 | BRENDA I. ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 57385 | BRENDA I. VAZQUEZ ALDRICH | ADDRESS ON FILE | | | | | | |
| 57386 | BRENDA I. VERDEJO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 57387 | BRENDA IRIS GONZALEZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 57388 | BRENDA IRIZARRY LUNA | ADDRESS ON FILE | | | | | | |
| 620045 | BRENDA IVELISSE PALERMO VARGAS | ADDRESS ON FILE | | | | | | |
| 57390 | BRENDA IVETTE SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 57391 | BRENDA IVETTE VAZQUEZ ALDRICH | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620046 | BRENDA J BENIQUEZ ROSA | COM CAPIRO | 2511 CALLE GOLONDRINAS | | | ISABELA | PR | 00662 | |
| 620047 | BRENDA J COLLADO AVILES | ADDRESS ON FILE | | | | | | | |
| 57392 | BRENDA J CRESPO PENA | ADDRESS ON FILE | | | | | | | |
| 57393 | BRENDA J CRUZ OPIO | ADDRESS ON FILE | | | | | | | |
| 57394 | BRENDA J DE LA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 57395 | BRENDA J DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57396 | BRENDA J FERRER | 74 WEST HALEDON AVE | | | | HALEDON | NJ | 07508 | |
| 620048 | BRENDA J FERRER | URB JARDINES DE COUNTRY | CLUB F 6 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 57397 | BRENDA J LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 57376 | BRENDA J MACHADO | ADDRESS ON FILE | | | | | | | |
| 57398 | BRENDA J MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 57399 | BRENDA J RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 620050 | BRENDA J RODRIGUEZ COLON | PO BOX 194 | | | | SABANA GRANDE | PR | 00637 | |
| 620051 | BRENDA J ROMAN MONTERO | ADDRESS ON FILE | | | | | | | |
| 57400 | BRENDA J ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 57401 | BRENDA J SANTIAGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 620052 | BRENDA J. PICART SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 620053 | BRENDA J. ROBLES COLON | ADDRESS ON FILE | | | | | | | |
| 620054 | BRENDA JIMENEZ ORTA | 4 A URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 620055 | BRENDA JOAHN CACHO LOPEZ | PO BOX 307 | | | | BARCELONETA | PR | 00617 | |
| 57402 | BRENDA JOVE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 57403 | BRENDA L ACEVEDO LUYANDO | ADDRESS ON FILE | | | | | | | |
| 620056 | BRENDA L ALBALADEJO PLAZA | ADDRESS ON FILE | | | | | | | |
| 57404 | BRENDA L ALICEA LONGO | ADDRESS ON FILE | | | | | | | |
| 620057 | BRENDA L ALVAREZ CINTRON | URB PARQUE ECUESTRE | A 29 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 841435 | BRENDA L ALVAREZ CINTRON | VILLA CAROLINA | 154-4 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 57405 | BRENDA L APONTE OCASIO | ADDRESS ON FILE | | | | | | | |
| 57406 | BRENDA L ARROYO CRESPO | ADDRESS ON FILE | | | | | | | |
| 841436 | BRENDA L BAEZ ACABA | URB VISTA AZUL | L39 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 620058 | BRENDA L BENGOCHEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 841437 | BRENDA L BENITEZ MONTAÑEZ | HC 3 BOX 10740 | | | | YABUCOA | PR | 00767 | |
| 620059 | BRENDA L BENITZ VELAZQUEZ | 99 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 841438 | BRENDA L BETANCOURT GUADALUPE | URB MONTAIN VIEW | L7 CALLE 7 | | | CAROLINA | PR | 00987-8074 | |
| 57407 | BRENDA L BONILLA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 620060 | BRENDA L BONILLA SANCHEZ | 22 JAJOME | | | | PONCE | PR | 00731 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 620061 | BRENDA L CABALLERO GARCIA | ADDRESS ON FILE | | | | | | |
| 620062 | BRENDA L CABAN VEGA | HC 02 BOX 48420 | | | | VEGA BAJA | PR | 00693 |
| 620063 | BRENDA L CABRERA SANTOS | PO BOX 1244 | | | | PATILLAS | PR | 00705 |
| 57409 | BRENDA L CARRASQUILLO BATISTA | ADDRESS ON FILE | | | | | | |
| 57410 | BRENDA L CARRASQUILLO HUERTAS | ADDRESS ON FILE | | | | | | |
| 57411 | BRENDA L CARRASQUILLO HUERTAS | ADDRESS ON FILE | | | | | | |
| 57412 | BRENDA L CASTRO | ADDRESS ON FILE | | | | | | |
| 57413 | BRENDA L CASTRO COLON | ADDRESS ON FILE | | | | | | |
| 620064 | BRENDA L CASTRO DIAZ | PO BOX 71325 STE 223 | | | | SAN JUAN | PR | 00936 |
| 620065 | BRENDA L CENTENO FIGUEROA | HC 2 BOX 8584 | | | | BAJADERO | PR | 00616 9713 |
| 620066 | BRENDA L CINTRON OTERO | RIO INDIO BRISAS DE TORTUGUERO | PARC 649 | | | VEGA BAJA | PR | 00693 |
| 57414 | BRENDA L CLAUDIO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 57415 | BRENDA L COLON GOMEZ | ADDRESS ON FILE | | | | | | |
| 57416 | BRENDA L COLON JIMENEZ | ADDRESS ON FILE | | | | | | |
| 57417 | BRENDA L CONCEPCION COREANO | ADDRESS ON FILE | | | | | | |
| 57418 | BRENDA L CONCEPCION DELGADO | ADDRESS ON FILE | | | | | | |
| 620067 | BRENDA L CORCHADO NIEVES | HC 04 BOX 13977 | | | | MOCA | PR | 00676 |
| 620068 | BRENDA L CORDERO ACABA | PO BOX 191701 | | | | SAN JUAN | PR | 00919-1701 |
| 57419 | BRENDA L CORDERO ACABA | PO BOX 194622 | | | | SAN JUAN | PR | 00919-4622 |
| 620069 | BRENDA L CORREA MARTINEZ | BO BAYAMON PARC GANDARA 2 | BZN 55 A | | | CIDRA | PR | 00739 |
| 620070 | BRENDA L CORTES RODRIGUEZ | TRINA PADILLA DE SANZ | EDIF 5 APT 694 | | | ARECIBO | PR | 00613 |
| 620071 | BRENDA L CORTIJO TORRES | URB VALLE VERDE 2 | BE 14 CALLE RIO AMAZONA | | | BAYAMON | PR | 00961 |
| 620072 | BRENDA L CORTIJO TORRES | VALLE VERDE 2 | BE 14 CALLE AMAZONAS S | | | BAYAMON | PR | 00961 |
| 57420 | BRENDA L CORTIJO TORRES DBA ALL LOCKS | BE-14 AMAZONES ESTE VALLE VERDE 2 | | | | BAYAMON | PR | 00961 |
| 620073 | BRENDA L CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 620074 | BRENDA L DAVILA FIGUEROA | P O BOX 535 | | | | CAROLINA | PR | 00986 |
| 57421 | BRENDA L DAVILA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 619919 | BRENDA L DE JESUS ROLDAN | RES JARDINES DE SAN CARLOS | EDIF 3 APT 18 | | | CAGUAS | PR | 00725 |
| 57422 | BRENDA L DEL VALLE CEREZO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57423 | BRENDA L DEL VALLE CEREZO | ADDRESS ON FILE | | | | | |
| 57424 | BRENDA L DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 620075 | BRENDA L DIAZ GRACIA | PO BOX 107 | | | ARROYO | PR | 00714 |
| 57425 | BRENDA L DONATO DIAZ | ADDRESS ON FILE | | | | | |
| 57426 | BRENDA L DUPREY ALMEYDA | ADDRESS ON FILE | | | | | |
| 620076 | BRENDA L ECHEVARRIA ACEVEDO | PASEO LAS GOLONDRINAS | AVE LOS CORAZONES | | AGUADILLA | PR | 00605 |
| 619920 | BRENDA L ELIAS BARBOSA | BO EL SECO 11 | CALLE ALEJANDRO RAMIREZ | | MAYAGUEZ | PR | 00680 |
| 57427 | BRENDA L FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 620077 | BRENDA L FIGUEROA LOPEZ | PO BOX 713 | | | RIO BLANCO | PR | 00744-0713 |
| 57428 | BRENDA L FIGUEROA MEDINA | ADDRESS ON FILE | | | | | |
| 620078 | BRENDA L FIGUEROA SANTIAGO | P O BOX 1404 | | | GUAYNABO | PR | 00970 |
| 57429 | BRENDA L FONTANEZ CARRION | ADDRESS ON FILE | | | | | |
| 620079 | BRENDA L FREYTES CONCEPCION | HC 80 BOX 6600 | | | DORADO | PR | 00646 |
| 57430 | BRENDA L GOMEZ ENCARNACION | ADDRESS ON FILE | | | | | |
| 841439 | BRENDA L GOMEZ GONZALEZ | HC 2 BOX 6807 | | | SANTA ISABEL | PR | 00757-9731 |
| 620080 | BRENDA L GONZALEZ / JOSE A ALICEA | URB LEVITTOWN LAKES | DT 10 CALLE LAGO TAURA | | TOA BAJA | PR | 00919-3535 |
| 841440 | BRENDA L GONZALEZ GONZALEZ | HC 4 BOX 9703 | | | UTUADO | PR | 00641 |
| 57431 | BRENDA L GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 57432 | BRENDA L GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 620081 | BRENDA L GONZALEZ SANTIAGO | RR 2 BOX 5900 | | | TOA ALTA | PR | 00953 |
| 620082 | BRENDA L GREEN BERRIOS | ADDRESS ON FILE | | | | | |
| 620083 | BRENDA L GUZMAN OCACIO | ADDRESS ON FILE | | | | | |
| 57433 | BRENDA L GUZMAN TORRES | ADDRESS ON FILE | | | | | |
| 57435 | BRENDA L HUERTAS ACEVEDO | ADDRESS ON FILE | | | | | |
| 620084 | BRENDA L HUERTAS ACEVEDO | ADDRESS ON FILE | | | | | |
| 619921 | BRENDA L IJAQUE DE JESUS | 127 CALLE KALBERER | | | AGUADILLA | PR | 00603-1505 |
| 620085 | BRENDA L IRIZARRY NILTO | RES CARMEN | EDIF 9 APT 91 | | MAYAGUEZ | PR | 00680 |
| 620086 | BRENDA L JIMENEZ GONZALEZ | HC 0 BOX 3343 | | | JAYUYA | PR | 00664 |
| 57436 | BRENDA L JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 620087 | BRENDA L LOPEZ | PO BOX 5755 | | | CAGUAS | PR | 00726 |
| 57437 | BRENDA L LOPEZ ROMAN | ADDRESS ON FILE | | | | | |
| 57438 | BRENDA L LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | |
| 57439 | BRENDA L LORENZO AGRON | ADDRESS ON FILE | | | | | |
| 57440 | BRENDA L LORENZO AGRON | ADDRESS ON FILE | | | | | |
| 57441 | BRENDA L LOUBRIEL RIVERA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 396 of 2214

Exhibit E

Master Mailing List 1

Served via first class mail

| 57442 | BRENDA L LUGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 57443 | BRENDA L MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 57444 | BRENDA L MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 620088 | BRENDA L MARTINEZ FERNANDEZ | P O BOX 1593 | | | SANTA ISABEL | PR | 00757 | |
| 57445 | BRENDA L MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 620089 | BRENDA L MARTINEZ TOLEDO | ANEXO JARD DE CERRO GORDO | BOX 151 | | SAN LORENZO | PR | 00754 | |
| 57446 | BRENDA L MASSAS NIEVES | ADDRESS ON FILE | | | | | | |
| 57448 | BRENDA L MATEO | ADDRESS ON FILE | | | | | | |
| 57449 | BRENDA L MATOS | ADDRESS ON FILE | | | | | | |
| 57450 | BRENDA L MATOS COLON | ADDRESS ON FILE | | | | | | |
| 57451 | BRENDA L MATOS MOLINA | ADDRESS ON FILE | | | | | | |
| 620090 | BRENDA L MAYSONET GONZALEZ | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 57452 | BRENDA L MEDINA | ADDRESS ON FILE | | | | | | |
| 620091 | BRENDA L MELENDEZ PAGAN | P O BOX 1888 | | | MANATI | PR | 00674 | |
| 620092 | BRENDA L MENDEZ SIERRA | BO CEIBO NORTE COM SANTANA 2 | 363 CALLE 23 | | JUNCOS | PR | 00777 | |
| 57453 | BRENDA L MERCADO MEJIAS | ADDRESS ON FILE | | | | | | |
| 57454 | BRENDA L MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 57455 | BRENDA L MILLAN MARQUEZ | ADDRESS ON FILE | | | | | | |
| 620093 | BRENDA L MIRANDA | PO BOX 647 | | | CIALES | PR | 00638 | |
| 57456 | BRENDA L MOLINA MORALES | ADDRESS ON FILE | | | | | | |
| 620094 | BRENDA L MONTES DIAZ | JARDINES DE ARROYO | BI 12 CALLE X | | ARROYO | PR | 00714 | |
| 57457 | BRENDA L MORALES SUAREZ | ADDRESS ON FILE | | | | | | |
| 57458 | BRENDA L MORALES VELEZ | ADDRESS ON FILE | | | | | | |
| 620095 | BRENDA L MORENO SANTIAGO | BO RIO JUEYES PARCELAS NUEVAS | 694 CALLE 9 | | COAMO | PR | 00769 | |
| 620096 | BRENDA L MOYET MARTINEZ | HC 40 BOX 43521 | | | SAN LORENZO | PR | 00754 | |
| 57459 | BRENDA L MULERO MONTES | ADDRESS ON FILE | | | | | | |
| 620097 | BRENDA L NAVEDO SERATE | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 620098 | BRENDA L NAVEDO SERATE | VILLAS DEL SOL | 5 EDIF 3 APT B 2 | | TRUJILLO ALTO | PR | 00976 | |
| 620099 | BRENDA L NAZARIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 57460 | BRENDA L NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 57461 | BRENDA L ORENGO BONILLA | ADDRESS ON FILE | | | | | | |
| 620100 | BRENDA L ORTIZ MATOS | HC 1 BOX 5461 | | | LOIZA | PR | 00772 | |
| 620101 | BRENDA L ORTIZ NAZARIO | P O BOX 952 | | | LAS PIEDRAS | PR | 00771 | |
| 57462 | BRENDA L OYOLA COLON / ARNALDO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 57463 | BRENDA L PADILLA PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 620102 | BRENDA L PAGAN | HC 1 BOX 5204 | | | | ARECIBO | PR | 00688 | |
|---|---|---|---|---|---|---|---|---|---|
| 57464 | BRENDA L PENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 620103 | BRENDA L PEREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 57465 | BRENDA L PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 620104 | BRENDA L PEREZ SALGADO | HC 2 BOX 14404 | | | | CAROLINA | PR | 00987 | |
| 57466 | BRENDA L QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 57467 | BRENDA L QUIROZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 620105 | BRENDA L QUIROZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 57468 | BRENDA L RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 620106 | BRENDA L RAMOS ARROYO | HC 5 BOX 29768 | | | | CAMUY | PR | 00627 | |
| 57469 | BRENDA L RAMOS LEON | ADDRESS ON FILE | | | | | | | |
| 841441 | BRENDA L RAMOS POMALES | APARTADO 484 | | | | SALINAS | PR | 00751 | |
| 57470 | BRENDA L RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57471 | BRENDA L REYES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 620107 | BRENDA L REYES VEGA | URB APRIL GARDENS | E 26 CALLE 8 | | | LAS PIEDRAS | PR | 00771 | |
| 57472 | BRENDA L RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 57473 | BRENDA L RIVERA ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 620108 | BRENDA L RIVERA CARMONA | URB MONTEBRISAS | 3 3R4 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 57474 | BRENDA L RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 57475 | BRENDA L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620109 | BRENDA L RIVERA LOZADA | BO MONTONES I | HC 03 BOX 8013 | | | LAS PIEDRAS | PR | 00771 | |
| 57476 | BRENDA L RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 620110 | BRENDA L RIVERA REYES | HC 1 BOX 20050 | | | | COMERIO | PR | 00782 | |
| 620111 | BRENDA L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620112 | BRENDA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57477 | BRENDA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620113 | BRENDA L RODRIGUEZ ALVARADO | P O BOX 1005 | | | | COAMO | PR | 00757 | |
| 57478 | BRENDA L RODRIGUEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 620114 | BRENDA L RODRIGUEZ CLAUDIO | VILLA ESPERANZA | 72 CALLE BONANZA | | | CAGUAS | PR | 00727 | |
| 620115 | BRENDA L RODRIGUEZ COLON | URB EL PLANTIO | A 143 VILLA MAJAGUA | | | BAYAMON | PR | 00949 | |
| 57479 | BRENDA L RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 57480 | BRENDA L RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 57481 | BRENDA L RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 57482 | BRENDA L RODRIGUEZ ORSINI | ADDRESS ON FILE | | | | | | | |
| 620116 | BRENDA L RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 620117 | BRENDA L RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 57483 | BRENDA L RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 619922 | BRENDA L RODRIGUEZ SOTO | PO BOX 2745 | | | | CAROLINA | PR | 00984-2745 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620119 | BRENDA L RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 620120 | BRENDA L ROMAN | EXT MARISOL | 46 CALLE 2 | | | ARECIBO | PR | 00612 |
| 620121 | BRENDA L ROMAN MARRERO | VILLA ANDULACIA | 301 CALLE RONDA | | | SAN JUAN | PR | 00924 |
| 57484 | BRENDA L ROSARIO CARRASQUILO | ADDRESS ON FILE | | | | | | |
| 620122 | BRENDA L ROSARIO REYES | ADDRESS ON FILE | | | | | | |
| 57485 | BRENDA L SANTANA RIVERA | ADDRESS ON FILE | | | | | | |
| 57486 | BRENDA L SANTANA VIDOT | ADDRESS ON FILE | | | | | | |
| 57487 | BRENDA L SANTIAGO CALCANO | ADDRESS ON FILE | | | | | | |
| 57488 | BRENDA L SANTIAGO CALCANO | ADDRESS ON FILE | | | | | | |
| 57489 | BRENDA L SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | |
| 57490 | BRENDA L SANTIAGO LUGO | ADDRESS ON FILE | | | | | | |
| 57491 | BRENDA L SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | |
| 620123 | BRENDA L SANTIAGO POCHE | ADDRESS ON FILE | | | | | | |
| 620124 | BRENDA L SIBERIO GALARZA | P O BOX 226 | | | | ISABELA | PR | 00662 |
| 57492 | BRENDA L SOTO | ADDRESS ON FILE | | | | | | |
| 57493 | BRENDA L SOTO CEPEDA | ADDRESS ON FILE | | | | | | |
| 57494 | BRENDA L TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 57495 | BRENDA L TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 57496 | BRENDA L TORRES FONTANEZ | ADDRESS ON FILE | | | | | | |
| 620125 | BRENDA L TORRES ORELLANO | LAS MARGARITAS | EDIF 10 APT 460 PROY 215 | | | SAN JUAN | PR | 00915 |
| 57497 | BRENDA L TORRES RIVERA DENTAL PRACTICE PSC | 30 CALLE JUPITER | | | | CAROLINA | PR | 00979 |
| 57498 | BRENDA L VALENTIN ROSADO/CARIBBEAN | ADDRESS ON FILE | | | | | | |
| 57499 | BRENDA L VALLE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 620126 | BRENDA L VARGAS RODRIGUEZ | BO ESPINOSA SECT JACANAS | PARC 54 B HC 80 BOX 8627 | | | DORADO | PR | 00646 |
| 620127 | BRENDA L VARGAS VARGAS | HC 2 BOX 22519 | | | | MAYAGUEZ | PR | 00680 |
| 620128 | BRENDA L VAZQUEZ LOZADA | RIVER VIEW | Z O 39 CALLE 35 | | | BAYAMON | PR | 00961 |
| 620129 | BRENDA L VAZQUEZ SANTIAGO | BO LAGO GARZAS | HC 01 BOX 5191 | | | ADJUNTAS | PR | 00601-9719 |
| 620130 | BRENDA L VEGA CRUZ | REPTO FLAMINGO | F 46 CALLE CENTRAL | | | BAYAMON | PR | 00959 |
| 57500 | BRENDA L VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 620131 | BRENDA L VELAZQUEZ ZAYAS | HC 2 BOX 31724 | | | | CAGUAS | PR | 00727 |
| 57501 | BRENDA L VELEZ TORRES | ADDRESS ON FILE | | | | | | |
| 620132 | BRENDA L VILLAMIL OLMEDA | HC 4 BOX 15646 | | | | HUMACAO | PR | 00791-9482 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1702615 | Brenda L. Almodóvar Colon | ADDRESS ON FILE | | | | | | |
| 57502 | Brenda L. Bigio Torres | ADDRESS ON FILE | | | | | | |
| 57503 | BRENDA L. CEDENO VILLAVICENCIO | ADDRESS ON FILE | | | | | | |
| 57504 | BRENDA L. DALMAU AGUILAR | ADDRESS ON FILE | | | | | | |
| 57505 | BRENDA L. DAVILA ALVIRA | ADDRESS ON FILE | | | | | | |
| 57506 | BRENDA L. DONATO DIAZ | ADDRESS ON FILE | | | | | | |
| 57507 | BRENDA L. HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 1722182 | Brenda L. Irizarry Torres | ADDRESS ON FILE | | | | | | |
| 1722182 | Brenda L. Irizarry Torres | ADDRESS ON FILE | | | | | | |
| 57508 | BRENDA L. MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 57509 | BRENDA L. MORALES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 620133 | BRENDA L. ORENGO BONILLA | ADDRESS ON FILE | | | | | | |
| 57510 | BRENDA L. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 57511 | BRENDA L. QUINTANA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 57512 | BRENDA L. RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 57513 | BRENDA L. RIOS MENDOZA | ADDRESS ON FILE | | | | | | |
| 620134 | BRENDA L. RIOS MENDOZA | ADDRESS ON FILE | | | | | | |
| 57514 | Brenda L. Rivera | ADDRESS ON FILE | | | | | | |
| 57515 | BRENDA L. RIVERA ALCARAZ | ADDRESS ON FILE | | | | | | |
| 57516 | BRENDA L. RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 57517 | BRENDA L. ROBLES DIAZ | ADDRESS ON FILE | | | | | | |
| 57518 | BRENDA L. RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 57519 | BRENDA L. SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 57520 | BRENDA L. SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 57521 | BRENDA L. SEMIDEY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 57522 | BRENDA L.TORRES Y YOLANDA MARRERO CRUZ | ADDRESS ON FILE | | | | | | |
| 57523 | BRENDA LABOY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 620135 | BRENDA LAMBERTY RESTO | PMB 104 | P O BOX 25000 | | | QUEBRADILLAS | PR | 00678 |
| 57524 | BRENDA LEBRON SANTANA | ADDRESS ON FILE | | | | | | |
| 57525 | BRENDA LEDESMA MUNOZ | ADDRESS ON FILE | | | | | | |
| 57526 | BRENDA LEE ADORNO MORALES | ADDRESS ON FILE | | | | | | |
| 57527 | BRENDA LEE APONTE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 620136 | BRENDA LEE BURGOS | 1 CALLE BERTOLY | | | | PONCE | PR | 00731 |
| 57528 | BRENDA LEE CASTRO DE LEON | ADDRESS ON FILE | | | | | | |
| 620137 | BRENDA LEE CINTRON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 620138 | BRENDA LEE CORREA | URB VILLA CAROLINA | 109-15 CALLE 81 | | CAROLINA | PR | 00985 |
| 841442 | BRENDA LEE DAVILA BURGOS | HC 2 BOX 7878 | | | AIBONITO | PR | 00708-9603 |
| 620139 | BRENDA LEE DE PABLO RIVERA | ADDRESS ON FILE | | | | | |
| 620140 | BRENDA LEE ESTEVEZ MORENO | PO BOX 1527 | | | QUEBRADILLAS | PR | 00678 |
| 57529 | BRENDA LEE FELICIANO ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 57530 | BRENDA LEE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 57531 | BRENDA LEE GOMEZ ENCARNACIN | ADDRESS ON FILE | | | | | |
| 57532 | BRENDA LEE HERNANDEZ | ADDRESS ON FILE | | | | | |
| 620141 | BRENDA LEE LOPEZ CONCEPCION | P O BOX 40935 | | | VEGA BAJA | PR | 00693 |
| 57533 | BRENDA LEE MEJIAS ARROYO | ADDRESS ON FILE | | | | | |
| 620142 | BRENDA LEE MEJIAS ARROYO | ADDRESS ON FILE | | | | | |
| 620143 | BRENDA LEE MEJIAS ARROYO | ADDRESS ON FILE | | | | | |
| 57534 | BRENDA LEE RIOS | ADDRESS ON FILE | | | | | |
| 57535 | BRENDA LEE RIVERA COLON | ADDRESS ON FILE | | | | | |
| 57536 | BRENDA LEE RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 57537 | BRENDA LEE RIVERA PENA | ADDRESS ON FILE | | | | | |
| 57538 | BRENDA LEE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 57539 | BRENDA LEE ROLDAN SANCHEZ | ADDRESS ON FILE | | | | | |
| 57540 | BRENDA LEE ROMAN MERCADO | ADDRESS ON FILE | | | | | |
| 57541 | BRENDA LEE SALAS SERRANO | ADDRESS ON FILE | | | | | |
| 620144 | BRENDA LEE SANCHEZ VELAZQUEZ | VILLAS DE BUENAVENTURA | 408 CLALE DAGUAO | | YABUCOA | PR | 00767-9573 |
| 841443 | BRENDA LEE SANTIAGO CONCEPCION | PO BOX 1187 | | | QUEBRADILLAS | PR | 00678-1187 |
| 57542 | BRENDA LEE SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | |
| 57543 | BRENDA LEE SOTO SANTIAGO | ADDRESS ON FILE | | | | | |
| 841444 | BRENDA LEE TORRES MEDINA | HC 3 BOX 12552 | | | YABUCOA | PR | 00767 |
| 841445 | BRENDA LEE TORRES PEREZ | 33 PRADERAS DEL PLATA | | | CAYEY | PR | 00736-3162 |
| 57544 | BRENDA LISS CRUZ OSORIO | ADDRESS ON FILE | | | | | |
| 620145 | BRENDA LIZ ADAMES COLON | HC 02 BOX 7827 | | | CAMUY | PR | 00627-9118 |
| 620146 | BRENDA LIZ BENITEZ | HC 3 BOX 12416 | | | YABUCOA | PR | 00767 |
| 57545 | BRENDA LIZ BERMUDEZ OLIVO | ADDRESS ON FILE | | | | | |
| 57546 | BRENDA LIZ BERMUDEZ OLIVO | ADDRESS ON FILE | | | | | |
| 57547 | BRENDA LIZ BERMUDEZ OLIVO | ADDRESS ON FILE | | | | | |
| 57549 | BRENDA LIZ CAJIGAS RUIZ | ADDRESS ON FILE | | | | | |
| 620147 | BRENDA LIZ CARLO RUIZ | BO PARABUEYON | BOX A 132 | | CABO ROJO | PR | 00623 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620148 | BRENDA LIZ COLON COLON | HC 1 BOX 4764 | | | | SALINAS | PR | 00751 | |
| 620149 | BRENDA LIZ COLON FIGUEROA | HC 763 BOX 3606 | | | | PATILLAS | PR | 00723 | |
| 841446 | BRENDA LIZ CORCINO ROSA | HC 2 BOX 13785 | | | | VIEQUES | PR | 00765 | |
| 57550 | BRENDA LIZ COTTO PINTO | ADDRESS ON FILE | | | | | | | |
| 57551 | BRENDA LIZ FIGUEROA LANZO | ADDRESS ON FILE | | | | | | | |
| 620151 | BRENDA LIZ GUILFU CANDELARIO | URB BELINDA | H 7 CALLE 6 | | | ARROYO | PR | 00714 | |
| 620152 | BRENDA LIZ HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57552 | BRENDA LIZ LACOURT MUNIZ | ADDRESS ON FILE | | | | | | | |
| 57553 | BRENDA LIZ LOPEZ ARTURET | ADDRESS ON FILE | | | | | | | |
| 620153 | BRENDA LIZ LOPEZ CASILLAS | PARC HILL BROTHERS | A 539 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 620154 | BRENDA LIZ MALDONADO | HC 02 BOX 4670 | | | | LAS PIEDRAS | PR | 00771 | |
| 57554 | BRENDA LIZ MAYSONET / PEDRO I RAMOS | ADDRESS ON FILE | | | | | | | |
| 1488191 | Brenda Liz Maysonet / Pedro I Ramos | ADDRESS ON FILE | | | | | | | |
| 57555 | BRENDA LIZ MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 620155 | BRENDA LIZ MENDOZA | URB TURABO GARDEN 3RA SECC | R 423 CALLE 31 | | | CAGUAS | PR | 00726 | |
| 57556 | BRENDA LIZ MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 620156 | BRENDA LIZ NIEVES ROSADO | 04 RES MATTEI III | | | | JAYUYA | PR | 00664 | |
| 57557 | BRENDA LIZ ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 620157 | BRENDA LIZ PEREZ GONZALEZ | P O BOX 15 | | | | LAS MARIAS | PR | 00670 | |
| 620158 | BRENDA LIZ PEREZ SANTIAGO | RAMON MARIN SOLER | EDIF 8 APT 616 | | | ARECIBO | PR | 00612 | |
| 620159 | BRENDA LIZ POMALES POGGI | ADDRESS ON FILE | | | | | | | |
| 57558 | BRENDA LIZ RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620160 | BRENDA LIZ RIVERA | URB COUNTRY CLUB | 951 CALLE GAVIOTA | | | SAN JUAN | PR | 00924 | |
| 620161 | BRENDA LIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57559 | BRENDA LIZ RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 841447 | BRENDA LIZ SANCHEZ RODRIGUEZ | HC 5 BOX 4997 | | | | YABUCOA | PR | 00767-9664 | |
| 620162 | BRENDA LIZ SANTIAGO CALCA¥O | ADDRESS ON FILE | | | | | | | |
| 841448 | BRENDA LIZ TORRES MUÑIZ | PO BOX 143 | | | | ANGELES | PR | 00611-0143 | |
| 620163 | BRENDA LIZ ZENO FLORES | URB VICTOR ROJAS II | 32 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 620164 | BRENDA LLANOS AVILES | RES LAGO DE BLASINA | EDIF 6 APT 6 | | | CAROLINA | PR | 00985 | |
| 57560 | BRENDA LLANOS GRUEL | ADDRESS ON FILE | | | | | | | |
| 57561 | BRENDA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57562 | BRENDA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57563 | BRENDA LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 57565 | BRENDA LUGO VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 620165 | BRENDA LUZ LOPEZ VIVES | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 57566 | BRENDA M ACOSTA VELEZ | ADDRESS ON FILE | | | | | |
| 620166 | BRENDA M ACOSTA VITALI | 140-217 PQUE MONTERREY | | | PONCE | PR | 00717-1353 |
| 620167 | BRENDA M ALVARADO MARRERO | HC 01 BOX 6695 | | | LAS PIEDRAS | PR | 00771 |
| 841449 | BRENDA M ALVAREZ FARO | URB PARKVILLE | N-30 CALLE MCKINLEY | | GUAYNABO | PR | 00969-3915 |
| 57567 | BRENDA M BAEZ | ADDRESS ON FILE | | | | | |
| 57568 | BRENDA M CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 620168 | BRENDA M COLON DIAZ | BOX 271 | | | BARRANQUITAS | PR | 00794 |
| 57569 | BRENDA M CORSI RAMIREZ | ADDRESS ON FILE | | | | | |
| 57570 | BRENDA M CRUZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 57571 | BRENDA M ENCARNACION GARCIA | ADDRESS ON FILE | | | | | |
| 57572 | BRENDA M FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 57573 | BRENDA M GARCIA VARGAS | ADDRESS ON FILE | | | | | |
| 620170 | BRENDA M GIERBOLINI FLORES | HC 3 BOX 16226 | | | COAMO | PR | 00769 |
| 620171 | BRENDA M GOMEZ MARRERO | ADDRESS ON FILE | | | | | |
| 620172 | BRENDA M GONZALEZ ALVAREZ | BOX 1116 | | | ARECIBO | PR | 00613 |
| 620173 | BRENDA M MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 57574 | BRENDA M MARTINEZ TORRES | ADDRESS ON FILE | | | | | |
| 57575 | BRENDA M ORTIZ AYALA | ADDRESS ON FILE | | | | | |
| 620174 | BRENDA M OTERO GOMEZ | URB LAS AMERICAS | KK 8 CALLE 4 | | BAYAMON | PR | 00959 |
| 57576 | BRENDA M QUINONES GONZALEZ | ADDRESS ON FILE | | | | | |
| 57577 | BRENDA M RIVERA ACOSTA | ADDRESS ON FILE | | | | | |
| 57578 | BRENDA M RIVERA ALVARADO | ADDRESS ON FILE | | | | | |
| 620175 | BRENDA M RIVERA BISBAL | 86 CALLE EUGENIO | | | MAYAGUEZ | PR | 00680 |
| 620176 | BRENDA M RIVERA PEREZ | URB.SANTA ELENA K-26 CALLE C | | | BAYAMON | PR | 00957 |
| 57579 | BRENDA M ROBLES RAYA | ADDRESS ON FILE | | | | | |
| 620177 | BRENDA M ROSA DIAZ | ADDRESS ON FILE | | | | | |
| 620178 | BRENDA M ROSARIO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 57580 | BRENDA M SANTIAGO REYES | ADDRESS ON FILE | | | | | |
| 620180 | BRENDA M SANTIAGO RODRIGUEZ | URB SANTA ELENA | 215 CALLE SANTA FE | | GUAYANILLA | PR | 00656 |
| 620181 | BRENDA M SOTO QUIJANO | ADDRESS ON FILE | | | | | |
| 620182 | BRENDA M TIMBERS CHARON | BO JAREALITOS | 260 CALLE 2 | | ARECIBO | PR | 00613 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 841450 | BRENDA M VAZQUEZ FIGUEROA | RR 5 BOX 8455 | | | TOA ALTA | PR | 00953-7848 | |
| 620183 | BRENDA M. ORTIZ GONZALEZ | HP - RECURSOS HUMANOS | | | RIO PIEDRAS | PR | 009360000 | |
| 57581 | BRENDA M. RAMIREZ TORRENS | ADDRESS ON FILE | | | | | | |
| 620184 | BRENDA MADE PABON | CALLE PELAYO | 100 P 2 APT A 3 | | SAN JUAN | PR | 00901 | |
| 57582 | BRENDA MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | |
| 57583 | BRENDA MALDONADO BROWN | ADDRESS ON FILE | | | | | | |
| 620185 | BRENDA MALDONADO CINTRON | G 208 COLINAS DE SAN JUAN | | | SAN JUAN | PR | 00924 | |
| 620186 | BRENDA MALDONADO DEL VALLE | HC 61 BOX 4599 | | | TRUJILLO ALTO | PR | 00979 | |
| 620187 | BRENDA MALDONADO GUERRA | CARR 804 K 3 H 0 | | | TOA ALTA | PR | 00953 | |
| 620188 | BRENDA MALDONADO MIRANDA | URB SANTIAGO IGLESIAS | 1402 CALLE R ALONSO TORRES | | SAN JUAN | PR | 00921 | |
| 620189 | BRENDA MARENGO PEREZ | P O BOX 743 | | | UTUADO | PR | 00641 | |
| 57584 | BRENDA MARRERO & ASSOCIATES | CENTRO INTERNACIONAL DE MERCADO | TORRE1 SUITE 707 | | GUAYNABO | PR | 00968 | |
| 620190 | BRENDA MARRERO COLON | P O BOX 347 | | | COROZAL | PR | 00783 | |
| 620191 | BRENDA MARRERO HERNANDEZ | URB LA ALOMDRAS | 52 CALLE 7B | | VILLABAL | PR | 00766 | |
| 57585 | BRENDA MARRERO VANTERPOOL | ADDRESS ON FILE | | | | | | |
| 620192 | BRENDA MARTINEZ MERCADO | ARENALES BAJOS | BZN 21-108 | | ISABELA | PR | 00662 | |
| 620193 | BRENDA MARTINEZ RIOS | COND TORRES DE CERVANTES | APT 412 B | | SAN JUAN | PR | 00902 | |
| 57586 | BRENDA MEDIDA SAFON | ADDRESS ON FILE | | | | | | |
| 620194 | BRENDA MEDINA RIVERA | BOX 47 | | | JUNCOS | PR | 00777 | |
| 620195 | BRENDA MELENDEZ | URB VILLA ROSA 1 | D 28 CALLE 3 | | GUAYAMA | PR | 00784 | |
| 620196 | BRENDA MELENDEZ LUGO | ADDRESS ON FILE | | | | | | |
| 620198 | BRENDA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 620197 | BRENDA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 620199 | BRENDA MENDEZ PEREZ | HC 58 BOX 12553 | BO JAGIUEY | | AGUADA | PR | 00602 | |
| 620200 | BRENDA MENENDEZ MULERO | BOX 12 | | | TOA BAJA | PR | 00952 | |
| 57587 | BRENDA MIRABAL RODRIGUEZ | CALLE C-10 VILLAS DEL PILAR | | | SA JUAN | PR | 00926 | |
| 841451 | BRENDA MIRABAL RODRIGUEZ | VILLA DEL PILAR | C10 CALLE 2 | | SAN JUAN | PR | 00926-5449 | |
| 57588 | BRENDA MIRABAL RODRIGUEZ | VILLAS DEL PILAR | C 10 CALLE 2 | | SAN JUAN | PR | 00926 | |
| 57589 | BRENDA MOJICA ROSA | ADDRESS ON FILE | | | | | | |
| 620201 | BRENDA MOLINA MARTINEZ | MONTE LINDO | B 3 CALLE 13 | | DORADO | PR | 00646 | |
| 57590 | BRENDA MOLINA ORTIZ | ADDRESS ON FILE | | | | | | |
| 57591 | BRENDA MONTALVO ZARAGOZA | ADDRESS ON FILE | | | | | | |
| 57592 | BRENDA MONTANEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 57593 | BRENDA MONTANEZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 57594 | BRENDA MONTES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 620202 | BRENDA MORALES | URB REPARTO METROPOLITANO | 973 CALLE 9 SE | | SAN JUAN | PR | 00921 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620203 | BRENDA MORALES DEL VALLE | RES LUIS LLOREN TORRES | EDIF 4 APT 75 | | | SAN JUAN | PR | 00913 | |
| 620204 | BRENDA MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 57595 | BRENDA MORENO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 57596 | BRENDA N AQUILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 841452 | BRENDA N CRUZ FLORES | JOSE MERCADO | U 74 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 620205 | BRENDA N LEON SUAREZ | 81 KING COURT | APTO 1 A | | | SAN JUAN | PR | 00911 | |
| 620206 | BRENDA N MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 57598 | BRENDA N PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57599 | BRENDA N PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57600 | BRENDA N TORANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 57601 | BRENDA NARVAEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 57602 | BRENDA NASH MILTON | ADDRESS ON FILE | | | | | | | |
| 57603 | BRENDA NATAL | ADDRESS ON FILE | | | | | | | |
| 620207 | BRENDA NAVARRO SANTIAGO | RES ZENO GANDIA | TORRE P 1 APT 13 | | | ARECIBO | PR | 00612 | |
| 620208 | BRENDA NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 620209 | BRENDA NEGRON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 620210 | BRENDA NEGRON PEREZ | RES CANDELARIO | EDIF 26 APT 185 | | | MAYAGUEZ | PR | 00680 | |
| 57604 | BRENDA NELSON IRVINE | ADDRESS ON FILE | | | | | | | |
| 620211 | BRENDA NIEVES MORALES | HC 3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| 620212 | BRENDA NIEVES VAZQUEZ | ALT.BORINQUEN GARDENSII-3 C/COURT-4 | | | | SAN JUAN | PR | 00926-5922 | |
| 620213 | BRENDA OCASIO RIVERA | PO BOX 1248 | | | | CAROLINA | PR | 00985 | |
| 57605 | BRENDA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 620214 | BRENDA ORTIZ MALDONADO | URB JARDINES DE PALMAREJO | G 14 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 620215 | BRENDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 620216 | BRENDA ORTIZ ROMERO | HC 67 BOX 13067 | | | | BAYAMON | PR | 00956 | |
| 620217 | BRENDA ORTIZ VEGA | BO JAGUITA | CARR 346 KM 1 | | | HORMIGUEROS | PR | 00660 | |
| 620218 | BRENDA ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 620219 | BRENDA OTERO PAGAN | HC 2 BOX 455505 | | | | VEGA BAJA | PR | 00693 | |
| 620220 | BRENDA OTERO REYES | BOX 81 | | | | VEGA BAJA | PR | 00693 | |
| 620221 | BRENDA PADILLA COLLAZO | VILLA NEVAREZ | 1091 CALLE 1 | | | SAN JUAN | PR | 00936 | |
| 620222 | BRENDA PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 620223 | BRENDA PARDO RIVERA | PARC LIBARAN II | CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 841453 | BRENDA PEÑA VEGA | PO BOX 21201 | | | | SAN JUAN | PR | 00928-1201 | |
| 57606 | BRENDA PENDAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 620224 | BRENDA PEREZ CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 620225 | BRENDA PEREZ FLORES | P O BOX 9000-180 | | | | CAYEY | PR | 00737 | |
| 620226 | BRENDA PEREZ FLORES | URRRIBERAS DEL RIO | 1 20 CALLE 5 | | | BAYAMON | PR | 00959 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 57607 | BRENDA PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57608 | BRENDA PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 620227 | BRENDA PEREZ ORTIZ | P O BOX 615 | | | | BARRANQUITAS | PR | 00794 | |
| 620228 | BRENDA PEREZ PEREZ | BO PILETAS ARCE | HC 01 BOX 3741 | | | LARES | PR | 00669 | |
| 57609 | BRENDA PEREZ PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 620229 | BRENDA PEREZ REGUS | VILLAS DE RIO GRANDE | AG 20 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 57610 | BRENDA PLUMEY | ADDRESS ON FILE | | | | | | | |
| 620230 | BRENDA QUIJANO ARROYO | ADDRESS ON FILE | | | | | | | |
| 57611 | BRENDA QUINONES BAYRON | ADDRESS ON FILE | | | | | | | |
| 57612 | BRENDA QUINONES BAYRON | ADDRESS ON FILE | | | | | | | |
| 57613 | BRENDA QUINONES BAYRON | ADDRESS ON FILE | | | | | | | |
| 620231 | BRENDA R MOLINA SANTIAGO | S J PARK | APT A 4 | | | SAN JUAN | PR | 00909 | |
| 620232 | BRENDA RAMIREZ CORREA | PARC FALU | 213 CALLE 43 | | | SAN JUAN | PR | 00917 | |
| 620233 | BRENDA RAMIREZ QUESTELL | VILLA CARIDAD | B 72 CALLE QUEBRADA | | | CAROLINA | PR | 00985 | |
| 57614 | BRENDA RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 57615 | BRENDA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 620234 | BRENDA RAMOS ORTIZ | URB SANTA MONICA | Q 10 CALLE 11 A | | | BAYAMON | PR | 00957 | |
| 620235 | BRENDA REYES RIVERA | P O BOX 1958 | | | | BARCELONETA | PR | 00617 1958 | |
| 620236 | BRENDA RIVERA BATIZ | PO BOX 10788 | SUITE 113 | | | PONCE | PR | 00732 0788 | |
| 57616 | BRENDA RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 57617 | BRENDA RIVERA GARCIA | 1367 LUCCECHETTI APT 2A | | | | SAN JUAN | PR | 00907 | |
| 620237 | BRENDA RIVERA GARCIA | 209 CALLE MONTEMAR | | | | QUEBRADILLAS | PR | 00678 | |
| 620238 | BRENDA RIVERA HERNANDEZ | RR 3 BOX 10560 | | | | TOA ALTA | PR | 00953-9708 | |
| 57618 | BRENDA RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 57619 | BRENDA RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 57620 | BRENDA RIVERA MITCHELL | ADDRESS ON FILE | | | | | | | |
| 57621 | BRENDA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 620240 | BRENDA RIVERA SOTO | PO BOX 372019 | | | | CAYEY | PR | 00737 | |
| 619923 | BRENDA ROBLES ADORNO | URB EL CORTIJO | H 29 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 620241 | BRENDA ROBLES DIAZ | BRISAS DEL MAR | N 8 CALLE 9 | | | LUQUILLO | PR | 00773 | |
| 620242 | BRENDA ROBLES O'NEILL | PO BOX 483 | | | | HORMIGUEROS | PR | 00660 | |
| 620243 | BRENDA ROBLES ROSADO | BO PESAS | 28 PARC MARIA | | | CIALES | PR | 00638 | |
| 57622 | BRENDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620244 | BRENDA RODRIGUEZ ALVARADO | COND AGUEYBANA APT 903 | | | | SAN JUAN | PR | 00923 | |
| 841454 | BRENDA RODRIGUEZ ALVARADO | QTA REAL | 3201 CALLE REY JUAN CARLOS | | | TOA BAJA | PR | 00949-2108 | |
| 620245 | BRENDA RODRIGUEZ APONTE | PMB 184 | PO BOX 6400 | | | CAYEY | PR | 00737 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 57623 | BRENDA RODRIGUEZ ARCELAY | ADDRESS ON FILE | | | | | | |
| 57624 | BRENDA RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 620246 | BRENDA RODRIGUEZ CANCEL | EXT GUARICO | BLQ L 1 CALLE E | | | VEGA BAJA | PR | 00693 |
| 57625 | BRENDA RODRIGUEZ DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 770645 | BRENDA RODRÍGUEZ DE LA ROSA | SRA. BRENDA RODRÍGUEZ DE LA ROSA | 3 AVENIDA LAGUNA APT. 12F | | | CAROLINA | PR | 00979 |
| 620247 | BRENDA RODRIGUEZ HERNANDEZ | REPTO AMERICA | 507 CALLE BARRANQUITAS | | | SAN JUAN | PR | 00923 |
| 620248 | BRENDA RODRIGUEZ MELENDEZ | COND REXVILLE PARK | APT F 212 | | | BAYAMON | PR | 00957 |
| 57626 | BRENDA RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 57627 | BRENDA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 620249 | BRENDA RODRIGUEZ PEREZ | CIUDAD JARDIN | 126 CALLE LILA | | | CAROLINA | PR | 00987 |
| 620250 | BRENDA ROJAS FLORES | HC 20 BOX 20915 | | | | SAN LORENZO | PR | 00754 |
| 620251 | BRENDA ROMAN SANTIAGO | BO MONTELLANO | RR 02 BOX 7722 | | | CIDRA | PR | 00739 |
| 57628 | BRENDA ROMAN SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 57629 | BRENDA ROSA AYALA | ADDRESS ON FILE | | | | | | |
| 620253 | BRENDA ROSADO APONTE | PO BOX 363282 | | | | SAN JUAN | PR | 00936-3282 |
| 841455 | BRENDA ROSADO LOZADA | URB SANTA JUANITA | DS 16 CALLE LIBANO | | | BAYAMON | PR | 00956 |
| 57630 | BRENDA ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 57631 | BRENDA ROSADO SANTOS | ADDRESS ON FILE | | | | | | |
| 620254 | BRENDA ROSARIO ESPINO | ADDRESS ON FILE | | | | | | |
| 620255 | BRENDA ROSARIO RUIZ | ADDRESS ON FILE | | | | | | |
| 57632 | BRENDA ROURA BAEZ | ADDRESS ON FILE | | | | | | |
| 57633 | BRENDA RUIZ CORDERO | 121 A EMERSON STREET | | | | NEW BEDFORD | MA | 02740-3924 |
| 620256 | BRENDA RUIZ CORDERO | 328 CALLE MARINA | | | | AGUADA | PR | 00602 |
| 620257 | BRENDA S SANTIAGO COLLAZO | PO BOX 1436 | | | | COAMO | PR | 00769 |
| 620258 | BRENDA SANCHEZ CLAUDIO | URB SANTA ANA | EE 5 CALLE 1 | | | VEGA ALTA | PR | 00692 |
| 620259 | BRENDA SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 57634 | BRENDA SANCHEZ MULERO | ADDRESS ON FILE | | | | | | |
| 620260 | BRENDA SANCHEZ RODRIGUEZ | BO LA BARRA | CARR 1 R 795 K2 H8 | | | CAGUAS | PR | 00725 |
| 620261 | BRENDA SANTANA VEGA | PMB 202 | PO BOX 7004 | | | VEGA BAJA | PR | 00694 |
| 57635 | BRENDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 57636 | BRENDA SANTIAGO CAPETILLO | ADDRESS ON FILE | | | | | | |
| 620262 | BRENDA SANTIAGO CORDOVA | HC 01 BOX 24050 | | | | VEGA BAJA | PR | 00693 |
| 57637 | BRENDA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 620264 | BRENDA SANTIAGO GONZALEZ | 561 ENSENADA APT 10 B | | | | SAN JUAN | PR | 00907 |
| 620263 | BRENDA SANTIAGO GONZALEZ | COND VILLAS DEL SOL | 995 C/ ANASCO 840 | | | SAN JUAN | PR | 00925 |
| 841456 | BRENDA SANTIAGO LOPEZ | 23 BRISAS DE CARIBE | | | | PONCE | PR | 00728-5300 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620265 | BRENDA SANTIAGO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 57638 | BRENDA SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | |
| 57639 | BRENDA SEMIDEY MONTAðEZ | ADDRESS ON FILE | | | | | | |
| 57640 | BRENDA SEMIDEY MONTANEZ | ADDRESS ON FILE | | | | | | |
| 57641 | BRENDA SEMIDEY MONTANEZ | ADDRESS ON FILE | | | | | | |
| 620266 | BRENDA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 620267 | BRENDA SERRANO LEON | ADDRESS ON FILE | | | | | | |
| 57642 | BRENDA SERRANO MARIN | ADDRESS ON FILE | | | | | | |
| 57643 | BRENDA SERRANO SANTOS | ADDRESS ON FILE | | | | | | |
| 620268 | BRENDA SIDENS BETANCOURT | HC 1 BOX 8681 | | | | CANOVANAS | PR | 00729 |
| 57644 | BRENDA SOLTERO CALDERON | ADDRESS ON FILE | | | | | | |
| 620269 | BRENDA SOSA VEGA | RES MONTE HATILLO | EDIF 38 APTO 456 | | | SAN JUAN | PR | 00926 |
| 57645 | BRENDA SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 57646 | BRENDA T WHARTOM FLORES | ADDRESS ON FILE | | | | | | |
| 1488161 | BRENDA TOLEDO PEREZ Y OTROS | ADDRESS ON FILE | | | | | | |
| 1488161 | BRENDA TOLEDO PEREZ Y OTROS | ADDRESS ON FILE | | | | | | |
| 57647 | BRENDA TORRELLAS MEDINAS | ADDRESS ON FILE | | | | | | |
| 620270 | BRENDA TORRES BONILLA | PO BOX 181 | | | | RIO GRANDE | PR | 00745 |
| 57648 | BRENDA TORRES CARABALLO | ADDRESS ON FILE | | | | | | |
| 620271 | BRENDA TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 620272 | BRENDA TORRES HUERTAS | HC 1 BOX 4403 | | | | COMERIO | PR | 00782 |
| 620273 | BRENDA TORRES ORTIZ | POTALA PASTILLO | SOLAR 448 | | | JUANA DIAZ | PR | 00795 |
| 57649 | BRENDA TORRES RONDON | ADDRESS ON FILE | | | | | | |
| 620274 | BRENDA TORRES SANTOS | BDA SANDIN | 42 CALLE JUPITER | | | VEGA BAJA | PR | 00693 |
| 620275 | BRENDA TORRES TORO | HC 2 BOX 5420 | | | | LARES | PR | 00669 |
| 620276 | BRENDA TRUJILLO CARABALLO | URB MEDINA | C 9 CALLE 3 | | | ISABELA | PR | 00662 |
| 620277 | BRENDA UMPIERRE CRUZ | URB RIO PLATATION | 25 CALLE 7 | | | BAYAMON | PR | 00961 |
| 620278 | BRENDA VALENTIN SOTO | HC 1 BOX 10246 | | | | CABO ROJO | PR | 00623 |
| 57651 | BRENDA VALLE PEREZ | ADDRESS ON FILE | | | | | | |
| 620279 | BRENDA VAZQUEZ ORTIZ | URB CIUDAD REAL | 139 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 |
| 620280 | BRENDA VAZQUEZ RODRIGUEZ | BO GUAVATE | 21453 CARR 184 | | | CAYEY | PR | 00736-9408 |
| 620281 | BRENDA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 620282 | BRENDA VEGA CRUZ | HC 01 BOX 5500 | | | | CIALES | PR | 00638 |
| 620283 | BRENDA VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 620284 | BRENDA VELEZ GONZALEZ | BERWIND ESTATES | P 15 CALLE 15 | | | SAN JUAN | PR | 00924 |
| 620285 | BRENDA VELEZ LLITERAS | BOX 857 | | | | BOQUERON | PR | 00622 |
| 620286 | BRENDA VELEZ MEDINA | PO BOX 1582 | | | | ARECIBO | PR | 00613 |
| 57653 | BRENDA VIVES RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620287 | BRENDA W ENCARNACION REYES | P O BOX 80 | | | | CANOVANAS | PR | 00729 | |
| 620288 | BRENDA Y OTERO MOLINA | BOX 63 CALLE RIO LA PLATA | | | | VEGA BAJA | PR | 00693 | |
| 620289 | BRENDA YADIRA GARCIA ROSARIO | PO BOX 516 | | | | TRUJILLO ALTO | PR | 00977-0516 | |
| 57654 | BRENDAIRIN CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 57655 | BRENDALEE SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 57656 | BRENDALEE VALLE ROSAS | ADDRESS ON FILE | | | | | | | |
| 57657 | BRENDALI ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 57658 | BRENDALI PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 57659 | BRENDALI SANTANA ROSSY | ADDRESS ON FILE | | | | | | | |
| 620290 | BRENDALI SIERRA | PO BOX 1526 | | | | BAYAMON | PR | 00960 | |
| 57660 | BRENDALI SIERRA RAMOS | ADDRESS ON FILE | | | | | | | |
| 620291 | BRENDALIE ALONSO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 620292 | BRENDALIS LEBRON CRUZ | PO BOX 887 | | | | MAUNABO | PR | 00707 | |
| 620293 | BRENDALIS LOPEZ ORTIZ | 1647 PASEO DORADO APTO 2 | | | | LEVITTOWN | PR | 00949 | |
| 620294 | BRENDALIS SANTIAGO VELEZ | HC 01 BOX 3262 | | | | LARES | PR | 00669 | |
| 57661 | BRENDALIS TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 2138136 | BRENDALIS VEGA FELICIANO | URB LUCHETTY CALLE GUAYACAN G5 | | | | YAUCO | PR | 00698 | |
| 57664 | BRENDALIZ AQUINO LUGO | ADDRESS ON FILE | | | | | | | |
| 57665 | BRENDALIZ AQUINO LUGO | ADDRESS ON FILE | | | | | | | |
| 57666 | BRENDALIZ BENGOCHEA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 57667 | BRENDALIZ BOURDON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 57668 | BRENDALIZ CANDELARIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 620296 | BRENDALIZ CASTRO COTTO | PO BOX 3137 | | | | GUAYNABO | PR | 00970-3137 | |
| 620297 | BRENDALIZ CASTRO VILLANUEVA | HC 59 BOX 5695 | | | | AGUADA | PR | 00602-9645 | |
| 57669 | BRENDALIZ CHAPARRO VARGAS | ADDRESS ON FILE | | | | | | | |
| 620298 | BRENDALIZ COLON CLAUDIO | 7MA EXT LEVITTOWN | HS 60 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 620299 | BRENDALIZ CORTES LOPEZ | BO GUANABANOS | HC 56 BOX 4954 | | | AGUADA | PR | 00602 | |
| 620300 | BRENDALIZ CRUZ PEREZ | HC 2 BOX 12229 | | | | MOCA | PR | 00676-9737 | |
| 57670 | BRENDALIZ CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 620301 | BRENDALIZ DIAZ SANTIAGO | PO BOX 921 | | | | BARRANQUITAS | PR | 00794 | |
| 57671 | BRENDALIZ FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620302 | BRENDALIZ FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57672 | BRENDALIZ FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 620303 | BRENDALIZ FIGUEROA RETAMAR | PARCELAS HILL BROTHER NORTE | CALLE B 146 | | | SAN JUAN | PR | 00924 | |
| 57673 | BRENDALIZ GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 57674 | BRENDALIZ GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 620304 | BRENDALIZ GRAU SOTOMAYOR | COND QUINTAVALLE | 112 CALLE ACUARELA BOX 148 | | | GUAYNABO | PR | 00969 | |
| 620305 | BRENDALIZ GUADALUPE RIVERA | RES NEMESIO CANALES | EDIF 28 APTO 524 | | | SAN JUAN | PR | 00920 | |
| 620306 | BRENDALIZ LOPEZ DOMINGUEZ | SIERRA BAYAMON APARTMENTS | APT 5 | | | BAYAMON | PR | 00957 | |
| 57675 | BRENDALIZ LOZANO NERIS | ADDRESS ON FILE | | | | | | | |
| 620307 | BRENDALIZ MALAVE PONCE | HC 01 BOX 4537 | | | | HORMIGUEROS | PR | 00660 | |
| 57676 | BRENDALIZ MERCADO AROCHO | ADDRESS ON FILE | | | | | | | |
| 620308 | BRENDALIZ MORALES SOLIS | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 57677 | BRENDALIZ NATAL AVILA | ADDRESS ON FILE | | | | | | | |
| 57678 | BRENDALIZ NORMANDIE SANTIAGO V DEPARTAMENTO DE LA FAMILIA | LCDA. GRACIELA E. MARRERO CEDEÑO | CALLE 70 BLQ. 83 #1 | URB. SIERRA | BAYAMON | BAYAMON | PR | 00961 | |
| 57679 | BRENDALIZ ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 620309 | BRENDALIZ PAGAN COSMES | HC 2 BOX 7762 | | | | CIALES | PR | 00638 | |
| 57680 | BRENDALIZ PEREZ BALLESTER | ADDRESS ON FILE | | | | | | | |
| 57681 | BRENDALIZ PINERO AMADEO | ADDRESS ON FILE | | | | | | | |
| 620310 | BRENDALIZ QUIXONES RAMIREZ | URB CHALET DE BAIROA | 47 CALLE ZORZAL | | | CAGUAS | PR | 00727 | |
| 57682 | BRENDALIZ QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| 620311 | BRENDALIZ RIVERA PEREZ | EXT LAS DELICIAS | 3617 CALLE LOLA RODRIGUEZ DE TIO | | | PONCE | PR | 00728-3424 | |
| 57683 | BRENDALIZ RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 620312 | BRENDALIZ RODRIGUEZ GARCIA | P O BOX 30 | | | | COAMO | PR | 00769 | |
| 57684 | BRENDALIZ RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 57685 | BRENDALIZ ROMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 57686 | BRENDALIZ ROMAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 57687 | BRENDALIZ ROSA OSORIO | ADDRESS ON FILE | | | | | | | |
| 620313 | BRENDALIZ ROSA VELEZ | INTERAMERICANA | AK 14 CALLE 26 | | | TRUJILLO ALTO | PR | 00977 | |
| 620314 | BRENDALIZ ROSARIO RUIZ | HC 1 BOX 7525 | | | | HORMIGUEROS | PR | 00660 | |
| 57688 | BRENDALIZ SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 57689 | BRENDALIZ SOTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 57690 | BRENDALIZ TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57691 | BRENDALIZ TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57692 | BRENDALIZ VALENTIN FELICIANO | ADDRESS ON FILE | | | | | | |
| 57693 | BRENDALIZ VARGAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 57694 | BRENDALIZ VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 620315 | BRENDALY ACOSTA COLON | BO RIO HONDO SECTOR VALLE SECO | BOX 2331 CARR 380 | | | MAYAGUEZ | PR | 00680 |
| 620316 | BRENDALY CAPO GOMEZ | COND PARQUE DE LOS MONACILLOS | APT 1208 | | | SAN JUAN | PR | 00921 |
| 57695 | BRENDALY DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 620317 | BRENDALY GUERRA MORALES | ADDRESS ON FILE | | | | | | |
| 620318 | BRENDALY GUTIERREZ CALDERON | COND BRISAS DE CEIBA COURT | 299 CALLE 8 APTO 386 B | | | CEIBA | PR | 00735 |
| 57696 | BRENDALY QUINONES | ADDRESS ON FILE | | | | | | |
| 57697 | BRENDALY QUINONES | ADDRESS ON FILE | | | | | | |
| 620319 | BRENDALY ROSARIO JIMENEZ | P O BOX 532 | | | | BAYAMON | PR | 00960 |
| 57698 | BRENDALY SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 57699 | BRENDALYN MARRERO O'NEILL | ADDRESS ON FILE | | | | | | |
| 57700 | BRENDALYS MOLINA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 57701 | BRENDALYS NORMANDIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 57702 | BRENDALYS ORTIZ DELGADO | ADDRESS ON FILE | | | | | | |
| 620320 | BRENDALYS SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 57703 | BRENDAR RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 57704 | BRENDA'S MAGIC BLOWER | ADDRESS ON FILE | | | | | | |
| 57705 | BRENDA'S MAGIC BLOWER | ADDRESS ON FILE | | | | | | |
| 57706 | BRENDY D CASTRO REYES | ADDRESS ON FILE | | | | | | |
| 2101712 | Brenes Burgos, Marta M. | ADDRESS ON FILE | | | | | | |
| 57708 | BRENES CATINCHI, JOANNE | ADDRESS ON FILE | | | | | | |
| 57709 | BRENES CHAVARRIA, JOSE | ADDRESS ON FILE | | | | | | |
| 57710 | BRENES COLON, ANA L | ADDRESS ON FILE | | | | | | |
| 57711 | BRENES COLON, ANA L | ADDRESS ON FILE | | | | | | |
| 57712 | BRENES COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 57713 | BRENES COLON, RICARDO E. | ADDRESS ON FILE | | | | | | |
| 2082674 | Brenes Concepcion, Miguel | ADDRESS ON FILE | | | | | | |
| 57714 | Brenes Concepcion, Miguel | ADDRESS ON FILE | | | | | | |
| 57715 | Brenes Cruz, Juan R | ADDRESS ON FILE | | | | | | |
| 57716 | Brenes Escobar, Jorge | ADDRESS ON FILE | | | | | | |
| 57717 | BRENES GARCIA, ELSA | ADDRESS ON FILE | | | | | | |
| 57718 | BRENES GARCIA, ELSA I | ADDRESS ON FILE | | | | | | |
| 57719 | BRENES GONZALEZ, DALLING | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249048 | BRENES GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 57720 | BRENES GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 249048 | BRENES GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 57721 | BRENES GONZALEZ, VILMALING | ADDRESS ON FILE | | | | | | |
| 57722 | BRENES LAROCHE, YAMIDZA | ADDRESS ON FILE | | | | | | |
| 57723 | BRENES MADERA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 57724 | BRENES MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 57725 | Brenes Mendez, Maria Z | ADDRESS ON FILE | | | | | | |
| 57726 | BRENES MORALES, MARCOS | ADDRESS ON FILE | | | | | | |
| 57727 | BRENES PARRA, LAURA G | ADDRESS ON FILE | | | | | | |
| 57728 | Brenes Perez, Mario J | ADDRESS ON FILE | | | | | | |
| 782279 | BRENES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 57729 | BRENES RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 57730 | BRENES ROSARIO, NORA I. | ADDRESS ON FILE | | | | | | |
| 57731 | BRENES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 57732 | Brenes Torres, Jose R. | ADDRESS ON FILE | | | | | | |
| 57733 | BRENES VIROLA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 57734 | BRENES VIROLA, ROBERTO C | ADDRESS ON FILE | | | | | | |
| 57735 | BRENES VIROLA, ROBERTO C | ADDRESS ON FILE | | | | | | |
| 57736 | BRENES, CONCHI | ADDRESS ON FILE | | | | | | |
| 1445103 | BRENGARTNER, DAVE R | ADDRESS ON FILE | | | | | | |
| 57737 | BRENID CORPORATION | PMB 562 | 140 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 |
| 620321 | BRENNA A. QUIGLEY | 352 CALLE LUNA APT 2 | | | | SAN JUAN | PR | 00901 |
| 57738 | BRENNAN DELGADO CHILDRENS TRUST | URB LA VILLA DE TORRIMAR | 295 CALLE REY FELIPE | | | GUAYNABO | PR | 00969-3201 |
| 57739 | BRENNAN MD , EDMUND J | ADDRESS ON FILE | | | | | | |
| 1440703 | Brennan, William H & Beverly A | ADDRESS ON FILE | | | | | | |
| 620322 | BRENNER CONSULTANTS INC | 3313 74 TH AVE | | | | MIAMI | FL | 33122 |
| 1563919 | Brenner, Leslie H | ADDRESS ON FILE | | | | | | |
| 57740 | BRENS AQUINO, JOEL | ADDRESS ON FILE | | | | | | |
| 57741 | BRENS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 620324 | BRENTI CONSTRUCTION INC | PO BOX 360355 | | | | SAN JUAN | PR | 00936-0355 |
| 57742 | BRENYS A RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 1487540 | Bresky, Donald R | ADDRESS ON FILE | | | | | | |
| 620325 | BRESLIE M MARTINEZ RIVERA | RR 1 BOX 12122 | | | | MANATI | PR | 00674 |
| 620326 | BRET BISSEY | 26 CYPRESS LANE CEDAR RUN | | | | NEW JERSEY | NJ | 08092 |
| 620327 | BRET SMITH MOUNT | 320 BIRDIE RD | | | | GRIFFIN | GA | 30223 |
| 57743 | BRETANA DIAZ, ADA Y | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 57744 | BRETANA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 57745 | BRETANA RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 57746 | BRETANA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 57747 | BRETON DE LEON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 57748 | BRETON ESPINAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 57749 | BRETON FELIX, CAROL | ADDRESS ON FILE | | | | | | | |
| 782280 | BRETON FELIX, CAROL | ADDRESS ON FILE | | | | | | | |
| 1753250 | Bretón Félix, Carol | ADDRESS ON FILE | | | | | | | |
| 57750 | BRETON GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 57751 | BRETON SOSA, WENDY J. | ADDRESS ON FILE | | | | | | | |
| 620328 | BRETT CAUTHEN | ADDRESS ON FILE | | | | | | | |
| 57752 | BRETTS LUGGAGE AND GIFTS | SUDBURY CROSSING | 423 BOSTON POST ROAD | | | | SUDBURY | MA | 01776 |
| 57753 | BREVAN MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 57754 | BREVAN MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 782281 | BREVAN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 57755 | BREVAN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 57756 | BREVAN RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 57757 | BREVARD NEURO CENTER | 315 E NASA BLVD | | | | | MELBOURNE | FL | 32901 |
| 2179900 | Brewer, Jerline B | 1021 Hanover Court | | | | | Kingsport | TN | 37660 |
| 620329 | BREYDA BERNARD | ADDRESS ON FILE | | | | | | | |
| 57758 | BREYDA BERNARD PACHECO | ADDRESS ON FILE | | | | | | | |
| 2151217 | BRF HIGH VALUE, L.P. | 2 STAMFORD PLAZA, SUITE 1501 | 281 TRESSER BOULEVARD | | | | STAMFORD | CT | 06901 |
| 2151218 | BRF SENIOR INCOME, L.P. | 2 STAMFORD PLAZA, SUITE 1501 | 281 TRESSER BOULEVARD | | | | STAMFORD | CT | 06901 |
| 57759 | BRG INC BASSETT FURNITURE | P O BOX 630158 | | | | | CATANO | PR | 00963-0158 |
| 57760 | BRIALES CANELA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1257878 | BRIALES CANELA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 57761 | BRIALES CANELA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 57762 | BRIALES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 620330 | BRIAN A MCCALL LOPEZ | 1523 INT CALLE LOPEZ LANDON | | | | | SAN JUAN | PR | 00902 |
| 57763 | BRIAN A ORTIZ COPARROPA | ADDRESS ON FILE | | | | | | | |
| 57764 | BRIAN A POSADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57765 | BRIAN A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 57766 | BRIAN A TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 57767 | BRIAN AFANADOR PEREZ | ADDRESS ON FILE | | | | | | | |
| 57768 | BRIAN AGOSTO VEGA | ADDRESS ON FILE | | | | | | | |
| 57769 | BRIAN AJ ALICEA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 57770 | BRIAN ALICEA RIVERA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620331 | BRIAN AREIZAGA | QUINTAS DE JARD DE PALMAREJO | 25 CALLE LIRIO | | | CANOVANAS | PR | 00729 |
| 57771 | BRIAN ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 57772 | BRIAN B SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 57773 | BRIAN BERDECIA VARGAS | ADDRESS ON FILE | | | | | | |
| 57774 | BRIAN BERRIOS NIEVES | ADDRESS ON FILE | | | | | | |
| 57775 | BRIAN BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 57776 | BRIAN C LOPEZ OTERO | ADDRESS ON FILE | | | | | | |
| 620332 | BRIAN D ENGELL RIVERA | URB SAN GERARDO | 325 CALLE TEJAS | | | SAN JUAN | PR | 00926 |
| 57777 | BRIAN E MEDINA MORALES | ADDRESS ON FILE | | | | | | |
| 620333 | BRIAN FERNANDEZ | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 |
| 620334 | BRIAN FUENTES DELGADO | VILLA CONQUISTADOR SAN ISIDRO | CALLE 6 BOX 1871 | | | CANOVANAS | PR | 00729 |
| 57778 | BRIAN G ALVARADO TORRES | ADDRESS ON FILE | | | | | | |
| 620335 | BRIAN G FIGUEROA ZAYAS | P O BOX 299 | | | | JUANA DIAZ | PR | 00795 |
| 620336 | BRIAN GERENA RAMIREZ Y RAMONA GARCIA | ADDRESS ON FILE | | | | | | |
| 57779 | BRIAN GONZALEZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 620337 | BRIAN GREENBERG | 520 TOWNSONS ST | | | | SAN FRANCISCO | CA | 90215 |
| 620338 | BRIAN GUARINO | USCG HOUSING 500 | CARR 177 K2 BX 57 | | | BAYAMON | PR | 00959-0000 |
| 620339 | BRIAN HEALY/PAN AMERICAN TELEPHONE CO | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 |
| 620340 | BRIAN HOLROYD, INC | 12 GOLD POPPY CT | | | | DANVILLE | CA | 94526 |
| 57780 | BRIAN HOUGHTON | ADDRESS ON FILE | | | | | | |
| 57781 | BRIAN J ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 57782 | BRIAN J BARRETO MONTALVO | ADDRESS ON FILE | | | | | | |
| 620341 | BRIAN J BRAIN BOLTON | 142 CALLE D | | | | AGUADILLA | PR | 00603 |
| 57783 | BRIAN J DELGADO MASSA/ YOLANDA MASSA | ADDRESS ON FILE | | | | | | |
| 57784 | BRIAN J HERRICK | ADDRESS ON FILE | | | | | | |
| 57785 | BRIAN J JIMENEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 57786 | BRIAN J MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 57787 | BRIAN J PEREZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 57788 | BRIAN J RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 57789 | BRIAN J URBINA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 57790 | BRIAN J VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 57791 | BRIAN K. HARTMANN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 57792 | BRIAN KELLY, ARDEN | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 57793 | BRIAN L CASIANO VELEZ/ IBERT VELEZ | ADDRESS ON FILE | | | | | | | |
| 57794 | BRIAN L CONSTANTINO MEDINA | ADDRESS ON FILE | | | | | | | |
| 57795 | BRIAN L SCHLEIER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57796 | BRIAN L TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 2151610 | BRIAN L. MURPHY | 10517 METROPOLITAN AVENUE | | | | KENSINGTON | MD | 20895 | |
| 57797 | BRIAN LARROSA PEDROSO | ADDRESS ON FILE | | | | | | | |
| 620342 | BRIAN LEE CASIANO VELEZ / IBET VELEZ | COND SIERRA ALTA | 200 BOX 60 | | | SAN JUAN | PR | 00926 | |
| 57798 | BRIAN LOPEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 57799 | BRIAN M COLON ROBLES | ADDRESS ON FILE | | | | | | | |
| 57800 | BRIAN M DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 57801 | BRIAN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57802 | BRIAN MATOS FEBUS | ADDRESS ON FILE | | | | | | | |
| 57803 | BRIAN MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 57804 | BRIAN MELENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 57805 | BRIAN MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 57806 | BRIAN MELO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 57807 | BRIAN MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 57808 | BRIAN N MONTERO SOTO | ADDRESS ON FILE | | | | | | | |
| 57809 | BRIAN NIEVES A/C IVETTE MONTALVO | ADDRESS ON FILE | | | | | | | |
| 57810 | BRIAN NIEVES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 57811 | BRIAN O CALO MASSAS | ADDRESS ON FILE | | | | | | | |
| 57812 | BRIAN O COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 57813 | BRIAN O CRESPO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 57814 | BRIAN O IRIZARRY GARCIA / MARISOL GARCIA | ADDRESS ON FILE | | | | | | | |
| 57815 | BRIAN O MATOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 57816 | BRIAN O RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57817 | BRIAN O VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 57818 | BRIAN O. GORDON RIVERA | ADDRESS ON FILE | | | | | | | |
| 57819 | BRIAN OMAR ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 57820 | BRIAN OMAR SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 57821 | BRIAN ONEIL DE JESUS / JAHAIRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 57822 | BRIAN ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57823 | BRIAN PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 620343 | BRIAN PATELLA | TERRS DE GUAYNABO | N33 CALLE ALELI | | | GUAYNABO | PR | 00969 |
| 57824 | BRIAN PEREZ | ADDRESS ON FILE | | | | | | |
| 57825 | BRIAN PEREZ MOLINA | ADDRESS ON FILE | | | | | | |
| 620344 | BRIAN PRIMEAU | ADDRESS ON FILE | | | | | | |
| 57826 | BRIAN R KELLER | ADDRESS ON FILE | | | | | | |
| 57827 | BRIAN R VELEZ NARVAEZ | ADDRESS ON FILE | | | | | | |
| 620345 | BRIAN RAMOS GUIVAS | URB RIO CRISTAL | 320 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 |
| 57828 | BRIAN REYNALDO CRESPO RIVERA | ADDRESS ON FILE | | | | | | |
| 57829 | BRIAN RIVERA PIZARRO | ADDRESS ON FILE | | | | | | |
| 57830 | BRIAN RIVERA RODRIGUEZ | BDA VIETNAM | 57 CALLE B | | | CATANO | PR | 00962 |
| 620346 | BRIAN RIVERA RODRIGUEZ | ESC ARTES PLASTICAS | P O BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 620347 | BRIAN RIVERA RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 57831 | BRIAN RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 620348 | BRIAN RIVERA VILLALI | URB PUERTO NUEVO | 1050 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00936 |
| 57832 | BRIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 57833 | BRIAN RODRIGUEZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 57834 | BRIAN ROMAN CARABALLO | ADDRESS ON FILE | | | | | | |
| 620349 | BRIAN ROQUE CORREA | 34 SODUS STREET | | | | CLYDE | NY | 14433 |
| 57835 | BRIAN ROSARIO RUIZ | ADDRESS ON FILE | | | | | | |
| 620350 | BRIAN S BENNION | 338 NORTH A STREET | | | | SALT LAKE CITY | IL | 84103 |
| 57836 | BRIAN S. RAMOS ALBARRAN | LCDO. CARLOS M. RIVERA MATOS | RIVERA-MATOS & ASOC. | EDIF. VILLA NEVAREZ PROF. OFICINA 307 | | RÍO PIEDRAS | PR | 00927 |
| 57837 | BRIAN SALINAS CABAN | ADDRESS ON FILE | | | | | | |
| 57838 | BRIAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1457038 | Brian Scully + Ellen Scully Jt Ten | 14 South St | | | | West Haven | CT | 06516-7145 |
| 57839 | BRIAN TORRES VELEZ | ADDRESS ON FILE | | | | | | |
| 620351 | BRIANA S FUENTES RODRIGUEZ | URB TERRALINDA COURT 109 | | | | TRUJILLO ALTO | PR | 00976 |
| 57840 | BRIAND D SOLA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 57841 | BRIANNA FABIOLA VILLEGAS /BRENDA L ROSA | ADDRESS ON FILE | | | | | | |
| 57842 | BRIANNA MARIE MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 57843 | BRICENO BONILLA, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 57844 | BRICENO FEBRES, MARIO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57845 | BRICENO RODRIGUEZ, HERNAN | ADDRESS ON FILE | | | | | | |
| 57846 | BRICENO VILLALON, PATRICIO | ADDRESS ON FILE | | | | | | |
| 782282 | BRICENO VILLALON, PATRICIO F | ADDRESS ON FILE | | | | | | |
| 57847 | BRICENO, LUIS JOSE | ADDRESS ON FILE | | | | | | |
| 57849 | Brickell Financial Services Motor Club, Inc. | 7300 Corporate Center Drive | 6th Floor | | | Miami | FL | 33126 |
| 57848 | Brickell Financial Services Motor Club, Inc. | 7300 Corporate Center Drive | Suite 601 | | | Miami | FL | 33126 |
| 57850 | BRICKOFF RIVERA JONATHAN | ADDRESS ON FILE | | | | | | |
| 57851 | BRIDALIS PAGAN TROCHE | ADDRESS ON FILE | | | | | | |
| 841457 | BRIDES & FLOWERS | 275 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 57852 | BRIDES & FLOWERS | 275 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 |
| 620352 | BRIDGELOAN CAPITAL S A LTD | P O BOX 27740 | | | | LAS VEGAS | NY | 89126 |
| 57853 | BRIDGEPORT HOSPITAL | 545 JOHN CARPENTER | FWY STE 700 | | | IRVING | TX | 75062 |
| 57854 | BRIDGES FOR HEALTH INC | BO AMUELAS | 115 CARR 592 KM 5.6 | | | JUANA DIAZ | PR | 00795-2872 |
| 57855 | BRIDGESTONE AMERICAS INC | 535 MARRIOTT DRIVE | | | | NASHVILLE | TN | 37215 |
| 620353 | BRIDGET TIMM RIOS | ADDRESS ON FILE | | | | | | |
| 620354 | BRIDGET VAZQUEZ | URB MONTE ELENA | G 16 BO HIGUILLAL | | | DORADO | PR | 00646 |
| 620355 | BRIDGETT D PEREZ CORREA | URB LAS COLINAS 45 A | | | | COAMO | PR | 00769 |
| 57857 | BRIDGEWATER CONSULTING GROUP INC | PMB 252 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966-3762 |
| 57858 | BRIDGEWAY CENTER | MEDICAL RECORDS | 137 HOSPITAL DR | | | FORT WALTON BEACH | FL | 32548 |
| 620356 | BRIDGITTE MORAN ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 000928 |
| 620357 | BRIDON CARIBBEAN INC. | P O BOX 71531 | | | | SAN JUAN | PR | 00936 |
| 620358 | BRIDON CARIBBEAN INC. | PO BOX 361193 | | | | SAN JUAN | PR | 00936 |
| 57859 | BRIDY M AGUIRRE NUNEZ | ADDRESS ON FILE | | | | | | |
| 57860 | BRIEFINGS PUBLISHING GROUP | 1101 KING STREET SUITE 110 | | | | ALEXANDRIA | VA | 22314 |
| 57861 | BRIERE LAW OFFICE PSC | URB PALACIOS DEL PRADO | 131 CALLE PACIFICO | | | JUANA DIAZ | PR | 00795 |
| 2152290 | BRIGADE CAPITAL MANAGEMENT, LP | 399 PARK AVENUE, SUITE 1600 | | | | NEW YORK | NY | 10022 |
| 1505903 | Brigade Capital Management, LP | Attn: Jim Keogh | Operations Manager | 399 Park Avenue, 16th Floor | | New York | NY | 10022 |
| 1495447 | BRIGADE CAPITAL MANAGEMENT, LP | ATTN: PATRICK CRISCILLO | 399 PARK AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10022 |
| 1506265 | Brigade Capital Management, LP (See attached Schedule A) | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151113 | BRIGADE CREDIT FUND II LTD | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 2151114 | BRIGADE DISTRESSED VALUE MASTER FUND, LTD | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 2151115 | BRIGADE H YD CREDIT | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 2156665 | BRIGADE LEVERAGED CAPITAL | ADDRESS ON FILE | | | | | | | |
| 2151116 | BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 2151117 | BRIGADE OPP CR STRAT | 750 WASHINGTON BLVD. | 9TH FLOOR | | | STAMFORD | CT | 06901 | |
| 2151118 | BRIGADE OPPORTUNISTIC CREDIT FUND-ICL LP | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 2151119 | BRIGADE OPPORTUNISTIC CREDIT LBG FUND LTD | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 620359 | BRIGADE QUATERMASTER | 1025 COBB INT BLVD | | | | KENNESAW | GA | 30152-4000 | |
| 57862 | BRIGANTTI LORENZI, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2012087 | Brigantti, Leslie Porrata | ADDRESS ON FILE | | | | | | | |
| 57863 | BRIGANTTY ALSINA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 57864 | BRIGANTTY GONZALEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 1867752 | Brigantty Rivera, Fredeswinda | ADDRESS ON FILE | | | | | | | |
| 57867 | BRIGANTTY RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 57868 | BRIGANTY COLON, ELAINE | ADDRESS ON FILE | | | | | | | |
| 57869 | BRIGANTY GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 57870 | BRIGANTY ORTIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 57871 | BRIGANTY RIVERA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 57872 | BRIGANTY VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 57873 | BRIGANTY VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 620360 | BRIGCHELLERE CARTAGENA MELENDEZ | P O BOX 270363 | | | | SAN JUAN | PR | 00927-0363 | |
| 57874 | BRIGETTE SANCHEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 57875 | BRIGGS EPPERSON, ROGER | ADDRESS ON FILE | | | | | | | |
| 620361 | BRIGHAM AND WOMENS HOSP | P O BOX 3714 | | | | BOSTON | MA | 02241 | |
| 57876 | BRIGHAM AND WOMENS HOSPITAL | PO BOX 1438 | | | | SAN JOSE | CA | 95109-1438 | |
| 620362 | BRIGHAM SURG GROUP | PO BOX 50079 | | | | WOBURN | MA | 01815-0079 | |
| 620363 | BRIGHSTART CORP | PO BOX 8586 | | | | BAYAMON | PR | 00960-8586 | |
| 57877 | BRIGHT BRAINS, CORP | URB CANA | PP - 14 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 620364 | BRIGHT DRY CLEANING | 957 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 57878 | BRIGHT HOUSE NETWORKS | P.O. BOX 30574 | | | | TAMPA | FL | 33630-3574 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57879 | BRIGHT MAINTENANCE SOLUTIONS CORP | PO BOX 2524 | | | | VEGA BAJA | PR | 00694 |
| 57880 | BRIGHT MAINTENANCE SOLUTIONS CORP | URB SAN VICENTE | 48 CALLE 10 | | | VEGA BAJA | PR | 00693 |
| 1469151 | Bright Sign International Inc | PMB 323, 405 Ave. Esmeralda | Ste. 2 | | | Guaynabo | PR | 00969 |
| 57881 | BRIGHT SIGN INTERNATIONAL INC | PMP 0102 | #53 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 |
| 1477221 | Bright Sign International Retierement Plan | ADDRESS ON FILE | | | | | | |
| 57882 | BRIGHT START DAY CARE LEARNING | URB LOMAS VERDES 2E-33 CALLE GARDENIA | | | | BAYAMON | PR | 00956 |
| 841458 | BRIGHTPOINT GENERAL ILUMINATION | PO BOX 16661 | | | | SAN JUAN | PR | 00908 |
| 57883 | BRIGHTSTAR PUERTO RICO, INC. | CARR 887 INT LOTE 3 | EDIFICIO #2 | BARRIO MARTIN GONZALEZ | | CAROLINA | PR | 00987 |
| 1418823 | BRIGHTSTAR PUERTO RICO, INC. | KENNETH RIVERA ROBLES | PO BOX 364152 | | | SAN JUAN | PR | 00936-4152 |
| 57883 | BRIGHTSTAR PUERTO RICO, INC. | LCDO. KENNETH RIVERA ROBLES | PO BOX 364152 | | | SAN JUAN | PR | 00936-4152 |
| 620365 | BRIGIDA FIGUEROA LEBRON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 620366 | BRIGIDA FRANCO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 620368 | BRIGIDA LUZ A PEREZ ALVAREZ | RR 4 BOX 26705 | | | | TOA ALTA | PR | 00953-9412 |
| 620369 | BRIGIDA LUZ AMERICA PEREZ ALVAREZ | PO BOX 26705 | | | | TOA ALTA | PR | 00953-9412 |
| 57884 | BRIGIDA MARTINEZ FAJARDO | ADDRESS ON FILE | | | | | | |
| 57885 | BRIGIDA MONTAÑO | ADDRESS ON FILE | | | | | | |
| 620370 | BRIGIDA ORTOLAZA MIRO | PO BOX 525 | | | | ADJUNTAS | PR | 00601 |
| 620371 | BRIGIDA PEREZ OLIVENCIA | H C 03 BOX 26753 | | | | SAN SEBASTIAN | PR | 00685 |
| 620372 | BRIGIDA PIMENTEL | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 |
| 620373 | BRIGIDA RIVERA SOTO | VICTOR ROJAS 1 | 24 CALLE ANDALUCIA | | | ARECIBO | PR | 00612 |
| 57886 | BRIGIDA ROJAS NATER | ADDRESS ON FILE | | | | | | |
| 620374 | BRIGIDA SALIM NEVAREZ | SUMMIT HILLS | 552 CALLE GREENWOOD | | | SAN JUAN | PR | 00921 |
| 57887 | BRIGIDA SEPULVEDA SANTOS | ADDRESS ON FILE | | | | | | |
| 57888 | BRIGIDA SERRANO CORTES | ADDRESS ON FILE | | | | | | |
| 620375 | BRIGIDA SOTO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 620376 | BRIGIDA VEGA VEGA | HC 43 BOX 11721 | | | | CIDRA | PR | 00739 |
| 57889 | BRIGIDO LOZANO SANJURJO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 57890 | BRIGIDO LOZANO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 57891 | BRIGIDO LOZANO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 57892 | BRIGIDO RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 57893 | BRIGIDO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 620377 | BRIGITE MARIE BEUCHAMP VELAZQUEZ | HC 74 BOX 5954 | | | | NARANJITO | PR | 00719 | |
| 57894 | BRIGITT-ANN RUÍZ VÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| 57895 | BRIGITTE DELGADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 620378 | BRIGITTE LORENZO | 51 O ITALIA SR RT 3 | | | | CABO ROJO | PR | 00623 | |
| 57896 | BRIGITTE M RUIZ JAIMAN | ADDRESS ON FILE | | | | | | | |
| 57897 | BRIGITTE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 57898 | BRIGITTE RIVERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 620379 | BRIGITTE ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620380 | BRIGITTE S KRUMBANSL | ADDRESS ON FILE | | | | | | | |
| 620381 | BRIGITTE S KRUMBANSL | ADDRESS ON FILE | | | | | | | |
| 57899 | BRIGNONI ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 57900 | Brignoni Ayala, Alejandro | ADDRESS ON FILE | | | | | | | |
| 57901 | BRIGNONI BENITEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 57902 | BRIGNONI BENITEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 57903 | BRIGNONI BRIGNONI, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 57904 | BRIGNONI CARAMBOT, ANA A | ADDRESS ON FILE | | | | | | | |
| 1802992 | Brignoni Carambot, Ana A. | ADDRESS ON FILE | | | | | | | |
| 57905 | BRIGNONI CARRASQUILLO, EMMA | ADDRESS ON FILE | | | | | | | |
| 57906 | BRIGNONI CARRASQUILLO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 782283 | BRIGNONI CARRASQUILLO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 57907 | Brignoni Cordero, Axel A. | ADDRESS ON FILE | | | | | | | |
| 782284 | BRIGNONI FENEQUE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 57908 | BRIGNONI GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 57909 | BRIGNONI GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 782285 | BRIGNONI GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 57911 | BRIGNONI HERNANDEZ, BELINDA M. | ADDRESS ON FILE | | | | | | | |
| 57912 | BRIGNONI HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 57913 | BRIGNONI HERNANDEZ, YOVANNI | ADDRESS ON FILE | | | | | | | |
| 57914 | Brignoni Iglesia, Giovanni | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57915 | BRIGNONI MARTIR, MARITERE | ADDRESS ON FILE | | | | | | |
| 852192 | BRIGNONI MÁRTIR, MARITERE | ADDRESS ON FILE | | | | | | |
| 57916 | BRIGNONI MONT JESUS, JIMMY | ADDRESS ON FILE | | | | | | |
| 57917 | BRIGNONI ORTEGA, AIDA A | ADDRESS ON FILE | | | | | | |
| 57919 | BRIGNONI ORTIZ, JULIA M | ADDRESS ON FILE | | | | | | |
| 57920 | BRIGNONI PAGAN, TANNIA | ADDRESS ON FILE | | | | | | |
| 57921 | BRIGNONI PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 57922 | BRIGNONI PONCE, CARLOS | ADDRESS ON FILE | | | | | | |
| 57924 | BRIGNONI RODRIGUEZ, XAVIER M | ADDRESS ON FILE | | | | | | |
| 57925 | BRIGNONI ROJAS, RICARDO | ADDRESS ON FILE | | | | | | |
| 57926 | BRIGNONI ROMAN MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 57927 | BRIGNONI RUIZ, ASTRID | ADDRESS ON FILE | | | | | | |
| 57928 | BRIGNONI SANCHEZ, CARLA IDAMIS | ADDRESS ON FILE | | | | | | |
| 57929 | BRIGNONI SANCHEZ, GLENISHA | ADDRESS ON FILE | | | | | | |
| 57930 | BRIGNONI SANFELIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 57931 | BRIGNONI SANTONI, LUZ Z | ADDRESS ON FILE | | | | | | |
| 57932 | BRIGNONI SANTONI, MARIA I | ADDRESS ON FILE | | | | | | |
| 57933 | BRIGNONI SERRANO MD, RUBEN | ADDRESS ON FILE | | | | | | |
| 57934 | BRIGNONI VALE, NILDA | ADDRESS ON FILE | | | | | | |
| 57936 | BRIGNONI VELEZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 57935 | BRIGNONI VELEZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 2022400 | BRIGNONI VERA, EUCLIDES | ADDRESS ON FILE | | | | | | |
| 1493532 | Brigthouse Life Insurance Company | Attn: Timothy McLinden | 11225 North Community House Road | | | Charlotte | NC | 28277 | |
| 841459 | BRILL USA, INC | PO BOX 605 | | | | HERNDON | VA | 20172-0605 | |
| 1903859 | Brilla Perez, Awilda | ADDRESS ON FILE | | | | | | |
| 57937 | Brillon Aristud, Anselmo | ADDRESS ON FILE | | | | | | |
| 57938 | BRILLON COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 57939 | Brillon Colon, Jose A | ADDRESS ON FILE | | | | | | |
| 2034530 | Brillon Colon, Jose A. | ADDRESS ON FILE | | | | | | |
| 57940 | BRILLON CRUZ, WILMARY | ADDRESS ON FILE | | | | | | |
| 57941 | BRILLON RAMIREZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 57942 | BRILLON RIOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 57943 | BRILLON RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 1742842 | Brillon, Linda Chevere | ADDRESS ON FILE | | | | | | |
| 57944 | BRIM INCORPORADO | PO BOX 195196 | | | | SAN JUAN | PR | 00919 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 620382 | BRIMAR LTD | 501 ISLINGTON ST | | | | PORTSMOUTH | NH | 03801 | |
| 57945 | BRINDICE MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 57946 | BRINGAS CASTILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 57947 | BRINGAS MARINO, TESSIELLI | ADDRESS ON FILE | | | | | | | |
| 57948 | BRINGUEZ BARYOLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 57949 | BRINGUEZ BELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 782286 | BRINGUIER SANTIAGO, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 620383 | BRINKS | CAPARRA HEIGHTS STA | PO BOX 10411 | | | SAN JUAN | PR | 00922 | |
| 57950 | BRINN ALCALA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 57951 | BRINN ESPARRA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 57952 | BRINN ESPARRA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1449096 | Brinn, Louis and Rosalie | ADDRESS ON FILE | | | | | | | |
| 1429189 | Brinn, Rosalie | P.O. Box 768 | | | | Plainview | NY | 11803-076 | |
| 57953 | Brinz Segura, Suleyka S | ADDRESS ON FILE | | | | | | | |
| 57954 | BRINZ SEGURD, SULEYKA | ADDRESS ON FILE | | | | | | | |
| 620384 | BRIO TECHNOLOGY INC | DEPT. CH 10866 | | | | PALATINE | IL | 60055-0866 | |
| 57955 | BRION, RON | ADDRESS ON FILE | | | | | | | |
| 57957 | BRIOSO COLLANTES, IDIS KAMIL | ADDRESS ON FILE | | | | | | | |
| 57958 | BRIOSO DUARTE, MICHELAINE | ADDRESS ON FILE | | | | | | | |
| 57959 | BRIOSO GARCIAS & CO PSC | PO BOX 195663 | | | | SAN JUAN | PR | 00919-5663 | |
| 57960 | BRIOSO TEXIDOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 57961 | BRIOSO TEXIDOR, ANGEL W | ADDRESS ON FILE | | | | | | | |
| 782288 | BRIOSO TEXIDOR, LUIS R | ADDRESS ON FILE | | | | | | | |
| 57962 | BRIOSO TEXIDOR, LUIS R | ADDRESS ON FILE | | | | | | | |
| 57963 | BRISAS DE CAMPO ALEGRE | ADDRESS ON FILE | | | | | | | |
| 57964 | BRISAS DE LA MONTANA | ADDRESS ON FILE | | | | | | | |
| 57965 | BRISAS DEL MAR CHIQUITA CORP | PMB 243 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 57966 | BRISBIN, SARA | ADDRESS ON FILE | | | | | | | |
| 57967 | BRISEBOIS CONSULTING CORP | LA VILLA GDN APTS | 26 CARR 833 APT 706 | | | GUAYNABO | PR | 00971-9029 | |
| 57968 | BRISEIDA BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 620385 | BRISEIDA CARMONA RODRIGUEZ | 229 CALLE OSCEOLA | | | | ISABELA | PR | 00662 | |
| 57969 | BRISEIDA CASTRO HIRALDO | ADDRESS ON FILE | | | | | | | |
| 620386 | BRISEIDA DONES PELLICIER | RES NEMESIO CANALES | EDIF 30 APT 570 | | | SAN JUAN | PR | 00918 | |
| 620387 | BRISEIDA NARVAEZ CABEZA | COND REVER PARK | 10 CALLE SANTA CRUZ APT S 106 | | | BAYAMON | PR | 00901 | |
| 620388 | BRISEIDA PEREZ VILLALOBOS | VILLA EUGENIA | T 255 CALLE 15 | | | MANATI | PR | 00674 | |
| 620390 | BRISEIDA ROMAN MENDOZA | HC 03 BOX 30899 | | | | AGUADA | PR | 00602 | |
| 620391 | BRISEIDA ROSARIO PARRILLA | RES JOSE H RAMIREZ | EDIF 9 APT 42 | | | RIO GRANDE | PR | 00745 | |
| 57972 | BRISTOL /MYERS SQUIBB P R INC | PO BOX 71343 | | | | SAN JUAN | PR | 00936-8443 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | LUIS MIGUEL CEBALLOS | 1 SQUIBB DR | | | NEW BRUNSWICK | NJ | 08903 | |
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | P.O. BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| 57973 | BRISTOL ANGELI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 620392 | BRISTOL CARIBBEAN | PO BOX 897 | | | | MAYAGUEZ | PR | 00651 | |
| 2154097 | Bristol Cartagena, Ana L. | ADDRESS ON FILE | | | | | | | |
| 57974 | BRISTOL DELGADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 57975 | BRISTOL LABORATORIES CORP | PO BOX 897 | | | | HUMACAO | PR | 00708 | |
| 57976 | BRISTOL LOPEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 782289 | BRISTOL LOPEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 1661637 | Bristol Lopez, Lucila | ADDRESS ON FILE | | | | | | | |
| 57977 | Bristol Martir, Samuel | ADDRESS ON FILE | | | | | | | |
| 57978 | BRISTOL MERCADO, DANA | ADDRESS ON FILE | | | | | | | |
| 57979 | BRISTOL MORALES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 57980 | BRISTOL MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 57981 | BRISTOL MYERS SQUIBB CARIBBEAN | PO BOX 897 | | | | MAYAGUEZ | PR | 00681 | |
| 57982 | BRISTOL MYERS SQUIBB CO | 100 NASSAU PARK BOULEVARD | | | | PRINCETON | NJ | 08543 | |
| 57983 | BRISTOL MYERS SQUIBB CO | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 620393 | BRISTOL MYERS SQUIBB HOLDINGS PHARMA LTD | PO BOX 30100 | | | | MANATI | PR | 00674 | |
| 620394 | BRISTOL MYERS SQUIBB MFG CO | P O BOX 71343 | | | | SAN JUAN | PR | 00936-8443 | |
| 620396 | BRISTOL MYERS SQUIBB MFG CO | PO BOX 609 | | | | HUMACAO | PR | 00792 | |
| 620395 | BRISTOL MYERS SQUIBB MFG CO | PO BOX 897 | | | | MAYAGUEZ | PR | 00680 | |
| 57986 | BRISTOL- MYERS SQUIBB PUERTO RICO INC | PO BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| 57987 | BRISTOL RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 57988 | BRISTOL RODRIGUEZ, SUEELLEN | ADDRESS ON FILE | | | | | | | |
| 57989 | BRISTOL RODRIGUEZ, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 57990 | BRISTOL TORRES, LILLIANNE | ADDRESS ON FILE | | | | | | | |
| 2154720 | Bristol, Antonio | ADDRESS ON FILE | | | | | | | |
| 2154692 | Bristol, Isabel | ADDRESS ON FILE | | | | | | | |
| 2150351 | BRISTOL-MYERS SQUIBB PUERTO RICO, INC. | C/O CT CORPORATION SYSTEMS | 361 SAN FRANCISCO STREET, PENTHOUSE | | | SAN JUAN | PR | 00901-0000 | |
| 2150350 | BRISTOL-MYERS SQUIBB PUERTO RICO, INC. | C/O CT CORPORATION SYSTEMS, RESIDENT AGENT | 361 SAN FRANCISCO STREET, PENTHOUSE | | | SAN JUAN | PR | 00901-0000 | |
| 57991 | BRISTOL-MYERS SQUIBB SANOFI-SYNTHEABO PR | PO BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57992 | BRISTOPHILES BENITEZ, MERCURIS | ADDRESS ON FILE | | | | | | |
| 57993 | BRISUENO DOMINGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1418824 | BRISUEÑO DOMINGUEZ, PEDRO | LUIS E. PALACIOS | 160 COSTA RICA VENUS PLAZA C-901 | | | SAN JUAN | PR | 00917 |
| 57994 | BRISUENO DOMINGUEZ, VILNALYS | ADDRESS ON FILE | | | | | | |
| 57995 | BRISUENO LAUREANO, MAGDA I | ADDRESS ON FILE | | | | | | |
| 57996 | BRISUENO MOYA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 57997 | BRISUENO MOYA, RAUL O | ADDRESS ON FILE | | | | | | |
| 57998 | BRISUENOS PARADIS, RAUL | ADDRESS ON FILE | | | | | | |
| 57999 | BRITANY N DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 58000 | BRITO ALVERIO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 58001 | BRITO AMARO, AIDA | ADDRESS ON FILE | | | | | | |
| 782291 | BRITO AMARO, AIDA | ADDRESS ON FILE | | | | | | |
| 782292 | BRITO AMARO, AIDA L | ADDRESS ON FILE | | | | | | |
| 58002 | BRITO AMARO, CARLOS ELIAM | ADDRESS ON FILE | | | | | | |
| 58003 | Brito Amaro, Marien B | ADDRESS ON FILE | | | | | | |
| 782293 | BRITO AMARO, ROSELYN | ADDRESS ON FILE | | | | | | |
| 58004 | BRITO AMARO, ROSELYN | ADDRESS ON FILE | | | | | | |
| 58005 | BRITO ANTONIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 58006 | BRITO ARACHE MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 58008 | BRITO ARANA, TERIC | ADDRESS ON FILE | | | | | | |
| 58007 | BRITO ARANA, TERIC | ADDRESS ON FILE | | | | | | |
| 58009 | BRITO ARAUJO, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 58010 | BRITO ARISTY, STEFANIL | ADDRESS ON FILE | | | | | | |
| 58011 | Brito Baez, Edgardo | ADDRESS ON FILE | | | | | | |
| 782294 | BRITO BEASCOCHEA, LUZ | ADDRESS ON FILE | | | | | | |
| 58012 | BRITO BEATO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 58013 | BRITO BEATO, NEFTALI R. | ADDRESS ON FILE | | | | | | |
| 58014 | BRITO BEATO, NEFTALI R. | ADDRESS ON FILE | | | | | | |
| 58015 | BRITO BENITEZ MD, ARGENTINA | ADDRESS ON FILE | | | | | | |
| 58016 | BRITO BLANCO, LOURDES | ADDRESS ON FILE | | | | | | |
| 58017 | Brito Borgen, Alba I | ADDRESS ON FILE | | | | | | |
| 58019 | BRITO BRITO, LYDIA | ADDRESS ON FILE | | | | | | |
| 2178045 | Brito Brito, Ramona | ADDRESS ON FILE | | | | | | |
| 2231185 | Brito Brito, Sergio | ADDRESS ON FILE | | | | | | |
| 58020 | BRITO BURGOS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 58021 | BRITO BURGOS, CANDIDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58023 | BRITO BURGOS, JULIA | ADDRESS ON FILE | | | | | | |
| 58024 | BRITO BURGOS, NOELIA | ADDRESS ON FILE | | | | | | |
| 58025 | BRITO BURGOS, NOELIA | ADDRESS ON FILE | | | | | | |
| 58026 | BRITO BURGOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2154435 | Brito Cartagena, Cecilia | ADDRESS ON FILE | | | | | | |
| 2155496 | Brito Cartagena, Lydia | ADDRESS ON FILE | | | | | | |
| 782295 | BRITO COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 58027 | BRITO COLON, MARIA E | ADDRESS ON FILE | | | | | | |
| 782296 | BRITO COLON, MARIA E | ADDRESS ON FILE | | | | | | |
| 782297 | BRITO COLON, MARIA E | ADDRESS ON FILE | | | | | | |
| 620397 | BRITO COMMERCIO INC | PO BOX 3427 | | | | CAROLINA | PR | 00984-3427 |
| 58028 | BRITO CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 58029 | BRITO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 58030 | BRITO CUEVAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 58031 | BRITO DAVILA, YANIRA | ADDRESS ON FILE | | | | | | |
| 58032 | BRITO DE JESUS, MARCOS | ADDRESS ON FILE | | | | | | |
| 58033 | BRITO DE LA CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 58034 | BRITO DE LOS SANTOS, AMELIA | ADDRESS ON FILE | | | | | | |
| 58035 | BRITO DIAZ, DENNIS V | ADDRESS ON FILE | | | | | | |
| 58036 | BRITO DIAZ, JORGE | ADDRESS ON FILE | | | | | | |
| 782298 | BRITO FALCONI, LOREINE I. | ADDRESS ON FILE | | | | | | |
| 58037 | BRITO FIGUEROA, ABAD | ADDRESS ON FILE | | | | | | |
| 58038 | BRITO FLECHA, JOANNE | ADDRESS ON FILE | | | | | | |
| 852193 | BRITO FLECHA, JOANNE | ADDRESS ON FILE | | | | | | |
| 58039 | Brito Fortuna, Gloria E | ADDRESS ON FILE | | | | | | |
| 58040 | Brito GATON, FELIX ANTONIO | ADDRESS ON FILE | | | | | | |
| 58041 | BRITO HERNANDEZ, GEOVANI | ADDRESS ON FILE | | | | | | |
| 255359 | BRITO HERNANDEZ, JULIA E | ADDRESS ON FILE | | | | | | |
| 58042 | BRITO HERNANDEZ, JULIA E. | ADDRESS ON FILE | | | | | | |
| 58043 | BRITO JEREZ, LUCIANO | ADDRESS ON FILE | | | | | | |
| 58045 | BRITO LABOY, ADRIANA | ADDRESS ON FILE | | | | | | |
| 58046 | BRITO LABOY, ADRIANA | ADDRESS ON FILE | | | | | | |
| 58047 | BRITO LABOY, CARLOS | ADDRESS ON FILE | | | | | | |
| 1963563 | Brito Lebron, Mildred | ADDRESS ON FILE | | | | | | |
| 58049 | BRITO LEBRON, MILDRED | ADDRESS ON FILE | | | | | | |
| 58050 | BRITO LEBRON, OVIDIO | ADDRESS ON FILE | | | | | | |
| 782299 | BRITO LEON, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 58052 | BRITO LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 58054 | BRITO MALDONADO, LISMARY | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58053 | BRITO MALDONADO, LISMARY | ADDRESS ON FILE | | | | | | |
| 58055 | BRITO MARMOLEJOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 58056 | BRITO MARTINEZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 58057 | BRITO MARTINEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 58058 | BRITO MARTINEZ, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 58059 | BRITO MARTINEZ, JULIA M. | ADDRESS ON FILE | | | | | | |
| 58060 | BRITO MAUNEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 58061 | BRITO MEDINA, LIZA K | ADDRESS ON FILE | | | | | | |
| 58062 | Brito Medina, Mayra A | ADDRESS ON FILE | | | | | | |
| 58063 | BRITO MEDINA, MOISES | ADDRESS ON FILE | | | | | | |
| 58065 | BRITO MIRAMBEAU, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 58064 | BRITO MIRAMBEAU, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 58066 | Brito Morales, Moises | ADDRESS ON FILE | | | | | | |
| 58067 | BRITO MORALES, NELIDA | ADDRESS ON FILE | | | | | | |
| 58068 | BRITO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 58069 | Brito Morales, Samuel | ADDRESS ON FILE | | | | | | |
| 58070 | BRITO MORALES, SARA | ADDRESS ON FILE | | | | | | |
| 58071 | BRITO MOTA RAFAEL E | ADDRESS ON FILE | | | | | | |
| 58073 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CALLE NEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 |
| 1340269 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CNEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 |
| 1340269 | BRITO NUNEZ, JANNETTE | Calle Dr. Jimenez #101 Bo. Cristy | | | | Mayaguez | PR | 00680 |
| 1555026 | Brito Nunez, Jannette M | ADDRESS ON FILE | | | | | | |
| 675302 | BRITO NUNEZ, JANNETTE M | ADDRESS ON FILE | | | | | | |
| 1555026 | Brito Nunez, Jannette M | ADDRESS ON FILE | | | | | | |
| 782300 | BRITO ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 58074 | BRITO ORTIZ, DELIA | ADDRESS ON FILE | | | | | | |
| 782301 | BRITO ORTIZ, DELIA | ADDRESS ON FILE | | | | | | |
| 1815694 | Brito Ortiz, Delia | ADDRESS ON FILE | | | | | | |
| 2000276 | BRITO ORTIZ, DELIA | ADDRESS ON FILE | | | | | | |
| 58075 | BRITO ORTIZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 58076 | Brito Ortiz, Rafael | ADDRESS ON FILE | | | | | | |
| 58077 | BRITO ORTIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 58078 | BRITO PACHECO, OMARY | ADDRESS ON FILE | | | | | | |
| 58079 | BRITO PAREDES, JOSE | ADDRESS ON FILE | | | | | | |
| 58080 | BRITO PAREDES, JOSE | ADDRESS ON FILE | | | | | | |
| 58081 | BRITO PEGUERO, YUDIT | ADDRESS ON FILE | | | | | | |
| 782302 | BRITO PEREZ, ISABEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 58082 | BRITO PEREZ, YAITZA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58083 | BRITO PEREZ, YAITZA E. | ADDRESS ON FILE | | | | | | |
| 58084 | BRITO PRESINAL, VICTOR | ADDRESS ON FILE | | | | | | |
| 58085 | BRITO RAMIREZ, HUGO | ADDRESS ON FILE | | | | | | |
| 58086 | Brito Ramos, Felipe | ADDRESS ON FILE | | | | | | |
| 58087 | BRITO REYES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 58088 | BRITO REYES, WENDOLIN | ADDRESS ON FILE | | | | | | |
| 58089 | BRITO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1465344 | Brito Rivera, Elizabeth | ADDRESS ON FILE | | | | | | |
| 782303 | BRITO RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 58090 | BRITO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 58091 | BRITO RODRIGUEZ, ALDO | ADDRESS ON FILE | | | | | | |
| 58092 | Brito Rodriguez, Eduardo | ADDRESS ON FILE | | | | | | |
| 58093 | BRITO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 58094 | BRITO RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 58095 | BRITO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2208728 | Brito Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | |
| 58096 | BRITO ROMAN, MARIA A | ADDRESS ON FILE | | | | | | |
| 1257880 | BRITO ROMAN, SARY | ADDRESS ON FILE | | | | | | |
| 58097 | BRITO ROMAN, SARY | ADDRESS ON FILE | | | | | | |
| 58098 | BRITO ROMAN, WILMA | ADDRESS ON FILE | | | | | | |
| 782304 | BRITO ROMO, FRANCISCO W. | ADDRESS ON FILE | | | | | | |
| 58099 | BRITO RUIZ, LORIAN | ADDRESS ON FILE | | | | | | |
| 58100 | BRITO SANTANA, ANGEL | ADDRESS ON FILE | | | | | | |
| 58101 | BRITO SANTOS, SUZETTE | ADDRESS ON FILE | | | | | | |
| 782307 | BRITO TAPIA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 58102 | BRITO VALENTIN, WANDA | ADDRESS ON FILE | | | | | | |
| 58103 | BRITO VEGA, JAVIER | ADDRESS ON FILE | | | | | | |
| 58104 | Brito Velazquez, Sergio A | ADDRESS ON FILE | | | | | | |
| 58105 | BRITO VICENTE, MADELINE | ADDRESS ON FILE | | | | | | |
| 58106 | BRITO VICENTE, MADELINE | ADDRESS ON FILE | | | | | | |
| 58107 | Brito Viera, Miguel | ADDRESS ON FILE | | | | | | |
| 782308 | BRITO VILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 58108 | BRITO VILLA, JOSE L | ADDRESS ON FILE | | | | | | |
| 1944679 | Brito Villa, Jose Luis | ADDRESS ON FILE | | | | | | |
| 2205160 | Brito, Francisco Figueroa | ADDRESS ON FILE | | | | | | |
| 58109 | BRITO, JAVIER | ADDRESS ON FILE | | | | | | |
| 58110 | BRITO, JULIO | ADDRESS ON FILE | | | | | | |
| 58111 | BRITO, NEFTALI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58112 | BRITOFONTANEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 2154427 | Britor, Carmelita L | ADDRESS ON FILE | | | | | | |
| 58113 | BRITOS RAMIREZ, LORENA V | ADDRESS ON FILE | | | | | | |
| 58114 | BRITT LARREGUI, CARMEN | ADDRESS ON FILE | | | | | | |
| 58115 | BRITT LARREGUI, CARMEN | ADDRESS ON FILE | | | | | | |
| 58116 | BRITTANY CAMPOS GOODRICH | ADDRESS ON FILE | | | | | | |
| 58117 | BRITTANY Y CRUZ OCASIO | ADDRESS ON FILE | | | | | | |
| 58118 | BRITTO CARRASQUILLO, NATHALLIES | ADDRESS ON FILE | | | | | | |
| 620398 | BRITTO NICOLAS | GARDENS HILLS CHALETS | A 5 11 CALLE FLAMBOYAN | | GUAYNABO | PR | 00966 | |
| 620399 | BRITZADIA MORALES VAZQUEZ | URB OLYMPIC VILLE | 268 CALLE ROMA J 7 | | LAS PIEDRAS | PR | 00771 | |
| 58119 | BRITZADIA MORALES VAZQUEZ | URB OLYMPIC VILLE | | | LAS PIEDRAS | PR | 00771 | |
| 620400 | BRIZAIDA MEDINA VEGA | GRAN VISTA I | 197 CALLE ARBOLEDA DEL RIO | | GURABO | PR | 00778 | |
| 58120 | BRIZEIDA TORRES LATORRE | ADDRESS ON FILE | | | | | | |
| 58121 | BRIZEILIE CASTRO MIRANDA | ADDRESS ON FILE | | | | | | |
| 841460 | BRIZELLIS GARAY TIRADO | URB RIO GRANDE | X17 CALLE 27 | | RIO GRANDE | PR | 00745-5113 | |
| 58122 | BRIZIA E APONTE ARCE | ADDRESS ON FILE | | | | | | |
| 58123 | BRIZUELA BERNAL, MARIANA | ADDRESS ON FILE | | | | | | |
| 58124 | BRIZUELA BERNALM, MARINA | ADDRESS ON FILE | | | | | | |
| 620401 | BRNILDA CARO | URB VALLE HERMOSO | SC 4 CALLE FLAMBOYAN | | HORMIGUEROS | PR | 00660 | |
| 620402 | BRO MEDICAL APPL | 416 AVE PONCE DE LEON SUITE 1600 | | | SAN JUAN | PR | 00917 | |
| 58126 | BROADBAND BUSINESS OF THE CARIBEAN LLC | PO BOX 363981 | | | SAN JUAN | PR | 00936 | |
| 58127 | BROADBAND INFORMATION RESOURCES INC | PO BOX 364194 | | | SAN JUAN | PR | 00936 | |
| 58128 | BROADBAND TELECOMMUNICATIONS NETWORK, CORP. | 239 AVE. ARTERIAL HOSTOS | SUITE 900 CAPITAL CENTER BUILDING | | SAN JUAN | PR | 00918-1400 | |
| 58129 | BROADCAST TOWERS SALES AND SERVICES | PO BOX 8506 | | | PONCE | PR | 00732 | |
| 58018 | BROADRIDGE CORPORATION ISSVER SOLUTIONS | 1717 ARCH STREET STE 1300 | | | PHILADELPHIA | PA | 19103 | |
| 58130 | Broadsmart Global, Inc. | 4 West Las Olas Boulevard 9th | | | Fort Lauderdale | FL | 33301 | |
| 58131 | Broadsmart Global, Inc. | PO Drawer 200 | | | Winter Park | FL | 32790-0200 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 58132 | BROCCO BIAGGI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 58133 | BROCCO OLIVERA, ANNETE | ADDRESS ON FILE | | | | | | | |
| 58134 | BROCHE DE ORO LLC | P O BOX 3963 | | | | SAN JUAN | PR | 00933 | |
| 58135 | BROCHE FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 58136 | BROCHE OTERO, MARELYS | ADDRESS ON FILE | | | | | | | |
| 620403 | BROCHURE DISPLAY INC | PO BOX 7237 | | | | DAYTONA BEACH | FL | 32116-7237 | |
| 620404 | BROCK L WEISS | 54 CALLE TAFT APT 7 | | | | SAN JUAN | PR | 00911-1228 | |
| 620405 | BROCK L WEISS | UNIVERSIDAD DE PR | DEPT DE FISICA | PO BOX 23343 | | SAN JUAN | PR | 00931 | |
| 58137 | BROCKTON NEIGHBORHOOD HEALTH CENTER | 157 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 58138 | BROCO HERNANDEZ MD, DIMAS | ADDRESS ON FILE | | | | | | | |
| 58139 | BROCO IRIZARRY, DIMARIES | ADDRESS ON FILE | | | | | | | |
| 58140 | BROCO MIRANDA, ANA B | ADDRESS ON FILE | | | | | | | |
| 1882831 | Broco Miranda, Ana B. | ADDRESS ON FILE | | | | | | | |
| 1897321 | Broco Miranda, Ana B. | ADDRESS ON FILE | | | | | | | |
| 1755340 | Broco Miranda, Ana B. | ADDRESS ON FILE | | | | | | | |
| 58141 | BROCO MIRANDA, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 1887412 | Broco Miranda, Myrna M. | ADDRESS ON FILE | | | | | | | |
| 1964157 | Broco Miranda, Myrna M. | ADDRESS ON FILE | | | | | | | |
| 1895226 | Broco Miranda, Myrna M. | ADDRESS ON FILE | | | | | | | |
| 58142 | BROCO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 58143 | BROCO OLIVERA, ALLY A | ADDRESS ON FILE | | | | | | | |
| 2050089 | BROCO OLIVERA, ALLY A. | ADDRESS ON FILE | | | | | | | |
| 58144 | BROCO OLIVERAS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 58145 | BROCO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 58146 | BROCO SAEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 841461 | BRODART INC | P.O. BOX 3488 | | | | WILLIAMSPORT | PA | 17701 | |
| 58147 | BRODER PRODUCTIONS/4 SHORE PRODUCTIONS | 1400 LINCOLN ROAD 204 | | | | MIAMI BEACH | PR | 33139 | |
| 58148 | BRODERICK J CASTILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 58149 | BRODERSEN ENTERPRISES OF PR INC | SAINT JUST STATION | PO BOX 906 | | | CAROLINA | PR | 00978-0906 | |
| 58150 | BROEMMER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58151 | BROEMSER CESINO, GERMAN G. | ADDRESS ON FILE | | | | | | | |
| 58152 | BROIDA FONTANEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 620406 | BRONCO RECORDS INC | PO BOX 366932 | | | | SAN JUAN | PR | 00936-6932 | |
| 58153 | BRONDO MOLINA, JULIA J | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58154 | BRONX LEBANON HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 58155 | BRONX LEBANON HOSPITAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 58156 | BRONX MUNICIPAL HOSPITAL CENTER | 226 AIRPORT PARKWAY SUITE 200 | | | | SAN JOSE | CA | 95110 | |
| 1802253 | BROOK I, SPRUCE | ADDRESS ON FILE | | | | | | | |
| 1628104 | Brook II, Spruce | ADDRESS ON FILE | | | | | | | |
| 58157 | BROOKDALE UNIVERSITY HOSPITAL AND MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 58158 | BROOKES MEBBE, MARCIA | ADDRESS ON FILE | | | | | | | |
| 2151895 | BROOKFIELD ASSET MANAGEMENT PRIVATE INSTITUTIONAL CAPITAL ADVISER (CREDIT) LLC | BROOKFIELD PLACE | 250 VESEY STREET, 15TH FLOOR | | | NEW YORK | NY | 10281 | |
| 58159 | BROOKHAVEN MEMORIAL HOSPITAL MED CENTER | 101 HOSPITAL RD | | | | PATCHOUGUE | NY | 11772 | |
| 841462 | BROOKHOLLOW COLLECTION | PO BOX 150460 | | | | HARTFORD | CT | 06101 | |
| 620407 | BROOKLYN ANESTHESIA RES | PO BOX 02-1819 | | | | BROOKLYN | NY | 11202 | |
| 58160 | BROOKLYN FAMILY MEDICAL | 6880 SCHERMERHORN ST | | | | BROOKLYN | NY | 11201 | |
| 58161 | BROOKS GUZMAN, JOLIEANN | ADDRESS ON FILE | | | | | | | |
| 58162 | BROOKS LEASON ND | CENTRO NATUROPATICO ATABEY | 1270 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00921 | |
| 58163 | BROOKS MD, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 58164 | BROOKS MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| 58165 | BROOKS MEMORIAL HOSP PRIMARY HEALTH CARE | 51 E THIRD ST | | | | DURKIRK | NY | 14048 | |
| 58166 | BROOKS REHABILITATION CENTER | 3599 UNIVERSITY BLVD SOUTH | | | | JACKSONVILLE | FL | 32216 | |
| 1450875 | Brooks, David | 21494 SHANNONDELL DR. | | | | AUDUBON | PA | 19403 | |
| 1448458 | Brooks, David | 700 Highspire Rd | | | | Glenmoore | PA | 19343-1142 | |
| 58167 | BROOKSIDE FAMILY PRAC PED | 1555 MEDICAL DR | | | | POTTSTOWN | PA | 19464 | |
| 58168 | BROOKSTONE | 525 FD ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00918 | |
| 58169 | BROOKSTONE | 525 ROOSEVELT AVE LOCAL 30D | | | | SAN JUAN | PR | 00918 | |
| 620408 | BROTHER INTERNATIONAL / EMA DEPARTMENT | P O BOX 6911 | | | | BRIDGEWATER | NJ | 08807 | |
| 58171 | BROTHER KID THERAPEUTIC CENTER | ROYAL TOWN | 7-8 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| 58170 | BROTHER VENDING CO INC | LOMAS VERDES | 3V17 CALLE JABILLO | | | BAYAMON | PR | 00956-3345 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620409 | BROTHERS & SISTERS | AVE CASTILLA LA MANCHA 162 LOCAL | 28700 SS DE LOS REYES | | MADRID | | | Spain |
| 58172 | BROTHERS & SONS SECURITY SERVICE | PO BOX 561693 | | | GUAYANILLA | PR | 00656 | |
| 620410 | BROTHERS AUTO PARTS | HC 02 BOX 8402 | | | OROCOVIS | PR | 00720 | |
| 620411 | BROTHERS BAKERY MACHINERY | PO BOX 1607 | | | GUAYNABO | PR | 00970 | |
| 620412 | BROTHERS CONSTRUCTION CORP | PO BOX 2777 | | | JUNCOS | PR | 00777 | |
| 620413 | BROTHERS ELECTRIC & GENERAL CONTRACTORS | HC 3 BOX 7946 | | | BARRANQUITAS | PR | 00794 | |
| 1482836 | Brothers Family Trust DTD 10/28/14 | 3416 Palos Verdes Drive North | | | Palos Verdes Estate | CA | 90274 | |
| 1483005 | Brothers Family Trust DTD 10/28/14 | 3416 Palos Verdes Drive North | | | Palos Verdes Estates | CA | 90274 | |
| 1484855 | Brothers Family Trust DTD 9/4/91 | ADDRESS ON FILE | | | | | | |
| 58173 | BROTHERS FURNITURE DISCOUNT | VILLA CAROLINA 30-1B CALLE 8 | | | CAROLINA | PR | 00985 | |
| 58174 | BROTHERS PRINTING | CARR 107 KM 3.3 | | | AGUADILLA | PR | 00603 | |
| 58175 | BROTHERS PRINTING INC | 222 RUTA 475 | | | ISABELA | PR | 00662 | |
| 58176 | BROTHERS VENDING CORP | 3RA SECC LOMAS VERDES | 17 CALLE JAVILLO 3 V | | BAYAMON | PR | 00956 | |
| 58177 | BROTHERS VERTICAL BLINDS | URB MONTE CLARO | MM 1 PLAZA 26 | | BAYAMON | PR | 00961 | |
| 1483162 | Brothers, Chrysanthea B. | ADDRESS ON FILE | | | | | | |
| 1483189 | Brothers, Craig A. | ADDRESS ON FILE | | | | | | |
| 58178 | BROTONS DAVILA, MONICA | ADDRESS ON FILE | | | | | | |
| 58180 | BROWARD HEALTH CORAL SPRINGS MEDICAL CENTER | PO BOX 19072 | | | GREEN BAY | WI | 54307-9072 | |
| 58181 | BROWN & BROWN OF ILLINOIS INC | 655 NORTH FRANKLIN ST STE 1900 | | | TAMPA | FL | 33602 | |
| 58183 | BROWN ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 58182 | BROWN ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 782309 | BROWN ACEVEDO, ELAINE A | ADDRESS ON FILE | | | | | | |
| 58184 | BROWN ACEVEDO, ELANE A | ADDRESS ON FILE | | | | | | |
| 58185 | BROWN ACEVEDO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 2146043 | Brown Brothers Harriman & Co. | Attn: Office of Gen. Counsel | 140 Broadway | | New York | NY | 10005 | |
| 58186 | BROWN CADOGAN, GREGORIO | ADDRESS ON FILE | | | | | | |
| 58187 | BROWN CALDERON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 58190 | BROWN CALDERON, VILMA | ADDRESS ON FILE | | | | | | |
| 1951767 | BROWN CALDERON, VILMA | ADDRESS ON FILE | | | | | | |
| 58188 | BROWN CALDERON, VILMA | ADDRESS ON FILE | | | | | | |
| 58191 | BROWN CASTRO, NATANAEL | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 58192 | BROWN COMMUNICATIONS INC | SAN PATRICIO CHALETS | J11 AVE SAN PATRICIO APT 5 | | | GUAYNABO | PR | 00968-4455 | |
| 58193 | BROWN COUNTY MENTAL HEALTH CENTER | 3150 GERSHWIN DR | | | | GREEN BAY | WI | 54311-4328 | |
| 58194 | BROWN ERECHANI, PAUL | ADDRESS ON FILE | | | | | | | |
| 58195 | BROWN HERTFELDER, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 620414 | BROWN INDUSTRIES INC | 101 SOUTH CHESTER ROAD | | | | SWATHMORE | PA | 19081-1998 | |
| 58196 | BROWN KELLEY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 58197 | BROWN LOVE, STUART | ADDRESS ON FILE | | | | | | | |
| 58198 | BROWN MD , DAVID B | ADDRESS ON FILE | | | | | | | |
| 58199 | BROWN MD , JASON W | ADDRESS ON FILE | | | | | | | |
| 58200 | BROWN MICHELENA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 58202 | BROWN OQUENDO, GLANY | ADDRESS ON FILE | | | | | | | |
| 2029857 | Brown Oquendo, Pedro | ADDRESS ON FILE | | | | | | | |
| 58203 | BROWN OQUENDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 58204 | BROWN ORTIZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 58205 | BROWN PARRILLA, ISELA | ADDRESS ON FILE | | | | | | | |
| 58206 | BROWN RAMIREZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 58207 | BROWN REYES, ILDELIZA | ADDRESS ON FILE | | | | | | | |
| 58208 | BROWN RIVERA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 58209 | BROWN RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 2016999 | BROWN RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 58210 | BROWN RODNEY, ESTHER | ADDRESS ON FILE | | | | | | | |
| 58211 | BROWN ROHENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 782313 | BROWN ROMAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 58212 | BROWN ROSARIO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 58213 | BROWN SAENZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 58214 | BROWN SAENZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 58215 | Brown Santiago, Yahaira E | ADDRESS ON FILE | | | | | | | |
| 58216 | BROWN TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 58217 | BROWN TORRES, ERWIN | ADDRESS ON FILE | | | | | | | |
| 58218 | BROWN TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 58219 | BROWN TORRES, SUSANLY | ADDRESS ON FILE | | | | | | | |
| 58220 | BROWN TORRES, VICENTE G | ADDRESS ON FILE | | | | | | | |
| 620415 | BROWN UNIVERSITY | 164 ANGELI STREET PROVIDENCE | RHODE ISLAND USA | | | PROVIDENCE | RI | 02912 | |
| 58221 | BROWN VIGO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 620416 | BROWN WILLIAMSON CORP | CAPARRA HEIGHT ST | PO BOX 2139 | | | SAN JUAN | PR | 00922-2139 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58222 | BROWN, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1439904 | Brown, Nadine R | ADDRESS ON FILE | | | | | | |
| 58223 | BROWN, PATRICK | ADDRESS ON FILE | | | | | | |
| 1429499 | BROWN, STEVEN D. | ADDRESS ON FILE | | | | | | |
| 58224 | BROWNE CRESPO, CARMEN | ADDRESS ON FILE | | | | | | |
| 58225 | BROWNE RECHANI, PAUL | ADDRESS ON FILE | | | | | | |
| 620417 | BROWNELLS INC | 200 SOUTH FRONT ST | | | | MONTEZUMA | IA | 50171 |
| 831235 | Brownell's, Inc. | 3006 Brownwells Parkway Grinnell | | | | Grinnell | IA | 50112 |
| 58226 | BROWNING FERRIS BFI OF PONCE | PO BOX 51986 | | | | TOA BAJA | PR | 00950 |
| 58227 | BROWNING FERRIS BFI OF PONCE | PO BOX 7104 | | | | PONCE | PR | 00732 |
| 58228 | BROWNLEE, DWIGHT C | ADDRESS ON FILE | | | | | | |
| 620418 | BROWNSTONE PUBLISHERS INC | 16TH FLOOR 149 FIFTH AVE | | | | NEW YORK | NY | 10010 6801 |
| 620419 | BRS SUMMIT TRAVEL HEADQUARTERS | PO BOX 1710 | | | | MINNEAPOLIS | MN | 55440 |
| 1447512 | Bruce D Carswell Jr. and Janet T Carswell | ADDRESS ON FILE | | | | | | |
| 620420 | BRUCE ESTEY | ADDRESS ON FILE | | | | | | |
| 1510825 | Bruce F Stuart Trust DTD 5-21-96 | ADDRESS ON FILE | | | | | | |
| 58229 | BRUCE HATHAWAY | ADDRESS ON FILE | | | | | | |
| 58230 | BRUCE J GRUHLER | ADDRESS ON FILE | | | | | | |
| 1433582 | BRUCE M. BLEAMAN, Trustee of the MILTON BLEAMAN EXEMPTION TRUST dated May 6, 1999 | ADDRESS ON FILE | | | | | | |
| 620421 | BRUCE MARIN CINTRON | PO BOX 1350 | | | | ARROYO | PR | 00714 |
| 620422 | BRUCE MC GIVERIN | MERCANTIL PLAZA BLDG | 2 AVE PONCE DE LEON SUITE 1113 | | | SAN JUAN | PR | 00918 |
| 58232 | BRUCE N VANDERELS | ADDRESS ON FILE | | | | | | |
| 620423 | BRUCE PADRO MAISONET | ADDRESS ON FILE | | | | | | |
| 58233 | BRUCE PANIAGUA ESQUERDO | ADDRESS ON FILE | | | | | | |
| 2151611 | BRUCE ROBERT WIEDERSPIEL | 2783 COLUMBIA FALLS STATE ROAD | | | | COLUMBIA FALLS | MT | 59912 |
| 620424 | BRUCE TIRADO SIERRA | ADDRESS ON FILE | | | | | | |
| 1439040 | Bruce, Wilodyne M | ADDRESS ON FILE | | | | | | |
| 58234 | BRUCELAS VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 782316 | BRUCELES DELGADO, EUFEMIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 58235 | BRUCELES DELGADO, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 58236 | BRUCELES FLORES, FELIX | ADDRESS ON FILE | | | | | | | |
| 620425 | BRUCELLI ADVERTISING CO INC | 310 S BLAKELY STREET DUMORE PA | | | | DUMORE | PA | 18512 | |
| 58237 | BRUCKMAN SAN MIGUEL, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 58238 | BRUCKMAN SAN MIGUEL, WALTER | ADDRESS ON FILE | | | | | | | |
| 620426 | BRUEL & KJAER | 22501 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 58239 | BRUFAU QUINTANA, TERESA M | ADDRESS ON FILE | | | | | | | |
| 58240 | BRUGAL MENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 58241 | BRUGERAS FABRE, ALBA | ADDRESS ON FILE | | | | | | | |
| 58242 | BRUGMAN MERCADO, ANA A | ADDRESS ON FILE | | | | | | | |
| 58243 | BRUGMAN MERCADO, EMILY | ADDRESS ON FILE | | | | | | | |
| 58244 | BRUGMAN SANCHEZ, CYDMARIE | ADDRESS ON FILE | | | | | | | |
| 58245 | BRUGMAN SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 58246 | Brugman Torres, Robert L. | ADDRESS ON FILE | | | | | | | |
| 58248 | BRUGUERAS ARROYO, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 58249 | BRUGUERAS COLON MD, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1418825 | BRUGUERAS DELGADO, LUIS F. | RAMÓN LUIS FIGUEROA SÁNCHEZ | CALLE GOYCO NÚM. 10 ALTOS | | | CAGUAS | PR | 00725 | |
| 58250 | BRUGUERAS FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 58251 | BRUGUERAS FERNANDEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 58252 | BRUGUERAS MALAVE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 58253 | BRUGUERAS MALAVE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 58254 | BRUGUERAS RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1547524 | Bruguaras, Elsie C | ADDRESS ON FILE | | | | | | | |
| 1547524 | Bruguaras, Elsie C | ADDRESS ON FILE | | | | | | | |
| 1560894 | Bruguaras, Marisa | ADDRESS ON FILE | | | | | | | |
| 2179901 | Brulez, Gary & Pamela | 20822 W 92nd St | | | | Henexa | KS | 66220-3443 | |
| 58255 | BRULL DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 58256 | BRULL GONZALEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 58257 | BRULL GONZALEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 782317 | BRULL GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 58258 | BRULL GONZALEZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 58259 | BRULL IRIZARRY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 58260 | BRULL IRIZARRY, LIZETTE N | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58261 | BRULL IRIZARRY, PEDRO O | ADDRESS ON FILE | | | | | | |
| 1856973 | BRULL IRIZARRY, PEDRO O. | ADDRESS ON FILE | | | | | | |
| 58262 | BRULL MUNOZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 1968005 | Brull-Irizary, Pedro Omar | ADDRESS ON FILE | | | | | | |
| 620427 | BRUMILDA RODRIGUEZ TORRES | URB VALLE HERMOSO | X 17 CALLE GLADIOLA | | | HORMIGUEROS | PR | 00660 |
| 1877909 | Brun Maldonado , Connie | ADDRESS ON FILE | | | | | | |
| 58263 | BRUN MALDONADO, CONNIE | ADDRESS ON FILE | | | | | | |
| 2003996 | Brun Maldonado, Connie | ADDRESS ON FILE | | | | | | |
| 58264 | BRUNA DEL C MATOS PAGAN | ADDRESS ON FILE | | | | | | |
| 620428 | BRUNEIDA RAMOS | URB VILLA PRADES | 614 FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 |
| 58265 | BRUNELL DEL VALLE, LISANDRA | ADDRESS ON FILE | | | | | | |
| 58189 | BRUNELLE BOUDREAU, MICHAEL | ADDRESS ON FILE | | | | | | |
| 852194 | BRUNELLE CURET, CATHERINE M. | ADDRESS ON FILE | | | | | | |
| 58266 | BRUNELLE CURET, CATHERINE MARIE | ADDRESS ON FILE | | | | | | |
| 620429 | BRUNELLY CASIANO MONTALVO | HC 37 BOX 8107 | | | | GUANICA | PR | 00653 |
| 58267 | BRUNET CARDONA MD, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 58268 | BRUNET DE HIDALGO, LAURA | ADDRESS ON FILE | | | | | | |
| 58269 | BRUNET GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 58270 | BRUNET NAVARRO, VANESSA | ADDRESS ON FILE | | | | | | |
| 1951037 | BRUNET OCASIO , EDNA I. | ADDRESS ON FILE | | | | | | |
| 58271 | BRUNET OCASIO, EDNA I | ADDRESS ON FILE | | | | | | |
| 58272 | BRUNET QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | |
| 782319 | BRUNET RODRIGUEZ, DALMARYS | ADDRESS ON FILE | | | | | | |
| 1696830 | Brunet Rodríguez, Dalmarys | ADDRESS ON FILE | | | | | | |
| 58273 | BRUNET RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 58274 | BRUNET RODRIGUEZ, ILDAMARYS | ADDRESS ON FILE | | | | | | |
| 1791528 | Brunet Rodriguez, Ildamarys | ADDRESS ON FILE | | | | | | |
| 58275 | BRUNET RODRIGUEZ, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 58276 | BRUNET ROMERO, MARILIA J | ADDRESS ON FILE | | | | | | |
| 58277 | BRUNET SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1571050 | BRUNET SANTIAGO, ANGEL Y | ADDRESS ON FILE | | | | | | |
| 58278 | Brunet Uriarte, Ana | ADDRESS ON FILE | | | | | | |
| 1574824 | Brunet Valentin, Dolores | ADDRESS ON FILE | | | | | | |
| 58279 | BRUNET VALENTIN, DOLORES | ADDRESS ON FILE | | | | | | |
| 58280 | BRUNHILDA G DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 620430 | BRUNI TORRES | 151 COND PLAZA ANTILLANA APT 16103 | | | | SAN JUAN | PR | 00918 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58281 | BRUNI TRAVEL AGENCY | VILLA FONTANA | RL6 VIA 21 | | | CAROLINA | PR | 00983 | |
| 58282 | BRUNI TRAVEL AGENCY INC | VILLA FONTANA | BL 6 AVE FIDALGO DIAZ | | | CAROLINA | PR | 000983 | |
| 620431 | BRUNIE L. LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 58283 | BRUNILDA A. ALTIERI MERCADO | ADDRESS ON FILE | | | | | | | |
| 620433 | BRUNILDA ACEVEDO ARMAIZ | URB SAGRADO CORAZON CUPEY | 419 CALL SN JLN | | | SAN JUAN | PR | 00926 | |
| 620434 | BRUNILDA ACEVEDO ORTIZ | P O BBOX 7004 | PMB 207 | | | SAN SEBASTIAN | PR | 00685 | |
| 58284 | BRUNILDA ADORNO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 620435 | BRUNILDA AGOSTO DAVILA | URB WONDERVILLA | 118 CALLE MARTE | | | TRUJILLO ALTO | PR | 00976 | |
| 620436 | BRUNILDA AGUILA ROSARIO | HC 52 BOX 2927 | | | | GARROCHALES | PR | 00652-9566 | |
| 58247 | BRUNILDA ALAMO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 620437 | BRUNILDA ALDAHONDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 620438 | BRUNILDA ALICEA ROSADO | PMB 258 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 841463 | BRUNILDA ALMODOVAR RAMIREZ | EST DE YAUCO | C16 CALLE ZAFIRO | | | YAUCO | PR | 00698-2826 | |
| 620439 | BRUNILDA ALVARADO COLON | COND LA MANCHA | 6300 AVE ISLA VERDE APTO 516 | | | CAROLINA | PR | 00979-7155 | |
| 620440 | BRUNILDA ALVARADO COLON | URB VALLE SAN JUAN | 20 PLAZA COLINAS | | | TRUJILLO ALTO | PR | 00976 | |
| 620441 | BRUNILDA ALVAREZ MARTINEZ | PO BOX 1930 | | | | ARECIBO | PR | 00613 | |
| 620442 | BRUNILDA ALVAREZ VELEZ | LOMAS VERDES | 3T 2 CALLE MARACA | | | BAYAMON | PR | 00956 | |
| 620443 | BRUNILDA ALVELO JUAREZ | URB HYDE PARK | 209 CALLE LOS COABOS | | | SAN JUAN | PR | 00927 | |
| 620444 | BRUNILDA ANTONMARCHI | ADDRESS ON FILE | | | | | | | |
| 620445 | BRUNILDA APONTE CRUZ | BOX 144 | | | | LAS PIEDRAS | PR | 00771 | |
| 58285 | BRUNILDA ARCE TORRES | ADDRESS ON FILE | | | | | | | |
| 58286 | BRUNILDA AROCHO NIEVES | ADDRESS ON FILE | | | | | | | |
| 620446 | BRUNILDA ARROYO GUADALUPE | RR 1 BOX 3647 | | | | CIDRA | PR | 00739 | |
| 58287 | BRUNILDA ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| 58288 | BRUNILDA AYALA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 58289 | BRUNILDA BAERGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 58290 | BRUNILDA BARDEGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 58292 | BRUNILDA BONILLA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 58293 | BRUNILDA BORRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 58294 | BRUNILDA CAJIGAS FRANQUIZ | ADDRESS ON FILE | | | | | | | |
| 620447 | BRUNILDA CAMACHO RAMOS | EXT SANTA TERESITA | 3505 CALLE SANTA JUANITA | | | PONCE | PR | 00731 | |
| 620448 | BRUNILDA CARABALLO | HC 02 BOX 19756 | | | | GURABO | PR | 00778 | |
| 58295 | Brunilda Carrasquillo Osorio | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 620449 | BRUNILDA CASTRO RIOS | URB ALTURAS DE INSTRAMERICANA | U 14 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
|---|---|---|---|---|---|---|---|---|---|
| 620450 | BRUNILDA CHICO MOYA | HC 4 BOX 41604 | | | | HATILLO | PR | 00659-9723 | |
| 620451 | BRUNILDA CINTRON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 620452 | BRUNILDA CLEMENTE AYALA | VILLA PALMERAS | 311 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 58296 | BRUNILDA CONCEPCION CORTES | ADDRESS ON FILE | | | | | | | |
| 841464 | BRUNILDA CORA | PO BOX 1084 | | | | ARROYO | PR | 00714-1084 | |
| 620454 | BRUNILDA CORTES | PO BOX 3531 | | | | AGUADILLA | PR | 00605 | |
| 58297 | BRUNILDA CORTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 620455 | BRUNILDA CREITOFF ACOSTA | BOX 311 | | | | BOQUERON | PR | 00622 | |
| 620456 | BRUNILDA CRESPO | VILLA SULTANITA | 573 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 58298 | BRUNILDA CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 620457 | BRUNILDA CRUZ SANTOS | UNIDAD DE CUENTAS TPI SALA DE | CAROLINA P O BOX 0267 | | | CAROLINA | PR | 00986-0267 | |
| 58300 | BRUNILDA CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 58301 | BRUNILDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 620458 | BRUNILDA DIAZ ADORNO | BP CEDRO ARRIBA SECTOR FEIJOO | | | | NARANJITO | PR | 00719 | |
| 620459 | BRUNILDA DIAZ GUTIERREZ | P O BOX 80000 SUITE 243 | | | | ISABELA | PR | 00662 | |
| 620460 | BRUNILDA DIAZ LUGO | URB PERLA DEL SUR | 61 CALLE A | | | PONCE | PR | 00731 | |
| 620461 | BRUNILDA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 58302 | BRUNILDA DOMENECH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 620462 | BRUNILDA DOMINGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 620463 | BRUNILDA E SIERRA TORRES | URB QUINTAS DE MOROVIS | 7 PASEO FELICIDAD | | | MOROVIS | PR | 00687 | |
| 620464 | BRUNILDA ESCALERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 620465 | BRUNILDA FELICIANO FELICIANO | PO BOX 332128 | | | | PONCE | PR | 00733-2128 | |
| 620466 | BRUNILDA FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 620467 | BRUNILDA FERRER SILVA | URB SAN FRANCISCO | 229 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 620468 | BRUNILDA FIGUEROA ALVARADO | EL CORTIJO | C 25 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 841465 | BRUNILDA FUENTES COLON | HC 1 BOX 13919 | | | | RIO GRANDE | PR | 00745-9622 | |
| 620469 | BRUNILDA GALINDEZ TANCO | ADDRESS ON FILE | | | | | | | |
| 620470 | BRUNILDA GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| 620471 | BRUNILDA GARCIA MOLINA | BOX 83 SABANA SECA | | | | TOA BAJA | PR | 00952-0083 | |
| 620472 | BRUNILDA GARCIA ORTIZ | PO BOX 40325 | | | | ARECIBO | PR | 00612 | |
| 620473 | BRUNILDA GARCIA QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 58304 | BRUNILDA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 620474 | BRUNILDA GONZALES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620475 | BRUNILDA GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 620476 | BRUNILDA GONZALEZ GIL | P/C DIV DE NOMINAS SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936 |
| 58305 | BRUNILDA GONZALEZ TRAVERZO | ADDRESS ON FILE | | | | | | |
| 620477 | BRUNILDA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 770646 | BRUNILDA GUZMAN JORGE | ADDRESS ON FILE | | | | | | |
| 58306 | BRUNILDA GUZMAN SERRANO | ADDRESS ON FILE | | | | | | |
| 58307 | BRUNILDA GUZMAN VELEZ | ADDRESS ON FILE | | | | | | |
| 620478 | BRUNILDA HERNANDEZ LOPEZ | HC 02 BOX 16624 | | | | ARECIBO | PR | 00612 |
| 841466 | BRUNILDA HILERIO IRIZARRY | BO BORINQUEN | BOX 2072 | | | AGUADILLA | PR | 00603 |
| 620479 | BRUNILDA IGLESIA HONRADO | URB VALLE VERDE | AR 36 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 |
| 620481 | BRUNILDA IRIZARRY ZAYAS | PO BOX 1011 | | | | CASTANER | PR | 00631 |
| 620482 | BRUNILDA ISAAC LLANOS | 167 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 |
| 58308 | BRUNILDA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 620483 | BRUNILDA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 620484 | BRUNILDA LOPEZ MAYA | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940 |
| 58309 | BRUNILDA LORENZO LOPEZ | ADDRESS ON FILE | | | | | | |
| 620485 | BRUNILDA LUGO DE CRUZ | PO BOX 339 | | | | SAN GERMAN | PR | 00683 |
| 620486 | BRUNILDA MALDONADO MARTINEZ | VISTA AZUL | X 9 CALLE 25 | | | ARECIBO | PR | 00612 |
| 620487 | BRUNILDA MARTINEZ CASANOVA | ADDRESS ON FILE | | | | | | |
| 620488 | BRUNILDA MARTINEZ GARAJALDE | SABANERA DE RIO | 195 CALLE CAMINO DEL GUAMA | | | GURABO | PR | 00778 |
| 620489 | BRUNILDA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 58310 | BRUNILDA MARTINEZ OLMEDO | ADDRESS ON FILE | | | | | | |
| 841467 | BRUNILDA MARTINEZ RIVERA | PO BOX 453 | | | | AGUIRRE | PR | 00704-0453 |
| 620490 | BRUNILDA MATEO SULLIVAN | ADDRESS ON FILE | | | | | | |
| 620491 | BRUNILDA MEDINA HERNANDEZ | HC 03 BOX 16190 | BO GUAJATACA | | | QUEBRADILLAS | PR | 00678 |
| 620492 | BRUNILDA MENDEZ ACOSTA | P O BOX 1581 | | | | LARES | PR | 00669 |
| 58311 | BRUNILDA MENDEZ ROJAS | ADDRESS ON FILE | | | | | | |
| 58312 | BRUNILDA MOLINA MOLINA | ADDRESS ON FILE | | | | | | |
| 620493 | BRUNILDA MONTALVO RAMOS | URB.VILLA SAN AGUSTIN 045 CALLE-10 | | | | BAYAMON | PR | 00959 |
| 620494 | BRUNILDA MONTALVO RUIZ | URB ALTURAS DE SAN JOSE | MM 7 CALLE 18 | | | SABANA GRANDE | PR | 00637-2624 |
| 58313 | BRUNILDA MORALES LEBRON | ADDRESS ON FILE | | | | | | |
| 58314 | BRUNILDA MORALES MIRANDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58315 | BRUNILDA MORALES Y/O ANTONIO MORALES | ADDRESS ON FILE | | | | | | |
| 58316 | BRUNILDA MUNIZ SALDIVIA | ADDRESS ON FILE | | | | | | |
| 620496 | BRUNILDA MUNOZ AREVALO | ADDRESS ON FILE | | | | | | |
| 620495 | BRUNILDA MUNOZ AREVALO | ADDRESS ON FILE | | | | | | |
| 58317 | BRUNILDA MUNOZ BORRERO | ADDRESS ON FILE | | | | | | |
| 58318 | BRUNILDA N GOMEZ BUENO | ADDRESS ON FILE | | | | | | |
| 58319 | BRUNILDA NARVAEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 620497 | BRUNILDA NATAL ROJAS | HC 1 BOX 5690 | BAJADERO | | | ARECIBO | PR | 00616 |
| 620498 | BRUNILDA NEGRON | CALL BOX 5000-288 | | | | SAN GERMAN | PR | 00683 |
| 620499 | BRUNILDA NEGRON LABOY | ADDRESS ON FILE | | | | | | |
| 620500 | BRUNILDA NEGRON OQUENDO | URB COLLEGE PARK | 1773 BUDAPEST | | | SAN JUAN | PR | 00921 |
| 620501 | BRUNILDA NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 58320 | BRUNILDA NEGRON SOTO | ADDRESS ON FILE | | | | | | |
| 841468 | BRUNILDA NIEVES TORRES | HC 2 BOX 23330 | | | | SAN SEBASTIAN | PR | 00685-9280 |
| 620502 | BRUNILDA OCASIO | RAMON MARIN SOLA | EDIF 12 APT 472 | | | ARECIBO | PR | 00612 |
| 58321 | BRUNILDA OCASIO AGOSTO | ADDRESS ON FILE | | | | | | |
| 58322 | BRUNILDA OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 620503 | BRUNILDA OLAN RAMOS | BOX 1754 | | | | MAYAGUEZ | PR | 00681 |
| 620432 | BRUNILDA ORTIZ GIULANI | PO BOX 1127 | | | | YAUCO | PR | 00698 |
| 620504 | BRUNILDA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 58323 | BRUNILDA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 620505 | BRUNILDA ORTIZ ROBLEDO | P O BOX 9023196 | | | | SAN JUAN | PR | 00902-3196 |
| 620506 | BRUNILDA ORTIZ ROBLEDO | URB CAPARRA TERRACE | 1126 CALLE 30 | | | SAN JUAN | PR | 00921-2218 |
| 620507 | BRUNILDA ORTIZ RODRIGUEZ | 105 AVE ARTERIAL HOSTOS | APARTADO 90 | | | SAN JUAN | PR | 00918 |
| 620508 | BRUNILDA PACHECO TORRES | COLINAS METROPOLITANAS | R 16 CALLE MONTELLANOS | | | GUAYNABO | PR | 00969 |
| 58324 | BRUNILDA PAGAN NARVAEZ | ADDRESS ON FILE | | | | | | |
| 620509 | BRUNILDA PEREZ ORENGO | ADDRESS ON FILE | | | | | | |
| 620510 | BRUNILDA PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 58325 | BRUNILDA PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 620511 | BRUNILDA PEREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 620512 | BRUNILDA PINO RODRIGUEZ | VILLA DE LA SABANA | 6 52 AVE LOS BOHIOS | | | BARCELONETA | PR | 00617 3135 |
| 620513 | BRUNILDA PIZARRO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 620514 | BRUNILDA PLACA GONZALEZ | URB LA CONCEPCION | E 09 CALLE CARIDAD DEL COBRE | | | GUAYANILLA | PR | 00656 |
| 620515 | BRUNILDA PLAZA ROBLES | PO BOX 331006 | | | | PONCE | PR | 00733-1006 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620516 | BRUNILDA PORRATA DOMINGUEZ | PARC PALMAS ALTAS | BOX 138 | | BARCELONETA | PR | 00617 | |
| 620517 | BRUNILDA RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 58327 | BRUNILDA RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 620518 | BRUNILDA REBOLLO PEREZ | P O BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 620519 | BRUNILDA REMUS QUINTANA | PO BOX 9351 | | | SAN JUAN | PR | 00908-0351 | |
| 620520 | BRUNILDA RIOS | HC 05 BOX 62317 | | | CAGUAS | PR | 00725-9251 | |
| 620521 | BRUNILDA RIOS MAYOL | PMB 114 | P O BOX 6017 | | CAROLINA | PR | 00984-6017 | |
| 58328 | BRUNILDA RIVERA ALVARADO | ADDRESS ON FILE | | | | | | |
| 620522 | BRUNILDA RIVERA BEAUCHAMP | REPTO SAN JUAN | 101 CALLE B | | ARECIBO | PR | 00612 | |
| 620523 | BRUNILDA RIVERA COLON | URB HERMANOS SANTIAGO | D54 CALLE 1 | | JUANA DIAZ | PR | 00795 | |
| 620524 | BRUNILDA RIVERA ESTREMERAS | ADDRESS ON FILE | | | | | | |
| 620525 | BRUNILDA RIVERA LOPEZ | HC 4 BOX 12323 | | | HUMACAO | PR | 00791 | |
| 841469 | BRUNILDA RIVERA NARVAEZ | RR 3 BOX 10422-3 | | | TOA ALTA | PR | 00953-9705 | |
| 620526 | BRUNILDA RIVERA ORTIZ | ALTURAS DEL PARQUE | 333 CALLE FERPIER | | CAROLINA | PR | 00988 | |
| 620527 | BRUNILDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 58329 | BRUNILDA ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 620528 | BRUNILDA ROBLES TORRES | HC 05 BOX 54615 | | | HATILLO | PR | 00659 | |
| 620529 | BRUNILDA RODRIGUEZ BONET | BO BARCELONA | 11 CALLE NELSON | | MAYAGUEZ | PR | 00680 | |
| 58330 | BRUNILDA RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | |
| 58331 | BRUNILDA RODRIGUEZ COUVERTIER | ADDRESS ON FILE | | | | | | |
| 620530 | BRUNILDA RODRIGUEZ FELIU | BO LAVADERO | 152 CALLE LIBERTAD | | HORMIGUEROS | PR | 00660 | |
| 620531 | BRUNILDA RODRIGUEZ RIVAS | HC 02 BOX 6932 | | | YABUCOA | PR | 00767-9503 | |
| 620532 | BRUNILDA RODRIGUEZ RIVERA | PO BOX 226 | | | PATILLAS | PR | 00723 | |
| 620533 | BRUNILDA RODRIGUEZ RIVERA | URB LA CUMBRE | 406 CALLE BAYAMON | | SAN JUAN | PR | 00926 | |
| 620534 | BRUNILDA RODRIGUEZ RODRIGUEZ | PO BOX 142605 | | | ARECIBO | PR | 00614 | |
| 620535 | BRUNILDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 58332 | BRUNILDA ROJAS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 620536 | BRUNILDA ROMAN CARRERAS | NUEVA VIDA EL TUQUE | Q 111 CALLE E | | PONCE | PR | 00728 | |
| 620537 | BRUNILDA ROMAN FLORES | URB VENUS GARDENS NORTE | 709 CALLE SALTILLO | | SAN JUAN | PR | 00926 | |
| 58333 | BRUNILDA ROMAN RUIZ | ADDRESS ON FILE | | | | | | |
| 620538 | BRUNILDA ROSA CRUZ | BOX 50 | | | SAN ANTONIO | PR | 00690 | |
| 620539 | BRUNILDA ROSADO CORDOVA | COMUNIDAD PUEBLO NUEVO | 26 CALLE 3 | | VEGA BAJA | PR | 00693 | |
| 620540 | BRUNILDA ROVIRA ROMAN | PUERTO NUEVO | 504 CALLE CORCEGA | | SAN JUAN | PR | 00920 | |
| 620541 | BRUNILDA SALAS QUINONES | ADDRESS ON FILE | | | | | | |
| 58334 | BRUNILDA SALICRUP SANTAELLA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 620542 | BRUNILDA SALICRUP SANTAELLA | ADDRESS ON FILE | | | | | |
| 58335 | BRUNILDA SANABRIA GARCIA | ADDRESS ON FILE | | | | | |
| 58336 | BRUNILDA SANCHEZ / CONCEPCION SANCHEZ | ADDRESS ON FILE | | | | | |
| 620543 | BRUNILDA SANCHEZ CASTOIRE | HC 71 BOX 1435 | | | NARANJITO | PR | 00719 |
| 620544 | BRUNILDA SANCHEZ CENTENO | LOMAS VERDES | 2J26 CALLE FRESA URB LOMAS VERDES | | BAYAMON | PR | 00956 |
| 58337 | BRUNILDA SANCHEZ CRUZ | ADDRESS ON FILE | | | | | |
| 620545 | BRUNILDA SANCHEZ SANTANA | VILLA UNIVERSITARIA | BOX K 1 C | | HUMACAO | PR | 00791 |
| 58338 | BRUNILDA SANTANA ROSADO | ADDRESS ON FILE | | | | | |
| 620546 | BRUNILDA SANTANA SALGADO | RR 03 BOX 9006 | | | TOA ALTA | PR | 00953 |
| 58339 | BRUNILDA SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | |
| 620547 | BRUNILDA SANTIAGO MORAZA | 3ERA EXT COUTRY CLUB | PB 16 CALLE 266 | | CAROLINA | PR | 00982 |
| 58340 | BRUNILDA SANTIAGO SOTO | ADDRESS ON FILE | | | | | |
| 1669544 | Brunilda Sosa Ruiz y Juan P. Martínez Sosa | ADDRESS ON FILE | | | | | |
| 620548 | BRUNILDA SOTOMAYOR YAMBO | BOX 2331 | | | UTUADO | PR | 00641 |
| 620549 | BRUNILDA SUAREZ COLON | ADDRESS ON FILE | | | | | |
| 58341 | BRUNILDA SUAREZ SANTANA | ADDRESS ON FILE | | | | | |
| 58342 | BRUNILDA TORRES | ADDRESS ON FILE | | | | | |
| 620550 | BRUNILDA TORRES CANOSSA | COLINAS METROPOLITANAS | R 16 MONTELLANOS | | GUAYNABO | PR | 00969 |
| 620551 | BRUNILDA TORRES CANOSSA | PONCE DE LEON | 184 CALLE 22 | | GUAYNABO | PR | 00969 |
| 620552 | BRUNILDA TORRES DIAZ | ADDRESS ON FILE | | | | | |
| 620553 | BRUNILDA TORRES DIAZ | ADDRESS ON FILE | | | | | |
| 620554 | BRUNILDA TORRES MIRANDA | P O BOX 2973 | | | ARECIBO | PR | 00613 |
| 620555 | BRUNILDA VALENTIN CANTERO | ADDRESS ON FILE | | | | | |
| 620556 | BRUNILDA VALENTIN CANTERO | ADDRESS ON FILE | | | | | |
| 58344 | BRUNILDA VALENTIN CRUZ | 394 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 |
| 620557 | BRUNILDA VALENTIN CRUZ | P O BOX 25035 | | | SAN JUAN | PR | 00928 |
| 620558 | BRUNILDA VALENTIN VALENTIN | HC 1 BOX 4017 | | | LAS MARIAS | PR | 00670 |
| 620559 | BRUNILDA VALENTIN VELEZ | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 |
| 620560 | BRUNILDA VAQUEZ DIAZ | URB FAIRVIEW | 1870 CALLE FERMIN CEDO | | SAN JUAN | PR | 00926 |
| 620561 | BRUNILDA VARONA COLLAZO | ADDRESS ON FILE | | | | | |
| 58345 | BRUNILDA VAZQUEZ BONILLA | Hospital Psiquiatria R. P. | Facultad Medica | | San Juan | PR | 00921 |
| 620562 | BRUNILDA VAZQUEZ BONILLA | PMB 293 PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 |
| 58346 | BRUNILDA VAZQUEZ LOZADA | ADDRESS ON FILE | | | | | |
| 58347 | BRUNILDA VAZQUEZ LOZADA | ADDRESS ON FILE | | | | | |
| 620563 | BRUNILDA VELAZQUEZ FRANQUI | HC 3 BOX 12332 | | | CAMUY | PR | 00627 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620564 | BRUNILDA VELEZ | S 237 COND MONTEBELLO | | | | TRUJILLO ALTO | PR | 00976 |
| 841470 | BRUNILDA VELEZ DE FLORES | URB QUINTAS DE MONSERRATE | G-7 CALLE 6 | | | PONCE | PR | 00731 |
| 620566 | BRUNILDA VELEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 620567 | BRUNILDA VERAY | PO BOX 7333 | | | | PONCE | PR | 00732 |
| 58348 | BRUNILDA VIERA MARCANO | ADDRESS ON FILE | | | | | | |
| 620568 | BRUNILDA ZACHEUS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 620569 | BRUNILDA ZACHEUS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 620570 | BRUNILDA ZAYAS | BOX 158 | | | | COAMO | PR | 00769 |
| 58349 | BRUNIMARIE GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 620571 | BRUNISKA CONDE RIVERA | COND LAGUNA GARDENS | EDIF 1 APT 7F | | | CAROLINA | PR | 00979 |
| 1458508 | Brunnemer Children's GST Inv Trust UAD 12/20/01 | ADDRESS ON FILE | | | | | | |
| 620572 | BRUNNY M RIVERA MARTINEZ | HC 01 BOX 7454 | | | | GUAYANILLA | PR | 00656-9748 |
| 58350 | BRUNO A RAMOS OLIVERA | ADDRESS ON FILE | | | | | | |
| 58351 | BRUNO A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 782320 | BRUNO ABREU, MARIA I | ADDRESS ON FILE | | | | | | |
| 782321 | BRUNO ADORNO, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 58352 | BRUNO ADORNO, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 1728457 | Bruno Adorno, María de los A | ADDRESS ON FILE | | | | | | |
| 1728457 | Bruno Adorno, María de los A | ADDRESS ON FILE | | | | | | |
| 58353 | BRUNO ALAMO, NANCY | ADDRESS ON FILE | | | | | | |
| 58354 | BRUNO ALGARIN, JENNIFER | ADDRESS ON FILE | | | | | | |
| 58355 | Bruno Alicea, Omaira | ADDRESS ON FILE | | | | | | |
| 58356 | BRUNO ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 58357 | BRUNO ALVAREZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 58358 | BRUNO ANDUJAR, RAFAEL | ADDRESS ON FILE | | | | | | |
| 58359 | BRUNO ANDUJAR, RAFAEL | ADDRESS ON FILE | | | | | | |
| 58360 | BRUNO APONTE, NORMARYS | ADDRESS ON FILE | | | | | | |
| 58361 | BRUNO BAEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 58362 | BRUNO BATISTA, VICTOR | ADDRESS ON FILE | | | | | | |
| 58363 | BRUNO BELARDO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 58365 | BRUNO BERMUDEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 58364 | BRUNO BERMUDEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 58366 | BRUNO BERMUDEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 58367 | BRUNO BONILLA, HECTOR | ADDRESS ON FILE | | | | | | |
| 58368 | Bruno Bonilla, Hector O | ADDRESS ON FILE | | | | | | |
| 58369 | BRUNO BRETO, PAULA | ADDRESS ON FILE | | | | | | |
| 58370 | BRUNO BRUNO, JOSEAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58371 | BRUNO CABRERA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 782322 | BRUNO CABRERA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 58372 | BRUNO CABRERA, SIXTA M. | ADDRESS ON FILE | | | | | | |
| 58373 | BRUNO CALENDA ABBAGNANO | ADDRESS ON FILE | | | | | | |
| 782323 | BRUNO CAMERON, DORIAN | ADDRESS ON FILE | | | | | | |
| 58374 | BRUNO CAMERON, JEANMARIE | ADDRESS ON FILE | | | | | | |
| 58375 | BRUNO CANALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 58376 | BRUNO CANCEL, ANA | ADDRESS ON FILE | | | | | | |
| 58377 | BRUNO CARABALLO, JOAN | ADDRESS ON FILE | | | | | | |
| 58378 | Bruno Carrion, Francisco J | ADDRESS ON FILE | | | | | | |
| 2158437 | Bruno Carrion, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 58379 | BRUNO CARRION, VICTOR M | ADDRESS ON FILE | | | | | | |
| 58380 | BRUNO CARTAGENA, JESSENIA | ADDRESS ON FILE | | | | | | |
| 58381 | BRUNO CASTRO, FRANCIS | ADDRESS ON FILE | | | | | | |
| 58382 | BRUNO CEPEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 58383 | BRUNO CINTRON, WILMA | ADDRESS ON FILE | | | | | | |
| 58384 | BRUNO COLLAZO, MYRNA L | ADDRESS ON FILE | | | | | | |
| 58385 | BRUNO COLON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 58386 | BRUNO COLON, WILMARY | ADDRESS ON FILE | | | | | | |
| 58388 | BRUNO CORIANO, LAURA | ADDRESS ON FILE | | | | | | |
| 58389 | BRUNO CORSINO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 782324 | BRUNO CORSINO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 620573 | BRUNO CORTES TRIGO | BOX 99 | CONDOMINIO ALTOMONTE | | | SAN JUAN | PR | 00926-9624 |
| 841471 | BRUNO CORTES TRIGO | RR-11 | BOX 10042 | | | BAYAMON | PR | 00956-9643 |
| 1418826 | BRUNO CORTES, CARMELO | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 1677101 | Bruno Cortes, Carmelo | Osvaldo Burgos Pérez | 870 Calle Baldorioty de Castro | | | San Juan | PR | 00919 |
| 1677101 | Bruno Cortes, Carmelo | Po Box 194211 | | | | San Juan | PR | 00919-4211 |
| 58390 | BRUNO CORTES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 58391 | BRUNO COSME, BIANCA | ADDRESS ON FILE | | | | | | |
| 58392 | BRUNO COSTALES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 58393 | BRUNO CRESPO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 58394 | BRUNO DE CANDELARIA, MIRTA | ADDRESS ON FILE | | | | | | |
| 58395 | BRUNO DE CORRAL, CECILIA | ADDRESS ON FILE | | | | | | |
| 58396 | BRUNO DE LEON, JUAN | ADDRESS ON FILE | | | | | | |
| 58397 | BRUNO DE PALOMINO, LUZ | ADDRESS ON FILE | | | | | | |
| 58398 | BRUNO DE ROMAN, ESTHER | ADDRESS ON FILE | | | | | | |
| 620574 | BRUNO DECLET OTERO | HC 01 BOX 2618 | | | | MOROVIS | PR | 00687 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 58399 | BRUNO DELGADO, ISRAEL A | ADDRESS ON FILE | | | | | | |
| 620575 | BRUNO DIAZ DIAZ | HC 2 BOX 10572 | | | | GUAYNABO | PR | 00971 |
| 58400 | BRUNO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 58401 | BRUNO DIAZ, JULIO | ADDRESS ON FILE | | | | | | |
| 58402 | Bruno Duarte, Jorge L | ADDRESS ON FILE | | | | | | |
| 58403 | BRUNO DUENO SOTO | ADDRESS ON FILE | | | | | | |
| 620576 | BRUNO E PIZARRO ORTIZ | URB HILLS BROTHERS | 3344 A CALLE 1 | | | SAN JUAN | PR | 00924 |
| 58405 | BRUNO FELICIANO, ANDRES | ADDRESS ON FILE | | | | | | |
| 58404 | Bruno Feliciano, Andres | ADDRESS ON FILE | | | | | | |
| 58406 | BRUNO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 1691853 | Bruno Figueroa, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 1971811 | BRUNO FIGUEROA, LUIS H. | ADDRESS ON FILE | | | | | | |
| 58407 | BRUNO FIGUEROA, ROSANA | ADDRESS ON FILE | | | | | | |
| 58408 | BRUNO FLORES, ANTHONY | ADDRESS ON FILE | | | | | | |
| 782326 | BRUNO FRANCO, CRUZ | ADDRESS ON FILE | | | | | | |
| 58409 | BRUNO FRANCO, CRUZ M. | ADDRESS ON FILE | | | | | | |
| 58410 | BRUNO GARCIA, EDMARIE | ADDRESS ON FILE | | | | | | |
| 852195 | BRUNO GARCIA, EDMARIE | ADDRESS ON FILE | | | | | | |
| 58411 | BRUNO GOMEZ, BETSABE | ADDRESS ON FILE | | | | | | |
| 58412 | BRUNO GOMEZ, JOSIAN | ADDRESS ON FILE | | | | | | |
| 58413 | BRUNO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 58414 | BRUNO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 58415 | BRUNO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 58416 | Bruno Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | |
| 58417 | BRUNO GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1665247 | Bruno Gonzalez, Raquel | ADDRESS ON FILE | | | | | | |
| 1665247 | Bruno Gonzalez, Raquel | ADDRESS ON FILE | | | | | | |
| 58418 | BRUNO GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 58419 | BRUNO GONZALEZ, YARILYS | ADDRESS ON FILE | | | | | | |
| 58420 | BRUNO GONZALEZ, ZERYMAR | ADDRESS ON FILE | | | | | | |
| 782327 | BRUNO GONZALEZ, ZERYMAR | ADDRESS ON FILE | | | | | | |
| 58421 | BRUNO GUTIERREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 2189716 | Bruno Guzman, Juan A | ADDRESS ON FILE | | | | | | |
| 58422 | BRUNO GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | |
| 2161697 | Bruno Guzman, Raul | ADDRESS ON FILE | | | | | | |
| 58424 | BRUNO HARING & ASSOCIATES | 1ST STREET METRO OFFICE PARK | METRO OFFICE 3 SUITE 408 | | | GUAYNABO | PR | 00968 |
| 58423 | BRUNO HARING ASSOCIATES INC | 1ST METRO OFFICE EDIF 3 STE350 | | | | GUAYNABO | PR | 00968 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 58425 | BRUNO HERNANDEZ, DIMPNA | ADDRESS ON FILE | | | | | | | |
| 1676921 | Bruno Hernandez, Felix | ADDRESS ON FILE | | | | | | | |
| 782328 | BRUNO HERNANDEZ, LESLY A | ADDRESS ON FILE | | | | | | | |
| 58427 | BRUNO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 58426 | BRUNO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 58428 | BRUNO ITURRINO, MELISSA E | ADDRESS ON FILE | | | | | | | |
| 58429 | BRUNO J LEBRON ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 58430 | BRUNO JOSE LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 58431 | Bruno Kuilan, William H | ADDRESS ON FILE | | | | | | | |
| 58432 | Bruno Kuilan, William J. | ADDRESS ON FILE | | | | | | | |
| 58433 | BRUNO LABOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58434 | Bruno Laboy, Hector L | ADDRESS ON FILE | | | | | | | |
| 58435 | BRUNO LABOY, JUAN C | ADDRESS ON FILE | | | | | | | |
| 782329 | BRUNO LAMPON, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 620577 | BRUNO LOPEZ RIVERA | PO BOX 781 | | | | | VILLALBA | PR | 00766 |
| 2161401 | Bruno Lopez, Juan | ADDRESS ON FILE | | | | | | | |
| 58436 | BRUNO LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 58437 | BRUNO LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 58438 | BRUNO M. MARRERO | ADDRESS ON FILE | | | | | | | |
| 58439 | BRUNO MAISONET, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 58440 | BRUNO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 58441 | BRUNO MARRERO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 58442 | BRUNO MARRERO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 58443 | BRUNO MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 58444 | Bruno Martinez, Juan R | ADDRESS ON FILE | | | | | | | |
| 58446 | BRUNO MARTINEZ, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 2160570 | Bruno Martinez, Maria | ADDRESS ON FILE | | | | | | | |
| 58447 | BRUNO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 58448 | BRUNO MD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 852196 | BRUNO MELENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 58449 | BRUNO MELENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 58450 | BRUNO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 58451 | BRUNO NAVARRO, ISACCHAMIL | ADDRESS ON FILE | | | | | | | |
| 782330 | BRUNO NEGRON, LAURA E | ADDRESS ON FILE | | | | | | | |
| 58452 | BRUNO NEGRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 58453 | BRUNO NEGRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 58454 | BRUNO NIEVES, JAMILA | ADDRESS ON FILE | | | | | | | |
| 58455 | BRUNO OQUENDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 58456 | BRUNO ORELLANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620578 | BRUNO ORENCH RODRIGUEZ | HC 04 BOX 46621 | | | | MAYAGUEZ | PR | 00680 |
| 58457 | BRUNO ORTEGA, NELSON | ADDRESS ON FILE | | | | | | |
| 58458 | BRUNO ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 58459 | BRUNO ORTIZ, LEVID | ADDRESS ON FILE | | | | | | |
| 58460 | BRUNO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 58461 | BRUNO OTERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 782331 | BRUNO OYOLA, ANTONIO L | ADDRESS ON FILE | | | | | | |
| 58462 | BRUNO PABON, ANA M | ADDRESS ON FILE | | | | | | |
| 58463 | Bruno Pabon, Carmen E | ADDRESS ON FILE | | | | | | |
| 58464 | BRUNO PABON, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 58465 | BRUNO PACHO, JOSE E. | ADDRESS ON FILE | | | | | | |
| 58466 | BRUNO PADILLA MD, MARGARITA | ADDRESS ON FILE | | | | | | |
| 58467 | BRUNO PAGAN, MARISOL | ADDRESS ON FILE | | | | | | |
| 58468 | BRUNO PAGAN, SONIA N | ADDRESS ON FILE | | | | | | |
| 1766524 | BRUNO PAGAN, SONIA N | ADDRESS ON FILE | | | | | | |
| 58469 | BRUNO PASTRANA, ANGEL | ADDRESS ON FILE | | | | | | |
| 58470 | BRUNO PASTRANA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 58471 | BRUNO PENA, LISETTE | ADDRESS ON FILE | | | | | | |
| 58472 | BRUNO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 58473 | BRUNO PEREZ, LIRDORIAN | ADDRESS ON FILE | | | | | | |
| 1982597 | Bruno Perez, Mary L. | ADDRESS ON FILE | | | | | | |
| 1982597 | Bruno Perez, Mary L. | ADDRESS ON FILE | | | | | | |
| 58475 | BRUNO PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 58476 | BRUNO QUINONES, MARIVETTE | ADDRESS ON FILE | | | | | | |
| 58477 | BRUNO QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 58478 | BRUNO QUINTERO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 58479 | BRUNO QUIROZ, EMMA EMIL | ADDRESS ON FILE | | | | | | |
| 58480 | BRUNO RAMIREZ DE ARELLANO, FENANDO | ADDRESS ON FILE | | | | | | |
| 782332 | BRUNO RAMOS, NAOMI | ADDRESS ON FILE | | | | | | |
| 58481 | BRUNO RAMOS, ZULMA | ADDRESS ON FILE | | | | | | |
| 58482 | BRUNO RESTO, DIANA | ADDRESS ON FILE | | | | | | |
| 58483 | BRUNO REYES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1423519 | BRUNO REYES, LEONEL | Carr 156 Km | 48.0 Barrio Sumidio Sector Mula | | | Aguas Buenas | PR | 00703 |
| 1423531 | BRUNO REYES, LEONEL | PO Box 488 | | | | Aguas Buenas | PR | 00703 |
| 58484 | BRUNO REYES, TOMASA | ADDRESS ON FILE | | | | | | |
| 58485 | BRUNO RIJOS, CHERRY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 782333 | BRUNO RIOS, JEYZA V | ADDRESS ON FILE | | | | | | |
| 58486 | BRUNO RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 58487 | BRUNO RIVERA, ANNHERIS | ADDRESS ON FILE | | | | | | |
| 1257881 | BRUNO RIVERA, ANNHERIS | ADDRESS ON FILE | | | | | | |
| 58488 | BRUNO RIVERA, ANNHERIS G. | ADDRESS ON FILE | | | | | | |
| 58489 | BRUNO RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 58490 | BRUNO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1465789 | BRUNO RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | |
| 782334 | BRUNO RIVERA, NIMARIS G | ADDRESS ON FILE | | | | | | |
| 58492 | BRUNO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 58493 | BRUNO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 58494 | BRUNO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 782335 | BRUNO RODRIGUEZ, BARBARA J | ADDRESS ON FILE | | | | | | |
| 58495 | BRUNO RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 58496 | BRUNO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 782336 | BRUNO RODRIGUEZ, BRENDA J | ADDRESS ON FILE | | | | | | |
| 58498 | BRUNO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1256940 | BRUNO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 58497 | Bruno Rodriguez, Carlos | ADDRESS ON FILE | | | | | | |
| 58499 | Bruno Rodriguez, Eva M | ADDRESS ON FILE | | | | | | |
| 58500 | BRUNO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 58501 | Bruno Rodriguez, Luis | ADDRESS ON FILE | | | | | | |
| 782337 | BRUNO RODRIGUEZ, ZARAHIL | ADDRESS ON FILE | | | | | | |
| 58502 | BRUNO ROLDAN, OLGA | ADDRESS ON FILE | | | | | | |
| 1955429 | Bruno Roldan, Olga I. | ADDRESS ON FILE | | | | | | |
| 58503 | Bruno Roman, Henry | ADDRESS ON FILE | | | | | | |
| 58505 | BRUNO ROMAN, JESUS | ADDRESS ON FILE | | | | | | |
| 58506 | BRUNO ROQUE, JUAN C | ADDRESS ON FILE | | | | | | |
| 841472 | BRUNO ROSA VIRGINIA | PO BOX 488 | | | AGUAS BUENAS | PR | 00703 | |
| 58507 | BRUNO ROSA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 58508 | BRUNO ROSADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 58509 | BRUNO SALGADO, JULIO | ADDRESS ON FILE | | | | | | |
| 58510 | BRUNO SALGADO, JULIO A. | ADDRESS ON FILE | | | | | | |
| 58511 | BRUNO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 58512 | BRUNO SANCHEZ, CARLA M | ADDRESS ON FILE | | | | | | |
| 58513 | BRUNO SANCHEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 58514 | BRUNO SANCHEZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 58515 | BRUNO SANCHEZ, SUHEILIE M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620580 | BRUNO SANTANA RODRIGUEZ | RES STA ELENA EDIF A APT 57 | | | | SAN JUAN | PR | 00921 | |
| 58516 | BRUNO SANTANA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 58517 | BRUNO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 58518 | BRUNO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 58519 | BRUNO SASTRE, HORACIO A. | ADDRESS ON FILE | | | | | | | |
| 58520 | BRUNO SIERRA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 58521 | BRUNO SIERRA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 1257882 | BRUNO SIERRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 58522 | BRUNO SIERRA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 58523 | BRUNO SILVA, LILEANA | ADDRESS ON FILE | | | | | | | |
| 58525 | BRUNO SILVA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 58524 | BRUNO SILVA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 58526 | BRUNO SILVA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1987882 | BRUNO SOSA, SUCN GILBERTO | ADDRESS ON FILE | | | | | | | |
| 58527 | BRUNO SOTO, JAVISH MANUEL | ADDRESS ON FILE | | | | | | | |
| 58528 | BRUNO SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 620581 | BRUNO SOULIE | MINISTERE DE I'¦CONOMIE DES FINNCES | ET DE I'NDUSTRIE | DIREC DU BUDGET - TELEDOC 275 | | PARIS | | 75572 | FRANCE |
| 58529 | BRUNO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 58530 | Bruno Torres, Javier F | ADDRESS ON FILE | | | | | | | |
| 58531 | BRUNO TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 58533 | BRUNO TOSADO, IVETTE D | ADDRESS ON FILE | | | | | | | |
| 58535 | BRUNO TOSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 58536 | Bruno Vale, Alberto | ADDRESS ON FILE | | | | | | | |
| 620583 | BRUNO VALENTIN GONZALEZ | 46 B MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | |
| 620582 | BRUNO VALENTIN GONZALEZ | PO BOX 15366 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1497831 | Bruno Vazquez, Felton J | ADDRESS ON FILE | | | | | | | |
| 58537 | BRUNO VEGA, INES | ADDRESS ON FILE | | | | | | | |
| 58538 | BRUNO VEGA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 58539 | BRUNO VEGA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 782339 | BRUNO VELEZ, JAMILLET | ADDRESS ON FILE | | | | | | | |
| 58540 | BRUNO VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 58541 | Bruno Velez, Sergio L | ADDRESS ON FILE | | | | | | | |
| 58542 | BRUNO, CANDELY | ADDRESS ON FILE | | | | | | | |
| 58543 | BRUNO,JOHN | ADDRESS ON FILE | | | | | | | |
| 58544 | BRUNOFSKY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 58545 | BRUNOMELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 620584 | BRUNOS FLOWERS | 31 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 58546 | BRUNOT PERICLES, ANDY | ADDRESS ON FILE | | | | | | | |
| 841473 | BRUNY NEGRONI MARTINEZ | URB COSTA AZUL | E67 CALLE MIRAMAR | | | GUAYANILLA | PR | 00698-4577 | |
| 620585 | BRUNY VANESSA DIAZ MORENO | URB VENUS GARDENS | AD 17 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 620586 | BRUNYMAR SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 620587 | BRUNYMAR SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 58547 | BRUSELAS VAZQUEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 58548 | BRUSELES DELGADO, ELADIA | ADDRESS ON FILE | | | | | | | |
| 58549 | BRUSELES FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 58550 | BRUSELES GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 620588 | BRUSELES IRON SUPPLY INC | HC 02 BOX 12590 | | | | GURABO | PR | 00778-9613 | |
| 1464163 | Brusenhan III, Robert L | ADDRESS ON FILE | | | | | | | |
| 620589 | BRUSH DISTRIBUTOR | PO BOX 11234 | | | | SAN JUAN | PR | 00910 | |
| 620590 | BRUSH DISTRIBUTOR | URB VISTAMAR | 176 CALLE VALENCIA | | | CAROLINA | PR | 00983 | |
| 58551 | BRUSSEAU BARBOSA, LUZ CELESTE | ADDRESS ON FILE | | | | | | | |
| 58552 | BRUSSEAU BARBOSA, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 58554 | BRUSSEAU MORALES, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| 58555 | BRUSTEIN & MANSAVIT | 3105 SOUTH SREET N W | | | | WASHINGTON | DC | 20007 | |
| 58556 | BRUWNI A MARTINEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 58557 | BRUYNSEELS, LEVI | ADDRESS ON FILE | | | | | | | |
| 620591 | BRUZMAN COLON LUGO | P O BOX 758 | | | | SAN ANTONIO | PR | 00690-0758 | |
| 58558 | BRYAM CUESTA PAGAN | ADDRESS ON FILE | | | | | | | |
| 58559 | BRYAN A ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 58560 | BRYAN A DIAZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 620592 | BRYAN A GARCIA | URB ROLLING HILLS | F 191 CALLE E.U. | | | CAROLINA | PR | 00987 | |
| 58561 | BRYAN A MIRANDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 620593 | BRYAN A ROBINSON MONELL | PO BOX 735 | | | | VIEQUES | PR | 00765 | |
| 620594 | BRYAN A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 58562 | BRYAN A. CUESTA PAGAN | ADDRESS ON FILE | | | | | | | |
| 58563 | BRYAN ALDEA MERCADO | ADDRESS ON FILE | | | | | | | |
| 58564 | BRYAN ALGARIN ROSA | ADDRESS ON FILE | | | | | | | |
| 620595 | BRYAN ALMENAS TRISTANI | BO BEATRIZ | CARR 1 KM 43 8 | | | CAGUAS | PR | 00725 | |
| 58565 | BRYAN AROCHO RUBERT | ADDRESS ON FILE | | | | | | | |
| 58566 | BRYAN ARROYO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 58567 | BRYAN AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 58568 | BRYAN BAEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 58569 | BRYAN BERNARD VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 58570 | BRYAN BERRIOS VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 58571 | BRYAN CACERES MORALES | ADDRESS ON FILE | | | | | | | |
| 58572 | BRYAN CARABALLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 58573 | BRYAN CARMONA GONZALEZ | URB FAIR VIEW | F 21 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 620596 | BRYAN CARMONA GONZALEZ | URB UTT | B 29 CALLE JUAN D FEBRES | | | SAN JUAN | PR | 00926 | |
| 58574 | BRYAN CASTILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 58575 | BRYAN CLEMENTE DELGADO | ADDRESS ON FILE | | | | | | | |
| 58534 | BRYAN COLON MARENGO | ADDRESS ON FILE | | | | | | | |
| 58553 | BRYAN COVAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 58576 | BRYAN CRUZ RODRIGUEZ | LCDO. RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 620597 | BRYAN D MARKUS GONZALEZ | URB MANSIONES DE RP | 1166 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 58577 | BRYAN D OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 58578 | BRYAN D RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 58579 | BRYAN D SIERRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 58580 | BRYAN D VICENTY TORRES | ADDRESS ON FILE | | | | | | | |
| 620598 | BRYAN DAVID LORD | 67 ALBERTA AVE | | | | TORONTO | ON | M6H 2R7 | Canada |
| 620599 | BRYAN DIEPPA VEGA | ADDRESS ON FILE | | | | | | | |
| 58581 | BRYAN DUQUE BUTLER | ADDRESS ON FILE | | | | | | | |
| 620600 | BRYAN E RODRIGUEZ MONROIG | PO BOX 1568 | | | | UTUADO | PR | 00641 | |
| 58582 | BRYAN E VALENTIN PAGAN | ADDRESS ON FILE | | | | | | | |
| 58583 | BRYAN F ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 58584 | BRYAN FELICIANO ADAMES | ADDRESS ON FILE | | | | | | | |
| 620601 | BRYAN FIGUEROA RODRIGUEZ | VALENCIA | 543 ASTORGA | | | SAN JUAN | PR | 00923 | |
| 58585 | BRYAN FONTANEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 58586 | BRYAN G RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 620602 | BRYAN GOMEZ RESTO | BO JUAN SANCHEZ | PARC 157 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 58587 | BRYAN GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 58588 | BRYAN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 620603 | BRYAN GUADALUPE ROSADO | ADDRESS ON FILE | | | | | | | |
| 58589 | BRYAN GUIVAS DURAN | ADDRESS ON FILE | | | | | | | |
| 58590 | BRYAN HENRIQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 58591 | BRYAN HERNANDEZ AGUILA | ADDRESS ON FILE | | | | | | | |
| 58592 | BRYAN HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 58593 | BRYAN HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 58594 | BRYAN I GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 620604 | BRYAN J AYALA AYALA | EMBALSE SAN JOSE | C 443 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 58595 | BRYAN J CALDERIN BARRETO | ADDRESS ON FILE | | | | | | | |
| 58596 | BRYAN J CRUZ QUINTANA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58597 | BRYAN J DE HOYOS MEJIAS | ADDRESS ON FILE | | | | | | |
| 58598 | BRYAN J MORALES QUILES/ ELIZABETH QUILES | ADDRESS ON FILE | | | | | | |
| 58599 | BRYAN J ORTIZ OCASIO | ADDRESS ON FILE | | | | | | |
| 58600 | BRYAN J PATRON ALCOVER | ADDRESS ON FILE | | | | | | |
| 58601 | BRYAN J RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 58602 | BRYAN J RODRIGUEZ RIVERA/ MARIA I RIVERA | ADDRESS ON FILE | | | | | | |
| 58603 | BRYAN J ROSARIO CLASS | ADDRESS ON FILE | | | | | | |
| 58604 | BRYAN JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 58605 | BRYAN JORDANIS ORTIZ CRUZ | LCDO. HECTOR ANOBAL CASTRO PEREZ | APARTADO 227 | | | YABUCOA | PR | 00767 |
| 58606 | BRYAN JOSUE ESQUILIN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 58607 | BRYAN L PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 58608 | BRYAN L. PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 58609 | BRYAN LLANERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 58610 | BRYAN LOPEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 58611 | BRYAN LOZADA RIVERA | ADDRESS ON FILE | | | | | | |
| 58612 | BRYAN M MARTINEZ MORALES | ADDRESS ON FILE | | | | | | |
| 58613 | BRYAN M TALAVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 58614 | BRYAN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 58615 | BRYAN MARRERO | ADDRESS ON FILE | | | | | | |
| 58616 | BRYAN MARTELL CRUZ | ADDRESS ON FILE | | | | | | |
| 58617 | BRYAN MARTINEZ AGUILAR | ADDRESS ON FILE | | | | | | |
| 58618 | BRYAN MEDICAL CENTER EAST | 1600 SOUTH 48 ST | | | | LINCOLN | NE | 68506 |
| 58619 | BRYAN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 58620 | BRYAN MIRANDA CANDELARIA | ADDRESS ON FILE | | | | | | |
| 58621 | BRYAN MORALES OLMO | ADDRESS ON FILE | | | | | | |
| 58622 | BRYAN MORO CARRION | ADDRESS ON FILE | | | | | | |
| 58623 | BRYAN N TORRES SERRANO | ADDRESS ON FILE | | | | | | |
| 58624 | BRYAN O DIAZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 58625 | BRYAN O GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 58626 | BRYAN O GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 58627 | BRYAN O GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 58628 | BRYAN O GUZMAN AYALA | ADDRESS ON FILE | | | | | | |
| 58629 | BRYAN O MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 58630 | BRYAN O MORENO PEREZ | ADDRESS ON FILE | | | | | | |
| 58631 | BRYAN O RAMOS TORRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 58632 | BRYAN O SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 620605 | BRYAN O TORO TORRES | BO JAUCA | D 476 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 58633 | BRYAN O TORRES ARZUAGA | ADDRESS ON FILE | | | | | | |
| 58634 | BRYAN O ZOQUIER SANTIAGO | ADDRESS ON FILE | | | | | | |
| 58635 | BRYAN O.ORTIZ SIERRA | ADDRESS ON FILE | | | | | | |
| 58636 | BRYAN O´NEILL ALICEA | ADDRESS ON FILE | | | | | | |
| 58637 | BRYAN OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 58638 | BRYAN OLIVO GERENA | ADDRESS ON FILE | | | | | | |
| 58639 | BRYAN ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 58640 | BRYAN PADILLA PACHECO | ADDRESS ON FILE | | | | | | |
| 58641 | BRYAN PAGAN GUERRERO | ADDRESS ON FILE | | | | | | |
| 58642 | BRYAN PAGAN PEREZ | ADDRESS ON FILE | | | | | | |
| 58643 | BRYAN PASLAY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 58644 | BRYAN PENA MUNOZ | ADDRESS ON FILE | | | | | | |
| 58645 | BRYAN R NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 58646 | BRYAN RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 58647 | BRYAN RENE MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | |
| 58648 | BRYAN RENTAS NEGRON | ADDRESS ON FILE | | | | | | |
| 856123 | BRYAN RESTAURANT CORP | BRYAN PALAU, ZAIDYLENE | 1229 CALLE 20 NE | | | SAN JUAN | PR | 00920 | |
| 58649 | BRYAN REYES COTTO A/C LUIS REYES BERRIOS | ADDRESS ON FILE | | | | | | |
| 58650 | BRYAN REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 58651 | BRYAN RIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 58652 | BRYAN RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 782340 | BRYAN RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 58653 | BRYAN RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 620606 | BRYAN RODRIGUEZ DIAZ | EXT LA MILAGROSA | P 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 58654 | BRYAN ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 58655 | BRYAN RUIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 58656 | BRYAN S SIERRA MERCADO | ADDRESS ON FILE | | | | | | |
| 58657 | BRYAN SAAVEDRA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 58658 | BRYAN SAMUEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 58659 | BRYAN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 620607 | BRYAN SANTIAGO CORDERO | URB LOS ANGELES | E 5 C/ E | | | YABUCOA | PR | 00767 | |
| 620608 | BRYAN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 58660 | BRYAN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 58661 | BRYAN STEINER | ADDRESS ON FILE | | | | | | |
| 620609 | BRYAN TERRON CANDELARIA | VILLA LOS SANTOS II | 215 CALLE ZAFIRO | | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620610 | BRYAN TORRES RIVERA | BO INGENIO SECTOR VILLA CALMA | 514 CALLE MARIBEL | | | TOA BAJA | PR | 00951 |
| 58662 | BRYAN TRANSPORT SERVICE CORP & RAFAEL IRIZAR | VILLAS DE RIO GRANDE | AD26 CALLE 24 | | | RIO GRANDE | PR | 00745-2730 |
| 58663 | BRYAN TROCHE | ADDRESS ON FILE | | | | | | |
| 58664 | BRYAN VALERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 58665 | BRYAN VELAZQUEZ FERRER | ADDRESS ON FILE | | | | | | |
| 58666 | BRYAN VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 58667 | BRYAN VELEZ COLLADO | ADDRESS ON FILE | | | | | | |
| 58668 | BRYAN VERGARA VERGARA | ADDRESS ON FILE | | | | | | |
| 58669 | BRYAN ZAPATA PADILLA | ADDRESS ON FILE | | | | | | |
| 58670 | BRYAN, OYOLA | ADDRESS ON FILE | | | | | | |
| 58671 | BRYANN GARCIA GERENA Y KARLA MICHELLE | ADDRESS ON FILE | | | | | | |
| 58672 | BRYANN HANEY PRODUCTIONS | 2711 PARKVIEW DRIVE | | | | CORINTH | TX | 76210 |
| 58673 | BRYANN HANEY PRODUCTIONS | 4801 ABBOT AVENUE | | | | DALLAS TEXAS | TX | 75205 |
| 58674 | BRYANS CORREA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 620611 | BRYANT A HUFFMAN FAURE | COND BAYMONTE APT 808 | | | | BAYAMON | PR | 00956 |
| 620612 | BRYANT D MCCRAY | PO BOX 420203 | | | | ROOSEVELT ROADS | PR | 00742-0203 |
| 58675 | BRYANT D.ARROYO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 58676 | BRYANT DE LEON, JESSICA | ADDRESS ON FILE | | | | | | |
| 58677 | BRYANT GONZALEZ MERCADO | SR. BRYANT GONZALEZ MERCADO | QPO BOX 1785 | QPO BOX 1785 | | RIO GRANDE | PR | 00745 |
| 58678 | BRYANT I COLON ORTIZ/ BLANCA ORTIZ REYES | ADDRESS ON FILE | | | | | | |
| 58679 | BRYANT MARCIAL LOPEZ | ADDRESS ON FILE | | | | | | |
| 58680 | BRYANT ONEILL RIVERA | ADDRESS ON FILE | | | | | | |
| 58681 | BRYANT ROSARIO LEBRON | ADDRESS ON FILE | | | | | | |
| 58682 | BRYANT SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 58683 | BRYANT TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 58684 | BRYANT VALLE RAMOS | ADDRESS ON FILE | | | | | | |
| 620613 | BRYANT VILLEGAS OLIVERO | ADDRESS ON FILE | | | | | | |
| 620614 | BRYANT VILLEGAS OLIVERO | ADDRESS ON FILE | | | | | | |
| 58685 | BRYANTS RENTAL | URB CIUDAD MASSO | J 7 CALLE 7 | | | SAN LORENZO | PR | 00754 |
| 58686 | BRYJOR LOGITIC, CORP | PO BOX 365086 | | | | SAN JUAN | PR | 00936-5086 |
| 1438470 | Bryks, Howard | ADDRESS ON FILE | | | | | | |
| 58687 | BRYN MAWR COLLEGE STUDENT FINANCIAL SERV | 101 MERION AVE | | | | BRYN MAWR | PA | 19010 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 58688 | BRYNA MAYO MELENDEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58689 | BRYNEISHA M LLERAS ARZOLA | ADDRESS ON FILE | | | | | | |
| 620615 | BSA DEVELOPMENT | PMB 121 | PO BOX 2020 | | | BARCELONETA | PR | 00617 |
| 841474 | BSM BODY SHOP MANUFACTURING | PO BOX 6352 | | | | SAN JUAN | PR | 00914-6352 |
| 58690 | BSO PROMOTIONS | PO BOX 92 | | | | TOA ALTA | PR | 00954 |
| 2156403 | BSPR-TRUST(TE) | ADDRESS ON FILE | | | | | | |
| 2156755 | BSPR-TRUST(TM2) | ADDRESS ON FILE | | | | | | |
| 58691 | BT PROMOTIONS CORPORATION | 15 CALLE ISABEL | | | | PONCE | PR | 00730 |
| 620616 | BTA QUALITY CONCRETE PROD | PO BOX 2181 | | | | BARCELONETA | PR | 00617 |
| 58692 | BTB CORP. | PO BOX 3465 | | | | CATANO | PR | 00963-3465 |
| 58693 | BTLS PUERTO RICO INC | 34 CARR 2 | | | | MANATI | PR | 00674-4731 |
| 58694 | BTS REFUELING INC | 3071 AVE ALEJANDRINO PMB 121 | | | | GUAYNABO | PR | 00969 |
| 58695 | BU, ZHI MIN | ADDRESS ON FILE | | | | | | |
| 58696 | BUBALIS ADMINISTRATIVE SOLUTIONS INC | PO BOX 6761 | | | | MAYAGUEZ | PR | 00681 |
| 620617 | BUBGET CAR RENTAL | PO BOX 37318 | | | | SAN JUAN | PR | 00937-0318 |
| 58697 | BUCAPLAA BASKETBALL CLUB INC | CENTRO COMUNAL BUCARE | AVE ALTO APOLO | | | SAN JUAN | PR | 00920 |
| 620618 | BUCARE DEVELOPMENT CORP. | URB HYDE PARK | 275 CALLE PERU | | | SAN JUAN | PR | 00918 |
| 620619 | BUCARE GULF INC | URB BUCARE | 2040 CALLE TURQUEZA | | | GUAYNABO | PR | 00966 |
| 58698 | BUCHANAN GAS STATION/FORT BUCHANAN SERVI | P O BOX 672068 | | | | DALLAS | TX | 75267-9988 |
| 620620 | BUCHANAN GAS STATION/FORT BUCHANAN SERVI | STA. BLDG 380 | | | | FORT BUCHANAN | PR | 00934 |
| 58699 | BUCHANAN INGERSOLL & ROONEY PC | TWO LIBERTY PLACE | 50 S 16TH STREET SUITE 3200 | | | PHILADELPHIA | PA | 19102-2555 |
| 620621 | BUCHANAN WAREHOUSE | PO BOX 360884 | | | | SAN JUAN | PR | 00936-0884 |
| 620622 | BUCHANAN YOUNG BOWLERS/FRANCISCO TORRES | PO BOX 11445 | | | | SAN JUAN | PR | 00922-1445 |
| 620623 | BUCHCO BUYERS CHOICE | ESPIRITU SANTO #1 | | | | LOIZA | PR | 00772 |
| 620624 | BUCHCO BUYERS CHOICE | RR9 BOX 1390 MSC 129 | | | | SAN JUAN | PR | 00927 |
| 58700 | BUCHER MD , ROBERT L | ADDRESS ON FILE | | | | | | |
| 58701 | BUCHER, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 620625 | BUCHO'S AUTO PARTS | PO BOX 381 | | | | BAYAMON | PR | 00960 |
| 620626 | BUCK CONSULTANTS INC | 500 PLAZA ECAUCUS | | | | SECAUCUS | NJ | 07096-1533 |
| 620627 | BUCK CONSULTANTS INC | P O BOX 93341 | | | | CHICAGO | IL | 60673-3341 |
| 58702 | BUCKEYE CARIBBEAN TERMINALS INC | PO BOX 186 | | | | YABUCOA | PR | 00767-0186 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 58703 | BUCKEYE CARIBBEAN TERMINALS INC | PO BOX 364148 | | | | | SAN JUAN | PR | 00936-4148 |
| 58704 | BUCKEYE CARIBBEAN TERMINALS INC | PO BOX 364225 | | | | | SAN JUAN | PR | 00936 |
| 2156404 | BUCKEYE OHIO TOB SETTLEMENT FING | ADDRESS ON FILE | | | | | | | |
| 58705 | BUCKHEAD BEEF CO | 355 PROGRESS RD | | | | | AUBURNDALE | FL | 33823-2712 |
| 58706 | BUCKNOV LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 620628 | BUCO CONSTRUCTION | HC 03 BOX 10118 | | | | | YABUCOA | PR | 00767 |
| 620629 | BUDDY L JACKSON | 1546 OAKVIEW DR | | | | | GRIFFIN | GA | 30223 |
| 620630 | BUDDY SCUBA SHOP | 147 CALLE DR VEVE | | | | | BAYAMON | PR | 00961 |
| 1474430 | Budejen Menes, Alejandro | ADDRESS ON FILE | | | | | | | |
| 1471969 | Budejen Rodriguez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 1474422 | Budejen Rodriguez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 58707 | BUDEN TORRES, MARCELO | ADDRESS ON FILE | | | | | | | |
| 58708 | BUDET CALZADA, NILDA B | ADDRESS ON FILE | | | | | | | |
| 58709 | BUDET CORREA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 58710 | BUDET DE JESUS, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 58712 | BUDET FIGUEROA, JOHN | ADDRESS ON FILE | | | | | | | |
| 58713 | BUDET GUERRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 58717 | BUDET MELENDEZ, ZAYELIT | ADDRESS ON FILE | | | | | | | |
| 58716 | BUDET MELENDEZ, ZAYELIT | ADDRESS ON FILE | | | | | | | |
| 58718 | BUDET SANCHEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 58719 | BUDET SANCHEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 58721 | BUDGET PREPAY, INC. | MCS PLAZA, SUITE 715 255 AVE. PONCE DE LEÓN | | | | | SAN JUAN | PR | 00917 |
| 58723 | BUDGET RENT A CAR DE PR, INC | PO BOX 3746 | | | | | CAROLINA | PR | 00984-3746 |
| 58724 | BUDHRANI, RITESH | ADDRESS ON FILE | | | | | | | |
| 620631 | BUDILIO POLANCO | PO BOX 3048 | | | | | AGUADILLA | PR | 00605 |
| 58725 | BUDOFF MACKIBBEN, NATHAN | ADDRESS ON FILE | | | | | | | |
| 58726 | BUE, NELSON | ADDRESS ON FILE | | | | | | | |
| 2155803 | BUEGOS RODRIGUEZ, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 1424562 | Buehner, William E | ADDRESS ON FILE | | | | | | | |
| 58727 | BUEIZ MILAN, WILFREDO E. | ADDRESS ON FILE | | | | | | | |
| 58728 | BUEN GUSTO INC | PO BOX 41126 | | | | | SAN JUAN | PR | 00940-1126 |
| 58729 | BUENA GENTE & CO | PO BOX 16592 | | | | | SAN JUAN | PR | 00908 |
| 1590684 | Buena Vibra Group Inc | B5 Calle Tabonuco | Ste 216 | Pmb 261 | Ricardo E. Ferrer | Guaynabo | PR | 00968-3022 |
| 58730 | BUENA VIBRA GROUP INC | B5 CALLE TABONUCO STE 216 PMB 261 | | | | | GUAYNABO | PR | 00968-3022 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58731 | BUENA VISION | 1 CALLE GANDARA | | | | COROZAL | PR | 00783 |
| 841475 | BUENA VISTA ALUMINUM | BO. PALOMAS M-24 | | | | YAUCO | PR | 00698 |
| 58732 | BUENA VISTA ALUMINUM & VERTICAL SUPPLY | CARR YAUCO A GUANICA | 4 CALLES PALOMAS M 24 | | | YAUCO | PR | 00698 |
| 620632 | BUENA VISTA ESSO SERVICENTER | 92 URB MERCEDITA | | | | PONCE | PR | 00731 |
| 620633 | BUENA VISTA GULF SERVICE STA | HC 05 BOX 56204 | | | | HATILLO | PR | 00659 |
| 620634 | BUENA VISTA GULF STATION | HC 5 BOX 56204 | | | | HATILLO | PR | 00659 |
| 58733 | BUENA VISTA OPTICAL INC | DRIVE IN PLZ | 2135 CARR 2 STE 15 | | | BAYAMON | PR | 00959 |
| 620635 | BUENA VISTA PRESS INC | PO BOX 2715 | | | | BAYAMON | PR | 00960-2715 |
| 620636 | BUENA VISTA TEXACO/MENDEZ OLIVER | PO BOX 140178 | | | | ARECIBO | PR | 00614 |
| 58734 | BUENAGA ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 58735 | BUENANO CASA, JESUS | ADDRESS ON FILE | | | | | | |
| 620637 | BUENAVENTURA ADVANCED PRINTING | LOS COLOBOS | 13900 AVE 65 INF | | | CAROLINA | PR | 00987 |
| 620638 | BUENAVENTURA GROWERS INC | P O BOX 3011 | | | | VEGA ALTA | PR | 00692 |
| 620639 | BUENAVENTURA LOPEZ FLORES | COND GALERIA 1 | 201 AVE ARTERIAL HOSTOS APT 1705 | | | SAN JUAN | PR | 00918 |
| 620640 | BUENAVENTURA MARRERO SANTOS | P O BOX 347 | | | | COROZAL | PR | 00783 |
| 58736 | BUENAVENTURA MOLINA LOPEZ | ADDRESS ON FILE | | | | | | |
| 2163630 | BUENAVENTURA MORALES SANTIAGO | 41 1 CALLE 39 URB SIERRA | | | | BAYAMON | PR | 00961 |
| 838664 | BUENAVENTURA MORALES SANTIAGO | 41 1st Cll | | | | Bayamon | PR | 00961 |
| 2137889 | BUENAVENTURA MORALES SANTIAGO | BUENAVENTURA MORALES SANTIAGO | K-8 CALLE DEL TURABO RPTO.FLAMINGO | | | BAYAMON | PR | 00959-0000 |
| 58737 | BUENAVENTURA MORALES SANTIAGO | K-8 CALLE DEL TURABO RPTO.FLAMINGO | | | | BAYAMON | PR | 00959-0000 |
| 620641 | BUENAVENTURA RIVERA CORTES | ADDRESS ON FILE | | | | | | |
| 620642 | BUENAVENTURA RIVERA CORTES | ADDRESS ON FILE | | | | | | |
| 58738 | BUENAVENTURA RODRIGUEZ CESPEDES | ADDRESS ON FILE | | | | | | |
| 58739 | BUENAVENTURA ROSA TORRES | ADDRESS ON FILE | | | | | | |
| 620643 | BUENAVENTURA SERRANO RAMIREZ | HC 06 BOX 17029 | | | | SAN SEBASTIAN | PR | 00685 |
| 58740 | BUENAVENTURA VALLE LÓPEZ | LCDA. VERÓNICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58741 | BUENDIA MORALES, FEDERICO | ADDRESS ON FILE | | | | | | |
| 58742 | BUENO ABREU, RASIK | ADDRESS ON FILE | | | | | | |
| 852197 | BUENO ABREU, RASIK Y. | ADDRESS ON FILE | | | | | | |
| 58743 | BUENO ALBA, ODETTE A. | ADDRESS ON FILE | | | | | | |
| 58744 | BUENO BAUTISTA, YADIRIS | ADDRESS ON FILE | | | | | | |
| 58745 | BUENO BETANCOURT, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 58746 | BUENO BUENO, MARIA | ADDRESS ON FILE | | | | | | |
| 58747 | BUENO DUVAL, CLAUDINE | ADDRESS ON FILE | | | | | | |
| 58748 | BUENO FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 58749 | Bueno Fernandez, Rafael J. | ADDRESS ON FILE | | | | | | |
| 58750 | BUENO GERMOSO, MARLENE | ADDRESS ON FILE | | | | | | |
| 58751 | BUENO LAUREANO, JUAN | ADDRESS ON FILE | | | | | | |
| 2187346 | Bueno Martinez, Julia Ingrid | ADDRESS ON FILE | | | | | | |
| 58752 | BUENO MODESTO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 58753 | BUENO MOTTA, JOSE A | ADDRESS ON FILE | | | | | | |
| 58754 | BUENO ORENGO, ANDRES | ADDRESS ON FILE | | | | | | |
| 58755 | BUENO ORENGO, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 58756 | BUENO PADIN, MANUEL | ADDRESS ON FILE | | | | | | |
| 58757 | BUENO PEREZ, LYNETTE | ADDRESS ON FILE | | | | | | |
| 58758 | BUENO SOTO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 58759 | BUENO TAVERA, GENEROSA | ADDRESS ON FILE | | | | | | |
| 58760 | BUENO, RAFAEL M | ADDRESS ON FILE | | | | | | |
| 58761 | BUENO, SANTA | ADDRESS ON FILE | | | | | | |
| 620644 | BUENOS AIRES LUMBER YARD | BO BUENOS AIRES | CARR 129 KM 8.4 | | | LARES | PR | 00669 |
| 58762 | BUENROSTRO MARCANO, ARAMIS | ADDRESS ON FILE | | | | | | |
| 58763 | BUENROSTRO PEREZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 852198 | BUENROSTRO PEREZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 58764 | BUENSEGURO INC | PO BOX 13541 | | | | SAN JUAN | PR | 00908-3541 |
| 1672753 | Buez Inzary, Eva A. | ADDRESS ON FILE | | | | | | |
| 58765 | BUF ARIAS CESTERO & ARIAS GUARDIOLA | CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 TORRE 1 OFIC 507 | | | GUAYNABO | PR | 00968-8052 |
| 58766 | BUF ARIAS CESTERO & ARIAS GUARDIOLA | PO BOX 13727 | SANTURCE STATION | | | SAN JUAN | PR | 00908-3727 |
| 620646 | BUF CABIYA & MOLERO LAW OFFICE PSC | EDIF MAI CENTER 2000 | AVE KENNEDY OFI 216 | | | SAN JUAN | PR | 00920 |
| 620647 | BUF CANCIO NADAL& RIVERA | PO BOX 3649616 | | | | SAN JUAN | PR | 00936-4966 |
| 620648 | BUF CANCIO NADAL& RIVERA | PO BOX 364966 | | | | SAN JUAN | PR | 00936 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 58767 | BUF CANCIO, NADAL, RIVERA & DIAZ | 402 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00919-1813 | |
| 58768 | BUF CANCIO, NADAL, RIVERA & DIAZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 620649 | BUF FIGUEROA MORALES Y CHAVES CARABALLO | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| 620645 | BUF JIMENEZ GRAFFAM & LAUSELL | PO BOX 366104 | | | SAN JUAN | PR | 00936-6104 | |
| 620650 | BUF MACHARGO CHARDON & ASSOC | PO BOX 270012 | | | SAN JUAN | PR | 00927-0012 | |
| 620651 | BUF MIGUEL E HERRERO FRANK Y ASOC | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON | OFICINA 205 B | SAN JUAN | PR | 00917 | |
| 58769 | BUF MUNOZ BONETA GONZALEZ ARBONA BENILLE | PO BOX 191979 | | | SAN JUAN | PR | 00919-1979 | |
| 620653 | BUF NEVAREZ SANCHEZ ALVAREZ | 4 COND EL PLZ | | | SAN JUAN | PR | 00907 | |
| 620652 | BUF NEVAREZ SANCHEZ ALVAREZ | 53 EL CARIBE BILDING SUITE 401 | | | SAN JUAN | PR | 00901-2408 | |
| 58770 | BUF QUINONES VIGO | 175 CALLE ONEIL | | | SAN JUAN | PR | 00918 2404 | |
| 58771 | BUF RAMIREZ VELEZ E ITURREGUI PAGAN | 28 CALLE MUNOZ RIVERA | | | CABO ROJO | PR | 00623 | |
| 620654 | BUF ROSELLO-RENTAS & RABELL MENDEZ | PO BOX 193540 | | | SAN JUAN | PR | 00919-3540 | |
| 620655 | BUF SURILLO PUMARADA Y DAHDAH RAMIREZ | PO BOX 1183 | | | MAYAGUEZ | PR | 00681 | |
| 620656 | BUFALO FELT PRODUCTS | 14 RANSIER DRIVE | WEST SENECA | | NEW YORK | NY | 14224 | |
| 620658 | BUFETE A ARESTI FRANCESCHI | 416 AVE PONCE DE LEON STE 1109 | | | SAN JUAN | PR | 00918 | |
| 620657 | BUFETE A ARESTI FRANCESCHI | PO BOX 6507 | | | SAN JUAN | PR | 00914 | |
| 58772 | BUFETE A MORET C S P | 88 CALLE COLON | | | AGUADA | PR | 00602 | |
| 620660 | BUFETE ACEVEDO & ACEVEDO | ADDRESS ON FILE | | | | | | |
| 620659 | BUFETE ACEVEDO & ACEVEDO | ADDRESS ON FILE | | | | | | |
| 58773 | BUFETE ACEVEDO ACEVEDO C S P | 24 A CALLE MUNOZ RIVERA | | | RINCON | PR | 00677 | |
| 620661 | BUFETE ACEVEDO Y RAMIREZ | PO BOX 93 | | | HORMIGUEROS | PR | 00660 | |
| 58774 | BUFETE ADALJISA PEREZ ANDREU | PMB 151 | 1357 AVE. ASHFORD | | SAN JUAN | PR | 00907 | |
| 58775 | BUFETE ADSUAR MUNIZ GOYCO &BESOSA,P.S.C. | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 58776 | BUFETE ADSUAR MUNIZ Y GOYCO | AVE PONCE DE LEON | #208 STE 1600 | | SAN JUAN | PR | 00918 | |
| 58777 | BUFETE ADSUAR MUNIZ Y GOYCO | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 58778 | BUFETE ADSUAR MUNIZ Y GOYCO | WESTERNBANK WORLD PLAZA | SUITE 1400 | 268 MUNOZ RIVERA AVE | | HATO REY | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|---|
| 58779 | BUFETE ALDARONDO & LOPEZ BRAS PSC | 16 AVENIDA LAS CUMBRES | SUITE 400 | | | GUAYNABO | PR | 00969 | |
| 58780 | BUFETE ALDARONDO & LOPEZ BRAS PSC | ALBA PLAZA SUITE 400 | 16 CARR 199 | | | GUAYNABO | PR | 00969 | |
| 58781 | BUFETE ALVARO R. CALDERON JR. SRL | PO BOX 192259 | | | | SAN JUAN | PR | 00919-2259 | |
| 620662 | BUFETE ANDRES SALAS SOLER | 4 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 58782 | BUFETE ARIEL O CARO | PO BOX 9010 | | | | SAN JUAN | PR | 00908 | |
| 620663 | BUFETE ARRILLAGA & ARRILLAGA | 430 AVE HOSTOS ALTOS | | | | HATO REY | PR | 00918 | |
| 58783 | BUFETE BAYRON C.S.P. | P O BOX 6461 | | | | MAYAGUEZ | PR | 00681 | |
| 58785 | BUFETE BENNAZAR C S P | PO BOX 194000 | PMB 212 | | | SAN JUAN | PR | 00919-4000 | |
| 58784 | BUFETE BENNAZAR C S P | PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 841476 | BUFETE BERKAN MÉNDEZ | G11 CALLE O'NEILL | | | | HATO REY | PR | 00918-2301 | |
| 620664 | BUFETE BIAGGI BUSQUET & MARI ROCA | PO BOX 1589 | | | | MAYAGUEZ | PR | 00681 | |
| 58786 | BUFETE BIAGGI Y LANDRON | PO BOX 1356 | | | | MAYAGUEZ | PR | 00681-1356 | |
| 620665 | BUFETE BOSQUE PEREZ & ASOCIADOS | P O BOX 22739 | | | | SAN JUAN | PR | 00931-2739 | |
| 620666 | BUFETE BROWN & UBARRI | EL CARIBE BUILDING 14TH OFIC 1401 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901-2417 | |
| 58787 | BUFETE CARDONA JIMENEZ | EDIF HATO REY TOWERS SUITE 1004 | 268 AVE LUIS MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 58788 | BUFETE CARLOS I. IGARTUA VERAY & ASOCIAD | 623 AVE PONCE DE LEON SUITE 803 | | | | SAN JUAN | PR | 00917 | |
| 620667 | BUFETE CARLOS M GARCIA RULLAN | 255 AVE PONCE DE LEON | SUITE 300 MSC PLAZA | | | SAN JUAN | PR | 00917-9030 | |
| 58789 | BUFETE CARLOS M GARCIA RULLAN CSP | 252 AVE PONCE DE LEON 1400 | | | | SAN JUAN | PR | 00918 | |
| 58790 | BUFETE CARLOS M GARCIA RULLAN CSP | 252 PONCE DE LEON | OFICINA 1400 | | | SAN JUAN | PR | 00918 | |
| 58791 | BUFETE CARLOS M GARCIA RULLAN CSP | CITIBANK TOWER | 252 AVE PONCE DE LEON STE 1400 | | | SAN JUAN | PR | 00918 | |
| 58792 | Bufete Castro - Perez & Castro | ADDRESS ON FILE | | | | | | | |
| 841477 | BUFETE CELINA ROMANY | 268 MUÑOZ SUITE | HATO REY TOWER SUITE 1604 | | | RIO PIEDRAS | PR | 00918 | |
| 58793 | BUFETE COFINO HERNANDEZ CSP | 403 BENITO PEREZ GALDOS | | | | SAN JUAN | PR | 00918 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620668 | BUFETE COLOM & ASOC C/O CARLOS SANCHEZ | P O BOX 192231 | | | | SAN JUAN | PR | 00919-2231 |
| 620669 | BUFETE COLON & ROMAN | 513 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 |
| 620670 | BUFETE COLON GONZALEZ | PO BOX 190004 | | | | SAN JUAN | PR | 00919-0004 |
| 58794 | BUFETE COLON MORALES | COND ESQUIRE | 2 CALLE VELA STE 502 | | | SAN JUAN | PR | 00918 |
| 620671 | BUFETE CORREA ACEVEDO | URB SANTA ROSA | 10-13 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959-6611 |
| 620672 | BUFETE CORREA COLLAZO Y HERRERO | PO BOX 70212 | | | | SAN JUAN | PR | 00936-8212 |
| 1257883 | BUFETE CORREA, C S P | ADDRESS ON FILE | | | | | | |
| 58796 | BUFETE CUEVAS KUINLAM & BERMUDEZ | 416 AVE ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 |
| 58797 | BUFETE CUEVAS SEGARRA | P.O. BOX 191735 | | | | SAN JUAN | PR | 00919-1735 |
| 620673 | BUFETE CURBELO BAERGA & QUINTANA LAW | UNION PLAZA BUILDING SUITE 810 | 416 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00918-3426 |
| 58798 | BUFETE CURBELO BAERGA & QUINTANA LAW | UNION PLAZA BUILDING SUITE 810 | | | | SAN JUAN | PR | 00918-3426 |
| 58799 | BUFETE DE ABOGADO ARCE ARCE CSP | 10 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 |
| 58800 | BUFETE DE ABOGADOS ALDARONDO Y LOPEZ | 588 HOSTOS AVE BALDRICH | | | | SAN JUAN | PR | 00918 |
| 58801 | BUFETE DE ABOGADOS ARCE & ARCE CSP | 10 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 |
| 58802 | BUFETE DE ABOGADOS BAEZ GENOVAL | AVE. PONCE DE LEON #1250 | SAN JOSE BUIDING SUITE 801 | | | SAN JUAN | PR | 00907 |
| 620674 | BUFETE DE ABOGADOS RICHARD W | PO BOX 21355 | | | | SAN JUAN | PR | 00931-1355 |
| 58803 | BUFETE DE LA LCDA. ANNETTE RIVERO MARIN | URB VILLA CAROLINA | CALLE 69 BLOQUE 129 #29 | | | CAROLINA | PR | 00985 |
| 58804 | BUFETE DE LA MATTA MELENDEZ | P O BOX 1537 | | | | CAROLINA | PR | 00984 |
| 58805 | BUFETE DIAZ DIAZ | URB DELGADO 13 | CALLE JOSE VILLARES | | | CAGUAS | PR | 00725-3810 |
| 620675 | BUFETE DIAZ DIAZ Y ASOCIADOS | URB. DELGADO O 13 | | | | CAGUAS | PR | 00725 |
| 58806 | BUFETE EMMANUELLI CSP | PO BOX 10779 | | | | PONCE | PR | 00732-0779 |
| 58807 | BUFETE EMMANUELLI CSP | ROVIRA OFFICE PARK | 623 AVE LA CEIBA SUITE 401 | | | PONCE | PR | 00730-1902 |
| 1957932 | Bufete Enrique Umpierre Suarez, C.S.P. | PO Box 365003 | | | | San Juan | PR | 00936-5003 |
| 620676 | BUFETE ESTRELLA | BOX 644 | | | | MOCA | PR | 00676 |
| 620677 | BUFETE FACCIO Y PABON ROCA | P O BOX 11397 | | | | SAN JUAN | PR | 00910-2497 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58808 | BUFETE FACCIO Y PABON ROCA | PO BOX 19387 | | | | SAN JUAN | PR | 00910 | |
| 58809 | BUFETE FACCIO Y PABON ROCA | URB HYDE PARK | 249 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 58810 | BUFETE FAUSTINO APONTE PARES | P O BOX 22 | | | | HUMACAO | PR | 00792 | |
| 620678 | BUFETE FERNANDEZ MEJIAS | P O BOX 70292 | | | | SAN JUAN | PR | 00936-8292 | |
| 58811 | BUFETE FERNANDEZ RODRIGUEZ | PO BOX 9174 | | | | HUMACAO | PR | 00792-9174 | |
| 58812 | BUFETE FERRAIUOLI TORRES & MARCHAND | 221 PLAZA SUITE 403 | AVE PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 58813 | BUFETE FERRAIUOLI TORRES & MARCHAND | PO BOX 195168 | | | | SAN JUAN | PR | 00919-5168 | |
| 620679 | BUFETE FERRAIUOLI TORRES & MARCHAND | PO BOX 9066233 | | | | SAN JUAN | PR | 00906-6233 | |
| 620680 | BUFETE FRANCO Y QUILES | P O BOX 366829 | | | | SAN JUAN | PR | 00936 | |
| 58814 | BUFETE GARCIA & FERNANDEZ | 254 AVE MUNOZ RIVERA STE 1001 | | | | SAN JUAN | PR | 00918 | |
| 620681 | BUFETE GARCIA & FERNANDEZ | 33 CALLE BOLIVIA STE 701 | | | | SAN JUAN | PR | 00917-2010 | |
| 620682 | BUFETE GARCIA ARREQUI & | PO BOX 11579 | | | | SAN JUAN | PR | 00910 | |
| 620683 | BUFETE GARRIGA Y FERNANDINI | URB SAN PATRICIO | 651 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920-4506 | |
| 620684 | BUFETE GAZTAMBIDE & PLAZA | CAPITAL CENTER TORRE SUR SUITE 1005 | AVE ARTERI | | | SAN JUAN | PR | 00918-4778 | |
| 620685 | BUFETE GAZTAMBIDE & PLAZA | POPULAR CENTER | SUITE 1420 | | | SAN JUAN | PR | 00918 | |
| 856577 | BUFETE GONZALEZ CASTANER | HATO REY TOWER | 268 AVE MUNOZ RIVERA STE 1002 | | | SAN JUAN | PR | 00918 | |
| 58815 | Bufete Gonzalez Lopez & Lopez Adames | AVE ASHFORD 1126 | COND DIPLOMAT SUITE C 10 | | | SAN JUAN | PR | 00907 | |
| 58816 | BUFETE GONZALEZ ORTIZ | MERCANTIL PLAZA BUILDING PH-1616 | | | | SAN JUAN | PR | 00918 | |
| 58817 | BUFETE GONZALEZ ORTIZ LAW OFFICES P.S.C | PH-1616 #2 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00924 | |
| 58818 | Bufete Gonzalez Villamil | Gonzalez Pando Plaza | 1181 Ave Jesus T Pineiro | | | San Juan | PR | 00920-5604 | |
| 2174945 | BUFETE GONZALEZ VILLAMIL C.S.P. | GONZALEZ PANDO PLAZA | AVE. JESUS T. PINERO #1181 | PTO. NUEVO | | SAN JUAN | PR | 00920-5604 | |
| 620686 | BUFETE GOTAY & PEREZ Y FIGUEROA | PO BOX 364407 | | | | SAN JUAN | PR | 00936-4407 | |
| 620688 | BUFETE HERRERO HERRERO | BANCO COOPERATIVO SUITE 205 B | PLAZA 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 620687 | BUFETE HERRERO HERRERO | PO BOX 16681 | | | | SAN JUAN | PR | 00908-6681 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58819 | BUFETE IGUINA OHARRIZ ATTORNEYS AND CONS | PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 |
| 58820 | BUFETE IVAN M. FERNANDEZ | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 |
| 620689 | BUFETE JESUS ALLENDE FUENTES | 1215 AVE PONCE DE LEON PDA 18 | | | | SAN JUAN | PR | 00907 |
| 58821 | BUFETE JIMENEZ SEDA & ARCHILLA,PSC | P O BOX 363689 | | | | SAN JUAN | PR | 00936-3689 |
| 58822 | BUFETE JOSE A CUEVAS SEGARRA | P O BOX 191735 | | | | SAN JUAN | PR | 00919-1735 |
| 58823 | BUFETE JOSE A. CEPEDA RODRIGUEZ | THE HATO REY CENTER | 268 AVE. PONCE DE LEON SUITE 906 | | | HATO REY | PR | 00918-2004 |
| 58824 | BUFETE JOSE F RUIZ ORONOZ | P O BOX 3052 | | | | YAUCO | PR | 00698-3052 |
| 58825 | BUFETE JOSE ROBERTO FEIJOO | 1519 PONCE DE LEON AVE | SUITE 720 | | | SAN JUAN | PR | 00909-1718 |
| 58826 | BUFETE JUAN RAUL MARI PESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 |
| 58827 | BUFETE JUAN RAUL PESQUERA | PO BOX 326 | | | | RINCON | PR | 00677 |
| 58828 | BUFETE JUSINO MARRERO, C S P | AVE. ROTARIOS 536 | OFICINA 206-A PLAZA SOLLER | | | ARECIBO | PR | 00612 |
| 620690 | BUFETE LATIMER BIAGGI | P O BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 |
| 620691 | BUFETE LCDO EFRAIN SIERRA MORALES | P O BOX 9415 | | | | BAYAMON | PR | 00960-8041 |
| 620692 | BUFETE LCDO RICARDO MORALES | 106 LINEA BO ARENA | | | | UTUADO | PR | 00641 |
| 620693 | BUFETE LEDESMA PALOU & MIRANDA | 1103 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 |
| 620694 | BUFETE LEGAL | 73 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 |
| 58829 | BUFETE LEGAL GONZALEZ MALDONADO & TORRES ROSADO | PO BOX 777 | | | | ARECIBO | PR | 00613 |
| 620695 | BUFETE LEGAL MIGUEL NEGRON VIVES | CALLE DR CUETO | | | | UTUADO | PR | 00641 |
| 620696 | BUFETE LEGAL MIGUEL TORRES MALDONADO | 87 CALLE DR CUETO | | | | UTUADO | PR | 00641 |
| 620697 | BUFETE LEGAL NELSON SOTO CARDONA | PO BOX 813 | | | | SAN SEBASTIAN | PR | 00685 |
| 58830 | BUFETE LESPIER AND MUNOZ NOYA | P O BOX 364428 | | | | SAN JUAN | PR | 00936-4428 |
| 620698 | BUFETE LIC ISMAEL JUSINO | P O BOX 5350 | | | | YAUCO | PR | 00698 |
| 620699 | BUFETE LIC PEDRO RODRIGUEZ VAZQUEZ | APARTADO 1876 | | | | UTUADO | PR | 00641 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 620700 | BUFETE LIC ROLANDO EMMANUELI | 18 A CALLE COMERCIO | | | | PONCE | PR | 00730-5108 | |
|---|---|---|---|---|---|---|---|---|---|
| 620701 | BUFETE LLOVET ZURINAGA | ADDRESS ON FILE | | | | | | | |
| 620702 | BUFETE LLOVET ZURINAGA & LOPEZ LAW OFFIC | EDIF MERCANTIL PLAZA | PH 1616-2 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 620703 | BUFETE LOPEZ & BRAS | MERCANTIL PLAZA | 2 PONCE DE LEON PH 1616 | | | SAN JUAN | PR | 00918 | |
| 58832 | BUFETE LORENZO LORENZO & HERNANDEZ CSP | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 58831 | BUFETE LORENZO LORENZO HERMANOS CSP | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 620704 | BUFETE LUIS A RIVERA CABRERA P S C | PO BOX 9023826 | | | | SAN JUAN | PR | 00902-3826 | |
| 58833 | BUFETE LUIS JOSE GONZALEZ CASTANER | HATO REY TOWER | 268 AVE MUNOZ RIVERA STE 1002 | | | SAN JUAN | PR | 00918 | |
| 620706 | BUFETE LUIS R MELLADO GONZALEZ | CAPITAL CENTER SUR OFIC 404 | 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 620705 | BUFETE LUIS R MELLADO GONZALEZ | PO BOX 193489 | | | | SAN JUAN | PR | 00919-3489 | |
| 620707 | BUFETE MADERA & TORO CSP | PO BOX 4207 | | | | MAYAGUEZ | PR | 00681-4207 | |
| 58834 | BUFETE MADERA TORO CSP | URB PONCE DE LEON | 288 CALLE RAMOS ANTONINI E | | | MAYAGUEZ | PR | 00680 | |
| 620708 | BUFETE MALDONADO COLON | PO BOX 20867 | | | | SAN JUAN | PR | 00928-0867 | |
| 620709 | BUFETE MALDONADO COLON Y JULIA RAMOS | ADM REGLAMENTOS Y PERMISOS | MINILLAS STATION | P O BOX 41179 | | SAN JUAN | PR | 00940 | |
| 58835 | BUFETE MANUEL PORRO VIZCARRA LAW OFFICE | CAPARRA HEIGHTS | 382 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 58836 | BUFETE MARCHAL HERNANDEZ SANTIAGO | TRIPLE S 1510 AVE ROOSEVELT | SUITE 9 B 1 | | | GUAYNABO | PR | 00968 | |
| 620710 | BUFETE MARRERO BETANCOURT | 2 URB SANFELIZ CALLE 5 | | | | COROZAL | PR | 00783 | |
| 58837 | BUFETE MARRERO BETNCOURT | URB SAN FELIZ | 2 CALLE 5 | | | COROZAL | PR | 00783 | |
| 620711 | BUFETE MARTINEZ ALVAREZ C/O | EDIF CENTRO DE SEGURO | 407 AVE PNC D LN 701 URB FLORAL PA | | | SAN JUAN | PR | 00917 | |
| 620712 | BUFETE MARTINEZ LORENZO | 31 UNION PLAZA | AVE PONCE D LEON 416 | | | SAN JUAN | PR | 00918-1905 | |
| 620713 | BUFETE MARTINEZ LORENZO | EDIF UNION PLAZA PISO 10 OFIC | 1000 AVE PONCE DE LEON 416 | | | SAN JUAN | PR | 00918 | |
| 58838 | BUFETE MARTINEZ TEXIDOR & MARTINEZ VIVAS | ADDRESS ON FILE | | | | | | | |
| 620714 | BUFETE McCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 58839 | BUFETE MEDINA MEDINA CSP | PO BOX 250268 | | | | AGUADILLA | PR | 00604-0268 | |
| 620715 | BUFETE MELENDEZ PEREZ | P O BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| 620716 | BUFETE MELENDEZ PEREZ LEDESMA | P O BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| 58840 | BUFETE MELENDEZ PEREZ LEDESMA | SCOTIABANK PLAZA SUITE | 700 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 58841 | BUFETE MELENDEZ PEREZ Y LEDESMA | CITY TOWERS 700 SUITE 252 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 58842 | BUFETE MELENDEZ PEREZ Y LEDESMA | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| 58843 | BUFETE MONTANEZ & ALICEA | 500 AVE MUNOZ RIVERA STE 211 | COND EL CENTRO I | | | SAN JUAN | PR | 00918-3399 | |
| 58844 | BUFETE MONTANEZ & ALICEA | CONDOMINIO EL CENTRO I | 500 MUNOZ RIVERA OFICINA 211 | | | SAN JUAN | PR | 00918 | |
| 58845 | BUFETE MORALES CORDERO, CSP | PO BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 620717 | BUFETE MORALES RODRIGUEZ | P O BOX 5132 | | | | YAUCO | PR | 00698 | |
| 58846 | BUFETE MUNIZ VALLADARES Y ASOCIADOS | 113 CALLE ESTACION | | | | AGUADA | PR | 00602 | |
| 58847 | BUFETE MUNOZ BENITEZ BRUGUERAS & | CRUZ PSC | PO BOX 191979 | | | SAN JUAN | PR | 00919-1979 | |
| 58848 | BUFETE MUNOZ VISSEPO | PO BOX 1175 | | | | CAGUAS | PR | 00726-1175 | |
| 58849 | BUFETE MYRIAM GONZALEZ PEREZ C P | PO BOX 367319 | | | | SAN JUAN | PR | 00936 | |
| 620718 | BUFETE NACHMAN GUILLEMARD Y REBOLLO | PO BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| 58850 | BUFETE NEGRON GARCIA C S P | COND EL CENTRO II | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| 58851 | BUFETE NEVAREZ SANCHEZ Y ALVAREZ | CALLE PALMERAS #53 | SUITE 1501 | | | SAN JUAN | PR | 00901-2418 | |
| 620719 | BUFETE NEVAREZ SANCHEZ Y ALVAREZ | EL CARIBE BUILDING | 53 CALLE PALMERAS STE 1501 | | | SAN JUAN | PR | 00901-2418 | |
| 58852 | BUFETE NEVAREZ SANCHEZ Y ALVAREZ | URB ALTAMESA | 1307 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921-3622 | |
| 620720 | BUFETE NIEVES DE VAN RHYN | 141 CALLE O'NIELL | | | | SAN JUAN | PR | 00919 | |
| 620721 | BUFETE O ROURKE MCCLOSKEY & MOODY | 161 NORTH CLARK STREET SUITE 2230 | | | | CHIGAGO | IL | 60601 | |
| 58853 | BUFETE OLIVERO BARRETO C S P | PO BOX 270379 | | | | SAN JUAN | PR | 00927-0379 | |
| 1257884 | BUFETE OLIVERO BARRETO CSP | ADDRESS ON FILE | | | | | | | |
| 58854 | BUFETE ORLANDO J RODRIGUEZ | 268 AVE MUNOZ RIVERA | 805 HATO REY TOWER | | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620722 | BUFETE ORTIZ & ORTIZ | ROYAL BANK CENTER SUITE 803 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 58855 | BUFETE OTERO & ASOCIADO | P O BOX 732 | | | BAYAMON | PR | 00956 | |
| 58856 | BUFETE OTERO, LOPEZ & NEVARES | BOX S3506 | | | SAN JUAN | PR | 00902-3506 | |
| 58857 | BUFETE OTERO, LOPEZ & NEVARES | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 58858 | BUFETE PACHECO & PACHECO | LCDO NOEL Y PACHECO ALVAREZ | PO BOX 3011 | | YAUCO | PR | 00698 | |
| 620723 | BUFETE PACHECO PACHECO / NOEL PACHECO | PO BOX 3011 | | | YAUCO | PR | 00698 | |
| 620724 | BUFETE PAGAN & PAGAN | EXT ROOSEVELT | 555 CALLE CABO ALVERIO | | SAN JUAN | PR | 00918 | |
| 58859 | BUFETE PEREZ & RIVERA | PO BOX 462 | | | COROZAL | PR | 00783 | |
| 58860 | BUFETE PEREZ & RIVERA (LIC.CARLOS PEREZ) | P.O. BOX 462 | | | COROZAL | PR | 00783 | |
| 620725 | BUFETE PEREZ Y ROMAN | PO BOX 1594 | | | SAN SEBASTIAN | PR | 00685-1594 | |
| 58861 | BUFETE PIETRANTONI MENDEZ Y ALVAREZ | 209 MUNOZ RIVERA | POPULAR CENTER 1908 | | SAN JUAN | PR | 00918 | |
| 58862 | BUFETE PRADO NUNEZ & ASOCIADOS C S P | CODN DEL PARQUE | 403 CALLE DEL PARQUE PISO 8 | | SAN JUAN | PR | 00907 | |
| 620726 | BUFETE PRATS LAZZARINI | 605 AVE CONDADO STE 519 | | | SAN JUAN | PR | 00907-3817 | |
| 58863 | BUFETE PRATS LAZZARINI | EDIF SAN ALBERTO | AVE CONDADO 605 OFIC 618 | | SAN JUAN | PR | 00907 | |
| 620727 | BUFETE RAFOLS DAVILA | HC 4 BOX 49015 | | | AGUADILLA | PR | 00603 | |
| 58864 | BUFETE RAMOS Y PADILLA | 123 CALLE ONEILL STE 3 | | | SAN JUAN | PR | 00918-2404 | |
| 58865 | BUFETE REICHARD & ESCALERA | EDIF BANK TRUST PLAZA | 255 AVE P DE LEON SUITE 10 | | SAN JUAN | PR | 00918 | |
| 841478 | BUFETE REICHARD & ESCALERA | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | |
| 620728 | BUFETE REXACH Y PICO | MIRAMAR | 802 FERNANDEZ JUNCOS | | SAN JUAN | PR | 00907 | |
| 620729 | BUFETE RGF | 651 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 841479 | BUFETE RICARDO J RAMOS GONZALEZ | PO BOX 506 | | | CAGUAS | PR | 00726-0506 | |
| 620730 | BUFETE RICARDO L RODZ PADILLA | PO BOX 4837 | | | SAN JUAN | PR | 00902 | |
| 58867 | BUFETE RIVERA DIAZ & ASOCIADOS | PO BOX 1627 | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620731 | BUFETE RIVERA TULLA & FERRER | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 620732 | BUFETE ROBLES & FRIAS | ADDRESS ON FILE | | | | | | | |
| 58868 | BUFETE RODRIGUEZ & CASELLAS | P O BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| 58869 | BUFETE RODRIGUEZ CARTAGENA | PO BOX 5004 | PMB 105 | | | YAUCO | PR | 00698 | |
| 620733 | BUFETE RODRIGUEZ CORA & CARO | EDIF JULIO BOROICIN SUITE 703 | 1606 AVE PONCE DE LEON 1606 | | | SAN JUAN | PR | 00909 | |
| 620734 | BUFETE ROMAN BARCELO & ASOCIADOS | PO BOX 367 | | | | LARES | PR | 00669 | |
| 620735 | BUFETE ROSELLO RABELL C S P | PO BOX 193540 | | | | SAN JUAN | PR | 00919-3540 | |
| 58870 | BUFETE RUIZ VARELA ABOGADO NOTARIO | PLAZA SOLLER | 104 AVE ROTARIOS | | | ARECIBO | PR | 00612 | |
| 58871 | BUFETE RUIZ Y VARELA | CALLE ANTONIO MARQUEZ 7 | | | | ARECIBO | PR | 00613 | |
| 58872 | BUFETE RUIZ Y VARELA | PLAZA SOLLER | 104 AVE ROTARIOS | | | ARECIBO | PR | 00612 | |
| 58873 | BUFETE SALDANA REY & ALVARADO | 22 BERWICK RD | | | | NEWTON | MA | 02459-2101 | |
| 58874 | BUFETE SALDANA SALDANA EGOZCUE | BANCO POPULAR CENTER STE 1420 | 208 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 1050 | |
| 620736 | BUFETE SANCHEZ BETANCES Y SIFRE C S P | P O BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 620737 | BUFETE SANTOS & ASOC | ADDRESS ON FILE | | | | | | | |
| 58875 | BUFETE SANTOS Y SUAREZ | 421 AVE PONCE DE LEON STE B1 | | | | SAN JUAN | PR | 00918 | |
| 58876 | BUFETE SANTOS Y SUAREZ | CITY VIEW PLAZA 11 | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 620738 | BUFETE SHAPIRO & LUGO | PO BOX 193120 | | | | SAN JUAN | PR | 00919 | |
| 620739 | BUFETE SMITH & NEVAREZ | SANTURCE STATION | P O BOX 13667 | | | SAN JUAN | PR | 00908-3667 | |
| 620740 | BUFETE SOTO HERNANDEZ | PO BOX 57 | | | | MOCA | PR | 00676 | |
| 58877 | BUFETE TORRES & GARCIA PSC | PO BOX 19539 | | | | SAN JUAN | PR | 00910-1539 | |
| 620741 | BUFETE TRONCOSO Y BECKER | PO BOX 9023352 | | | | SAN JUAN | PR | 00902-3352 | |
| 620742 | BUFETE VARELA Y VARELA | EDIFICIO ESQUIRE SUITE 402 | | | | SAN JUAN | PR | 00918 | |
| 620743 | BUFETE VAZQUEZ IRIZARRY CSP | CONDADO ASTOR | 5HH6 CALLE LUIS M RIVERA | | | CAROLINA | PR | 00983 | |
| 58878 | BUFETE VAZQUEZ OTERO | EDIF FIRST FEDERAL SAVINGS OF. 808 | 1056 MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 620744 | BUFETE VAZQUEZ VIZCARRONDO Y ANGELET | PO BOX 195389 | | | | SAN JUAN | PR | 00919-5389 | |
| 58879 | BUFETE VELAZ & TORRES | COND MIDTOWN OFIC B4 | 421 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 620745 | BUFETE WALTER CONSTON | ALEXANDER & GREEN | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| 620746 | BUFETE ZAPATER LANUZA | PO BOX 236 | | | | MERCEDITA | PR | 00715-0236 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58880 | BUFETES NAVAS-RIVERA & DIAZ MORALES | HC-02 Box 13318 | | | | Aguas Buenas | PR | 00703-9605 |
| 620747 | BUFETTE SANTOS & ASOC | GRAN VISTA II | 87 8 PLAZA | | | GURABO | PR | 00778 |
| 58881 | BUFFALO AIR HANDLING CO. | P O BOX 643477 | | | | PITTSBURGH | PA | 15264-3477 |
| 58882 | BUFFALO GENERAL HOSPITAL | HEALTH INFO MANAGEMENT SERV | PO BOX 1438 | | | SAN JOSE | CA | 95109-1438 |
| 58883 | BUFFALO PRINTING INC | 4239 AVE MILITAR | | | | ISABELA | PR | 00662 |
| 58884 | BUFFILL CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 620748 | BUFFILL ESSO SERVICE CENTER | CALLE SANTOS P AMADEUS FINAL | | | | SALINAS | PR | 00751 |
| 1667020 | Buffill Figueroa, Maribel | ADDRESS ON FILE | | | | | | |
| 1669094 | Buffill Figueroa, Maribel | ADDRESS ON FILE | | | | | | |
| 58885 | BUFFILL FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 58886 | BUFFILL FIGUEROA, MARISELA | ADDRESS ON FILE | | | | | | |
| 58887 | BUFFILL FIGUEROA, MELVA | ADDRESS ON FILE | | | | | | |
| 58888 | BUFFILLMERLE, NILDA | ADDRESS ON FILE | | | | | | |
| 58889 | BUFFIT DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | |
| 58890 | BUFFIT TORRES, PAOLA M. | ADDRESS ON FILE | | | | | | |
| 58892 | BUFFIT TORRES, WILNELIA | ADDRESS ON FILE | | | | | | |
| 841481 | BUFILL ESSO SERVICE | URB. VILLA NUEVA | B2 CALLE 3 | | | CAGUAS | PR | 00725 |
| 841482 | BUFILL ESSO SERVICE CENTER | URB VILLA NUEVA | B 2 CALLE 3 | | | CAGUAS | PR | 00725 |
| 620749 | BUFILL ESSO SERVICE STATION | VILLA NUEVA | B 2 CALLE 3 | | | CAGUAS | PR | 00725 |
| 58893 | BUFILL, ROBERTO | ADDRESS ON FILE | | | | | | |
| 58894 | BUFORD FAMILY PRACTICE AND URGENT CARE CENTER | 3331 HAMILTON MILL RD STE 1102 | | | | BUFORD | GA | 30519-7226 |
| 58895 | BUGS CONTROL SOLUTION INC | PMB 151 PO BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 |
| 58896 | BUIL LAGUNA, JOSUE | ADDRESS ON FILE | | | | | | |
| 58897 | BUIL OCASIO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 58898 | BUIL ROSA, ALEX | ADDRESS ON FILE | | | | | | |
| 620750 | BUILDERS AND CONTRACTORS INC | ADDRESS ON FILE | | | | | | |
| 58899 | BUILDERS GROUP | PO BOX 2255 | | | | GUAYNABO | PR | 00970 |
| 620751 | BUILDERS INLIMITED INC | MSCC 278 P O BOX 4985 | | | | CAGUAS | PR | 00726-4985 |
| 620752 | BUILDERS INLIMITED INC | PO BOX 6535 | | | | CAGUAS | PR | 00726 |
| 620753 | BUILDING AND GROUNDS MAINT CORP | PMB 378 | 100 GRAN BULEVAR PASEO SUITE 112 | | | SAN JUAN | PR | 00926-5955 |
| 620754 | BUILDING AUTOMATION SYSTEMS | 90 CALLE CARIBE APT 141 | | | | BAYAMON | PR | 00959 |
| 620755 | BUILDING CENTER INC | PO BOX 40637 | | | | SAN JUAN | PR | 00940 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 841483 | BUILDING CENTER INC | PO BOX 40637 | MINILLA STATION | | | SANTURCE | PR | 00940 |
| 620756 | BUILDING ENVIROMENTAL DYNAMICS | P O BOX 70250 | | | | SAN JUAN | PR | 00926 7250 |
| 58900 | BUILDING FAST CLEANING SERV CORP | 400 CALLE JUAN CALAF PMB 19 | | | | SAN JUAN | PR | 00918-1314 |
| 58901 | BUILDING PRESERVATION MATERIAL TECHNOLOGIES INC | PO BOX 192736 | | | | SAN JUAN | PR | 00919-2736 |
| 620757 | BUILDING SERVICES MANAGEMENT INC | P O BOX 8841 | | | | PONCE | PR | 00732 |
| 620758 | BUILDING SPECIALTIES CORP | PO BOX 363366 | | | | SAN JUAN | PR | 00936-3366 |
| 841484 | BUILDING SPECIALTIES,CORP | PO BOX 363347 | | | | SAN JUAN | PR | 00936-3347 |
| 58902 | BUILDTECH | PO BOX 2255 | | | | GUAYNABO | PR | 00970 |
| 620759 | BUITRA MOTORS | GP 16 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 |
| 58903 | BUITRAGO AMARO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 58905 | Buitrago Carrion, Luis E | ADDRESS ON FILE | | | | | | |
| 58906 | BUITRAGO CASTELLANOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 58907 | BUITRAGO GONZALEZ, MIRELLY | ADDRESS ON FILE | | | | | | |
| 2179266 | Buitrago Guzman, Adalberto | ADDRESS ON FILE | | | | | | |
| 1908893 | BUITRAGO GUZMAN, MERCEDES | ADDRESS ON FILE | | | | | | |
| 58908 | BUITRAGO GUZMAN, MERCEDES | ADDRESS ON FILE | | | | | | |
| 58909 | BUITRAGO HUERTAS, EDLIN S. | ADDRESS ON FILE | | | | | | |
| 58910 | BUITRAGO HUERTAS, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 58891 | BUITRAGO IGLESIAS, RAMON | ADDRESS ON FILE | | | | | | |
| 58911 | BUITRAGO IGLESIAS, RAMON A. | ADDRESS ON FILE | | | | | | |
| 58913 | BUITRAGO JIMENEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 58912 | BUITRAGO JIMENEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 58914 | BUITRAGO MEDINA MD, JUAN C | ADDRESS ON FILE | | | | | | |
| 58915 | BUITRAGO MEDINA, JUAN | ADDRESS ON FILE | | | | | | |
| 58916 | BUITRAGO MORALES, CAROLINA | ADDRESS ON FILE | | | | | | |
| 58917 | BUITRAGO NAVEDO, FABIAN | ADDRESS ON FILE | | | | | | |
| 58918 | BUITRAGO PAGAN, MIRIAM | ADDRESS ON FILE | | | | | | |
| 58919 | BUITRAGO PAGAN, MYRIAM | ADDRESS ON FILE | | | | | | |
| 620760 | BUITRAGO PARTS & SERVICE | URB COUNTRY CLUB | G P 16 AVE CAMPO RICO | | | CAROLINA | PR | 00982 |
| 58920 | BUITRAGO RAMIREZ, ANA M | ADDRESS ON FILE | | | | | | |
| 58921 | BUITRAGO RAMIREZ, JAVIER O | ADDRESS ON FILE | | | | | | |
| 58922 | BUITRAGO RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 58923 | BUITRAGO SANTIAGO, SHEILIMAR | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 58924 | BUITRAGO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1485042 | Buitrago, Jose | ADDRESS ON FILE | | | | | | | |
| 1485042 | Buitrago, Jose | ADDRESS ON FILE | | | | | | | |
| 2188728 | Buitrago, Victoria | ADDRESS ON FILE | | | | | | | |
| 1970791 | Buitrago-Gonzalez, Mirelly | ADDRESS ON FILE | | | | | | | |
| 58925 | BUJOSA ALICEA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 58926 | BUJOSA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 58927 | BUJOSA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 681032 | BUJOSA ALICEA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 58928 | BUJOSA DE PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 58929 | BUJOSA GABRIEL, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 852199 | BUJOSA GABRIEL, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 58930 | BUJOSA GABRIEL, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 58931 | BUJOSA GABRIEL, IRAIDA L | ADDRESS ON FILE | | | | | | | |
| 58932 | BUJOSA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 58933 | BUJOSA GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 58934 | BUJOSA ROSARIO, VILMA | ADDRESS ON FILE | | | | | | | |
| 58935 | BUJOSA ROSARIO, VILMA E | ADDRESS ON FILE | | | | | | | |
| 1871364 | Bujosa Rosario, Vilma Esther | ADDRESS ON FILE | | | | | | | |
| 58936 | BUKBERG MD, PHILIP | ADDRESS ON FILE | | | | | | | |
| 782342 | BULA BULA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 2023612 | BULA BULA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 58937 | BULA BULA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 58939 | BULA BULA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 58938 | BULA BULA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 1503901 | Bula Bula, Silvia | ADDRESS ON FILE | | | | | | | |
| 1676044 | BULA BULA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 58940 | BULA CORREA, AIDA | ADDRESS ON FILE | | | | | | | |
| 58941 | Bula Correa, Aida Iris | ADDRESS ON FILE | | | | | | | |
| 13034 | BULA CORREA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 58943 | BULA CORREA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2030388 | Bula Correa, Alexis | ADDRESS ON FILE | | | | | | | |
| 58942 | Bula Correa, Alexis | ADDRESS ON FILE | | | | | | | |
| 58944 | BULA CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 58945 | Bula Correa, Jose L | ADDRESS ON FILE | | | | | | | |
| 58946 | BULA FIGUEROA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 58947 | BULA FIGUEROA, IRMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58948 | BULA FIGUEROA, MYRTA E | ADDRESS ON FILE | | | | | | |
| 1911440 | Bula Martinez, Evelyn | ADDRESS ON FILE | | | | | | |
| 58950 | BULA MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 58952 | BULA NEGRON, AUREA M | ADDRESS ON FILE | | | | | | |
| 58953 | Bula Negron, Radames | ADDRESS ON FILE | | | | | | |
| 58954 | Bula Reyes, William | ADDRESS ON FILE | | | | | | |
| 58955 | BULA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 58956 | BULA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 782343 | BULA RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 58957 | Bula Rodriguez, Priscilla | ADDRESS ON FILE | | | | | | |
| 58958 | BULA ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 782344 | BULA VERA, EDNA | ADDRESS ON FILE | | | | | | |
| 1700382 | Bula, Idaniz Lugo | ADDRESS ON FILE | | | | | | |
| 58959 | BULERIN AYUSO, LUZ E. | ADDRESS ON FILE | | | | | | |
| 58960 | BULERIN COLON, OMARYS | ADDRESS ON FILE | | | | | | |
| 58961 | BULERIN CORDERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 58962 | BULERIN KERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 58963 | BULERIN LLANOS, EVA | ADDRESS ON FILE | | | | | | |
| 58964 | BULERIN RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 58965 | BULERIN ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 58966 | Bulerin Rosario, Edgardo R | ADDRESS ON FILE | | | | | | |
| 2202393 | BULERIN, OMARYS V | ADDRESS ON FILE | | | | | | |
| 2138480 | Bulette, Warren C. | ADDRESS ON FILE | | | | | | |
| 58967 | BULGADO DIAZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 1988655 | Bulgala Benn, Rafael | ADDRESS ON FILE | | | | | | |
| 620761 | BULICO AUTO RAPAIR | CARRETERA 30 DESVIO WICHAU | | | | LAS PIEDRAS | PR | 00771 | |
| 58968 | BULK TERMINAL OPERATORS INC | PARQUE IND AMELIA | 9 CALLE CLAUDIA Y BEATRIZ | | | GUAYNABO | PR | 00968 | |
| 620762 | BULL- BOND MFG CORP | P O BOX 361628 | | | | SAN JUAN | PR | 00936-1628 | |
| 58969 | BULL PUBLISHING | PO BOX 1377 | | | | BOULDER | CO | 80306 | |
| 620763 | BULL PUBLISHING COMPANY | PO BOX 1377 | | | | BOULDER | CO | 80306 | |
| 58970 | BULLARD ANDERSEN, KIRBY | ADDRESS ON FILE | | | | | | |
| 841485 | BULLDOG UNIFORMS | URB. GARDENVILLE D-16 | BUEN SAMARITANO ST | | | GUAYNABO | PR | 00966 | |
| 620764 | BULLDOG UNIFORMS INC | URB TORRIMAR | 3-27 CALLE CORDOBA | | | BUAYNABO | PR | 00966-3126 | |
| 58971 | BULLE RIVERA, LESLIE ANN | ADDRESS ON FILE | | | | | | |
| 620765 | BULLETIN OF MARINE SCIENCE | A/C: JORGE HERNANDEZ | RECURSOS NATURALES | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| 58972 | BULLETIN OF MARINE SCIENCE | PO BOX 249115 | | | | CORAL GABLES | FL | 33124 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58973 | BULLINGTON MILLAN, ALICIA | ADDRESS ON FILE | | | | | |
| 58974 | BULLONES REA, JORGE | ADDRESS ON FILE | | | | | |
| 58975 | BULLS ORTIZ MD, ANTONIO A | ADDRESS ON FILE | | | | | |
| 620766 | BULLSEYE | PO BOX 31 | | | CAGUAS | PR | 00726 |
| 620768 | BULLSEYE ENVIROMENTAL CO | PO BOX 1626 | 7900 NORTH RADILIFE ST | | TULLYTOWN | PA | 19007 |
| 620767 | BULLSEYE ENVIROMENTAL CO | PO BOX 31 | | | CAGUAS | PR | 00726 |
| 58976 | BULNES OLIU, ANA | ADDRESS ON FILE | | | | | |
| 58977 | BULNES OLIU, ANA MARIA | ADDRESS ON FILE | | | | | |
| 58978 | BULTED ARROYO, YAJAIRA | ADDRESS ON FILE | | | | | |
| 58980 | BULTED CARABALLO, JUAN | ADDRESS ON FILE | | | | | |
| 58981 | BULTED ORTIZ, MILTON D | ADDRESS ON FILE | | | | | |
| 782346 | BULTED ORTIZ, MILTON D | ADDRESS ON FILE | | | | | |
| 782347 | BULTED SAEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 58982 | BULTED SAEZ, CARMEN I | ADDRESS ON FILE | | | | | |
| 58983 | BULTED SAEZ, MARIA E. | ADDRESS ON FILE | | | | | |
| 1936365 | Bulted Sepulveda, Carmen L | ADDRESS ON FILE | | | | | |
| 2095357 | Bulted Sepulveda, Carmen L. | ADDRESS ON FILE | | | | | |
| 58985 | BULTEDSAEZ, PILAR | ADDRESS ON FILE | | | | | |
| 58986 | BULTES DELGADO, EDISON | ADDRESS ON FILE | | | | | |
| 58987 | BULTES DELGADO, ORLANDO | ADDRESS ON FILE | | | | | |
| 58989 | BULTRON ALMENAS, MARIA | ADDRESS ON FILE | | | | | |
| 58988 | BULTRON ALMENAS, MARIA | ADDRESS ON FILE | | | | | |
| 1977075 | Bultron Alvarez, Carmen Lydia | ADDRESS ON FILE | | | | | |
| 58990 | BULTRON AYALA, LUIS D. | ADDRESS ON FILE | | | | | |
| 782348 | BULTRON AYALA, VANESSA | ADDRESS ON FILE | | | | | |
| 58992 | BULTRON AYALA, ZORAIDA | ADDRESS ON FILE | | | | | |
| 58993 | BULTRON AYALA, ZULEIKA | ADDRESS ON FILE | | | | | |
| 58995 | BULTRON BULERIN, YOLANDA | ADDRESS ON FILE | | | | | |
| 58996 | BULTRON CARMONA, ROSA | ADDRESS ON FILE | | | | | |
| 58997 | BULTRON CIRINO, JOSE D | ADDRESS ON FILE | | | | | |
| 58998 | BULTRON CLASS, JULIO | ADDRESS ON FILE | | | | | |
| 58999 | BULTRON CLEMENTE, KEVIN ALBERTO | ADDRESS ON FILE | | | | | |
| 1425022 | BULTRON COLON, JOSE B. | ADDRESS ON FILE | | | | | |
| 59000 | BULTRON COLON, JOSE B. | ADDRESS ON FILE | | | | | |
| 59001 | BULTRON COLON,JOSE B | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1418827 | BULTRON CRUZ, HAROLD | PROPIO DERECHO | INST PONCE MAXIMA SECC D5 5020 PO BOX 10786 | | PONCE | PR | 00732 |
| 1978580 | Bultron Cruz, Janette | ADDRESS ON FILE | | | | | |
| 1978580 | Bultron Cruz, Janette | ADDRESS ON FILE | | | | | |
| 59002 | BULTRON CRUZ, JANETTE | ADDRESS ON FILE | | | | | |
| 59003 | BULTRON CRUZ, LUIS | ADDRESS ON FILE | | | | | |
| 59004 | BULTRON CRUZ, MAYRA R. | ADDRESS ON FILE | | | | | |
| 59005 | BULTRON CRUZ, ZAHIRA | ADDRESS ON FILE | | | | | |
| 59006 | BULTRON DAVILA, WANDA I. | ADDRESS ON FILE | | | | | |
| 2200626 | Bultron Diaz, Carmen I. | ADDRESS ON FILE | | | | | |
| 2201464 | Bultron Diaz, Juan A. | ADDRESS ON FILE | | | | | |
| 59007 | BULTRON DOMENECH, ARAMIS | ADDRESS ON FILE | | | | | |
| 59008 | BULTRON DOMENECH, JAIME | ADDRESS ON FILE | | | | | |
| 59009 | BULTRON ESCALERA, ADALBERTO | ADDRESS ON FILE | | | | | |
| 59010 | BULTRON ESCUTE, JORGE | ADDRESS ON FILE | | | | | |
| 782349 | BULTRON GARCIA, MILAGROS | ADDRESS ON FILE | | | | | |
| 2201494 | Bultron Garcia, Milagros | ADDRESS ON FILE | | | | | |
| 2203338 | Bultron Garcia, Victor Manuel | ADDRESS ON FILE | | | | | |
| 59013 | BULTRON GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | |
| 59014 | BULTRON GONZALEZ, JUANA | ADDRESS ON FILE | | | | | |
| 59015 | Bultron Lacot, Carlos Jose | ADDRESS ON FILE | | | | | |
| 59016 | BULTRON LEBRON, AIDA E | ADDRESS ON FILE | | | | | |
| 59017 | BULTRON MALAVE, LEONIX | ADDRESS ON FILE | | | | | |
| 59018 | BULTRON MERCADO, DANIEL | ADDRESS ON FILE | | | | | |
| 59019 | Bultron Monserrate, Liz M | ADDRESS ON FILE | | | | | |
| 782350 | BULTRON MONTANEZ, ANA | ADDRESS ON FILE | | | | | |
| 59021 | BULTRON MONTANEZ, ANA T | ADDRESS ON FILE | | | | | |
| 59022 | BULTRON ORTIZ, RIGO | ADDRESS ON FILE | | | | | |
| 59023 | BULTRON PEREYRA, GAILY | ADDRESS ON FILE | | | | | |
| 59024 | BULTRON PEREYRA, JOHANNA | ADDRESS ON FILE | | | | | |
| 59025 | BULTRON RAMOS, SARA | ADDRESS ON FILE | | | | | |
| 1559405 | Bultron Rivera , Nerva L | ADDRESS ON FILE | | | | | |
| 59026 | BULTRON RIVERA, LUIS | ADDRESS ON FILE | | | | | |
| 59027 | BULTRON RIVERA, NERVA | ADDRESS ON FILE | | | | | |
| 59028 | BULTRON ROBLES, CARLOS I. | ADDRESS ON FILE | | | | | |
| 59029 | BULTRON RODENA, JOSE | ADDRESS ON FILE | | | | | |
| 59030 | BULTRON RODRIGUEZ, PILARICA | ADDRESS ON FILE | | | | | |
| 59031 | BULTRON RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59032 | BULTRON ROMERO, MARIA E | ADDRESS ON FILE | | | | | | |
| 59033 | Bultron Rosa, Leonardo | ADDRESS ON FILE | | | | | | |
| 1822774 | BULTRON ROSA, LEONARDO | ADDRESS ON FILE | | | | | | |
| 59034 | BULTRON SANTAELLA, EDITH | ADDRESS ON FILE | | | | | | |
| 59035 | BULTRON SOTO, SILMA L | ADDRESS ON FILE | | | | | | |
| 59036 | BULTRON TORRES, CONSUELO | ADDRESS ON FILE | | | | | | |
| 59037 | BULTRON TORRES, KELLY J | ADDRESS ON FILE | | | | | | |
| 59039 | BULTRON VELEZ, FELIX D. | ADDRESS ON FILE | | | | | | |
| 59040 | BULTRON VIVES, GRACE M | ADDRESS ON FILE | | | | | | |
| 1641714 | BULTRON, CARMELO ROSA | ADDRESS ON FILE | | | | | | |
| 620769 | BUMBER ROYAL | URB VALENCIA | 301 CALLE NAVARA | | | SAN JUAN | PR | 00771 |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Eric Johnson | 11 Conagra Drive | | | Omaha | NE | 68102 |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Michael T. Eversden | Attorney | McGrath North Mullin & Kratz, PC LLO | 1601 Dodge St. Suite 3700 | Omaha | NE | 68102 |
| 59041 | BUMP CREATIVE GROUP INC | P O BOX 236 | | | | COROZAL | PR | 00783 |
| 620770 | BUMPER ROYAL | SANTA ISABEL CALLE B 1 EL PILAR | | | | SAN JUAN | PR | 00926 |
| 620771 | BUMPERS REPAIR ELECTRO PLASTING | BO VALLAS TORRES | | | | MERCEDITAS | PR | 00715 |
| 59042 | BUNCE RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 620772 | BUNKER MEAT PACKERS INC | P O BOX 13963 | | | | SAN JUAN | PR | 00908 |
| 1468828 | BUNKER PEREZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 733832 | BUNKER PEREZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 59043 | BUNKER SOTO, DIANA M | ADDRESS ON FILE | | | | | | |
| 59044 | BUNKER SOTO, ROSA M | ADDRESS ON FILE | | | | | | |
| 2052444 | Bunker Soto, Rosa M. | ADDRESS ON FILE | | | | | | |
| 782351 | BUNKER SOTO, ROSA M. | ADDRESS ON FILE | | | | | | |
| 782352 | BUNTIN QUILES, KATHLEEN | ADDRESS ON FILE | | | | | | |
| 59045 | BUNTIN QUILES, KATHLEEN T | ADDRESS ON FILE | | | | | | |
| 59046 | BUNTING, ROY A | ADDRESS ON FILE | | | | | | |
| 1458380 | Buonaguro, Alfred | ADDRESS ON FILE | | | | | | |
| 1508107 | Buono Alcaraz, Juan | ADDRESS ON FILE | | | | | | |
| 59047 | BUONO COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 59048 | BUONO COLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 59049 | BUONO DE JESUS, LADI | ADDRESS ON FILE | | | | | | |
| 59050 | BUONO DE JESUS, LADI V. | ADDRESS ON FILE | | | | | | |
| 852200 | BUONO DE JESÚS, LADI V. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 59051 | BUONO RUNDLE, JOSE | ADDRESS ON FILE | | | | | | |
| 1425023 | BUONO RUNDLE, MARIA I. | ADDRESS ON FILE | | | | | | |
| 1423304 | BUONO RUNDLE, MARÍA I. | Carr. 842 Km 6 Camino Andrés Rosa Caimito | | | | San Juan | PR | 00926 |
| 2169827 | BUONO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 2169826 | BUONO-ALBARRAN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 2179903 | Buono-Alcaraz, Juan | 2367 Ave. las Americas | Urb. Santa Maria | | | Ponce | PR | 00717 |
| 59052 | BUONOMO DAVILA, JESUS D. | ADDRESS ON FILE | | | | | | |
| 59053 | BUONOMO DAVILA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 59054 | BUONOMO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 59055 | Bupa Insurance Company, Inc. | 7001 Southwest 97th Avenue | | | | Miami | FL | 33173 |
| 59056 | Bupa Insurance Company, Inc. | Attn: Moses Dodo, President | 17901 Old Cutler Road | Suite 400 | | Palmetto Bay | FL | 33157 |
| 1440295 | BURACK, RICHARD | ADDRESS ON FILE | | | | | | |
| 620773 | BURBIG CORPORATION /DBA NETWORKERS | P M B 268 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 |
| 59057 | BURBON MONTANEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 620774 | BURBUJITA GARGARITAC/O MILDRED RODRIGUEZ | RR 3 BOX 3962 | | | | SAN JUAN | PR | 00926 |
| 59058 | BURCELL AREVALO MD, DAGMARY | ADDRESS ON FILE | | | | | | |
| 620775 | BURCKHART & ASSOCIATES | BANCO POPULAR CENTER | SUITE 1029 | | | SAN JUAN | PR | 00918 |
| 59059 | BURDINE MD, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 620776 | BURDOCAF CONSTRUCTION | HC 01 BOX 5755 | | | | CIALES | PR | 00638 |
| 620777 | BURDOCAF CONSTRUCTION INC | HC 01 BOX 5755 | | | | CIALES | PR | 00638 |
| 59060 | BURE REYES, JOHANNY | ADDRESS ON FILE | | | | | | |
| 620778 | BUREAU OF ENGRAVING & PRINTING | 14TH & C STREET S W | | | | WASHINGTON | DC | 20228 |
| 841486 | BUREAU OF BUSINESS PRATICE | PO BOX 70845 | | | | Chicago | IL | 60673-0845 |
| 620783 | BUREAU OF NATIONAL AFFAIRS INC | 1231 25TH ST NW | | | | WASHINGTON | DC | 20037 |
| 620779 | BUREAU OF NATIONAL AFFAIRS INC | BNA PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 |
| 59061 | BUREAU OF NATIONAL AFFAIRS INC | P O BOX 17009 | | | | BALTIMORE | MD | 21297-1009 |
| 620781 | BUREAU OF NATIONAL AFFAIRS INC | PO BOX 2057 | | | | GUAYNABO | PR | 00970 |
| 620780 | BUREAU OF NATIONAL AFFAIRS INC | PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 620782 | BUREAU OF NATIONAL AFFAIRS INC | PO BOX 7814 | | | | EDISON | NJ | 08818 | |
| 59062 | BURES MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 59063 | BURES PEREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 59064 | BURET GUANTE, AMERICA | ADDRESS ON FILE | | | | | | | |
| 59065 | BURET, DIEGO | ADDRESS ON FILE | | | | | | | |
| 782353 | BURGADO SAAD, LIZ | ADDRESS ON FILE | | | | | | | |
| 59066 | BURGADO SAAD, LIZ N | ADDRESS ON FILE | | | | | | | |
| 59067 | BURGADO SANTIAGO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 1425024 | BURGADOR DE JESUS, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 1423358 | BURGADOR DE JESÚS, LESLIE ANN | Ave.Fernandez Juncos 602 Caribbean Sea View Apt. 1103 | | | | San Juan | PR | 00907 | |
| 59068 | BURGDORF, DOUGLASS | ADDRESS ON FILE | | | | | | | |
| 59069 | BURGER MD, EICHEL | ADDRESS ON FILE | | | | | | | |
| 620784 | BURGER SELECT FUND | 210 UNIVERSITY BOULEVARD SUITE 900 | | | | DENVER | CO | 80206 | |
| 59070 | BURGER, CARROLL & ASSOCIATES INC | 5 BISBEE COURT 109-45 | | | | SANTA FE | NM | 87508 | |
| 59071 | BURGESS PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 59073 | Burgos Abreu, Jose L | ADDRESS ON FILE | | | | | | | |
| 2155859 | Burgos Acevedo, Angel C. | ADDRESS ON FILE | | | | | | | |
| 2155336 | Burgos Acevedo, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 59074 | BURGOS ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 59075 | BURGOS ACEVEDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 59076 | BURGOS ACEVEDO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2155572 | BURGOS ACEVEDO, MELGUIADES | ADDRESS ON FILE | | | | | | | |
| 2155852 | Burgos Acevedo, Melqueades | ADDRESS ON FILE | | | | | | | |
| 2155829 | Burgos Acevedo, Orlando | ADDRESS ON FILE | | | | | | | |
| 59077 | BURGOS ACOBE, SASHA BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 59078 | BURGOS ADORNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 59079 | Burgos Agosto, Alexander | ADDRESS ON FILE | | | | | | | |
| 782355 | BURGOS AGOSTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2092651 | Burgos Agosto, Jessica | ADDRESS ON FILE | | | | | | | |
| 2050219 | BURGOS AGOSTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2102247 | Burgos Agosto, Jessica | ADDRESS ON FILE | | | | | | | |
| 59080 | Burgos Agosto, Jessica | ADDRESS ON FILE | | | | | | | |
| 59081 | BURGOS AGUILAR, DAINA I. | ADDRESS ON FILE | | | | | | | |
| 59082 | BURGOS AGUILAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 59083 | BURGOS AGUIRRE, HAYDEE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59084 | BURGOS AGUIRRE, JOSE A | ADDRESS ON FILE | | | | | | |
| 59085 | BURGOS AGUIRRE, MARISOL | ADDRESS ON FILE | | | | | | |
| 1864714 | Burgos Albertorio, Elmer | ADDRESS ON FILE | | | | | | |
| 1864714 | Burgos Albertorio, Elmer | ADDRESS ON FILE | | | | | | |
| 59087 | BURGOS ALCALA, MYRIDELIS | ADDRESS ON FILE | | | | | | |
| 59088 | Burgos Alfonso, Ramon L. | ADDRESS ON FILE | | | | | | |
| 59089 | BURGOS ALGARIN, LUZ Y. | ADDRESS ON FILE | | | | | | |
| 59090 | BURGOS ALICEA, HECTOR | ADDRESS ON FILE | | | | | | |
| 59091 | BURGOS ALICEA, LIZ N | ADDRESS ON FILE | | | | | | |
| 59092 | BURGOS ALICEA, MAGNA I | ADDRESS ON FILE | | | | | | |
| 59093 | BURGOS ALICEA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 59094 | BURGOS ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 59095 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 | CAROLA | | | RIO GRANDE | PR | 00745 |
| 1953891 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 BO. CAROLA | | | | RIO GRANDE | PR | 00745 |
| 59096 | BURGOS ALLENDE, MARYLIN | ADDRESS ON FILE | | | | | | |
| 59097 | BURGOS ALLENDE, MARYLIN | ADDRESS ON FILE | | | | | | |
| 1561513 | Burgos Allende, Minerva | ADDRESS ON FILE | | | | | | |
| 59100 | BURGOS ALVALLE, JONATAN | ADDRESS ON FILE | | | | | | |
| 59101 | BURGOS ALVARADO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 59102 | BURGOS ALVARADO, CINDY | ADDRESS ON FILE | | | | | | |
| 782357 | BURGOS ALVARADO, IDALIS L | ADDRESS ON FILE | | | | | | |
| 59103 | BURGOS ALVARADO, IDALIS L | ADDRESS ON FILE | | | | | | |
| 59104 | BURGOS ALVARADO, IRIS M | ADDRESS ON FILE | | | | | | |
| 59105 | BURGOS ALVARADO, MARIA A. | ADDRESS ON FILE | | | | | | |
| 59106 | BURGOS ALVARADO, NILDA R | ADDRESS ON FILE | | | | | | |
| 1592049 | Burgos Alvarado, Nilda R. | ADDRESS ON FILE | | | | | | |
| 782358 | BURGOS ALVARADO, ROSA E | ADDRESS ON FILE | | | | | | |
| 59107 | BURGOS ALVARADO, ROSA E | ADDRESS ON FILE | | | | | | |
| 59108 | BURGOS ALVARADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 59109 | BURGOS ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 782359 | BURGOS ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 59110 | BURGOS ALVAREZ, ADLYMARIE | ADDRESS ON FILE | | | | | | |
| 59111 | BURGOS ALVAREZ, CRUZ | ADDRESS ON FILE | | | | | | |
| 59112 | BURGOS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 59113 | BURGOS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 59114 | BURGOS ALVAREZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 59115 | BURGOS ALVAREZ, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 59116 | BURGOS ALVAREZ, LUIS E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59117 | Burgos Alvarez, Solano | ADDRESS ON FILE | | | | | | | |
| 59118 | BURGOS ALVAREZ,CRUZ | ADDRESS ON FILE | | | | | | | |
| 1747802 | BURGOS ALVIRA, EDWIN S. | ADDRESS ON FILE | | | | | | | |
| 59119 | BURGOS AMADOR, JEDARY | ADDRESS ON FILE | | | | | | | |
| 59120 | BURGOS AMARAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 59121 | BURGOS AMARO, ANA | ADDRESS ON FILE | | | | | | | |
| 1939695 | Burgos Amaro, Lydia | ADDRESS ON FILE | | | | | | | |
| 59123 | BURGOS AMARO, SARA | ADDRESS ON FILE | | | | | | | |
| 59124 | BURGOS AMEZAGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 59125 | BURGOS ANAYA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 1634575 | Burgos Anduar, Karen I. | ADDRESS ON FILE | | | | | | | |
| 59126 | BURGOS ANDUJAR, KAREN | ADDRESS ON FILE | | | | | | | |
| 2125215 | Burgos Andujar, Karen I | ADDRESS ON FILE | | | | | | | |
| 782360 | BURGOS ANDUJAR, KAREN I | ADDRESS ON FILE | | | | | | | |
| 59127 | BURGOS ANDUJAR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 59128 | BURGOS ANDUJAR, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 59130 | BURGOS APONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 59129 | BURGOS APONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 59132 | BURGOS APONTE, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 782361 | BURGOS APONTE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 59133 | BURGOS APONTE, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 59134 | BURGOS APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2135587 | Burgos Aponte, Carmen | ADDRESS ON FILE | | | | | | | |
| 59135 | BURGOS APONTE, ELIZABETH Y. | ADDRESS ON FILE | | | | | | | |
| 59136 | BURGOS APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59137 | BURGOS APONTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 59138 | BURGOS APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 59139 | BURGOS APONTE, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 59140 | BURGOS APONTE, SERGIO | ADDRESS ON FILE | | | | | | | |
| 59141 | BURGOS APONTE, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| 59142 | BURGOS APONTE, YULESKA B | ADDRESS ON FILE | | | | | | | |
| 59143 | BURGOS ARCE, LISVIA N | ADDRESS ON FILE | | | | | | | |
| 59144 | BURGOS ARCHILLA, ADA I. | ADDRESS ON FILE | | | | | | | |
| 782362 | BURGOS ARCHILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 59145 | BURGOS ARCHILLA, RAMON P | ADDRESS ON FILE | | | | | | | |
| 59146 | BURGOS AROCHO, RAMON | ADDRESS ON FILE | | | | | | | |
| 59147 | BURGOS ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 59148 | BURGOS ARROYO, ANGIE | ADDRESS ON FILE | | | | | | | |
| 852201 | BURGOS ARROYO, ANGIE I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59149 | BURGOS ARROYO, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 59150 | BURGOS ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 59151 | Burgos Arroyo, Jose J. | ADDRESS ON FILE | | | | | | |
| 59152 | BURGOS ARROYO, JULIO D | ADDRESS ON FILE | | | | | | |
| 782363 | BURGOS ARROYO, LIMARIS | ADDRESS ON FILE | | | | | | |
| 782364 | BURGOS ARROYO, LIMARIS | ADDRESS ON FILE | | | | | | |
| 59153 | BURGOS ARROYO, LIMARIS | ADDRESS ON FILE | | | | | | |
| 59154 | BURGOS ARROYO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 59155 | BURGOS ARROYO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 59156 | BURGOS ARZOLA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 59157 | Burgos Astacio, Rosalia | ADDRESS ON FILE | | | | | | |
| 620785 | BURGOS AUTO REPAIR | EXTENCION JARDINES DE ARROYO | B12 CALLE C | | | ARROYO | PR | 00714 |
| 59158 | BURGOS AUTOMOTIVE CENTER Y/O | GLORIA M MORALES RODRIGUEZ | HC 4 BOX 4634 | | | HUMACAO | PR | 00791 |
| 59159 | BURGOS AVILES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 782365 | BURGOS AVILES, BRENDA L | ADDRESS ON FILE | | | | | | |
| 59160 | BURGOS AVILES, DORIS | ADDRESS ON FILE | | | | | | |
| 782366 | BURGOS AVILES, DORIS | ADDRESS ON FILE | | | | | | |
| 59161 | BURGOS AVILES, JUAN | ADDRESS ON FILE | | | | | | |
| 59162 | BURGOS AVILES, JUANA F | ADDRESS ON FILE | | | | | | |
| 59163 | BURGOS AVILES, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 59164 | BURGOS AVILES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 59165 | BURGOS AVILES, SONIA | ADDRESS ON FILE | | | | | | |
| 1949232 | Burgos Aviles, Zoilo | ADDRESS ON FILE | | | | | | |
| 59166 | Burgos Ayala, Edwin | ADDRESS ON FILE | | | | | | |
| 59167 | BURGOS AYALA, JOSE | ADDRESS ON FILE | | | | | | |
| 59168 | BURGOS AYALA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 782367 | BURGOS AYALA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 59170 | BURGOS AYALA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 59171 | BURGOS AYALA, MARLENE | ADDRESS ON FILE | | | | | | |
| 1428661 | BURGOS AYALA, MARLENE | ADDRESS ON FILE | | | | | | |
| 59172 | BURGOS AYALA, RICARDO A | ADDRESS ON FILE | | | | | | |
| 782368 | BURGOS AYALA, RICARDO A | ADDRESS ON FILE | | | | | | |
| 59173 | BURGOS AYALA, SARA M. | ADDRESS ON FILE | | | | | | |
| 59174 | Burgos Ayala, Ulises | ADDRESS ON FILE | | | | | | |
| 59175 | BURGOS BAERGA, ANGEL | ADDRESS ON FILE | | | | | | |
| 59176 | BURGOS BAEZ, BETZANGELY | ADDRESS ON FILE | | | | | | |
| 59177 | BURGOS BAEZ, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59178 | BURGOS BAEZ, ERNICE | ADDRESS ON FILE | | | | | | | |
| 59179 | BURGOS BAEZ, ESAUL | ADDRESS ON FILE | | | | | | | |
| 59180 | BURGOS BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 59181 | BURGOS BAEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 59182 | BURGOS BAEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 59183 | BURGOS BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 59184 | BURGOS BARBOSA, VIODELKA | ADDRESS ON FILE | | | | | | | |
| 782369 | BURGOS BARBOSA, VIODELKA | ADDRESS ON FILE | | | | | | | |
| 59185 | BURGOS BARI, AMALIA | ADDRESS ON FILE | | | | | | | |
| 59186 | Burgos Barreto, David | ADDRESS ON FILE | | | | | | | |
| 59187 | Burgos Barreto, Javier | ADDRESS ON FILE | | | | | | | |
| 59188 | BURGOS BARROSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 59189 | BURGOS BEAUCHAMP, ZEDRIC | ADDRESS ON FILE | | | | | | | |
| 59190 | BURGOS BELTRAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 59191 | BURGOS BENITEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 59192 | BURGOS BENITEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 59193 | BURGOS BENZAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 59194 | BURGOS BERDECIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 59195 | Burgos Berdecia, Noelia A | ADDRESS ON FILE | | | | | | | |
| 59196 | BURGOS BERDECIA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 59197 | BURGOS BERMUDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 59198 | BURGOS BERMUDEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 1798864 | Burgos Bermudez, Yasmin | ADDRESS ON FILE | | | | | | | |
| 1753065 | Burgos Bermudez, Yasmin | ADDRESS ON FILE | | | | | | | |
| 59200 | BURGOS BERNIER, ROSA I | ADDRESS ON FILE | | | | | | | |
| 59201 | BURGOS BERRIOS, ALFRED | ADDRESS ON FILE | | | | | | | |
| 59202 | BURGOS BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2035727 | Burgos Berrios, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2035727 | Burgos Berrios, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 59203 | BURGOS BERRIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1794980 | Burgos Berrios, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1794980 | Burgos Berrios, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1754742 | Burgos Berríos, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1754742 | Burgos Berríos, Gerardo | ADDRESS ON FILE | | | | | | | |
| 59204 | BURGOS BERRIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 59205 | BURGOS BERRIOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 59206 | BURGOS BERRIOS, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 59207 | BURGOS BERRIOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 59208 | BURGOS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59209 | BURGOS BERRIOS, LUZ D | ADDRESS ON FILE | | | | | | |
| 1590045 | Burgos Berrios, Madeline N | ADDRESS ON FILE | | | | | | |
| 1590045 | Burgos Berrios, Madeline N | ADDRESS ON FILE | | | | | | |
| 59210 | BURGOS BERRIOS, MADELINE N | ADDRESS ON FILE | | | | | | |
| 59211 | BURGOS BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | |
| 59212 | BURGOS BERRIOS, WANDA | ADDRESS ON FILE | | | | | | |
| 1418828 | BURGOS BEUNTON, JOSÉ A. | JERRIKA M. ANGLERÓ SÁNCHEZ | PO BOX 746 | | | ARROYO | PR | 00714 |
| 59214 | BURGOS BIGIO, LUIS | ADDRESS ON FILE | | | | | | |
| 59216 | BURGOS BLANCO, JAVIER A | ADDRESS ON FILE | | | | | | |
| 59215 | BURGOS BLANCO, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 59217 | BURGOS BONILLA, NOEMI | ADDRESS ON FILE | | | | | | |
| 59218 | BURGOS BONILLA, ROSA MILAGROS | ADDRESS ON FILE | | | | | | |
| 59219 | BURGOS BORGES, ELIEZER | ADDRESS ON FILE | | | | | | |
| 1884893 | Burgos Borrero, Awilda | ADDRESS ON FILE | | | | | | |
| 59220 | BURGOS BORRERO, AWILDA | ADDRESS ON FILE | | | | | | |
| 59221 | Burgos Borrero, Gabriel | ADDRESS ON FILE | | | | | | |
| 59222 | BURGOS BOU, FRANCES S | ADDRESS ON FILE | | | | | | |
| 59223 | BURGOS BOYRIE, ELIAS | ADDRESS ON FILE | | | | | | |
| 59224 | Burgos Boyrie, Gerald | ADDRESS ON FILE | | | | | | |
| 59225 | Burgos Boyrie, Reinardo | ADDRESS ON FILE | | | | | | |
| 1894873 | BURGOS BOYRIE, ROLANDO | ADDRESS ON FILE | | | | | | |
| 59226 | Burgos Boyrie, Rolando | ADDRESS ON FILE | | | | | | |
| 59227 | BURGOS BRANDI, MERVIN | ADDRESS ON FILE | | | | | | |
| 1934762 | Burgos Brandi, Mervin | ADDRESS ON FILE | | | | | | |
| 782372 | BURGOS BRITO, ANGELINA | ADDRESS ON FILE | | | | | | |
| 59229 | BURGOS BRITO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 59230 | BURGOS BRUNO, SACHALIS | ADDRESS ON FILE | | | | | | |
| 59231 | BURGOS BULA, ANDREA | ADDRESS ON FILE | | | | | | |
| 59232 | Burgos Burgos, Alex J | ADDRESS ON FILE | | | | | | |
| 59233 | BURGOS BURGOS, ANDREITA | ADDRESS ON FILE | | | | | | |
| 2145686 | Burgos Burgos, Delia | ADDRESS ON FILE | | | | | | |
| 59234 | Burgos Burgos, Delia | ADDRESS ON FILE | | | | | | |
| 782373 | BURGOS BURGOS, ELIA E | ADDRESS ON FILE | | | | | | |
| 59236 | BURGOS BURGOS, HENRY | ADDRESS ON FILE | | | | | | |
| 59235 | Burgos Burgos, Henry | ADDRESS ON FILE | | | | | | |
| 782374 | BURGOS BURGOS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1833561 | Burgos Burgos, Juan de J | ADDRESS ON FILE | | | | | | |
| 59237 | BURGOS BURGOS, JUAN DE J | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1967332 | Burgos Burgos, Juan De J. | ADDRESS ON FILE | | | | | | |
|---------|---------------------------|-----------------|---|---|---|---|---|---|
| 1967332 | Burgos Burgos, Juan De J. | ADDRESS ON FILE | | | | | | |
| 1962757 | Burgos Burgos, Juan de Jesus | ADDRESS ON FILE | | | | | | |
| 59238 | BURGOS BURGOS, JUAN O. | ADDRESS ON FILE | | | | | | |
| 59239 | BURGOS BURGOS, JULIA M | ADDRESS ON FILE | | | | | | |
| 59240 | BURGOS BURGOS, LUIS | ADDRESS ON FILE | | | | | | |
| 59241 | BURGOS BURGOS, LUIS D | ADDRESS ON FILE | | | | | | |
| 1796339 | Burgos Burgos, Maria W. | ADDRESS ON FILE | | | | | | |
| 59242 | BURGOS BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 59243 | BURGOS BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 59244 | BURGOS BURGOS, MARILYN | ADDRESS ON FILE | | | | | | |
| 2145476 | Burgos Burgos, Modesta | ADDRESS ON FILE | | | | | | |
| 59245 | BURGOS BURGOS, NILSA M | ADDRESS ON FILE | | | | | | |
| 59246 | BURGOS BURGOS, PAULINO | ADDRESS ON FILE | | | | | | |
| 59248 | BURGOS BURGOS, ROLANDO | ADDRESS ON FILE | | | | | | |
| 59247 | Burgos Burgos, Rolando | ADDRESS ON FILE | | | | | | |
| 59249 | BURGOS BURGOS, ROSA | ADDRESS ON FILE | | | | | | |
| 59250 | BURGOS BURGOS, WANDA | ADDRESS ON FILE | | | | | | |
| 2145415 | Burgos Burgos, Wilfrido | ADDRESS ON FILE | | | | | | |
| 59251 | BURGOS BURGOS,EULOGIO | ADDRESS ON FILE | | | | | | |
| 59252 | BURGOS CABASSA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 59253 | Burgos Cabrera, Mayra Lisette | ADDRESS ON FILE | | | | | | |
| 59254 | BURGOS CABRERA, RENE | ADDRESS ON FILE | | | | | | |
| 59255 | Burgos Caceres, Jose L | ADDRESS ON FILE | | | | | | |
| 59256 | BURGOS CACERES, LUIS M | ADDRESS ON FILE | | | | | | |
| 59257 | BURGOS CALDERIN, WALESKA | ADDRESS ON FILE | | | | | | |
| 59258 | BURGOS CALDERON, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 59259 | BURGOS CALDERON, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 59020 | BURGOS CALDERON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 59260 | BURGOS CAMACHO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 59261 | BURGOS CAMACHO, ESTHER | ADDRESS ON FILE | | | | | | |
| 59262 | BURGOS CAMACHO, MARISOL | ADDRESS ON FILE | | | | | | |
| 59263 | BURGOS CAMBRELEN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 59264 | BURGOS CANCEL, MARILU | ADDRESS ON FILE | | | | | | |
| 782375 | BURGOS CANCEL, RAMONITA | ADDRESS ON FILE | | | | | | |
| 59266 | BURGOS CANCEL, YORMARY | ADDRESS ON FILE | | | | | | |
| 782376 | BURGOS CAPO, LUIS | ADDRESS ON FILE | | | | | | |
| 59267 | BURGOS CAPO, LUIS R | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59268 | BURGOS CARABALLO, JOSE M | ADDRESS ON FILE | | | | | | |
| 59269 | BURGOS CARABALLO, JUAN | ADDRESS ON FILE | | | | | | |
| 782377 | BURGOS CARABALLO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 59270 | BURGOS CARABALLO, MIRTA | ADDRESS ON FILE | | | | | | |
| 59271 | BURGOS CARABALLO, SOFIA | ADDRESS ON FILE | | | | | | |
| 1880814 | Burgos Carabollo, Mirta | ADDRESS ON FILE | | | | | | |
| 59272 | BURGOS CARASQUILLO, ZULMA I | ADDRESS ON FILE | | | | | | |
| 59273 | BURGOS CARATTINI, MARITZA | ADDRESS ON FILE | | | | | | |
| 782378 | BURGOS CARDONA, AWILDA | ADDRESS ON FILE | | | | | | |
| 59274 | BURGOS CARDONA, AWILDA | ADDRESS ON FILE | | | | | | |
| 59275 | BURGOS CARDONA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 59276 | BURGOS CARDONA, MADELINE | ADDRESS ON FILE | | | | | | |
| 59277 | BURGOS CARRASQUILLO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 59278 | BURGOS CARRASQUILLO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 59279 | BURGOS CARRASQUILLO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 782380 | BURGOS CARRASQUILLO, MIRADELIZ | ADDRESS ON FILE | | | | | | |
| 1888759 | Burgos Carrasquillo, Pedro | ADDRESS ON FILE | | | | | | |
| 782381 | BURGOS CARRASQUILLO, ZULMA | ADDRESS ON FILE | | | | | | |
| 59280 | BURGOS CARRION, KENDRA | ADDRESS ON FILE | | | | | | |
| 59281 | BURGOS CARRION, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 59282 | BURGOS CARTAGENA, JEFFREY DANIEL | ADDRESS ON FILE | | | | | | |
| 59283 | BURGOS CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | |
| 59284 | BURGOS CARTAGENA, LUISA | ADDRESS ON FILE | | | | | | |
| 2082388 | Burgos Cartagena, Luisa | ADDRESS ON FILE | | | | | | |
| 59285 | BURGOS CARTAGENA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2003940 | Burgos Cartagena, Yolanda | ADDRESS ON FILE | | | | | | |
| 59286 | BURGOS CASANOVA, WILMA I. | ADDRESS ON FILE | | | | | | |
| 59287 | BURGOS CASIANO, ANAIMID | ADDRESS ON FILE | | | | | | |
| 782382 | BURGOS CASIANO, ANAIMID | ADDRESS ON FILE | | | | | | |
| 59288 | BURGOS CASIANO, DEVITH | ADDRESS ON FILE | | | | | | |
| 59289 | BURGOS CASILLAS, MARIA | ADDRESS ON FILE | | | | | | |
| 59290 | Burgos Castellanos, Ariel | ADDRESS ON FILE | | | | | | |
| 2011702 | BURGOS CASTELLANOS, ARIEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59291 | BURGOS CASTELLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 250108 | BURGOS CASTELLANOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 59292 | BURGOS CASTELLANOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 59293 | BURGOS CASTILLO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 59294 | BURGOS CASTILLO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 59295 | BURGOS CASTRO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 59296 | BURGOS CASTRO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 782383 | BURGOS CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1751632 | Burgos Castro, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 59297 | Burgos Castro, Hector H | ADDRESS ON FILE | | | | | | | |
| 782384 | BURGOS CASTRO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 59298 | BURGOS CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 59299 | BURGOS CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1853420 | Burgos Castro, Juanita | ADDRESS ON FILE | | | | | | | |
| 782385 | BURGOS CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1864155 | Burgos Castro, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 782386 | BURGOS CASTRO, TANIA M | ADDRESS ON FILE | | | | | | | |
| 59301 | BURGOS CASTRO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 59302 | BURGOS CEDENO, JEAN | ADDRESS ON FILE | | | | | | | |
| 59303 | BURGOS CENTENO, EDELINE | ADDRESS ON FILE | | | | | | | |
| 59304 | BURGOS CENTENO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 782387 | BURGOS CERNA, LUZMARY | ADDRESS ON FILE | | | | | | | |
| 782388 | BURGOS CHEVERE, LUIS H | ADDRESS ON FILE | | | | | | | |
| 782389 | BURGOS CINTRON, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 59305 | BURGOS CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59306 | BURGOS CINTRON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1716464 | BURGOS CINTRON, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 1716464 | BURGOS CINTRON, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 59307 | BURGOS CINTRON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 782390 | BURGOS CINTRON, EDISON | ADDRESS ON FILE | | | | | | | |
| 59308 | BURGOS CINTRON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 59309 | BURGOS CINTRON, GERMAN L | ADDRESS ON FILE | | | | | | | |
| 59310 | BURGOS CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 59311 | BURGOS CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 59312 | BURGOS CINTRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 59313 | BURGOS CINTRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 59314 | BURGOS CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 59315 | BURGOS COLLAZO, ADRIAN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2202650 | Burgos Collazo, Carlos | ADDRESS ON FILE | | | | | | |
| 59316 | BURGOS COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 782391 | BURGOS COLLAZO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 59317 | Burgos Collazo, Elizabeth | ADDRESS ON FILE | | | | | | |
| 59318 | BURGOS COLLAZO, EMMA | ADDRESS ON FILE | | | | | | |
| 59319 | Burgos Collazo, German | ADDRESS ON FILE | | | | | | |
| 59320 | BURGOS COLLAZO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 59322 | BURGOS COLLAZO, LUIS | ADDRESS ON FILE | | | | | | |
| 59321 | Burgos Collazo, Luis | ADDRESS ON FILE | | | | | | |
| 59323 | BURGOS COLLAZO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1700944 | Burgos Collazo, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 782392 | BURGOS COLLAZO, MARIBEL | BO. SANTA CATALINA | HC-01 BOX 12223 | | | COAMO | PR | 00769 |
| 1617649 | Burgos Collazo, Maribel | HC 01 Box 12223 | | | | Coamo | PR | 00769 |
| 59325 | BURGOS COLLAZO, MARISOL | ADDRESS ON FILE | | | | | | |
| 59326 | BURGOS COLLAZO, NEIDA | ADDRESS ON FILE | | | | | | |
| 1659527 | Burgos Collazo, Neida | ADDRESS ON FILE | | | | | | |
| 1840911 | BURGOS COLLAZO, NEIDA | ADDRESS ON FILE | | | | | | |
| 782393 | BURGOS COLLAZO, NOEMI | ADDRESS ON FILE | | | | | | |
| 59327 | Burgos Collazo, Porfirio | ADDRESS ON FILE | | | | | | |
| 59328 | BURGOS COLLAZO, RAMON | ADDRESS ON FILE | | | | | | |
| 2201461 | Burgos Collazo, Rosalinda | ADDRESS ON FILE | | | | | | |
| 2203562 | Burgos Collazo, Vilma | ADDRESS ON FILE | | | | | | |
| 59329 | BURGOS COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 782394 | BURGOS COLON, ABDIEL | ADDRESS ON FILE | | | | | | |
| 1418829 | BURGOS COLON, ADELA | ADELA BURGOS COLON (DERECHO PROPIO) | CALLE JASMÍN S-4 URB JARDINES DE BORINQUEN | | | CAROLINA | PR | 00785 |
| 1501546 | Burgos Colon, Adela | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 59330 | BURGOS COLON, ADELA | JAZMIN S-4 | URBANIZACION JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 |
| 1566011 | Burgos Colon, Adela | Urb. Jardines de Borinquen | C/ Jazmin S-4 | | | Carolina | PR | 00985 |
| 1566464 | Burgos Colon, Adila | ADDRESS ON FILE | | | | | | |
| 59331 | BURGOS COLON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1751048 | Burgos Colon, Aracelis | ADDRESS ON FILE | | | | | | |
| 59332 | BURGOS COLON, ARACELIS | ADDRESS ON FILE | | | | | | |
| 59333 | BURGOS COLON, AWILDA | ADDRESS ON FILE | | | | | | |
| 59334 | BURGOS COLON, BRENDA L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2052300 | Burgos Colon, Carlos A. | ADDRESS ON FILE | | | | | | | | |
| 782395 | BURGOS COLON, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 59336 | BURGOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | | | |
| 2145717 | Burgos Colon, Daisy | ADDRESS ON FILE | | | | | | | | |
| 59337 | BURGOS COLON, ELSA M | ADDRESS ON FILE | | | | | | | | |
| 59338 | BURGOS COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 2009823 | Burgos Colon, Eneida | ADDRESS ON FILE | | | | | | | | |
| 1982780 | Burgos Colon, Eneida | ADDRESS ON FILE | | | | | | | | |
| 59339 | BURGOS COLON, ENEIDA | ADDRESS ON FILE | | | | | | | | |
| 59340 | BURGOS COLON, JANET | ADDRESS ON FILE | | | | | | | | |
| 1992771 | Burgos Colon, Jose Alberto | ADDRESS ON FILE | | | | | | | | |
| 59341 | Burgos Colon, Jose E | ADDRESS ON FILE | | | | | | | | |
| 59342 | BURGOS COLON, JOSE MANUEL | ADDRESS ON FILE | | | | | | | | |
| 59343 | BURGOS COLON, JUAN | ADDRESS ON FILE | | | | | | | | |
| 59344 | BURGOS COLON, KARLA | ADDRESS ON FILE | | | | | | | | |
| 59345 | BURGOS COLON, LENIS | ADDRESS ON FILE | | | | | | | | |
| 59346 | BURGOS COLON, LILLIAN DEL C | ADDRESS ON FILE | | | | | | | | |
| 1972670 | Burgos Colon, Lillian Del C. | ADDRESS ON FILE | | | | | | | | |
| 59347 | BURGOS COLON, LUIS | ADDRESS ON FILE | | | | | | | | |
| 59348 | BURGOS COLON, LUIS ANGEL | ADDRESS ON FILE | | | | | | | | |
| 59349 | BURGOS COLON, MARIA C | ADDRESS ON FILE | | | | | | | | |
| 59350 | BURGOS COLON, MARIANA | ADDRESS ON FILE | | | | | | | | |
| 59351 | BURGOS COLON, MARIANO | ADDRESS ON FILE | | | | | | | | |
| 59352 | BURGOS COLON, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 59353 | BURGOS COLON, MICAELA | ADDRESS ON FILE | | | | | | | | |
| 2200617 | Burgos Colon, Miguel A. | ADDRESS ON FILE | | | | | | | | |
| 59355 | BURGOS COLON, MILENY | ADDRESS ON FILE | | | | | | | | |
| 59354 | Burgos Colon, Mileny | ADDRESS ON FILE | | | | | | | | |
| 782398 | BURGOS COLON, OMAYRA | ADDRESS ON FILE | | | | | | | | |
| 59356 | BURGOS COLON, OMAYRA | ADDRESS ON FILE | | | | | | | | |
| 782399 | BURGOS COLON, OMAYRA | ADDRESS ON FILE | | | | | | | | |
| 59357 | Burgos Colon, Oscar | ADDRESS ON FILE | | | | | | | | |
| 59358 | BURGOS COLON, PAULA M | ADDRESS ON FILE | | | | | | | | |
| 59359 | BURGOS COLON, RADAMES | ADDRESS ON FILE | | | | | | | | |
| 59360 | BURGOS COLON, REINALDO | ADDRESS ON FILE | | | | | | | | |
| 1998464 | Burgos Colon, Salvador | ADDRESS ON FILE | | | | | | | | |
| 59361 | BURGOS COLON, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 59362 | BURGOS COLON, SONIA N. | ADDRESS ON FILE | | | | | | | | |
| 59363 | BURGOS COLON, WANDA I | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59364 | BURGOS COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 59366 | BURGOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 59368 | BURGOS CONCEPCION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59369 | BURGOS CONCEPCION, DERTO | ADDRESS ON FILE | | | | | | | |
| 59370 | BURGOS CONCEPCION, JOSE L | ADDRESS ON FILE | | | | | | | |
| 59371 | BURGOS CONTRERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 59372 | BURGOS CONTRERAS, JOHANNIS | ADDRESS ON FILE | | | | | | | |
| 59373 | BURGOS CONTRERAS, MIGUELA | ADDRESS ON FILE | | | | | | | |
| 2188485 | Burgos Cora, Kenneth | ADDRESS ON FILE | | | | | | | |
| 59374 | BURGOS CORCINO, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 59375 | BURGOS CORCINO, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 59376 | BURGOS CORDOVA, HELEN | ADDRESS ON FILE | | | | | | | |
| 1634235 | BURGOS CORDOVA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 59377 | BURGOS CORDOVA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 59378 | BURGOS CORDOVA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 59379 | BURGOS CORDOVA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 2218804 | Burgos Correa, Cynthia M. | ADDRESS ON FILE | | | | | | | |
| 59380 | BURGOS CORREA, DANIEL JOSE | ADDRESS ON FILE | | | | | | | |
| 59381 | BURGOS CORREA, HENRY | ADDRESS ON FILE | | | | | | | |
| 782354 | BURGOS CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 59382 | BURGOS CORREA, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 59384 | BURGOS CORTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 782400 | BURGOS COSME, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 59385 | BURGOS COTTO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 59386 | BURGOS COTTO, JAVIER R | ADDRESS ON FILE | | | | | | | |
| 59387 | BURGOS COTTO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 59388 | BURGOS COTTO, JULIE | ADDRESS ON FILE | | | | | | | |
| 59389 | BURGOS COTTO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 59390 | BURGOS COTTO, YADIRA L | ADDRESS ON FILE | | | | | | | |
| 59391 | BURGOS CRESPO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 782401 | BURGOS CRESPO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 59392 | BURGOS CRESPO, KAREN | ADDRESS ON FILE | | | | | | | |
| 59393 | BURGOS CRESPO, MONICA | ADDRESS ON FILE | | | | | | | |
| 59394 | BURGOS CRESPO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1734723 | Burgos Crespo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1843907 | BURGOS CRUZ , CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1823751 | Burgos Cruz, Alfredo | ADDRESS ON FILE | | | | | | | |
| 59395 | BURGOS CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 59396 | BURGOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59397 | BURGOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59398 | BURGOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 59399 | Burgos Cruz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 59400 | BURGOS CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1645004 | Burgos Cruz, Daniel | ADDRESS ON FILE | | | | | | | |
| 59401 | BURGOS CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 59402 | BURGOS CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 59403 | BURGOS CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 59405 | BURGOS CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 59404 | BURGOS CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 59406 | BURGOS CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 59408 | BURGOS CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 59407 | BURGOS CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 59409 | BURGOS CRUZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 59410 | BURGOS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 59411 | BURGOS CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 59412 | BURGOS CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59413 | BURGOS CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 223553 | BURGOS CRUZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 59414 | BURGOS CRUZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 59415 | BURGOS CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 230934 | BURGOS CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 2155366 | Burgos Cruz, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 2155368 | Burgos Cruz, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 59416 | BURGOS CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 782402 | BURGOS CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 59417 | BURGOS CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 59418 | BURGOS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 59419 | BURGOS CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 59420 | BURGOS CRUZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 59422 | BURGOS CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2146498 | Burgos Cruz, Julia | ADDRESS ON FILE | | | | | | | |
| 59423 | BURGOS CRUZ, KIRIATAIM | ADDRESS ON FILE | | | | | | | |
| 59424 | BURGOS CRUZ, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 59425 | BURGOS CRUZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 59426 | BURGOS CRUZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1735292 | Burgos Cruz, Luz A. | ADDRESS ON FILE | | | | | | | |
| 59427 | BURGOS CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 59428 | BURGOS CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 1518118 | Burgos Cruz, Luz E | ADDRESS ON FILE |
| 1944022 | Burgos Cruz, Luz E. | ADDRESS ON FILE |
| 59429 | BURGOS CRUZ, MARGARITA | ADDRESS ON FILE |
| 59430 | BURGOS CRUZ, MARIA D | ADDRESS ON FILE |
| 59431 | BURGOS CRUZ, MARITZA | ADDRESS ON FILE |
| 1854226 | Burgos Cruz, Maritza | ADDRESS ON FILE |
| 1940002 | Burgos Cruz, Mary A | ADDRESS ON FILE |
| 59432 | Burgos Cruz, Mary A | ADDRESS ON FILE |
| 59433 | BURGOS CRUZ, MIGDALIA | ADDRESS ON FILE |
| 852202 | BURGOS CRUZ, MIGDALIA | ADDRESS ON FILE |
| 59434 | BURGOS CRUZ, MILAGROS | ADDRESS ON FILE |
| 782403 | BURGOS CRUZ, MILDRED | ADDRESS ON FILE |
| 59435 | BURGOS CRUZ, MILDRED I | ADDRESS ON FILE |
| 59436 | BURGOS CRUZ, NAYDA M | ADDRESS ON FILE |
| 59437 | BURGOS CRUZ, ORLANDO | ADDRESS ON FILE |
| 782405 | BURGOS CRUZ, PETER | ADDRESS ON FILE |
| 59438 | BURGOS CRUZ, RAMON | ADDRESS ON FILE |
| 2145448 | Burgos Cruz, Ramon | ADDRESS ON FILE |
| 59439 | BURGOS CRUZ, ROSA | ADDRESS ON FILE |
| 59440 | BURGOS CRUZ, SANTIAGO | ADDRESS ON FILE |
| 2181776 | Burgos Cruz, Violeta | ADDRESS ON FILE |
| 59441 | BURGOS CRUZ, WANDA | ADDRESS ON FILE |
| 59442 | BURGOS CRUZ, WILBERTO | ADDRESS ON FILE |
| 59443 | BURGOS CRUZ, WILLIAM | ADDRESS ON FILE |
| 59444 | BURGOS CUEVAS, CARLOS | ADDRESS ON FILE |
| 59445 | BURGOS CUEVAS, LUIS | ADDRESS ON FILE |
| 59446 | BURGOS CURCIO, ANGEL | ADDRESS ON FILE |
| 59447 | BURGOS CURCIO, LUIS | ADDRESS ON FILE |
| 59448 | Burgos Davila, Bernnis A. | ADDRESS ON FILE |
| 59449 | BURGOS DAVILA, DELMARIE | ADDRESS ON FILE |
| 59450 | BURGOS DAVILA, FRANCELA | ADDRESS ON FILE |
| 782406 | BURGOS DAVILA, FRANSELA | ADDRESS ON FILE |
| 59451 | BURGOS DAVILA, JESSICA | ADDRESS ON FILE |
| 59452 | BURGOS DAVILA, JOSE | ADDRESS ON FILE |
| 59453 | BURGOS DAVILA, LUZ M | ADDRESS ON FILE |
| 59454 | BURGOS DAVILA, NOEL H | ADDRESS ON FILE |
| 59456 | BURGOS DAVILA, RAYMOND | ADDRESS ON FILE |
| 59455 | BURGOS DAVILA, RAYMOND | ADDRESS ON FILE |
| 59457 | Burgos De Colon, Miriam | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59458 | BURGOS DE IRIZARRY, JUANITA | ADDRESS ON FILE | | | | | | |
| 59459 | BURGOS DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | |
| 59460 | BURGOS DE JESUS, LUIS | ADDRESS ON FILE | | | | | | |
| 59461 | BURGOS DE JESUS, MARIA | ADDRESS ON FILE | | | | | | |
| 59462 | BURGOS DE JESUS, MARIA I | ADDRESS ON FILE | | | | | | |
| 59463 | BURGOS DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 59464 | BURGOS DE JESUS, MIRSONIA | ADDRESS ON FILE | | | | | | |
| 59465 | BURGOS DE JESUS, OMAR | ADDRESS ON FILE | | | | | | |
| 59466 | BURGOS DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | |
| 59467 | BURGOS DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | |
| 59468 | BURGOS DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 59469 | BURGOS DE LA PAZ, GREGORIA | ADDRESS ON FILE | | | | | | |
| 59470 | BURGOS DE LEON, FERDINAND | ADDRESS ON FILE | | | | | | |
| 59471 | BURGOS DE PEREZ, ROSA L | ADDRESS ON FILE | | | | | | |
| 1980760 | Burgos de Sastre, Maria P. | ADDRESS ON FILE | | | | | | |
| 59472 | BURGOS DEL MORAL, LUIS O | ADDRESS ON FILE | | | | | | |
| 59473 | BURGOS DEL RIO, FERDINAN | ADDRESS ON FILE | | | | | | |
| 59474 | Burgos Del Toro, Benjamin | ADDRESS ON FILE | | | | | | |
| 1256941 | BURGOS DEL TORO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 782407 | BURGOS DEL VALLE, DAYLINE | ADDRESS ON FILE | | | | | | |
| 59475 | BURGOS DEL VALLE, KAELYNE | ADDRESS ON FILE | | | | | | |
| 59476 | BURGOS DEL VALLE, RAMONITA | ADDRESS ON FILE | | | | | | |
| 59477 | BURGOS DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 59478 | BURGOS DELGADO, ELBA I | ADDRESS ON FILE | | | | | | |
| 59479 | BURGOS DELGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 782408 | BURGOS DELGADO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 59480 | BURGOS DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 59481 | BURGOS DIAZ, ANGELA V | ADDRESS ON FILE | | | | | | |
| 59482 | BURGOS DIAZ, ARLEX | ADDRESS ON FILE | | | | | | |
| 1418830 | BURGOS DIAZ, AXEL | JANET RIVERA ROSADO | PO BOX 70344 PMB 181 | | | SAN JUNA | PR | 00936-8344 |
| 59483 | BURGOS DIAZ, AXEL J. | ADDRESS ON FILE | | | | | | |
| 59484 | BURGOS DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 59485 | BURGOS DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 59486 | Burgos Diaz, Carlos R | ADDRESS ON FILE | | | | | | |
| 59487 | BURGOS DIAZ, CAROLA | ADDRESS ON FILE | | | | | | |
| 59488 | BURGOS DIAZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 59489 | BURGOS DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 59490 | BURGOS DIAZ, DIANIRIS | ADDRESS ON FILE | | | | | | |
| 59491 | Burgos Diaz, Edgardo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59492 | BURGOS DIAZ, ERICK | ADDRESS ON FILE | | | | | | |
| 59493 | BURGOS DIAZ, EUGENIA M | ADDRESS ON FILE | | | | | | |
| 59494 | BURGOS DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 59495 | BURGOS DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 59496 | BURGOS DIAZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 59497 | BURGOS DIAZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 59498 | Burgos Diaz, Javier R | ADDRESS ON FILE | | | | | | |
| 59499 | BURGOS DIAZ, LEYLA | ADDRESS ON FILE | | | | | | |
| 1986049 | Burgos Diaz, Leyla Veronica | ADDRESS ON FILE | | | | | | |
| 59500 | Burgos Diaz, Madeline | ADDRESS ON FILE | | | | | | |
| 59501 | BURGOS DIAZ, MARICEL Y | ADDRESS ON FILE | | | | | | |
| 59502 | BURGOS DIAZ, MARICELY | ADDRESS ON FILE | | | | | | |
| 59503 | BURGOS DIAZ, MILTON | ADDRESS ON FILE | | | | | | |
| 59504 | BURGOS DIAZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 59505 | BURGOS DIAZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| 59506 | BURGOS DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 59507 | BURGOS DIAZ, SAMUEL R | ADDRESS ON FILE | | | | | | |
| 59508 | BURGOS DIAZ, YAMILKA | ADDRESS ON FILE | | | | | | |
| 59509 | BURGOS DIAZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 59510 | BURGOS DOMINGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 782410 | BURGOS ECHEVARRIA, LORI A | ADDRESS ON FILE | | | | | | |
| 782411 | BURGOS ECHEVARRIA, LYANNE | ADDRESS ON FILE | | | | | | |
| 59511 | BURGOS ELIZA, HILDA | ADDRESS ON FILE | | | | | | |
| 59512 | BURGOS ENCARNACION, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 59513 | BURGOS ENGENEERING PROFESIONAL CORP | PO BOX 6496 | | | | CAGUAS | PR | 00726 |
| 620786 | BURGOS ENGINEERING & ASSOC | BOX 6496 | | | | SAN JUAN | PR | 00726 |
| 59514 | BURGOS ESCALERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 59515 | BURGOS ESCOBAR, ESTHER | ADDRESS ON FILE | | | | | | |
| 59516 | BURGOS ESPADA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 2193056 | Burgos Espada, Leyda E | ADDRESS ON FILE | | | | | | |
| 59518 | Burgos Espinell, Jeannette | ADDRESS ON FILE | | | | | | |
| 782412 | BURGOS ESQUILIN, JORGE I | ADDRESS ON FILE | | | | | | |
| 59519 | BURGOS ESQUILIN, RUBEN | ADDRESS ON FILE | | | | | | |
| 59520 | BURGOS FALCON, JOSE | ADDRESS ON FILE | | | | | | |
| 59521 | BURGOS FALCON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 59522 | BURGOS FANTAUZZI, CARMEN L | ADDRESS ON FILE | | | | | | |
| 59523 | BURGOS FEBUS, EULALIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 490 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006736 | Burgos Febus, Eulalia | ADDRESS ON FILE | | | | | | | |
| 59524 | Burgos Febus, Herminio | ADDRESS ON FILE | | | | | | | |
| 59525 | BURGOS FEBUS, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 59526 | BURGOS FEBUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 59527 | BURGOS FELICIANO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 782413 | BURGOS FELICIANO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1726125 | Burgos Feliciano, Iris Delia | ADDRESS ON FILE | | | | | | | |
| 2052069 | Burgos Feliciano, Iris Delia | ADDRESS ON FILE | | | | | | | |
| 1728437 | Burgos Feliciano, Iris Delia | ADDRESS ON FILE | | | | | | | |
| 1675543 | Burgos Feliciano, Iris Delia | ADDRESS ON FILE | | | | | | | |
| 59528 | BURGOS FELICIANO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 59529 | BURGOS FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 59530 | BURGOS FELIX, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 59531 | BURGOS FEO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 59532 | BURGOS FEO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 59533 | BURGOS FEO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 782414 | BURGOS FEO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1561308 | BURGOS FERMAINT, NITZA G | ADDRESS ON FILE | | | | | | | |
| 59534 | BURGOS FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 59535 | BURGOS FERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 59536 | BURGOS FERNANDEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 782415 | BURGOS FERREIRA, JEIMY | ADDRESS ON FILE | | | | | | | |
| 59537 | BURGOS FERREIRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 59538 | BURGOS FERREIRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 59539 | BURGOS FERRER, DORIS | ADDRESS ON FILE | | | | | | | |
| 59540 | BURGOS FERRER, EDNA L | ADDRESS ON FILE | | | | | | | |
| 2091973 | Burgos Ferrer, Edna L. | ADDRESS ON FILE | | | | | | | |
| 59541 | BURGOS FIGUEROA, ALEX | ADDRESS ON FILE | | | | | | | |
| 59542 | Burgos Figueroa, Alex F | ADDRESS ON FILE | | | | | | | |
| 59543 | BURGOS FIGUEROA, ALMA | ADDRESS ON FILE | | | | | | | |
| 59544 | BURGOS FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 1775839 | Burgos Figueroa, Damaris | ADDRESS ON FILE | | | | | | | |
| 59545 | BURGOS FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 59546 | BURGOS FIGUEROA, DAMARIS R. | ADDRESS ON FILE | | | | | | | |
| 2017241 | Burgos Figueroa, Doris | Sta. Elena III 153 Monte | | | | Guayanilla | PR | 00656 | |
| 1912626 | Burgos Figueroa, Doris | Urb. Santa Elena III 153 Monte | | | | Guayanilla | PR | 00656 | |
| 1776047 | Burgos Figueroa, Doris | Urb. Sta. Elena III 153 monte | | | | Guayanilla | PR | 00656 | |
| 59547 | BURGOS FIGUEROA, DORIS N | ADDRESS ON FILE | | | | | | | |
| 1773359 | Burgos Figueroa, Doris N. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1994439 | Burgos Figueroa, Doris N. | ADDRESS ON FILE | | | | | | | | | |
| 59548 | BURGOS FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | | | | |
| 59549 | BURGOS FIGUEROA, FRANCISCO X. | ADDRESS ON FILE | | | | | | | | | |
| 59365 | BURGOS FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | | | |
| 59038 | BURGOS FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | | | |
| 59131 | BURGOS FIGUEROA, MADELYNE | ADDRESS ON FILE | | | | | | | | | |
| 59550 | BURGOS FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | | | |
| 782417 | BURGOS FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | | | |
| 1771159 | Burgos Figueroa, Maria E. | ADDRESS ON FILE | | | | | | | | | |
| 59551 | Burgos Figueroa, Osvaldo | ADDRESS ON FILE | | | | | | | | | |
| 59552 | BURGOS FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | | | |
| 59553 | BURGOS FIGUEROA, ROLANDO | ADDRESS ON FILE | | | | | | | | | |
| 59554 | BURGOS FIGUEROA, SHADDE | ADDRESS ON FILE | | | | | | | | | |
| 59555 | BURGOS FIGUEROA, TOMASA | ADDRESS ON FILE | | | | | | | | | |
| 782418 | BURGOS FILPO, YMELDA | ADDRESS ON FILE | | | | | | | | | |
| 59556 | BURGOS FILPO, YMELDA A | ADDRESS ON FILE | | | | | | | | | |
| 59557 | BURGOS FITTIPALDI, MICHAEL | ADDRESS ON FILE | | | | | | | | | |
| 59558 | BURGOS FITTIPALDI, MICHELLE | ADDRESS ON FILE | | | | | | | | | |
| 59559 | BURGOS FLORES, ADA | ADDRESS ON FILE | | | | | | | | | |
| 59560 | BURGOS FLORES, AIXA | ADDRESS ON FILE | | | | | | | | | |
| 59561 | BURGOS FLORES, CARMEN I | ADDRESS ON FILE | | | | | | | | | |
| 59562 | BURGOS FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | | | |
| 782419 | BURGOS FLORES, ELBA | ADDRESS ON FILE | | | | | | | | | |
| 59564 | BURGOS FLORES, HENRY | ADDRESS ON FILE | | | | | | | | | |
| 59565 | BURGOS FLORES, HERNAN | ADDRESS ON FILE | | | | | | | | | |
| 59566 | BURGOS FLORES, KARLA | ADDRESS ON FILE | | | | | | | | | |
| 782420 | BURGOS FLORES, MARIA | ADDRESS ON FILE | | | | | | | | | |
| 59568 | BURGOS FLORES, NORIMAR | ADDRESS ON FILE | | | | | | | | | |
| 782421 | BURGOS FLORES, NORIMAR | ADDRESS ON FILE | | | | | | | | | |
| 59569 | BURGOS FLORES, SYLVIA I. | ADDRESS ON FILE | | | | | | | | | |
| 782422 | BURGOS FONSECA, BRENDA | ADDRESS ON FILE | | | | | | | | | |
| 59570 | BURGOS FONSECA, BRENDA L | ADDRESS ON FILE | | | | | | | | | |
| 1715814 | Burgos Fonseca, Brenda Liz | ADDRESS ON FILE | | | | | | | | | |
| 59571 | BURGOS FONSECA, CARMEN M | ADDRESS ON FILE | | | | | | | | | |
| 782423 | BURGOS FONSECA, JOANNELY | ADDRESS ON FILE | | | | | | | | | |
| 59572 | BURGOS FONSECA, JOSE L. | ADDRESS ON FILE | | | | | | | | | |
| 782424 | BURGOS FONSECA, KAREN L | ADDRESS ON FILE | | | | | | | | | |
| 59573 | BURGOS FONTAN, EDGAR | ADDRESS ON FILE | | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 59574 | BURGOS FONTAN, LIZ | ADDRESS ON FILE | | | | | | | | |
| 782425 | BURGOS FONTAN, MARIE G | ADDRESS ON FILE | | | | | | | | |
| 2022898 | Burgos Fontanez, Agustina | ADDRESS ON FILE | | | | | | | | |
| 2005552 | Burgos Fontanez, Augustina | ADDRESS ON FILE | | | | | | | | |
| 59576 | BURGOS FONTANEZ, JOSE M. | ADDRESS ON FILE | | | | | | | | |
| 59577 | BURGOS FONTANEZ, JULIO C | ADDRESS ON FILE | | | | | | | | |
| 2027082 | BURGOS FORTI, CARMEN I. | ADDRESS ON FILE | | | | | | | | |
| 2069909 | BURGOS FORTI, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 59578 | BURGOS FORTI, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 59579 | Burgos Fortis, Angel L | ADDRESS ON FILE | | | | | | | | |
| 59580 | BURGOS FORTIS, ROLANDO | ADDRESS ON FILE | | | | | | | | |
| 59581 | BURGOS FOURNIER, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 782426 | BURGOS FOURNIER, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 2206915 | Burgos Fragoso, Rosa | ADDRESS ON FILE | | | | | | | | |
| 59582 | BURGOS FUENTES, ANGELICA | ADDRESS ON FILE | | | | | | | | |
| 59583 | BURGOS FUENTES, GEORGINA | ADDRESS ON FILE | | | | | | | | |
| 59584 | BURGOS FUENTES, JESNICA | ADDRESS ON FILE | | | | | | | | |
| 59585 | BURGOS FUENTES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 59586 | BURGOS GANDIA, AUGUSTO C | ADDRESS ON FILE | | | | | | | | |
| 59587 | BURGOS GARAY, EILEEN | ADDRESS ON FILE | | | | | | | | |
| 59588 | BURGOS GARAY, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 1570079 | Burgos Garcia , Estervina | ADDRESS ON FILE | | | | | | | | |
| 59589 | BURGOS GARCIA, ADA E | ADDRESS ON FILE | | | | | | | | |
| 2135649 | BURGOS GARCIA, ADA ESTHER | ADDRESS ON FILE | | | | | | | | |
| 59590 | BURGOS GARCIA, ADA I | ADDRESS ON FILE | | | | | | | | |
| 59591 | BURGOS GARCIA, AIDA | ADDRESS ON FILE | | | | | | | | |
| 1834846 | Burgos Garcia, Aida Esther | ADDRESS ON FILE | | | | | | | | |
| 59592 | BURGOS GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 59593 | BURGOS GARCIA, CARLETTE | ADDRESS ON FILE | | | | | | | | |
| 59594 | Burgos Garcia, Carlos J | ADDRESS ON FILE | | | | | | | | |
| 59595 | BURGOS GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 59596 | BURGOS GARCIA, DAVID | ADDRESS ON FILE | | | | | | | | |
| 59597 | Burgos Garcia, Doris E | ADDRESS ON FILE | | | | | | | | |
| 59598 | BURGOS GARCIA, ESTERVINA | ADDRESS ON FILE | | | | | | | | |
| 59599 | BURGOS GARCIA, ETTELISSE | ADDRESS ON FILE | | | | | | | | |
| 1648343 | Burgos Garcia, Euclides | ADDRESS ON FILE | | | | | | | | |
| 59600 | BURGOS GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 59601 | BURGOS GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 59602 | BURGOS GARCIA, FELIX | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59603 | BURGOS GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 59605 | BURGOS GARCIA, JOSUE E | ADDRESS ON FILE | | | | | | |
| 59606 | BURGOS GARCIA, LORRAINE | ADDRESS ON FILE | | | | | | |
| 59607 | BURGOS GARCIA, LUZ E | ADDRESS ON FILE | | | | | | |
| 59608 | BURGOS GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2127359 | Burgos Garcia, Maria del C. | ADDRESS ON FILE | | | | | | |
| 2115905 | Burgos Garcia, Maria E. | ADDRESS ON FILE | | | | | | |
| 1425026 | BURGOS GARCIA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 1423362 | BURGOS GARCÍA, MARIA E. | PO Box 535 | | | | Juana Díaz | PR | 00795 |
| 1423361 | BURGOS GARCÍA, MARIA E. | PO Box 535 | | | | Juana Díaz | PR | 00796 |
| 782428 | BURGOS GARCIA, MIRTELINA | ADDRESS ON FILE | | | | | | |
| 59611 | BURGOS GARCIA, MONICA | ADDRESS ON FILE | | | | | | |
| 59612 | BURGOS GARCIA, SHAYRA | ADDRESS ON FILE | | | | | | |
| 782429 | BURGOS GARCIA, SHEILA | ADDRESS ON FILE | | | | | | |
| 59613 | BURGOS GARCIA, SHEILA M | ADDRESS ON FILE | | | | | | |
| 59614 | BURGOS GARCIA, SONIA | ADDRESS ON FILE | | | | | | |
| 59615 | BURGOS GARCIA, VICTOR | ADDRESS ON FILE | | | | | | |
| 59616 | BURGOS GOLDINGER, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 59617 | BURGOS GOLDINGER, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 59618 | Burgos Gomez, Carlos J | ADDRESS ON FILE | | | | | | |
| 59619 | BURGOS GOMEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 59620 | BURGOS GOMEZ, LILIAM D | ADDRESS ON FILE | | | | | | |
| 782430 | BURGOS GONZALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 59621 | BURGOS GONZALES, MARIA R. | ADDRESS ON FILE | | | | | | |
| 59622 | Burgos Gonzalez, Alberto | ADDRESS ON FILE | | | | | | |
| 59623 | BURGOS GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 59624 | BURGOS GONZALEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 782431 | BURGOS GONZALEZ, ANA | ADDRESS ON FILE | | | | | | |
| 59626 | Burgos Gonzalez, Aquilino | ADDRESS ON FILE | | | | | | |
| 59627 | Burgos Gonzalez, Carlos A | ADDRESS ON FILE | | | | | | |
| 59628 | BURGOS GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 2063169 | Burgos Gonzalez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 59629 | BURGOS GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 59631 | BURGOS GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 59632 | BURGOS GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 59630 | Burgos Gonzalez, Edwin | ADDRESS ON FILE | | | | | | |
| 59633 | BURGOS GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 59634 | BURGOS GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 59635 | Burgos Gonzalez, Jorge | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 59636 | BURGOS GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 59637 | BURGOS GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | | |
| 782432 | BURGOS GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | | |
| 2160733 | BURGOS GONZALEZ, JOSE H | ADDRESS ON FILE | | | | | | | | |
| 1482281 | Burgos Gonzalez, Juan C | ADDRESS ON FILE | | | | | | | | |
| 59638 | BURGOS GONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 59639 | BURGOS GONZALEZ, JUAN E. | ADDRESS ON FILE | | | | | | | | |
| 59640 | BURGOS GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | | | |
| 59641 | BURGOS GONZALEZ, LEA | ADDRESS ON FILE | | | | | | | | |
| 59604 | BURGOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 59642 | BURGOS GONZALEZ, MARCEL R. | ADDRESS ON FILE | | | | | | | | |
| 59643 | BURGOS GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | | |
| 1562052 | Burgos Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | | |
| 59644 | BURGOS GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 59645 | BURGOS GONZALEZ, OLEX | ADDRESS ON FILE | | | | | | | | |
| 782433 | BURGOS GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | | |
| 59647 | BURGOS GONZALEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | | |
| 782434 | BURGOS GONZALEZ, ROSELIN | ADDRESS ON FILE | | | | | | | | |
| 59649 | BURGOS GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 59650 | BURGOS GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | | |
| 59651 | BURGOS GUADALUPE, HILDA | ADDRESS ON FILE | | | | | | | | |
| 59652 | BURGOS GUEVARA, SANDRA E | ADDRESS ON FILE | | | | | | | | |
| 59653 | BURGOS GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 59654 | BURGOS GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 1870178 | BURGOS GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 59655 | BURGOS GUTIERREZ, NILDA M. | ADDRESS ON FILE | | | | | | | | |
| 59656 | Burgos Guzman, Alberto J | ADDRESS ON FILE | | | | | | | | |
| 59657 | Burgos Guzman, Carlos L | ADDRESS ON FILE | | | | | | | | |
| 59658 | BURGOS GUZMAN, EDITH | ADDRESS ON FILE | | | | | | | | |
| 1793432 | Burgos Guzman, Edith | ADDRESS ON FILE | | | | | | | | |
| 1715442 | Burgos Guzman, Edith | ADDRESS ON FILE | | | | | | | | |
| 59659 | BURGOS GUZMAN, FLORA | ADDRESS ON FILE | | | | | | | | |
| 59660 | Burgos Guzman, Graciano | ADDRESS ON FILE | | | | | | | | |
| 59662 | BURGOS GUZMAN, JOSE L. | ADDRESS ON FILE | | | | | | | | |
| 59663 | Burgos Guzman, Jose S | ADDRESS ON FILE | | | | | | | | |
| 59664 | BURGOS GUZMAN, JUSTO L | ADDRESS ON FILE | | | | | | | | |
| 2088235 | Burgos Guzman, Justo L. | ADDRESS ON FILE | | | | | | | | |
| 1600521 | Burgos Guzman, Justo Luis | ADDRESS ON FILE | | | | | | | | |
| 59665 | BURGOS GUZMAN, MADELINE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59665 | BURGOS GUZMAN, MADELINE | ADDRESS ON FILE | | | | | | |
| 782435 | BURGOS GUZMAN, NITZALIZ | ADDRESS ON FILE | | | | | | |
| 620787 | BURGOS HEAVY EQUIP CORP | FF 5 URB COSTA SUR | | | YAUCO | PR | 00698 | |
| 59666 | BURGOS HERNANDEZ, ADIEL | ADDRESS ON FILE | | | | | | |
| 59667 | BURGOS HERNANDEZ, ALEX JAVIER | ADDRESS ON FILE | | | | | | |
| 59668 | BURGOS HERNANDEZ, BETHSY | ADDRESS ON FILE | | | | | | |
| 59669 | BURGOS HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | | | |
| 59670 | BURGOS HERNANDEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 1790954 | Burgos Hernandez, Carmen N. | ADDRESS ON FILE | | | | | | |
| 1611540 | Burgos Hernandez, Carmen Nereida | ADDRESS ON FILE | | | | | | |
| 59671 | Burgos Hernandez, Charlie | ADDRESS ON FILE | | | | | | |
| 59672 | BURGOS HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 59673 | BURGOS HERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 59674 | BURGOS HERNANDEZ, FELIX E. | ADDRESS ON FILE | | | | | | |
| 59675 | BURGOS HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 59676 | BURGOS HERNANDEZ, GEORGINA | ADDRESS ON FILE | | | | | | |
| 59383 | BURGOS HERNANDEZ, GEORGINA | ADDRESS ON FILE | | | | | | |
| 59421 | BURGOS HERNANDEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 59677 | BURGOS HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 1425027 | BURGOS HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 782436 | BURGOS HERNANDEZ, ISELA | ADDRESS ON FILE | | | | | | |
| 59679 | BURGOS HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 782437 | BURGOS HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 59680 | BURGOS HERNANDEZ, JARILA | ADDRESS ON FILE | | | | | | |
| 59681 | BURGOS HERNANDEZ, JOHNALEX | ADDRESS ON FILE | | | | | | |
| 59682 | Burgos Hernandez, Juan | ADDRESS ON FILE | | | | | | |
| 782438 | BURGOS HERNANDEZ, LUZ B | ADDRESS ON FILE | | | | | | |
| 59683 | BURGOS HERNANDEZ, MILTON | ADDRESS ON FILE | | | | | | |
| 782439 | BURGOS HERNANDEZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 1425028 | BURGOS HERNANDEZ, NARCISA | ADDRESS ON FILE | | | | | | |
| 59685 | BURGOS HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 59686 | Burgos Hernandez, Noralex J | ADDRESS ON FILE | | | | | | |
| 1730666 | BURGOS HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 59687 | BURGOS HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 59688 | BURGOS HERNANDEZ, TANIA D | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 782441 | BURGOS HERNANDEZ, YENITZA | ADDRESS ON FILE | | | | | | |
| 59689 | BURGOS HERNANDEZ, ZARIANA L. | ADDRESS ON FILE | | | | | | |
| 620788 | BURGOS HEVY EQUIPMENT CORP | URB COSTA SUR | F F 5 | | | YAUCO | PR | 00698 |
| 59690 | BURGOS HIDALGO, MANUEL | ADDRESS ON FILE | | | | | | |
| 59691 | BURGOS HIDALGO, MANUEL A | ADDRESS ON FILE | | | | | | |
| 59692 | BURGOS HOSPITAL SUPPLY | URB SANTA MONICA | A-13 CALLE 13 | | | BAYAMON | PR | 00957 |
| 59693 | BURGOS HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 59694 | Burgos Huertas, Edwin E | ADDRESS ON FILE | | | | | | |
| 59696 | BURGOS HUERTAS, ELIEZER | ADDRESS ON FILE | | | | | | |
| 59697 | BURGOS HUERTAS, IRIS D | ADDRESS ON FILE | | | | | | |
| 59698 | BURGOS HUERTAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 59699 | Burgos Huertas, Roberto | ADDRESS ON FILE | | | | | | |
| 2142255 | Burgos Inizarry, Benjamin | ADDRESS ON FILE | | | | | | |
| 59701 | BURGOS IRIZARRY, DIANA | ADDRESS ON FILE | | | | | | |
| 59702 | BURGOS IRIZARRY, HIRAM | ADDRESS ON FILE | | | | | | |
| 59703 | BURGOS IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | |
| 59704 | BURGOS IZQUIERDO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 59705 | BURGOS IZQUIERDO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 59706 | BURGOS JIMENEZ, BLANCA J | ADDRESS ON FILE | | | | | | |
| 59707 | BURGOS JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 59708 | BURGOS JIMENEZ, DENIS | ADDRESS ON FILE | | | | | | |
| 59709 | BURGOS JIMENEZ, EMIBEL | ADDRESS ON FILE | | | | | | |
| 59710 | BURGOS JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 59711 | BURGOS JOUBERT, MELQUIADES | ADDRESS ON FILE | | | | | | |
| 59712 | BURGOS JR CLAUSSELL, ROMULO | ADDRESS ON FILE | | | | | | |
| 2058184 | Burgos Justiniano, Evelyn | ADDRESS ON FILE | | | | | | |
| 59714 | Burgos Koch, Jose A | ADDRESS ON FILE | | | | | | |
| 59695 | BURGOS KUILAN, JULIO | ADDRESS ON FILE | | | | | | |
| 59715 | BURGOS LA LUZ, NEFTALY | ADDRESS ON FILE | | | | | | |
| 59716 | BURGOS LA LUZ, RAMON | ADDRESS ON FILE | | | | | | |
| 59717 | BURGOS LA SANTA, HECTOR | ADDRESS ON FILE | | | | | | |
| 2230946 | Burgos La Santa, Manuel | ADDRESS ON FILE | | | | | | |
| 59718 | BURGOS LA TORRE, MARGARITA | ADDRESS ON FILE | | | | | | |
| 59719 | BURGOS LABOY, LOURDES | ADDRESS ON FILE | | | | | | |
| 59720 | BURGOS LABOY, MANUEL | ADDRESS ON FILE | | | | | | |
| 59721 | BURGOS LARREGUI, JOSE M. | ADDRESS ON FILE | | | | | | |
| 59722 | BURGOS LASANTA, VICNELISSE | ADDRESS ON FILE | | | | | | |
| 59723 | BURGOS LEBRON, EDITH | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59724 | BURGOS LEBRON, EDUARDO | ADDRESS ON FILE | | | | | | |
| 59725 | BURGOS LEBRON, JUAN | ADDRESS ON FILE | | | | | | |
| 59726 | BURGOS LEBRON, JUANITA | ADDRESS ON FILE | | | | | | |
| 59727 | BURGOS LEON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 59728 | BURGOS LEON, FELIX | ADDRESS ON FILE | | | | | | |
| 782442 | BURGOS LEON, IRIS V | ADDRESS ON FILE | | | | | | |
| 59729 | BURGOS LEON, JOSE A | ADDRESS ON FILE | | | | | | |
| 2156892 | BURGOS LEON, JOSE A | ADDRESS ON FILE | | | | | | |
| 59730 | Burgos Leon, Jose M | ADDRESS ON FILE | | | | | | |
| 59731 | BURGOS LEON, JUAN | ADDRESS ON FILE | | | | | | |
| 59732 | BURGOS LEON, MARIA | ADDRESS ON FILE | | | | | | |
| 59733 | BURGOS LOPE, YOLYMAR | ADDRESS ON FILE | | | | | | |
| 59734 | BURGOS LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 59735 | BURGOS LOPEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 59736 | BURGOS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 59737 | BURGOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 59738 | BURGOS LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 782443 | BURGOS LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 59739 | Burgos Lopez, Enriquez | ADDRESS ON FILE | | | | | | |
| 59740 | BURGOS LOPEZ, FERNANDO L. | ADDRESS ON FILE | | | | | | |
| 59741 | BURGOS LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2181011 | Burgos López, Geraldo | ADDRESS ON FILE | | | | | | |
| 59742 | BURGOS LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 782444 | BURGOS LOPEZ, GLENDA L | ADDRESS ON FILE | | | | | | |
| 59743 | BURGOS LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 59744 | BURGOS LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 782445 | BURGOS LOPEZ, JANEY I | ADDRESS ON FILE | | | | | | |
| 1988643 | Burgos Lopez, Jose | ADDRESS ON FILE | | | | | | |
| 59745 | BURGOS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 59746 | BURGOS LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 59747 | BURGOS LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 59748 | BURGOS LOPEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 59749 | BURGOS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 59750 | BURGOS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 59751 | BURGOS LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 59753 | BURGOS LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 59754 | BURGOS LOPEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 59755 | BURGOS LOPEZ, MARILIS | ADDRESS ON FILE | | | | | | |
| 59756 | BURGOS LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 59757 | Burgos Lopez, Neyda M | ADDRESS ON FILE |
| 59758 | BURGOS LOPEZ, RAFAEL | ADDRESS ON FILE |
| 59759 | BURGOS LOPEZ, RAMONITA | ADDRESS ON FILE |
| 59760 | BURGOS LOPEZ, RAUL | ADDRESS ON FILE |
| 59761 | BURGOS LOPEZ, REINALDO | ADDRESS ON FILE |
| 59762 | BURGOS LOPEZ, ROBERTO | ADDRESS ON FILE |
| 59763 | Burgos Lopez, Samuel | ADDRESS ON FILE |
| 59764 | BURGOS LOPEZ, SORYVETT | ADDRESS ON FILE |
| 59765 | BURGOS LOPEZ, WALESCA | ADDRESS ON FILE |
| 782446 | BURGOS LOPEZ, WANDA | ADDRESS ON FILE |
| 59766 | BURGOS LOPEZ, WANDA | ADDRESS ON FILE |
| 59767 | BURGOS LOYO, CARMEN | ADDRESS ON FILE |
| 782447 | BURGOS LOYO, CARMEN L. | ADDRESS ON FILE |
| 59768 | BURGOS LOYO, MARIA | ADDRESS ON FILE |
| 59769 | BURGOS LOYO, NYDIA E | ADDRESS ON FILE |
| 782448 | BURGOS LOYO, NYDIA E | ADDRESS ON FILE |
| 59770 | BURGOS LOYO, WIDALIS | ADDRESS ON FILE |
| 59771 | BURGOS LOZADA, IRMA | ADDRESS ON FILE |
| 782449 | BURGOS LOZADA, JOKSAN | ADDRESS ON FILE |
| 59773 | BURGOS LOZADA, NORMA I | ADDRESS ON FILE |
| 59774 | BURGOS LUCCIONI, NELSON | ADDRESS ON FILE |
| 59775 | BURGOS LUGO, ANGEL G. | ADDRESS ON FILE |
| 59776 | BURGOS LUGO, FREDDIE V | ADDRESS ON FILE |
| 59777 | BURGOS LUGO, JORGE | ADDRESS ON FILE |
| 59778 | BURGOS LUGO, JORGE L. | ADDRESS ON FILE |
| 59779 | BURGOS LUGO, JOSE | ADDRESS ON FILE |
| 59780 | BURGOS LUGO, SAMUEL | ADDRESS ON FILE |
| 59782 | BURGOS LUNA, MARIE C | ADDRESS ON FILE |
| 59783 | BURGOS MACHADO, ROSA M | ADDRESS ON FILE |
| 59784 | Burgos Malave, Felix | ADDRESS ON FILE |
| 59785 | BURGOS MALAVE, FELIX | ADDRESS ON FILE |
| 59786 | BURGOS MALDONADO, ADA M. | ADDRESS ON FILE |
| 59788 | BURGOS MALDONADO, ADA N. | ADDRESS ON FILE |
| 59789 | BURGOS MALDONADO, CLAUDIO | ADDRESS ON FILE |
| 59790 | BURGOS MALDONADO, ELVIS O. | ADDRESS ON FILE |
| 2154665 | Burgos Maldonado, Epifanio | ADDRESS ON FILE |
| 59791 | BURGOS MALDONADO, GEORGINA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 782452 | BURGOS MALDONADO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 59792 | BURGOS MALDONADO, JOBETH A | ADDRESS ON FILE | | | | | | | |
| 59793 | BURGOS MALDONADO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 59794 | BURGOS MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 782454 | BURGOS MANDEZ, WILMENID | ADDRESS ON FILE | | | | | | | |
| 59795 | BURGOS MANGUAL, WILSON | ADDRESS ON FILE | | | | | | | |
| 59796 | BURGOS MANSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 59797 | BURGOS MARCANO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 59798 | BURGOS MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 59799 | BURGOS MARGARY, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 59800 | Burgos Marin, Jose A | ADDRESS ON FILE | | | | | | | |
| 59801 | BURGOS MARIN, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 782455 | BURGOS MARIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2117014 | Burgos Marin, Mildred M. | ADDRESS ON FILE | | | | | | | |
| 59803 | Burgos Marquez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 59804 | BURGOS MARQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 59805 | Burgos Marquez, Ramon | ADDRESS ON FILE | | | | | | | |
| 782456 | BURGOS MARQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 782457 | BURGOS MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 59806 | BURGOS MARRERO, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 59807 | BURGOS MARRERO, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 782458 | BURGOS MARRERO, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 59808 | BURGOS MARRERO, LOUIS IVAN | ADDRESS ON FILE | | | | | | | |
| 59810 | BURGOS MARTE, NORIS | ADDRESS ON FILE | | | | | | | |
| 59809 | BURGOS MARTE, NORIS A. | ADDRESS ON FILE | | | | | | | |
| 59811 | BURGOS MARTIN, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 59812 | BURGOS MARTINEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 2167729 | Burgos Martinez, Alejandrina | ADDRESS ON FILE | | | | | | | |
| 59813 | BURGOS MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 59814 | BURGOS MARTINEZ, ANARELYS | ADDRESS ON FILE | | | | | | | |
| 59815 | BURGOS MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 59816 | BURGOS MARTINEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 59817 | BURGOS MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 59818 | BURGOS MARTINEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 59819 | BURGOS MARTINEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 59820 | BURGOS MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 59821 | Burgos Martinez, Jane P | ADDRESS ON FILE | | | | | | | |
| 59822 | BURGOS MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59823 | Burgos Martinez, Jose L | ADDRESS ON FILE | | | | | | |
| 59752 | BURGOS MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 59787 | BURGOS MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 59824 | BURGOS MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 59825 | BURGOS MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 59826 | BURGOS MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 782460 | BURGOS MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 2167250 | Burgos Martinez, Mariano | ADDRESS ON FILE | | | | | | |
| 59827 | Burgos Martinez, Marisol | ADDRESS ON FILE | | | | | | |
| 59828 | BURGOS MARTINEZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 59829 | Burgos Martinez, Migdalia | ADDRESS ON FILE | | | | | | |
| 59830 | Burgos Martinez, Miguel A | ADDRESS ON FILE | | | | | | |
| 59831 | BURGOS MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 59832 | BURGOS MARTINEZ, PABLO M | ADDRESS ON FILE | | | | | | |
| 2038482 | Burgos Martinez, Rosa E | ADDRESS ON FILE | | | | | | |
| 59833 | BURGOS MARTINEZ, TANYA | ADDRESS ON FILE | | | | | | |
| 59834 | BURGOS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 59835 | BURGOS MARTIR, JESSICA | ADDRESS ON FILE | | | | | | |
| 59836 | BURGOS MARTIR, MELISSA | ADDRESS ON FILE | | | | | | |
| 59837 | BURGOS MARTIR, MELISSA | ADDRESS ON FILE | | | | | | |
| 59838 | BURGOS MASSANET, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 1952125 | Burgos Matco, Yanitcia E. | ADDRESS ON FILE | | | | | | |
| 59839 | BURGOS MATEO, YANITZIA E. | ADDRESS ON FILE | | | | | | |
| 2028032 | Burgos Matos, Evelyn | ADDRESS ON FILE | | | | | | |
| 59840 | BURGOS MATOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 59841 | BURGOS MATOS, HECTOR B B | ADDRESS ON FILE | | | | | | |
| 1733753 | Burgos Matos, Hector B. | ADDRESS ON FILE | | | | | | |
| 782461 | BURGOS MATOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 59842 | BURGOS MATOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 59843 | BURGOS MATOS, MAYRA L | ADDRESS ON FILE | | | | | | |
| 1886734 | Burgos Matos, Mayra L | ADDRESS ON FILE | | | | | | |
| 59844 | BURGOS MATOS, NEREIDA I | ADDRESS ON FILE | | | | | | |
| 782462 | BURGOS MATOS, NEREIDA I | ADDRESS ON FILE | | | | | | |
| 1857247 | Burgos Matos, Nereida I | ADDRESS ON FILE | | | | | | |
| 1549680 | Burgos Matos, Nitza | ADDRESS ON FILE | | | | | | |
| 59845 | BURGOS MATOS, OSVALDO | ADDRESS ON FILE | | | | | | |
| 59846 | BURGOS MAYSONET, NORBERTO | ADDRESS ON FILE | | | | | | |
| 59847 | BURGOS MCLAUGHLIN, DENNIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59848 | BURGOS MD, MIGUEL | ADDRESS ON FILE | | | | | | |
| 59849 | BURGOS MEDINA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 59850 | BURGOS MEDINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 59851 | BURGOS MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 59852 | BURGOS MEDINA, JUAN W | ADDRESS ON FILE | | | | | | |
| 59853 | BURGOS MEDINA, MEGAN M | ADDRESS ON FILE | | | | | | |
| 59854 | BURGOS MEJIAS, DOEL | ADDRESS ON FILE | | | | | | |
| 782463 | BURGOS MELENDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 59855 | BURGOS MELENDEZ, AMNERIS | ADDRESS ON FILE | | | | | | |
| 1257885 | BURGOS MELENDEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 59856 | BURGOS MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 59857 | BURGOS MELENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1256942 | BURGOS MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 59858 | Burgos Melendez, Edwin | ADDRESS ON FILE | | | | | | |
| 59859 | BURGOS MELENDEZ, EDWIN N | ADDRESS ON FILE | | | | | | |
| 2106071 | Burgos Melendez, Elsa Neyda | ADDRESS ON FILE | | | | | | |
| 59860 | BURGOS MELENDEZ, ESMERALDO | ADDRESS ON FILE | | | | | | |
| 59861 | BURGOS MELENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 59862 | BURGOS MELENDEZ, JAVIER O. | ADDRESS ON FILE | | | | | | |
| 782464 | BURGOS MELENDEZ, JENIFER | ADDRESS ON FILE | | | | | | |
| 59864 | BURGOS MELENDEZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 59865 | BURGOS MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 59866 | Burgos Melendez, Luis A | ADDRESS ON FILE | | | | | | |
| 59867 | BURGOS MELENDEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 59868 | BURGOS MELENDEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 59869 | BURGOS MELENDEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 59870 | BURGOS MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 59871 | BURGOS MELENDEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 59872 | BURGOS MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 59873 | BURGOS MELENDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 59874 | BURGOS MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 59875 | BURGOS MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1529605 | Burgos Melendez, William | ADDRESS ON FILE | | | | | | |
| 59876 | BURGOS MELENDEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 59877 | BURGOS MENDEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 59878 | Burgos Mendez, Edwin | ADDRESS ON FILE | | | | | | |
| 59879 | Burgos Mendez, Iris M | ADDRESS ON FILE | | | | | | |
| 1425029 | BURGOS MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 59881 | BURGOS MENDOZA, CALIXTA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2166528 | Burgos Mendoza, Elis Samuel | ADDRESS ON FILE | | | | | | | | |
| 59882 | BURGOS MERCADO MD, MARISEL | ADDRESS ON FILE | | | | | | | | |
| 59883 | Burgos Mercado, Adolfo E | ADDRESS ON FILE | | | | | | | | |
| 59885 | BURGOS MERCADO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 59886 | BURGOS MERCADO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 59887 | BURGOS MERCADO, LAURALIZ | ADDRESS ON FILE | | | | | | | | |
| 59888 | BURGOS MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 59889 | BURGOS MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 2141172 | Burgos Merlo, Carlos J | ADDRESS ON FILE | | | | | | | | |
| 59890 | BURGOS MESTRE, CRISTINE | ADDRESS ON FILE | | | | | | | | |
| 59891 | BURGOS MESTRE, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 59892 | BURGOS MILETE, LUIS F | ADDRESS ON FILE | | | | | | | | |
| 59893 | BURGOS MILLAN, GINETTE | ADDRESS ON FILE | | | | | | | | |
| 59894 | BURGOS MILLAN, GINETTE | ADDRESS ON FILE | | | | | | | | |
| 59896 | BURGOS MILLAN, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 59895 | BURGOS MILLAN, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 59898 | BURGOS MILLET, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 782465 | BURGOS MILLET, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 59900 | BURGOS MINONDO, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 59901 | BURGOS MIRANDA, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 59902 | BURGOS MIRANDA, HECTOR E | ADDRESS ON FILE | | | | | | | | |
| 59903 | BURGOS MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 59904 | BURGOS MIRANDA, JUAN MANUEL | ADDRESS ON FILE | | | | | | | | |
| 59905 | BURGOS MIRANDA, LILLIANA | ADDRESS ON FILE | | | | | | | | |
| 59906 | BURGOS MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 59907 | BURGOS MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 59908 | BURGOS MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 782466 | BURGOS MIRANDA, STEPHANIE L | ADDRESS ON FILE | | | | | | | | |
| 2209454 | Burgos Miranda, Sylvia | ADDRESS ON FILE | | | | | | | | |
| 2203098 | Burgos Miranda, Sylvia | ADDRESS ON FILE | | | | | | | | |
| 2220061 | Burgos Miranda, Sylvia | ADDRESS ON FILE | | | | | | | | |
| 59910 | BURGOS MIRANDA, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 1773493 | Burgos Miranda, Wanda I. | ADDRESS ON FILE | | | | | | | | |
| 59911 | BURGOS MOJICA, ANGEL M. | ADDRESS ON FILE | | | | | | | | |
| 59912 | BURGOS MOJICA, MAGDIELYZ | ADDRESS ON FILE | | | | | | | | |
| 59913 | Burgos Molina, Luis E | ADDRESS ON FILE | | | | | | | | |
| 59915 | BURGOS MOLINA, MARIA D | ADDRESS ON FILE | | | | | | | | |
| 59916 | BURGOS MOLINA, MELANIE | ADDRESS ON FILE | | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 503 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59917 | BURGOS MONTALVO, CESAR | ADDRESS ON FILE | | | | | | |
| 59918 | Burgos Montalvo, Cesar Francisc | ADDRESS ON FILE | | | | | | |
| 59919 | BURGOS MONTALVO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 59920 | BURGOS MONTANE, INGRID M | ADDRESS ON FILE | | | | | | |
| 59921 | BURGOS MONTANE, RENE | ADDRESS ON FILE | | | | | | |
| 59922 | BURGOS MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 59923 | BURGOS MONTANEZ, MARCOS D. | ADDRESS ON FILE | | | | | | |
| 59924 | Burgos Monte, Efrain | ADDRESS ON FILE | | | | | | |
| 59925 | BURGOS MONTERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 59926 | BURGOS MONTERO, RENZO | ADDRESS ON FILE | | | | | | |
| 59928 | BURGOS MONTES, HECTOR L | ADDRESS ON FILE | | | | | | |
| 59929 | Burgos Montes, Monserrate | ADDRESS ON FILE | | | | | | |
| 59931 | BURGOS MONTES, RADAMES | ADDRESS ON FILE | | | | | | |
| 59930 | BURGOS MONTES, RADAMES | ADDRESS ON FILE | | | | | | |
| 768874 | Burgos Montes, Yolanda | ADDRESS ON FILE | | | | | | |
| 59932 | BURGOS MONTES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2064609 | Burgos Morales, Aida M | ADDRESS ON FILE | | | | | | |
| 59933 | BURGOS MORALES, ANDREA N | ADDRESS ON FILE | | | | | | |
| 1507688 | Burgos Morales, Brenda L | ADDRESS ON FILE | | | | | | |
| 59934 | BURGOS MORALES, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 1782765 | BURGOS MORALES, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 59935 | BURGOS MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 59936 | BURGOS MORALES, DARISABEL | ADDRESS ON FILE | | | | | | |
| 59937 | BURGOS MORALES, DHARMA T. | ADDRESS ON FILE | | | | | | |
| 59938 | BURGOS MORALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 59939 | BURGOS MORALES, FELIPE | ADDRESS ON FILE | | | | | | |
| 59940 | BURGOS MORALES, GLORIA | ADDRESS ON FILE | | | | | | |
| 59941 | BURGOS MORALES, GRICEL | ADDRESS ON FILE | | | | | | |
| 1631366 | BURGOS MORALES, GRICEL | ADDRESS ON FILE | | | | | | |
| 59942 | Burgos Morales, Japhet M. | ADDRESS ON FILE | | | | | | |
| 59943 | BURGOS MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 2199881 | Burgos Morales, Jose A. | ADDRESS ON FILE | | | | | | |
| 2190923 | Burgos Morales, Jose A. | ADDRESS ON FILE | | | | | | |
| 59944 | BURGOS MORALES, JOSE M | ADDRESS ON FILE | | | | | | |
| 2054912 | Burgos Morales, Jose M. | ADDRESS ON FILE | | | | | | |
| 2208580 | Burgos Morales, Jose O. | ADDRESS ON FILE | | | | | | |
| 59945 | BURGOS MORALES, LUIS M | ADDRESS ON FILE | | | | | | |
| 852203 | BURGOS MORALES, LUIS M. | ADDRESS ON FILE | | | | | | |
| 59946 | Burgos Morales, Madeline | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 706635 | BURGOS MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 59947 | BURGOS MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 782467 | BURGOS MORALES, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 59948 | BURGOS MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1521262 | Burgos Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 59949 | Burgos Morales, Ricardo | ADDRESS ON FILE | | | | | | | |
| 59950 | BURGOS MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 59951 | Burgos Morales, Victor E. | ADDRESS ON FILE | | | | | | | |
| 59952 | BURGOS MORALES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 59953 | BURGOS MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59954 | Burgos Moyett, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 59955 | BURGOS MULERO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 59956 | BURGOS MUNDO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 59957 | BURGOS MUNDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59958 | Burgos Munera, Jose M | ADDRESS ON FILE | | | | | | | |
| 59959 | BURGOS MUNIZ, RICARDO D | ADDRESS ON FILE | | | | | | | |
| 59960 | BURGOS MUNOZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 782469 | BURGOS MUNOZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 59962 | BURGOS NARVAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 59963 | BURGOS NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59964 | BURGOS NAVARRO, RYMAR | ADDRESS ON FILE | | | | | | | |
| 59965 | BURGOS NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 59966 | BURGOS NEGRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 59967 | BURGOS NEGRON, ERIC | ADDRESS ON FILE | | | | | | | |
| 59968 | BURGOS NEGRON, IBANEL | ADDRESS ON FILE | | | | | | | |
| 59969 | BURGOS NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 59914 | BURGOS NEGRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 59970 | BURGOS NEGRON, MARILIA | ADDRESS ON FILE | | | | | | | |
| 59971 | BURGOS NEGRON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 59972 | BURGOS NEGRON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 59973 | BURGOS NEGRON, YANIRA Y | ADDRESS ON FILE | | | | | | | |
| 59974 | BURGOS NEVAREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1975597 | BURGOS NEVAREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2007798 | BURGOS NEVAREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 59975 | BURGOS NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 852204 | BURGOS NIEVES, ALBERTO M. | ADDRESS ON FILE | | | | | | | |
| 782470 | BURGOS NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 59976 | BURGOS NIEVES, ERICH | ADDRESS ON FILE | | | | | | | |
| 59977 | BURGOS NIEVES, INES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59978 | BURGOS NIEVES, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 59979 | BURGOS NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 720961 | BURGOS NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1621203 | BURGOS NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 59980 | Burgos Nieves, Rafael | ADDRESS ON FILE | | | | | | | |
| 59981 | Burgos Nieves, Victor M | ADDRESS ON FILE | | | | | | | |
| 59982 | BURGOS NIEVES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 59983 | BURGOS NIVES, NEYSHA I | ADDRESS ON FILE | | | | | | | |
| 2171472 | Burgos Nunes, Israel | ADDRESS ON FILE | | | | | | | |
| 59984 | BURGOS NUNEZ, BERKIS A. | ADDRESS ON FILE | | | | | | | |
| 59985 | BURGOS NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59986 | BURGOS NUNEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 59987 | BURGOS NUNEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 59988 | BURGOS OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 59989 | BURGOS OCASIO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 59990 | BURGOS OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 59991 | BURGOS OCASIO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 59992 | BURGOS OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 59994 | BURGOS OCASIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 59995 | BURGOS OCASIO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 59996 | BURGOS OCASIO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 59997 | BURGOS OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 59998 | BURGOS OCASIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 59999 | BURGOS OCASIO, RAUL EDGARDO | ADDRESS ON FILE | | | | | | | |
| 60000 | BURGOS OJEDA, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 60001 | BURGOS OLIVER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 782471 | BURGOS OLIVERAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 60002 | BURGOS OLIVERAS, DAMARIS J | ADDRESS ON FILE | | | | | | | |
| 60003 | BURGOS OLIVERAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 60004 | BURGOS OLIVO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 60005 | BURGOS OLMO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 60006 | BURGOS ORAMA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1581290 | Burgos Orama, Francisco | ADDRESS ON FILE | | | | | | | |
| 60007 | BURGOS ORONA, NORIE | ADDRESS ON FILE | | | | | | | |
| 60008 | BURGOS ORTEGA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 782472 | BURGOS ORTEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 60009 | BURGOS ORTEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 60010 | BURGOS ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60011 | BURGOS ORTIZ, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 60012 | Burgos Ortiz, Alvin | ADDRESS ON FILE | | | | | | | |
| 60013 | BURGOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 60014 | BURGOS ORTIZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 782473 | BURGOS ORTIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 60015 | BURGOS ORTIZ, BERTIN | ADDRESS ON FILE | | | | | | | |
| 60016 | BURGOS ORTIZ, BRAYN F. | ADDRESS ON FILE | | | | | | | |
| 60017 | BURGOS ORTIZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 60018 | BURGOS ORTIZ, BRISCILIDES | ADDRESS ON FILE | | | | | | | |
| 60019 | BURGOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60020 | BURGOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60021 | BURGOS ORTIZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 839731 | Burgos Ortiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 60022 | BURGOS ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 852205 | BURGOS ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 60023 | BURGOS ORTIZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 60024 | BURGOS ORTIZ, DARLENY | ADDRESS ON FILE | | | | | | | |
| 852206 | BURGOS ORTIZ, DARLENY | ADDRESS ON FILE | | | | | | | |
| 60025 | Burgos Ortiz, Dolores Y | ADDRESS ON FILE | | | | | | | |
| 1885026 | Burgos Ortiz, Dolores Y. | ADDRESS ON FILE | | | | | | | |
| 60026 | BURGOS ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 60027 | Burgos Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 60028 | BURGOS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2189800 | Burgos Ortiz, Enrique | ADDRESS ON FILE | | | | | | | |
| 60029 | BURGOS ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 60030 | BURGOS ORTIZ, EVELYN B | ADDRESS ON FILE | | | | | | | |
| 60031 | BURGOS ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 60032 | BURGOS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 60033 | BURGOS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 60034 | BURGOS ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 60035 | BURGOS ORTIZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 667990 | BURGOS ORTIZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 60036 | BURGOS ORTIZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 782474 | BURGOS ORTIZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 782475 | BURGOS ORTIZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| 60037 | BURGOS ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 60038 | BURGOS ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 60039 | Burgos Ortiz, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 60040 | BURGOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 60041 | Burgos Ortiz, Jose B | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60042 | BURGOS ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 60043 | BURGOS ORTIZ, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 60044 | BURGOS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1786620 | BURGOS ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 60045 | BURGOS ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 60046 | BURGOS ORTIZ, JULISSA M. | ADDRESS ON FILE | | | | | | | |
| 782476 | BURGOS ORTIZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | ADDRESS ON FILE | | | | | | | |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | ADDRESS ON FILE | | | | | | | |
| 2106698 | Burgos Ortiz, Leyda del C. | ADDRESS ON FILE | | | | | | | |
| 60048 | BURGOS ORTIZ, LISABEL | ADDRESS ON FILE | | | | | | | |
| 60049 | BURGOS ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1486837 | Burgos Ortiz, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 1486837 | Burgos Ortiz, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 60050 | BURGOS ORTIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 60051 | BURGOS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 60052 | BURGOS ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 60053 | BURGOS ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2003532 | Burgos Ortiz, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 782477 | BURGOS ORTIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 60054 | BURGOS ORTIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 60055 | BURGOS ORTIZ, MEDALINE | ADDRESS ON FILE | | | | | | | |
| 60056 | BURGOS ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 60057 | BURGOS ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 852207 | BURGOS ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 60058 | BURGOS ORTIZ, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 2189618 | Burgos Ortiz, Nicolas | ADDRESS ON FILE | | | | | | | |
| 60059 | BURGOS ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 60060 | BURGOS ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2085214 | Burgos Ortiz, Noelia T. | ADDRESS ON FILE | | | | | | | |
| 60061 | BURGOS ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1954628 | Burgos Ortiz, Norma M. | A-28 Calle Caspio Urb. Villa Mar | | | | Guayama | PR | 00784 | |
| 60062 | Burgos Ortiz, Olga I | ADDRESS ON FILE | | | | | | | |
| 60062 | Burgos Ortiz, Olga I | ADDRESS ON FILE | | | | | | | |
| 1982775 | Burgos Ortiz, Olga Ins | ADDRESS ON FILE | | | | | | | |
| 2034687 | Burgos Ortiz, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 2015786 | Burgos Ortiz, Olga Iris | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2189628 | Burgos Ortiz, Pablo | ADDRESS ON FILE | | | | | | |
| 60063 | BURGOS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 60064 | BURGOS ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 1599340 | Burgos Ortiz, Ramon | ADDRESS ON FILE | | | | | | |
| 60065 | BURGOS ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 60066 | Burgos Ortiz, Raul | ADDRESS ON FILE | | | | | | |
| 60067 | BURGOS ORTIZ, RAUL | ADDRESS ON FILE | | | | | | |
| 2175217 | BURGOS ORTIZ, RICHARD | APARTADO 898 | | | Orocovis | PR | 00720 | |
| 60068 | BURGOS ORTIZ, RICHARD | PO BOX 898 | | | OROCOVIS | PR | 00720 | |
| 60070 | BURGOS ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 60069 | Burgos Ortiz, Samuel | ADDRESS ON FILE | | | | | | |
| 60071 | BURGOS ORTIZ, VIDAL | ADDRESS ON FILE | | | | | | |
| 60072 | BURGOS ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 782478 | BURGOS ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 60073 | BURGOS ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 60074 | BURGOS ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | |
| 60075 | BURGOS ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 852208 | BURGOS ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1732319 | BURGOS OSARIO, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 782479 | BURGOS OSORIO, GLORIA | ADDRESS ON FILE | | | | | | |
| 60076 | BURGOS OSORIO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1770238 | BURGOS OSORIO, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 1918707 | BURGOS OSORIO, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 60077 | BURGOS OSORIO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 60078 | BURGOS OSTALAZA, HILDA | ADDRESS ON FILE | | | | | | |
| 60079 | BURGOS OTERO, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 782480 | BURGOS OTERO, DALY | ADDRESS ON FILE | | | | | | |
| 60080 | BURGOS OTERO, DALY | ADDRESS ON FILE | | | | | | |
| 60081 | Burgos Otero, Dennis | ADDRESS ON FILE | | | | | | |
| 60082 | BURGOS OTERO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 782481 | BURGOS OTERO, VILMARIE Z | ADDRESS ON FILE | | | | | | |
| 60083 | BURGOS OTERO, WANDA I | ADDRESS ON FILE | | | | | | |
| 841487 | BURGOS PABON CARMENCITA | 150 VISTA DE LOS FRAILES APT 36 | | | GUAYNABO | PR | 00969-5155 | |
| 60084 | BURGOS PABON MD, AUREA D | ADDRESS ON FILE | | | | | | |
| 782482 | BURGOS PABON, CARMEN | ADDRESS ON FILE | | | | | | |
| 60085 | BURGOS PABON, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1943582 | Burgos Pabon, Carmen D. | ADDRESS ON FILE | | | | | | |
| 60086 | BURGOS PABON, MARCELINO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1767448 | Burgos Pabón, Marcelino | ADDRESS ON FILE | | | | | | | |
| 1809021 | Burgos Pabon, Maria Evelia | ADDRESS ON FILE | | | | | | | |
| 60087 | BURGOS PACHECO, ERISON O | ADDRESS ON FILE | | | | | | | |
| 782483 | BURGOS PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 60088 | BURGOS PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 782484 | BURGOS PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 60089 | BURGOS PACHECO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 782485 | BURGOS PADILLA, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 60091 | BURGOS PADRO, ABEL | ADDRESS ON FILE | | | | | | | |
| 60090 | BURGOS PADRO, ABEL | ADDRESS ON FILE | | | | | | | |
| 60092 | BURGOS PADRO, ABEL | ADDRESS ON FILE | | | | | | | |
| 60093 | BURGOS PADUANI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 60094 | Burgos Paduani, Jose A. | ADDRESS ON FILE | | | | | | | |
| 60095 | BURGOS PADUANI, MARY | ADDRESS ON FILE | | | | | | | |
| 60096 | BURGOS PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 60097 | BURGOS PAGAN, FLOR | ADDRESS ON FILE | | | | | | | |
| 60098 | BURGOS PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 782486 | BURGOS PAGAN, IDANES | ADDRESS ON FILE | | | | | | | |
| 60099 | Burgos Pagan, Jose J. | ADDRESS ON FILE | | | | | | | |
| 2129345 | Burgos Pagan, Josefina | ADDRESS ON FILE | | | | | | | |
| 60100 | BURGOS PAGAN, LAINI M | ADDRESS ON FILE | | | | | | | |
| 782487 | BURGOS PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 60101 | BURGOS PAGAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 1632127 | Burgos Pantoja, Eppie | ADDRESS ON FILE | | | | | | | |
| 60102 | BURGOS PANTOJA, EPPIE | ADDRESS ON FILE | | | | | | | |
| 1631129 | BURGOS PANTOJA, EPPIE | ADDRESS ON FILE | | | | | | | |
| 1632127 | Burgos Pantoja, Eppie | ADDRESS ON FILE | | | | | | | |
| 1632226 | Burgos Pantoja, Eppie | ADDRESS ON FILE | | | | | | | |
| 782488 | BURGOS PANTOJAS, EPPIE DEL | ADDRESS ON FILE | | | | | | | |
| 60103 | BURGOS PARIS, LEIDA I | ADDRESS ON FILE | | | | | | | |
| 1655693 | BURGOS PARIS, LEIDA I | ADDRESS ON FILE | | | | | | | |
| 1653299 | Burgos Paris, Leida I. | ADDRESS ON FILE | | | | | | | |
| 1653299 | Burgos Paris, Leida I. | ADDRESS ON FILE | | | | | | | |
| 60104 | BURGOS PENA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 60105 | BURGOS PERALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 60106 | BURGOS PERALTA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 60107 | BURGOS PERELES, LUZ | ADDRESS ON FILE | | | | | | | |
| 60108 | BURGOS PEREZ, ABNER | CALLE 12 PARC 22 LA CENTRAL | | | | CANOVANAS | PR | 00629 | |
| 2133324 | Burgos Perez, Abner | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60109 | BURGOS PEREZ, AZUCENA | ADDRESS ON FILE | | | | | | |
| 60110 | BURGOS PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2020674 | Burgos Perez, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 60111 | BURGOS PEREZ, DIANA | ADDRESS ON FILE | | | | | | |
| 60112 | BURGOS PEREZ, DIANA | ADDRESS ON FILE | | | | | | |
| 1763162 | Burgos Pérez, Diana | ADDRESS ON FILE | | | | | | |
| 1781876 | Burgos Pérez, Diana | ADDRESS ON FILE | | | | | | |
| 60113 | BURGOS PEREZ, DIGNA | ADDRESS ON FILE | | | | | | |
| 60115 | BURGOS PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 60116 | Burgos Perez, Heriberto | ADDRESS ON FILE | | | | | | |
| 60117 | BURGOS PEREZ, HORACIO | ADDRESS ON FILE | | | | | | |
| 60118 | BURGOS PEREZ, HORACIO | ADDRESS ON FILE | | | | | | |
| 60120 | BURGOS PEREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 60121 | BURGOS PEREZ, JOHAN | ADDRESS ON FILE | | | | | | |
| 60122 | Burgos Perez, Juan C | ADDRESS ON FILE | | | | | | |
| 60123 | BURGOS PEREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 60124 | BURGOS PEREZ, KARRISH | ADDRESS ON FILE | | | | | | |
| 60125 | Burgos Perez, Karrish | ADDRESS ON FILE | | | | | | |
| 2090988 | BURGOS PEREZ, KENNETH | HC 01 BOX 4933 | | | JUANA DIAZ | PR | 00795 | |
| 60126 | BURGOS PEREZ, KENNETH | HC-01 BOX 4923 | | | JUANA DIAZ | PR | 00795 | |
| 1418831 | BURGOS PEREZ, KENNETH | IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | JUANA DIAZ | PR | 00795 | |
| 258346 | BURGOS PEREZ, KENNETH | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | JUANA DIAZ | PR | 00795 | |
| 60127 | BURGOS PEREZ, KETZY M. | ADDRESS ON FILE | | | | | | |
| 60128 | BURGOS PEREZ, LOURDES G | ADDRESS ON FILE | | | | | | |
| 60129 | Burgos Perez, Martin | ADDRESS ON FILE | | | | | | |
| 60130 | BURGOS PEREZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 60131 | BURGOS PEREZ, NIRKA | ADDRESS ON FILE | | | | | | |
| 60132 | BURGOS PEREZ, NORIETTE | ADDRESS ON FILE | | | | | | |
| 60133 | BURGOS PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 60134 | Burgos Perez, Rene | ADDRESS ON FILE | | | | | | |
| 60135 | BURGOS PEREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 782489 | BURGOS PEREZ, THUR | ADDRESS ON FILE | | | | | | |
| 60136 | BURGOS PEREZ, THUR R | ADDRESS ON FILE | | | | | | |
| 60137 | BURGOS PEREZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 782490 | BURGOS PEREZ, YAMARIS | ADDRESS ON FILE | | | | | | |
| 60138 | BURGOS PEREZ, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 1748851 | Burgos Perez, Yamilette | ADDRESS ON FILE | | | | | | |
| 60139 | BURGOS PINEIRO, MARIA S | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1890471 | Burgos Pineiro, Maria S. | ADDRESS ON FILE | | | | | |
| 2101336 | Burgos Pinero, Alfredo | ADDRESS ON FILE | | | | | |
| 2045007 | BURGOS PINERO, ALFREDO | ADDRESS ON FILE | | | | | |
| 782491 | BURGOS PINERO, ALFREDO | ADDRESS ON FILE | | | | | |
| 60140 | BURGOS PINERO, PABLO | ADDRESS ON FILE | | | | | |
| 60141 | BURGOS PIQERO, ALFREDO | ADDRESS ON FILE | | | | | |
| 60142 | BURGOS PIZARRO, MARIBELLA | ADDRESS ON FILE | | | | | |
| 60143 | BURGOS POLANCO, NATALIA | ADDRESS ON FILE | | | | | |
| 60144 | BURGOS POMALES, BENJAMIN | ADDRESS ON FILE | | | | | |
| 60145 | BURGOS POMALES, MIGUEL | ADDRESS ON FILE | | | | | |
| 60146 | BURGOS POMALES, PEDRO R. | ADDRESS ON FILE | | | | | |
| 60147 | BURGOS PRADO, EMILIA | ADDRESS ON FILE | | | | | |
| 1739658 | Burgos Prez, Abner | ADDRESS ON FILE | | | | | |
| 60148 | BURGOS PROSPERO, YAMILETTE | ADDRESS ON FILE | | | | | |
| 60149 | BURGOS QUILES, DAMARIS | ADDRESS ON FILE | | | | | |
| 60150 | BURGOS QUINONES, BRENDA | ADDRESS ON FILE | | | | | |
| 1834265 | Burgos Quinones, Carlos J. | ADDRESS ON FILE | | | | | |
| 60151 | Burgos Quinones, Hector L | ADDRESS ON FILE | | | | | |
| 60152 | BURGOS QUINONES, YAMILETTE | ADDRESS ON FILE | | | | | |
| 782492 | BURGOS QUINTANA, CONCEPCION | ADDRESS ON FILE | | | | | |
| 60153 | BURGOS QUINTANA, PABLO | ADDRESS ON FILE | | | | | |
| 60154 | BURGOS QUIROS, EDMUNDO A | ADDRESS ON FILE | | | | | |
| 60155 | BURGOS RAMIREZ, IDALIA | ADDRESS ON FILE | | | | | |
| 60156 | BURGOS RAMIREZ, LUZ E | ADDRESS ON FILE | | | | | |
| 60157 | BURGOS RAMOS, BECKY I | ADDRESS ON FILE | | | | | |
| 1931098 | BURGOS RAMOS, BECKY I. | ADDRESS ON FILE | | | | | |
| 60158 | BURGOS RAMOS, CRUZ | ADDRESS ON FILE | | | | | |
| 60159 | BURGOS RAMOS, DIANE G | ADDRESS ON FILE | | | | | |
| 782493 | BURGOS RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | |
| 60160 | BURGOS RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | |
| 782494 | BURGOS RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | |
| 60161 | Burgos Ramos, Franklin | ADDRESS ON FILE | | | | | |
| 60162 | BURGOS RAMOS, JANET | ADDRESS ON FILE | | | | | |
| 60163 | BURGOS RAMOS, JULIA E | ADDRESS ON FILE | | | | | |
| 782495 | BURGOS RAMOS, JUSTINIANO | ADDRESS ON FILE | | | | | |
| 60164 | Burgos Ramos, Laura | ADDRESS ON FILE | | | | | |
| 1865649 | Burgos Ramos, Luz Leida | ADDRESS ON FILE | | | | | |
| 1979711 | Burgos Ramos, Luz Leide | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60165 | BURGOS RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 60166 | BURGOS RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 60167 | BURGOS RAMOS, ROQUE | ADDRESS ON FILE | | | | | | | |
| 60168 | BURGOS RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 60169 | BURGOS RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 60170 | BURGOS REPOLLET, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 60171 | BURGOS REPOLLET, KELVIN | ADDRESS ON FILE | | | | | | | |
| 60172 | BURGOS RESTO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 60173 | BURGOS RESTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 60174 | BURGOS REXACH, AGUSTINE | ADDRESS ON FILE | | | | | | | |
| 60175 | BURGOS REXACH, KEILA | ADDRESS ON FILE | | | | | | | |
| 60176 | BURGOS REYES, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 1505978 | BURGOS REYES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 60177 | BURGOS REYES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 1533191 | Burgos Reyes, Alejandra | ADDRESS ON FILE | | | | | | | |
| 60178 | BURGOS REYES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 60179 | BURGOS REYES, ARNALDO L | ADDRESS ON FILE | | | | | | | |
| 60180 | BURGOS REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 60181 | BURGOS REYES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 60182 | BURGOS REYES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 60183 | BURGOS REYES, JOHN | ADDRESS ON FILE | | | | | | | |
| 60184 | BURGOS REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 60185 | BURGOS REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 60186 | BURGOS REYES, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 60187 | BURGOS REYES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 60188 | BURGOS REYES, JUAN L | ADDRESS ON FILE | | | | | | | |
| 60189 | BURGOS REYES, KAREN J | ADDRESS ON FILE | | | | | | | |
| 60190 | BURGOS REYES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 782497 | BURGOS REYES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 60191 | Burgos Reyes, Mariluz | ADDRESS ON FILE | | | | | | | |
| 782498 | BURGOS REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 60192 | BURGOS REYES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 60193 | BURGOS REYES, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| 1859341 | Burgos Reyes, Pedro O. | ADDRESS ON FILE | | | | | | | |
| 60194 | BURGOS REYES, ROSA | ADDRESS ON FILE | | | | | | | |
| 852209 | BURGOS REYES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 60196 | BURGOS RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 60197 | BURGOS RIOS, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 60198 | BURGOS RIOS, IRIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 60199 | BURGOS RIOS, LUIS | ADDRESS ON FILE |
| 59072 | BURGOS RIVAS, LUIS E. | ADDRESS ON FILE |
| 60200 | BURGOS RIVERA MD, JORGE A | ADDRESS ON FILE |
| 60201 | BURGOS RIVERA, ALEX | ADDRESS ON FILE |
| 60202 | BURGOS RIVERA, ANA | ADDRESS ON FILE |
| 60203 | BURGOS RIVERA, ANA H | ADDRESS ON FILE |
| 60204 | BURGOS RIVERA, ANGEL | ADDRESS ON FILE |
| 1511144 | BURGOS RIVERA, ANGEL L. | ADDRESS ON FILE |
| 60205 | BURGOS RIVERA, ANGEL M | ADDRESS ON FILE |
| 60206 | BURGOS RIVERA, CARLOS | ADDRESS ON FILE |
| 60207 | Burgos Rivera, Carlos A | ADDRESS ON FILE |
| 60209 | BURGOS RIVERA, CARMEN | ADDRESS ON FILE |
| 60210 | BURGOS RIVERA, CARMEN | ADDRESS ON FILE |
| 782500 | BURGOS RIVERA, CARMEN | ADDRESS ON FILE |
| 60211 | BURGOS RIVERA, CARMEN L | ADDRESS ON FILE |
| 1942286 | BURGOS RIVERA, CARMEN LYDIA | ADDRESS ON FILE |
| 60212 | BURGOS RIVERA, CARMEN M | ADDRESS ON FILE |
| 2091230 | BURGOS RIVERA, CARMEN M. | ADDRESS ON FILE |
| 1257886 | BURGOS RIVERA, EDGARDO | ADDRESS ON FILE |
| 60213 | BURGOS RIVERA, EDGARDO | ADDRESS ON FILE |
| 60214 | BURGOS RIVERA, EDITH D | ADDRESS ON FILE |
| 60215 | Burgos Rivera, Edwin | ADDRESS ON FILE |
| 60216 | BURGOS RIVERA, ELIEZER | ADDRESS ON FILE |
| 60217 | BURGOS RIVERA, ELVIN G | ADDRESS ON FILE |
| 1859099 | Burgos Rivera, Francisca | ADDRESS ON FILE |
| 60219 | Burgos Rivera, Francisco | ADDRESS ON FILE |
| 60220 | BURGOS RIVERA, GERARDO | ADDRESS ON FILE |
| 60221 | Burgos Rivera, Glenda M | ADDRESS ON FILE |
| 60222 | BURGOS RIVERA, GLORIA R | ADDRESS ON FILE |
| 60223 | BURGOS RIVERA, GLORYMAR | ADDRESS ON FILE |
| 60224 | BURGOS RIVERA, HECTOR | ADDRESS ON FILE |
| 60225 | BURGOS RIVERA, HERNAN | ADDRESS ON FILE |
| 60226 | BURGOS RIVERA, HERNAN G | ADDRESS ON FILE |
| 60227 | BURGOS RIVERA, HILDA | ADDRESS ON FILE |
| 60228 | BURGOS RIVERA, HOOVER | ADDRESS ON FILE |
| 60229 | BURGOS RIVERA, IRIS J | ADDRESS ON FILE |
| 60230 | BURGOS RIVERA, IVETTE M | ADDRESS ON FILE |
| 60231 | BURGOS RIVERA, JANET | ADDRESS ON FILE |
| 60232 | BURGOS RIVERA, JAVIER | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 60233 | Burgos Rivera, Jesus | ADDRESS ON FILE |
| 60234 | BURGOS RIVERA, JONATHAN | ADDRESS ON FILE |
| 60235 | BURGOS RIVERA, JOSE | ADDRESS ON FILE |
| 60236 | BURGOS RIVERA, JOSE | ADDRESS ON FILE |
| 1462931 | BURGOS RIVERA, JUAN J | ADDRESS ON FILE |
| 2082403 | BURGOS RIVERA, JUAN JOSE | ADDRESS ON FILE |
| 60237 | BURGOS RIVERA, JUAN JOSE | ADDRESS ON FILE |
| 2082403 | BURGOS RIVERA, JUAN JOSE | ADDRESS ON FILE |
| 60238 | Burgos Rivera, Kermit S. | ADDRESS ON FILE |
| 1851779 | Burgos Rivera, Lillian | ADDRESS ON FILE |
| 60239 | BURGOS RIVERA, LILLIAN | ADDRESS ON FILE |
| 782501 | BURGOS RIVERA, LILLIAN | ADDRESS ON FILE |
| 60240 | BURGOS RIVERA, LIZARDO | ADDRESS ON FILE |
| 60241 | BURGOS RIVERA, LOURDES | ADDRESS ON FILE |
| 2051814 | Burgos Rivera, Luis A | ADDRESS ON FILE |
| 2087748 | Burgos Rivera, Luis A | ADDRESS ON FILE |
| 60242 | BURGOS RIVERA, LUIS A | ADDRESS ON FILE |
| 2099935 | Burgos Rivera, Luis A. | ADDRESS ON FILE |
| 205357 | BURGOS RIVERA, LUIS A. | ADDRESS ON FILE |
| 782502 | BURGOS RIVERA, LUIS ALBERTO | ADDRESS ON FILE |
| 2159254 | Burgos Rivera, Luis Manuel | ADDRESS ON FILE |
| 60243 | BURGOS RIVERA, MADELINE | ADDRESS ON FILE |
| 782503 | BURGOS RIVERA, MADELINE | ADDRESS ON FILE |
| 60244 | BURGOS RIVERA, MAGALY | ADDRESS ON FILE |
| 60244 | BURGOS RIVERA, MAGALY | ADDRESS ON FILE |
| 60245 | BURGOS RIVERA, MARIA DEL C | ADDRESS ON FILE |
| 782504 | BURGOS RIVERA, MARIA M | ADDRESS ON FILE |
| 60246 | BURGOS RIVERA, MARIA V | ADDRESS ON FILE |
| 60247 | BURGOS RIVERA, MARIANA | ADDRESS ON FILE |
| 2071607 | Burgos Rivera, Maribel | ADDRESS ON FILE |
| 1783480 | Burgos Rivera, Maribel | ADDRESS ON FILE |
| 60248 | BURGOS RIVERA, MARIBEL | ADDRESS ON FILE |
| 60249 | BURGOS RIVERA, MARIBEL | ADDRESS ON FILE |
| 60250 | BURGOS RIVERA, MARITZA | ADDRESS ON FILE |
| 1980858 | Burgos Rivera, Marlene | ADDRESS ON FILE |
| 60251 | BURGOS RIVERA, MARLENE | ADDRESS ON FILE |
| 782505 | BURGOS RIVERA, MARLENE | ADDRESS ON FILE |
| 60252 | Burgos Rivera, Melvin | ADDRESS ON FILE |
| 60253 | BURGOS RIVERA, MIGUEL | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60254 | Burgos Rivera, Miguel A. | ADDRESS ON FILE | | | | | | |
| 782506 | BURGOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | |
| 60255 | BURGOS RIVERA, NANCY E T | ADDRESS ON FILE | | | | | | |
| 60256 | BURGOS RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 60257 | BURGOS RIVERA, ODALYS M | ADDRESS ON FILE | | | | | | |
| 60258 | BURGOS RIVERA, OLGA G | ADDRESS ON FILE | | | | | | |
| 60259 | BURGOS RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 60260 | BURGOS RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 60261 | BURGOS RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 782507 | BURGOS RIVERA, PABLO | ADDRESS ON FILE | | | | | | |
| 60262 | BURGOS RIVERA, PABLO | ADDRESS ON FILE | | | | | | |
| 60263 | BURGOS RIVERA, PABLO | ADDRESS ON FILE | | | | | | |
| 60264 | BURGOS RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 60265 | BURGOS RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 60266 | BURGOS RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 60267 | BURGOS RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 60268 | Burgos Rivera, Tanita | ADDRESS ON FILE | | | | | | |
| 60269 | Burgos Rivera, William | ADDRESS ON FILE | | | | | | |
| 60270 | BURGOS RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 60271 | BURGOS RIVERA, YAIZA | ADDRESS ON FILE | | | | | | |
| 852210 | BURGOS RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 60272 | BURGOS RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 60273 | BURGOS RIVERA, YANIRA | ADDRESS ON FILE | | | | | | |
| 60274 | BURGOS RIVERA, YESENIA | ADDRESS ON FILE | | | | | | |
| 60275 | BURGOS RIVERA, ZULMA D | ADDRESS ON FILE | | | | | | |
| 60276 | BURGOS RIVERA, ZULMA D. | ADDRESS ON FILE | | | | | | |
| 60277 | BURGOS RIVERO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 2205756 | Burgos Robles, Efrain | ADDRESS ON FILE | | | | | | |
| 60279 | BURGOS ROBLES, JOEL | ADDRESS ON FILE | | | | | | |
| 60278 | BURGOS ROBLES, JOEL | ADDRESS ON FILE | | | | | | |
| 60280 | BURGOS ROBLES, MILDRED | ADDRESS ON FILE | | | | | | |
| 852211 | BURGOS ROBLES, MILDRED | ADDRESS ON FILE | | | | | | |
| 60281 | Burgos Robles, Ramonita | ADDRESS ON FILE | | | | | | |
| 60282 | BURGOS ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 60283 | Burgos Rocca, Joseph | ADDRESS ON FILE | | | | | | |
| 60284 | BURGOS RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 60285 | BURGOS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 60286 | BURGOS RODRIGUEZ, ANA C. | ADDRESS ON FILE | | | | | | |
| 60287 | Burgos Rodriguez, Ana De Los M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60288 | Burgos Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| 60289 | BURGOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1900853 | Burgos Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| 60290 | BURGOS RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 782508 | BURGOS RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 60291 | BURGOS RODRIGUEZ, BETSY E | ADDRESS ON FILE | | | | | | | |
| 782509 | BURGOS RODRIGUEZ, BETSY E | ADDRESS ON FILE | | | | | | | |
| 1746101 | BURGOS RODRIGUEZ, BETSY E. | ADDRESS ON FILE | | | | | | | |
| 60292 | BURGOS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60293 | BURGOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60294 | BURGOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60295 | BURGOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60296 | BURGOS RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 782510 | BURGOS RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1481116 | Burgos Rodriguez, Christopher A | ADDRESS ON FILE | | | | | | | |
| 60297 | Burgos Rodriguez, Denis Manuel | ADDRESS ON FILE | | | | | | | |
| 60298 | BURGOS RODRIGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 2042874 | BURGOS RODRIGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 2148456 | Burgos Rodriguez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 782511 | BURGOS RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 60300 | BURGOS RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1910580 | Burgos Rodriguez, Elvira | ADDRESS ON FILE | | | | | | | |
| 1674320 | Burgos Rodriguez, Elvira | ADDRESS ON FILE | | | | | | | |
| 60301 | BURGOS RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 782512 | BURGOS RODRIGUEZ, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 60302 | BURGOS RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 60303 | BURGOS RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 60304 | BURGOS RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 60305 | BURGOS RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 60306 | BURGOS RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 60307 | BURGOS RODRIGUEZ, FRA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 60308 | BURGOS RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 60309 | BURGOS RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 60310 | BURGOS RODRIGUEZ, GIOMARYS | ADDRESS ON FILE | | | | | | | |
| 660016 | BURGOS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 60311 | BURGOS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 660016 | BURGOS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60312 | BURGOS RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | |
| 2038758 | Burgos Rodriguez, Helen | ADDRESS ON FILE | | | | | | |
| 2051884 | Burgos Rodriguez, Helen | ADDRESS ON FILE | | | | | | |
| 60313 | BURGOS RODRIGUEZ, IRIS TERESA | ADDRESS ON FILE | | | | | | |
| 60314 | BURGOS RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 60315 | BURGOS RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | |
| 60316 | BURGOS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 60317 | BURGOS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 60318 | BURGOS RODRIGUEZ, JEFFREY | ADDRESS ON FILE | | | | | | |
| 60319 | BURGOS RODRIGUEZ, JESUS G | ADDRESS ON FILE | | | | | | |
| 60320 | BURGOS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 60321 | BURGOS RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 60322 | BURGOS RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 60323 | Burgos Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | |
| 60324 | BURGOS RODRIGUEZ, JORGE M. | ADDRESS ON FILE | | | | | | |
| 60325 | BURGOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 60326 | BURGOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 782514 | BURGOS RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 60328 | BURGOS RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 60329 | Burgos Rodriguez, Jose R. | ADDRESS ON FILE | | | | | | |
| 60330 | BURGOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 60331 | BURGOS RODRIGUEZ, KAREM | ADDRESS ON FILE | | | | | | |
| 60332 | BURGOS RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 60333 | BURGOS RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 60334 | BURGOS RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 60335 | BURGOS RODRIGUEZ, LOURDES S | ADDRESS ON FILE | | | | | | |
| 1733950 | BURGOS RODRIGUEZ, LUISA I. | ADDRESS ON FILE | | | | | | |
| 60336 | BURGOS RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 60337 | BURGOS RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 60338 | BURGOS RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 782516 | BURGOS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 60339 | BURGOS RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 60340 | BURGOS RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 60341 | BURGOS RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 1940374 | Burgos Rodriguez, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 1946499 | Burgos Rodriguez, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 60342 | BURGOS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 60343 | BURGOS RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 60344 | BURGOS RODRIGUEZ, MAYRA | ADDRESS ON FILE |
| 60345 | BURGOS RODRIGUEZ, MINERVA | ADDRESS ON FILE |
| 60346 | BURGOS RODRIGUEZ, MIRETZA | ADDRESS ON FILE |
| 2143063 | Burgos Rodriguez, Narciso | ADDRESS ON FILE |
| 60347 | BURGOS RODRIGUEZ, NILDA M | ADDRESS ON FILE |
| 60348 | BURGOS RODRIGUEZ, OLGA M | ADDRESS ON FILE |
| 2094543 | Burgos Rodriguez, Olga M. | ADDRESS ON FILE |
| 60349 | BURGOS RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| 60350 | BURGOS RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| 60351 | Burgos Rodriguez, Pedro J | ADDRESS ON FILE |
| 60352 | BURGOS RODRIGUEZ, REINALDO | ADDRESS ON FILE |
| 60353 | BURGOS RODRIGUEZ, RICARDO | ADDRESS ON FILE |
| 60354 | BURGOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE |
| 60355 | BURGOS RODRIGUEZ, ROSA | ADDRESS ON FILE |
| 2008784 | BURGOS RODRIGUEZ, ROSA MARIA | ADDRESS ON FILE |
| 60357 | Burgos Rodriguez, Sandy | ADDRESS ON FILE |
| 1257887 | BURGOS RODRIGUEZ, SANDY | ADDRESS ON FILE |
| 60358 | BURGOS RODRIGUEZ, SHEILA M | ADDRESS ON FILE |
| 60359 | BURGOS RODRIGUEZ, TAYANNA | ADDRESS ON FILE |
| 60360 | BURGOS RODRIGUEZ, TEDDYS | ADDRESS ON FILE |
| 60361 | BURGOS RODRIGUEZ, VANESSA | ADDRESS ON FILE |
| 60362 | BURGOS RODRIGUEZ, VANESSA | ADDRESS ON FILE |
| 60363 | BURGOS RODRIGUEZ, VICTOR | ADDRESS ON FILE |
| 60364 | BURGOS RODRIGUEZ, VICTOR OMAR | ADDRESS ON FILE |
| 60365 | Burgos Rodriguez, Waldemar | ADDRESS ON FILE |
| 60366 | BURGOS RODRIGUEZ, WALDEMAR | ADDRESS ON FILE |
| 60367 | BURGOS RODRIGUEZ, WANDA | ADDRESS ON FILE |
| 60368 | BURGOS RODRIGUEZ, WANDA I. | ADDRESS ON FILE |
| 60369 | BURGOS RODRIGUEZ, WILFREDO | ADDRESS ON FILE |
| 60370 | BURGOS RODRIGUEZ, WILMER | ADDRESS ON FILE |
| 60371 | BURGOS RODRIGUEZ, WILSON | ADDRESS ON FILE |
| 60372 | BURGOS RODRIGUEZ, XIOMARA L. | ADDRESS ON FILE |
| 60373 | BURGOS RODRIGUEZ, YANETTE | ADDRESS ON FILE |
| 852212 | BURGOS RODRIGUEZ, YANETTE | ADDRESS ON FILE |
| 60374 | BURGOS RODRIGUEZ, YOLANDA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 60375 | BURGOS ROLON, BRIZEIDA | ADDRESS ON FILE |
| 2146505 | Burgos Rolon, Raul | ADDRESS ON FILE |
| 1257888 | BURGOS ROMAN, GLORIA | ADDRESS ON FILE |
| 60376 | BURGOS ROMAN, MARIA R | ADDRESS ON FILE |
| 782517 | BURGOS ROMAN, OMAYRA I | ADDRESS ON FILE |
| 60377 | BURGOS ROMAN, RAQUEL | ADDRESS ON FILE |
| 60378 | BURGOS ROMAN, YODELIS L | ADDRESS ON FILE |
| 1689506 | Burgos Roman, Yodeliss | ADDRESS ON FILE |
| 1689506 | Burgos Roman, Yodeliss | ADDRESS ON FILE |
| 60379 | BURGOS ROMERO, HAYDEE | ADDRESS ON FILE |
| 60380 | BURGOS ROSA, ELSA E | ADDRESS ON FILE |
| 60381 | BURGOS ROSA, YADIRA | ADDRESS ON FILE |
| 60382 | BURGOS ROSADO, ANA MARIA | ADDRESS ON FILE |
| 60383 | BURGOS ROSADO, ANNEX | ADDRESS ON FILE |
| 60385 | BURGOS ROSADO, BETZAIDA | ADDRESS ON FILE |
| 1672077 | BURGOS ROSADO, BETZAIDA | ADDRESS ON FILE |
| 60386 | BURGOS ROSADO, CARMEN A. | ADDRESS ON FILE |
| 60387 | BURGOS ROSADO, DABBY | ADDRESS ON FILE |
| 60388 | BURGOS ROSADO, ELIEZER | ADDRESS ON FILE |
| 782518 | BURGOS ROSADO, ERIC | ADDRESS ON FILE |
| 60389 | BURGOS ROSADO, ERIC J | ADDRESS ON FILE |
| 1757463 | BURGOS ROSADO, ERIC J. | ADDRESS ON FILE |
| 60390 | BURGOS ROSADO, GERARDO | ADDRESS ON FILE |
| 782519 | BURGOS ROSADO, GISSELLE | ADDRESS ON FILE |
| 60391 | BURGOS ROSADO, GISSELLE | ADDRESS ON FILE |
| 60392 | BURGOS ROSADO, GISSELLE M | ADDRESS ON FILE |
| 60393 | BURGOS ROSADO, GLORIA E. | ADDRESS ON FILE |
| 2092524 | Burgos Rosado, Gloria Esther | ADDRESS ON FILE |
| 2092524 | Burgos Rosado, Gloria Esther | ADDRESS ON FILE |
| 60395 | BURGOS ROSADO, LUIS | ADDRESS ON FILE |
| 60396 | BURGOS ROSADO, LUIS J | ADDRESS ON FILE |
| 60397 | BURGOS ROSADO, RAMON | ADDRESS ON FILE |
| 782520 | BURGOS ROSADO, RAMON | ADDRESS ON FILE |
| 60398 | BURGOS ROSADO, RAMON L | ADDRESS ON FILE |
| 1629583 | Burgos Rosado, Ramon L. | ADDRESS ON FILE |
| 60399 | BURGOS ROSADO, ROLANDO | ADDRESS ON FILE |
| 60400 | BURGOS ROSARIO, AIDA | ADDRESS ON FILE |
| 60401 | BURGOS ROSARIO, DANIEL | ADDRESS ON FILE |
| 60403 | BURGOS ROSARIO, LIZANNETTE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60404 | Burgos Rosario, Margarita | ADDRESS ON FILE | | | | | | |
| 782521 | BURGOS ROSARIO, MARIAN M | ADDRESS ON FILE | | | | | | |
| 60405 | BURGOS ROSARIO, MERALYS | ADDRESS ON FILE | | | | | | |
| 60406 | BURGOS ROSARIO, REINALDO | ADDRESS ON FILE | | | | | | |
| 60407 | BURGOS ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | |
| 60408 | BURGOS RUIZ, CARLOS L | ADDRESS ON FILE | | | | | | |
| 60409 | BURGOS RUIZ, ELSA | ADDRESS ON FILE | | | | | | |
| 60410 | BURGOS RUIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 60411 | BURGOS RUIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 782522 | BURGOS RUIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 1920524 | Burgos Ruiz, Maria De Los Angeles | ADDRESS ON FILE | | | | | | |
| 1936781 | Burgos Ruiz, Nereida | ADDRESS ON FILE | | | | | | |
| 1936781 | Burgos Ruiz, Nereida | ADDRESS ON FILE | | | | | | |
| 782523 | BURGOS RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 60413 | BURGOS RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 60414 | BURGOS SAEZ, ZOLDALIS | ADDRESS ON FILE | | | | | | |
| 60415 | BURGOS SALAMO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 782524 | BURGOS SALAMO, MARCELINO | ADDRESS ON FILE | | | | | | |
| 60416 | BURGOS SALAMO, MARCELINO | ADDRESS ON FILE | | | | | | |
| 60417 | BURGOS SALAMO, MARCELINO | ADDRESS ON FILE | | | | | | |
| 1641703 | Burgos Salamo, Marcelino | ADDRESS ON FILE | | | | | | |
| 60418 | BURGOS SALAMO, NILMARIE | ADDRESS ON FILE | | | | | | |
| 60419 | BURGOS SALGADO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 60420 | BURGOS SALGADO, PABLO J. | ADDRESS ON FILE | | | | | | |
| 60421 | BURGOS SALGADO, PATRICIA P | ADDRESS ON FILE | | | | | | |
| 1590158 | BURGOS SALLES, DORIS | ADDRESS ON FILE | | | | | | |
| 60423 | BURGOS SALLES, DORIS M | ADDRESS ON FILE | | | | | | |
| 60424 | BURGOS SAN MARTIN, MONICA L | ADDRESS ON FILE | | | | | | |
| 60425 | BURGOS SANABRIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 60427 | BURGOS SANCHEZ, EDGARD | ADDRESS ON FILE | | | | | | |
| 60428 | BURGOS SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 60429 | BURGOS SANCHEZ, ESTEFANIE | ADDRESS ON FILE | | | | | | |
| 60430 | Burgos Sanchez, Felix | ADDRESS ON FILE | | | | | | |
| 2159522 | Burgos Sanchez, Fernando | ADDRESS ON FILE | | | | | | |
| 60431 | BURGOS SANCHEZ, GARY | ADDRESS ON FILE | | | | | | |
| 2168458 | Burgos Sanchez, Gertrudis | ADDRESS ON FILE | | | | | | |
| 60432 | Burgos Sanchez, Javier A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 2161802 | Burgos Sanchez, Jose Alberto | ADDRESS ON FILE |
| 60433 | BURGOS SANCHEZ, JUAN | ADDRESS ON FILE |
| 60434 | BURGOS SANCHEZ, JUANA | ADDRESS ON FILE |
| 60435 | BURGOS SANCHEZ, JUDITH | ADDRESS ON FILE |
| 60436 | BURGOS SANCHEZ, MARIA | ADDRESS ON FILE |
| 60437 | BURGOS SANCHEZ, MARIANELA | ADDRESS ON FILE |
| 782525 | BURGOS SANCHEZ, MIRIAM | ADDRESS ON FILE |
| 60438 | BURGOS SANCHEZ, NATHANAEL | ADDRESS ON FILE |
| 60384 | BURGOS SANCHEZ, RAFAEL | ADDRESS ON FILE |
| 782526 | BURGOS SANCHEZ, ROSA | ADDRESS ON FILE |
| 60439 | BURGOS SANCHEZ, ROSA M | ADDRESS ON FILE |
| 2178692 | Burgos Sanchez, Santos | ADDRESS ON FILE |
| 60440 | BURGOS SANCHEZ, VICTOR | ADDRESS ON FILE |
| 60441 | BURGOS SANCHEZ, VICTORIANA | ADDRESS ON FILE |
| 60442 | BURGOS SANTANA, IVAN | ADDRESS ON FILE |
| 60443 | BURGOS SANTANA, OSCAR | ADDRESS ON FILE |
| 60444 | BURGOS SANTANA, WANDA | ADDRESS ON FILE |
| 60445 | BURGOS SANTIAGO, , FELIPE | ADDRESS ON FILE |
| 2143351 | Burgos Santiago, Ana Hilda | ADDRESS ON FILE |
| 60446 | BURGOS SANTIAGO, ANGELIC | ADDRESS ON FILE |
| 60447 | BURGOS SANTIAGO, CARLOS H | ADDRESS ON FILE |
| 60448 | Burgos Santiago, Carlos J | ADDRESS ON FILE |
| 60449 | BURGOS SANTIAGO, CARMEN I | ADDRESS ON FILE |
| 1859503 | Burgos Santiago, Carmen I | ADDRESS ON FILE |
| 60450 | BURGOS SANTIAGO, CRISTY | ADDRESS ON FILE |
| 60451 | BURGOS SANTIAGO, EDWIN | ADDRESS ON FILE |
| 60452 | BURGOS SANTIAGO, ERIKA | ADDRESS ON FILE |
| 60453 | BURGOS SANTIAGO, FELIX | ADDRESS ON FILE |
| 60454 | BURGOS SANTIAGO, FELIX M. | ADDRESS ON FILE |
| 60455 | Burgos Santiago, Francisco O | ADDRESS ON FILE |
| 60456 | BURGOS SANTIAGO, HECTOR | ADDRESS ON FILE |
| 60457 | BURGOS SANTIAGO, HUMBERTO | ADDRESS ON FILE |
| 60458 | BURGOS SANTIAGO, IRIS V | ADDRESS ON FILE |
| 1937120 | Burgos Santiago, Iris V. | ADDRESS ON FILE |
| 60459 | BURGOS SANTIAGO, ISAEL | ADDRESS ON FILE |
| 60460 | BURGOS SANTIAGO, ISAMARY | ADDRESS ON FILE |
| 782527 | BURGOS SANTIAGO, JACKQUELINE I | ADDRESS ON FILE |
| 60461 | BURGOS SANTIAGO, JOSE | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60462 | BURGOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 60463 | BURGOS SANTIAGO, JOSE F. | ADDRESS ON FILE | | | | | | |
| 60464 | BURGOS SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 782528 | BURGOS SANTIAGO, JOYCE | ADDRESS ON FILE | | | | | | |
| 782529 | BURGOS SANTIAGO, JOYCE M | ADDRESS ON FILE | | | | | | |
| 60465 | BURGOS SANTIAGO, JOYCE M | ADDRESS ON FILE | | | | | | |
| 60466 | BURGOS SANTIAGO, KRISTINE | ADDRESS ON FILE | | | | | | |
| 60467 | BURGOS SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 1975687 | Burgos Santiago, Luis A | ADDRESS ON FILE | | | | | | |
| 1904447 | Burgos Santiago, Luis A. | ADDRESS ON FILE | | | | | | |
| 60469 | BURGOS SANTIAGO, LUIS D. | ADDRESS ON FILE | | | | | | |
| 60470 | BURGOS SANTIAGO, LUZ D. | ADDRESS ON FILE | | | | | | |
| 60471 | BURGOS SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 60472 | BURGOS SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | |
| 60473 | BURGOS SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | |
| 1876726 | Burgos Santiago, Maria V. | ADDRESS ON FILE | | | | | | |
| 60474 | BURGOS SANTIAGO, MARTA T | ADDRESS ON FILE | | | | | | |
| 720434 | BURGOS SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 60476 | BURGOS SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 60475 | BURGOS SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 60477 | BURGOS SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | |
| 60478 | BURGOS SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 782530 | BURGOS SANTIAGO, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 1831736 | Burgos Santiago, Rafael J. | ADDRESS ON FILE | | | | | | |
| 60479 | BURGOS SANTIAGO, RICARDO D. | ADDRESS ON FILE | | | | | | |
| 782531 | BURGOS SANTIAGO, SANTO E | ADDRESS ON FILE | | | | | | |
| 60480 | BURGOS SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | |
| 782532 | BURGOS SANTIAGO, VERONICA L | ADDRESS ON FILE | | | | | | |
| 782533 | BURGOS SANTIAGO, VIANEY | ADDRESS ON FILE | | | | | | |
| 60481 | BURGOS SANTIAGO, VIANEY D | ADDRESS ON FILE | | | | | | |
| 60482 | BURGOS SANTIAGO, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 60483 | BURGOS SANTIAGO, WENDALIS | ADDRESS ON FILE | | | | | | |
| 782534 | BURGOS SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 60484 | BURGOS SANTIAGO, ZORIANETTE | ADDRESS ON FILE | | | | | | |
| 782535 | BURGOS SANTINI, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 841488 | BURGOS SANTOS JOSE R | VISTA DEL CONVENTO | 2D 26 CALLE 4 | | FAJARDO | PR | 00738-3210 | |
| 60485 | BURGOS SANTOS, AGRIPINO | ADDRESS ON FILE | | | | | | |
| 60486 | BURGOS SANTOS, AIDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 782536 | BURGOS SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 60487 | BURGOS SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 852213 | BURGOS SANTOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 60488 | BURGOS SANTOS, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 60489 | BURGOS SANTOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| 60490 | BURGOS SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 60491 | BURGOS SANTOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 2053211 | Burgos Santos, Rafael | ADDRESS ON FILE | | | | | | | |
| 1973200 | Burgos Santos, Rafael | ADDRESS ON FILE | | | | | | | |
| 60493 | BURGOS SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 782537 | BURGOS SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 60492 | BURGOS SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 60494 | BURGOS SANTOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 60495 | BURGOS SANTOS, RICARDO X | ADDRESS ON FILE | | | | | | | |
| 60496 | Burgos Santos, Siria | ADDRESS ON FILE | | | | | | | |
| 620789 | BURGOS SCHOOL SUPPLY | 15 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 60497 | BURGOS SELLES, IVAN | ADDRESS ON FILE | | | | | | | |
| 60498 | BURGOS SENQUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 60499 | BURGOS SEPULVEDA, CID | ADDRESS ON FILE | | | | | | | |
| 60500 | BURGOS SEPULVEDA, ILIA E | ADDRESS ON FILE | | | | | | | |
| 60501 | BURGOS SEPULVEDA, LEILANY | ADDRESS ON FILE | | | | | | | |
| 1418832 | BURGOS SERRANO, CARLOS | CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |
| 782538 | BURGOS SERRANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 60503 | Burgos Serrano, Domingo | ADDRESS ON FILE | | | | | | | |
| 60504 | BURGOS SERRANO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 60505 | BURGOS SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 60506 | BURGOS SERRANO, LIDUVINA S | ADDRESS ON FILE | | | | | | | |
| 60507 | BURGOS SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 620790 | BURGOS SERVICE STA / GULF | BO BARAHONA | 128 CALLE ROSA VEGA | | | MOROVIS | PR | 00687 | |
| 60509 | BURGOS SIERRA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 60510 | BURGOS SIERRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 60511 | BURGOS SIERRA, LADYS M | ADDRESS ON FILE | | | | | | | |
| 60512 | Burgos Silva, Holvin S | ADDRESS ON FILE | | | | | | | |
| 60513 | BURGOS SOLER, ERICK | ADDRESS ON FILE | | | | | | | |
| 60514 | BURGOS SOLIVAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 60515 | BURGOS SOLIVAN, HILDA L | ADDRESS ON FILE | | | | | | | |
| 60516 | BURGOS SOLIVAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 60517 | BURGOS SOSA, ARLENE A. | ADDRESS ON FILE | | | | | | | |
| 60518 | BURGOS SOSA, AYMEE DE LA C. | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60519 | BURGOS SOSA, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 782539 | BURGOS SOSA, MIRIAM E. | ADDRESS ON FILE | | | | | | | |
| 60520 | BURGOS SOSA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 60521 | BURGOS SOSTRE, ELVIN X. | ADDRESS ON FILE | | | | | | | |
| 60522 | BURGOS SOTO EDSEL FRANCISCO Y OTROS | LCDO. PABLO COLÓN Y LCDO. ALEXANDRO ORTIZ PADILLA | APARTADO 801175 | | | COTO LUREL | PR | 00780-1175 | |
| 2028976 | Burgos Soto, Aida L. | ADDRESS ON FILE | | | | | | | |
| 60523 | BURGOS SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 60525 | BURGOS SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 60526 | BURGOS SOTO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 782540 | BURGOS SOTO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 60527 | BURGOS SOTO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 60508 | BURGOS SOTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 782541 | BURGOS SOTO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 60402 | BURGOS SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60528 | BURGOS SOTOMAYOR, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 60529 | BURGOS SOTOMAYOR, OMAR | ADDRESS ON FILE | | | | | | | |
| 60530 | BURGOS SUAREZ, BARBARA DE L. | ADDRESS ON FILE | | | | | | | |
| 60531 | BURGOS SUAREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 60532 | BURGOS SUAREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 60533 | BURGOS SUAREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1959461 | Burgos Suarez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1958738 | Burgos Suarez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1935635 | Burgos Suarez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 60534 | BURGOS SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1994022 | Burgos Suarez, Ramiro | ADDRESS ON FILE | | | | | | | |
| 60535 | BURGOS SUAREZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 60536 | BURGOS SULLIVAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 60537 | BURGOS SUREN, DANNY | ADDRESS ON FILE | | | | | | | |
| 60538 | BURGOS SUSTACHE, LUIS | ADDRESS ON FILE | | | | | | | |
| 1946389 | Burgos Tejero, Ana Adela | ADDRESS ON FILE | | | | | | | |
| 1946389 | Burgos Tejero, Ana Adela | ADDRESS ON FILE | | | | | | | |
| 60539 | BURGOS TEJERO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 60540 | BURGOS TEXEIRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 60541 | BURGOS TEXIDOR, JARED | ADDRESS ON FILE | | | | | | | |
| 1960628 | Burgos Texidor, Jared | ADDRESS ON FILE | | | | | | | |
| 1859066 | Burgos Texidor, Jared | ADDRESS ON FILE | | | | | | | |
| 2115942 | Burgos Texidor, Julia M. | ADDRESS ON FILE | | | | | | | |
| 60542 | BURGOS TEXIDOR, LOURDES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60543 | BURGOS TEXIDOR, LOURDES | ADDRESS ON FILE | | | | | | |
| 2090076 | Burgos Texidor, Lourdes R. | ADDRESS ON FILE | | | | | | |
| 60544 | BURGOS THOMAS, SHIRLEY M | ADDRESS ON FILE | | | | | | |
| 1531642 | Burgos Tirado, Sylvia | ADDRESS ON FILE | | | | | | |
| 60545 | BURGOS TIRADO, SYLVIA M | ADDRESS ON FILE | | | | | | |
| 2176002 | BURGOS TIRE CENTER | MARGINAL URB HERMANAS DAVILA | 1925 | | | BAYAMON | PR | 00959 |
| 1256326 | BURGOS TIRE CENTER DBA ELIEZER BURGOS | ADDRESS ON FILE | | | | | | |
| 1917643 | BURGOS TORRES, ACISCLO | ADDRESS ON FILE | | | | | | |
| 60546 | BURGOS TORRES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 60547 | BURGOS TORRES, ALVIN | ADDRESS ON FILE | | | | | | |
| 60548 | Burgos Torres, Ana I. | ADDRESS ON FILE | | | | | | |
| 60549 | BURGOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 1418834 | BURGOS TORRES, ANGEL J. Y OTROS | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 60551 | Burgos Torres, Anthony E | ADDRESS ON FILE | | | | | | |
| 60552 | BURGOS TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 60553 | Burgos Torres, Carmen M | ADDRESS ON FILE | | | | | | |
| 60554 | BURGOS TORRES, DANIEL | ADDRESS ON FILE | | | | | | |
| 60555 | BURGOS TORRES, DANNETTE | ADDRESS ON FILE | | | | | | |
| 782543 | BURGOS TORRES, DANNETTE | ADDRESS ON FILE | | | | | | |
| 1751485 | Burgos Torres, Dannette | ADDRESS ON FILE | | | | | | |
| 60556 | BURGOS TORRES, DAVID | ADDRESS ON FILE | | | | | | |
| 60557 | BURGOS TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 60558 | BURGOS TORRES, ELIA | ADDRESS ON FILE | | | | | | |
| 782544 | BURGOS TORRES, ELSA M | ADDRESS ON FILE | | | | | | |
| 60559 | BURGOS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 60560 | BURGOS TORRES, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 60561 | BURGOS TORRES, GIOVANNY | ADDRESS ON FILE | | | | | | |
| 60562 | BURGOS TORRES, GLADYS J | ADDRESS ON FILE | | | | | | |
| 782545 | BURGOS TORRES, IRIS | ADDRESS ON FILE | | | | | | |
| 60563 | BURGOS TORRES, IRIS Y | ADDRESS ON FILE | | | | | | |
| 60564 | BURGOS TORRES, JORGE E. | ADDRESS ON FILE | | | | | | |
| 60565 | BURGOS TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 60566 | BURGOS TORRES, JOSE L | ADDRESS ON FILE | | | | | | |
| 1502840 | BURGOS TORRES, JUAN C. | ADDRESS ON FILE | | | | | | |
| 60567 | Burgos Torres, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 60568 | BURGOS TORRES, JUAN E. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60569 | BURGOS TORRES, JUANITA | ADDRESS ON FILE | | | | | | |
| 60570 | BURGOS TORRES, KAREN | ADDRESS ON FILE | | | | | | |
| 1596714 | Burgos Torres, Karen | ADDRESS ON FILE | | | | | | |
| 1604384 | Burgos Torres, Karen | ADDRESS ON FILE | | | | | | |
| 60571 | BURGOS TORRES, LEONARDO | ADDRESS ON FILE | | | | | | |
| 60572 | BURGOS TORRES, LUZ N | ADDRESS ON FILE | | | | | | |
| 1855318 | Burgos Torres, Luz Nereida | ADDRESS ON FILE | | | | | | |
| 2156228 | Burgos Torres, Lydia M. | ADDRESS ON FILE | | | | | | |
| 60573 | BURGOS TORRES, LYDIA MARIA | ADDRESS ON FILE | | | | | | |
| 782547 | BURGOS TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 60574 | BURGOS TORRES, MARILYN | ADDRESS ON FILE | | | | | | |
| 60575 | BURGOS TORRES, MIGDALIE | ADDRESS ON FILE | | | | | | |
| 60576 | BURGOS TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 60577 | BURGOS TORRES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2175650 | BURGOS TORRES, MR. FERNANDO L. | URB GLEEN VIEW GARDEN | K7 CALLE E78 | | | PONCE | PR | 00731 |
| 60578 | BURGOS TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 60579 | BURGOS TORRES, REYNALDO | ADDRESS ON FILE | | | | | | |
| 60580 | BURGOS TORRES, ROSA | ADDRESS ON FILE | | | | | | |
| 782548 | BURGOS TORRES, ROSA | ADDRESS ON FILE | | | | | | |
| 60581 | BURGOS TORRES, ROSELIN | ADDRESS ON FILE | | | | | | |
| 60582 | BURGOS TORRES, RUBEN | ADDRESS ON FILE | | | | | | |
| 60583 | BURGOS TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 782549 | BURGOS TORRES, WILMA I | ADDRESS ON FILE | | | | | | |
| 60584 | BURGOS TORRES, WILMA L | ADDRESS ON FILE | | | | | | |
| 60585 | BURGOS TORRES, XAVIER | ADDRESS ON FILE | | | | | | |
| 60586 | BURGOS TORRES, YADIRA | ADDRESS ON FILE | | | | | | |
| 782550 | BURGOS TORRES, YADIRA | ADDRESS ON FILE | | | | | | |
| 60587 | BURGOS TORRES, YAMALIZ | ADDRESS ON FILE | | | | | | |
| 782551 | BURGOS TORRES, YAMALIZ | ADDRESS ON FILE | | | | | | |
| 60588 | BURGOS TORRUELLAS, NATHAN | ADDRESS ON FILE | | | | | | |
| 60589 | BURGOS TRANI, AXEL | ADDRESS ON FILE | | | | | | |
| 620791 | BURGOS TRANSMISSION/A.F.BURGOS MONTANEZ | ESQ CAMPO RICO | 995 CALLE EIDER URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 60590 | BURGOS TRINIDAD, CARLOS | ADDRESS ON FILE | | | | | | |
| 60591 | BURGOS TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | |
| 60592 | BURGOS TZSCHOPPE, ILIANA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60593 | BURGOS URBINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 60594 | BURGOS URIBE, RICKEY R. | 4408-A HOLLAND ST. | | | | FT CAMPBELL | KY | 42223-3901 | |
| 841489 | BURGOS URIBE, RICKEY R. | COND BAHIA B APT 708 | | | | SAN JUAN | PR | 00908 | |
| 60595 | BURGOS VALDELPINO, YAMILITTE | ADDRESS ON FILE | | | | | | | |
| 2094282 | Burgos Valdespino, Yamelitte | ADDRESS ON FILE | | | | | | | |
| 60597 | BURGOS VARGAS MD, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 782552 | BURGOS VARGAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 60598 | BURGOS VARGAS, ISHEIRY Y. | ADDRESS ON FILE | | | | | | | |
| 60599 | Burgos Vargas, Joan | ADDRESS ON FILE | | | | | | | |
| 60601 | BURGOS VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 60602 | BURGOS VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 60603 | BURGOS VARGAS, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 60604 | BURGOS VARGAS, WANDYMAR | ADDRESS ON FILE | | | | | | | |
| 782553 | BURGOS VAZQUESTEL, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 60605 | Burgos Vazquez, Ana E | ADDRESS ON FILE | | | | | | | |
| 60606 | BURGOS VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 60607 | BURGOS VAZQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 60608 | BURGOS VAZQUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 60609 | BURGOS VAZQUEZ, ELIZABETH BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 60610 | BURGOS VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 782554 | BURGOS VAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 60611 | BURGOS VAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 60612 | BURGOS VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 60613 | BURGOS VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1987865 | Burgos Vazquez, Jorge | ADDRESS ON FILE | | | | | | | |
| 60614 | BURGOS VAZQUEZ, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 60615 | BURGOS VAZQUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 60616 | BURGOS VAZQUEZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 60617 | BURGOS VAZQUEZ, LUISA E. | ADDRESS ON FILE | | | | | | | |
| 60618 | BURGOS VAZQUEZ, LUISA E. | ADDRESS ON FILE | | | | | | | |
| 60619 | BURGOS VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 2027164 | Burgos Vazquez, Luz Palmira | ADDRESS ON FILE | | | | | | | |
| 1257889 | BURGOS VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 60620 | BURGOS VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 60621 | BURGOS VAZQUEZ, NEYSHA M | ADDRESS ON FILE | | | | | | | |
| 60622 | BURGOS VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 60623 | BURGOS VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2057248 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | Vega Alta | PR | 00692 | |
| 2057248 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | Vega Alta | PR | 00692 | |
| 60625 | BURGOS VAZQUEZ, SORAYA E | ADDRESS ON FILE | | | | | | |
| 60626 | BURGOS VEGA, ANA E | ADDRESS ON FILE | | | | | | |
| 60627 | BURGOS VEGA, ARRISTIDES | ADDRESS ON FILE | | | | | | |
| 60628 | BURGOS VEGA, ISABEL | ADDRESS ON FILE | | | | | | |
| 60629 | BURGOS VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 60630 | BURGOS VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 60631 | BURGOS VEGA, JOSE E | ADDRESS ON FILE | | | | | | |
| 60632 | BURGOS VEGA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 60633 | BURGOS VEGA, LOYDA E. | ADDRESS ON FILE | | | | | | |
| 60634 | BURGOS VEGA, MARITZA | ADDRESS ON FILE | | | | | | |
| 60635 | BURGOS VEGA, NAOMIE | ADDRESS ON FILE | | | | | | |
| 60636 | BURGOS VEGA, RUBEN | ADDRESS ON FILE | | | | | | |
| 60637 | Burgos Vega, Tomas | ADDRESS ON FILE | | | | | | |
| 60638 | BURGOS VEGA, WILBERTO | ADDRESS ON FILE | | | | | | |
| 60639 | BURGOS VELAZQUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 60640 | BURGOS VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 60641 | BURGOS VELAZQUEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 1813294 | BURGOS VELAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 1810347 | BURGOS VELAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 1793481 | Burgos Velazquez, Felicita | ADDRESS ON FILE | | | | | | |
| 60642 | BURGOS VELAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 60643 | Burgos Velazquez, Glendy L. | ADDRESS ON FILE | | | | | | |
| 782555 | BURGOS VELAZQUEZ, LILLIANETTE | ADDRESS ON FILE | | | | | | |
| 60644 | BURGOS VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 1418835 | BURGOS VELÁZQUEZ, MARÍA M. | RICARDO R. PAVIA CABANILLAS | PO BOX 90662 | | SAN JUAN | PR | 00906-6612 | |
| 60646 | BURGOS VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 60647 | BURGOS VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 60648 | BURGOS VELEZ, ARIANIE | ADDRESS ON FILE | | | | | | |
| 60649 | BURGOS VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 782556 | BURGOS VELEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 60650 | BURGOS VELEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1886609 | Burgos Velez, Jorge L. | Urb. Villa Cristina Calle 3C-1 | | | Coamo | PR | 00769 | |
| 60651 | BURGOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 60652 | Burgos Velez, Juan J | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1935533 | Burgos Velez, Pura | ADDRESS ON FILE | | | | | | | |
| 60653 | BURGOS VELEZ, PURA | ADDRESS ON FILE | | | | | | | |
| 60655 | BURGOS VELEZ, SAMALY DEL C | ADDRESS ON FILE | | | | | | | |
| 60656 | BURGOS VELEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 60657 | BURGOS VELEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 1994177 | Burgos Velez, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 60659 | BURGOS VILLALOBOS, EDDIE J. | ADDRESS ON FILE | | | | | | | |
| 60660 | BURGOS VILLANUEVA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 60661 | BURGOS VILLODAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 60662 | Burgos Vivas, Armando | ADDRESS ON FILE | | | | | | | |
| 60663 | BURGOS VIVES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 620792 | BURGOS Y CARRASQUILLO | PO BOX 939 | | | | YABUCOA | PR | 00767 | |
| 60664 | BURGOS YANEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| 60665 | BURGOS YELITZA, M | ADDRESS ON FILE | | | | | | | |
| 1760883 | Burgos Zamora, Sergio E. | ADDRESS ON FILE | | | | | | | |
| 60666 | BURGOS ZAYAS, ENITZA | ADDRESS ON FILE | | | | | | | |
| 60667 | BURGOS ZAYAS, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 60668 | Burgos, Alexis | ADDRESS ON FILE | | | | | | | |
| 60669 | BURGOS, ANA | ADDRESS ON FILE | | | | | | | |
| 60670 | BURGOS, ANTONY E. | ADDRESS ON FILE | | | | | | | |
| 60671 | BURGOS, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 60672 | BURGOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 60654 | BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 60673 | BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 60674 | BURGOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 2147999 | Burgos, Efrain | ADDRESS ON FILE | | | | | | | |
| 2148009 | Burgos, Efrain | ADDRESS ON FILE | | | | | | | |
| 1651818 | Burgos, Enrique Alvarado | ADDRESS ON FILE | | | | | | | |
| 2143749 | Burgos, Felix De Jesus | ADDRESS ON FILE | | | | | | | |
| 60675 | BURGOS, GABRIEL II | ADDRESS ON FILE | | | | | | | |
| 60676 | BURGOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 60677 | BURGOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 60678 | BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2166273 | Burgos, Jose M. | ADDRESS ON FILE | | | | | | | |
| 689530 | BURGOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 60679 | BURGOS, KISHA T. | ADDRESS ON FILE | | | | | | | |
| 2113013 | BURGOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2039545 | Burgos, Lillian | ADDRESS ON FILE | | | | | | | |
| 1496136 | Burgos, Lillian | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2111536 | Burgos, Lillion | 16240 Carr 153 | | | | Coamo | PR | 00769 | |
| 60680 | BURGOS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1751223 | Burgos, Madeline | ADDRESS ON FILE | | | | | | | |
| 288616 | BURGOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1756037 | Burgos, Magna I. | ADDRESS ON FILE | | | | | | | |
| 1756037 | Burgos, Magna I. | ADDRESS ON FILE | | | | | | | |
| 2204226 | Burgos, Miguel Ortiz | ADDRESS ON FILE | | | | | | | |
| 60681 | BURGOS, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| 2076375 | Burgos, Nancy Isaac | ADDRESS ON FILE | | | | | | | |
| 60682 | BURGOS, NORCY I | ADDRESS ON FILE | | | | | | | |
| 60683 | BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 1418836 | BURGOS, RAMON L. | ROSA NOGUERAS DE GONZALEZ | PO BOX 361503 | | | SAN JUAN | PR | 00936 | |
| 2011958 | Burgos, Ricardo Ivan | ADDRESS ON FILE | | | | | | | |
| 1946072 | Burgos, Ricardo Ivan | ADDRESS ON FILE | | | | | | | |
| 60685 | BURGOS, SYLVIA L. | ADDRESS ON FILE | | | | | | | |
| 1516053 | Burgos, Taisha | ADDRESS ON FILE | | | | | | | |
| 60686 | BURGOS, VILMA | ADDRESS ON FILE | | | | | | | |
| 60687 | BURGOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2201245 | Burgos, William Narvaez | ADDRESS ON FILE | | | | | | | |
| 60688 | BURGOS, YAIKA | ADDRESS ON FILE | | | | | | | |
| 60689 | BURGOS,ALBERTO | ADDRESS ON FILE | | | | | | | |
| 60690 | BURGOS,EDISON | ADDRESS ON FILE | | | | | | | |
| 60691 | BURGOS,MELVIN | ADDRESS ON FILE | | | | | | | |
| 60692 | Burgos-Candelario, Carmen | ADDRESS ON FILE | | | | | | | |
| 60693 | BURGOSGARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 60694 | BURGOSOLIVERAS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 60695 | BURGOSPINTO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 60696 | Burgos-Torres, Nerida | ADDRESS ON FILE | | | | | | | |
| 2112950 | Burgos-Torres, Wilma L. | ADDRESS ON FILE | | | | | | | |
| 782559 | BURGS GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 60697 | BURGUILLO ANDINO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1769708 | Burios Berrios, Noemi | ADDRESS ON FILE | | | | | | | |
| 60698 | BURK, URAL | ADDRESS ON FILE | | | | | | | |
| 620793 | BURKE DECLET VAZQUEZ | BUEN CONSEJO | 160 CALLE COLON | | | SAN JUAN | PR | 00926 | |
| 60699 | BURKE REHABILITATION CENTER | 785 MAMAROLEZK AVE | | | | WHITE PLAINS | NY | 10605 | |
| 60700 | BURKHOLDER MD , JANET F | ADDRESS ON FILE | | | | | | | |
| 620794 | BURLINGTON INDUSTRIES | PO BOX 75080 | | | | CAHRLOTTE | NC | 28275-5080 | |
| 1941195 | Burmudez Acevedo, Milagros | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 531 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60701 | BURNICE RIOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 60702 | BURNS BARALT, JAN | ADDRESS ON FILE | | | | | | | |
| 60703 | BURNS CALIMICI, KEVIN | ADDRESS ON FILE | | | | | | | |
| 60704 | BURNSIDE MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 60705 | BURROSA LORENZO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 782560 | BURROUGHS FLORIAN, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| 60706 | BURROWES GOMEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 60707 | BURROWS FURNITURE SHOWROOM | 1645 N LYNN RIGGS BLVD | | | | | CLAREMORE | OK | 74017 |
| 60708 | BURSET CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 60709 | BURSET FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60710 | BURSON MARSTELLER PR INC | PO BOX 363785 | | | | | SAN JUAN | PR | 00936-3785 |
| 782561 | BURSTEIN NEGRON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 60711 | BURSTEIN NEGRON, BRENDA C. | ADDRESS ON FILE | | | | | | | |
| 60712 | BURTON CURRY, CARRIE | ADDRESS ON FILE | | | | | | | |
| 60713 | BURTON TORRUELLA, BOBBY | ADDRESS ON FILE | | | | | | | |
| 60714 | BURY FIOL, ARLENE | ADDRESS ON FILE | | | | | | | |
| 60715 | BURY FIOL, STEPHEN HOWARD | ADDRESS ON FILE | | | | | | | |
| 60716 | BURY TEASDALE, GRAEME | ADDRESS ON FILE | | | | | | | |
| 620795 | BURY VINCENT | PO BOX 3305 | | | | | LAJAS | PR | 00667 |
| 2179904 | Bury, John G. and Natalia | 2513 Ponderosa Drive | | | | | Mission | TX | 78572 |
| 620796 | BURYS CATERING | BO TORRECILLAS | BOX 61 CALLE JUAN E RIVERA | | | | MOROVIS | PR | 00687 |
| 60717 | BURZYNSKI CLINIC | 9432 KATY FREEWAY STE 200 | | | | | HOUSTON | TX | 77055 |
| 60718 | BUS LINE CINTRO INC | HC 2 BOX 11249 | | | | | HUMACAO | PR | 00791-9318 |
| 60719 | BUS LINE CINTRO, INC. | HC 02 BOX 11249 | | | | | HUMACAO | PR | 00791 |
| 841490 | BUS RENTAL & SERVICE | PO BOX 8 | | | | | GUAYNABO | PR | 00970 |
| 620797 | BUS RENTAL & SERVICE INC | PO BOX 8 | | | | | GUAYNABO | PR | 00970-0008 |
| 60720 | BUSANET CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 782563 | BUSANET CRUZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 1722668 | BUSANET CRUZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 60721 | BUSANET CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 60722 | BUSANET IRIZARRY, REBECA | ADDRESS ON FILE | | | | | | | |
| 60723 | BUSCAGLIA, MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| 60724 | BUSCALIA SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 60725 | BUSCAMPEL SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60726 | BUSCAMPER CONCEPCION, ANNETTE I. | ADDRESS ON FILE | | | | | | |
| 60727 | BUSCAMPER INOSTROZA, BELMARI | ADDRESS ON FILE | | | | | | |
| 60728 | BUSCAMPER MORALES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1744911 | Buscamper, Annette | ADDRESS ON FILE | | | | | | |
| 60729 | BUSCANDO PLAN MEDICO COM ASOCIADOS | PO BOX 10511 | | | | SAN JUAN | PR | 00922-0511 |
| 60730 | BUSCATO RONDA, MANUEL | ADDRESS ON FILE | | | | | | |
| 60732 | BUSCH CONSOLIDATED INC RET PLAN | 516 VIKING DR | | | | VIRGINIA BEACH | NC | 23452-7316 |
| 60731 | BUSCH CONSOLIDATED INC RET PLAN | 516 VIKING DR | | | | VIRGINIA BEACH | VA | 23452-7316 |
| 60733 | BUSCH INC | URB INDUSTRIAL MINILLAS | 420 SUITE 4 CALLE E | | | BAYAMON | PR | 00959 |
| 60734 | BUSHBERG GONZALEZ MD, DAVID | ADDRESS ON FILE | | | | | | |
| 60735 | BUSHBERG GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 60736 | BUSHER SCHEITHE, NICOLE | ADDRESS ON FILE | | | | | | |
| 60737 | BUSIGO BORRAS, HAROLD | ADDRESS ON FILE | | | | | | |
| 620798 | BUSIGO BUS LINE | URB RIO CRISTAL | 1347 AVE SANTITOS COLON | | | MAYAGUEZ | PR | 00680-1926 |
| 1543121 | Busigo Cifre, Donald | HC 8 Box 2551 | | | | Sabana Grande | PR | 00637 |
| 60738 | BUSIGO CORDERO, JANICE | ADDRESS ON FILE | | | | | | |
| 60739 | BUSIGO CORDERO, JASON P. | ADDRESS ON FILE | | | | | | |
| 60740 | BUSIGO CUEBAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 60741 | BUSIGO FRONTERA, JOSE | ADDRESS ON FILE | | | | | | |
| 60742 | BUSIGO MARTINEZ, HECTOR N | ADDRESS ON FILE | | | | | | |
| 60743 | BUSIGO ORTIZ, SCHEREZADA | ADDRESS ON FILE | | | | | | |
| 60744 | BUSIGO RODRIGUEZ, ZUANIA VIANCA | ADDRESS ON FILE | | | | | | |
| 60745 | BUSINESS & INSTITUTIONAL | 611 N BROADWAY | P O BOX 922039 | | | MILWAUKEE | WI | 53202-0039 |
| 620799 | BUSINESS & LEGAL REPORTS INC | 39 ACADEMY ST | | | | MADISON | CT | 06443 |
| 841491 | BUSINESS & LEGAL REPORTS INC. | 141 MILL ROCK EAST | | | | OLD SAYBROOK | CT | 06475 |
| 620800 | BUSINESS & OFFICE DISCOUNT | 300 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 |
| 620801 | BUSINESS & OFFICE DISCOUNT | PO BOX 3248 | | | | ARECIBO | PR | 00613 |
| 620802 | BUSINESS & OFFICE DISCOUNT | URB GONZALEZ SEIJO | 562 AVE DE DIEGO | | | SAN JUAN | PR | 00924 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 841492 | BUSINESS COMMUNICATION REVIEW | 999 OAKMONT PLAZA DRIVE | SUITE 100 | | WESTMONT | IL | 60559-1381 | |
| 620803 | BUSINESS COMMUNICATIONS SERV. | 657 MISSION ST STE 502 | | | SAN FRANCISCO | CA | 94105 | |
| 620804 | BUSINESS COMPUTER | P O BOX 194042 | | | SAN JUAN | PR | 00919-4042 | |
| 60746 | BUSINESS COMPUTER POS INC | PO BOX 194042 | | | SAN JUAN | PR | 00919-4042 | |
| 60747 | BUSINESS CONSULTAN GROUP | PO BOX 1850 SUITE 322 | | | SAN JUAN | PR | 00922-1850 | |
| 620805 | BUSINESS CONSULTANTS GROUP | PO BOX 1850 SUITE 322 | | | SAN JUAN | PR | 00922-1850 | |
| 620806 | BUSINESS CONSULTING GROUP INC | PO BOX 1154 | | | SAINT JUST | PR | 00978 | |
| 60748 | BUSINESS CONSULTING SPECIALIST INC | PO BOX 541 | | | COAMO | PR | 00769-0541 | |
| 60749 | BUSINESS CONTINUITY PROFESSIONAL INC | COND EL LAUREL | J 8 AVE SAN PATRICIO APT 2 A | | GUAYNABO | PR | 00968-4460 | |
| 60750 | BUSINESS CONTRACTING INVESTMENT | COND PLAZA UNIVERSIDAD | 2000 CALLE ANASCO 839 LOCAL 5 | | SAN JUAN | PR | 00925 | |
| 620807 | BUSINESS DIRECTORY SERVICES | 1200 BRICKELL AVE SUITE 1800 | | | MIAMI | PR | 33131 | |
| 60751 | BUSINESS DIRECTORY SERVICES | 2413 BOWLAND PARWAY SUITE 102 | | | VIRGINIA BEACH | VA | 23454 | |
| 831236 | Business Equipment | 3179-B Calle Clemsonuniversity Gardens | | | San Juan | PR | 00927 | |
| 770647 | BUSINESS EQUIPMENT , INC. | 3179 - B CALLE CLEMSON UNIVERSITY GARDENS | | | SAN JUAN | PR | 00907-0000 | |
| 60752 | BUSINESS EQUIPMENT CORP | 506 AVENIDA TENIENTE CESAR GONZALEZ | URB. ROOSEVELT | | SAN JUAN | PR | 00918 | |
| 60753 | BUSINESS EQUIPMENT CORP | P O BOX 364483 | | | SAN JUAN | PR | 00936-4483 | |
| 60754 | BUSINESS EQUIPMENT CORP | URB UNIVERSITY GARDENS | 317 B CALLE CLEMSON | | SAN JUAN | PR | 00927 | |
| 60755 | BUSINESS EQUIPMENT CORP | URBN ROOSEVELT | 506 CALLE TENIENTE CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |
| 2175079 | BUSINESS EQUIPMENT CORPORATION | 317-B CLEMSON ST. | URB. UNIVERSITY GARDENS | | SAN JUAN | PR | 00927 | |
| 60756 | BUSINESS ESSENTIALS INC | HACIENDA SAN JOSE | 697 VIA DEL SOL | | CAGUAS | PR | 00727 | |
| 60757 | BUSINESS EXCELLENCE CONSULTING | PO BOX 8326 | | | BAYAMON | PR | 00960 | |
| 60758 | BUSINESS IMPROVEMENT AND MARKETING | SOLUTIONS LLC | 400 AV. FLANKLIN DELANO ROOSEVELT | | SAN JUAN | PR | 00936 | |
| 60759 | BUSINESS INTELLIGENCE OF PR | PO BOX 11991 CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922-1991 | |
| 60760 | BUSINESS INTERIORS INC | 1550 AVE PONCE DE LEON | PDA 23 SUITE 301 | | SAN JUAN | PR | 00909 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 841493 | BUSINESS INTERIORS, INC. | PO BOX 363093 | | | | SAN JUAN | PR | 00936-3093 | |
| 620808 | BUSINESS LAWS,INC | 11630 CHILLICOTHE RD | | | | CHESTARLAND | OH | 44028 | |
| 620809 | BUSINESS MARKETING DBA HOLD SMART | P O BOX 41262 | | | | SAN JUAN | PR | 00940-1262 | |
| 620810 | BUSINESS MEN S ASSURANCE COMP OF AMERICA | P O BOX 19043 | | | | GREENVILLE | SC | 29602-9043 | |
| 841494 | BUSINESS MONITOR INTERNATIONAL | 179 Queen Victoria Street | | | | London EC4V 4DU | GT LON | | UNITED KINGDOM |
| 60761 | BUSINESS PLANNERS INC MORALES MIRNA | 2135 CARR 2 STE 15 # PMB 413 | | | | BAYAMON | PR | 00959-5234 | |
| 620811 | BUSINESS PRODUCTS CORP | HC 1 | | | | CAGUAS | PR | 00725 | |
| 60762 | BUSINESS PROFESSIONAL HIRERS, INC. | 268 PONCE LEON AVE | SUITE 506 | | | SAN JUAN | PR | 00918-2011 | |
| 620812 | BUSINESS PUBLISHERS INC | 8737 CALESVILLE ROAD | SUITE 1100 | | | SILVER SPRING | MD | 20910 | |
| 620813 | BUSINESS PUBLISHERS INC | SILVER SPRING | 951 PERSHING DR | | | SILVER SPRING | MD | 20910 | |
| 620815 | BUSINESS RADIO LICENSING | 26941 CABOT RD 134 LAGUNA HILLS | | | | CALIFORNIA | CA | 92653 | |
| 620814 | BUSINESS RADIO LICENSING | 26941 CABOT RD 134 LAGUNA HILLS | | | | LAGUNA HILLS | IL | 92653 | |
| 620817 | BUSINESS REASEARCH PUBLICATION | INTERNATIONAL INC | PO BOX 28022 | | | WASHINGTON | DC | 20038 | |
| 620816 | BUSINESS REASEARCH PUBLICATION | PO BOX 675 | | | | NEW YORK | NY | 10276 | |
| 831749 | Business Sound & Music | PMB 134, HC-01, Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 841495 | BUSINESS SOUND & MUSIC | SAN CLAUDIO MAIL STA | 234 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 60763 | BUSINESS SOUND & MUSIC INC | PMB 134 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 60764 | BUSINESS SOUND & MUSIC INC | RR 16 BOX 3215 | | | | SAN JUAN | PR | 00926 | |
| 1660476 | Business Systems Inc | Attn: Hildegarde Olivero | President | PO Box 191924 | | San Juan | PR | 00919-1924 | |
| 620818 | BUSINESS SYSTEMS INTEGRATORS INC | 33 CALLE SAN ISIDRO | | | | SABANA GRANDE | PR | 00637 | |
| 620819 | BUSINESS TECHNICAL CONSULTING | GROUP INC. | P.O. BOX 191171 | | | SAN JUAN | PR | 00919 | |
| 60765 | BUSINESS TECHNOLOGY GROUP | P O BOX 34553 | FT BUCHANAN | | | GUAYNABO | PR | 00934 | |
| 60766 | BUSINESS TECHNOLOGY INTEGRATION INC | PO BOX 364092 | | | | SAN JUAN | PR | 00936-4092 | |
| 60767 | BUSINESS TECHNOLOGY PARTNERS | 273 CALLE HONDURAS COND. ROYAL 1004 | | | | SAN JUAN | PR | 00917 | |
| 60768 | BUSINESS TELE COMMUNICATIONS | P O BOX 16635 | | | | SAN JUAN | PR | 00908 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 841496 | BUSINESS TELE-COMMUNICATI | PO BOX 16635 | | | | SAN JUAN | PR | 00908-6635 | |
| 60769 | BUSINESS TELECOMMUNICATIONS, INC | PO BOX 16635 | | | | SAN JUAN | PR | 00908-6635 | |
| 60770 | BUSINESS TELE-COMUNICATIONS INC | 1659 CALLE PARANA | URB PARADISE HILLS | | | SAN JUAN | PR | 00926 | |
| 620820 | BUSINESS TELE-COMUNICATIONS INC | P O BOX 16635 | | | | SAN JUAN | PR | 00908-6635 | |
| 60771 | BUSINESS TELE-COMUNICATIONS INC. | PARADISE HILL | 1637 CALLE PARANA | | | SAN JUAN | PR | 00926-2933 | |
| 620821 | BUSINESS WEEK | PO BOX 645 | | | | HIGHTSTOWN | NJ | 08520 | |
| 831237 | BusinessWeek | P.O. Box 8420 | | | | Red Oak | IA | 51591 | |
| 60772 | BUSO ABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 60773 | BUSO FELICIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 60774 | BUSO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 60775 | BUSO GRIGGS, CARLOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 60776 | BUSO JIMENEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1257890 | BUSO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1555368 | Buso Torres, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1567110 | Buso Torres, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1567110 | Buso Torres, Jose J. | ADDRESS ON FILE | | | | | | | |
| 60777 | BUSO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 60778 | BUSO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 60779 | BUSOT ALMEIDA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 60780 | BUSQUETS BERRIOS, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 1662185 | Busquets Cortina, Ivette | ADDRESS ON FILE | | | | | | | |
| 60782 | BUSQUETS FERRIOL MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 60783 | BUSQUETS FOX, LISSA | ADDRESS ON FILE | | | | | | | |
| 60784 | BUSQUETS LLORENS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 60785 | BUSQUETS MARCIAL, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 60786 | BUSQUETS MUNOZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 60787 | BUSQUETS PESQUERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60788 | BUSQUETS PESQUERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 60789 | BUSQUETS SCHROEDER, CELIA M | ADDRESS ON FILE | | | | | | | |
| 60790 | BUSQUETS SCHROEDER, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 60791 | BUSQUETS VAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 60792 | BUSQUETS VELEZ, VERONICA T | ADDRESS ON FILE | | | | | | | |
| 60793 | BUSQUETS VILA, MILTON | ADDRESS ON FILE | | | | | | | |
| 2179905 | Busquets, David | #35 C. Jazmin | Urb. San Framasco | | | Rio Piedras | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28511 | BUSQUETS-LLORENS, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 60794 | BUSS, LUCAS | ADDRESS ON FILE | | | | | | | |
| 1845055 | Bussatti Perez, Alfredo R | ADDRESS ON FILE | | | | | | | |
| 60795 | BUSSATTI PEREZ, ALFREDO R | ADDRESS ON FILE | | | | | | | |
| 60796 | BUSSATTI PEREZ, ANDRES E | ADDRESS ON FILE | | | | | | | |
| 60797 | BUSSHER RODRIGUEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 60798 | BUSSI CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 60799 | BUSSI LEBRON, MARIO | ADDRESS ON FILE | | | | | | | |
| 620822 | BUSSINESS MONITOR INTERNATIONAL | 3RD FLOOR MERMAID HOUSE | 2 PUDDLE DOCK BLACKFRIARS | | | LONDON | | EC4V3DS | United Kingdom |
| 620823 | BUSSINET FACUNDO DE GIORGIO | EXT SAN ANTONIO | 1831 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 60800 | BUSTAMANTE ESTRELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1466224 | BUSTAMANTE GARCIA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 1466224 | BUSTAMANTE GARCIA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 60801 | BUSTAMANTE GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 60802 | BUSTAMANTE HUNGRIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 60803 | BUSTAMANTE MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 60804 | BUSTAMANTE, SUEVELYN | ADDRESS ON FILE | | | | | | | |
| 60805 | BUSTAMENTE COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 60806 | BUSTELO DIAZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 60807 | BUSTELO GARCIA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 60808 | BUSTELO MORAN, HERNAN | ADDRESS ON FILE | | | | | | | |
| 60809 | BUSTELO PLAZA, ANDRE A. | ADDRESS ON FILE | | | | | | | |
| 60810 | BUSTER L PIZARRO TAMARI | ADDRESS ON FILE | | | | | | | |
| 60811 | BUSTER TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 60812 | BUSTILLO ALFONSO, ARMANDO M. | ADDRESS ON FILE | | | | | | | |
| 60813 | BUSTILLO FERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 852214 | BUSTILLO FERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 22991 | BUSTILLO FERNANDEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 60814 | BUSTILLO FORMOSO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 60815 | BUSTILLO FORMOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 60816 | BUSTILLO GONZALEZ MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 60817 | BUSTILLO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60818 | BUSTSMANTE GARCIA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 1952580 | Busutil Lopez, Everlidis | ADDRESS ON FILE | | | | | | | |
| 620824 | BUTANE PROPANE NEWS | 338 E FOOTHILL BLVD | | | | ARCADIA | CA | 91006 | |
| 60819 | BUTHER CARATTINI, NORMA A | ADDRESS ON FILE | | | | | | | |
| 60820 | BUTHYNA HUSSEIN TIRADO | ADDRESS ON FILE | | | | | | | |
| 1820888 | Butiz Morales, Cynthia G. | ADDRESS ON FILE | | | | | | | |
| 60821 | Butko Cruz, Jason J | ADDRESS ON FILE | | | | | | | |
| 60822 | BUTKO CRUZ, LISA L | ADDRESS ON FILE | | | | | | | |
| 60823 | BUTLER ACEVEDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 60824 | BUTLER ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 60825 | BUTLER ACEVEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 60826 | BUTLER ARMAIZ, RALPH | ADDRESS ON FILE | | | | | | | |
| 60827 | BUTLER ARMAIZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 60828 | BUTLER CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 782564 | BUTLER CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 60829 | BUTLER CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 60830 | BUTLER CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 60831 | BUTLER FELICIANO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 60832 | BUTLER FERNANDEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 60833 | BUTLER FERNANDEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 60834 | BUTLER FERNANDEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 782565 | BUTLER FERNANDEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 60835 | BUTLER FERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 620826 | BUTLER FLEET | 4960 PEAH TREE IND. BLVD. SUITE 210 | | | | WORCROSS | GA | 30071 | |
| 60836 | BUTLER GALARZA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 782566 | BUTLER GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 60837 | BUTLER GARCIA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 60838 | BUTLER GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 60839 | BUTLER GARCIA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 60841 | BUTLER GARCIA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 782567 | BUTLER GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 60842 | BUTLER GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 60843 | BUTLER GRAHAM, MARIO A | ADDRESS ON FILE | | | | | | | |
| 60844 | BUTLER HOSPITAL | 345 BLACKSTONE BLVD | | | | PROVIDENCE | RI | 02906 | |
| 60845 | BUTLER JIMENEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 60846 | BUTLER JR, BRUCE | ADDRESS ON FILE | | | | | | | |
| 60847 | BUTLER LEBRON, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1686446 | Butler Lebron, Norma I. | ADDRESS ON FILE | | | | | | | |
| 1770768 | Butler Lebron, Norma I. | ADDRESS ON FILE | | | | | | | |
| 60848 | BUTLER LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 60849 | BUTLER LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1256943 | BUTLER LUGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 60850 | Butler Lugo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 60851 | BUTLER LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 60852 | BUTLER MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 60853 | BUTLER MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 60854 | BUTLER MORALES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 60855 | BUTLER NIEVES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 60856 | BUTLER PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 60857 | BUTLER PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 60858 | BUTLER PEREZ, NOEMI R | ADDRESS ON FILE | | | | | | | |
| 60859 | BUTLER PORRATA, EDNA | ADDRESS ON FILE | | | | | | | |
| 60860 | Butler Ramos, Temistocles | ADDRESS ON FILE | | | | | | | |
| 60861 | BUTLER RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 60862 | BUTLER RIVERA, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 60863 | BUTLER RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 60864 | BUTLER RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2119973 | Butler Rodriguez, Ana H. | ADDRESS ON FILE | | | | | | | |
| 60865 | BUTLER RODRIGUEZ, JANEYTZA | ADDRESS ON FILE | | | | | | | |
| 60866 | BUTLER ROMAN, MARY A | ADDRESS ON FILE | | | | | | | |
| 1939539 | Butler Roman, Mary A. | ADDRESS ON FILE | | | | | | | |
| 2090504 | Butler Roman, Mary Angela | ADDRESS ON FILE | | | | | | | |
| 2102392 | Butler Roman, Mary Angela | ADDRESS ON FILE | | | | | | | |
| 60867 | BUTLER ROSARIO, GERALD | ADDRESS ON FILE | | | | | | | |
| 60868 | BUTLER RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 841497 | BUTLER SALES CORP | 2 AVE SIMON MADERA | | | | SAN JUAN | PR | 00924 | |
| 620828 | BUTLER SALES CORP | PO BOX 362371 | | | | SAN JUAN | PR | 00936 | |
| 60869 | BUTLER SALES CORPORATION | PO BOX 29222 | | | | SAN JUAN | PR | 00929 | |
| 782569 | BUTLER SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 60870 | BUTLER SEPULVEDA, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 60871 | BUTLER SEPULVEDA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 782570 | BUTLER VARGAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1760891 | Butler Vargas, Gladys | ADDRESS ON FILE | | | | | | | |
| 60872 | BUTLER VARGAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 60873 | BUTLER VAZQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 60874 | BUTLER, ANA H | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60875 | BUTTER DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 60876 | BUTTER LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1711638 | Butter Lopez, Luz M. | ADDRESS ON FILE | | | | | | |
| 60877 | BUTTER LOPEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 60878 | BUTTER LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 782571 | BUTTER LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 60879 | BUTTER MARTINEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 60880 | BUTTER MATOS, LUIS | ADDRESS ON FILE | | | | | | |
| 60881 | BUTTER PAGAN, LUIS | ADDRESS ON FILE | | | | | | |
| 60882 | BUTTER PAGAN, LUIS ESTEBAN | ADDRESS ON FILE | | | | | | |
| 60883 | BUTTER RODRIGUEZ, ADELINA | ADDRESS ON FILE | | | | | | |
| 60884 | BUTTER RODRIGUEZ, LIMARYS | ADDRESS ON FILE | | | | | | |
| 782572 | BUTTER RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 60885 | BUTTER RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 60886 | BUTTER VENDRELL, DORIS | ADDRESS ON FILE | | | | | | |
| 60887 | BUTTERWORTH DE PR INC | EDIF PELLO PASEO COVADONGA 52 | PO BOX 5415 | | | SAN JUAN | PR | 00906-5415 |
| 60888 | BUTTERWORTH, MICHIE | ADDRESS ON FILE | | | | | | |
| 60889 | BUTTLER LUGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 782573 | BUTTS PADILLA, MARLY T | ADDRESS ON FILE | | | | | | |
| 60890 | BUTTS PADILLA, MARLY T | ADDRESS ON FILE | | | | | | |
| 60891 | BUX INC | 807 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-4305 |
| 60892 | BUXEDA DIAZ, IVAN R | ADDRESS ON FILE | | | | | | |
| 1638609 | Buxeda Diaz, Ivan R. | ADDRESS ON FILE | | | | | | |
| 60893 | BUXEDA GOMEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 60894 | BUXEDA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 60895 | BUXO ALMEDA, EDDA I | ADDRESS ON FILE | | | | | | |
| 60840 | BUXO ATTORNEYS & CONSULTANTS PSC | P O BOX 362708 | | | | SAN JUAN | PR | 00919-1599 |
| 60896 | BUXO BORGES, CRUZ | ADDRESS ON FILE | | | | | | |
| 60897 | Buxo Crespo, Ricardo | ADDRESS ON FILE | | | | | | |
| 60898 | BUXO DE RIVERA, DIANA | ADDRESS ON FILE | | | | | | |
| 60899 | BUXO DIAZ MD, YADIRA I | ADDRESS ON FILE | | | | | | |
| 60900 | BUXO DIAZ, RAISSA | ADDRESS ON FILE | | | | | | |
| 60901 | BUXO JANER, GERARDO | ADDRESS ON FILE | | | | | | |
| 60902 | BUXO JAVIER, HAYDEE | ADDRESS ON FILE | | | | | | |
| 60903 | BUXO MALDONADO, MARICRUZ | ADDRESS ON FILE | | | | | | |
| 60904 | BUXO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 60905 | BUXO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60906 | BUXO REYES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 60907 | BUXO SAEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 60908 | BUXO TIRADO, SHAMIL | ADDRESS ON FILE | | | | | | | |
| 1988329 | Buxo Torres, Ilia | ADDRESS ON FILE | | | | | | | |
| 60909 | BUYE GONZALEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 620829 | BUYERS LABORATORY INC | 20 RAILROAD AVENUE | | | | HACKENSACK | NJ | 007601 | |
| 60910 | BUZAINZ DE AGUILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 60911 | BUZAINZ DE AGUILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 60912 | BUZZETTA TORRES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1533146 | BVASIS, MINERVA D | ADDRESS ON FILE | | | | | | | |
| 620830 | BVC TRAVEL | 14 DELCASSE | | | | CONDADO | PR | 00907 | |
| 1418837 | BVI GAS, INC. | ANTONIO BAUZA SANTOS | PO BOX 13399 | | | SANJUAN | PR | 00908 | |
| 60913 | BVI GAS, INC. | LIC. ANTONIO BAUZA SANTOS - ABOGADO DE BVI GAS INC., CABO ROJO GAS Y MUEBLERIA AMISTAD, INC. - DEMANDANTES | PO BOX 13399 | | | SANJUAN | PR | 00908 | |
| 60914 | BVQI COLOMBIA LTDO. | CALLE 72 #7-82 PISO 3 | | | | BOGOTA | | 011001000 | CHINA |
| 60915 | BVR AMBULANCE BEST CARE | SUITE 273 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 841498 | BVR AMBULANCE BEST CARE, INC | PO BOX 71325 | | | | SAN JUAN | PR | 00936-8425 | |
| 620831 | BWAC CREDIT CORPORATION | 9399 WEST HIGGINS SUITE 600 | TRANSAMERICA FINANCE | | | ROSEMONT | IL | 60018 | |
| 620832 | BWPO / DBA/ DEPT OF PATHOLOGY | PO BOX 414122 | | | | BOSTON | MA | 02241-4122 | |
| 620833 | BY PASS CONSTRUCTION | ADDRESS ON FILE | | | | | | | |
| 2175339 | BY PASS CONSTRUCTION CORP | BANCO SANTANDER PUERTO RICO | SUCURSAL PONCE PLAZA | GP.O. BOX 362589 | | SAN JUAN | PR | 00936-2589 | |
| 60916 | BYANKAH SOBA OSORIO | 170 AVE ARTERIAL HOSTOS APT. P5 | | | | SAN JUAN | PR | 00918 | |
| 60917 | BYK EXTERMINATING | ALTS DE SAN PEDRO | Q44 CALLE SAN MIGUEL | | | FAJARDO | PR | 00738-5009 | |
| 60918 | BYKE CITY | URB LAS RIVIERAS | 134 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 620834 | BYOKEM PRODUCTS INC | CALL BOX 2020 SUITE 275 | | | | BARCELONETA | PR | 00617 | |
| 620835 | BYPASS SERVICE CENTER INC | PO BOX 7106 | | | | PONCE | PR | 00732 | |
| 1461425 | Byrd, Frederick | ADDRESS ON FILE | | | | | | | |
| 1461425 | Byrd, Frederick | ADDRESS ON FILE | | | | | | | |
| 60919 | BYRON CHIQUE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 60920 | BYRON GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 60921 | BYRON GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 60922 | BYRON GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 60923 | BYRON L ANTONETTY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 620836 | BYRON M PIKE SRONG | PO BOX 516 | | | | SABANA HOYOS | PR | 00688 |
| 60924 | BYRON PIKE NURSERY | PO BOX 516 | | | | SABANA HOYOS | PR | 00688 |
| 60925 | BYRON PIKE NURSERY & SUPPLY/SUN PRO PR | BO SABANA HOYO | CARR 664 KM 3.3 | | | ARECIBO | PR | 00688 |
| 60926 | BYRON RIVERA, ELADISLAO | ADDRESS ON FILE | | | | | | |
| 60927 | BYRON VILLEGAS, DHARMA V | ADDRESS ON FILE | | | | | | |
| 620837 | BYRONS ADAMS LEGAL COM.PRINTIN | 1220 L ST NW STE 2B | | | | WASHINGTON | DC | 20005 |
| 620838 | BYTE TECHNOLOGY | PO BOX 193897 | | | | SAN JUAN | PR | 00919-3897 |
| 60928 | BYTEK | 461 CALLE CESAR GONZALEZ | | | | HATO REY | PR | 00918 |
| 60929 | BYTEK | 461 CESAR GONZALEZ SUITE 1 | | | | SAN JUAN | PR | 00918 |
| 60930 | BYTEK | CARR 174 AGUSTIN STABL A 12 | | | | BAYAMON | PR | 00956-0000 |
| 841499 | BYTEK TECHNOLOGY STORE/CABLE DEPOT CORP | URB ROOSEVELT | 461 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-2638 |
| 841500 | BYVIANNETTE CAMACHO AROCHO | PO BOX 628 | | | | CEIBA | PR | 00735-0628 |
| 620843 | C & A S E | PO BOX 21344 | | | | SAN JUAN | PR | 00928-1344 |
| 1480336 | C & A, S.E. | ADDRESS ON FILE | | | | | | |
| 1480336 | C & A, S.E. | ADDRESS ON FILE | | | | | | |
| 60932 | C & C AIR CONDITIONING | HC 1 BOX 7840 | | | | TOA BAJA | PR | 00949 |
| 620844 | C & C ASOCIADOS | 1719 CALLE COLON | | | | SAN JUAN | PR | 00911 |
| 620845 | C & C DISTRIBUTORS | PO BOX 51803 | | | | TOA BAJA | PR | 00950-1803 |
| 60933 | C & C FOOD, INC. | PO BOX 338 | | | | MOCA | PR | 00676 |
| 620846 | C & C SE | URB EL VEDADO | 460 AVE HOSTOS | | | SAN JUAN | PR | 00918 |
| 60934 | C & C SUPPLY & MAINTENANCE INC | P O BOX 51803 | | | | TOA BAJA | PR | 00950-1803 |
| 60935 | C & C SUPPLY & MAINTENANCE INDUSTRIAL SERVICE INC | PO BOX 51803 | | | | TOA BAJA | PR | 00950 |
| 60936 | C & D GENERAL CONTRACTORS INC | BOSQUE DE LAS FLORES | BOX 33 | | | BAYAMON | PR | 00956 |
| 620847 | C & E CONSTRUCTION CORP | PO BOX 367299 | | | | SAN JUAN | PR | 00936 |
| 60937 | C & F BATTISTINI TRANSPORT CORP | HC 2 BOX 7119 | | | | ADJUNTAS | PR | 00601 |
| 620848 | C & F WORLDWIDE AGENCY CORP | P O BOX 902737 | | | | SAN JUAN | PR | 00902 |
| 60938 | C & G REGISTRATION & R S | URB SIERRA BAYAMON | 75 4 CALLE 24 | | | BAYAMON | PR | 00961 |
| 60939 | C & L AUTO AIR INC | HC 3 BOX 36228 | | | | CAGUAS | PR | 00725 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60940 | C & L AUTO AIR, INC | HC - 03 BOX 36228 | | | CAGUAS | PR | 00725-9703 |
| 620849 | C & M AUTO TRUCK REPAIR INC | SABANA SECA STATION | P O BOX 1181 | | SABANA SECA | PR | 00952 |
| 620850 | C & O CONTRACTOR | PO BOX 737 | | | AIBONITO | PR | 00705-0737 |
| 60941 | C & P CONSULTING GROUP INC | 133 RIVER WALK ENCANTADA | | | TRUJILLO ALTO | PR | 00976-6214 |
| 60942 | C & P CONSULTING GROUP INC | AVE PONCE DE LEON | 623 SUITE 503 B | | SAN JUAN | PR | 00917 |
| 841501 | C & P CONSULTING GROUP INC | URB ENCANTADA | 133 RIVERWALK | | TRUJILLO ALTO | PR | 00976-6214 |
| 620852 | C & P WOOD INDUSTRY INC | P O BOX 5040 | | | CAGUAS | PR | 00726 |
| 620851 | C & P WOOD INDUSTRY INC | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 620853 | C & PRINCIPE ELECTRIC CONTRACTORS | HC 01 BOX 6382 | | | JUNCOS | PR | 00777 |
| 831238 | C & Principe Electrical Conts. | Hc 01 Box 6382 | | | Juncos | PR | 00777 |
| 620854 | C & R ENTERPRISES INC | PO BOX 8811 | | | BAYAMON | PR | 00960 |
| 620855 | C & R SECURITY SYSTEMS INC | PMB 60 | PO BOX 607071 | | BAYAMON | PR | 00960-7071 |
| 620856 | C & S HIGH PURITY SERVICES INC | P O BOX 1797 | | | SABANA SECA | PR | 00952 |
| 60943 | C & S HIGH PURITY SERVICES INC | URB SANTA JUANITA | PMB 157 CALLE 39 UUI | | BAYAMON | PR | 00956-0000 |
| 60945 | C A A PRODUCIONES/CARMEN AQUINO RAMIREZ | COND IBERIA I | 554 CALLE PERSEO APT 1503 | | SAN JUAN | PR | 00920-4268 |
| 620857 | C A C T E | P O BOX 3936 | | | GUAYNABO | PR | 00970-3936 |
| 60946 | C A CELLULAR INC | URB LOS CAMINOS | 30 CALLE ALIUM | | SAN LORENZO | PR | 00754 |
| 60947 | C A E R INC | MONTE MALL SHOPPING CENTER 3ER PISO | 652 MUNOZ RIVERA OFIC 16 | | SAN JUAN | PR | 00918 |
| 620858 | C A R SPEEDY TRANSMISSIONS CORP | 1123 AVE 65 INFANTERIA KM 5.2 | | | SAN JUAN | PR | 00924 |
| 60948 | C A R SPEEDY TRANSMISSIONS CORP | PO BOX 4956 | | | CAGUAS | PR | 00725-4956 |
| 60949 | C A S MGT [HOSP ALEJANDRO OTERO LOPEZ] | PO BOX 1142 | | | MANATI | PR | 00674 |
| 60944 | C A SEVERO INC | PO BOX 80234 | | | COROZAL | PR | 00783-8234 |
| 620859 | C A T S CONSTRUCTION | PO BOX 192942 | | | SAN JUAN | PR | 00919-2942 |
| 620860 | C A T S CONSTRUCTION CORP | PO BOX 192942 | | | SAN JUAN | PR | 00919-2942 |
| 60950 | C ABESSINIO MD, PHILIP D | ADDRESS ON FILE | | | | | |
| 620862 | C AIR INTERNATIONAL | 6053 W CENTURY | BOULEVARD SUITE 65 0 | | LOS ANGELES | CA | 90045 |
| 620861 | C AIR INTERNATIONAL | P O BOX 480800 | | | LOS ANGELES | CA | 90099-2927 |
| 620863 | C AND M BEAUTY SUPPLY | PO BOX 770 | | | ANASCO | PR | 00610 |
| 60951 | C ARQUIDIOCESANO DE RECURSOS | CAMINO ALEJANDRINO KM 3.4 | | | GUAYNABO | PR | 00969 |
| 60952 | C ARQUIDIOCESANO DE RECURSOS | PARA EL APRENDIZAJE | | | GUAYNABO | PR | 00969 |
| 60953 | C B C CONSTRUCTIONS SERVICES | 411 VIA CAMPINA | | | CAGUAS | PR | 00727-3048 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60954 | C B CONSULTAN GROUP INC | PO BOX 330206 | | | | PONCE | PR | 00733 |
| 620864 | C B H S | URB BUCARE | 2052 TURQUESA | | | GUAYNABO | PR | 00969 |
| 620865 | C C 1 BEER DISTRIBUTORS INC | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 |
| 60955 | C C D BABIES 1ST SCHOOL II | URB MONTE CARLO | A 10 CALLE A | | | VEGA BAJA | PR | 00693 |
| 620866 | C C D BABY ACADEMY | BOX 379 | | | | SAN LORENZO | PR | 00754 |
| 620868 | C C D CRISTIANO Y PRE ESCOLAR | BO PUEBLO | CARR 159 KM 14 9 | | | COROZAL | PR | 00783 |
| 620867 | C C D CRISTIANO Y PRE ESCOLAR | QUINTAS DE DORADO | K 4 CALLE 10 | | | DORADO | PR | 00646 |
| 620869 | C C ELECTRONIC DOOR | HC D3 BOX 30832 | | | | AGUADILLA | PR | 00603 |
| 620870 | C C PRECIOSOS MOMENTOS INC | URB LOS CAOBOS | 2725 COROZO | | | PONCE | PR | 00716-2734 |
| 60956 | C CORTES TRUCKING | HC 3 BOX 10624 | | | | JUANA DIAZ | PR | 00795-9589 |
| 60957 | C CUEBAS ROLON MD, INES DEL | ADDRESS ON FILE | | | | | | |
| 60958 | C D I EMMANUEL | VILLA NEVAREZ | 304 CALLE 22 | | | SAN JUAN | PR | 00927 |
| 60959 | C D O INCORPORADO | PO BOX 29 | | | | MAYAGUEZ | PR | 00681-0029 |
| 620871 | C D PUBLICATIONS | 8204 FENTON STREET | | | | SILVER SPRING | MD | 20910-4571 |
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | J5 AVE. BETANAS URB. HNAS. DAULA | | | | BAYAMON | PR | 00959 |
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 2175798 | C E & L FIRE EXTINGUISHERS | AVE BETANCES J 5 | URB HNAS DAVILA | | | BAYAMON | PR | 00960 |
| 1465119 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT, PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 |
| 60961 | C E & L FIRE EXTINGUISHERS INC | P O BOX 3092 | | | | BAYAMON | PR | 00960 |
| 620872 | C E A INDUSTRIAL SUPPLY INC | PO BOX 190664 | | | | SAN JUAN | PR | 00919 |
| 620873 | C E C ENGINEERING & CONSTRUCTION | PO BOX 402 | | | | MANATI | PR | 00674 |
| 620874 | C E I S E | PO BOX 362593 | | | | SAN JUAN | PR | 00936-2593 |
| 620875 | C E O S | PO BOX 9434 | | | | CAGUAS | PR | 00726 |
| 620876 | C E SHEPHERD COMPANY | 2221 CANADA DRY | PO BOX 9445 | | | HOUSTON | TX | 77261-9445 |
| 60962 | C F ATLETICO DE ANASCO | PO BOX 2531 | | | | ANASCO | PR | 00610 |
| 620877 | C F P INC | P O BOX 363587 | | | | SAN JUAN | PR | 00936 |
| 620878 | C F RENTAL & CONSTRUCTION CORP | HC 1 BOX 3988 | | | | MAUNABO | PR | 00707 |
| 60963 | C G PRINTING | BOX 30000 SUITE 566 | | | | CANOVANAS | PR | 00729 |
| 620880 | C G S TOOL & EQUIPMENT RENTALS INC | PO BOX 18 | | | | PUERTO REAL | PR | 00740 |
| 620879 | C G S TOOL & EQUIPMENT RENTALS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 620881 | C G U LIFE INSURANCE CO OF AMERICA | PO BOX 9174 | | | BOSTON | MA | 02205-9174 | |
|---|---|---|---|---|---|---|---|---|
| 60931 | C GENERAL CONTRACTOR, CORP | PO BOX 69 | | | TOA ALTA | PR | 00954-0069 | |
| 60964 | C GONZALEZ INC | HC 1 BOX 8389 | | | SAN GERMAN | PR | 00683 | |
| 2156487 | C GROUP CORP PLEDGE COLLATERAL ACCOUNT BSPR | ADDRESS ON FILE | | | | | | |
| 620882 | C H A D D CAPITULO DE DORADO | DORAVILLE | 2 13 CALLE 2 | | DORADO | PR | 00646 | |
| 60965 | C H CONTRACTOR INC | P O BOX 631 | | | MARICAO | PR | 00623 | |
| 60966 | C H R REAL ESTATE SERV INC | PO BOX 3815 | | | CAROLINA | PR | 00984-3815 | |
| 60967 | C I A P A | HC1 BOX 8143 | | | LAS PIEDRAS | PR | 00771 | |
| 620884 | C I B A F INC | JARD DE RIO GRANDE | AW 138 CALLE 35 | | RIO GRANDE | PR | 00745 | |
| 620885 | C I E N RECINTO DE CIENCIAS MEDICAS UPR | OFICINA DE CALIDAD DE VIDA | P O BOX 365067 | | SAN JUAN | PR | 00936-5067 | |
| 620883 | C I F AUTO PARTS | PO BOX 29 | | | AGUAS BUENAS | PR | 00703-0029 | |
| 620886 | C I L D S | 835 VISTA LOS PINOS | | | SAN JUAN | PR | 00923 | |
| 620887 | C I R T | PONCE BAY PASS STE 103 | | | PONCE | PR | 00717-1320 | |
| 620888 | C I S C O INC | P O BOX 9023056 | | | SAN JUAN | PR | 00902-3056 | |
| 620889 | C I T A E P I | HC 04 BOX 18021 A | | | CAMUY | PR | 00627 | |
| 60968 | C J CARIBE INC | URB EL PARAISO 114 | CALLE AMAZONA APT #1 | | SAN JUAN | PR | 00925 | |
| 620891 | C J D CRANES | URB CIUDAD JARDIN II | 132 CALLE BROMELIA | | TOA ALTA | PR | 00953 | |
| 620892 | C J ENTERPRISED & MACHINE CORP | PO BOX 7588 | | | PONCE | PR | 00915 | |
| 60969 | C J FITNESS INC | RESIDENCIAL BAIROA | BK 8 AVE BAIROA | | CAGUAS | PR | 00726 | |
| 60970 | C J GONZALEZ | ADDRESS ON FILE | | | | | | |
| 60971 | C J O CONSTRUCTION CORP | P O BOX 844 | | | NARANJITO | PR | 00719-0844 | |
| 620890 | C J SERV STA INC | PMB155 | PO BOX 704 | | YABUCOA | PR | 00767 | |
| 620893 | C J SERVICES | URB SULTANA | 1 AVE TENERIFE | | MAYAGUEZ | PR | 00680 | |
| 620894 | C JUVENIL SJ BOSCO C/O DEBORAH BURGOS | VILLA PALMERA | 370 CALLE LUZ | | SAN JUAN | PR | 00915 | |
| 620896 | C L A RADIO SURGERY GROUP | 400 FRANKLYN D ROOSEVELT AVE | SUITE 105 | | SAN JUAN | PR | 00918 | |
| 60972 | C L CONCRETE SERVICE | PO BOX 364371 | | | CULEBRA | PR | 00775 | |
| 60973 | C L CONSULTANTS INC | COND ALTO MONTE | 100 CARR 842 APT 100 | | SAN JUAN | PR | 00926-9627 | |
| 620895 | C L IMPORTS INC | PO BOX 489 | | | FLORIDA | PR | 00650 | |
| 60974 | C L S INC | PO BOX 16662 | | | SAN JUAN | PR | 00908 | |
| 60975 | C LIEN SOLUTIONS | 330 N BRAND BLVD STE 700 | | | GLENDALE | CA | 91203 | |
| 60976 | C M A BUILDERS CORP | AVE LAS CUMBRES | 174 CALLE LOS ANDES | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2176790 | C M A CONSTRUCTION, INC. | SUITE 120 PLAZA RIO HONDO | | | BAYAMON | PR | 00961-3106 |
| 620897 | C M BEAUTY SUPPLIES | 203 CALLE BARBOSA | | | MOCA | PR | 00676 |
| 620898 | C M C FIRE & SAFETY CORP | PO BOX 71312 | | | SAN JUAN | PR | 00936 |
| 620899 | C M CARE MEDICAL INC | PO BOX 11477 | | | SAN JUAN | PR | 00922-1477 |
| 60977 | C M G | VILLA FONTANA | 2NR562 VIA 2 | | CAROLINA | PR | 00983-3846 |
| 620900 | C M INVESTMENT INC | P O BOX 10378 | | | SAN JUAN | PR | 00922-0378 |
| 620901 | C M INVESTMENT INC | PO BOX 1180 | | | MAYAGUEZ | PR | 00681 |
| 60978 | C M LIFE INSURANCE COMPANY | 1295 STATE ST CORP TAX E410 | | | SPRINGFIELD | MA | 01111-0001 |
| 60979 | C M M CONTRUCTION INC | COND MONTECILLO 1 | 1 VIA PEDREGAL APT 106 | | TRUJILLO ALTO | PR | 00976 |
| 60980 | C M PARKING | PUERTO NUEVO | 1121 CALLE CANADA | | SAN JUAN | PR | 00920 |
| 60981 | C M REALTY INC | P O BOX 190302 | | | SAN JUAN | PR | 00919-0302 |
| 60982 | C M T GROUP CORP | PO BOX 192071 | | | SAN JUAN | PR | 00919-2071 |
| 60983 | C M VANIDADES BEAUTY SALON INC | PO BOX 577 | | | CAMUY | PR | 00627-0577 |
| 620839 | C MANRIQUE INC | PO BOX 1147 | | | CAGUAS | PR | 00726 |
| 620902 | C MASTER SECURITY SYSTEMS | 350 VIA AVENTURA 7001 | | | TRUJILLA ALTO | PR | 00976-6189 |
| 60984 | C O A DISTRIBUTOR | PALACIOS DEL RIO | 550 CALLE YUNES | | TOA ALTA | PR | 00953 |
| 620903 | C O F COTTO INC | HC 01 BOX 8611 | | | AGUAS BUENAS | PR | 00703-9725 |
| 620904 | C O I INDUSTRIES PROPERTY | EDIF CAPITAL CENTER SUITE 203 | 239 ARTERIAL HOSTOS | | SAN JUAN | PR | 00918 |
| 620840 | C O L INDUSTRIES PROPERTY MANAGEMENT | SUITE 203 | 239 AVE ARTERIAL HOSTOS | | SAN JUAN | PR | 00940 |
| 60985 | C P A CARLOS CARDONA | PO BOX 1402 | | | ANASCO | PR | 00610 |
| 620905 | C P A DAVID AYALA | PO BOX 1290 | | | TRUJILLO ALTO | PR | 00977 |
| 60986 | C P A HECTOR VELEZ P S C | PO BOX 1228 | | | MANATI | PR | 00674 |
| 620906 | C P A RAFAEL EMMANUELLI COLON | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 620907 | C P A S | SANTA JUANITA | M 71 AVE SANTA JUANITA | | BAYAMON | PR | 00950 |
| 620909 | C Q N INC | ADDRESS ON FILE | | | | | |
| 60988 | C R ADVERTISING SPECIALTY INC | EXT FOREST HILLS | R 147 ATENAS | | BAYAMON | PR | 00959 |
| 60989 | C R ADVERTISING SPECIALTY INC | PO BOX 8811 | | | BAYAMON | PR | 00960 |
| 620911 | C R CASH AND CARRY | RR 01 BOX 3115 RABANAL | | | CIDRA | PR | 00739-9615 |
| 60990 | C R COMMUNICATION DESIGN SERV INC | CALLE LABRA 150-B | ESQALDEA | | SAN JUAN | PR | 00907 |
| 620912 | C R CONSTRUCTION INC | PO BOX 2020 | | | BARCELONETA | PR | 00617 |
| 620913 | C R DEVELEMENT | PO BOX 360773 | | | SAN JUAN | PR | 00936-0773 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 620910 | C R INVESTMENT AND MANAGEMENT | PO BOX 365001 | | | SAN JUAN | PR | 00936 |
| 620914 | C R RONDINELLI INC | AVE MIRAMAR CARR 2 KM 77 5 | | | ARECIBO | PR | 00613 |
| 60992 | C R S TRANSPORT CORP | PO BOX 4960 PMB 830 | | | CAGUAS | PR | 00726-4960 |
| 60993 | C R TONER SUPPLIES INC | ALTURAS DE TERRALINDA | #120 | | YABUCOA | PR | 00767 |
| 620916 | C R U V | PO BOX 363188 | | | SAN JUAN | PR | 00936 |
| 60994 | C RAMOS ESTRELLA MD, MARIA DEL | ADDRESS ON FILE | | | | | |
| 620917 | C RIVERA ESSO SERVICENTER | P O BOX 9065296 | | | SAN JUAN | PR | 00906-5296 |
| 620841 | C RIVERA ESSO SERVICENTER | PO BOX 5296 | | | SAN JUAN | PR | 00906 |
| 60995 | C RUBI GONZALEZ & | CINTRON AVILES | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | GUAYNABO | PR | 00968 |
| 620918 | C S A GROUP INC | AVE PONCE DE LEON 2 | MERCANTIL PLAZA MEZANI SUITE | | SAN JUAN | PR | 00918 |
| 60996 | C S R CONSTRUCTION CORP | HC 20 BOX 27903 | | | SAN LORENZO | PR | 00754 |
| 620919 | C SANTISTEBAN INC | PO BOX 366147 | | | SAN JUAN | PR | 00936-6147 |
| 620842 | C SQUARED CORPORATION | 7900 N UNIVERSITY DR STE 202 | | | TAMARAC | FL | 33321 |
| 620920 | C T E INC | P O BOX 9020099 | | | SA JUAN | PR | 00902-0099 |
| 60997 | C T P S | PO BOX 29771 | | | SAN JUAN | PR | 00929-0771 |
| 620921 | C U E D | MEMBERSHIP DEPARTMENT | 1730 K STREET NW SUITE 700 | | WASHINTON | DC | 20006 |
| 620922 | C V AUTO IMPORTS | HC 58 BOX 12488 | | | AGUADA | PR | 00602 |
| 620926 | C W AND ASSOCIATES | PO BOX 34099 | | | BETHESDA | MD | 20827 |
| 60998 | C W CONTRACTORS & BUILDING MAINTENANCE S | POLARIS FK - 35 IRLANDA HEIGHTS | | | BAYAMON | PR | 00956-0000 |
| 60999 | C W MANAGEMENT | IF 48 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 620924 | C W MATOS & ASSOCIATES | 358 CALLE 32 SUITE 313 | VILLA NEVAREZ | | SAN JUAN | PR | 00927 |
| 620923 | C W MATOS & ASSOCIATES | P O BOX 6355 | LOIZA STATION | | SAN JUAN | PR | 00914 |
| 620925 | C W MATOS & ASSOCIATES | P O BOX 71325 | SUITE 112 | | SAN JUAN | PR | 00936 |
| 620927 | C WILLIAM DEY RODRIGUEZ | PO BOX 1541 | | | VIEQUES | PR | 00765 |
| 61000 | C Y G RENTAL CONST INC | LOS ALMENDROS PLAZA II | 309 | | SAN JUAN | PR | 00924 |
| 61001 | C Y M AUTO PARTS INC | P O BOX 635 | | | CAGUAS | PR | 00726 |
| 1418838 | C&A, S.E | HENRY VAZQUEZ IRIZARRY | 1018 AVE. ASHFORD CONDADO ASTOR OFIC. 3 A-5 | | SAN JUAN | PR | 00907 |
| 1256328 | C&C PROFESSIONAL THERAPY GROUP | ADDRESS ON FILE | | | | | |
| 61003 | C&C PROFESSIONAL THERAPY GROUP, INC. | CALLE MAYAGUEZ 214 | | | SAN JUAN | PR | 00917 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 547 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61004 | C&C PROFESSIONAL THERAPY GROUP, INC. | PORTALES PARQUE ESCORIAL 9204 | | | | CAROLINA | PR | 00987 | |
| 61005 | C&C SUPPLY & MAINTENANCE INDUSTRIAL SERV | PO BOX 51803 | | | | TOA BAJA | PR | 00950 | |
| 61006 | C&E SERVICES INC | PARQ IND. JULIO N. MATOS LOTE 26 | | | | CAROLINA | PR | 00984 | |
| 841503 | C&J CLARK AMERICA IN | 60 TOWER RD | | | | WALTHAM | MA | 02451-1022 | |
| 61007 | C&R TOWER SERVICE, INC | 29 VILLAS DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 620928 | C. A. P. CLUTCH MFG | LLANOS DE GURABO 307 | | | | GURABO | PR | 00778 | |
| 61008 | C. M. Life Insurance Company | 100 Bright Meadow Boulevard | Suite 1 | | | Enfield | CT | 06082 | |
| 61009 | C. M. Life Insurance Company | Attn: Ann Lomeli, Vice President | 1295 State Street | | | Springfield | MA | 01111 | |
| 61010 | C. M. Life Insurance Company | Attn: Greta Zielinski, Premiun Tax Contact | 1295 State Street | | | Springfield | MA | 01111 | |
| 61011 | C. M. Life Insurance Company | Attn: Jim Puhala, Circulation of Risk | 1295 State Street | | | Springfield | MA | 01111 | |
| 61012 | C. M. Life Insurance Company | Attn: Jim Puhala, Consumer Complaint Contact | 1295 State Street | | | Springfield | MA | 01111 | |
| 61013 | C. M. Life Insurance Company | Attn: Kevin Rasch, Regulatory Compliance Government | 1295 State Street | | | Springfield | MA | 01111 | |
| 61014 | C. M. Life Insurance Company | Attn: Robert Crandall, President | 1295 State Street | | | Springfield | MA | 01111 | |
| 61015 | C. M. Life Insurance Company | c/o Corporate Creations Puerto Rico, Inc., Agent for Service of Process | 1295 State Street | | | Springfield | MA | 01111 | |
| 1519899 | C.A.G.S., Heidy A. Santos, and Juan C. Gonzalez De La Cruz | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1770897 | C.A.M.P. | Attn: Victor M. Rivera | 670 Ave. Ponce de Leon, Carribean Office Plaza | Suite 204 | | San Juan | PR | 00907 | |
| 1770897 | C.A.M.P. | Joana Perez Roman | 605 Sloraview Lane | | | Leesburg | FL | 34748 | |
| 61016 | C.A.R.F. | 6951 EAST SOUTH POINT ROAD | | | | TUCSON | AZ | 85756-9407 | |
| 1769133 | C.A.S. | ADDRESS ON FILE | | | | | | | |
| 61017 | C.C.D. San Justo | PO BOX 775 | | | | SAINT JUST | PR | 00978 | |
| 1780339 | C.D.O.R. | 670 AVE. PONCE DE LEON | CARIBBEAN OFFICE PLAZA SUITE 204 | | | SAN JUAN | PR | 00907 | |
| 1780339 | C.D.O.R. | LIZETTE ROMAN HERNANDEZ | PO BOX 1764 | | | UTUADO | PR | 00641 | |
| 61018 | C.E. CARIBBEAN EQUIPMENT , INC. | AVENIDA HOSTOS # 502 | | | | SAN JUAN | PR | 00918-0000 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61019 | C.I P.R.E. | 107 SUR AVE. CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791-0000 |
| 2115879 | C.J.A.M un menor Aideliz Morales Rivera | ADDRESS ON FILE | | | | | | |
| 1623355 | C.J.T.B. a minor child represented by Noelia Bravo Quiles and Julio Angel Toro Mercado | ADDRESS ON FILE | | | | | | |
| 1623355 | C.J.T.B. a minor child represented by Noelia Bravo Quiles and Julio Angel Toro Mercado | ADDRESS ON FILE | | | | | | |
| 2146044 | C.L. King & Associates, Inc. | Attn: Legal Dept. | 9 Elk Street | | | Albany | NY | 12207-1002 |
| 1507998 | C.M.C.M., CARMEN M. MERCADO TORRES, and CARLOS M. CEPERO MIRANDA | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1495217 | C.M.F.F., AND VANESSA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 1548909 | C.O.D. Tire Distributors Imports ASIA, Inc. | c/o Shirley Vokac, esq. | ME-51 Bania San Juan St. | | | Catano | PR | 00962 |
| 1548909 | C.O.D. Tire Distributors Imports ASIA, Inc. | World Wide Tires Inc., at als | LIC. Luis Dominguez Fuertes Y LIC. Hector Fuertes | Fuertes & Fuertes Law Office CSP | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 |
| 1728685 | C.O.P.G | Elizabeth Yambo Cruz | Residenical Fernando Garcia | Edificio 23 #176 | | Utuado | PR | 00641 |
| 1728685 | C.O.P.G | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Carribean Office Plaza Suite 204 | San Juan | PR | 00907 |
| 61020 | C.O.P.S. CORPORACION ORGANIZADA DE | PO BOX 1649 | | | | BAYAMON | PR | 00960-1649 |
| 61021 | C.O.P.S. CORPORACION ORGANIZADA DE | URB ALTURAS DE FLAMBOYAN CALLE 2 ESQ AVE TENTE NELSON | MARTINEZ L-32 | | | BAYAMON | PR | 00959 |
| 61022 | C.O.R.D.A. DE PUERTO RICO, INC. | P O BOX 220 | | | | HUMACAO | PR | 00792-0220 |
| 61023 | C.P. AND S. MECHANICAL CORP. | PO BOX 3860 | | | | GUAYNABO | PR | 00970 |
| 841504 | C.R. RONDINELLI INC. | PO BOX 497 | | | | ARECIBO | PR | 00613 |
| 1815535 | C.R.C., Mariel Cabrera, and Neftali Ruiz Cabrera | ADDRESS ON FILE | | | | | | |
| 61024 | C.R.PLACERES | URB LEVITTOWN LAKES | FH26 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00949-2762 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1971316 | C.R.S.S. un menor (Christopher Serrano) | ADDRESS ON FILE | | | | | | | |
| 61025 | C.S.C. DR. JOSE S. BELAVAL INC. | BO. OBRERO STATION | APARTADO 14457 | | | SANTURCE | PR | 00916 | |
| 61026 | C.T.M.A.P.R. | P.O. BOX 8148 | | | | BAYAMON | PR | 00960-0000 | |
| 61027 | C.U.R.I. BASEBALL CLUB | P O BOX 2609 | | | | ARECIBO | PR | 00613 | |
| 61028 | C/ TREK HOLDINGS CORP | 268 PONCE DE LEON AVE THE | HATO REY CENTER SUITE 903 | | | SAN JUAN | PR | 00918 | |
| 841505 | C/C ELECTRIC DOORS | HC 03 BOX 30832 | | | | AGUADILLA | PR | 00603 | |
| 61029 | C/F MARK PROMO & SPECIAL EVENTS | RR 4 BOX 4040 | | | | CIDRA | PR | 00739-9272 | |
| 831239 | C/M Miranda Exterminating, Corp. | PO BOX 10682 | | | | San Juan | PR | 60936 | |
| 61030 | C/TREK CORPORATION | PO BOX 194242 | | | | SAN JUAN | PR | 00919-4242 | |
| 61031 | C2S CONSULTING | METRO OFFICE PARK | 6 CALLE 1 STE 104 | | | GUAYNABO | PR | 00968 | |
| 61032 | C3 INC | 65 CALLE LUISA | | | | SAN JUAN | PR | 00907 | |
| 61033 | C-3 INC DBA REAKTOR POS | 64 CONDADO | CALLE LUISA | | | SAN JUAN | PR | 00907 | |
| 61034 | C4I inc | 1840 MICHAEL FARADAY DRIVE | STE 210 | | | RESTON | VA | 20190 | |
| 61035 | C787 STUDIOS | 702 FERNANDEZ JUNCOS APT PH4 | | | | SAN JUAN | PR | 00907 | |
| 61036 | C787STUDIOS | 734 CALLE CERRA | | | | SAN JUAN | PR | 00907 | |
| 61037 | CA AUDIO VISUAL CONTRACTORS | PO BOX 2461 | | | | BAYAMON | PR | 00960 | |
| 61038 | CA ENGINEERING_PSC | PO BOX 190332 | | | | SAN JUAN | PR | 00919 | |
| 620929 | CA SERVICES & CONSTRUCTION | P O BOX 927 | | | | NARANJITO | PR | 00719 | |
| 61039 | CA SOLUTIONS, INC. | 7946 NW 66th St | | | | Miami | FL | 33166 | |
| 61040 | CA SOLUTIONS, INC. | PO BOX 787 | | | | FAJARDO | PR | 00738-0787 | |
| 620930 | CA¥A PRODUCTON | PO BOX 13284 | | | | SAN JUAN | PR | 00908 | |
| 61041 | CAA CONSULTING GROUP, INC | COMPUTER PRO | PO BOX 270283 | | | SAN JUAN | PR | 00927-0283 | |
| 61042 | CAALPI II INC | COND MEDICAL CENTER PLAZA | OFICINA 308 | | | MAYAGUEZ | PR | 00681 | |
| 61043 | CAALPI INC | EDIF MULTIFABRIL APT 213 | | | | HORMIGUEROS | PR | 00660 | |
| 61044 | CAAMANO DE JESUS, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 61045 | CAAMANO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 61047 | CAAMANO GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 61046 | CAAMANO GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 61048 | CAAMANO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 61049 | CAAMANO MACHADO, BLANCA R | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61050 | CAAMANO MALDONADO, JESUS | ADDRESS ON FILE | | | | | | |
| 61051 | CAAMANO MELENDEZ, GRISSELLE | ADDRESS ON FILE | | | | | | |
| 1631430 | Caamano Melendez, Grisselle | ADDRESS ON FILE | | | | | | |
| 61052 | CAAMANO MENA, SANDRA | ADDRESS ON FILE | | | | | | |
| 61053 | CAAMANO NISTAL, OSVALDO | ADDRESS ON FILE | | | | | | |
| 61054 | CAAMANO VAZQUEZ, JOHANNY | ADDRESS ON FILE | | | | | | |
| 852215 | CAAMAÑO VAZQUEZ, JOHANNY | ADDRESS ON FILE | | | | | | |
| 620931 | CAAMANOS SCHOOL SUPPLY INC | PO BOX 1538 | | | | ARECIBO | PR | 00613 |
| 61055 | CAANEN CRUZ, WILHELMUS | ADDRESS ON FILE | | | | | | |
| 782574 | CAANEN IRIZARRY, FRANCISCUS | ADDRESS ON FILE | | | | | | |
| 61056 | CAANEN IRIZARRY, FRANCISCUS W | ADDRESS ON FILE | | | | | | |
| 61057 | CAB ENGINEERING P S C | CENTRO INTERNACIONAL DE MERCADEO II | CARR 165 TORRE 90 OFICINA 311 | | | GUAYNABO | PR | 00968 |
| 61058 | CABA ADAMES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 61059 | CABA CABRERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 61060 | CABA CARABALLO, JOEL | ADDRESS ON FILE | | | | | | |
| 61061 | CABA DE HOYOS, LUIS | ADDRESS ON FILE | | | | | | |
| 61062 | CABA GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 61063 | CABA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 61064 | CABA GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 61065 | CABA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 61066 | CABA GUILLEN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 782576 | CABA SANTANA, RICARDO | ADDRESS ON FILE | | | | | | |
| 61067 | CABA SANTANA, RICARDO R | ADDRESS ON FILE | | | | | | |
| 782577 | CABA VERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 1622930 | Caba Virola, Adin | ADDRESS ON FILE | | | | | | |
| 61069 | CABAAS TORRES, OMAR | ADDRESS ON FILE | | | | | | |
| 620932 | CABALGATAS DE PUEBLO CABALLISTAS MONTANA | HC 06 BOX 3733 | | | | COROZAL | PR | 00783 |
| 61070 | CABALLEERO VILLALONGA, TAURINO | ADDRESS ON FILE | | | | | | |
| 61071 | CABALLEIRA CABRANES, NESTOR | ADDRESS ON FILE | | | | | | |
| 61072 | CABALLER CORREA, MANUEL | ADDRESS ON FILE | | | | | | |
| 61073 | CABALLER CRUZ, AIXA | ADDRESS ON FILE | | | | | | |
| 61074 | CABALLER CRUZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 61075 | CABALLER CRUZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 61076 | CABALLER DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 61077 | CABALLER FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 61078 | CABALLER RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 782578 | CABALLER RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 61080 | CABALLER VELAZQUEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 61081 | CABALLER VELAZQUEZ, RIGOBERTA | ADDRESS ON FILE | | | | | | | |
| 61082 | CABALLER VINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 61083 | CABALLER VINAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1640764 | Caballer Vinas, Gloria | ADDRESS ON FILE | | | | | | | |
| 2069560 | Caballer Vinas, Santos | ADDRESS ON FILE | | | | | | | |
| 782579 | CABALLER ZAVALA, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 61084 | CABALLER ZAVALA, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 61085 | CABALLER ZAVALA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 782580 | CABALLER ZAVALA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1687815 | Caballer, Desiree Mariani | ADDRESS ON FILE | | | | | | | |
| 61086 | CABALLERO ACHA, YOSUA | ADDRESS ON FILE | | | | | | | |
| 61087 | CABALLERO ACUMULADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 61088 | CABALLERO ALMODOVAR, ALEX A | ADDRESS ON FILE | | | | | | | |
| 852216 | CABALLERO ALMODOVAR, ALEX A. | ADDRESS ON FILE | | | | | | | |
| 61089 | CABALLERO ALMODOVAR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 61090 | CABALLERO ARROYO, KENIA | ADDRESS ON FILE | | | | | | | |
| 61091 | CABALLERO ARTACHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 61092 | CABALLERO AVILA, CLARITSA | ADDRESS ON FILE | | | | | | | |
| 782581 | CABALLERO AVILA, CLARITSA | ADDRESS ON FILE | | | | | | | |
| 61093 | CABALLERO AVILES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1971099 | Caballero Aviles, Blanca I | ADDRESS ON FILE | | | | | | | |
| 61094 | CABALLERO AYALA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 61095 | CABALLERO AYENDE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 61096 | Caballero Baez, Angel I | ADDRESS ON FILE | | | | | | | |
| 61097 | CABALLERO BAEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 61098 | Caballero Barjam, Stephanie | ADDRESS ON FILE | | | | | | | |
| 782582 | CABALLERO BARJAM, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 61099 | CABALLERO BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| 61100 | CABALLERO BATISTINI, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 696707 | CABALLERO BELTRAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 61102 | CABALLERO BELTRAN, LESLIE E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61101 | CABALLERO BELTRAN, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 1484912 | CABALLERO BELTRAN, LESLIE E. | ADDRESS ON FILE | | | | | | | |
| 61103 | CABALLERO BERNIER, ZELIDA | ADDRESS ON FILE | | | | | | | |
| 61104 | CABALLERO BONANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 61105 | CABALLERO BONILLA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 61106 | CABALLERO BONILLA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 61107 | CABALLERO BONILLA, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 1799514 | Caballero Bonilla, Sandra M. | ADDRESS ON FILE | | | | | | | |
| 61108 | CABALLERO BONILLA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 61109 | CABALLERO BOU, DIEGO | ADDRESS ON FILE | | | | | | | |
| 61110 | CABALLERO CABRERA, MARIBEL A | ADDRESS ON FILE | | | | | | | |
| 61111 | CABALLERO CABRERA, MARIBEL A. | ADDRESS ON FILE | | | | | | | |
| 782583 | CABALLERO CABRERA, NORLA | ADDRESS ON FILE | | | | | | | |
| 61112 | CABALLERO CABRERA, NORLA E | ADDRESS ON FILE | | | | | | | |
| 61113 | CABALLERO CALDERON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 61114 | CABALLERO CANDELARIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 61115 | CABALLERO CANDELARIO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 61116 | CABALLERO CANDELARIO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 61117 | CABALLERO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 61118 | CABALLERO CARRANZA, NANCY | ADDRESS ON FILE | | | | | | | |
| 61119 | CABALLERO CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 61120 | CABALLERO CHERNOV, HECTOR | ADDRESS ON FILE | | | | | | | |
| 61121 | CABALLERO CHEVERE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 61122 | CABALLERO COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 61123 | CABALLERO COLON, ELINA | ADDRESS ON FILE | | | | | | | |
| 61124 | CABALLERO COLON, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 61125 | CABALLERO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 61126 | CABALLERO CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1700797 | CABALLERO CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 61127 | CABALLERO CRUZ, LIXANDRO | ADDRESS ON FILE | | | | | | | |
| 61128 | CABALLERO CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 61129 | CABALLERO CRUZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 61130 | CABALLERO CRUZ, SONIA E | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61131 | CABALLERO DE JESUS, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 61132 | CABALLERO DE JESUS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 61133 | CABALLERO DE JESUS, NESTOR M | ADDRESS ON FILE | | | | | | | |
| 61134 | CABALLERO DE MARRERO, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 61135 | CABALLERO DEL AGUILA, FREDY | ADDRESS ON FILE | | | | | | | |
| 61137 | CABALLERO DEL VALLE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 61138 | CABALLERO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 61139 | CABALLERO DIAZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 61140 | CABALLERO DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 61141 | CABALLERO ESPINOSA, ELINA M | ADDRESS ON FILE | | | | | | | |
| 61142 | CABALLERO ESPINOSA, ELINA M. | ADDRESS ON FILE | | | | | | | |
| 61143 | CABALLERO ESTRADA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 61144 | Caballero Farchette, Carlos | ADDRESS ON FILE | | | | | | | |
| 61145 | CABALLERO FARCHETTE, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 782585 | CABALLERO FARIA, ELOY D | ADDRESS ON FILE | | | | | | | |
| 61146 | CABALLERO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 61147 | CABALLERO FIGUEROA, NADYALEE | ADDRESS ON FILE | | | | | | | |
| 782586 | CABALLERO FIGUEROA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 782587 | CABALLERO FONTANEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 782588 | CABALLERO FONTANEZ, AUREA DEL | ADDRESS ON FILE | | | | | | | |
| 61148 | CABALLERO FONTANEZ, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 61150 | CABALLERO FONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 61152 | CABALLERO FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 61151 | CABALLERO FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 61153 | CABALLERO FUENTES, ROTCEL | ADDRESS ON FILE | | | | | | | |
| 61154 | CABALLERO GARCIA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 61155 | CABALLERO GARCIA, GRISELL | ADDRESS ON FILE | | | | | | | |
| 782589 | CABALLERO GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 61156 | CABALLERO GARCIA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 61157 | CABALLERO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 61158 | CABALLERO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 61159 | CABALLERO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 61160 | CABALLERO GERMOSEN, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 61161 | CABALLERO GERMOSEN, ANDRES | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61162 | CABALLERO GERMOSEN, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 61163 | CABALLERO GIPPSON, EDESTHER | ADDRESS ON FILE | | | | | | | |
| 61164 | CABALLERO GONZALEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 61165 | CABALLERO GONZALEZ, GIOVANNI A. | ADDRESS ON FILE | | | | | | | |
| 1931612 | Caballero Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 61166 | CABALLERO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1931612 | Caballero Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 61167 | CABALLERO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1874096 | CABALLERO GONZÁLEZ, HÉCTOR | B7 155 GRIMALDI | EXT. EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 1418839 | CABALLERO GONZÁLEZ, HÉCTOR | JAIME A. PICÓ MUÑOZ | PO BOX 70199 AEELA/ DIVISION DE SERVICIOS LEGALES | | | SAN JUAN | PR | 00936-8190 | |
| 1874096 | CABALLERO GONZÁLEZ, HÉCTOR | PO BOX 10170 | | | | SAN JUAN | PR | 00908 | |
| 61168 | CABALLERO GONZALEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 1767947 | Caballero Gonzalez, Hilda Lourdes | ADDRESS ON FILE | | | | | | | |
| 61169 | CABALLERO GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 61170 | CABALLERO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 61171 | CABALLERO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 61172 | CABALLERO GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 782590 | CABALLERO GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 1928760 | Caballero Gonzalez, Wilma J. | ADDRESS ON FILE | | | | | | | |
| 61173 | CABALLERO GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 61174 | Caballero Guzman, Silvestry | ADDRESS ON FILE | | | | | | | |
| 61175 | CABALLERO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 61176 | CABALLERO HERNANDEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 61177 | CABALLERO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 61178 | CABALLERO HERNANDEZ, JORGE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 782591 | CABALLERO HERNANDEZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 61179 | CABALLERO HERNANDEZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 61180 | CABALLERO HERRERA, JAIME I. | ADDRESS ON FILE |
| 782592 | CABALLERO JIMENEZ, EVELYN | ADDRESS ON FILE |
| 61181 | CABALLERO LABARCA, EVELYN | ADDRESS ON FILE |
| 61182 | CABALLERO LAUREANO, MELVIN | ADDRESS ON FILE |
| 61184 | CABALLERO LOPEZ, JOSE A. | ADDRESS ON FILE |
| 852217 | CABALLERO LÓPEZ, JOSÉ A. | ADDRESS ON FILE |
| 61185 | CABALLERO LOPEZ, LYANNE | ADDRESS ON FILE |
| 61186 | CABALLERO LOPEZ, YANINI | ADDRESS ON FILE |
| 61187 | CABALLERO LUGO, ZAIDA M. | ADDRESS ON FILE |
| 61188 | CABALLERO MALDONADO, JEANNIE A | ADDRESS ON FILE |
| 61189 | CABALLERO MALDONADO, LUIS | ADDRESS ON FILE |
| 61190 | CABALLERO MALDONADO, MARIA D. | ADDRESS ON FILE |
| 782593 | CABALLERO MALDONADO, MILIAN | ADDRESS ON FILE |
| 782594 | CABALLERO MALDONADO, PAMELA | ADDRESS ON FILE |
| 61192 | CABALLERO MARTINEZ, ILEANA | ADDRESS ON FILE |
| 61191 | Caballero Martinez, Ileana | ADDRESS ON FILE |
| 61193 | CABALLERO MARTINEZ, JOSE | ADDRESS ON FILE |
| 61194 | Caballero Martinez, Kathy | ADDRESS ON FILE |
| 61195 | CABALLERO MARTINEZ, MARGARITA | ADDRESS ON FILE |
| 61197 | CABALLERO MARTINEZ, RAFAEL | ADDRESS ON FILE |
| 61196 | CABALLERO MARTINEZ, RAFAEL | ADDRESS ON FILE |
| 1468783 | CABALLERO MAYSONET, MYRNA R. | ADDRESS ON FILE |
| 61198 | CABALLERO MEDINA, EDUARDO J | ADDRESS ON FILE |
| 61199 | CABALLERO MEDINA, EDUARDO J. | ADDRESS ON FILE |
| 61200 | CABALLERO MEDINA, LYDIA | ADDRESS ON FILE |
| 61201 | CABALLERO MEDINA, ROBERTO | ADDRESS ON FILE |
| 61202 | CABALLERO MELENDEZ, MARIA M | ADDRESS ON FILE |
| 61203 | CABALLERO MENDOZA, GLADYS | ADDRESS ON FILE |
| 61204 | CABALLERO MERCADO, CARMEN | ADDRESS ON FILE |
| 61205 | CABALLERO MIURA, HAYDEE | ADDRESS ON FILE |
| 61206 | CABALLERO MONGE AXEL JAVIER | ADDRESS ON FILE |
| 61207 | CABALLERO MONTES, MELVIN | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| 61208 | CABALLERO MORENO, MARIA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61209 | CABALLERO MORENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1982876 | Caballero Munoz, Agnes | ADDRESS ON FILE | | | | | | | |
| 61210 | CABALLERO MUNOZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 61211 | CABALLERO MUNOZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 61212 | CABALLERO NUNEZ, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 61214 | CABALLERO OJEDA, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 61215 | CABALLERO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 61216 | CABALLERO ORTIZ, MICAELA | ADDRESS ON FILE | | | | | | | |
| 61217 | CABALLERO PEREIRA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 61218 | CABALLERO PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 61219 | CABALLERO PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 61220 | CABALLERO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 782595 | CABALLERO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 782596 | CABALLERO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 61221 | CABALLERO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 61222 | Caballero Perez, Victor | ADDRESS ON FILE | | | | | | | |
| 1256945 | CABALLERO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 61223 | CABALLERO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 61224 | CABALLERO PINTOR, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 61225 | CABALLERO PIZARRO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 61227 | CABALLERO PLAZA, JOEL | ADDRESS ON FILE | | | | | | | |
| 2125064 | Caballero Quinones , Myriam | ADDRESS ON FILE | | | | | | | |
| 1257892 | CABALLERO QUINONES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1257893 | CABALLERO QUINONES, MARIANO | ADDRESS ON FILE | | | | | | | |
| 61228 | CABALLERO QUINONES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 61229 | CABALLERO QUINONES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 782597 | CABALLERO QUINONEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 61230 | CABALLERO QUINTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 61231 | CABALLERO RAMIREZ, INES | ADDRESS ON FILE | | | | | | | |
| 61232 | CABALLERO RAMIREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 61233 | CABALLERO RAMOS, ADELA | ADDRESS ON FILE | | | | | | | |
| 61234 | CABALLERO REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 61235 | CABALLERO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 61236 | CABALLERO RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 782598 | CABALLERO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 61237 | CABALLERO RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 61238 | CABALLERO RIVERA, LINNETTE M | ADDRESS ON FILE | | | | | | | |
| 61239 | CABALLERO RIVERA, SARADIANETTED | ADDRESS ON FILE | | | | | | | |
| 61240 | CABALLERO RODRIGUE, LISBETH | ADDRESS ON FILE | | | | | | | |
| 61241 | CABALLERO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 61242 | CABALLERO RODRIGUEZ, ELOY A | ADDRESS ON FILE | | | | | | | |
| 61243 | CABALLERO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 61245 | CABALLERO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 782599 | CABALLERO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1981672 | Caballero Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 61247 | CABALLERO RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 782600 | CABALLERO RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 61248 | Caballero Roldan, Ana L. | ADDRESS ON FILE | | | | | | | |
| 61249 | CABALLERO ROLDAN, ELIAS | ADDRESS ON FILE | | | | | | | |
| 1985258 | Caballero Roldan, Victoria | ADDRESS ON FILE | | | | | | | |
| 61250 | CABALLERO ROLDAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 61251 | CABALLERO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 61252 | CABALLERO RUIZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| 61253 | Caballero Salerna, Renaldo | ADDRESS ON FILE | | | | | | | |
| 61254 | CABALLERO SANABRIA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 61256 | CABALLERO SANABRIA, VELMA I. | ADDRESS ON FILE | | | | | | | |
| 61258 | CABALLERO SANTANA, DARIELY | ADDRESS ON FILE | | | | | | | |
| 2000874 | Caballero Santos, Virginia | ADDRESS ON FILE | | | | | | | |
| 589267 | CABALLERO SANTOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 61259 | CABALLERO SANTOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 61260 | CABALLERO SANTOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 61261 | CABALLERO SANZA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 61262 | CABALLERO SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 61263 | CABALLERO TEXIDOR, ARLYN | ADDRESS ON FILE | | | | | | | |
| 61264 | CABALLERO TORRES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 782601 | CABALLERO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 61265 | CABALLERO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61266 | CABALLERO TORRES, JORGE L | ADDRESS ON FILE | | | | | | |
| 782602 | CABALLERO TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 61267 | CABALLERO TORRES, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 61268 | CABALLERO VALCARCEL, CARLOS | ADDRESS ON FILE | | | | | | |
| 61269 | CABALLERO VALENTIN, IMANOL E. | ADDRESS ON FILE | | | | | | |
| 61270 | CABALLERO VALIENTE MD, BARUCH | ADDRESS ON FILE | | | | | | |
| 61271 | CABALLERO VALIENTE, BARUCH | ADDRESS ON FILE | | | | | | |
| 61272 | CABALLERO VALLEJO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 61273 | CABALLERO VARGAS, MIILBER | ADDRESS ON FILE | | | | | | |
| 782603 | CABALLERO VARGAS, MILBER M | ADDRESS ON FILE | | | | | | |
| 61274 | CABALLERO VAZQUES, MONSITA | ADDRESS ON FILE | | | | | | |
| 782604 | CABALLERO VAZQUEZ, LISBETH Y | ADDRESS ON FILE | | | | | | |
| 782605 | CABALLERO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 782606 | CABALLERO VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 61276 | CABALLERO VELAZQUEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 782607 | CABALLERO VIDAL, DAISY | ADDRESS ON FILE | | | | | | |
| 61277 | CABALLERO VIDAL, DENISE | ADDRESS ON FILE | | | | | | |
| 782608 | CABALLERO VIDAL, DENISE | ADDRESS ON FILE | | | | | | |
| 2022809 | Caballero Viera, Marcos | ADDRESS ON FILE | | | | | | |
| 782609 | CABALLERO VIERA, MARCOS | ADDRESS ON FILE | | | | | | |
| 61278 | CABALLERO VIERA, MARCOS | ADDRESS ON FILE | | | | | | |
| 61279 | CABALLERO VILLALONGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 61280 | CABALLERO VILLEGAS, GLADYS | ADDRESS ON FILE | | | | | | |
| 2051136 | Caballero Villegas, Julissa | ADDRESS ON FILE | | | | | | |
| 61281 | CABALLERO VILLEGAS, JULISSA | ADDRESS ON FILE | | | | | | |
| 2051136 | Caballero Villegas, Julissa | ADDRESS ON FILE | | | | | | |
| 61282 | CABALLERO VILLEGAS, LISAURA | ADDRESS ON FILE | | | | | | |
| 2074630 | Caballero Viora, Marcos | ADDRESS ON FILE | | | | | | |
| 61283 | CABALLERO, CAMILO | ADDRESS ON FILE | | | | | | |
| 61284 | CABALLERO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 61285 | Caballero, Felix | ADDRESS ON FILE | | | | | | |
| 61286 | CABALLERO, NEDA | ADDRESS ON FILE | | | | | | |
| 61287 | CABALLERO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 61288 | CABALLERO,ISRAEL | ADDRESS ON FILE | | | | | | |
| 61289 | CABALLEROBURGOS, EVA LUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 61290 | CABALLEROCOLON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 620933 | CABALLEROS CATOLICOS DE BAYAMON INC | PO BOX 2255 | | | | BAYAMON | PR | 00960 |
| 61291 | CABALLEROS CATOLICOS DEL ESTE INC | P O BOX 277 | | | | HUMACAO | PR | 00792-0277 |
| 782610 | CABALLERRO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 782611 | CABALLERY CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 61293 | CABALLRY CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 782612 | CABALLOS MOLINA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 61295 | Caban Abraham, Hector L | ADDRESS ON FILE | | | | | | |
| 61296 | CABAN ACEVEDO, AMNERIS | ADDRESS ON FILE | | | | | | |
| 61297 | CABAN ACEVEDO, CLARY | ADDRESS ON FILE | | | | | | |
| 1970787 | Caban Acevedo, Clary | ADDRESS ON FILE | | | | | | |
| 61298 | CABAN ACEVEDO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 61299 | Caban Acevedo, Hector | ADDRESS ON FILE | | | | | | |
| 61300 | CABAN ACEVEDO, IRIS M | ADDRESS ON FILE | | | | | | |
| 61301 | CABAN ACEVEDO, MARIE S | ADDRESS ON FILE | | | | | | |
| 2023486 | Caban Acevedo, Marie S. | ADDRESS ON FILE | | | | | | |
| 61302 | CABAN ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 782613 | CABAN ACEVEDO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 61303 | CABAN ACEVEDO, REBECCA E | ADDRESS ON FILE | | | | | | |
| 61304 | CABAN ACEVEDO, RICARDO | ADDRESS ON FILE | | | | | | |
| 782614 | CABAN ACEVEDO, RICARDO E | ADDRESS ON FILE | | | | | | |
| 1636701 | Caban Acevedo, Ricardo E. | ADDRESS ON FILE | | | | | | |
| 61305 | CABAN ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 61306 | CABAN ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | |
| 61307 | CABAN ACEVEDO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 61308 | CABAN ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 61309 | CABAN ACOSTA, DIXIE | ADDRESS ON FILE | | | | | | |
| 61310 | CABAN ACOSTA, JULIO | ADDRESS ON FILE | | | | | | |
| 61311 | CABAN ACOSTA, JULIO L | ADDRESS ON FILE | | | | | | |
| 61312 | CABAN ACOSTA, YANAIRA | ADDRESS ON FILE | | | | | | |
| 61294 | CABAN ADORNO , CHERILA | ADDRESS ON FILE | | | | | | |
| 61294 | CABAN ADORNO , CHERILA | ADDRESS ON FILE | | | | | | |
| 782615 | CABAN ADORNO, CHERILA | ADDRESS ON FILE | | | | | | |
| 61313 | CABAN ALONSO, LUIS | ADDRESS ON FILE | | | | | | |
| 1547355 | Caban Alvarez, Gretchen | ADDRESS ON FILE | | | | | | |
| 61314 | Caban Alvarez, Gretchen | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 782616 | CABAN ALVAREZ, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 61315 | CABAN ARCE, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 782617 | CABAN ARCE, DANIEL J | ADDRESS ON FILE | | | | | | |
| 61316 | CABAN ARCE, DIANNE M | ADDRESS ON FILE | | | | | | |
| 782618 | CABAN ARCE, DIANNE M | ADDRESS ON FILE | | | | | | |
| 61317 | CABAN ARCE, FRANCIS L. | ADDRESS ON FILE | | | | | | |
| 61318 | CABAN AROCHO, ANGEL | ADDRESS ON FILE | | | | | | |
| 61319 | CABAN AROCHO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 61320 | CABAN ARROYO, EFRAIN E | ADDRESS ON FILE | | | | | | |
| 1465801 | CABAN ARROYO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 61321 | CABAN AVILES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 61322 | CABAN AVILES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 61323 | CABAN AVILES, FELICITA | ADDRESS ON FILE | | | | | | |
| 1547890 | Caban Aviles, Iliana | ADDRESS ON FILE | | | | | | |
| 61324 | CABAN AVILES, LESLIE | ADDRESS ON FILE | | | | | | |
| 61325 | CABAN AVILES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 61326 | CABAN AVILES, NOEL | ADDRESS ON FILE | | | | | | |
| 61327 | CABAN AVILES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 61328 | Caban Ayala, Gerardo | ADDRESS ON FILE | | | | | | |
| 61329 | CABAN BABILONIA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 782621 | CABAN BABILONIA, VILMA E | ADDRESS ON FILE | | | | | | |
| 61331 | CABAN BADILLO, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 61332 | CABAN BADILLO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 61333 | CABAN BADILLO, FRANKIE | ADDRESS ON FILE | | | | | | |
| 61334 | CABAN BADILLO, LUIS | ADDRESS ON FILE | | | | | | |
| 61335 | CABAN BADILLO, RUBEN | ADDRESS ON FILE | | | | | | |
| 61336 | CABAN BADILLO, SOL M | ADDRESS ON FILE | | | | | | |
| 61337 | CABAN BARRETO, LUMARY | ADDRESS ON FILE | | | | | | |
| 1699769 | Cabán Barreto, Lumary | ADDRESS ON FILE | | | | | | |
| 61338 | Caban Bonet, Rosa I | ADDRESS ON FILE | | | | | | |
| 61339 | CABAN BREBAN, DOMINGO | ADDRESS ON FILE | | | | | | |
| 61340 | CABAN BURGOS, MARIMAR | ADDRESS ON FILE | | | | | | |
| 61341 | CABAN CABAN, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 61342 | CABAN CABAN, CARMEN L | ADDRESS ON FILE | | | | | | |
| 61343 | CABAN CABAN, CESAR | ADDRESS ON FILE | | | | | | |
| 61344 | CABAN CABAN, GERARDO | ADDRESS ON FILE | | | | | | |
| 61345 | CABAN CABAN, WILGERMINA | ADDRESS ON FILE | | | | | | |
| 61346 | CABAN CABRERA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 61347 | CABAN CACERES, EDGARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61348 | CABAN CACERES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 61349 | CABAN CAJIGAS, ANA A. | ADDRESS ON FILE | | | | | | | |
| 61350 | CABAN CAJIGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 61351 | CABAN CAJIGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 61353 | CABAN CALDERON, MELINDA | ADDRESS ON FILE | | | | | | | |
| 61352 | CABAN CALDERON, MELINDA | ADDRESS ON FILE | | | | | | | |
| 61354 | CABAN CAMACHO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 61355 | CABAN CAMACHO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 61356 | CABAN CANDELARIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 61357 | CABAN CANDELARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 782622 | CABAN CARDONA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 61359 | Caban Cardona, Ruben | ADDRESS ON FILE | | | | | | | |
| 2066995 | Caban Carrasquillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 61360 | CABAN CARRASQUILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2050170 | Caban Carrasquillo, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 61361 | CABAN CARRASQUILLO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 61362 | CABAN CASILLAS, ERICA | ADDRESS ON FILE | | | | | | | |
| 782623 | CABAN CASTILLO, LEYSHA N | ADDRESS ON FILE | | | | | | | |
| 61363 | CABAN CASTRO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 1674887 | Caban Castro, Hernando | ADDRESS ON FILE | | | | | | | |
| 782624 | CABAN CASTRO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 61364 | CABAN CASTRO, JANNETTE E | ADDRESS ON FILE | | | | | | | |
| 61365 | CABAN CASTRO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 61366 | CABAN CEDRES, YOSUE M | ADDRESS ON FILE | | | | | | | |
| 61367 | CABAN CEREZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 61368 | CABAN CEREZO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 61369 | CABAN CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1984064 | Caban Clas, Maria Milagros | ADDRESS ON FILE | | | | | | | |
| 61370 | CABAN COLLAZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 61371 | Caban Collazo, Juan M | ADDRESS ON FILE | | | | | | | |
| 1256946 | CABAN COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1418840 | CABÁN COLÓN, SANTOS | MIGUEL SIMONET SIERRA | 101 AVE. SAN PATRICIO SUITE 1120 | | | | GUAYNABO | PR | 00968 |
| 1862043 | CABAN COLON, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| 61373 | CABAN CORDERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 61374 | CABAN CORREA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 782626 | CABAN CORREA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 782627 | CABAN CORREA, NEREIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 782628 | CABAN CORREA, SONIA | ADDRESS ON FILE |
| 61376 | CABAN CORREA, SONIA I | ADDRESS ON FILE |
| 61377 | CABAN CORREA, SONIA I | ADDRESS ON FILE |
| 782629 | CABAN CORREA, SONIA I | ADDRESS ON FILE |
| 1784623 | Caban Cortes, Carmen | ADDRESS ON FILE |
| 61378 | CABAN CORTES, GLORIA | ADDRESS ON FILE |
| 61379 | CABAN CORTES, HIRAN | ADDRESS ON FILE |
| 61380 | CABAN CORTES, JENNY | ADDRESS ON FILE |
| 782630 | CABAN CORTES, JENNY | ADDRESS ON FILE |
| 782631 | CABAN CORTES, JUAN | ADDRESS ON FILE |
| 61381 | CABAN CORTES, RAWELL | ADDRESS ON FILE |
| 431068 | CABAN CORTES, RAWELL | ADDRESS ON FILE |
| 2102050 | Caban Cortes, Rawell | ADDRESS ON FILE |
| 61382 | CABAN COSTA, EVA C | ADDRESS ON FILE |
| 61384 | CABAN COTTO, AMADIS L | ADDRESS ON FILE |
| 61385 | CABAN COTTO, JORGE L | ADDRESS ON FILE |
| 61386 | CABAN CRESCIONI, MARIA | ADDRESS ON FILE |
| 61387 | CABAN CRESPO, RAUL | ADDRESS ON FILE |
| 61388 | CABAN CRUZ, ADA | ADDRESS ON FILE |
| 61389 | Caban Cruz, Gregorio | ADDRESS ON FILE |
| 61390 | CABAN CRUZ, HECTOR | ADDRESS ON FILE |
| 61391 | CABAN CRUZ, JUAN F. | ADDRESS ON FILE |
| 61392 | CABAN CRUZ, NILSA | ADDRESS ON FILE |
| 782632 | CABAN CRUZ, NILSA E | ADDRESS ON FILE |
| 782633 | CABAN CRUZ, NORIMAR | ADDRESS ON FILE |
| 61393 | CABAN CRUZ, NORIMAR | ADDRESS ON FILE |
| 61394 | CABAN CUBERO, JUAN | ADDRESS ON FILE |
| 61395 | CABAN DAVILA, LOURDES I | ADDRESS ON FILE |
| 1465860 | CABAN DE ACEVEDO, JULIA A | ADDRESS ON FILE |
| 61396 | CABAN DE JESUS, ESTEBAN | ADDRESS ON FILE |
| 61397 | CABAN DE JESUS, MARIA DEL C | ADDRESS ON FILE |
| 61398 | CABAN DEL PILAR, DENNIS | ADDRESS ON FILE |
| 61399 | CABAN DELGADO, MILAGROS | ADDRESS ON FILE |
| 61400 | CABAN DEYNES, ANA V. | ADDRESS ON FILE |
| 61401 | CABAN DEYNES, DAVID | ADDRESS ON FILE |
| 61402 | CABAN DIAZ, TOMAS | ADDRESS ON FILE |
| 61403 | CABAN ECHEVARRIA, ALIDA | ADDRESS ON FILE |
| 1851620 | Caban Echevarria, Alida | ADDRESS ON FILE |
| 782634 | CABAN ECHEVARRIA, ANACELY | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61404 | CABAN ECHEVARRIA, ANACELY | ADDRESS ON FILE | | | | | | | |
| 782635 | CABAN ECHEVARRIA, ANACELY | ADDRESS ON FILE | | | | | | | |
| 61405 | Caban Echevarria, Edgardo | ADDRESS ON FILE | | | | | | | |
| 61406 | CABAN EMMANUELLI, FEY | ADDRESS ON FILE | | | | | | | |
| 61407 | CABAN ENCARNACION, JOSE D | ADDRESS ON FILE | | | | | | | |
| 782636 | CABAN ENCARNACION, JOSE D | ADDRESS ON FILE | | | | | | | |
| 61408 | CABAN ERAUSQUIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 61410 | CABAN FELICIANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1616046 | Caban Fernandez, Sandra M | ADDRESS ON FILE | | | | | | | |
| 1690983 | CABAN FERNANDEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 61411 | CABAN FERNANDEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 1679005 | Caban Ferrer, Raquel I | ADDRESS ON FILE | | | | | | | |
| 61414 | CABAN FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 61413 | CABAN FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 61415 | CABAN FUENTES, ELSON | ADDRESS ON FILE | | | | | | | |
| 61416 | CABAN FUENTES, SOFIA | ADDRESS ON FILE | | | | | | | |
| 61417 | CABAN GALERA, OMAIRE | ADDRESS ON FILE | | | | | | | |
| 61418 | CABAN GALINDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 61419 | CABAN GALLOZA, KEVEN | ADDRESS ON FILE | | | | | | | |
| 61420 | CABAN GARCES, JOSE | ADDRESS ON FILE | | | | | | | |
| 61421 | CABAN GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 61422 | CABAN GARCIA, EVA | ADDRESS ON FILE | | | | | | | |
| 61423 | CABAN GARCIA, NATHAN | ADDRESS ON FILE | | | | | | | |
| 61424 | CABAN GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 61425 | CABAN GARCIA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 2137284 | CABAN GOMEZ, BENIGNO A. | BENIGNO A. CABAN GOMEZ | PO BOX 375 | | | ARECIBO | PR | 00613 | |
| 2163631 | CABAN GOMEZ, BENIGNO A. | PO BOX 375 | | | | ARECIBO | PR | 00613 | |
| 61426 | CABAN GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1964700 | CABAN GONZALEZ, ELBA LUISA | ADDRESS ON FILE | | | | | | | |
| 61427 | CABAN GONZALEZ, ENITZA | ADDRESS ON FILE | | | | | | | |
| 61428 | Caban Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| 61429 | CABAN GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 61430 | CABAN GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 61431 | CABAN GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 61432 | CABAN GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 61433 | CABAN GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1629839 | CABAN GONZALEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 61434 | CABAN GONZALEZ, MANOLIN | ADDRESS ON FILE | | | | | | | |
| 61435 | CABAN GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 782638 | CABAN GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 61436 | CABAN GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 782639 | CABAN GONZALEZ, MIRZA | ADDRESS ON FILE | | | | | | |
| 61437 | CABAN GONZALEZ, MIRZA I | ADDRESS ON FILE | | | | | | |
| 61438 | CABAN GONZALEZ, NEYSA | ADDRESS ON FILE | | | | | | |
| 782640 | CABAN GONZALEZ, NEYSA | ADDRESS ON FILE | | | | | | |
| 61440 | CABAN GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 61441 | CABAN GUEITS, NIXIDA | ADDRESS ON FILE | | | | | | |
| 782641 | CABAN GUZMAN, LYDIA | ADDRESS ON FILE | | | | | | |
| 782642 | CABAN HANSON, ELIZABETH A | ADDRESS ON FILE | | | | | | |
| 2047323 | CABAN HERNANDEZ , MARIA H. | ADDRESS ON FILE | | | | | | |
| 61442 | CABAN HERNANDEZ, DALYTZA | ADDRESS ON FILE | | | | | | |
| 782643 | CABAN HERNANDEZ, DALYTZA | ADDRESS ON FILE | | | | | | |
| 782644 | CABAN HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 61443 | CABAN HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 61444 | CABAN HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2082032 | CABAN HERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 61445 | CABAN HERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 2203759 | Caban Hernandez, Gladys | ADDRESS ON FILE | | | | | | |
| 61446 | CABAN HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 61447 | CABAN HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 61448 | CABAN HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 61449 | CABAN HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1959071 | Caban Hernandez, Hector L. | ADDRESS ON FILE | | | | | | |
| 2204063 | Caban Hernandez, Ivelisse | ADDRESS ON FILE | | | | | | |
| 782645 | CABAN HERNANDEZ, JEIZABELL | ADDRESS ON FILE | | | | | | |
| 61450 | CABAN HERNANDEZ, JELINET | ADDRESS ON FILE | | | | | | |
| 61451 | CABAN HERNANDEZ, JELINET | ADDRESS ON FILE | | | | | | |
| 61452 | CABAN HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 61453 | CABAN HERNANDEZ, LILLY A | ADDRESS ON FILE | | | | | | |
| 61454 | CABAN HERNANDEZ, LUIS D. | ADDRESS ON FILE | | | | | | |
| 1878511 | Caban Hernandez, Magali | ADDRESS ON FILE | | | | | | |
| 61455 | CABAN HERNANDEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 61456 | CABAN HERNANDEZ, MARIA H | ADDRESS ON FILE | | | | | | |
| 2049037 | CABAN HERNANDEZ, MARIA H. | ADDRESS ON FILE | | | | | | |
| 61457 | CABAN HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 61459 | CABAN HERRERA, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 61460 | CABAN HUERTAS, FELIPE | ADDRESS ON FILE | | | | | | |
| 61461 | CABAN HUERTAS, MABEL I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 782646 | CABAN HUERTAS, MABEL I | ADDRESS ON FILE | | | | | | |
| 782647 | CABAN HUERTAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 61462 | CABAN HUERTAS, RAFAEL G | ADDRESS ON FILE | | | | | | |
| 61463 | CABAN HUERTAS, REINALDO E | ADDRESS ON FILE | | | | | | |
| 61464 | CABAN IZQUIERDO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 61465 | CABAN JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 61466 | Caban Jimenez, Edgardo A | ADDRESS ON FILE | | | | | | |
| 61467 | CABAN JIMENEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 61468 | Caban Jimenez, Jose L | ADDRESS ON FILE | | | | | | |
| 61469 | CABAN JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 61470 | CABAN JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 61471 | CABAN JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 782648 | CABAN JIMENEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 61472 | CABAN JIMENEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 61473 | CABAN JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 61474 | CABAN JUMIL | ADDRESS ON FILE | | | | | | |
| 61475 | CABAN LABOY, MARITZA | ADDRESS ON FILE | | | | | | |
| 61476 | CABAN LEBRON, PETRA | ADDRESS ON FILE | | | | | | |
| 61477 | CABAN LEGAL SERVICES PSC | VILLA VENECIA | R101 CALLE 7 | | | CAROLINA | PR | 00983-1553 |
| 61478 | CABAN LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1572578 | CABAN LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 61479 | CABAN LOPEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 61480 | CABAN LOPEZ, AUREA E. | ADDRESS ON FILE | | | | | | |
| 61481 | CABAN LOPEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 61482 | CABAN LOPEZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 61483 | CABAN LOPEZ, EYERI | ADDRESS ON FILE | | | | | | |
| 782649 | CABAN LOPEZ, EYERI J | ADDRESS ON FILE | | | | | | |
| 61484 | CABAN LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 61485 | CABAN LOPEZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 61486 | CABAN LOPEZ, LIZA | ADDRESS ON FILE | | | | | | |
| 61487 | CABAN LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 61488 | Caban Lopez, Nelson L | ADDRESS ON FILE | | | | | | |
| 61489 | CABAN LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 61490 | CABAN LOPEZ, RENE | ADDRESS ON FILE | | | | | | |
| 1418841 | CABÁN LÓPEZ, SUHAIL | JAIME J. ROMAN ARCE | PO BOX 100 | | | AGUADA | PR | 00602 |
| 61493 | CABAN LOPEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 61494 | CABAN LOPEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 61495 | CABAN LOPEZ, YARELIS | ADDRESS ON FILE | | | | | | |
| 37755 | Caban Maldonado, Aurora A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 37755 | Caban Maldonado, Aurora A. | ADDRESS ON FILE |
| 61496 | CABAN MALDONADO, DERICK | ADDRESS ON FILE |
| 61497 | CABAN MALDONADO, EDWIN | ADDRESS ON FILE |
| 61498 | CABAN MALDONADO, NOEL | ADDRESS ON FILE |
| 1490032 | Caban Maldonado, Noel | ADDRESS ON FILE |
| 61499 | CABAN MARCIAL,JOSE A. | ADDRESS ON FILE |
| 61500 | CABAN MARQUEZ MD, MIDALIE | ADDRESS ON FILE |
| 61501 | CABAN MARQUEZ, ANGEL L. | ADDRESS ON FILE |
| 61502 | CABAN MARRERO, MARISELLE | ADDRESS ON FILE |
| 61503 | CABAN MARTEL, DAVID | ADDRESS ON FILE |
| 61504 | CABAN MARTELL, ANGEL | ADDRESS ON FILE |
| 61505 | CABAN MARTELL, NEREIDA | ADDRESS ON FILE |
| 1787117 | Caban Martinez, Dennis | ADDRESS ON FILE |
| 61506 | Caban Martinez, Dennis | ADDRESS ON FILE |
| 1256947 | CABAN MARTINEZ, DENNIS | ADDRESS ON FILE |
| 61507 | CABAN MARTINEZ, EDWIN | ADDRESS ON FILE |
| 782650 | CABAN MARTINEZ, ELIDA I. | ADDRESS ON FILE |
| 61509 | Caban Martinez, Jose A. | ADDRESS ON FILE |
| 61511 | CABAN MARTINEZ, MILDRED | ADDRESS ON FILE |
| 1629393 | Caban Martinez, Mildred M. | ADDRESS ON FILE |
| 61512 | CABAN MARTINEZ, RAFAEL | ADDRESS ON FILE |
| 61513 | CABAN MARTINEZ, SONIA | ADDRESS ON FILE |
| 61514 | CABAN MARTINEZ, VILMA | ADDRESS ON FILE |
| 61515 | CABAN MEDERO, REY DAVID | ADDRESS ON FILE |
| 61516 | CABAN MEDINA, EVA E | ADDRESS ON FILE |
| 61517 | CABAN MEDINA, HECTOR | ADDRESS ON FILE |
| 61518 | CABAN MEDINA, ILSIA M. | ADDRESS ON FILE |
| 61519 | Caban Medina, Israel | ADDRESS ON FILE |
| 61520 | CABAN MEDINA, JESUS E. | ADDRESS ON FILE |
| 61521 | CABAN MEDINA, PELEGRIN | ADDRESS ON FILE |
| 61522 | CABAN MEDINA, YVETTE | ADDRESS ON FILE |
| 61523 | CABAN MEJIAS, CARMEN ANA | ADDRESS ON FILE |
| 782652 | CABAN MEJIAS, ISABEL | ADDRESS ON FILE |
| 61524 | CABAN MEJIAS, ISABEL | ADDRESS ON FILE |
| 61525 | CABAN MELENDEZ, DAVID | ADDRESS ON FILE |
| 61526 | CABAN MELETICHE, FERNANDO | ADDRESS ON FILE |
| 1990167 | Caban Meletiche, Fernando L. | ADDRESS ON FILE |
| 61527 | CABAN MENDEZ, AMARILYS | ADDRESS ON FILE |
| 782653 | CABAN MENDEZ, AMARILYS | ADDRESS ON FILE |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | |
|---|---|---|
| 61528 | CABAN MENDEZ, ANGEL M. | ADDRESS ON FILE |
| 61255 | Caban Mendez, David | ADDRESS ON FILE |
| 61529 | CABAN MENDEZ, FRANKLIN | ADDRESS ON FILE |
| 61530 | CABAN MENDEZ, JEANETTE | ADDRESS ON FILE |
| 61531 | CABAN MENDEZ, MARYSOL | ADDRESS ON FILE |
| 782655 | CABAN MENDEZ, MARYSOL | ADDRESS ON FILE |
| 61532 | CABAN MENDEZ, MIGDALIA | ADDRESS ON FILE |
| 782656 | CABAN MENDEZ, MIGUEL | ADDRESS ON FILE |
| 1257894 | CABAN MENDEZ, MIGUEL | ADDRESS ON FILE |
| 61533 | CABAN MENDEZ, MIGUEL A | ADDRESS ON FILE |
| 61534 | CABAN MENDEZ, SARAHY | ADDRESS ON FILE |
| 61535 | CABAN MIRANDA, JOSE | ADDRESS ON FILE |
| 61536 | CABAN MONTALVO, LISSETTE | ADDRESS ON FILE |
| 2067158 | Caban Montalvo, Lizzette | ADDRESS ON FILE |
| 61537 | CABAN MORA, WILFREDO | ADDRESS ON FILE |
| 61538 | CABAN MORALES, AIDA L | ADDRESS ON FILE |
| 61539 | CABAN MORALES, ANTONIO | ADDRESS ON FILE |
| 782658 | CABAN MORALES, ARLENE | ADDRESS ON FILE |
| 61541 | Caban Morales, Eladio | ADDRESS ON FILE |
| 61542 | CABAN MORALES, FRANCISCO | ADDRESS ON FILE |
| 61543 | CABAN MORALES, GLORIA E | ADDRESS ON FILE |
| 61544 | CABAN MORALES, JAN | ADDRESS ON FILE |
| 61545 | CABAN MORALES, JEANNETTE | ADDRESS ON FILE |
| 61546 | CABAN MORALES, LEONOR | ADDRESS ON FILE |
| 61547 | CABAN MORALES, MARIEL | ADDRESS ON FILE |
| 61548 | CABAN MORALES, SAMUEL | ADDRESS ON FILE |
| 782659 | CABAN MORALES, SUE E | ADDRESS ON FILE |
| 61549 | CABAN MORALES, WANDA | ADDRESS ON FILE |
| 782660 | CABAN MORENO, GLENDALY | ADDRESS ON FILE |
| 61551 | CABAN MORENO, ILIANA | ADDRESS ON FILE |
| 1649713 | Caban Moreno, Iliana | ADDRESS ON FILE |
| 61552 | CABAN MORENO, RICARDO | ADDRESS ON FILE |
| 782661 | CABAN MORENO, RICARDO | ADDRESS ON FILE |
| 61553 | CABAN MORENO, RODOLFO | ADDRESS ON FILE |
| 1733505 | Caban Moreo, Iliana | ADDRESS ON FILE |
| 61554 | CABAN MORO, NOEL | ADDRESS ON FILE |
| 61555 | CABAN MUNIZ, ELVIN | ADDRESS ON FILE |
| 61556 | CABAN MUNIZ, ELVIN J. | ADDRESS ON FILE |
| 61557 | CABAN MUNIZ, JOEL | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61558 | CABAN MUNIZ, SEYRI | ADDRESS ON FILE | | | | | | | |
| 61559 | CABAN MUNIZ, YAMILETE | ADDRESS ON FILE | | | | | | | |
| 61560 | CABAN NAVARRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 782662 | CABAN NAVARRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 61561 | CABAN NAVARRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61562 | CABAN NIEVES ANGEL T | RES JESUS T PINERO | EDIF 3 APTO 18 | | | CANOVANAS | PR | 00745 | |
| 1541794 | Caban Nieves, Angel M. | ADDRESS ON FILE | | | | | | | |
| 61563 | CABAN NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 61564 | CABAN NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 61565 | CABAN NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61566 | CABAN NUNEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 61567 | CABAN OLIVER, ERIC | ADDRESS ON FILE | | | | | | | |
| 61568 | CABAN OLIVER, JOSE | ADDRESS ON FILE | | | | | | | |
| 61569 | Caban Olmeda, Carlos A | ADDRESS ON FILE | | | | | | | |
| 2038141 | Caban Olmeda, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 61570 | CABAN OLMEDA, ZOE | ADDRESS ON FILE | | | | | | | |
| 61571 | CABAN OLMEDA, ZOE | ADDRESS ON FILE | | | | | | | |
| 61572 | Caban Oquendo, Luis A | ADDRESS ON FILE | | | | | | | |
| 61573 | CABAN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 782663 | CABAN PABON, DENISSE | ADDRESS ON FILE | | | | | | | |
| 782664 | CABAN PABON, DESENAIDA | ADDRESS ON FILE | | | | | | | |
| 61574 | CABAN PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 61575 | CABAN PADILLA, MARIO | ADDRESS ON FILE | | | | | | | |
| 61576 | CABAN PADILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1971130 | Caban Padin, Lydia E | ADDRESS ON FILE | | | | | | | |
| 61577 | CABAN PADIN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1960408 | Caban Padin, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 1902200 | Caban Padin, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 782665 | CABAN PAGAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 61578 | CABAN PAGAN, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 61579 | CABAN PARES, DORIS | ADDRESS ON FILE | | | | | | | |
| 2218643 | Caban Pares, Doris V. | ADDRESS ON FILE | | | | | | | |
| 61580 | CABAN PARES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 61581 | CABAN PERAZA, JOHN | ADDRESS ON FILE | | | | | | | |
| 61582 | CABAN PEREZ, CORALYS DEL | ADDRESS ON FILE | | | | | | | |
| 782666 | CABAN PEREZ, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 61584 | CABAN PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 61585 | CABAN PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 782667 | CABAN PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 782668 | CABAN PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 61587 | CABAN PEREZ, NAIDA N | ADDRESS ON FILE | | | | | | |
| 61588 | CABAN PEREZ, NAYZA M. | ADDRESS ON FILE | | | | | | |
| 782669 | CABAN PEREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 61589 | CABAN PEREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 61590 | CABAN PEREZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 61591 | CABAN PEREZ, WANDA L | ADDRESS ON FILE | | | | | | |
| 61592 | CABAN QUILES, MANUEL J. | ADDRESS ON FILE | | | | | | |
| 61593 | CABAN QUINONES, ANGEL | ADDRESS ON FILE | | | | | | |
| 61594 | CABAN QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 61595 | Caban Quinones, Ginel | ADDRESS ON FILE | | | | | | |
| 61596 | Caban Quinones, Hector L | ADDRESS ON FILE | | | | | | |
| 1985072 | CABAN QUINONES, JUAN | ADDRESS ON FILE | | | | | | |
| 782671 | CABAN QUINONES, LUZ | ADDRESS ON FILE | | | | | | |
| 61597 | CABAN QUINONES, MARLENE R | ADDRESS ON FILE | | | | | | |
| 61598 | Caban Quinones, Mary | ADDRESS ON FILE | | | | | | |
| 61599 | CABAN QUINONEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 61600 | CABAN RAMIREZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 782672 | CABAN RAMOS, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 61602 | CABAN RAMOS, JOSE I. | ADDRESS ON FILE | | | | | | |
| 61603 | CABAN RAMOS, MARTIN A. | ADDRESS ON FILE | | | | | | |
| 61604 | CABAN REGUERO, JOSE E | ADDRESS ON FILE | | | | | | |
| 61605 | CABAN REYES, DARIO | ADDRESS ON FILE | | | | | | |
| 61606 | CABAN REYES, JAIME | ADDRESS ON FILE | | | | | | |
| 61607 | CABAN REYES, LIANI | ADDRESS ON FILE | | | | | | |
| 61609 | CABAN RIOS, ADALIZ | ADDRESS ON FILE | | | | | | |
| 61610 | CABAN RIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 61611 | CABAN RIOS, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 61612 | CABAN RIVERA, BRYAN | ADDRESS ON FILE | | | | | | |
| 61613 | CABAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 61614 | CABAN RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 61615 | CABAN RIVERA, FLORENTINO | ADDRESS ON FILE | | | | | | |
| 61616 | CABAN RIVERA, IVANIA A | ADDRESS ON FILE | | | | | | |
| 61617 | CABAN RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 61618 | CABAN RIVERA, MELANIE J | ADDRESS ON FILE | | | | | | |
| 61619 | CABAN RIVERA, MIRTA | ADDRESS ON FILE | | | | | | |
| 61620 | CABAN RIVERA, MIRTA E | ADDRESS ON FILE | | | | | | |
| 61621 | Caban Rivera, Noel | ADDRESS ON FILE | | | | | | |
| 61622 | CABAN RIVERA, VANESSA Y. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 782673 | CABAN RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 61623 | CABAN RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 61624 | CABAN RODRIGUEZ, CESAR J | ADDRESS ON FILE | | | | | | |
| 61625 | CABAN RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | |
| 61626 | CABAN RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 782674 | CABAN RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 61627 | CABAN RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 61628 | CABAN RODRIGUEZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 61629 | CABAN RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 61630 | CABAN RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 61631 | CABAN RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 61632 | CABAN RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 1712626 | Caban Rodriguez, Luz M | ADDRESS ON FILE | | | | | | |
| 61633 | CABAN RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 61634 | CABAN RODRIGUEZ, MARIANGELIS | ADDRESS ON FILE | | | | | | |
| 1754353 | Caban Rodriguez, Mariangelis | ADDRESS ON FILE | | | | | | |
| 61635 | CABAN RODRIGUEZ, MEMPHIS J. | ADDRESS ON FILE | | | | | | |
| 782677 | CABAN RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 61636 | CABAN RODRIGUEZ, YASMIN | ADDRESS ON FILE | | | | | | |
| 61638 | CABAN RODRIGUEZ,JUAN F. | ADDRESS ON FILE | | | | | | |
| 782678 | CABAN ROLDAN, CLARA | ADDRESS ON FILE | | | | | | |
| 61639 | CABAN ROLDAN, CLARA M | ADDRESS ON FILE | | | | | | |
| 61640 | CABAN ROLDAN, MANUEL | ADDRESS ON FILE | | | | | | |
| 61641 | CABAN ROMAN, ABDIN X. | ADDRESS ON FILE | | | | | | |
| 782679 | CABAN ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 61642 | CABAN ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 61643 | CABAN ROMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 61644 | CABAN ROMAN, JESUS A | ADDRESS ON FILE | | | | | | |
| 61645 | CABAN ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 61646 | CABAN ROMAN, LUZ | ADDRESS ON FILE | | | | | | |
| 61647 | CABAN ROMAN, MARIA E. | ADDRESS ON FILE | | | | | | |
| 61648 | CABAN ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 61649 | CABAN ROMAN, SONIA | ADDRESS ON FILE | | | | | | |
| 61650 | CABAN ROMAN, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 61651 | CABAN ROMAN, YARIMEL | ADDRESS ON FILE | | | | | | |
| 782680 | CABAN ROMERO, DANELLYS I | ADDRESS ON FILE | | | | | | |
| 61652 | CABAN ROSA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 61653 | CABAN ROSA, NORMA L. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61654 | CABAN ROSADO, EVA E | ADDRESS ON FILE | | | | | | |
| 782682 | CABAN ROSADO, JORGE L | ADDRESS ON FILE | | | | | | |
| 61655 | CABAN ROSADO, JORGE L | ADDRESS ON FILE | | | | | | |
| 61656 | CABAN ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 61657 | CABAN ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 61658 | CABAN ROSADO, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 61659 | CABAN ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | |
| 2165150 | Caban Ruiz, Maribel | ADDRESS ON FILE | | | | | | |
| 782683 | CABAN RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 61660 | CABAN RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 61661 | CABAN SALAS, MAYRA | ADDRESS ON FILE | | | | | | |
| 61662 | CABAN SANCHEZ, ASHLEY | ADDRESS ON FILE | | | | | | |
| 61663 | CABAN SANCHEZ, ASHLEY | ADDRESS ON FILE | | | | | | |
| 2060467 | Caban Sanchez, Awilda | ADDRESS ON FILE | | | | | | |
| 852218 | CABAN SANCHEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 61664 | CABAN SANCHEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 61665 | CABAN SANCHEZ, TERESITA S. | ADDRESS ON FILE | | | | | | |
| 61666 | CABAN SANCHEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 61667 | CABAN SANTANA, DAVID | ADDRESS ON FILE | | | | | | |
| 61668 | CABAN SANTIAGO HEIDI, S | ADDRESS ON FILE | | | | | | |
| 61669 | CABAN SANTIAGO, DOLERAINE | ADDRESS ON FILE | | | | | | |
| 61670 | CABAN SANTIAGO, ERNIE | ADDRESS ON FILE | | | | | | |
| 61671 | CABAN SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | |
| 61673 | CABAN SANTIAGO, IRMA C. | ADDRESS ON FILE | | | | | | |
| 61674 | CABAN SANTIAGO, JESUS H | ADDRESS ON FILE | | | | | | |
| 61675 | CABAN SANTIAGO, LEYDA E | ADDRESS ON FILE | | | | | | |
| 61676 | CABAN SEGUI, MARILYN | ADDRESS ON FILE | | | | | | |
| 61677 | CABAN SEGUI, MARILYN | ADDRESS ON FILE | | | | | | |
| 61678 | CABAN SEGUINOT, JOSE | ADDRESS ON FILE | | | | | | |
| 61679 | Caban Seguinot, Jose Manuel | ADDRESS ON FILE | | | | | | |
| 61680 | Caban Serrano, Nathan | ADDRESS ON FILE | | | | | | |
| 61681 | CABAN SOTO MD, VIRMARIE | ADDRESS ON FILE | | | | | | |
| 782684 | CABAN SOTO, AILEEN | ADDRESS ON FILE | | | | | | |
| 61682 | CABAN SOTO, AILEEN | ADDRESS ON FILE | | | | | | |
| 61683 | CABAN SOTO, CARMEN N | ADDRESS ON FILE | | | | | | |
| 782685 | CABAN SOTO, DEISY | ADDRESS ON FILE | | | | | | |
| 61684 | CABAN SOTO, DEISY L | ADDRESS ON FILE | | | | | | |
| 1784885 | CABAN SOTO, DELIA | ADDRESS ON FILE | | | | | | |
| 1773377 | Caban Soto, Delia | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1978997 | Caban Soto, Delia | ADDRESS ON FILE | | | | | | |
| 61685 | CABAN SOTO, DELIA I | ADDRESS ON FILE | | | | | | |
| 61686 | CABAN SOTO, JEFFREY | ADDRESS ON FILE | | | | | | |
| 61687 | CABAN SOTO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 61688 | CABAN SOTO, NANCY | ADDRESS ON FILE | | | | | | |
| 61689 | CABAN SOTO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 61690 | CABAN SOTO, RUBEN | ADDRESS ON FILE | | | | | | |
| 61691 | CABAN SOTO, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 782686 | CABAN TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1892613 | CABAN TORRES, DIANA I | ADDRESS ON FILE | | | | | | |
| 2017311 | Caban Torres, Diana I. | ADDRESS ON FILE | | | | | | |
| 1862878 | Caban Torres, Francisco | ADDRESS ON FILE | | | | | | |
| 61583 | CABAN TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 61692 | CABAN TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 61693 | CABAN TORRES, MARIELA | ADDRESS ON FILE | | | | | | |
| 1388460 | CABAN TORRES, NILSA M | ADDRESS ON FILE | | | | | | |
| 61694 | CABAN TORRES, NILSA M. | ADDRESS ON FILE | | | | | | |
| 852219 | CABAN TORRES, NILSA M. | ADDRESS ON FILE | | | | | | |
| 2080714 | Caban Torres, Nilsa Milagros | ADDRESS ON FILE | | | | | | |
| 1423040 | CABAN TORRES, PEDRO | IRIS MUNIZ DE MINSAL | REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA STE A | | SAN JUAN | PR | 00921 |
| 61695 | CABAN TORRES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2045419 | Caban Torres, Samuel | ADDRESS ON FILE | | | | | | |
| 61696 | CABAN TORRES, YAZMIN | ADDRESS ON FILE | | | | | | |
| 852220 | CABAN TORRES, YAZMIN | ADDRESS ON FILE | | | | | | |
| 61697 | CABAN TRINIDAD, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 2101871 | Caban Trinidad, Francheska M. | ADDRESS ON FILE | | | | | | |
| 61698 | CABAN TRISTANI, CONNIE M. | ADDRESS ON FILE | | | | | | |
| 61699 | Caban Tubens, William | ADDRESS ON FILE | | | | | | |
| 61700 | CABAN VALENTIN, DAVID | ADDRESS ON FILE | | | | | | |
| 61701 | CABAN VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 61702 | CABAN VALENTIN, IRMA | ADDRESS ON FILE | | | | | | |
| 61703 | CABAN VALES, PEDRO | ADDRESS ON FILE | | | | | | |
| 61704 | CABAN VARGAS, AIDA | ADDRESS ON FILE | | | | | | |
| 782687 | CABAN VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1555422 | Caban Vargas, Arlene | ADDRESS ON FILE | | | | | | |
| 1555422 | Caban Vargas, Arlene | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61705 | Caban Vargas, Arlene J | ADDRESS ON FILE | | | | | | | |
| 61706 | CABAN VARGAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 61707 | CABAN VARGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 782688 | CABAN VARGAS, SOL J | ADDRESS ON FILE | | | | | | | |
| 61708 | CABAN VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 61709 | CABAN VAZQUEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 61710 | CABAN VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 61711 | CABAN VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 61712 | Caban Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 782689 | CABAN VAZQUEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 61713 | CABAN VAZQUEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 61714 | CABAN VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 61715 | CABAN VEGA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 61716 | CABAN VEGA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 782690 | CABAN VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1917393 | Caban Velez, Edwin | ADDRESS ON FILE | | | | | | | |
| 61717 | CABAN VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 61718 | CABAN VELEZ, ITZAMARY | ADDRESS ON FILE | | | | | | | |
| 61719 | CABAN VELEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 61720 | CABAN VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 61721 | CABAN VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 61722 | CABAN VELEZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| 782691 | CABAN VELEZ, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 61723 | CABAN VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61724 | CABAN VILLANUEVA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 61725 | CABAN VIROLA, ADIN | ADDRESS ON FILE | | | | | | | |
| 61726 | CABAN ZAPATA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 61727 | CABAN, DORIS G | ADDRESS ON FILE | | | | | | | |
| 61728 | CABAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 61729 | CABAN, FRANCIS L. | ADDRESS ON FILE | | | | | | | |
| 1534539 | Caban, Hector | ADDRESS ON FILE | | | | | | | |
| 61730 | CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 299230 | CABAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 61731 | CABAN, ROBERTO G | ADDRESS ON FILE | | | | | | | |
| 1659692 | CABAN, YANIRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 61732 | CABANAS AYALA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 61733 | CABANAS MALAVE, EVA | ADDRESS ON FILE | | | | | | | |
| 61734 | CABANAS MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 61735 | CABANAS MD, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61736 | CABANAS MELLA, CRISTAL | ADDRESS ON FILE | | | | | | |
| 61737 | CABANAS MORALES, MARYLIN | ADDRESS ON FILE | | | | | | |
| 61738 | CABANAS RIOS, KAREN | ADDRESS ON FILE | | | | | | |
| 61739 | CABANAS RIOS, KATHLEEN | ADDRESS ON FILE | | | | | | |
| 1573708 | Caban-Aviles, Raul | ADDRESS ON FILE | | | | | | |
| 1573708 | Caban-Aviles, Raul | ADDRESS ON FILE | | | | | | |
| 61740 | CABANELAS ALVAREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 61741 | CABANELLA ROMAN, OLGA | ADDRESS ON FILE | | | | | | |
| 1591307 | Cabanellas Roman, Olga | Jardines del Caribe | Calle 35 JJ20 | | | Ponce | PR | 00728-2620 |
| 782693 | CABANELLAS ROMAN, OLGA | VILLA TABAIBA | CALLE CAGUANAS G-27 | | | PONCE | PR | 00716 |
| 61743 | CABANGARCIA, IRIS D | ADDRESS ON FILE | | | | | | |
| 61744 | CABANILLAS CARRERAS, REYNALDO | ADDRESS ON FILE | | | | | | |
| 61292 | CABANILLAS CASTILLO, GYSSEL | ADDRESS ON FILE | | | | | | |
| 61745 | CABANILLAS ESCALONA MD, FERNANDO | ADDRESS ON FILE | | | | | | |
| 61746 | CABANILLAS GALIANO, AMALIA E | ADDRESS ON FILE | | | | | | |
| 61747 | CABANILLAS HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 61748 | CABANILLAS HERNANDEZ, ELBA M. | ADDRESS ON FILE | | | | | | |
| 61749 | CABANILLAS JEWETT, GERARDO | ADDRESS ON FILE | | | | | | |
| 1567524 | Caban-Lopez, Suhail | ADDRESS ON FILE | | | | | | |
| 61750 | CABARCAS CRUZ, JORGE | ADDRESS ON FILE | | | | | | |
| 61751 | CABARROCAS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 61752 | CABAS NIEVES, MARIA E | ADDRESS ON FILE | | | | | | |
| 61753 | CABAS RODRIGUEZ, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 61754 | CABASQUINI FELICIANO, GERARDINA | ADDRESS ON FILE | | | | | | |
| 61755 | CABASSA ALMODOVAR, HARVEY | ADDRESS ON FILE | | | | | | |
| 61756 | CABASSA ALVIRA, JEAN P. | ADDRESS ON FILE | | | | | | |
| 61757 | CABASSA ALVIRA, PAOLA M | ADDRESS ON FILE | | | | | | |
| 61758 | CABASSA ARROYO, NYBIA | ADDRESS ON FILE | | | | | | |
| 61759 | CABASSA BRAULIO, DAVID | ADDRESS ON FILE | | | | | | |
| 61760 | CABASSA CORTES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 61761 | CABASSA GARCIA, LISSA M. | ADDRESS ON FILE | | | | | | |
| 61763 | CABASSA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 61764 | CABASSA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 61765 | CABASSA JIMENEZ, LYDIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61766 | CABASSA JIMENEZ, NILSA | ADDRESS ON FILE | | | | | |
| 61767 | CABASSA MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | |
| 782695 | CABASSA PESANTE, MARITZA | ADDRESS ON FILE | | | | | |
| 61769 | CABASSA RAMOS, HECTOR | ADDRESS ON FILE | | | | | |
| 61770 | CABASSA RESTO, GLORIA | ADDRESS ON FILE | | | | | |
| 61771 | CABASSA RESTO, GLORIA | ADDRESS ON FILE | | | | | |
| 61772 | CABASSA RIVERA, ANGEL | ADDRESS ON FILE | | | | | |
| 61773 | CABASSA RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | |
| 2047683 | Cabassa Rivera, Lydia E. | ADDRESS ON FILE | | | | | |
| 61774 | CABASSA RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | |
| 61775 | CABASSA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | |
| 61776 | CABASSA RODRIGUEZ, JOSELINE M | ADDRESS ON FILE | | | | | |
| 61777 | CABASSA RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | |
| 61778 | CABASSA ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | |
| 61779 | CABASSA SANTIAGO, KAREN G | ADDRESS ON FILE | | | | | |
| 61780 | CABASSA SAURI, ANA R | ADDRESS ON FILE | | | | | |
| 61762 | CABASSA VALCARCEL, SALVADOR | ADDRESS ON FILE | | | | | |
| 61781 | CABASSA VOUSTAD, EDDA | ADDRESS ON FILE | | | | | |
| 61782 | CABASSA, CARMEN A | ADDRESS ON FILE | | | | | |
| 61783 | CABASSA, CARMEN A | ADDRESS ON FILE | | | | | |
| 1824677 | Cabasse Rodriguez, Joel | ADDRESS ON FILE | | | | | |
| 2006000 | Cabasse Rodriguez, Joel | ADDRESS ON FILE | | | | | |
| 620935 | CABAZZA ESSO SERVICE | 292 POST SUR | | | MAYAGUEZ | PR | 00680 |
| 620934 | CABAZZA ESSO SERVICE | BOX 569 | | | HORMIGUEROS | PR | 00660 |
| 1484846 | CABBALLERO BELTRAN, LESLIE E. | ADDRESS ON FILE | | | | | |
| 61784 | CABBRERA LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | |
| 61785 | CABECITAS BLANCAS ELDERLY HOME LLC | 200 RAFAEL CORDERO | 140 SUITE #488 | | CAGUAS | PR | 00725 |
| 620936 | CABELLERO FILM PRODUCTION | COND CAMINO REAL APTO K 103 | | | GUAYNABO | PR | 00966 |
| 61786 | CABELLO ACOSTA, WILMARIE | ADDRESS ON FILE | | | | | |
| 593641 | CABELLO ACOSTA, WILMARIE | ADDRESS ON FILE | | | | | |
| 61787 | CABELLO CABELLO, JOSE A | ADDRESS ON FILE | | | | | |
| 61788 | CABELLO CARRILLO, NATHALIE J | ADDRESS ON FILE | | | | | |
| 61789 | Cabello Cruz, Carmen M | ADDRESS ON FILE | | | | | |
| 61790 | Cabello Cruz, Eduardo | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61791 | Cabello Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 61792 | Cabello Guzman, Johanna | ADDRESS ON FILE | | | | | | | |
| 61793 | CABELLO LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 852221 | CABELLO LEON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 61794 | CABELLO LEON, IRIS M | ADDRESS ON FILE | | | | | | | |
| 61795 | CABELLO LEON, JUANA | ADDRESS ON FILE | | | | | | | |
| 61796 | CABELLO LEON, ZENON | ADDRESS ON FILE | | | | | | | |
| 61797 | CABELLO LUGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 61798 | CABELLO LUGO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 61799 | CABELLO LUGO, ROBERT G. | ADDRESS ON FILE | | | | | | | |
| 61800 | CABELLO MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 61801 | CABELLO MILLAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 61802 | CABELLO MULERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 61803 | CABELLO PEREZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 61804 | CABELLO REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 61806 | CABELLO RIVAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 61807 | CABELLO RIVERA, CHARLOTTE E | ADDRESS ON FILE | | | | | | | |
| 61808 | CABELLO RIVERA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 61809 | CABELLO SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 61810 | CABELLO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 61811 | CABELLO TORRES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 61812 | CABELLO VILLEGAS, VICTORIANO | ADDRESS ON FILE | | | | | | | |
| 61813 | CABER PICO MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61814 | CABEZA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 61815 | CABEZA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 61816 | CABEZA CHARRIEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 2049367 | Cabeza Charriez, Johnny | ADDRESS ON FILE | | | | | | | |
| 2049367 | Cabeza Charriez, Johnny | ADDRESS ON FILE | | | | | | | |
| 61817 | CABEZA CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 61818 | CABEZA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 61819 | CABEZA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 61820 | CABEZA ELIAS, MAX | ADDRESS ON FILE | | | | | | | |
| 609666 | CABEZA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1460423 | CABEZA HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 61822 | Cabeza Maldonado, Alejandra | ADDRESS ON FILE | | | | | | | |
| 61823 | CABEZA ORTIZ, ALMA Y | ADDRESS ON FILE | | | | | | | |
| 61824 | CABEZA ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 61825 | CABEZA PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 61826 | CABEZA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61827 | CABEZA RIVERA, JESSICA MARIE | ADDRESS ON FILE | | | | | | | |
| 61828 | CABEZA RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 782698 | CABEZA RODRIGUEZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 61829 | CABEZA RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 61830 | CABEZA RODRIGUEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 61831 | CABEZA SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 61832 | CABEZA SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 61834 | CABEZAS APONTE, ANAMARY | ADDRESS ON FILE | | | | | | | |
| 61835 | CABEZAS CARRASQUILLO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2017743 | Cabezas Carrasquillo, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 61836 | CABEZAS CASTILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 61837 | CABEZAS MAISONET, CORALIN J | ADDRESS ON FILE | | | | | | | |
| 61838 | CABEZAS MARTINEZ, YANIEL | ADDRESS ON FILE | | | | | | | |
| 61839 | CABEZAS MAYSONET, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 61840 | Cabezas Maysonet, Violeta A | ADDRESS ON FILE | | | | | | | |
| 61841 | Cabezas Melendez, Ofilio | ADDRESS ON FILE | | | | | | | |
| 61842 | CABEZAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61843 | CABEZAS VALENTIN, KARINLYN L | ADDRESS ON FILE | | | | | | | |
| 61844 | CABEZAS VAZQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 61845 | CABEZAS, KERNETH | ADDRESS ON FILE | | | | | | | |
| 61846 | CABEZUDO ARZON, JUAN | ADDRESS ON FILE | | | | | | | |
| 1985679 | Cabezudo Bruceles, Ana | ADDRESS ON FILE | | | | | | | |
| 61847 | CABEZUDO BRUCELES, ANA M | ADDRESS ON FILE | | | | | | | |
| 61848 | CABEZUDO CANALS, JORGE H | ADDRESS ON FILE | | | | | | | |
| 61849 | Cabezudo Castro, Juan J | ADDRESS ON FILE | | | | | | | |
| 61850 | CABEZUDO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 61851 | CABEZUDO CLASSEN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 61852 | CABEZUDO CRUZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| 61383 | CABEZUDO DE LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 61491 | CABEZUDO DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 61510 | CABEZUDO DIAZ, GLORICILLE | ADDRESS ON FILE | | | | | | | |
| 61637 | CABEZUDO FALCON, MARIA | ADDRESS ON FILE | | | | | | | |
| 61672 | CABEZUDO FLORES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 61853 | CABEZUDO FLORES, MAIDA I | ADDRESS ON FILE | | | | | | | |
| 782700 | CABEZUDO GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 61854 | CABEZUDO GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 782701 | CABEZUDO GONZALEZ, FRANCISCO | ADDRESS ON FILE |
| 61856 | CABEZUDO GONZALEZ, FRANCISCO | ADDRESS ON FILE |
| 61857 | CABEZUDO GONZALEZ, JUAN | ADDRESS ON FILE |
| 61858 | CABEZUDO MARRERO, ORLANDO | ADDRESS ON FILE |
| 61859 | CABEZUDO MEJIAS, CARLOS | ADDRESS ON FILE |
| 61860 | CABEZUDO MEJIAS, CARLOS I | ADDRESS ON FILE |
| 61861 | CABEZUDO MELENDEZ, NILDA L. | ADDRESS ON FILE |
| 61862 | Cabezudo Monserrate, Juan J | ADDRESS ON FILE |
| 782703 | CABEZUDO MONSERRATE, MAYRA I | ADDRESS ON FILE |
| 61863 | CABEZUDO MONSERRATE, MAYRA I | ADDRESS ON FILE |
| 61864 | CABEZUDO ORTA, ROLANDO | ADDRESS ON FILE |
| 61865 | CABEZUDO ORTIZ, ISABEL | ADDRESS ON FILE |
| 61866 | CABEZUDO ORTIZ, JOSE | ADDRESS ON FILE |
| 782704 | CABEZUDO ORTIZ, MARANGELIE | ADDRESS ON FILE |
| 61867 | CABEZUDO ORTIZ, MARIA DEL C | ADDRESS ON FILE |
| 666220 | Cabezudo Perez, Herminio | ADDRESS ON FILE |
| 666220 | Cabezudo Perez, Herminio | ADDRESS ON FILE |
| 61868 | CABEZUDO PEREZ, IVONNE | ADDRESS ON FILE |
| 1477411 | Cabezudo Perez, Ivonne | ADDRESS ON FILE |
| 1468970 | CABEZUDO PEREZ, IVONNE | ADDRESS ON FILE |
| 61869 | CABEZUDO PEREZ, LOURDES L. | ADDRESS ON FILE |
| 61870 | CABEZUDO PEREZ, LUIS | ADDRESS ON FILE |
| 61871 | CABEZUDO PEREZ, MARIO | ADDRESS ON FILE |
| 61872 | CABEZUDO PEREZ, MARIO L | ADDRESS ON FILE |
| 2218663 | Cabezudo Perez, Marizaida | ADDRESS ON FILE |
| 61873 | CABEZUDO PEREZ, MILDRED | ADDRESS ON FILE |
| 61874 | CABEZUDO RETITUYO, MORINELLY | ADDRESS ON FILE |
| 61875 | CABEZUDO RIVERA, JOSE | ADDRESS ON FILE |
| 61876 | CABEZUDO RIVERA, SHEYLA | ADDRESS ON FILE |
| 61877 | Cabezudo Rosa, Emanuel | ADDRESS ON FILE |
| 61878 | CABEZUDO ROSARIO, ROBERTO | ADDRESS ON FILE |
| 61879 | CABEZUDO, JOSE R. | ADDRESS ON FILE |
| 61881 | CABILLA CEBOLLERO, JORGE | ADDRESS ON FILE |
| 61882 | CABILLA TORRES, ANGEL | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 620937 | CABIMAR S E | P O BOX 180 | | | HORMIGUEROS | PR | 00660 0180 | |
| 620938 | CABINET GALLERY INC | PMB 181 AVE MUÑOZ RIVERA | 500 | | SAN JUAN | PR | 00918 | |
| 61883 | CABINO OYOLA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 61884 | CABIYA BERRIOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 61886 | CABIYA DE JESUS, MARIELYS | ADDRESS ON FILE | | | | | | |
| 61887 | CABIYA MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 620939 | CABIYA MORALES & ASOCIADOS | 3 CALLE BETANCES | | | CIALES | PR | 00638 | |
| 61888 | CABIYA MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 61890 | CABIYA MORALES, JOSE J. | ADDRESS ON FILE | | | | | | |
| 61891 | CABIYA NEGRON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 61892 | CABIYA RIVERA, ILIA | ADDRESS ON FILE | | | | | | |
| 620940 | CABLE ACCESS MEDIA | P O BOX 366741 | | | SAN JUAN | PR | 00936-6741 | |
| 61893 | CABLE DEPOT CORP / BYTEK TECHNOLOGYSTORE | 461 CESAR GONZALEZ | SUITE 1 | | SAN JUAN | PR | 00918 | |
| 61894 | CABLE DEPOT CORP DBA BYTEK TECHNOLOGY ST | 461 CESAR GONZALEZ 1 | | | SAN JUAN | PR | 00918 | |
| 61895 | CABLE DEPOT CORP. | 461 CESAR GONZALEZ, SUITE #1 | | | HATO REY | PR | 00918 | |
| 620941 | CABLE TV SERVICES DEL SUR | HC 03 BOX 14006 | | | JUANA DIAZ | PR | 00795 | |
| 620942 | CABLETRON SYSTEMS INC | METRO OFFICE PARK | SUITE 301 TEXACO BLDG | | GUAYNABO | PR | 00968-1702 | |
| 61896 | CABLETRON SYSTEMS INC. | SUITE 301 TEXACO BLDG | | | METRO OFFICE PARK GUAYNABO | PR | 00968-1702 | |
| 61898 | CABO RODRIGUEZ, ONEIDA | ADDRESS ON FILE | | | | | | |
| 61897 | CABO RODRIGUEZ, ONEIDA | ADDRESS ON FILE | | | | | | |
| 620943 | CABO ROJO AMBULANCE | PO BOX 266 | | | CABO ROJO | PR | 00623 | |
| 61899 | CABO ROJO DISCOUNT | 68 AVE MUNOZ RIVERA | | | CABO ROJO | PR | 00623 | |
| 61900 | CABO ROJO ECO PARK LLC | PO BOX 582 | | | VEGA BAJA | PR | 00694-0582 | |
| 61901 | CABO ROJO GAS | P.O BOX 883 | | | CABO ROJO | PR | 00623 | |
| 61902 | CABO ROJO GAS INC | PO BOX 883 | | | CABO ROJO | PR | 00623 | |
| 61903 | CABO ROJO GAS Y MUEBLERIA AMISTAD INC | PO BOX 883 | | | CABO ROJO | PR | 00623 | |
| 620944 | CABO ROJO LUMBER YARD | P O BOX 1320 | | | CABO ROJO | PR | 00623-1320 | |
| 620945 | CABO ROJO MARBLE & GRANITE COR | PO BOX 1058 | | | CABO ROJO | PR | 00623 | |
| 620946 | CABO ROJO PLUMBING | PO BOX 1032 | | | CABO ROJO | PR | 00623 | |
| 61904 | CABO ROJO VOLEIBOL INC | QUINTAS DE CABO ROJO | 147 CALLE RUISENOR | | CABO ROJO | PR | 00623 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2218698 | Cabo Solar Farm, LLC | Attn: Emma M. Cancio | 680 César González Street, Suite 101 | | | San Juan | PR | 00918 |
| 1887995 | Cabon Acevedo, Haydee | ADDRESS ON FILE | | | | | | |
| 61905 | CABOT BAEZ, SANTOS E | ADDRESS ON FILE | | | | | | |
| 782705 | CABOT BAHAMUNDI, AGNES W | ADDRESS ON FILE | | | | | | |
| 61906 | CABOT BAHAMUNDI, AGNES W | ADDRESS ON FILE | | | | | | |
| 61907 | CABOT BONILLA, MARIA B | ADDRESS ON FILE | | | | | | |
| 709980 | CABOT BONILLA, MARIA B | ADDRESS ON FILE | | | | | | |
| 61908 | CABOT MARTINEZ, NADINE | ADDRESS ON FILE | | | | | | |
| 61889 | Cabot Ramos, Jose L | ADDRESS ON FILE | | | | | | |
| 61909 | CABOT SANTOS, KARINA | ADDRESS ON FILE | | | | | | |
| 61910 | CABOT VELEZ, DAISY M | ADDRESS ON FILE | | | | | | |
| 61911 | CABRA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 61912 | CABRAL CEPEDA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 61913 | CABRAL DE BEAUCHAMP MD, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 61914 | CABRAL GUADALUPE, AIRAMZUL | ADDRESS ON FILE | | | | | | |
| 61916 | CABRAL HIDALGO, ANGELA | ADDRESS ON FILE | | | | | | |
| 61917 | CABRAL JIMENEZ, DENYS I | ADDRESS ON FILE | | | | | | |
| 61918 | CABRAL JIMENEZ, DENYS I. | ADDRESS ON FILE | | | | | | |
| 61919 | CABRAL MATOS, JOHANNA R | ADDRESS ON FILE | | | | | | |
| 61920 | CABRAL QUERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 61921 | CABRAL RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 61922 | CABRAL TRINIDAD, VILMA | ADDRESS ON FILE | | | | | | |
| 61923 | CABRAL TRINIDAD, VILMA | ADDRESS ON FILE | | | | | | |
| 61924 | CABRAL TRINIDAD, VILMA | ADDRESS ON FILE | | | | | | |
| 61925 | CABRAL VAZQUEZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 61926 | CABRAL VELEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 61927 | CABRANES BODON, LEO | ADDRESS ON FILE | | | | | | |
| 2204234 | Cabranes Rivera, Emma I. | ADDRESS ON FILE | | | | | | |
| 61928 | CABRANES TORRES, HEDDA | ADDRESS ON FILE | | | | | | |
| 61929 | CABRE BATISTA, CARLOS | ADDRESS ON FILE | | | | | | |
| 61931 | CABREJA DE LA VEGA, KARLA | ADDRESS ON FILE | | | | | | |
| 2115831 | Cabren Daile, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 61932 | CABRENA CENTENO, XIOMA R | ADDRESS ON FILE | | | | | | |
| 61933 | CABRER PICO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 61934 | CABRER PICO, SANDRA | ADDRESS ON FILE | | | | | | |
| 61937 | CABRERA & RAMOS TRANSPORTE INC | PMB 412-220 PLAZA W AUTO | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1257895 | CABRERA & RAMOS TRANSPORTE INC | PMB 412-220 PLAZA WESTERN AUTO | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 2150461 | CABRERA & RAMOS TRANSPORTE, INC. | ATTN: EDGARD CABRERA BETANCOURT, RESIDENT AGENT | PMB 412-220 | PLAZA WESTERN AUTO, SUITE 101 | | TRUJILLO ALTO | PR | 00976 | |
| 2150460 | CABRERA & RAMOS TRANSPORTE, INC. | C/O JOHN EDWARD MUDD, ESQ. | LAW OFFICES OF JOHN E. MUDD | P.O. BOX 194134 | | SAN JUAN | PR | 00919 | |
| 2166669 | Cabrera & Ramos Transporte, Inc. | Law Offices John E. Mudd | Attn: John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | |
| 61938 | CABRERA ACEVEDO, EDALIS | ADDRESS ON FILE | | | | | | | |
| 61940 | CABRERA AGOSTO, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 61941 | CABRERA AGOSTO, JULIA | ADDRESS ON FILE | | | | | | | |
| 61942 | CABRERA AGUILAR, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 61943 | CABRERA AGUILAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 61944 | CABRERA AGUIRRE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 61945 | CABRERA AGUIRRE, NAYDA | ADDRESS ON FILE | | | | | | | |
| 61946 | CABRERA AGUIRRE, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 61947 | CABRERA ALDARONDO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 782706 | CABRERA ALDARONDO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 61948 | CABRERA ALDARONDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 61949 | CABRERA ALGARIN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 61950 | CABRERA ALGARIN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 61951 | CABRERA ALGARIN, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 61952 | CABRERA ALGARIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 61953 | CABRERA ALGARIN, RUTH | ADDRESS ON FILE | | | | | | | |
| 61954 | CABRERA ALICEA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 852222 | CABRERA ALICEA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 61955 | CABRERA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 61956 | CABRERA ALICEA, CESAR | ADDRESS ON FILE | | | | | | | |
| 61957 | CABRERA ALICEA, GABRIELA M. | ADDRESS ON FILE | | | | | | | |
| 61958 | CABRERA ALMODOVAR, FELIX | ADDRESS ON FILE | | | | | | | |
| 782707 | CABRERA ALMODOVAR, FELIX | ADDRESS ON FILE | | | | | | | |
| 61959 | CABRERA ALMODOVAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 61960 | CABRERA ALMONTE, RIDERT | ADDRESS ON FILE | | | | | | | |
| 61961 | CABRERA ALVAREZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 61962 | CABRERA ALVERIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 61963 | CABRERA ALVERIO, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61964 | CABRERA AMADOR, PEDRO | ADDRESS ON FILE | | | | | |
| 61965 | CABRERA AMEZQUITA, RICARDO | ADDRESS ON FILE | | | | | |
| 61966 | CABRERA ANDINO, FRANCHESKA M | ADDRESS ON FILE | | | | | |
| 61967 | CABRERA ANDINO, IRIS L. | ADDRESS ON FILE | | | | | |
| 1851919 | CABRERA ANDINO, IRIS LISSETTE | ADDRESS ON FILE | | | | | |
| 782708 | CABRERA ANDINO, YAHAIRA | ADDRESS ON FILE | | | | | |
| 61968 | CABRERA ANDRADES, IRAIDA | ADDRESS ON FILE | | | | | |
| 61969 | Cabrera Andrades, Rufina | ADDRESS ON FILE | | | | | |
| 61970 | CABRERA ANGULO, DENISE | ADDRESS ON FILE | | | | | |
| 61971 | CABRERA ARIZMENDI, IVONNE | ADDRESS ON FILE | | | | | |
| 61972 | CABRERA ARROYO, ANA M | ADDRESS ON FILE | | | | | |
| 61973 | CABRERA ARROYO, FELIPE | ADDRESS ON FILE | | | | | |
| 61974 | CABRERA ARROYO, MARIANNE | ADDRESS ON FILE | | | | | |
| 61975 | CABRERA ARROYO, ROBERTO | ADDRESS ON FILE | | | | | |
| 61976 | CABRERA ARTACHE, CARMEN | ADDRESS ON FILE | | | | | |
| 1425030 | CABRERA ARTACHE, CARMEN | ADDRESS ON FILE | | | | | |
| 61977 | CABRERA ARTACHE,CARMEN | ADDRESS ON FILE | | | | | |
| 61978 | CABRERA ARTIGAS, EVA G. | ADDRESS ON FILE | | | | | |
| 61979 | CABRERA ASENCIO, IRMA | ADDRESS ON FILE | | | | | |
| 1790074 | Cabrera Auilos, Marca M | ADDRESS ON FILE | | | | | |
| 61980 | CABRERA AUTO | P. O. BOX 140400 | | | ARECIBO | PR | 00614-0000 |
| 61981 | CABRERA AUTO GROUP | PO BOX 140400 | | | ARECIBO | PR | 00614 |
| 61982 | CABRERA AUTO GROUP INC | P O BOX 140400 | | | ARECIBO | PR | 00614 |
| 61983 | CABRERA AUTO GROUP LLC | PO BOX 140400 | | | ARECIBO | PR | 00614 |
| 620948 | CABRERA AUTO PARTS INC | 209 CALLE FONT MARTELO W | | | HUMACAO | PR | 00791 |
| 620949 | CABRERA AUTO PARTS INC | URB SIERRA BAYAMON | 25 A CALLE 25 | | BAYAMON | PR | 00957 |
| 620947 | CABRERA AUTO PARTS INC | VALLE ARRIBA HEIGHTS | PO BOX 3451 | | CAROLINA | PR | 00984-3451 |
| 1850740 | Cabrera Aviles, Marca M | ADDRESS ON FILE | | | | | |
| 1833653 | Cabrera Aviles, Maria M | ADDRESS ON FILE | | | | | |
| 61984 | CABRERA AVILES, MARIA M | ADDRESS ON FILE | | | | | |
| 1640018 | Cabrera Aviles, Maria M. | ADDRESS ON FILE | | | | | |
| 1845433 | Cabrera Aviles, Maria M. | ADDRESS ON FILE | | | | | |
| 1611567 | Cabrera Aviles, Milagros | ADDRESS ON FILE | | | | | |
| 1937665 | Cabrera Aviles, Milagros | ADDRESS ON FILE | | | | | |
| 1756473 | CABRERA AVILES, MILAGROS | ADDRESS ON FILE | | | | | |
| 61985 | CABRERA AVILES, MILAGROS | ADDRESS ON FILE | | | | | |
| 841508 | CABRERA AYALA RAMSES | 17 CALLE PATILLAS | | | SAN JUAN | PR | 00917 |
| 61986 | CABRERA AYALA, ANGEL | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61987 | CABRERA AYALA, RAMSES | ADDRESS ON FILE | | | | | | |
| 852223 | CABRERA BAEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 61988 | CABRERA BAEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 782709 | CABRERA BAEZ, LIONEL | ADDRESS ON FILE | | | | | | |
| 61989 | CABRERA BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 61990 | CABRERA BALASQUIDE, FERNANDO | ADDRESS ON FILE | | | | | | |
| 61991 | CABRERA BARRETO, NELSON | ADDRESS ON FILE | | | | | | |
| 61992 | CABRERA BARROS, CRISTINA | ADDRESS ON FILE | | | | | | |
| 61993 | CABRERA BEAUCHAMP MD, MAGALI M | ADDRESS ON FILE | | | | | | |
| 61994 | CABRERA BEAUCHAMP, DIANA M | ADDRESS ON FILE | | | | | | |
| 1972319 | Cabrera Beauchamp, Diana Milagros | ADDRESS ON FILE | | | | | | |
| 61995 | CABRERA BELTRAN, JULIO | ADDRESS ON FILE | | | | | | |
| 782710 | CABRERA BENIT, MARITZA | ADDRESS ON FILE | | | | | | |
| 61996 | CABRERA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1757520 | Cabrera Berrios, Denise | ADDRESS ON FILE | | | | | | |
| 1757520 | Cabrera Berrios, Denise | ADDRESS ON FILE | | | | | | |
| 1418843 | CABRERA BERRÍOS, DENISE | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 61997 | CABRERA BERRIOS, FELIX | ADDRESS ON FILE | | | | | | |
| 61998 | CABRERA BERRIOS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 61999 | CABRERA BETANCOUR, MILDRED | ADDRESS ON FILE | | | | | | |
| 62002 | CABRERA BETANCOURT, MILDRED | ADDRESS ON FILE | | | | | | |
| 782711 | CABRERA BETANCOURT, MILLIEVETTE | ADDRESS ON FILE | | | | | | |
| 62003 | CABRERA BEUCHAMP, MARIANA | ADDRESS ON FILE | | | | | | |
| 62004 | CABRERA BIRRIEL, MAGGIE | ADDRESS ON FILE | | | | | | |
| 782712 | CABRERA BIRRIEL, MAGGIE | ADDRESS ON FILE | | | | | | |
| 62005 | CABRERA BONET, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 62006 | CABRERA BONET, MARTA | ADDRESS ON FILE | | | | | | |
| 62007 | CABRERA BONILLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 62008 | CABRERA BORRERO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 62009 | CABRERA BRUNO, AWILDA | ADDRESS ON FILE | | | | | | |
| 62010 | CABRERA BRUNO, DAVID | ADDRESS ON FILE | | | | | | |
| 636273 | CABRERA BRUNO, DAVID | ADDRESS ON FILE | | | | | | |
| 1880111 | CABRERA BRUNO, DAVID | ADDRESS ON FILE | | | | | | |
| 62011 | CABRERA BURGOS, SHARLYNNE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1823915 | Cabrera Caban, Jose Anibal | ADDRESS ON FILE | | | | | |
| 62012 | CABRERA CABAN, MIGUEL | ADDRESS ON FILE | | | | | |
| 841509 | CABRERA CABRERA SUGHEIL | PO BOX 400 | | | BAYAMON | PR | 00960 |
| 62013 | CABRERA CABRERA, FIDEL | ADDRESS ON FILE | | | | | |
| 62014 | CABRERA CABRERA, GISELA | ADDRESS ON FILE | | | | | |
| 62015 | CABRERA CABRERA, GISELA A | ADDRESS ON FILE | | | | | |
| 782713 | CABRERA CABRERA, GISELA A | ADDRESS ON FILE | | | | | |
| 62016 | CABRERA CABRERA, MARCO | ADDRESS ON FILE | | | | | |
| 62017 | CABRERA CABRERA, MARIA DE L | ADDRESS ON FILE | | | | | |
| 62018 | CABRERA CABRERA, MARIBEL | ADDRESS ON FILE | | | | | |
| 62001 | CABRERA CABRERA, MARITZA | ADDRESS ON FILE | | | | | |
| 62019 | CABRERA CABRERA, OLIVO | ADDRESS ON FILE | | | | | |
| 62020 | CABRERA CABRERA, RAFAELA | ADDRESS ON FILE | | | | | |
| 62021 | CABRERA CABRERA, SUGHEIL A. | ADDRESS ON FILE | | | | | |
| 62022 | CABRERA CACERES, LUIS A | ADDRESS ON FILE | | | | | |
| 1930938 | Cabrera Caceres, Luis A. | ADDRESS ON FILE | | | | | |
| 62023 | CABRERA CACERES, REINALDO | ADDRESS ON FILE | | | | | |
| 62024 | Cabrera Calderon, Jose A. | ADDRESS ON FILE | | | | | |
| 782714 | CABRERA CAMACHO, JULIA | ADDRESS ON FILE | | | | | |
| 692430 | Cabrera Camacho, Julia | ADDRESS ON FILE | | | | | |
| 62025 | CABRERA CAMACHO, JULIA | ADDRESS ON FILE | | | | | |
| 62026 | CABRERA CAMACHO, KARLA P. | ADDRESS ON FILE | | | | | |
| 782715 | CABRERA CAMACHO, SANTANA L. | ADDRESS ON FILE | | | | | |
| 62027 | CABRERA CANALES, EDWIN | ADDRESS ON FILE | | | | | |
| 62028 | CABRERA CANALES, JOSE | ADDRESS ON FILE | | | | | |
| 782716 | CABRERA CANCEL, LUIS | ADDRESS ON FILE | | | | | |
| 62029 | CABRERA CANCEL, LUIS F | ADDRESS ON FILE | | | | | |
| 782717 | CABRERA CANCEL, MARIEL | ADDRESS ON FILE | | | | | |
| 62030 | CABRERA CANDELARIA, VERONICA | ADDRESS ON FILE | | | | | |
| 62032 | CABRERA CAPELLA, ALBERTO | ADDRESS ON FILE | | | | | |
| 620950 | CABRERA CAR RENTAL | COND PLAYA SERENA | APT 1008 | | CAROLINA | PR | 00979 |
| 62033 | CABRERA CARABALLO, ILEANA T. | ADDRESS ON FILE | | | | | |
| 62034 | CABRERA CARABALLO, JASMIN | ADDRESS ON FILE | | | | | |
| 62035 | CABRERA CARABALLO, JORGE | ADDRESS ON FILE | | | | | |
| 782718 | CABRERA CARDALDA, EMILY | ADDRESS ON FILE | | | | | |
| 62036 | CABRERA CARDONA, GINARIE J | ADDRESS ON FILE | | | | | |
| 62037 | CABRERA CARDONA, GINARIE J. | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62038 | CABRERA CARDONA, JULIANETTE G | ADDRESS ON FILE | | | | | | |
| 62039 | CABRERA CARDONA, JULIANETTE G. | ADDRESS ON FILE | | | | | | |
| 62041 | CABRERA CASTILLO, ANGEL | ADDRESS ON FILE | | | | | | |
| 62042 | CABRERA CASTILLO, JULIA A | ADDRESS ON FILE | | | | | | |
| 2034241 | Cabrera Castillo, Julia Anita | ADDRESS ON FILE | | | | | | |
| 62043 | CABRERA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 62044 | CABRERA CASTRO, YAMIRA | ADDRESS ON FILE | | | | | | |
| 2230445 | Cabrera Cedeño, Daniel | ADDRESS ON FILE | | | | | | |
| 62045 | CABRERA CEDENO, HECTOR | ADDRESS ON FILE | | | | | | |
| 62046 | CABRERA CHINEA, ANGEL | ADDRESS ON FILE | | | | | | |
| 852224 | CABRERA CHINEA,ENILDA | ADDRESS ON FILE | | | | | | |
| 62048 | CABRERA CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 62049 | CABRERA CINTRON, BRENDA M | ADDRESS ON FILE | | | | | | |
| 62050 | CABRERA CINTRON, KEILA | ADDRESS ON FILE | | | | | | |
| 782719 | CABRERA CINTRON, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 62051 | CABRERA CINTRON, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 782720 | CABRERA CIRILO, JESELIZ M | ADDRESS ON FILE | | | | | | |
| 62052 | CABRERA CIRILO, JESUS M | ADDRESS ON FILE | | | | | | |
| 62053 | Cabrera Cirilo, Manuel | ADDRESS ON FILE | | | | | | |
| 62054 | Cabrera Colon, Angel R | ADDRESS ON FILE | | | | | | |
| 62055 | CABRERA COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 62056 | CABRERA COLON, DAPHNE | ADDRESS ON FILE | | | | | | |
| 62057 | CABRERA COLON, LUIS A | ADDRESS ON FILE | | | | | | |
| 2170970 | Cabrera Colon, Maria Luisa | ADDRESS ON FILE | | | | | | |
| 62058 | CABRERA COLON, NANCY | ADDRESS ON FILE | | | | | | |
| 620951 | CABRERA COMERCIAL | LAS LOMAS I | 868 CALLE 31 S O | | | SAN JUAN | PR | 00921 |
| 782721 | CABRERA CONCEPCION, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 62060 | CABRERA CONTRACTOR INC | P O BOX 10064 | | | | CAROLINA | PR | 00988 |
| 62062 | CABRERA CONTRERAS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 62061 | CABRERA CONTRERAS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 62063 | CABRERA CORDERO, ROSE A | ADDRESS ON FILE | | | | | | |
| 2036956 | Cabrera Cordero, Vivian | ADDRESS ON FILE | | | | | | |
| 62064 | CABRERA CORDERO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 62065 | CABRERA CORREA, EMELYN | ADDRESS ON FILE | | | | | | |
| 62066 | CABRERA COSME, EFRAIN | ADDRESS ON FILE | | | | | | |
| 62067 | CABRERA COSTA, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62068 | CABRERA COTTO, BRENDA | ADDRESS ON FILE | | | | | | |
| 62069 | CABRERA COTTO, MARIA | ADDRESS ON FILE | | | | | | |
| 62070 | CABRERA COTTO, MARIA L | ADDRESS ON FILE | | | | | | |
| 1649927 | Cabrera Cotto, Maria Luisa | ADDRESS ON FILE | | | | | | |
| 62071 | CABRERA CRESPO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 62072 | CABRERA CRESPO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 62074 | CABRERA CRUZ, ANA D | ADDRESS ON FILE | | | | | | |
| 62075 | CABRERA CRUZ, ANA L | ADDRESS ON FILE | | | | | | |
| 62076 | CABRERA CRUZ, AVELINO | ADDRESS ON FILE | | | | | | |
| 62077 | CABRERA CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 62078 | CABRERA CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | |
| 62079 | CABRERA CRUZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 62080 | CABRERA CRUZ, FELIX | ADDRESS ON FILE | | | | | | |
| 62081 | CABRERA CRUZ, FRANK | ADDRESS ON FILE | | | | | | |
| 62083 | CABRERA CRUZ, JUAN D | ADDRESS ON FILE | | | | | | |
| 62082 | CABRERA CRUZ, JUAN D | ADDRESS ON FILE | | | | | | |
| 62084 | CABRERA CRUZ, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 62085 | CABRERA CRUZ, SATURNINA | ADDRESS ON FILE | | | | | | |
| 62086 | CABRERA CRUZ, WANDA | ADDRESS ON FILE | | | | | | |
| 62087 | CABRERA CRUZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 620952 | CABRERA DAILY RENTALS INC | PO BOX 140400 | | | ARECIBO | PR | 00614-0400 | |
| 62088 | CABRERA DARDIZ, JEIDIMAR | ADDRESS ON FILE | | | | | | |
| 62089 | CABRERA DAVILA, JESUS | ADDRESS ON FILE | | | | | | |
| 2165763 | Cabrera Davila, Jesus Antonio | ADDRESS ON FILE | | | | | | |
| 62090 | CABRERA DAVILA, JUAN | ADDRESS ON FILE | | | | | | |
| 62091 | CABRERA DAVILA, MARAYDA | ADDRESS ON FILE | | | | | | |
| 62073 | CABRERA DAVILA, YAZAIRA | ADDRESS ON FILE | | | | | | |
| 62092 | CABRERA DE JESUS, DALIZA | ADDRESS ON FILE | | | | | | |
| 1885003 | Cabrera De Jesus, Luz H. | ADDRESS ON FILE | | | | | | |
| 62094 | CABRERA DE JESUS, MARIALIZA | ADDRESS ON FILE | | | | | | |
| 62095 | CABRERA DE JESUS, MARIALIZA | ADDRESS ON FILE | | | | | | |
| 62096 | CABRERA DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | |
| 62097 | CABRERA DE LA MATA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 62098 | CABRERA DE LA MATA, LUIS | ADDRESS ON FILE | | | | | | |
| 554731 | Cabrera De La Matta, Alberto | ADDRESS ON FILE | | | | | | |
| 554731 | Cabrera De La Matta, Alberto | ADDRESS ON FILE | | | | | | |
| 554731 | Cabrera De La Matta, Alberto | ADDRESS ON FILE | | | | | | |
| 62099 | CABRERA DE LA ROSA, FERNANDO J. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 782723 | CABRERA DE LA TORRE, ANGEL J | ADDRESS ON FILE | | | | | | |
| 62100 | CABRERA DE LA TORRE, ANGEL J. | ADDRESS ON FILE | | | | | | |
| 782724 | CABRERA DE LA TORRE, LINETTE M | ADDRESS ON FILE | | | | | | |
| 62101 | CABRERA DE LA, JORGE L | ADDRESS ON FILE | | | | | | |
| 782725 | CABRERA DEIDA, MARIA | ADDRESS ON FILE | | | | | | |
| 62102 | CABRERA DEIDA, MARIA | ADDRESS ON FILE | | | | | | |
| 62104 | CABRERA DELGADO MD, FERNANDO J | ADDRESS ON FILE | | | | | | |
| 62105 | CABRERA DELGADO, MARIA | ADDRESS ON FILE | | | | | | |
| 62106 | CABRERA DELGADO, THELMA R. | ADDRESS ON FILE | | | | | | |
| 62107 | CABRERA DEYNES, NYDIA E. | ADDRESS ON FILE | | | | | | |
| 62108 | CABRERA DIAZ, ALEX | ADDRESS ON FILE | | | | | | |
| 62109 | CABRERA DIAZ, ANA I | ADDRESS ON FILE | | | | | | |
| 62110 | CABRERA DIAZ, ELBA L | ADDRESS ON FILE | | | | | | |
| 62112 | CABRERA DIAZ, ELSIE H. | ADDRESS ON FILE | | | | | | |
| 62111 | CABRERA DIAZ, ELSIE H. | ADDRESS ON FILE | | | | | | |
| 62113 | CABRERA DIAZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 62114 | CABRERA DIAZ, JOEL | ADDRESS ON FILE | | | | | | |
| 62115 | CABRERA DIAZ, KATIANA M | ADDRESS ON FILE | | | | | | |
| 62116 | CABRERA DIAZ, KIARA | ADDRESS ON FILE | | | | | | |
| 782726 | CABRERA DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 62117 | CABRERA DIAZ, MASSIELL | ADDRESS ON FILE | | | | | | |
| 62118 | CABRERA DIAZ, MIRAIDA | ADDRESS ON FILE | | | | | | |
| 62119 | CABRERA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 62120 | CABRERA DIAZ, RICARDO A. | ADDRESS ON FILE | | | | | | |
| 62121 | CABRERA DOMINGUEZ, FELIPE E. | ADDRESS ON FILE | | | | | | |
| 62122 | CABRERA DURAN, NELSON | ADDRESS ON FILE | | | | | | |
| 62123 | CABRERA ELIZA, JUAN | ADDRESS ON FILE | | | | | | |
| 782727 | CABRERA ESCANDELL, MARTA | ADDRESS ON FILE | | | | | | |
| 62124 | CABRERA ESCANDELL, MARTA M | ADDRESS ON FILE | | | | | | |
| 1256948 | CABRERA ESCANDELL, VICTOR J. | ADDRESS ON FILE | | | | | | |
| 62125 | CABRERA ESCANDELL, VICTOR J. | ADDRESS ON FILE | | | | | | |
| 62127 | CABRERA ESCOBAR, EFREN | ADDRESS ON FILE | | | | | | |
| 62128 | CABRERA ESTRADA, LETICIA | ADDRESS ON FILE | | | | | | |
| 782728 | CABRERA ESTRADA, LETICIA | ADDRESS ON FILE | | | | | | |
| 782729 | CABRERA ESTRADA, NIVEA | ADDRESS ON FILE | | | | | | |
| 62129 | CABRERA ESTRADA, NIVEA I | ADDRESS ON FILE | | | | | | |
| 62130 | CABRERA EVRIDGE, SHAWN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 782730 | CABRERA FALCON, MARITZA | ADDRESS ON FILE | | | | | | |
| 62131 | CABRERA FALCON, MARITZA | ADDRESS ON FILE | | | | | | |
| 62132 | CABRERA FALCON, RAMONITA | ADDRESS ON FILE | | | | | | |
| 62133 | CABRERA FEBO, CARMEN | ADDRESS ON FILE | | | | | | |
| 62134 | CABRERA FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | |
| 62135 | Cabrera Feliciano, Javier N | ADDRESS ON FILE | | | | | | |
| 62136 | CABRERA FERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 62137 | CABRERA FERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 62138 | CABRERA FIGUEROA, IRMA | ADDRESS ON FILE | | | | | | |
| 62139 | CABRERA FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | |
| 62140 | CABRERA FIGUEROA, STEVENS | ADDRESS ON FILE | | | | | | |
| 62141 | CABRERA FLORES, CELINES | ADDRESS ON FILE | | | | | | |
| 62143 | CABRERA FUENTES, ANA M | ADDRESS ON FILE | | | | | | |
| 62144 | CABRERA FUENTES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 62145 | CABRERA FUENTES, ERNESTO O. | ADDRESS ON FILE | | | | | | |
| 62146 | CABRERA FUENTES, MARIE R | ADDRESS ON FILE | | | | | | |
| 1716391 | Cabrera Fuentes, Marie R. | ADDRESS ON FILE | | | | | | |
| 62147 | CABRERA FUENTES, VIVIAN M | ADDRESS ON FILE | | | | | | |
| 62148 | CABRERA GALARZA, ARTURO | ADDRESS ON FILE | | | | | | |
| 62149 | CABRERA GALARZA, NAYDA | ADDRESS ON FILE | | | | | | |
| 62150 | CABRERA GALINDO, MARISOL | ADDRESS ON FILE | | | | | | |
| 1681573 | Cabrera Galindo, Marisol | ADDRESS ON FILE | | | | | | |
| 782731 | CABRERA GALINDO, MARISOL | ADDRESS ON FILE | | | | | | |
| 62151 | CABRERA GARCIA, ALEX | ADDRESS ON FILE | | | | | | |
| 62152 | CABRERA GARCIA, ANSELMANUEL | ADDRESS ON FILE | | | | | | |
| 62153 | CABRERA GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 62154 | CABRERA GARCIA, CONSUELO | ADDRESS ON FILE | | | | | | |
| 62155 | CABRERA GARCIA, ENID | ADDRESS ON FILE | | | | | | |
| 62156 | CABRERA GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 782732 | CABRERA GARCIA, GLENDA | ADDRESS ON FILE | | | | | | |
| 62157 | CABRERA GARCIA, GLENDA M | ADDRESS ON FILE | | | | | | |
| 62158 | CABRERA GARCIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 62159 | CABRERA GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 62160 | Cabrera Garcia, Jose J. | ADDRESS ON FILE | | | | | | |
| 62161 | CABRERA GARCIA, JOSUE | ADDRESS ON FILE | | | | | | |
| 62162 | CABRERA GARCIA, MARIA LAURA | ADDRESS ON FILE | | | | | | |
| 62163 | CABRERA GARCIA, MAYRA L. | ADDRESS ON FILE | | | | | | |
| 62164 | CABRERA GARCIA, NAYDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 782733 | CABRERA GARCIA, NAYDA E | ADDRESS ON FILE | | | | | | |
| 62165 | CABRERA GARCIA, NAYDA E | ADDRESS ON FILE | | | | | | |
| 62166 | CABRERA GARCIA, ORLANDO L | ADDRESS ON FILE | | | | | | |
| 782734 | CABRERA GARCIA, TATIANA | ADDRESS ON FILE | | | | | | |
| 62167 | CABRERA GARIA, ELMYR | ADDRESS ON FILE | | | | | | |
| 62168 | CABRERA GEIGEL, CARLOS | ADDRESS ON FILE | | | | | | |
| 62169 | CABRERA GIL, WILNELIA | ADDRESS ON FILE | | | | | | |
| 782735 | CABRERA GIL, WILNELIA | ADDRESS ON FILE | | | | | | |
| 62170 | CABRERA GOMEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 62171 | CABRERA GONZALEZ MD, NESTOR | ADDRESS ON FILE | | | | | | |
| 62172 | CABRERA GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 62173 | CABRERA GONZALEZ, AIDA L. | ADDRESS ON FILE | | | | | | |
| 782736 | CABRERA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | |
| 62174 | CABRERA GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 62175 | CABRERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 62176 | CABRERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 62177 | CABRERA GONZALEZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 62178 | CABRERA GONZALEZ, DALILA | ADDRESS ON FILE | | | | | | |
| 62179 | CABRERA GONZALEZ, EDRICK | ADDRESS ON FILE | | | | | | |
| 62180 | CABRERA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 62181 | CABRERA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1256949 | CABRERA GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 62183 | CABRERA GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 62185 | CABRERA GONZALEZ, ILIA | ADDRESS ON FILE | | | | | | |
| 62186 | CABRERA GONZALEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 1761483 | Cabrera Gonzalez, Jannette | ADDRESS ON FILE | | | | | | |
| 782737 | CABRERA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 782738 | CABRERA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 62187 | CABRERA GONZALEZ, JAVIER F | ADDRESS ON FILE | | | | | | |
| 1565675 | Cabrera Gonzalez, Joannie | ADDRESS ON FILE | | | | | | |
| 62188 | CABRERA GONZALEZ, JOANNIE | ADDRESS ON FILE | | | | | | |
| 62189 | CABRERA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 62190 | CABRERA GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 62191 | CABRERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 62192 | CABRERA GONZALEZ, LUISANDER | ADDRESS ON FILE | | | | | | |
| 1956985 | CABRERA GONZALEZ, LYDIA M | ADDRESS ON FILE | | | | | | |
| 1956985 | CABRERA GONZALEZ, LYDIA M | ADDRESS ON FILE | | | | | | |
| 62193 | CABRERA GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62194 | CABRERA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 62195 | CABRERA GONZALEZ, TITO | ADDRESS ON FILE | | | | | | |
| 62196 | CABRERA GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 841507 | CABRERA GRUPO AUTOMOTRIZ | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 |
| 62197 | CABRERA GRUPO AUTOMOTRIZ CORP | PO BOX 140400 | | | | ARECIBO | PR | 00614 |
| 62198 | CABRERA GRUPO AUTOMOTRIZ INC | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 |
| 62199 | CABRERA GRUPO AUTOMOTRIZ LLC | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 |
| 62200 | CABRERA GUADALUPE, CARLOS | ADDRESS ON FILE | | | | | | |
| 62201 | CABRERA GUADALUPE, FERNANDO | ADDRESS ON FILE | | | | | | |
| 62202 | CABRERA GUARDARAMA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 62203 | CABRERA GUERRIDO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 62204 | CABRERA GUEVARA, AGUSTINA | ADDRESS ON FILE | | | | | | |
| 2064196 | Cabrera Gutierrez, Margarita | ADDRESS ON FILE | | | | | | |
| 62205 | CABRERA HERMANOS | P.O. BOX 404000 | | | | ARECIBO | PR | 00614-0400 |
| 841510 | CABRERA HERMANOS | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 |
| 62206 | CABRERA HERMANOS INC | PO BOX 140400 | | | | ARECIBO | PR | 00614 |
| 620953 | CABRERA HERMANOS INC | PO BOX 14400 | | | | ARECIBO | PR | 00614-0400 |
| 2089545 | Cabrera Hermanos, LLC | PO Box 140400 | | | | Arecibo | PR | 00614 |
| 2089545 | Cabrera Hermanos, LLC | Road 2 | KM 82.2 San Daniel | | | Hatillo | PR | 00659 |
| 782739 | CABRERA HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 62207 | CABRERA HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 62208 | CABRERA HERNANDEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 62209 | CABRERA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 62210 | CABRERA HERNANDEZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 620954 | CABRERA HNOS INC | PO BOX 140400 | | | | ARECIBO | PR | 00614 |
| 62211 | CABRERA JAVIER, ELIAS | ADDRESS ON FILE | | | | | | |
| 62212 | CABRERA JAVIER, ELIAS E. | ADDRESS ON FILE | | | | | | |
| 782740 | CABRERA JIMENEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 62214 | CABRERA JIMENEZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 62215 | CABRERA JONES, NEVA M | ADDRESS ON FILE | | | | | | |
| 62216 | CABRERA LABOY, CARMEN M | ADDRESS ON FILE | | | | | | |
| 62217 | CABRERA LABOY, VICTOR J. | ADDRESS ON FILE | | | | | | |
| 62218 | Cabrera Lagares, Miguel A. | ADDRESS ON FILE | | | | | | |
| 62182 | CABRERA LAMBOY, JOSEAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62219 | CABRERA LEON, MONICA | ADDRESS ON FILE | | | | | | |
| 62220 | CABRERA LINAS, GRACE | ADDRESS ON FILE | | | | | | |
| 62221 | CABRERA LLERAS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 62222 | CABRERA LOPEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 852225 | CABRERA LOPEZ, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 62223 | Cabrera Lopez, Carmen I | ADDRESS ON FILE | | | | | | |
| 62224 | CABRERA LOPEZ, ILEANA M | ADDRESS ON FILE | | | | | | |
| 1257897 | CABRERA LOPEZ, INDIRA | ADDRESS ON FILE | | | | | | |
| 62226 | CABRERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 62227 | CABRERA LOPEZ, LEASLY | ADDRESS ON FILE | | | | | | |
| 1934154 | Cabrera Lopez, Lennys Z | ADDRESS ON FILE | | | | | | |
| 62228 | CABRERA LOPEZ, LENNYS ZOE | ADDRESS ON FILE | | | | | | |
| 62229 | CABRERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 62230 | CABRERA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 62231 | CABRERA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 62232 | CABRERA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 62233 | CABRERA LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 782742 | CABRERA LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 62234 | CABRERA LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 62235 | CABRERA LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 62236 | CABRERA LORENZANA, JOSE | ADDRESS ON FILE | | | | | | |
| 62237 | CABRERA LOZADA, KARLA M | ADDRESS ON FILE | | | | | | |
| 62238 | CABRERA LUCIANO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 62239 | CABRERA MALARET, SANDRA | ADDRESS ON FILE | | | | | | |
| 62240 | CABRERA MALDONADO, JOSE I | ADDRESS ON FILE | | | | | | |
| 1482641 | Cabrera Maldonado, Manuel A | ADDRESS ON FILE | | | | | | |
| 62242 | CABRERA MALDONADO, MARINA V | ADDRESS ON FILE | | | | | | |
| 62243 | CABRERA MANRIQUE, EDGARDO | ADDRESS ON FILE | | | | | | |
| 62244 | CABRERA MARQUEZ, BRENDA M | ADDRESS ON FILE | | | | | | |
| 62245 | CABRERA MARQUEZ, JESSICA J | ADDRESS ON FILE | | | | | | |
| 62246 | CABRERA MARRERO, BRENDA | ADDRESS ON FILE | | | | | | |
| 62247 | CABRERA MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1940858 | Cabrera Marrero, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 62248 | CABRERA MARRERO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 62249 | CABRERA MARRERO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 62250 | CABRERA MARTIN, MARIANA | ADDRESS ON FILE | | | | | | |
| 841511 | CABRERA MARTINEZ NIURKA | URB COCO BEACH | 2G CALLE CORAL | | | RIO GRANDE | PR | 00745 | |
| 62251 | CABRERA MARTINEZ, BRENDALY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 62252 | CABRERA MARTINEZ, CARLOS | ADDRESS ON FILE |
| 62253 | CABRERA MARTINEZ, GABRIEL | ADDRESS ON FILE |
| 62254 | CABRERA MARTINEZ, JOSE | ADDRESS ON FILE |
| 62256 | CABRERA MARTINEZ, JOSEFINA | ADDRESS ON FILE |
| 62257 | CABRERA MARTINEZ, JUAN | ADDRESS ON FILE |
| 62258 | CABRERA MARTINEZ, MARIA | ADDRESS ON FILE |
| 62259 | CABRERA MARTINEZ, MELISSA | ADDRESS ON FILE |
| 62260 | CABRERA MARTINEZ, NIURKA | ADDRESS ON FILE |
| 782744 | CABRERA MARTINEZ, RAFAEL H | ADDRESS ON FILE |
| 62261 | CABRERA MARTINEZ, RAFAEL H | ADDRESS ON FILE |
| 782745 | CABRERA MATEU, ELBIMAR | ADDRESS ON FILE |
| 782746 | CABRERA MATOS, NICOLE | ADDRESS ON FILE |
| 62262 | CABRERA MATOS, SYLVIA | ADDRESS ON FILE |
| 62263 | CABRERA MATTOS, GABRIEL A | ADDRESS ON FILE |
| 62264 | CABRERA MEDINA, AILEEN | ADDRESS ON FILE |
| 1257898 | CABRERA MEDINA, ANGELA | ADDRESS ON FILE |
| 782747 | CABRERA MEDINA, ANGELA P | ADDRESS ON FILE |
| 62266 | Cabrera Medina, Carmen D | ADDRESS ON FILE |
| 1521276 | Cabrera Medina, Miriam | ADDRESS ON FILE |
| 62268 | CABRERA MENDOZA, APOLINAR | ADDRESS ON FILE |
| 62269 | CABRERA MERCADER, LAURA | ADDRESS ON FILE |
| 62270 | CABRERA MERCADO, ALFREDO | ADDRESS ON FILE |
| 62271 | CABRERA MERCADO, EMMA | ADDRESS ON FILE |
| 62272 | CABRERA MERCADO, IRIS D | ADDRESS ON FILE |
| 782748 | CABRERA MERCADO, LINA M. | ADDRESS ON FILE |
| 62274 | CABRERA MERCADO, LIZ M | ADDRESS ON FILE |
| 62275 | CABRERA MERCADO, MARITZA | ADDRESS ON FILE |
| 2203754 | Cabrera Mercado, Michael | ADDRESS ON FILE |
| 62277 | CABRERA MERCED, ORLANDO | ADDRESS ON FILE |
| 62278 | CABRERA MESTRE, WILLIAM | ADDRESS ON FILE |
| 62279 | CABRERA MILLAN, JUAN | ADDRESS ON FILE |
| 1481253 | Cabrera Mingiela, Angel D | ADDRESS ON FILE |
| 1578805 | Cabrera Minguela, Juan C. | ADDRESS ON FILE |
| 62280 | Cabrera Miranda, Migdaliz | ADDRESS ON FILE |
| 1754889 | Cabrera Miranda, Migdaliz | ADDRESS ON FILE |
| 782750 | CABRERA MOJICA, SHEILA M. | ADDRESS ON FILE |
| 1757089 | CABRERA MOLINA, ALEJANDRINO | ADDRESS ON FILE |
| 1731414 | Cabrera Molina, Alejandrino | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62282 | CABRERA MOLINA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 62283 | CABRERA MONSERRATE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1553511 | CABRERA MONSERRATE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 62284 | CABRERA MONSERRATE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 62285 | CABRERA MONTANEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 62286 | CABRERA MONTANEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 62287 | CABRERA MONTANEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 62288 | CABRERA MONTANEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 62289 | Cabrera Morales, Elisamuel | ADDRESS ON FILE | | | | | | | |
| 62290 | CABRERA MORALES, ESTELA | ADDRESS ON FILE | | | | | | | |
| 1726621 | Cabrera Morales, Estela | ADDRESS ON FILE | | | | | | | |
| 62255 | CABRERA MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 62291 | CABRERA MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62292 | CABRERA MUNOZ, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 62293 | CABRERA MURRAY, ELSA | ADDRESS ON FILE | | | | | | | |
| 62294 | CABRERA MUSSE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 782752 | CABRERA NADAL, PAOLA C | ADDRESS ON FILE | | | | | | | |
| 782753 | CABRERA NADAL, PAOLA C | ADDRESS ON FILE | | | | | | | |
| 782754 | CABRERA NARVAEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 62295 | CABRERA NARVAEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 62296 | Cabrera Negron, Angel L | ADDRESS ON FILE | | | | | | | |
| 62297 | CABRERA NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 62298 | CABRERA NEGRON, RONNIE | ADDRESS ON FILE | | | | | | | |
| 2051388 | Cabrera Nieves , Annette | ADDRESS ON FILE | | | | | | | |
| 62299 | CABRERA NIEVES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1582612 | CABRERA NIEVES, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 782755 | CABRERA NIEVES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 62300 | CABRERA NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 62301 | CABRERA NIEVES, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 62302 | CABRERA NIEVES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2082098 | CABRERA NIEVES, LOURDES H. | ADDRESS ON FILE | | | | | | | |
| 2085532 | Cabrera Nieves, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 2107581 | Cabrera Nieves, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 782756 | CABRERA NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 62303 | CABRERA NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 1973376 | Cabrera Nieves, Maritza | ADDRESS ON FILE | | | | | | | |
| 1988218 | Cabrera Nieves, Maritza | ADDRESS ON FILE | | | | | | | |
| 62304 | CABRERA NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 62305 | CABRERA NIEVES, MAXIMINO | ADDRESS ON FILE | | | | | | |
|--------|--------------------------|-----------------|--|--|--|--|--|--|
| 62306 | Cabrera Nieves, Miguel Antonio | ADDRESS ON FILE | | | | | | |
| 62307 | CABRERA NIEVES, MILEYKA | ADDRESS ON FILE | | | | | | |
| 62308 | CABRERA NIEVES, MILEYKA | ADDRESS ON FILE | | | | | | |
| 62309 | CABRERA NORMANDIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 62310 | CABRERA NORMANDIA, VICTOR | ADDRESS ON FILE | | | | | | |
| 62311 | CABRERA NUNEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 62312 | CABRERA NUNEZ, IRIS DIVINA | ADDRESS ON FILE | | | | | | |
| 62313 | Cabrera Oliveras, Jorge R. | ADDRESS ON FILE | | | | | | |
| 62314 | CABRERA OLIVO, JUAN | ADDRESS ON FILE | | | | | | |
| 62315 | CABRERA OQUENDO, ADOLFO | ADDRESS ON FILE | | | | | | |
| 1797761 | Cabrera Ortiz, Luisa | PO Box 831 | | | | Vega Baja | PR | 00694 |
| 62316 | CABRERA ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 62317 | CABRERA ORTEGA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 62318 | CABRERA ORTEGA, GADIEL | ADDRESS ON FILE | | | | | | |
| 62319 | CABRERA ORTEGA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 782757 | CABRERA ORTEGA, LUIS E | ADDRESS ON FILE | | | | | | |
| 62320 | CABRERA ORTEGA, LUIS E | ADDRESS ON FILE | | | | | | |
| 62321 | CABRERA ORTEGA, NORMA I | ADDRESS ON FILE | | | | | | |
| 62322 | CABRERA ORTEGA, PACACIO | ADDRESS ON FILE | | | | | | |
| 62323 | CABRERA ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 62324 | CABRERA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 62325 | CABRERA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 62326 | CABRERA ORTIZ, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 62327 | CABRERA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1942157 | Cabrera Ortiz, Ivette | ADDRESS ON FILE | | | | | | |
| 62328 | CABRERA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 62329 | CABRERA ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 62330 | CABRERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1425031 | CABRERA ORTIZ, JUAN E. | ADDRESS ON FILE | | | | | | |
| 782759 | CABRERA ORTIZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 62332 | CABRERA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 62333 | CABRERA ORTIZ, MAURICIO | ADDRESS ON FILE | | | | | | |
| 62334 | CABRERA ORTIZ, NOEL | ADDRESS ON FILE | | | | | | |
| 62335 | CABRERA ORTIZ, VICMARIE J. | ADDRESS ON FILE | | | | | | |
| 62336 | CABRERA ORTIZ, YAHIMILLY | ADDRESS ON FILE | | | | | | |
| 782760 | CABRERA ORTIZ, YAHIMILLY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1418844 | CABRERA ORTIZ, YARITZAIDA | CABRERA ORTIZ, YARITZAIDA | URB. VILLA DEL ROSARIO CALLE 1 #C-7 | | | NAGUABO | PR | 00718 |
| 62337 | CABRERA ORTIZ, YARITZAIDA | POR DERECHO PROPIO | URB. VILLA DEL ROSARIO | CALLE 1 #C-7 | | NAGUABO | PR | 00718 |
| 62338 | CABRERA ORTIZ, YARIZAIDA | CALLE I # C-7 | URB VILLA ROSARIO | | | NAGUABO | PR | 00718 |
| 768361 | CABRERA ORTIZ, YARIZAIDA | URB VILLAS DEL ROSARIO | C 7 CALLE 1 | | | NAGUABO | PR | 00718 |
| 1418845 | CABRERA ORTIZ, YARIZAIDA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 |
| 62340 | CABRERA ORTIZ, YEITZA | ADDRESS ON FILE | | | | | | |
| 62341 | CABRERA ORTIZ, YOLIANA | ADDRESS ON FILE | | | | | | |
| 62342 | CABRERA OSORIO, JEANNETTE MARIE | ADDRESS ON FILE | | | | | | |
| 62343 | CABRERA OTERO MD, SYLVIA | ADDRESS ON FILE | | | | | | |
| 62344 | CABRERA OTERO, DAVID | ADDRESS ON FILE | | | | | | |
| 62345 | CABRERA OTERO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 62346 | CABRERA OTERO, JORGE | ADDRESS ON FILE | | | | | | |
| 62347 | CABRERA OTERO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 62348 | CABRERA PADILLA, RUDY | ADDRESS ON FILE | | | | | | |
| 1418846 | CABRERA PADIN, JORGE | SR. JORGE CABRERA PADIN | URB. CAMPANILLAS CALLE ERESO PARCELA F-29 | | | TOA BAJA | PR | 00949 |
| 62349 | CABRERA PADOVANI, CIRY | ADDRESS ON FILE | | | | | | |
| 62350 | CABRERA PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | |
| 62351 | CABRERA PAYANO, ELVIS | ADDRESS ON FILE | | | | | | |
| 62352 | CABRERA PENA, DESIDERIO | ADDRESS ON FILE | | | | | | |
| 62353 | CABRERA PENA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 62354 | CABRERA PENA, GLORIA | ADDRESS ON FILE | | | | | | |
| 62355 | CABRERA PENA, JESUS M | ADDRESS ON FILE | | | | | | |
| 1257899 | CABRERA PEREZ, ANA | ADDRESS ON FILE | | | | | | |
| 782761 | CABRERA PEREZ, ANA M | ADDRESS ON FILE | | | | | | |
| 62356 | CABRERA PEREZ, ANA M | ADDRESS ON FILE | | | | | | |
| 62357 | CABRERA PEREZ, ANTONIO R | ADDRESS ON FILE | | | | | | |
| 62358 | CABRERA PEREZ, EDNA | ADDRESS ON FILE | | | | | | |
| 782762 | CABRERA PEREZ, EDNA | ADDRESS ON FILE | | | | | | |
| 782763 | CABRERA PEREZ, EDNA L | ADDRESS ON FILE | | | | | | |
| 62359 | CABRERA PEREZ, HECTOR R | ADDRESS ON FILE | | | | | | |
| 62360 | CABRERA PEREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 1797157 | CABRERA PEREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 1753068 | CABRERA PEREZ, JAIME | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1753068 | CABRERA PEREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 62363 | CABRERA PEREZ, KARIELY | ADDRESS ON FILE | | | | | | |
| 62364 | CABRERA PEREZ, LITZA M | ADDRESS ON FILE | | | | | | |
| 62365 | CABRERA PEREZ, LUDMILA | ADDRESS ON FILE | | | | | | |
| 62366 | Cabrera Perez, Maria E | ADDRESS ON FILE | | | | | | |
| 62367 | CABRERA PEREZ, MYRNA L | ADDRESS ON FILE | | | | | | |
| 62368 | CABRERA PEREZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 62369 | CABRERA PEREZ, SHEILA I | ADDRESS ON FILE | | | | | | |
| 62370 | CABRERA PEREZ, VALENTIN | ADDRESS ON FILE | | | | | | |
| 62371 | CABRERA PEREZ, VICENTE A | ADDRESS ON FILE | | | | | | |
| 62372 | CABRERA PICO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 62373 | CABRERA PINA, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 62374 | CABRERA PINA, FRANCIA | ADDRESS ON FILE | | | | | | |
| 62375 | CABRERA PIZARRO, ANDERSON | ADDRESS ON FILE | | | | | | |
| 62376 | CABRERA PIZARRO, MILITZA | ADDRESS ON FILE | | | | | | |
| 62377 | CABRERA PLA, LILLIAM A | ADDRESS ON FILE | | | | | | |
| 782764 | CABRERA PONCE, SOLMARIE | ADDRESS ON FILE | | | | | | |
| 62379 | CABRERA QUINONES, JESUS | ADDRESS ON FILE | | | | | | |
| 62362 | CABRERA QUINTERO, JAIME | ADDRESS ON FILE | | | | | | |
| 62380 | CABRERA QUINTERO, JAIME | ADDRESS ON FILE | | | | | | |
| 62381 | Cabrera Raices, Eliot R | ADDRESS ON FILE | | | | | | |
| 62382 | CABRERA RAMIREZ, ANILDA | ADDRESS ON FILE | | | | | | |
| 62383 | CABRERA RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 62384 | CABRERA RAMIREZ, MARIA R | ADDRESS ON FILE | | | | | | |
| 62385 | CABRERA RAMIREZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 62386 | CABRERA RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 62387 | CABRERA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 62388 | CABRERA RAMOS, ELENA M | ADDRESS ON FILE | | | | | | |
| 782765 | CABRERA RAMOS, ELENA M | ADDRESS ON FILE | | | | | | |
| 62389 | CABRERA RAMOS, GARY | ADDRESS ON FILE | | | | | | |
| 62390 | CABRERA RAMOS, OLGA | ADDRESS ON FILE | | | | | | |
| 62391 | CABRERA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 62392 | Cabrera Ramos, Rafael A | ADDRESS ON FILE | | | | | | |
| 62393 | CABRERA REDONDO, JUAN | ADDRESS ON FILE | | | | | | |
| 62394 | CABRERA REYES, CARLOS | CALLE 26 HH2 RIVER | VIEW BAYAMON PR | 619 | | San Juan | PR | 00961 | |
| 1418847 | CABRERA REYES, CARLOS | MALTA BELTRAN DONES | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE. 201-B | | | SAN JUAN | PR | 00925 | |
| 62395 | CABRERA REYES, CARLOS | URB SAN PEDRO | A 13 CALLE 1 | | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62396 | CABRERA REYES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 62397 | CABRERA REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 782766 | CABRERA REYES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 782767 | CABRERA REYES, YARITZA | ADDRESS ON FILE | | | | | | |
| 62399 | CABRERA REYES, YERITZA | ADDRESS ON FILE | | | | | | |
| 62400 | CABRERA RIAL, JOSE | ADDRESS ON FILE | | | | | | |
| 62401 | CABRERA RIBOT, YOLANDA | ADDRESS ON FILE | | | | | | |
| 61935 | CABRERA RICO | VICK CENTER | 867 AVE MUNOZ RIVERA STE D403 | | | SAN JUAN | PR | 00925-2128 |
| 62402 | CABRERA RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 62403 | CABRERA RIOS, IRIS ENEIDA | ADDRESS ON FILE | | | | | | |
| 62404 | CABRERA RIOS, JULIO | ADDRESS ON FILE | | | | | | |
| 62405 | CABRERA RIOS, NIDZA | ADDRESS ON FILE | | | | | | |
| 62406 | CABRERA RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 62407 | CABRERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 62408 | CABRERA RIVERA, ARLENE | ADDRESS ON FILE | | | | | | |
| 623596 | Cabrera Rivera, Carlos M | ADDRESS ON FILE | | | | | | |
| 62409 | CABRERA RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 62411 | CABRERA RIVERA, DORIS | ADDRESS ON FILE | | | | | | |
| 62412 | CABRERA RIVERA, EVETTE | ADDRESS ON FILE | | | | | | |
| 62413 | CABRERA RIVERA, FELIX | ADDRESS ON FILE | | | | | | |
| 62414 | CABRERA RIVERA, GERALDO | ADDRESS ON FILE | | | | | | |
| 62415 | CABRERA RIVERA, GRISELLYS | ADDRESS ON FILE | | | | | | |
| 62416 | CABRERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 62417 | CABRERA RIVERA, HERMELINDA | ADDRESS ON FILE | | | | | | |
| 62418 | CABRERA RIVERA, IDALIA M. | ADDRESS ON FILE | | | | | | |
| 62419 | Cabrera Rivera, Johanna M | ADDRESS ON FILE | | | | | | |
| 62420 | CABRERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 782768 | CABRERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 62421 | CABRERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 1425032 | CABRERA RIVERA, JUAN M. | ADDRESS ON FILE | | | | | | |
| 62423 | CABRERA RIVERA, MAGDA | ADDRESS ON FILE | | | | | | |
| 782769 | CABRERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 62424 | CABRERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 62425 | CABRERA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1980309 | Cabrera Rivera, Maria I | ADDRESS ON FILE | | | | | | |
| 62426 | CABRERA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | |
| 62427 | CABRERA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62428 | CABRERA RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 62429 | CABRERA RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 62430 | CABRERA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 62431 | CABRERA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 62432 | CABRERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 62433 | CABRERA RIVERA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 62434 | CABRERA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 62435 | CABRERA RIVERA, SHIARA | ADDRESS ON FILE | | | | | | | |
| 62436 | CABRERA RIVERA, SHIARA | ADDRESS ON FILE | | | | | | | |
| 62437 | CABRERA RIVERA, YALISVETTE | ADDRESS ON FILE | | | | | | | |
| 62438 | CABRERA RIVERA, YALISVETTEM | ADDRESS ON FILE | | | | | | | |
| 1563033 | Cabrera Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| 62439 | CABRERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 62440 | CABRERA RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 62442 | CABRERA RODRIGUEZ MD, PILAR A | ADDRESS ON FILE | | | | | | | |
| 62443 | CABRERA RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 62444 | CABRERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 62445 | CABRERA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 62446 | CABRERA RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 62447 | CABRERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 62448 | CABRERA RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1988579 | CABRERA RODRIGUEZ, CARMEN ALICIA | ADDRESS ON FILE | | | | | | | |
| 62449 | CABRERA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1491943 | Cabrera Rodriguez, Cesar | ADDRESS ON FILE | | | | | | | |
| 1491943 | Cabrera Rodriguez, Cesar | ADDRESS ON FILE | | | | | | | |
| 62450 | CABRERA RODRIGUEZ, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 62451 | Cabrera Rodriguez, Charlie J | ADDRESS ON FILE | | | | | | | |
| 1602703 | CABRERA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 62452 | CABRERA RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 62453 | CABRERA RODRIGUEZ, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 62454 | CABRERA RODRIGUEZ, GRICELIS | ADDRESS ON FILE | | | | | | | |
| 62456 | CABRERA RODRIGUEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 62457 | CABRERA RODRIGUEZ, IDIA V. | ADDRESS ON FILE | | | | | | | |
| 62458 | CABRERA RODRIGUEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 782770 | CABRERA RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 62459 | CABRERA RODRIGUEZ, JAYSON | ADDRESS ON FILE |
| 62460 | CABRERA RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 62461 | CABRERA RODRIGUEZ, JOSEFINA I | ADDRESS ON FILE |
| 62462 | CABRERA RODRIGUEZ, JUAN | ADDRESS ON FILE |
| 62463 | CABRERA RODRIGUEZ, LILIAM E | ADDRESS ON FILE |
| 62464 | CABRERA RODRIGUEZ, LILLIAN E | ADDRESS ON FILE |
| 62465 | CABRERA RODRIGUEZ, LUDIMAR | ADDRESS ON FILE |
| 62466 | CABRERA RODRIGUEZ, MARIA M | ADDRESS ON FILE |
| 62467 | CABRERA RODRIGUEZ, MARIBEL | ADDRESS ON FILE |
| 62468 | CABRERA RODRIGUEZ, MARTA IRIS | ADDRESS ON FILE |
| 2203538 | Cabrera Rodriguez, Nelson | ADDRESS ON FILE |
| 62469 | CABRERA RODRIGUEZ, NELSON | ADDRESS ON FILE |
| 1425033 | CABRERA RODRIGUEZ, ODEMARIS | ADDRESS ON FILE |
| 62471 | CABRERA RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| 782771 | CABRERA RODRIGUEZ, RAQUEL E | ADDRESS ON FILE |
| 62472 | CABRERA RODRIGUEZ, ROBERTO | ADDRESS ON FILE |
| 62473 | CABRERA RODRIGUEZ, RUPERTO | ADDRESS ON FILE |
| 782772 | CABRERA RODRIGUEZ, SUSANA | ADDRESS ON FILE |
| 62474 | CABRERA RODRIGUEZ, SUSANA | ADDRESS ON FILE |
| 62475 | CABRERA ROJAS, HECTOR | ADDRESS ON FILE |
| 62476 | CABRERA ROJAS, ISAAC | ADDRESS ON FILE |
| 62477 | CABRERA ROJAS, VERONICA | ADDRESS ON FILE |
| 62478 | CABRERA ROLON, JOSE | ADDRESS ON FILE |
| 62479 | CABRERA ROMAN, FERNANDO | ADDRESS ON FILE |
| 62480 | CABRERA ROMAN, JOSE | ADDRESS ON FILE |
| 62481 | CABRERA ROMAN, RICARDO | ADDRESS ON FILE |
| 782773 | CABRERA ROMAN, RUBEN | ADDRESS ON FILE |
| 62483 | CABRERA ROMAN, RUBEN | ADDRESS ON FILE |
| 62482 | CABRERA ROMAN, RUBEN | ADDRESS ON FILE |
| 62484 | CABRERA ROMAN, TAMARA | ADDRESS ON FILE |
| 62485 | CABRERA ROMERO, CARMEN I. | ADDRESS ON FILE |
| 782774 | CABRERA RONDON, ASHLEY Y | ADDRESS ON FILE |
| 62486 | CABRERA ROSADO, CARMEN E | ADDRESS ON FILE |
| 62487 | CABRERA ROSADO, GUILLERMINA | ADDRESS ON FILE |
| 62488 | CABRERA ROSADO, HECTOR | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1600852 | Cabrera Rosado, Isabel M | ADDRESS ON FILE | | | | | | | |
| 62489 | CABRERA ROSADO, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 62490 | CABRERA ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 62491 | CABRERA ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 62492 | CABRERA ROSADO, KATIA | ADDRESS ON FILE | | | | | | | |
| 62493 | CABRERA ROSADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1861414 | Cabrera Rosado, Luz E. | ADDRESS ON FILE | | | | | | | |
| 62494 | CABRERA ROSADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 1967304 | CABRERA ROSADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 62495 | CABRERA ROSARIO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 62496 | CABRERA ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 62497 | CABRERA ROSARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 62498 | CABRERA ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 62499 | CABRERA ROSARIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 62500 | CABRERA ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 782776 | CABRERA ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 62501 | Cabrera Rosario, Luis R | ADDRESS ON FILE | | | | | | | |
| 62502 | CABRERA ROSARIO, ROBERTO G | ADDRESS ON FILE | | | | | | | |
| 62503 | CABRERA ROVIRA, ELBA L | ADDRESS ON FILE | | | | | | | |
| 782777 | CABRERA RUIZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 62504 | CABRERA RUIZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 62505 | CABRERA RUIZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 62506 | CABRERA RUIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 62507 | CABRERA RUIZ, LUIS L | ADDRESS ON FILE | | | | | | | |
| 62508 | CABRERA SAGARDIA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1418848 | CABRERA SAGARDÍA, LUZ E. | CABRERA SAGARDÍA, LUZ E. | CALLE 16 BLOQUE 22-15 SABANA GARDENS | | | CAROLINA | PR | 00983 | |
| 62509 | CABRERA SAGARDÍA, LUZ E. | POR DERECHO PROPIO | CALLE 16 BLOQUE 22-15 | SABANA GARDENS | | CAROLINA | PR | 00983 | |
| 62510 | CABRERA SALGADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 62511 | CABRERA SALGADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 62512 | Cabrera Salgado, Neshmayda | ADDRESS ON FILE | | | | | | | |
| 62513 | CABRERA SANCHEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 62514 | CABRERA SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 62515 | Cabrera Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 62516 | CABRERA SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2160995 | Cabrera Sanchez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 62517 | CABRERA SANCHEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 782778 | CABRERA SANCHEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62518 | CABRERA SANCHEZ, ROSA M. | ADDRESS ON FILE | | | | | | |
| 782779 | CABRERA SANCHEZ, WILLIAM J | ADDRESS ON FILE | | | | | | |
| 62519 | Cabrera Santana, Alberto | ADDRESS ON FILE | | | | | | |
| 62520 | CABRERA SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 62521 | CABRERA SANTANA, JENIFFER K | ADDRESS ON FILE | | | | | | |
| 62522 | CABRERA SANTANA, LYDIA | ADDRESS ON FILE | | | | | | |
| 62523 | CABRERA SANTANA, MARITZA A | ADDRESS ON FILE | | | | | | |
| 62524 | CABRERA SANTIAGO, AIXA S | ADDRESS ON FILE | | | | | | |
| 782780 | CABRERA SANTIAGO, AIXA S | ADDRESS ON FILE | | | | | | |
| 782781 | CABRERA SANTIAGO, CARLA M | ADDRESS ON FILE | | | | | | |
| 62525 | CABRERA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 62526 | CABRERA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 62527 | CABRERA SANTIAGO, CELYS M | ADDRESS ON FILE | | | | | | |
| 62528 | CABRERA SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | |
| 1257900 | CABRERA SANTIAGO, FELIPE | ADDRESS ON FILE | | | | | | |
| 62529 | CABRERA SANTIAGO, FELIPE H | ADDRESS ON FILE | | | | | | |
| 62530 | CABRERA SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 62531 | CABRERA SANTIAGO, ISALYN | ADDRESS ON FILE | | | | | | |
| 62532 | CABRERA SANTIAGO, MARY ANN | ADDRESS ON FILE | | | | | | |
| 62533 | CABRERA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 62534 | CABRERA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | |
| 62535 | CABRERA SANTIAGO, NAYDALIZ | ADDRESS ON FILE | | | | | | |
| 62536 | CABRERA SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | |
| 782783 | CABRERA SANTIAGO, SOL R | ADDRESS ON FILE | | | | | | |
| 2130332 | Cabrera Santiago, Sol Rosita | ADDRESS ON FILE | | | | | | |
| 62538 | CABRERA SANTOS, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 62539 | Cabrera Santos, Gustavo | ADDRESS ON FILE | | | | | | |
| 62540 | CABRERA SANTOS, HERLINDA | ADDRESS ON FILE | | | | | | |
| 62541 | CABRERA SANTOS, HILDA | ADDRESS ON FILE | | | | | | |
| 62542 | CABRERA SECURITY SERVICES, INC | PO BOX 2500 PMB221 | | | TOA BAJA | PR | 00951 | |
| 62543 | CABRERA SEGURA, EDGARDO A. | ADDRESS ON FILE | | | | | | |
| 62544 | CABRERA SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 62545 | CABRERA SERRANO, ALEX | ADDRESS ON FILE | | | | | | |
| 62546 | CABRERA SERRANO, ARELYS | ADDRESS ON FILE | | | | | | |
| 62547 | CABRERA SERRANO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 62548 | CABRERA SERRANO, FRANCES | ADDRESS ON FILE | | | | | | |
| 782784 | CABRERA SERRANO, LEESHAN M | ADDRESS ON FILE | | | | | | |
| 782785 | CABRERA SERRANO, MIRNA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62549 | CABRERA SERRANO, MIRNA I | ADDRESS ON FILE | | | | | | |
| 62550 | CABRERA SERRANO, YOHALYS | ADDRESS ON FILE | | | | | | |
| 620955 | CABRERA SERV STA ESSO | 202 EMMANELLY NORTE | | | | SAN JUAN | PR | 00917-4104 |
| 62551 | CABRERA SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 62552 | CABRERA SIERRA, MARLENE | ADDRESS ON FILE | | | | | | |
| 62553 | CABRERA SIERRA, ROSA | ADDRESS ON FILE | | | | | | |
| 1497656 | Cabrera Sierra, Rosa M | ADDRESS ON FILE | | | | | | |
| 62554 | CABRERA SOTO, EVELYN DEL PILAR | ADDRESS ON FILE | | | | | | |
| 62555 | CABRERA SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 62556 | CABRERA SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 62557 | CABRERA SOTO, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 62558 | CABRERA SOTO, JUAN | ADDRESS ON FILE | | | | | | |
| 62559 | Cabrera Soto, Reinaldo | ADDRESS ON FILE | | | | | | |
| 782786 | CABRERA SOTO, WILMA | ADDRESS ON FILE | | | | | | |
| 62560 | CABRERA SOTO, WILMA G | ADDRESS ON FILE | | | | | | |
| 62561 | CABRERA SOTOMAYOR, JOSE A | ADDRESS ON FILE | | | | | | |
| 1722749 | Cabrera Sotomayor, Jose A. | ADDRESS ON FILE | | | | | | |
| 782787 | CABRERA SOTOMAYOR, JUAN | ADDRESS ON FILE | | | | | | |
| 62562 | CABRERA SOTOMAYOR, JUAN E | ADDRESS ON FILE | | | | | | |
| 1966987 | CABRERA SOTOMAYOR, JUAN E. | ADDRESS ON FILE | | | | | | |
| 62563 | CABRERA SUAREZ, KAREN | ADDRESS ON FILE | | | | | | |
| 62564 | CABRERA TAPIA, NYDIA E. | ADDRESS ON FILE | | | | | | |
| 62565 | Cabrera Tavarez, Juana L | ADDRESS ON FILE | | | | | | |
| 62566 | CABRERA TEJADA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 62568 | CABRERA TIRADO, NOEL | ADDRESS ON FILE | | | | | | |
| 62567 | Cabrera Tirado, Noel | ADDRESS ON FILE | | | | | | |
| 62569 | Cabrera Torres, Angel | ADDRESS ON FILE | | | | | | |
| 62570 | CABRERA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 62571 | CABRERA TORRES, GRISELIDES | ADDRESS ON FILE | | | | | | |
| 62572 | CABRERA TORRES, LOURDES | ADDRESS ON FILE | | | | | | |
| 62573 | CABRERA TORRES, LYDIA | ADDRESS ON FILE | | | | | | |
| 62574 | CABRERA TORRES, LYDIA M | ADDRESS ON FILE | | | | | | |
| 1798955 | Cabrera Torres, Lydia M. | ADDRESS ON FILE | | | | | | |
| 62576 | CABRERA TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 62575 | CABRERA TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 852226 | CABRERA TORRES, MARÍA M. | ADDRESS ON FILE | | | | | | |
| 782789 | CABRERA TORRES, NOMAREDITH | ADDRESS ON FILE | | | | | | |
| 62577 | CABRERA TORRES, OSWALD | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1500793 | Cabrera Torres, Signa M. | ADDRESS ON FILE | | | | | | | | |
| 2220183 | Cabrera Torres, Signa Magali | ADDRESS ON FILE | | | | | | | | |
| 62578 | Cabrera Torres, Signa Magaly | ADDRESS ON FILE | | | | | | | | |
| 62578 | Cabrera Torres, Signa Magaly | ADDRESS ON FILE | | | | | | | | |
| 2220539 | Cabrera Torres, Signa Magaly | ADDRESS ON FILE | | | | | | | | |
| 62579 | CABRERA TORRES, SULDELKA | ADDRESS ON FILE | | | | | | | | |
| 62580 | CABRERA TORRES, WANDA | ADDRESS ON FILE | | | | | | | | |
| 62581 | CABRERA TORRES, WANDA O | ADDRESS ON FILE | | | | | | | | |
| 782790 | CABRERA TORRES, WANDA O | ADDRESS ON FILE | | | | | | | | |
| 62582 | CABRERA TORRUELLA, CARMEN R | ADDRESS ON FILE | | | | | | | | |
| 62583 | Cabrera Trinidad, Luis F. | ADDRESS ON FILE | | | | | | | | |
| 62584 | CABRERA ULLOA, ROSA | ADDRESS ON FILE | | | | | | | | |
| 62585 | CABRERA VALDERRAMA, SUGHEIL | ADDRESS ON FILE | | | | | | | | |
| 62586 | CABRERA VALENTIN, DAMIAN | ADDRESS ON FILE | | | | | | | | |
| 62587 | CABRERA VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 62588 | CABRERA VALENTIN, JOSE J | ADDRESS ON FILE | | | | | | | | |
| 62590 | CABRERA VALLE, JANISE | ADDRESS ON FILE | | | | | | | | |
| 62591 | CABRERA VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 62592 | Cabrera Vargas, Javier | ADDRESS ON FILE | | | | | | | | |
| 62593 | CABRERA VARGAS, PEDRO J. | ADDRESS ON FILE | | | | | | | | |
| 782791 | CABRERA VARGAS, SARA M | ADDRESS ON FILE | | | | | | | | |
| 62594 | CABRERA VARGAS, SARA M | ADDRESS ON FILE | | | | | | | | |
| 62595 | CABRERA VAZQUEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 62596 | CABRERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 62597 | CABRERA VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 62598 | CABRERA VAZQUEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 62599 | CABRERA VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 62600 | CABRERA VAZQUEZ, PETRA | ADDRESS ON FILE | | | | | | | | |
| 62601 | CABRERA VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | | |
| 62602 | CABRERA VAZQUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | | |
| 62603 | CABRERA VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 62604 | CABRERA VEGA, ELSIE E. | ADDRESS ON FILE | | | | | | | | |
| 62605 | CABRERA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 782792 | CABRERA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 62606 | CABRERA VEGA, IRIS M | ADDRESS ON FILE | | | | | | | | |
| 1696310 | CABRERA VEGA, IRIS N. | ADDRESS ON FILE | | | | | | | | |
| 782793 | CABRERA VEGA, IRIS N. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62608 | CABRERA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 782794 | CABRERA VELAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 782795 | CABRERA VELAZQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 782796 | CABRERA VELAZQUEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 782797 | CABRERA VELAZQUEZ, HEIDI L. | ADDRESS ON FILE | | | | | | | |
| 679570 | CABRERA VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 62609 | CABRERA VELAZQUEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 62610 | CABRERA VELAZQUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 62611 | CABRERA VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 62612 | CABRERA VELEZ, ANTONIA E | ADDRESS ON FILE | | | | | | | |
| 62613 | CABRERA VELEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 62614 | CABRERA VELEZ, ENID IVETTE | ADDRESS ON FILE | | | | | | | |
| 62615 | CABRERA VELEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 62616 | CABRERA VELEZ, FREDDIE F. | ADDRESS ON FILE | | | | | | | |
| 62617 | CABRERA VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 62618 | CABRERA VELEZ, NILKA M | ADDRESS ON FILE | | | | | | | |
| 62619 | CABRERA VELEZ, YARIMEL | ADDRESS ON FILE | | | | | | | |
| 62620 | CABRERA VELILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62621 | CABRERA VELILLA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 852227 | CABRERA VELILLA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 62622 | CABRERA VILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 62623 | CABRERA VILLA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 62624 | CABRERA VILLANUEVA, ADA V | ADDRESS ON FILE | | | | | | | |
| 782798 | CABRERA VILLANUEVA, ADA V | ADDRESS ON FILE | | | | | | | |
| 62625 | CABRERA VILLANUEVA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 62626 | CABRERA VIRELLA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 62627 | CABRERA VIRELLA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 62628 | CABRERA VITAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 782799 | CABRERA VITAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 62629 | CABRERA VIZCARRONDO, ANA M | ADDRESS ON FILE | | | | | | | |
| 770129 | CABRERA WARREN, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 620956 | CABRERA Y RICO | 867 AVE MU¥OZ RIVERA | STE D403 | | | SAN JUAN | PR | 00925-2128 | |
| 2165973 | CABRERA, ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| 1820881 | Cabrera, Ana D. | ADDRESS ON FILE | | | | | | | |
| 1462716 | Cabrera, Ariel & Astacio, Evelyn | ADDRESS ON FILE | | | | | | | |
| 62630 | CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62631 | CABRERA, LUIS D. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62632 | CABRERA, MARCO ANTONIO | ADDRESS ON FILE | | | | | | |
| 62633 | CABRERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 62634 | CABRERA, RALPH | ADDRESS ON FILE | | | | | | |
| 62636 | CABRERA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 62637 | CABRERA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 62638 | CABRERA, WILLIAM J. | ADDRESS ON FILE | | | | | | |
| 1638320 | Cabrera, Wilma G. | ADDRESS ON FILE | | | | | | |
| 62639 | CABRERA,EDRICK G. | ADDRESS ON FILE | | | | | | |
| 62641 | CABRERA,MARIA C. | ADDRESS ON FILE | | | | | | |
| 62642 | CABRERA-BRUNO, MYRNA | ADDRESS ON FILE | | | | | | |
| 62643 | CABRERADELGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 62644 | CABRERAHERNANDEZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 62645 | CABRERARIVERA, GLYMARICEL | ADDRESS ON FILE | | | | | | |
| 62646 | CABRERAS CAMACHO, THOMAS B | ADDRESS ON FILE | | | | | | |
| 62647 | CABRERAS PROPERTIES REAL STATE | PASEO DEL PRADO | 140 CALLE VEREDA | | | CAROLINA | PR | 00987-7619 |
| 62648 | CABRERAS ROJAS, ELIAS | ADDRESS ON FILE | | | | | | |
| 62649 | CABRERO CARRILLO, KAZAHIRA | ADDRESS ON FILE | | | | | | |
| 1849280 | Cabrero Castro, Yamiro | ADDRESS ON FILE | | | | | | |
| 62650 | CABRERO CLAUDIO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 62651 | CABRERO DAVILA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 782800 | CABRERO DAVILA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 62652 | CABRERO DAVILA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 62653 | CABRERO GOMEZ, ANTONIO M. | ADDRESS ON FILE | | | | | | |
| 62635 | CABRERO JIMENEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 1790707 | Cabrero Lamboy, Bienvenido | ADDRESS ON FILE | | | | | | |
| 62654 | CABRERO LAMBOY, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 62655 | CABRERO LAMBOY, LOURDES | ADDRESS ON FILE | | | | | | |
| 2148773 | Cabrero Lamboy, Rafael Enrique | ADDRESS ON FILE | | | | | | |
| 62656 | Cabrero Mendez, Juan G | ADDRESS ON FILE | | | | | | |
| 62657 | CABRERO MUNIZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 62658 | CABRERO NUNEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 62659 | CABRERO OCASIO, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | |
| 62660 | CABRERO QUINONES, MARIA | ADDRESS ON FILE | | | | | | |
| 62661 | Cabrero Ramos, Neftali | ADDRESS ON FILE | | | | | | |
| 62662 | Cabrero Rios, Denis | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62663 | CABRERO RIOS, HILARIO | ADDRESS ON FILE | | | | | | | |
| 1919025 | Cabrero Roche, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 62664 | CABRERO ROSARIO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 62665 | CABRERO RUIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 62666 | CABRERO SANTA, CYBEL | ADDRESS ON FILE | | | | | | | |
| 62667 | CABRERO SANTA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 852228 | CABRERO SANTA,NICOLAS O. | ADDRESS ON FILE | | | | | | | |
| 62669 | CABRET ADORNO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 62670 | CABRET CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2221284 | Cabret Fuentes, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2204109 | Cabret Marcano, Enid | ADDRESS ON FILE | | | | | | | |
| 62671 | CABRET MELENDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 62672 | Cabret Nazario, Josue | ADDRESS ON FILE | | | | | | | |
| 62673 | CABRET RAMOS MD, ROLDAN | ADDRESS ON FILE | | | | | | | |
| 62674 | CABRET RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 62675 | CABRET RAMOS, JESUS R | ADDRESS ON FILE | | | | | | | |
| 62676 | CABRET RIOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 62677 | CABRET RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 62678 | CABRET VAZQUEZ, JANINA | ADDRESS ON FILE | | | | | | | |
| 62679 | CABRETS DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 62680 | CABRIBBEAN TOOLS DISTRIBUTORS | AVE. ROOSEVELT 1131, PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 62682 | CACERES ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 62683 | CACERES ACOSTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 62684 | Caceres Acosta, Rafael | ADDRESS ON FILE | | | | | | | |
| 62685 | CACERES ALAMO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 62686 | CACERES ALVAREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 62687 | CACERES ALVAREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 782804 | CACERES ANDINO, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 62688 | CACERES ARISTUD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1839597 | Caceres Ayala, Aracelis | ADDRESS ON FILE | | | | | | | |
| 1824923 | Caceres Ayala, Aracelis | ADDRESS ON FILE | | | | | | | |
| 62689 | CACERES AYALA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 62690 | CACERES AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 62691 | CACERES AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 2100276 | CACERES AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 1942173 | Caceres Ayala, Pablo | ADDRESS ON FILE | | | | | | | |
| 2097190 | CACERES AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 62692 | CACERES BARRIS, GISSELLE M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62693 | CACERES BENITEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 62694 | CACERES BLAY, ARIEL | ADDRESS ON FILE | | | | | | | |
| 782805 | CACERES BONET, LEIDA | ADDRESS ON FILE | | | | | | | |
| 62695 | CACERES BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62696 | CACERES CACERES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 62697 | CACERES CACERES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 62698 | CACERES CACERES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1543498 | Cáceres Candelario, Rafael | ADDRESS ON FILE | | | | | | | |
| 1518672 | Cáceres Candelario, Rafael | ADDRESS ON FILE | | | | | | | |
| 62699 | CACERES CARDONA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 62700 | CACERES CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 62701 | CACERES CARDONA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1542570 | CACERES CARRASQUILLO, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 62702 | CACERES CARRASQUILLO, JARITZA | ADDRESS ON FILE | | | | | | | |
| 1509784 | Caceres Casasnovas, Juan P | ADDRESS ON FILE | | | | | | | |
| 1509784 | Caceres Casasnovas, Juan P | ADDRESS ON FILE | | | | | | | |
| 1492966 | Caceres Casasnovas, Luis | ADDRESS ON FILE | | | | | | | |
| 1492966 | Caceres Casasnovas, Luis | ADDRESS ON FILE | | | | | | | |
| 1530431 | CACERES CENTENO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 1677303 | CACERES CENTENO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 62704 | CACERES CENTERO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 62705 | CACERES CHAPARRO, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 782806 | CACERES CIMA DE VILLA, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 62706 | CACERES CIMA, ZWINDA A | ADDRESS ON FILE | | | | | | | |
| 782807 | CACERES CINTRON, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 62707 | CACERES CINTRON, CINTHIA T | ADDRESS ON FILE | | | | | | | |
| 782808 | CACERES CINTRON, CYNTHIA T | ADDRESS ON FILE | | | | | | | |
| 62708 | CACERES CORTINA, MILENA | ADDRESS ON FILE | | | | | | | |
| 1758263 | Caceres Cruz, Armando | ADDRESS ON FILE | | | | | | | |
| 1750464 | Caceres Cruz, Eloy | ADDRESS ON FILE | | | | | | | |
| 782809 | CACERES CRUZ, JACOB R | ADDRESS ON FILE | | | | | | | |
| 62709 | CACERES CRUZ, JOSUE R | ADDRESS ON FILE | | | | | | | |
| 782810 | CACERES CRUZ, JOSUE R | ADDRESS ON FILE | | | | | | | |
| 62710 | Caceres Cruz, Juan A | ADDRESS ON FILE | | | | | | | |
| 62711 | CACERES CRUZ, LIVIA M | ADDRESS ON FILE | | | | | | | |
| 62712 | CACERES CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1764387 | Caceres Cruz, Nydia | ADDRESS ON FILE | | | | | | | |
| 62713 | CACERES CRUZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 62714 | CACERES CRUZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 62715 | CACERES DE JESUS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 62716 | CACERES DELGADO MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 62717 | Caceres Delgado, Denisse | ADDRESS ON FILE | | | | | | | |
| 1418849 | CACERES DELGADO, DIODARYS | MARÍA E. SANTANA GUTIÉRREZ | PO BOX 755 | | | | PUNTA SANTIAGO | PR | 00741 |
| 62718 | Caceres Delgado, Diodarys | Urb. Las Leandras | P 10 Calle 9 | | | | Humacao | PR | 00791 |
| 62719 | Caceres Delgado, Gregorio | ADDRESS ON FILE | | | | | | | |
| 1999797 | Caceres Diaz, Marisol | ADDRESS ON FILE | | | | | | | |
| 62720 | CACERES DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 782811 | CACERES ESCOBAR, AIDA | ADDRESS ON FILE | | | | | | | |
| 62721 | CACERES ESCOBAR, AIDA M | ADDRESS ON FILE | | | | | | | |
| 62722 | CACERES ESCOBAR, LUIS EDGARDO | ADDRESS ON FILE | | | | | | | |
| 62723 | CACERES FEBUS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 2050036 | Caceres Felix, Angel | ADDRESS ON FILE | | | | | | | |
| 2050036 | Caceres Felix, Angel | ADDRESS ON FILE | | | | | | | |
| 62724 | CACERES FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| 62725 | CACERES FERNANDEZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 62726 | CACERES FONTANEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2118016 | CACERES FONTANEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 62727 | CACERES FONTE, BELKYS | ADDRESS ON FILE | | | | | | | |
| 2023241 | Caceres Fonte, Belkys | ADDRESS ON FILE | | | | | | | |
| 62728 | CACERES GARCIA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 62729 | CACERES GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 62730 | CACERES GONZALEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 62732 | CACERES GUZMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 62733 | CACERES GUZMAN, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 62734 | CACERES HERNANDEZ, ZOBEIDA J. | ADDRESS ON FILE | | | | | | | |
| 62735 | Caceres Jimenez, Juan | ADDRESS ON FILE | | | | | | | |
| 62736 | CACERES JIMENEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 62737 | CACERES LEBRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 62738 | Caceres Lebron, Ismael | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62740 | CACERES LUYANDO, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 62741 | CACERES LUYANDO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1720740 | Caceres Maldonado , Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 62742 | CACERES MALDONADO MIGUEL ANGEL- (CONSOLIDADO CON RAMÍREZ) | JOSE FERNÁNDEZ ESTEVES | PO BOX 40631 | | | SAN JUAN | PR | 00940 | |
| 62743 | CACERES MALDONADO MIGUEL ANGEL- (CONSOLIDADO CON RAMÍREZ) | JUDITH BERKAN | G-11 | CALLE O'NEILL | | SAN JUAN | PR | 00918-2301 | |
| 1418850 | CACERES MALDONADO, MIGUEL ANGEL | JOSE FERNÁNDEZ ESTEVES | PO BOX 40631 | | | SAN JUAN | PR | 00940 | |
| 1418851 | CACERES MALDONADO, MIGUEL ANGEL Y RAMIREZ LLUVERAS, EVELYN | JUDITH BERKAN | G-11 CALLE O'NEILL | | | SAN JUAN | PR | 00918-2301 | |
| 62744 | CACERES MANGUAL, ALODIA | ADDRESS ON FILE | | | | | | | |
| 1518365 | Caceres Martinez, Luis Alfredo | ADDRESS ON FILE | | | | | | | |
| 1518365 | Caceres Martinez, Luis Alfredo | ADDRESS ON FILE | | | | | | | |
| 62745 | CACERES MASSO, LYLANIE | ADDRESS ON FILE | | | | | | | |
| 782812 | CACERES MATOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 62746 | CACERES MD , EDGAR R | ADDRESS ON FILE | | | | | | | |
| 1425034 | CACERES MENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 62748 | CACERES MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 62748 | CACERES MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 62749 | Caceres Mendez, Juan A | ADDRESS ON FILE | | | | | | | |
| 782813 | CACERES MIDENCE, JEANNETH J. | ADDRESS ON FILE | | | | | | | |
| 62750 | CACERES MIDENCE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 62751 | CACERES MOJICA, DOROTHY C | ADDRESS ON FILE | | | | | | | |
| 62752 | CACERES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 62753 | Caceres Morales, Jose A | ADDRESS ON FILE | | | | | | | |
| 2116550 | CACERES MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 62754 | CACERES MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 62755 | CACERES MORALES, NILSABEL | ADDRESS ON FILE | | | | | | | |
| 62756 | CACERES MUSKUS MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 62757 | CACERES MUSKUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 62758 | CACERES ORTIZ MD, DOMINGO L | ADDRESS ON FILE | | | | | | | |
| 62759 | CACERES ORTIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 62760 | CACERES ORTIZ, NEYSA J | ADDRESS ON FILE | | | | | | | |
| 62761 | CACERES PABON, CYNTIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62762 | CACERES PANTOJAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 62763 | CACERES PENA, CARLOS | ADDRESS ON FILE | | | | | | |
| 62764 | CACERES PENA, CARLOS | ADDRESS ON FILE | | | | | | |
| 62765 | CACERES PEREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 62766 | CACERES PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 62767 | CACERES PEREZ, PABLO | ADDRESS ON FILE | | | | | | |
| 62768 | CACERES PEREZ, PABLO | ADDRESS ON FILE | | | | | | |
| 62769 | CACERES PIZARRO CARLOS | AARON FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | Bayamón | PR | 00961 |
| 62770 | CACERES PIZARRO CARLOS | CARLOS CACERES PIZARRO | INT. CORRECCIONAL | BAYAMON 501 POBOX 607073 3-L | | Bayamón | PR | 00961 |
| 62771 | CACERES PIZARRO, CARLOS | CARLOS CACERES PIZARRO | POBOX 607073 3-L,BAYAMON | | | BAYAMON | PR | 00961 |
| 1418854 | CACERES PIZARRO, CARLOS | CARLOS CACERES PIZARRO | PO BOX 607073 3-L | | | BAYAMON | PR | 00961 |
| 62772 | CACERES PIZARRO, IVONNE | ADDRESS ON FILE | | | | | | |
| 62773 | CACERES PLACERES, CORALIE | ADDRESS ON FILE | | | | | | |
| 62774 | CACERES PLACERES, CORALIE | ADDRESS ON FILE | | | | | | |
| 62775 | CACERES PLACERES, PEDRO | ADDRESS ON FILE | | | | | | |
| 1613037 | Caceres Quijano, Claritza | ADDRESS ON FILE | | | | | | |
| 1619065 | Caceres Quijano, Claritza | ADDRESS ON FILE | | | | | | |
| 782814 | CACERES QUIJANO, CLARITZA E | ADDRESS ON FILE | | | | | | |
| 62776 | CACERES QUIJANO, CLARITZA E | ADDRESS ON FILE | | | | | | |
| 62777 | CACERES QUIJANO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1581095 | CACERES QUIJANO, YOLANDA EMIBEL | ADDRESS ON FILE | | | | | | |
| 1581095 | CACERES QUIJANO, YOLANDA EMIBEL | ADDRESS ON FILE | | | | | | |
| 782815 | CACERES QUINONES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 62778 | CACERES QUIQONEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 782816 | CACERES RAMIREZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 62779 | CACERES RAMOS, IRIS N | ADDRESS ON FILE | | | | | | |
| 782817 | CACERES RAMOS, MILDRED | ADDRESS ON FILE | | | | | | |
| 1701885 | Caceres Ramos, Mildred I. | ADDRESS ON FILE | | | | | | |
| 62780 | CACERES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 62781 | CACERES RIVERA, CARMELO | ADDRESS ON FILE | | | | | | |
| 62782 | CACERES RIVERA, EDWIN L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 611 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62783 | CACERES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1601693 | Caceres Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 62784 | CACERES RIVERA, LUCIANO L | ADDRESS ON FILE | | | | | | | |
| 782818 | CACERES RIVERA, LUCIANO L | ADDRESS ON FILE | | | | | | | |
| 62785 | CACERES RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 62786 | CACERES RIVERA, RUTH D | ADDRESS ON FILE | | | | | | | |
| 62788 | CACERES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 62789 | CACERES RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 62790 | CACERES RODRIGUEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 782819 | CACERES RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 62793 | CACERES RUIZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 62795 | CACERES SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 62796 | CACERES SANCHEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 1963437 | Caceres Sanchez, Doris E. | ADDRESS ON FILE | | | | | | | |
| 62797 | CACERES SANCHEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 782820 | CACERES SANTANA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 62798 | CACERES SANTANA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 62800 | CACERES SANTANA, BEATRIZ Y. | ADDRESS ON FILE | | | | | | | |
| 62801 | CACERES SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 62802 | CACERES SANTIAGO, ALVIN MANUEL | ADDRESS ON FILE | | | | | | | |
| 62803 | CACERES SANTIAGO, ENIX YADIRA | ADDRESS ON FILE | | | | | | | |
| 62804 | CACERES SILVA, KIARA | ADDRESS ON FILE | | | | | | | |
| 62805 | CACERES SOLIS, RONNIE V. | ADDRESS ON FILE | | | | | | | |
| 62806 | CACERES TIRADO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 62807 | CACERES TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 62808 | Caceres Torres, Alex L | ADDRESS ON FILE | | | | | | | |
| 62809 | CACERES TORRES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 62810 | CACERES TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 62811 | CACERES VALENCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 62813 | CACERES VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62812 | CACERES VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 62814 | CACERES VALLE, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 62815 | CACERES VARELA, LUIS | ADDRESS ON FILE | | | | | | | |
| 782822 | CACERES VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 62816 | CACERES VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 62817 | CACERES VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 1418855 | CACERES VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 852229 | CACERES VAZQUEZ, LENY MARIE | ADDRESS ON FILE | | | | | | | | |
| 62818 | CACERES VAZQUEZ, LENY MARIE | ADDRESS ON FILE | | | | | | | | |
| 62819 | CACERES VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 62820 | CACERES VELAZQUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | | |
| 62821 | CACERES VELEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 62822 | CACERES VIERA, GUILLERMO | ADDRESS ON FILE | | | | | | | | |
| 62823 | CACERES VIERA, JULIO | ADDRESS ON FILE | | | | | | | | |
| 62824 | CACERES VILLANUEVA, DIMARIE | ADDRESS ON FILE | | | | | | | | |
| 62825 | CACERES VILLANUEVA, OLGA | ADDRESS ON FILE | | | | | | | | |
| 62826 | Caceres Villanueva, Olga E. | ADDRESS ON FILE | | | | | | | | |
| 62827 | CACERES VILORIO, JULIAN | ADDRESS ON FILE | | | | | | | | |
| 1533996 | Caceres, Aida R | ADDRESS ON FILE | | | | | | | | |
| 1533996 | Caceres, Aida R | ADDRESS ON FILE | | | | | | | | |
| 62828 | CACERES, ALEJANDRA | ADDRESS ON FILE | | | | | | | | |
| 62829 | CACERES, ANGEL A. | ADDRESS ON FILE | | | | | | | | |
| 62830 | CACERES, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 1418856 | CÁCERES, DAMARIS | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| 62832 | CÁCERES, DAMARIS | MARÍA TERESA PÉREZ TORRES | CALLE ELEONOR ROOSEVELT #130 | | | SAN JUAN | PR | 00918 | |
| 2035194 | Caceres-Morell, Nilda A. | ADDRESS ON FILE | | | | | | | | |
| 62833 | CACERESRAMOS, MILDRE I | ADDRESS ON FILE | | | | | | | | |
| 62834 | CACES COMPUTER SERVICES | PO BOX 3448 | | | | MAYAGUEZ | PR | 00681 | |
| 620959 | CACHEILA SOTO GONZALEZ | HC 58 14365 | | | | AGUADA | PR | 00602 | |
| 620958 | CACHEILA SOTO GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 62835 | CACHO ALMODOVAR, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 62836 | CACHO ALMODOVAR, MONICA | ADDRESS ON FILE | | | | | | | | |
| 62838 | CACHO ALVELO, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 1575723 | Cacho Alvelo, Juan Carlos | ADDRESS ON FILE | | | | | | | | |
| 1580689 | Cacho Alvelo, Juan Carlos | ADDRESS ON FILE | | | | | | | | |
| 62839 | CACHO BETANCOURT, RAMON | ADDRESS ON FILE | | | | | | | | |
| 62840 | CACHO BETANCOURT, RAMON J | ADDRESS ON FILE | | | | | | | | |
| 62841 | CACHO BONNIN, DENISE M. | ADDRESS ON FILE | | | | | | | | |
| 62842 | CACHO BRUNO, BLANCA I | ADDRESS ON FILE | | | | | | | | |
| 62843 | CACHO CACHO, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 691754 | CACHO CACHO, JUANA | ADDRESS ON FILE | | | | | | | | |
| 691754 | CACHO CACHO, JUANA | ADDRESS ON FILE | | | | | | | | |
| 62845 | CACHO CORDERO, ISAAC | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 782823 | CACHO GALAGARZA, ILIA | ADDRESS ON FILE | | | | | | |
| 782824 | CACHO GOMEZ, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 62846 | CACHO MELENDEZ, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 782825 | CACHO MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 62847 | CACHO MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 620960 | CACHO MIRANDA JOSE RAUL | URB LOMAS VERDES | 4A40 CALLE VERBENA | | | BAYAMON | PR | 00956 |
| 62848 | CACHO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 62849 | CACHO NATAL, BLANGUIBET | ADDRESS ON FILE | | | | | | |
| 62850 | CACHO OLIVO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1418857 | CACHO OLIVO, YARITZA | SRA. YARITZA CACHO OLIVO | ALTAMESA 1658 CALLE SANTA INES | | | SAN JUAN | PR | 00921 |
| 62851 | CACHO OLIVO, YARITZA | URB VERSALLES | CALLE 13 Q-13 | | | BAYAMON | PR | 00951 |
| 62852 | CACHO PADRO, OSCAR | ADDRESS ON FILE | | | | | | |
| 62853 | CACHO RIVERA, GABRIEL A. | ADDRESS ON FILE | | | | | | |
| 62854 | Cacho Rivera, Luis D. | ADDRESS ON FILE | | | | | | |
| 62855 | CACHO RODRIGUEZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 62856 | CACHO ROSARIO, VERONICA C | ADDRESS ON FILE | | | | | | |
| 1256950 | CACHO SERRANO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 62857 | Cacho Serrano, Carmen I | ADDRESS ON FILE | | | | | | |
| 62858 | CACHOLA BURGOS, LUIS | ADDRESS ON FILE | | | | | | |
| 62859 | CACHOLA CORREA, BENITA | ADDRESS ON FILE | | | | | | |
| 62860 | CACHOLA FIGUEROA, SUSANA | ADDRESS ON FILE | | | | | | |
| 62861 | CACHOLA LEGUILLOW, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 782826 | CACHOLA LEGUILLOW, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 62862 | CACHOLA LEGUILLOW, VICTOR | ADDRESS ON FILE | | | | | | |
| 62863 | CACHOLA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 62864 | CACHOLA TORRES, EDDIE | ADDRESS ON FILE | | | | | | |
| 620961 | CACHY MACHINE SHOP | HC 02 BOX 9073 | | | | JUNCOS | PR | 00777 |
| 620962 | CACI | AVE PRINCIPAL DE LOS RUICES | ED MONACA ALA SUR PISO 2 OFIC 2 B | | | CARACAS | | 1070 | VENEZUELA |
| 620963 | CACILIE SANCHEZ COLON | ALTURAS | EE 9 CALLE 1 | | | SANTA ISABEL | PR | 00757 |
| 620964 | CACIMAR A RAMOS ALVAREZ | URB SIERRA LINDA | D 15 CALLE LOS ROBLES | | | CABO ROJO | PR | 00623 |
| 620965 | CACIQUE 2307 SE | PO BOX 40458 | | | | SAN JUAN | PR | 00940 |
| 62865 | CACIQUE BABY FOOD CENTER | 5 AVE LUIS MUNOZ MARIN | | | | OROCOVIS | PR | 00720 |
| 620968 | CACIQUE MOTOR | 65 INT KM 7 5 | | | | CAROLINA | PR | 00985 |
| 620966 | CACIQUE MOTOR | BOX 1398 | | | | GUAYNABO | PR | 00970 |
| 620967 | CACIQUE MOTOR | PO BOX 1398 | | | | GUAYNABO | PR | 00970 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62866 | CACIQUE SAFETY INSPECTORS CORP | HC 37 BOX 5004 | | | GUANICA | PR | 00653 |
| 62867 | CACIQUE TRADING CORP | 1122 AVE JESUS T PINEIRO | | | PUERTO NUEVO | PR | 00920 |
| 620969 | CACTUS DESING STUDIO | P O BOX 1929 | | | CAGUAS | PR | 00726-1929 |
| 62868 | CACUMEN CRE | THE VILLAGE AT THE HILL | #134 | | CEIBA | PR | 00735 |
| 62869 | CACUMEN CREATIVO | THE VILLAGE AT THE HILL 134 | | | CEIBA | PR | 00735 |
| 62870 | CACUMEN CREATIVO,INC | THE VILLAGE AT THE HILL #34 | | | CEIBA | PR | 00735 |
| 62871 | CAD CONTRACTORS INC | PO BOX 726 | | | QUEBRADILLAS | PR | 00678-0726 |
| 62872 | CaDaLeSo | P.O. Box 382 | | | Culebra | PR | 00775 |
| 62873 | CADALZO RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | |
| 620970 | CADAMAJA INC | PO BOX 47 | | | MOROVIS | PR | 00687 |
| 62874 | CADAVID RAMIREZ, LUZ A | ADDRESS ON FILE | | | | | |
| 62875 | CADBURY ADAMS | ADDRESS ON FILE | | | | | |
| 62799 | CADD CAR WASH & DETAIL DISTRIBUTORS | VILLA NEVAREZ | 334 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00927 |
| 62837 | CADD DATA INC | URB GOLDEN GATE | A1 CALLE TOPACIO | | GUAYNABO | PR | 00968-3404 |
| 62876 | CADENA MERCADO, MILAGROS | ADDRESS ON FILE | | | | | |
| 62877 | CADENA NEGRON, OMAR | ADDRESS ON FILE | | | | | |
| 620971 | CADENA NOTI RADIO | PO BOX 363222 | | | SAN JUAN | PR | 00936 |
| 62878 | CADENA SALSOUL | P O BOX 487 | | | CAGUAS | PR | 00726 |
| 62879 | CADENA SALSOUL / ARSO RADIO CORP | P O BOX 363222 | | | SAN JUAN | PR | 00936 |
| 62880 | CADENA SALSOUL / ARSO RADIO CORP | P O BOX 487 | | | CAGUAS | PR | 00726 |
| 62881 | CADENA SALSOUL / ARSO RADIO CORP | P O BOX 7213 | | | PONCE | PR | 00716 |
| 62882 | CADENA WAPA RADIO | 134 AVE DOMENECH | | | SAN JUAN | PR | 00918-3502 |
| 62883 | CADENAS GRAUPERA, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 62885 | CADEP INC | PO BOX 578 | | | MOCA | PR | 00676 |
| 62886 | CADET CASTRO, MARGARITA | ADDRESS ON FILE | | | | | |
| 62887 | CADET ETIENE, MICHEL | ADDRESS ON FILE | | | | | |
| 620972 | CADIDO OYOLA TORRES | 709 CALLE MAYOL | | | SAN JUAN | PR | 000909 |
| 62888 | CADILLA BAEZ, ROCIO H | ADDRESS ON FILE | | | | | |
| 62889 | CADILLA CANDELARIA, JULIANA | ADDRESS ON FILE | | | | | |
| 62890 | CADILLA COSTAS, ARMINDO | ADDRESS ON FILE | | | | | |
| 62891 | CADILLA SANTANA, ROSA | ADDRESS ON FILE | | | | | |
| 1506158 | Cadilla, Ana M. | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62892 | CADILLAC GROUP REALTY | PO BOX 1193 | | | | BAYAMON | PR | 00960 | |
| 620973 | CADILLAC UNIFORM & LINEN SUPPL | PO BOX 1893 | | | | BAYAMON | PR | 00960-1893 | |
| 62893 | CADILLAC UNIFORMS AND LINEN SU | BOX 1893 | | | | BAYAMON | PR | 00619 | |
| 62894 | CADILLO CHAVEZ MD, RONALD | ADDRESS ON FILE | | | | | | | |
| 620975 | CADIMAR COLLEGE INC | APARTADO 884 | | | | CAYEY | PR | 00737 | |
| 620974 | CADIMAR COLLEGE INC | P O BOX 6870 | | | | PONCE | PR | 00733 | |
| 62895 | CADIZ A MANZANO ALLENDE | ADDRESS ON FILE | | | | | | | |
| 62896 | CADIZ ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 62897 | CADIZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 62898 | CADIZ AYALA, GEORGINNA | ADDRESS ON FILE | | | | | | | |
| 62899 | CADIZ BENITEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 62900 | CADIZ BLACKMAN, JULIANA | ADDRESS ON FILE | | | | | | | |
| 62901 | CADIZ BLACKMAN, JULIANA L | ADDRESS ON FILE | | | | | | | |
| 62902 | CADIZ COLON, JESSICA V | ADDRESS ON FILE | | | | | | | |
| 62903 | CADIZ CONCEPCION, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 62904 | CADIZ DELGADO, LEMUEL A. | ADDRESS ON FILE | | | | | | | |
| 62905 | CADIZ DIAZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 62906 | CADIZ FUENTES, CARLENE | ADDRESS ON FILE | | | | | | | |
| 62907 | CADIZ FUENTES, CARLENE | ADDRESS ON FILE | | | | | | | |
| 62908 | CADIZ GARCIA, CORALY | ADDRESS ON FILE | | | | | | | |
| 62909 | CADIZ GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 62910 | CADIZ GARCIA, OSVALDO R | ADDRESS ON FILE | | | | | | | |
| 62911 | Cadiz Gomez, Jackelin | ADDRESS ON FILE | | | | | | | |
| 62912 | CÁDIZ GÓMEZ, JACKELIN | LCDO. MANUEL DURAN RODRIGUEZ | 1139 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 1418858 | CÁDIZ GÓMEZ, JACKELIN | MANUEL DURAN RODRIGUEZ | 1139 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 62913 | CADIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 62914 | CADIZ GRACIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 62915 | CADIZ GUZMAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 62916 | CADIZ INFANTE, IDALI | ADDRESS ON FILE | | | | | | | |
| 62917 | CADIZ LEBRON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 62918 | CADIZ MARTINEZ, DAIZABETH | ADDRESS ON FILE | | | | | | | |
| 62919 | CADIZ MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 62920 | CADIZ MEDINA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 62921 | CADIZ MEJIAS, EDDIMIL | ADDRESS ON FILE | | | | | | | |
| 62922 | CADIZ MORALES, DIONISIO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 782827 | CADIZ MORALES, MARCOS D | ADDRESS ON FILE | | | | | | |
| 62923 | CADIZ NIEVES, JESELYN | ADDRESS ON FILE | | | | | | |
| 782828 | CADIZ NIEVES, JESELYN | ADDRESS ON FILE | | | | | | |
| 1980330 | CADIZ OCASIO, SONIA | ADDRESS ON FILE | | | | | | |
| 782829 | CADIZ OCASIO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 62924 | CADIZ OCASIO, ZAIDA M | ADDRESS ON FILE | | | | | | |
| 62926 | CADIZ PARRILLA, VALENTINA | ADDRESS ON FILE | | | | | | |
| 62927 | CADIZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 62928 | CADIZ RAMOS, ANA M | ADDRESS ON FILE | | | | | | |
| 62929 | CADIZ RENTAS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 62930 | CADIZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 62931 | CADIZ RIVERA, CARLA | ADDRESS ON FILE | | | | | | |
| 62932 | CADIZ RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 62933 | CADIZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1257901 | CADIZ RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 62934 | CADIZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 1604313 | Cadiz Rojas, Edana Maria | ADDRESS ON FILE | | | | | | |
| 62935 | CADIZ ROJAS, EDNA M | ADDRESS ON FILE | | | | | | |
| 62936 | CADIZ ROJAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 62937 | CADIZ ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 782830 | CADIZ SANTIAGO, SUJEIKA | ADDRESS ON FILE | | | | | | |
| 62938 | CADIZ TAPIA, JULIO A | ADDRESS ON FILE | | | | | | |
| 782831 | CADIZ TORRES, ROBETO | ADDRESS ON FILE | | | | | | |
| 62939 | CADIZ VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 62940 | CADIZ VAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 62942 | CADIZ VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 62941 | CADIZ VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 1953553 | Cadiz Vazquez, Liduvina | ADDRESS ON FILE | | | | | | |
| 62943 | CADIZ VAZQUEZ, LIDUVINA | ADDRESS ON FILE | | | | | | |
| 2094789 | CADIZ VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 62944 | CADIZ VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 62945 | CADIZ VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 2098143 | Cadiz Vazquez, Michael | ADDRESS ON FILE | | | | | | |
| 1389736 | CADIZ VAZQUEZ, WANDA I | EXT MONTE VISTA | G67 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 1418859 | CADIZ VAZQUEZ, WANDA I. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 62948 | CADIZ VEGA, ROBERT | ADDRESS ON FILE | | | | | | |
| 62949 | CADIZ VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 62950 | CADIZ VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62951 | CADIZLOPEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 620976 | CADMIEL LOPEZ VEGA | BO MINILLAS | CARR 102 KM 36 6 | | | SAN GERMAN | PR | 00683 |
| 62952 | CADUF INC/CENTRO APOYO DESARROLLO DE LA | UNION FAMILIAR INC | 85 COND TORRE LINDA APT 502 | | | SAN JUAN | PR | 00917 |
| 620977 | CADWAVES INC | 14100 PALMETTO FRONTAGE ROAD | SUITE 114 | | | MIAMI LAKES | FL | 33016 |
| 1967767 | Caer Fermaint, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 62953 | CAESAR MD, HUGO | ADDRESS ON FILE | | | | | | |
| 62954 | CAEZ ., CARLOS J | ADDRESS ON FILE | | | | | | |
| 62955 | CAEZ ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 62956 | Caez Acevedo, Jose M | ADDRESS ON FILE | | | | | | |
| 62957 | CAEZ ACOSTA, HENRY | ADDRESS ON FILE | | | | | | |
| 62958 | CAEZ ALICEA, AUREA | ADDRESS ON FILE | | | | | | |
| 1257902 | CAEZ ALICEA, FELIPE | ADDRESS ON FILE | | | | | | |
| 2088280 | CAEZ ALICEA, JULIA | ADDRESS ON FILE | | | | | | |
| 62959 | CAEZ ALICEA, JULIA | ADDRESS ON FILE | | | | | | |
| 62960 | CAEZ ALONSO, JOSE H. | ADDRESS ON FILE | | | | | | |
| 839996 | CÁEZ ALONSO, JOSÉ H. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 62961 | CAEZ ALONSO, JUAN | ADDRESS ON FILE | | | | | | |
| 62962 | CAEZ ALONZO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 62963 | CAEZ BAEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 62964 | CAEZ CARRASCO, CARMELO | ADDRESS ON FILE | | | | | | |
| 62965 | CAEZ CARRASCO, GLADYS E | ADDRESS ON FILE | | | | | | |
| 62966 | CAEZ CLAUDIO, CHRISTY M | ADDRESS ON FILE | | | | | | |
| 620978 | CAEZ CON CARE CENTER | SUITE 181 PO BOX 6017 | | | | CAROLINA | PR | 00984 |
| 193464 | CAEZ DE JESUS, GLORIA I | ADDRESS ON FILE | | | | | | |
| 62967 | CAEZ DE JESUS, GLORIA I. | ADDRESS ON FILE | | | | | | |
| 62968 | CAEZ DE JESUS, LUIS O. | ADDRESS ON FILE | | | | | | |
| 62969 | Caez Diaz, Suelen | ADDRESS ON FILE | | | | | | |
| 62970 | CAEZ ESTEVES, CLARA I | ADDRESS ON FILE | | | | | | |
| 62971 | Caez Esteves, Jose J. | ADDRESS ON FILE | | | | | | |
| 62972 | CAEZ FELIX, HERMINIO | ADDRESS ON FILE | | | | | | |
| 62973 | CAEZ FERMAINT, RICHARD | ADDRESS ON FILE | | | | | | |
| 2080615 | Caez Fermaint, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 62975 | CAEZ FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 62974 | CAEZ FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 62976 | CAEZ FIGUEROA, CAREN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62977 | CAEZ GARCIA, ROSA M | ADDRESS ON FILE | | | | | | |
| 62978 | CAEZ GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 62979 | CAEZ GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 62980 | CAEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 62981 | CAEZ HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 62982 | CAEZ HERNANDEZ, LUZ DAMARIS | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 |
| 1418860 | CAEZ HERNANDEZ, LUZ DAMARIS | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 62983 | CAEZ LAMBOY, SUSSIE | ADDRESS ON FILE | | | | | | |
| 62984 | CAEZ LARA, GEMANUEL | ADDRESS ON FILE | | | | | | |
| 62985 | CAEZ LOPEZ, LUISA | ADDRESS ON FILE | | | | | | |
| 62986 | CAEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 62987 | CAEZ LOPEZ, SOCORRO | ADDRESS ON FILE | | | | | | |
| 62988 | CAEZ MARCANO, ELIDES | ADDRESS ON FILE | | | | | | |
| 62989 | CAEZ MARIN, INEIZA | ADDRESS ON FILE | | | | | | |
| 782833 | CAEZ MARTINEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 62990 | Caez Mercado, Francisco | ADDRESS ON FILE | | | | | | |
| 1257903 | CAEZ MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 62991 | CAEZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 62992 | CAEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 62993 | CAEZ PEDRAZA, LUIS | ADDRESS ON FILE | | | | | | |
| 62994 | CAEZ PIMENTEL, JUAN | ADDRESS ON FILE | | | | | | |
| 62995 | CAEZ QUINONEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 62996 | CAEZ REFRIGERATION & AIR | PO BOX 4952 | MSC 511 | | | CAGUAS | PR | 00726-4952 |
| 620979 | CAEZ REFRIGERATION & AIR COND CONTRACTOR | PMB 511 BOX 4952 | | | | CAGUAS | PR | 00726 4952 |
| 620980 | CAEZ REFRIGERATION & AIR COND CONTRACTOR | PO BOX 658 | | | | GURABO | PR | 00778-0658 |
| 62997 | CAEZ REYES, KAREN | ADDRESS ON FILE | | | | | | |
| 62998 | Caez Rivas, Wilma E. | ADDRESS ON FILE | | | | | | |
| 62999 | CAEZ RIVERA, AGUSTNA | ADDRESS ON FILE | | | | | | |
| 63000 | CAEZ RIVERA, SARA | ADDRESS ON FILE | | | | | | |
| 63001 | CAEZ RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 782834 | CAEZ RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 782835 | CAEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 63003 | CAEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 63004 | CAEZ ROSA, DENNIS | ADDRESS ON FILE | | | | | | |
| 63005 | CAEZ ROSA, DIEGO J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63006 | CAEZ ROSARIO, WANDA E. | ADDRESS ON FILE | | | | | | |
| 63007 | CAEZ RUIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 782836 | CAEZ SANTANA, DOLORES | ADDRESS ON FILE | | | | | | |
| 63009 | CAEZ SANTANA, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 782837 | CAEZ SANTANA, MAYRA | ADDRESS ON FILE | | | | | | |
| 782838 | CAEZ SANTANA, NELLY | ADDRESS ON FILE | | | | | | |
| 63010 | CAEZ SANTANA, NELLY N. | ADDRESS ON FILE | | | | | | |
| 63011 | CAEZ SANTOS, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 63012 | CAEZ SERRANO, CALIXTA C | ADDRESS ON FILE | | | | | | |
| 63013 | CAEZ SIERRA, MANUEL | ADDRESS ON FILE | | | | | | |
| 63014 | CAEZ SIERRA, PEDRO C | ADDRESS ON FILE | | | | | | |
| 63015 | CAEZ TORRES, JANETTE | ADDRESS ON FILE | | | | | | |
| 63016 | CAEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 63017 | CAEZ TORRES, KEILA | ADDRESS ON FILE | | | | | | |
| 63018 | CAEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 63019 | CAEZ VELAZQUEZ, ROSA D | ADDRESS ON FILE | | | | | | |
| 1966936 | Caez Velez, Felipe | ADDRESS ON FILE | | | | | | |
| 63020 | CAEZ VELEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 63021 | CAEZ VELEZ, GELANIE | ADDRESS ON FILE | | | | | | |
| 63022 | CAFARELLI CINQUEGRANA, PAOLO | ADDRESS ON FILE | | | | | | |
| 620981 | CAFE CAFE VENDING INC | P O BOX 195656 | | | SAN JUAN | PR | 00919-5656 | |
| 841512 | CAFE CENTRO | COND PRADOS DEL MONTE APT 1106 | 29 CALLE BASILIO CATALA | | GUAYNABO | PR | 00971-7605 | |
| 620982 | CAFE CRISTINA | 31 CALLE MIGUEL PLANELLAS | | | CIDRA | PR | 00739 | |
| 837588 | CAFE DON RUIZ COFFEE SHOP, LLC | Cuartel de Ballaja | Calle Norzagaray Esq. Beneficiencia | | San Juan | PR | 00901 | |
| 2163632 | CAFE DON RUIZ COFFEE SHOP, LLC | RR-1 BOX 6271 | | | MARICAO | PR | 00606 | |
| 2138137 | CAFE DON RUIZ COFFEE SHOP, LLC | RUIZ FELICIANO, ABIMAEL | RR-1 BOX 6271 | | MARICAO | PR | 00606 | |
| 2137529 | CAFE DON RUIZ COFFEE SHOP, LLC | RUIZ FELICIANO, ABIMAEL | Calle Norzagaray S/N | Cuartel de Ballaja | San Juan | PR | 00901 | |
| 620983 | CAFE EL TURABO | URB SANTA ROSA | 25-2 CALLE 15 | | BAYAMON | PR | 00959 | |
| 841513 | CAFE GOURMET & CATERING | PMB 1929 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | |
| 63023 | CAFE LA PLAGE MANAGEMENT INC | 4851 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 63024 | CAFE LA PLAGE MANAGEMENT INC | 4851 ISLA VERDE AVENUE | | | CAROLINA | PR | 00979 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63025 | CAFE LA PLAGE MANAGMENT INC | 4851 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 |
| 620984 | CAFE LURI SE | PO BOX 563 | | | | YAUCO | PR | 00698 |
| 620985 | CAFE MADRE ISLA | P O BOX 704 | | | | ADJUNTAS | PR | 00601 |
| 63026 | CAFE MANOLIN OLD SAN JUAN INC | 251 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901-1913 |
| 620986 | CAFE MARIAM | PARADA 23 | 1558 AVE PONCE DE LEON | | | SANTURCE | PR | 00909 |
| 620987 | CAFE MELYANS | JARDINES DE VEGA BAJA | J 17 CALLE Q | | | VEGA BAJA | PR | 00693 |
| 620988 | CAFE MELYAN'S | CALLE Q -I 17 | JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 |
| 620989 | CAFE MERCANTIL | MERCANTIL PLAZA | BUILDING GROUND FLOOR | | | SAN JUAN | PR | 00919 |
| 620990 | CAFE MESON FABIANNAS | BOX 203 | | | | COROZAL | PR | 00783 |
| 620991 | CAFE MIRAMAR | 625 AVE PONCE DE LEON PDA 11 | | | | SAN JUAN | PR | 00907 |
| 63028 | CAFE OLE LLC | B5 CALLE TABONUCO | SUITE 216 PMB 310 | | | GUAYNABO | PR | 00968-3029 |
| 63029 | CAFE ORO DE PUERTO RICO INC | P O BOX 1128 | | | | SLARES | PR | 00669 |
| 63030 | CAFE PLAZA | EDF UNION PLAZA | 416 PONCE DE LEON | | | HATO REY | PR | 00949 |
| 63031 | CAFE PLAZA / JULIO CALCANO | PO BOX 444 | | | | HUMACAO | PR | 00792 |
| 841514 | CAFE PUEBLO | #275 AVE MUÑOZ RIVERA | | | | CAMUY | PR | 00627 |
| 620992 | CAFE REST RINCON CRIOLLO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 620993 | CAFE RESTAURANT EL JIBARITO | 1509 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00926 |
| 620994 | CAFE RESTAURANT LA IBERICA | PDA 23 | 1552 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 620996 | CAFE RICO INC | CAPARRA HEIGHTS STATION | P O BOX 11959 | | | SAN JUAN | PR | 00922 |
| 620995 | CAFE RICO INC | PO BOX 400 | | | | CAGUAS | PR | 00726-0400 |
| 620997 | CAFE RINCON CRIOLLO | CALLE CESAR GONZALEZ | ESQ CAMUNAS | | | SAN JUAN | PR | 00919 |
| 620998 | CAFE SE | B 26 MIRADOR DE BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 |
| 620999 | CAFE SEDA | DK 7 URB VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 |
| 621000 | CAFE TROPICAL | EDIF DARLINGTON | 4 CALLE MARINA LOCAL 2 | | | PONCE | PR | 00731 |
| 63032 | CAFE VALENCIA | 1000 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 |
| 841515 | CAFE VALENCIA INC. | 1000 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00927 |
| 841516 | CAFE VICTORIA | PO BOX 2126 | | | | HATILLO | PR | 00659 |
| 63033 | CAFE YAUCONO | PO BOX 13097 | | | | SAN JUAN | PR | 00908-3097 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621001 | CAFE YOMAY | 8 CALLE RAMON SERCU | | | AGUAS BUENAS | PR | 00703 | |
| 621002 | CAFE YOMER | P O BOX 1112 | | | LUQUILLO | PR | 00773 | |
| 621003 | CAFERAMA INC. | URB PUERTO NUEVO | 703 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | |
| 621004 | CAFERINA GARCIA BURGOS | VILLA CAROLINA | 64-6 AVE CENTRAL BLVD | | CAROLINA | PR | 00985 | |
| 63034 | CAFERINO SOLIS NAVARRO | ADDRESS ON FILE | | | | | | |
| 63035 | CAFETERIA 416 | EDIFICIO UNION PLAZA | 416 AVE PONCE DE LEON | | SAN JUAN | PR | 00926 | |
| 621006 | CAFETERIA AMERICA | 83 CALLE PINEIRO | | | SAN JUAN | PR | 00925 | |
| 63036 | CAFETERIA ANGELO KID CORP | PO BOX 1804 | | | SAN SEBASTIAN | PR | 00685 | |
| 841517 | CAFETERIA AROMAS DE MI TIERRA | VILLA CLARITA | H9 CALLE 1 | | FAJARDO | PR | 00738-4301 | |
| 621007 | CAFETERIA BAJARI | P O BOX 1893 | | | CAYEY | PR | 00737 | |
| 841518 | CAFETERIA BAR PLAZA | 21 CALLE MUÑOZ RIVERA | | | BARRANQUITAS | PR | 00794-1703 | |
| 841519 | CAFETERIA BC | 43 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5008 | |
| 63037 | CAFETERIA BONET | 138 CALLE CORCHADO | | | ISABELA | PR | 00662 | |
| 63038 | CAFETERIA BONET | CALLE CORCHADO #138 | | | ISABELA | PR | 00662 | |
| 63039 | CAFETERIA BONILLA DAVILA | #59 CALLE PADIAL | | | AIBONITO | PR | 00705 | |
| 841520 | CAFETERIA CAGUAS COMERCIAL | VILLA DE CASTRO | T20 CALLE 17 | | CAGUAS | PR | 00725-4696 | |
| 621008 | CAFETERIA CAMUY / CAVERNAS DE CAMUY | P O BOX 449 | | | CAMUY | PR | 00627 | |
| 621009 | CAFETERIA CARLOS | 19 CALLE COLLIN | | | JAYUYA | PR | 00664 | |
| 841521 | CAFETERIA CENTRO GUBERNAMENTAL | PO BOX 1874 | | | MANATI | PR | 00674 | |
| 63040 | CAFETERIA COL UNIV HUMACAO | 40 CARLOS E SUAREZ | APARTADO 10222 | | HUMACAO | PR | 00661 | |
| 621010 | CAFETERIA COLEGIO UNIV HUMACAO | C U H STATION APT 10222 | | | HUMACAO | PR | 00792 | |
| 63041 | CAFETERIA COOPELIA | 1058 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00922-0153 | |
| 621011 | CAFETERIA COOPERATIVA AAA | APARTADO 7066 | | | SAN JUAN | PR | 00916 | |
| 63042 | CAFETERIA COOPERATIVA CONSOLIDATED CIGAR | PO BOX 373100 | | | CAYEY | PR | 00737-3100 | |
| 63043 | CAFETERIA D KAHLO | EDIFICIO COMERCIAL | BANCO SANTANDER PISO 1 CARR 2 | | BAYAMON | PR | 00959 | |
| 841522 | CAFETERIA DALILA | 2 CALLE MOREL | | | UTUADO | PR | 00641 | |
| 63044 | CAFETERIA DEL ESTE S & M VILLA | 3 AVE LAGUNA APT 8 L | | | CAROLINA | PR | 00979 | |
| 621012 | CAFETERIA DEL FONDO | 1611 AVE FERNANDEZ JUNCOS | | | SAN JUAN. | PR | 00909 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621013 | CAFETERIA DELICIAS CRIOLLAS | HC 03 BOX 5622 | | | | HUMACAO | PR | 00791 |
| 621014 | CAFETERIA DEPTO. DE EDUCACION | 62 CALLE AU | 3 QUINTAS REXVILLE | | | BAYAMON | PR | 00958 |
| 621015 | CAFETERIA DIAZ | P O BOX 43 | | | | SABANA SECA | PR | 00952 |
| 841523 | CAFETERIA DIAZ | PO BOX 1071 | | | | TOA ALTA | PR | 00953 |
| 621016 | CAFETERIA DIEGO Y RAMONITA | P O BOX 1976 | | | | CIDRA | PR | 00739 |
| 621017 | CAFETERIA DON PAUL | COL UNIVERSITARIO DEL ESTE | PO BOX 2010 | | | CAROLINA | PR | 00983 |
| 621018 | CAFETERIA EL BOCAITO | PO BOX 9045 | | | | PONCE | PR | 00732 |
| 621019 | CAFETERIA EL COQUI | 318 AVE DE DIEGO | | | | SAN JUAN | PR | 00940 |
| 621020 | CAFETERIA EL GORDITO / SILVIA PEREZ | 42 CALLE BARBOSA | | | | ISABELA | PR | 00667 |
| 841524 | CAFETERIA EL JUDICIAL | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 |
| 621021 | CAFETERIA EL MANGO | BO COTTO | CARR 347 KM 2 1 | | | SAN GERMAN | PR | 00683 |
| 621022 | CAFETERIA EL NUEVO DELI | B 2 AVE FERNANDEZ JUNCOS | | | | CAROLINA | PR | 00984-4707 |
| 621023 | CAFETERIA EL OASIS | BO COLOMBIA | 206 CALLE GEN PATTON | | | MAYAGUEZ | PR | 00680 |
| 63045 | CAFETERIA EL PADRINO | 1269 CALLE CELDENO | | | | SAN JUAN | PR | 00920 |
| 63046 | CAFETERIA EL PARQUE INC | URB SAN ANTONIO | M-18 CALLE 4 | | | CAGUAS | PR | 00725 |
| 621024 | CAFETERIA EL PASEO DE YAUCO INC | 37 CALLE COMERCIO | | | | YAUCO | PR | 00698 |
| 841525 | CAFETERIA EL SOL | 168 PABLO CASALS | | | | MAYAGUEZ | PR | 00680 |
| 621025 | CAFETERIA EL TIPICO | PO BOX 76 | | | | ISABELA | PR | 00662 |
| 63047 | CAFETERIA EL UNIVERSITARIO | PO BOX 142 | | | | GUAYAMA | PR | 00785 |
| 621026 | CAFETERIA ENERGIA ELECTRICA | PO BOX 984 | | | | GUAYNABO | PR | 00970 |
| 621027 | CAFETERIA ESTUDIO 7 | 62 CALLE DR GOYCO | | | | CAGUAS | PR | 00725 |
| 621028 | CAFETERIA FUENTES | SANTA MONICA | C 1 CALLE 2 | | | BAYAMON | PR | 00956 |
| 621029 | CAFETERIA GARCIA | URB VISTA AZUL | P9 CALLE 17 | | | ARECIBO | PR | 00612 |
| 621030 | CAFETERIA GRANADA | CALLE PIRAL DEL FILLO | EDIF 113 | | | MAYAGUEZ | PR | 00680 |
| 621031 | CAFETERIA GUBERNAMENTAL | HC 02 BOX 16980 | | | | ARECIBO | PR | 00612 |
| 63048 | CAFETERIA INDUSTRIAL / MMT FOOD SERVICES | RR 717005 | | | | TOA ALTA | PR | 00953 |
| 63049 | CAFETERIA INDUSTRIAL INC | RR 7 BOX 17005 | | | | TOA BAJA | PR | 00953 |
| 621032 | CAFETERIA INDUSTRIAL Y/O MYRNA | 17005 HACIENDAS DEL CARIBE RR1 | | | | TOA ALTA | PR | 00953 |
| 621033 | CAFETERIA INDUSTRIAL Y/O MYRNA | HACIENDA DEL CARIBE | RR 01 BOX 17005 | | | TOA ALTA | PR | 00953 |
| 621034 | CAFETERIA INDUSTRIAL Y/O MYRNA | URB IRLANDA HEIGHTS | FB33 CALLE ADARA | | | BAYAMON | PR | 00956 |
| 63050 | CAFETERIA JANAI | CALLE 6 F-10 PARQUE DE TORRIMAR | | | | BAYAMON | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 623 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 621035 | CAFETERIA JANAI | URB PARQUE DE TORRIMAR | F 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
|---|---|---|---|---|---|---|---|---|---|
| 621036 | CAFETERIA KARYS | PO BOX 596 | | | | MAUNABO | PR | 00707 | |
| 621037 | CAFETERIA LA CASITA | BO ALMIRANTE SUR | CARR 160 | | | VEGA BAJA | PR | 00694 | |
| 621038 | CAFETERIA LA CASITA DE JUACO | 326C CALLE VILLA | | | | PONCE | PR | 00731 | |
| 621039 | CAFETERIA LA CATOLICA | 482 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 621040 | CAFETERIA LA CENTRAL | PO BOX 1725 | | | | BAYAMON | PR | 00960 | |
| 621043 | CAFETERIA LA FAMILIA | 68 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 621042 | CAFETERIA LA FAMILIA | PO BOX 450 | | | | MANATI | PR | 00674 | |
| 621041 | CAFETERIA LA FAMILIA | SECTOR LA CURVA BOX 1461 | | | | AGUADILLA | PR | 00605 | |
| 841526 | CAFETERIA LA FAMILIA REST | BOX 480 | | | | UTUADO | PR | 00641 | |
| 621044 | CAFETERIA LA FORTALEZA | 85 CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 841527 | CAFETERIA LA MINA DE ORO | 1 ACOSTA | | | | CAGUAS | PR | 00725 | |
| 621045 | CAFETERIA LA NUEVA MINA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 621046 | CAFETERIA LA TAZA | 30 CALLE DELICIAS | | | | MAYAGUEZ | PR | 00680 | |
| 621047 | CAFETERIA LA UNICA | 134 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 621048 | CAFETERIA LA VICTORIA | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 621049 | CAFETERIA LAUREANO | COND SKY TOWER 2 APT 15 J | | | | SAN JUAN | PR | 00928 | |
| 621050 | CAFETERIA LOPEZ | 20 CALLE GEORGETY | | | | BARCELONETA | PR | 00617 | |
| 621051 | CAFETERIA LOS AMIGOS | 253 CALLE SAN JOSE | | | | SAN JUAN | PR | 00902 | |
| 841528 | CAFETERIA LOS AMIGOS / SR ARNALDO VELEZ | PO BOX 942 | | | | RIO GRANDE | PR | 00745-0942 | |
| 841529 | CAFETERIA LOS NIETOS | COCO BEACH | CALLE VISTAMAR 608 | | | RIO GRANDE | PR | 00745 | |
| 621052 | CAFETERIA LOS POLLOS | 124 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 621053 | CAFETERIA LOS UNICOS | URB LEVITTOWN | W 18 CALLE LAURA | | | TOA BAJA | PR | 00949 | |
| 621054 | CAFETERIA MANOLIN OLD SAN JUAN | 258 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901 | |
| 621055 | CAFETERIA MARY DELSY GOMEZ | P O BOX 30000 SUITE 004 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 63051 | CAFETERIA MASAI INC | CALLE 6 F-10 PARQUE DE TORRIMAR | | | | BAYAMON | PR | 00959 | |
| 63052 | CAFETERIA MERCANTIL | GF-101 AVE PONCE DE LEON EDIF MERCANTIL PLAZA | | | | HATO REY | PR | 00918 | |
| 621056 | CAFETERIA MI BERJORI | BDA PATAGONIA | 11 CALLE VICTORIA | | | HUMACAO | PR | 00791 | |
| 831240 | Cafeteria Mi Casa | 112 Vía Medieval | Hacienda San José | | | Caguas | PR | 00727 | |
| 63053 | CAFETERIA MI CASA | PLAZA MOLIENDA HACIENDA SAN JOSE | 8 SANJUANERA | | | CAGUAS | PR | 00727 | |
| 63054 | CAFETERIA MI CASA | SANJUANERA #8 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00727 | |
| 841530 | CAFETERIA MI CASA UIPR | HACIENDA SAN JOSE | 8 SANJUANERA | | | CAGUAS | PR | 00727 | |
| 841531 | CAFETERIA MI DELI | Centro Judicial De Fajardo | PO BOX 70009 | | | Fajardo | PR | 00738-7009 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621057 | CAFETERIA MI PAN | PO BOX 174 | | | | SABANA SECA | PR | 00952 | |
| 621058 | CAFETERIA MIRNA | HC 1 BOX 4132 | | | | SANTA ISABEL | PR | 00757 | |
| 621059 | CAFETERIA MIS AMIGOS | SANTIAGO IGLESIAS | 1343 CALLE ESTEBAN ORTIZ | | | SAN JUAN | PR | 00921 | |
| 621060 | CAFETERIA MODELO | VILLA REALIDAD | 202 CALLE FALCON | | | RIO GRANDE | PR | 00745-9660 | |
| 621061 | CAFETERIA NUEVO HORIZONTE | 2 CALLE PALMER | ESQ DERKERS | | | GUAYAMA | PR | 00784 | |
| 621062 | CAFETERIA PARQUE | HC 08 BOX 1706 | | | | PONCE | PR | 00731 | |
| 621063 | CAFETERIA PARRA | URB VILLA DEL CARMEN | V 21 CALLE 24 | | | PONCE | PR | 00731 | |
| 63055 | CAFETERIA PEPE | PO BOX 20522 | | | | SAN JUAN | PR | 00928 | |
| 841532 | CAFETERIA PIMENTEL | PIMENTEL 200 | | | | RIO GRANDE | PR | 00745 | |
| 621064 | CAFETERIA PLAZA Y ABRAHAM CATERING | PO BOX 449 | | | | NAGUABO | PR | 00718 | |
| 621065 | CAFETERIA PLEYADE | PO BOX 37 | | | | UTUADO | PR | 00641 | |
| 621066 | CAFETERIA PUENTE PLATA | HC 03 BOX 13733 | | | | COROZAL | PR | 00783 | |
| 63056 | CAFETERIA REHABILITACION VOCACIONAL Y/O | CALLE 12 DE OCTUBRE NUM. 30 | | | | PONCE | PR | 00731 | |
| 621067 | CAFETERIA RESTAURANT EL POLVORIN | URB CERRO MONTE | B 31 CALLE 2 | | | COROZAL | PR | 00783 | |
| 621068 | CAFETERIA RODRIGUEZ | 566 CARR 112 | | | | ISABELA | PR | 00662 | |
| 841533 | CAFETERIA ROMAN | BO PALMALLANOS | HC 02 BOX 5495 | | | LARES | PR | 00669 | |
| 621069 | CAFETERIA SABOR BORICUA FELICITA ROMAN | HC 01 BOX 16352 | | | | COAMO | PR | 00769 | |
| 621070 | CAFETERIA SOLIMAR | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 841534 | CAFETERIA SUPER MARIO BROS | 94 CALLE DR JIMENEZ | | | | MAYAGUEZ | PR | 00680 | |
| 621071 | CAFETERIA TIAN | 21 CALLE BARCELO | | | | TOA ALTA | PR | 00953 | |
| 621072 | CAFETERIA TOMAS MORALES | PO BOX 6565 | | | | CAGUAS | PR | 00726 | |
| 621073 | CAFETERIA UNIVERSIDAD CATOLICA | BO SANTANA | CARR 662 KM 2 | | | ARECIBO | PR | 00612 | |
| 621074 | CAFETERIA UPR | PO BOX 9000 | SUITE 561 | | | AGUADA | PR | 00602 | |
| 63057 | CAFETERIA VALENCIA | 73 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 621075 | CAFETERIA VELAZCO | BOX 604 | | | | GUAYAMA | PR | 00784 | |
| 63058 | CAFETERIA VICTOR | 112 PASEO COVADONGA | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902 | |
| 621076 | CAFETERIA VILLA NEVAREZ | CENTRO COMERCIAL VILLA NEVAREZ | NO 69 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 621077 | CAFETERIA Y REPOSTERIA AVILES | P O BOX 86 | 77 CALLE DON CHAMARY | | | MOCA | PR | 00676 | |
| 621078 | CAFETERIA Y REST LA NUEVA BORICUA | HC NI BOX 2156 | | | | NARANJITO | PR | 00719 | |
| 841535 | CAFETERIA Y REST MI DELI | 52 GARRIDO MORALES | | | | FAJARDO | PR | 00738 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 625 of 2214

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621079 | CAFETERIA Y RESTAURANT MI DELI | 52 CALLE GARRIDO MORALES W | | | | FAJARDO | PR | 00738 |
| 63059 | CAFETERIA Y RESTAURANTE PAPO | HC 03 BOX 13799 | | | | COROZAL | PR | 00953 |
| 621080 | CAFETERIA YARY | CALL BOX 2020 SUITE 229 | | | | BARCELONETA | PR | 00617 |
| 841536 | CAFETERIA YAUCANA | 52 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 |
| 621081 | CAFETERIA ZABDI | OMAR FERNANDEZ | 34 CARR 474 | | | ISABELA | PR | 00662 |
| 621005 | CAFETERIA ZABDI DBA OMAR A HERNANDEZ | CARRETERA 474-34 | | | | ISABELA | PR | 00662 |
| 63060 | CAFETEROS BASEBALL CLUB INC | P O BOX 1440 | | | | YAUCO | PR | 00698-1440 |
| 621082 | CAFETIN BRISAS DEL RIO | HC 1 BOX 6681 | | | | CIALES | PR | 00638 |
| 621083 | CAFETIN LOS NARANJOS | HC 02 BOX 7603 | | | | OROCOVIS | PR | 00720 |
| 63061 | CAFFARATE COUTINHO, MARCELO | ADDRESS ON FILE | | | | | | |
| 63062 | CAFFE EL RECREO | PO BOX 12331 | | | | SAN JUAN | PR | 00914 |
| 63063 | CAFI CULTURA PUERTORRIQUENA | P.O. BOX 327 | | | | SABANA GRANDE | PR | 00637 |
| 63064 | CAFI CULTURA PUERTORRIQUENA INC | PO BOX 327 | | | | SABANA GRANDE | PR | 00637-0327 |
| 1734802 | Cafiero Baez, Nancy | ADDRESS ON FILE | | | | | | |
| 1605010 | Cafiero Baez, Nancy | ADDRESS ON FILE | | | | | | |
| 1646838 | Cafiero Baez, Nancy | ADDRESS ON FILE | | | | | | |
| 63065 | CAFIERO BAEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 63066 | CAFIERO BAEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 1593509 | CAFOUROS DIAZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 63067 | CAFOUROS DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 63068 | CAFTA GROUP INC | 13-5 CALLE TABONUCO INC | SUITE 216 PMB 202 | | | GUAYNABO | PR | 00968 |
| 621084 | CAGUAS AIR REFRIGERATION | PO BOX 177 | | | | CAGUAS | PR | 00726 |
| 63069 | CAGUAS APPLIANCE | PO BOX 7731 | | | | CAGUAS | PR | 00726 |
| 621085 | CAGUAS ASPHALT INC | PO BOX 7709 | | CAGUAS | | CAGUAS | PR | 00726 |
| 63070 | CAGUAS AUTO GROUP | P O BOX 30537 | | | | SAN JUAN | PR | 00929 |
| 621086 | CAGUAS AUTO MALL INC | P O BOX 304 | | | | CIDRA | PR | 00739 |
| 621087 | CAGUAS AUTO REPAIR | PO BOX 9678 | | | | CAGUAS | PR | 00726 |
| 621088 | CAGUAS BALLONS | PO BOX 1022 | | | | CAGUAS | PR | 00726 |
| 621089 | CAGUAS BODY SPECIALIST | BDA MORALES | L15 CALLE EL CAMPITO | | | CAGUAS | PR | 00725 |
| 621090 | CAGUAS BORDADO | JIMENEZ SICARDO | 48 LOCAL 2 | | | CAGUAS | PR | 00725 |
| 621091 | CAGUAS BUMPER | HC 06 BOX 76184 | | | | CAGUAS | PR | 00725-9518 |
| 63071 | CAGUAS CENTRAL COLLEGE | PO BOX 6768 | | | | CAGUAS | PR | 00726 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 621092 | CAGUAS COMM DIV CORPP | PO BOX 8459 | FERNANDEZ JUNCOS STATION | | SANTURCE | PR | 00810 |
| 2175006 | CAGUAS COMMERCIAL INC | P.O. BOX 8819 | | | CAGUAS | PR | 00726 |
| 63072 | CAGUAS COOP | P O BOX 1252 | | | CAGUAS | PR | 00726-1252 |
| 621093 | CAGUAS COPY | URB CAGUAS NORTE | F 1 CALLE FLORENCIA | | CAGUAS | PR | 00725 |
| 63073 | CAGUAS COPY EQUIPMENT INC | URB CAGUAS NORTE | F1 CALLE FLORENCIA | | CAGUAS | PR | 00725 |
| 841537 | CAGUAS COPY EQUIPMENT, INC. | CALLE FLORENCIA F-1 | CAGUAS NORTE | | CAGUAS | PR | 00725 |
| 63074 | CAGUAS COURTARD HOUSING LIM | URB ALTO APOLO | 2116 CALLE TURQUESA | | GUAYNABO | PR | 00969 |
| 2137890 | CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | CAGUAS COURTARD HOUSING LIM | URB ALTO APOLO 2116 CALLE TURQUESA | | GUAYNABO | PR | 00969 |
| 2163633 | CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | URB ALTO APOLO 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 |
| 621094 | CAGUAS EDUCATIONAL TV INC /WUJA CANAL 58 | B 24 URB INDUSTRIAL SABANA ABAJO | | | CAROLINA | PR | 00979 |
| 621095 | CAGUAS ELECTRONIC SERVICE | PO BOX 6107 | | | CAGUAS | PR | 00726-6107 |
| 63075 | CAGUAS EMERGENCY RESPOND INC | URB BUNKER | 1-A CALLE PANAMA | | CAGUAS | PR | 00725 |
| 63076 | CAGUAS EMERGENCY RESPOND, INC. | C/ PANAMA 1-A INTERIOR URB. BUNKER | | | CAGUAS | PR | 00725 |
| 621096 | CAGUAS ENTERTAIMENT CORP | PO BOX 38079 | AIRPORT STATION | | SAN JUAN | PR | 00937-8079 |
| 621097 | CAGUAS EQUIPMENT RENTAL INC. | P O BOX 1490 | | | CAGUAS | PR | 00726 |
| 621098 | CAGUAS EQUIPMENT RENTAL INC. | PO BOX 7498 | | | CAGUAS | PR | 00726 |
| 621099 | CAGUAS EXPRESS WAY & MOTORS CREDIT | PO BOX 364189 | C/O FORD MOTOR CREDIT CO. | | SAN JUAN | PR | 00936-4189 |
| 621100 | CAGUAS EXPRESS WAY & MOTORS CREDIT | PO BOX 5879 | | | CAGUAS | PR | 00726 |
| 1418861 | CAGUAS EXPRESSWAY MOTOR | CARLOS I. DÍAZ DÍAZ | EDIF. DARLINGTON 1007 AVE. MUÑOZ RIVERA SUITE 905 | | SAN JUAN | PR | 00925 |
| 841538 | CAGUAS EXPRESSWAY MOTORS | BOX 5879 | | | CAGUAS | PR | 00726 |
| 63078 | CAGUAS EXPRESSWAY MOTORS | P O BOX 5879 | | | CAGUAS | PR | 00726 |
| 63079 | CAGUAS EXPRESSWAY MOTORS INC | PO BOX 364189 | C/O FORD MOTOR CREDIT CO | | SAN JUAN | PR | 00936-4189 |
| 63080 | CAGUAS EXPRESSWAY MOTORS INC | PO BOX 5879 | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 63081 | CAGUAS INDUSTRIAL TOOLS | BONNEVILLE HEIGHTS | 43 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 841539 | CAGUAS INSULATION | SANTA ROSA | D-15 CALLE DIANA | | | CAGUAS | PR | 00725 | |
| 63082 | CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | 308 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 63083 | CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | A 12 URB MONTELLANO | | | | CAYEY | PR | 00737 | |
| 63084 | CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | PO BOX 217 | | | | PONCE | PR | 00734 | |
| 63085 | CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| 621101 | CAGUAS LUMBER YARD INC | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| 831241 | Caguas Lumber Yard, INC. | PO Box 446 | | | | Caguas | PR | 00725 | |
| 63086 | CAGUAS LUMBER YARD/ HNC EMPRESAS MASSO | PO BOX 446 | AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-0000 | |
| 621102 | CAGUAS MECHANICAL CONTRACTOR INC | URB CAGUAS NORTE | U 4 CALLE NEBRASKA | | | CAGUAS | PR | 00725 2246 | |
| 621103 | CAGUAS MEDICAL & HOSPITAL SUPPLIES | BONEVELLE HEIGHTS | UU 1 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 621104 | CAGUAS MEDICAL & HOSPITAL SUPPLIES | PO BOX 7139 | | | | CAGUAS | PR | 00726 | |
| 621105 | CAGUAS MILITARY ACADEMY | PO BOX 144 | | | | CAGUAS | PR | 00726-0144 | |
| 621106 | CAGUAS NOVELTIES | CAGUAS SHOPPING CENTER | CALLE GAUTIER BENITEZ | | | CAGUAS | PR | 00726 | |
| 621107 | CAGUAS NOVELTIES | P O BOX 7068 | | | | CAGUAS | PR | 00726 | |
| 621108 | CAGUAS OFFICE SUPPLY | 23 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 621109 | CAGUAS OIL | PO BOX 5571 | | | | CAGUAS | PR | 00726 | |
| 841540 | CAGUAS ORTHOPEDIC CENTER | VILLA DEL REY | FF4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 63087 | CAGUAS ORTHOPEDIC CENTER , INC. | CALLE 11 FF4 4TA. VILLA DEL REY | | | | CAGUAS | PR | 00727-0000 | |
| 63088 | CAGUAS ORTHOPEDIC CENTER INC | 4TA SECC VILLA DEL REY | FF 4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 63089 | CAGUAS ORTHOPEDIC CENTER INC | VILLA DEL REY 4 | FF4 CALLE 11 | | | CAGUAS | PR | 00727-6827 | |
| 621110 | CAGUAS PART CENTER | P O BOX 9179 | | | | CAGUAS | PR | 00725 | |
| 621111 | CAGUAS PARTS CENTER | PO BOX 9179 | | | | CAGUAS | PR | 00726 | |
| 621112 | CAGUAS REAL S E | DORAL BANK PLAZA 3ER PISO | 33 CALLE RESOLUCION | | | SAN JUAN | PR | 00920 | |
| 63090 | CAGUAS SP / VICTOR DE JESUS | P O BOX 7139 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63092 | CAGUAS UNIFORMS INC | ZONA INDUSTRIAL VILLA BLANCA | EDIFICIO 6 BOX 434 | | | CAGUAS | PR | 00726 | |
| 831242 | Caguas Uniforms, Inc. | PO Box 434 | | | | Caguas | PR | 00726 | |
| 63093 | CAGUAX BILINGUAL SCHOOL INC | C/ SANTA CECILIA B-1 | URB SANTA ELVIRA | | | CAGUAS | PR | 00725 | |
| 63094 | CAGUAX BILINGUAL SCHOOL INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 63095 | CAGUAX SUPER GULF SERVICE STATION | URB CAGUAX | C 1 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 1566241 | Caguias Cruz, Wanda | ADDRESS ON FILE | | | | | | | |
| 63096 | Caguias Garcia, Felix J | ADDRESS ON FILE | | | | | | | |
| 1825312 | Caguias Lugo, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| 1958057 | Caguias Torres, Angel M. | ADDRESS ON FILE | | | | | | | |
| 2105317 | Caguias Vega, Virgen M. | ADDRESS ON FILE | | | | | | | |
| 1934213 | Caguias Vega, Virgen Milagros | Urb. La Concepcion #161 Calle del Carmen | | | | Guayanilla | PR | 00656 | |
| 2057243 | Cagura Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| 63097 | CAH SERVICIOS VETERINARIOS CSP | PO BOX 101 | | | | CANOVANAS | PR | 00729 | |
| 63098 | CAHINEE ROSARIO MEDINA FERNANDEZ | CAPARRA HEIGHTS | 360 CALLE ESCOCIA | | | SAN JUAN | PR | 00920 | |
| 621113 | CAI HUA ZHU TAM | LEVITTOWN | 3272 CALLE PASEO COLINA | | | TOA BAJA | PR | 00949 | |
| 1742337 | Caiaf Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 63099 | CAICEDA ACANTILADO MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 63100 | CAICEDO BENET, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 621114 | CAICEDO DISTRIBUTORS INC. | PO BOX 4198 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 63101 | CAICEDO ECHEVARRIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 63102 | CAICEDO ECHEVERRY, LILIANA | ADDRESS ON FILE | | | | | | | |
| 63103 | CAICEDO FUENTES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 63104 | CAICEDO SALAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 63105 | CAICEDO VARELA, JAIME | ADDRESS ON FILE | | | | | | | |
| 63106 | CAICEDO VELANDIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 63107 | CAICEDO YUSTI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 63108 | CAICEDO YUSTI, JORGE | ADDRESS ON FILE | | | | | | | |
| 63109 | CAICO Y BANCO BILBAO VIZCAYA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 63110 | CAICOYA ORTIZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 782839 | CAICOYA ORTIZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 1575649 | Caicoya Ortiz, Lourdes Ines | ADDRESS ON FILE | | | | | | | |
| 1945321 | Caicoya Ortiz, Lourdes Ines | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63111 | CAIEM | P O BOX 745 | 493 SECT MARIANI | | | MAUNABO | PR | 00707 |
| 621115 | CAIMITO AUTO PARTS | RR 10 BOX 5088 | | | | SAN JUAN | PR | 00926 |
| 621116 | CAIMITO AUTO PARTS | RR3 BOX 5088 | | | | SAN JUAN | PR | 00926 |
| 63112 | CAIMITO INV INC | PO BOX 35 | | | | GUAYNABO | PR | 00970-0035 |
| 621117 | CAIMITO MUFFLER CORP | PO BOX 190610 | | | | SAN JUAN | PR | 00919 |
| 621118 | CAIN LOPEZ SANCHEZ | HC 2 BOX 5394 | | | | RINCON | PR | 00677 |
| 63113 | CAIN ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 63114 | CAINS COLON, FERNANDO | ADDRESS ON FILE | | | | | | |
| 63115 | Cains Cruz, Uriel E | ADDRESS ON FILE | | | | | | |
| 63116 | CAINS REY, JOSE | ADDRESS ON FILE | | | | | | |
| 63117 | CAINS RIOS, SARAH H | ADDRESS ON FILE | | | | | | |
| 63118 | Cains Rios, Sarah H | ADDRESS ON FILE | | | | | | |
| 63119 | CAINS SERRANO, URIEL | ADDRESS ON FILE | | | | | | |
| 63120 | CAIRA L BERLY RIVERA | ADDRESS ON FILE | | | | | | |
| 63121 | CAIRNSTONE INC | PO BOX 7543 | | | | CUMBERLAND | RI | 02864 |
| 63122 | CAIRO CEDENO, JO ANN | ADDRESS ON FILE | | | | | | |
| 63123 | CAIRO CEDENO, JO ANN | ADDRESS ON FILE | | | | | | |
| 63124 | CAIRO CEDENO, JO ANN R | ADDRESS ON FILE | | | | | | |
| 63125 | CAIROL FARINAS, MARLENA | ADDRESS ON FILE | | | | | | |
| 63126 | CAIZTAYENA MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 621119 | CAJAS MAYORES INC | PO BOX 1662 | | | | SAN SEBASTIAN | PR | 00685 |
| 63127 | CAJIGA BARRETO, ELENA | ADDRESS ON FILE | | | | | | |
| 63128 | CAJIGA CRUZ, EUGENIA | ADDRESS ON FILE | | | | | | |
| 63129 | CAJIGA NIEVES, HECTOR | ADDRESS ON FILE | | | | | | |
| 63130 | CAJIGA VALES, LUIS | ADDRESS ON FILE | | | | | | |
| 63131 | CAJIGAS ARCE, CARLOS | ADDRESS ON FILE | | | | | | |
| 63132 | CAJIGAS AVILES, ESLI | ADDRESS ON FILE | | | | | | |
| 63134 | CAJIGAS AYALA, MARYCELIS | ADDRESS ON FILE | | | | | | |
| 63133 | CAJIGAS AYALA, MARYCELIS | ADDRESS ON FILE | | | | | | |
| 782840 | CAJIGAS BARRETO, ELENA | ADDRESS ON FILE | | | | | | |
| 2117760 | Cajigas Barreto, Elena | ADDRESS ON FILE | | | | | | |
| 63135 | CAJIGAS BARRETO, MARIA G | ADDRESS ON FILE | | | | | | |
| 1904588 | Cajigas Barreto, Maria G. | ADDRESS ON FILE | | | | | | |
| 1904409 | CAJIGAS BARRETO, MARIA G. | ADDRESS ON FILE | | | | | | |
| 1937457 | Cajigas Barrito, Elena | ADDRESS ON FILE | | | | | | |
| 782841 | CAJIGAS BENIQUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 63136 | CAJIGAS BOSQUES, ELSA A | ADDRESS ON FILE | | | | | | |
| 63137 | CAJIGAS CABAN, MARIA DE L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 63138 | CAJIGAS CAJIGAS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 63139 | CAJIGAS CAMPBELL, RAIZA L | ADDRESS ON FILE | | | | | | |
| 852230 | CAJIGAS CAMPBELL, RAIZA L. | ADDRESS ON FILE | | | | | | |
| 63140 | CAJIGAS CARDONA, SUHEIL M | ADDRESS ON FILE | | | | | | |
| 63141 | CAJIGAS CARTAGENA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 63142 | CAJIGAS CEDENO, JAMES | ADDRESS ON FILE | | | | | | |
| 63143 | CAJIGAS CHAPARRO, FREDDIE A | ADDRESS ON FILE | | | | | | |
| 63144 | CAJIGAS CHAPARRO, FREDDIE A | ADDRESS ON FILE | | | | | | |
| 63145 | Cajigas Chaparro, Jorge | ADDRESS ON FILE | | | | | | |
| 621120 | CAJIGAS COMPUTER CENTER | PO BOX 2510 | | | | ISABELA | PR | 00662 |
| 63146 | CAJIGAS CORTES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 63148 | CAJIGAS CORTIJO, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | |
| 63149 | CAJIGAS CRESPO, CARLOS | ADDRESS ON FILE | | | | | | |
| 63150 | CAJIGAS CRESPO, JOSE H | ADDRESS ON FILE | | | | | | |
| 63151 | CAJIGAS ECHEVARRIA, ANA | ADDRESS ON FILE | | | | | | |
| 63152 | CAJIGAS FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 63153 | CAJIGAS FERRER, KATIRIA | ADDRESS ON FILE | | | | | | |
| 63154 | Cajigas Franqui, Arcadio | ADDRESS ON FILE | | | | | | |
| 782843 | CAJIGAS FRANQUI, ELENA | ADDRESS ON FILE | | | | | | |
| 63155 | CAJIGAS FRANQUI, ELENA | ADDRESS ON FILE | | | | | | |
| 63156 | CAJIGAS FRANQUI, HIRAM | ADDRESS ON FILE | | | | | | |
| 63157 | Cajigas Franqui, Israel A | ADDRESS ON FILE | | | | | | |
| 63158 | CAJIGAS GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1664967 | Cajigas Gonzalez, Enrique | ADDRESS ON FILE | | | | | | |
| 2137530 | CAJIGAS GONZALEZ, HERIBERTO | CAJIGAS GONZALEZ, HERIBERTO | PO Box 63 | | | Isabela | PR | 00662 |
| 2163634 | CAJIGAS GONZALEZ, HERIBERTO | PO BOX 63 | | | | ISABELA | PR | 00662 |
| 782844 | CAJIGAS HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 63159 | CAJIGAS IRIZARRY, EDITH C | ADDRESS ON FILE | | | | | | |
| 782845 | CAJIGAS IRIZARRY, EDITH C. | ADDRESS ON FILE | | | | | | |
| 63160 | CAJIGAS JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 63161 | CAJIGAS JIMENEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 63162 | CAJIGAS JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 63164 | CAJIGAS JUARBE, CARLOS | ADDRESS ON FILE | | | | | | |
| 63163 | CAJIGAS JUARBE, CARLOS | ADDRESS ON FILE | | | | | | |
| 63165 | CAJIGAS LOPEZ, BAUDILIO | ADDRESS ON FILE | | | | | | |
| 63166 | CAJIGAS LORENZO, BERNARDINA | ADDRESS ON FILE | | | | | | |
| 782846 | CAJIGAS LORENZO, JANET D | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 63168 | CAJIGAS LOYOLA, STEPHANIE | ADDRESS ON FILE |
| 63169 | CAJIGAS MARTINEZ, FRANCISCO | ADDRESS ON FILE |
| 63170 | CAJIGAS MARTINEZ, JOEL | ADDRESS ON FILE |
| 782847 | CAJIGAS MARTINEZ, JOSUE M | ADDRESS ON FILE |
| 1668899 | Cajigas Martinez, Luz D. | ADDRESS ON FILE |
| 1631436 | CAJIGAS MARTINEZ, SOLDOINA | ADDRESS ON FILE |
| 2124837 | Cajigas Matias, Blanca E. | ADDRESS ON FILE |
| 63171 | CAJIGAS MATIAS, MARIA | ADDRESS ON FILE |
| 63172 | CAJIGAS MEDINA, JOAN I | ADDRESS ON FILE |
| 63174 | CAJIGAS MEDINA, MADELYNE | ADDRESS ON FILE |
| 63173 | CAJIGAS MEDINA, MADELYNE | ADDRESS ON FILE |
| 63175 | CAJIGAS MENDOZA, LILLIAN | ADDRESS ON FILE |
| 63176 | CAJIGAS MONTALVO, KEVIN J | ADDRESS ON FILE |
| 63177 | CAJIGAS MORALES, LUIS D | ADDRESS ON FILE |
| 782848 | CAJIGAS MORALES, LUIS D | ADDRESS ON FILE |
| 782849 | CAJIGAS NIEVES, HECTOR M | ADDRESS ON FILE |
| 63178 | CAJIGAS NIEVES, HECTOR M | ADDRESS ON FILE |
| 782850 | CAJIGAS NIEVES, MARIA M | ADDRESS ON FILE |
| 63179 | CAJIGAS OLAVARRIA, MILDRED M | ADDRESS ON FILE |
| 63180 | CAJIGAS RAMOS, ANTONIO | ADDRESS ON FILE |
| 63181 | CAJIGAS RAMOS, JANETH | ADDRESS ON FILE |
| 63182 | CAJIGAS RAMOS, ROSA M | ADDRESS ON FILE |
| 63183 | CAJIGAS RAMOS, VICENTE | ADDRESS ON FILE |
| 782851 | CAJIGAS RIOS, DIANA | ADDRESS ON FILE |
| 63147 | CAJIGAS RIOS, IRIS D | ADDRESS ON FILE |
| 63184 | CAJIGAS RIOS, JOSE | ADDRESS ON FILE |
| 63185 | CAJIGAS RODRIGUEZ, ISRAEL | ADDRESS ON FILE |
| 63186 | CAJIGAS RODRIGUEZ, PATRICIA | ADDRESS ON FILE |
| 63187 | CAJIGAS RODRIGUEZ, SANDRA I. | ADDRESS ON FILE |
| 63188 | CAJIGAS ROMAN, JAMES | ADDRESS ON FILE |
| 63189 | CAJIGAS ROMAN, JAREL | ADDRESS ON FILE |
| 63190 | CAJIGAS ROSARIO, DORIS A. | ADDRESS ON FILE |
| 63191 | CAJIGAS RUIZ, BRENDA LIZ | ADDRESS ON FILE |
| 63192 | CAJIGAS SALINAS, GLORIA | ADDRESS ON FILE |
| 63193 | CAJIGAS SANCHEZ, MARIA | ADDRESS ON FILE |
| 63194 | CAJIGAS SANTANA, BRUCE | ADDRESS ON FILE |
| 63196 | CAJIGAS SANTIAGO, EDILBERTO | ADDRESS ON FILE |
| 63195 | CAJIGAS SANTIAGO, EDILBERTO | ADDRESS ON FILE |
| 63197 | CAJIGAS SANTIAGO, EMMANUEL | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1257904 | CAJIGAS SANTIAGO, MARISEL | ADDRESS ON FILE | | | | | | |
| 63198 | CAJIGAS SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 63199 | CAJIGAS SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 63200 | CAJIGAS TOLEDO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 63201 | CAJIGAS VANSTEENBURG, MARCUS | ADDRESS ON FILE | | | | | | |
| 63202 | CAJIGAS VAZQUEZ, JORGE I | ADDRESS ON FILE | | | | | | |
| 63203 | CAJIGAS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 63204 | CAJIGAS VAZQUEZ, PAOLA D | ADDRESS ON FILE | | | | | | |
| 63205 | CAJIGAS VEGA, JAIDITH | ADDRESS ON FILE | | | | | | |
| 782853 | CAJIGAS VEGA, JOSE H | ADDRESS ON FILE | | | | | | |
| 63207 | CAJIGAS VEGA, YASHIRA M | ADDRESS ON FILE | | | | | | |
| 63208 | CAJIGAS VELAZQUEZ, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 63209 | CAJIGAS VILLANUEVA, CESAR | ADDRESS ON FILE | | | | | | |
| 63210 | CAJIGAS VILLANUEVA, IRIS | ADDRESS ON FILE | | | | | | |
| 63211 | CAJIGAS VILLANUEVA, MARY | ADDRESS ON FILE | | | | | | |
| 63212 | CAJIGAS VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | |
| 782854 | CAJIGAS YUNQUE, SUZZETTE | ADDRESS ON FILE | | | | | | |
| 63214 | CAJIGAS, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 63215 | CAJIGAS, NORMA E | ADDRESS ON FILE | | | | | | |
| 63216 | CAJINA DIAZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 621121 | CAJOVIOS TEAM CORP | VILLA NEVAREZ | 1041 CALLE 18 | | | SAN JUAN | PR | 00927 |
| 621122 | CAL AUDIO VISUAL PRODUCTIONS | 1187 B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2211 |
| 621123 | CAL AUDIO VISUAL PRODUCTIONS | 32ND ST VILLA NEVAREZ | PMB 97 356 | | | SAN JUAN | PR | 00927-5110 |
| 63217 | CAL AUDIO VISUAL PRODUCTIONS INC | JARDINES METROPOLITANO | 973 CALLE VOLTA | | | SAN JUAN | PR | 00927-4717 |
| 63218 | CAL AUDIO VISUAL PRODUCTIONS,INC. | URB. JARDINES METROPOLITANOS | 973 CALLE VOLTA | | | SAN JUAN | PR | 00927-4717 |
| 63219 | CAL CHECK | 11600 BLACK HORSE RUM | | | | RALEIGH | NC | 27613 |
| 621124 | CAL CHECK | PO BOX 99632 | | | | RALEIGH | NC | 27624-9632 |
| 63220 | CAL CHECK LLC | 11600 BLACK HORSE RUM | | | | RALEIGH | NC | 27613 |
| 621125 | CAL LAB INSTRUMENTS SERVICES INC | 200 AVE R CORDERO | PMB 148 SUITE 140 | | | CAGUAS | PR | 00725-3757 |
| 63221 | CALAF CORDERO, LUIS R | ADDRESS ON FILE | | | | | | |
| 63222 | CALAF GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 63223 | CALAF RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 63224 | CALAFELL MENENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63225 | CALAFELL MENENDEZ, ANTONIO F | ADDRESS ON FILE | | | | | | |
| 63226 | CALAFELL MENENDEZ, IBELDA | ADDRESS ON FILE | | | | | | |
| 782855 | CALAFF MALDONADO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 63227 | CALAFF MORALES, NELSON | ADDRESS ON FILE | | | | | | |
| 63228 | CALAHORRANO REVELO, MARIA | ADDRESS ON FILE | | | | | | |
| 63229 | CALAHORRANO REVELO, MARIA F | ADDRESS ON FILE | | | | | | |
| 63230 | CALANCHA FIGUERAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 621126 | CALANCOS TECHNOLOGY | PO BOX 2525 | | | | JUNCOS | PR | 00777 |
| 621127 | CALAZAN PEREZ CINTRON | 144 MARIA AVE | | | | SOUTH BRIDGE | MA | 01550 |
| 63231 | CALBETO IRIARTE, JOSE | ADDRESS ON FILE | | | | | | |
| 63232 | CALBETO VAILLANT, EDUARDO | ADDRESS ON FILE | | | | | | |
| 63233 | CALBETO VAILLANT, MARIA | ADDRESS ON FILE | | | | | | |
| 63234 | CALCADOR DIAZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 63235 | CALCADOR RIVERA, NILFA | ADDRESS ON FILE | | | | | | |
| 1810077 | Calcador Rivera, Nilfa I. | ADDRESS ON FILE | | | | | | |
| 63236 | CALCAGNO SALETA, LOURDES | ADDRESS ON FILE | | | | | | |
| 63237 | CALCANA RODRIGUEZ, FERLIAN M | ADDRESS ON FILE | | | | | | |
| 63238 | CALCANO ADAMES, LUIS | ADDRESS ON FILE | | | | | | |
| 63239 | CALCANO ALLENDE, CARMEN | ADDRESS ON FILE | | | | | | |
| 63240 | CALCANO ARROYO, ADOLFO | ADDRESS ON FILE | | | | | | |
| 63241 | CALCANO AYALA, LUZ D | ADDRESS ON FILE | | | | | | |
| 63242 | CALCANO AYALA, LUZ D. | ADDRESS ON FILE | | | | | | |
| 63243 | CALCANO CASANOVA, JUAN | ADDRESS ON FILE | | | | | | |
| 782856 | CALCANO CASANOVA, TERESA | ADDRESS ON FILE | | | | | | |
| 63244 | CALCANO CASTRO, JOSE | ADDRESS ON FILE | | | | | | |
| 782857 | CALCANO CIRINO, ANGEL J | ADDRESS ON FILE | | | | | | |
| 63245 | CALCANO CLAUDIO, BLANCA | ADDRESS ON FILE | | | | | | |
| 2091942 | Calcano Claudio, Cristela | ADDRESS ON FILE | | | | | | |
| 63246 | CALCANO CLAUDIO, CRISTELA | ADDRESS ON FILE | | | | | | |
| 782858 | CALCANO CLAUDIO, CRISTELA | ADDRESS ON FILE | | | | | | |
| 63247 | CALCANO CLAUDIO, CRISTELA | ADDRESS ON FILE | | | | | | |
| 63248 | CALCANO CRUZ, ERIC J | ADDRESS ON FILE | | | | | | |
| 63249 | CALCANO CRUZ, ERIKA A | ADDRESS ON FILE | | | | | | |
| 63250 | CALCANO DE JESUS, CARHER B. | ADDRESS ON FILE | | | | | | |
| 63251 | CALCANO DE JESUS, GLORILIX | ADDRESS ON FILE | | | | | | |
| 782859 | CALCANO DE JESUS, GLORILIX | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63252 | CALCANO DE JESUS, JUAN M | ADDRESS ON FILE | | | | | | |
| 63253 | CALCANO DE JESUS, MARISA | ADDRESS ON FILE | | | | | | |
| 63254 | CALCANO FELIX, MYRIAM | ADDRESS ON FILE | | | | | | |
| 63255 | CALCANO FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | |
| 782860 | CALCANO FIGUEROA, LUIS R | ADDRESS ON FILE | | | | | | |
| 63256 | CALCANO FUENTES, JUAN C. | ADDRESS ON FILE | | | | | | |
| 63257 | CALCANO FUENTES, LUIS | ADDRESS ON FILE | | | | | | |
| 63258 | CALCANO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 63259 | CALCANO GUZMAN, IVONNE | ADDRESS ON FILE | | | | | | |
| 63260 | CALCANO LIND, JOHNY | ADDRESS ON FILE | | | | | | |
| 63261 | CALCANO LOPEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 63262 | CALCANO LOPEZ, JAVIER E | ADDRESS ON FILE | | | | | | |
| 63263 | CALCANO LOPEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 63264 | CALCANO LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 63265 | CALCANO LOPEZ, RAUL E | ADDRESS ON FILE | | | | | | |
| 63266 | CALCAÑO LOPEZ, RAUL E | ADDRESS ON FILE | | | | | | |
| 63267 | CALCANO MALDONADO, ARIEL | ADDRESS ON FILE | | | | | | |
| 63268 | CALCANO MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | |
| 63269 | CALCANO MALDONADO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 63270 | CALCANO MATOS, LESLIE A. | ADDRESS ON FILE | | | | | | |
| 63271 | CALCANO MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 782861 | CALCANO NIEVES, ANNIA | ADDRESS ON FILE | | | | | | |
| 63272 | CALCANO NIEVES, ANNIA E | ADDRESS ON FILE | | | | | | |
| 782862 | CALCANO NIEVES, KARLA C | ADDRESS ON FILE | | | | | | |
| 63273 | CALCANO NIEVES, KARLA C | ADDRESS ON FILE | | | | | | |
| 1257905 | CALCANO NIEVES, KAYRA | ADDRESS ON FILE | | | | | | |
| 63275 | CALCANO ORTEGA, SARA | ADDRESS ON FILE | | | | | | |
| 63276 | CALCANO ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 63277 | CALCAÑO PEREZ MD, JULIO A | ADDRESS ON FILE | | | | | | |
| 63278 | CALCANO PINTO, JOSE | ADDRESS ON FILE | | | | | | |
| 2132468 | Calcano Pinto, Jose A | ADDRESS ON FILE | | | | | | |
| 63279 | CALCANO PIZARRO, CARMELO | ADDRESS ON FILE | | | | | | |
| 63280 | CALCANO PIZARRO, FLORENTINO | ADDRESS ON FILE | | | | | | |
| 1643753 | CALCANO RIOS , LUZ M. | ADDRESS ON FILE | | | | | | |
| 63281 | CALCANO RIOS, LUZ M | ADDRESS ON FILE | | | | | | |
| 63282 | CALCANO RIVERA, AUREA | ADDRESS ON FILE | | | | | | |
| 63283 | CALCANO RIVERA, AUREA E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63284 | CALCANO RIVERA, CARMELO | ADDRESS ON FILE | | | | | | |
| 63285 | CALCANO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 63286 | CALCANO RIVERA, ROSA J | ADDRESS ON FILE | | | | | | |
| 63287 | CALCANO RODRIGUEZ, NANNETTE | ADDRESS ON FILE | | | | | | |
| 782863 | CALCANO ROLON, JOSE | ADDRESS ON FILE | | | | | | |
| 782864 | CALCANO ROLON, JOSE M | ADDRESS ON FILE | | | | | | |
| 1684477 | Calcano, Glorilix | ADDRESS ON FILE | | | | | | |
| 63289 | CALCANO, STEVEN | ADDRESS ON FILE | | | | | | |
| 63290 | CALCANO, STEVEN | ADDRESS ON FILE | | | | | | |
| 63291 | CALCAQO CASANOVA, TERESA | ADDRESS ON FILE | | | | | | |
| 63292 | CALCAQO VELAZQUEZ, DAYMA | ADDRESS ON FILE | | | | | | |
| 63293 | CALCERRADA CARDE, NILDA I | ADDRESS ON FILE | | | | | | |
| 1605787 | Calcerrada Delgado, Maria | ADDRESS ON FILE | | | | | | |
| 63294 | CALCERRADA DELGADO, MARIA A | ADDRESS ON FILE | | | | | | |
| 63295 | CALCERRADA MENDEZ, ADA I | ADDRESS ON FILE | | | | | | |
| 63296 | Calcerrada Rios, Ricardo | ADDRESS ON FILE | | | | | | |
| 621128 | CALCOMANIAS DECO INC | 109 CALLE DE DIEGO | | | | SAN JUAN | PR | 00928 |
| 63297 | CALCORZI DE TORRES, JEANETTE | ADDRESS ON FILE | | | | | | |
| 63298 | CALDARI MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 63299 | CALDAS DIAZ, WANDA R. | ADDRESS ON FILE | | | | | | |
| 63300 | CALDAS HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 63301 | CALDAS POLANCO, WANDA | ADDRESS ON FILE | | | | | | |
| 2075269 | Caldas Roman, Bethzaida | ADDRESS ON FILE | | | | | | |
| 63302 | CALDAS ROMAN, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2054056 | Caldas Roman, Carmen E. | ADDRESS ON FILE | | | | | | |
| 1996568 | Caldas Roman, Carmen E. | ADDRESS ON FILE | | | | | | |
| 2010967 | Caldas Sanchez, Hebe M. | ADDRESS ON FILE | | | | | | |
| 63303 | CALDELARIO LUGO, JOHN W | ADDRESS ON FILE | | | | | | |
| 63304 | CALDER ACOSTA, CYNDIE | ADDRESS ON FILE | | | | | | |
| 63305 | CALDER ACOSTA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 63306 | CALDER BRACERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 63307 | CALDER CAPELLA MD, PEDRO A | ADDRESS ON FILE | | | | | | |
| 621129 | CALDER CORP | PO BOX 70159 | | | | SAN JUAN | PR | 00936 |
| 782866 | CALDER HERNANDEZ, YANINE L | ADDRESS ON FILE | | | | | | |
| 63308 | CALDER LUGO, ENID M. | ADDRESS ON FILE | | | | | | |
| 63309 | CALDER MARTINEZ, BRANDON | ADDRESS ON FILE | | | | | | |
| 63310 | CALDER MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63311 | CALDER ORTIZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 63312 | CALDER ORTIZ, SOL E | ADDRESS ON FILE | | | | | | |
| 1720640 | Calder Ortiz, Sol E | ADDRESS ON FILE | | | | | | |
| 63313 | CALDERA ALVARADO, OIKNELLY | ADDRESS ON FILE | | | | | | |
| 63314 | CALDERA COLLAZO, SATURNINO | ADDRESS ON FILE | | | | | | |
| 63315 | CALDERA COLON, JONATHAN | ADDRESS ON FILE | | | | | | |
| 63316 | CALDERA DEL VALLE, AITZA | ADDRESS ON FILE | | | | | | |
| 834091 | CALDERA GOMEZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 63317 | CALDERA GOMEZ, LUIS F. | ADDRESS ON FILE | | | | | | |
| 841541 | CALDERA ORTIZ LUIS A | PO BOX 1612 | | | | COAMO | PR | 00769-1612 |
| 63318 | CALDERA ORTIZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 63319 | CALDERA ORTIZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 63320 | Caldera Rivera, Agustin | ADDRESS ON FILE | | | | | | |
| 63321 | CALDERA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 63322 | CALDERA RODRIGUEZ, CARME | ADDRESS ON FILE | | | | | | |
| 2175317 | CALDERA RODRIGUEZ, CARMELO | LUQUILLO MAR | CC86 CALLE C | | | LUQUILLO | PR | 00773 |
| 63323 | CALDERA ROSADO, MILLY | ADDRESS ON FILE | | | | | | |
| 63324 | CALDERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 63325 | CALDERAS DEL RIO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1257906 | CALDERAS DEL RIO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 63326 | CALDERAS DEL RIO, JOSE | ADDRESS ON FILE | | | | | | |
| 63327 | CALDERAS DEL RIO, LUIS | ADDRESS ON FILE | | | | | | |
| 63328 | CALDERAS MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 63329 | CALDERAS MORALES, OMAR D. | ADDRESS ON FILE | | | | | | |
| 63330 | CALDERAS RIOS, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 63331 | CALDERAS RIOS, IRIS N | ADDRESS ON FILE | | | | | | |
| 63332 | CALDERAS RIOS, IRIS N. | ADDRESS ON FILE | | | | | | |
| 63333 | CALDERAS RIOS, MARISOL | ADDRESS ON FILE | | | | | | |
| 63334 | CALDERAS ROSADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 63335 | CALDERAS ROSADO, NYDIA | ADDRESS ON FILE | | | | | | |
| 63336 | CALDERAS ROSADO, WALTER | ADDRESS ON FILE | | | | | | |
| 782868 | CALDERAS ROSARIO, NELSON | ADDRESS ON FILE | | | | | | |
| 63337 | CALDERAS ROSARIO, NELSON E | ADDRESS ON FILE | | | | | | |
| 1256952 | CALDEREON RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 63339 | CALDERIN ARROYO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 1603842 | Calderín Arroyo, Lissette | ADDRESS ON FILE | | | | | | |
| 782869 | CALDERIN DELGADO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 63340 | CALDERIN DELGADO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 1792672 | Calderín Delgado, Lizbeth | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2204097 | Calderin Diaz, Vanessa | ADDRESS ON FILE | | | | | | |
| 63341 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 |
| 1418862 | CALDERIN GARCIA, MARIA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 299232 | CALDERIN GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 63342 | CALDERIN LABOY, IVELISSE | ADDRESS ON FILE | | | | | | |
| 63343 | CALDERIN LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 63344 | CALDERIN MARTINEZ, LYMARIE | ADDRESS ON FILE | | | | | | |
| 63345 | CALDERIN MEDINA, YARILIS | ADDRESS ON FILE | | | | | | |
| 63347 | CALDERIN ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 63348 | CALDERIN ROMAN, GLORIA | ADDRESS ON FILE | | | | | | |
| 63349 | CALDERIN ROMAN, GLORIA E | ADDRESS ON FILE | | | | | | |
| 63350 | CALDERIN SILVA, JAIME J | ADDRESS ON FILE | | | | | | |
| 1944686 | Calderin Vila, Priscilla | ADDRESS ON FILE | | | | | | |
| 63352 | CALDERIN VILLANUEVA, ELBA | ADDRESS ON FILE | | | | | | |
| 1699804 | Calderin, Laura Rosa | ADDRESS ON FILE | | | | | | |
| 63353 | CALDERINMESONERO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 63354 | CALDERO AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 63355 | Caldero Albino, Victor M | ADDRESS ON FILE | | | | | | |
| 63356 | CALDERO APONTE, GABRIEL | ADDRESS ON FILE | | | | | | |
| 63357 | CALDERO BIBILONI, JULIO | ADDRESS ON FILE | | | | | | |
| 63358 | CALDERO BURGOS, ANA M | ADDRESS ON FILE | | | | | | |
| 63359 | CALDERO BURGOS, IRIS | ADDRESS ON FILE | | | | | | |
| 63360 | CALDERO CABRERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 63361 | CALDERO CALDERO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 63362 | CALDERO CARINO, LUIS | ADDRESS ON FILE | | | | | | |
| 1422450 | CALDERO COLLAZO, IVAN | KEILA ORTEGA | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 |
| 1449907 | CALDERO COLLAZO, SUCESION IVAN | ADDRESS ON FILE | | | | | | |
| 63363 | CALDERO COLLAZO, VANESSA | ADDRESS ON FILE | | | | | | |
| 63364 | CALDERO COLON, ZAILYN | ADDRESS ON FILE | | | | | | |
| 782871 | CALDERO DIAZ, PAULA | ADDRESS ON FILE | | | | | | |
| 1721244 | Caldero Diaz, Sulemar | ADDRESS ON FILE | | | | | | |
| 63365 | CALDERO DIAZ, SULEMAR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1418863 | CALDERO FIGUEROA, JUAN ANTONIO | JUAN CORCHADO JUARBE | URB HNAS DAVILA AVE. BETANCES I-2 | | | BAYAMON | PR | 00959 | |
| 63367 | CALDERO FIGUEROA, JUAN ANTONIO | LUIS COLON SOTO | ELEANOR ROOSEVELT 130 | | | SAN JUAN | PR | 00918-3105 | |
| 63368 | Caldero Figueroa, Luz B | ADDRESS ON FILE | | | | | | | |
| 63369 | CALDERO FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 63370 | CALDERO FUENTES, EDUARD | ADDRESS ON FILE | | | | | | | |
| 63372 | CALDERO FUENTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 63373 | CALDERO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63374 | CALDERO LAUREANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 63375 | CALDERO LAUREANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 63376 | CALDERO LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 63377 | Caldero Lopez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 63378 | Caldero Lopez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1772417 | CALDERO LOZADA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1772417 | CALDERO LOZADA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 63379 | CALDERO LOZDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 63380 | Caldero Maldonado, Omar | ADDRESS ON FILE | | | | | | | |
| 782872 | CALDERO MARRERO, PILAR | ADDRESS ON FILE | | | | | | | |
| 1875605 | Caldero Marrero, Pilar M | ADDRESS ON FILE | | | | | | | |
| 63381 | CALDERO MATOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 63382 | CALDERO MORALES, RUTH A | ADDRESS ON FILE | | | | | | | |
| 63383 | Caldero Negron, Javier | ADDRESS ON FILE | | | | | | | |
| 63384 | CALDERO NIEVES, ROSELYS | ADDRESS ON FILE | | | | | | | |
| 63385 | CALDERO ORTIZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 63386 | CALDERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 63387 | CALDERO ORTIZ, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 63388 | CALDERO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 63389 | CALDERO OTERO, SAVIER | ADDRESS ON FILE | | | | | | | |
| 63390 | CALDERO OTERO, SAVIER A | ADDRESS ON FILE | | | | | | | |
| 63391 | CALDERO PADILLA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 63392 | CALDERO PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 63393 | CALDERO PEREZ, BITERBO | ADDRESS ON FILE | | | | | | | |
| 63394 | CALDERO PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 63395 | CALDERO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1981453 | CALDERO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 63396 | CALDERO PEREZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 63397 | CALDERO PEREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 782873 | CALDERO PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63398 | CALDERO PEREZ, RENE ORLANDO | ADDRESS ON FILE | | | | | | |
| 782874 | CALDERO REYES, ANELIDA | ADDRESS ON FILE | | | | | | |
| 63399 | CALDERO REYES, NEFTALI | ADDRESS ON FILE | | | | | | |
| 841542 | CALDERO RIOS LUZ RAQUEL | PO BOX 1704 | | | CAROLINA | PR | 00985-1200 | |
| 63400 | Caldero Rios, Ismael | ADDRESS ON FILE | | | | | | |
| 63401 | CALDERO RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 852231 | CALDERO RIOS, LUZ R. | ADDRESS ON FILE | | | | | | |
| 63402 | CALDERO RIOS, LUZ RAQUEL | ADDRESS ON FILE | | | | | | |
| 63403 | CALDERO RIVERA, HIRANGEL | ADDRESS ON FILE | | | | | | |
| 63404 | CALDERO RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 63405 | CALDERO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 63406 | CALDERO RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 63407 | CALDERO RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 782875 | CALDERO RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 782876 | CALDERO RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 63408 | CALDERO RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 63409 | CALDERO ROLON, GENESSE | ADDRESS ON FILE | | | | | | |
| 782877 | CALDERO ROLON, IRMA V | ADDRESS ON FILE | | | | | | |
| 63410 | CALDERO ROSADO, JESUS | ADDRESS ON FILE | | | | | | |
| 63411 | CALDERO ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 63412 | CALDERO ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 63413 | CALDERO SANCHEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 63414 | CALDERO SANCHEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 782878 | CALDERO SANTIAGO, NELSON J | ADDRESS ON FILE | | | | | | |
| 1665187 | CALDERO SANTOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 63415 | CALDERO TALAVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 63416 | CALDERO TOLEDO, IVONNE E | ADDRESS ON FILE | | | | | | |
| 63417 | CALDERO VILLANUEVA, GIBERTO | ADDRESS ON FILE | | | | | | |
| 1800663 | Calderon , Mirian C Clemente | ADDRESS ON FILE | | | | | | |
| 1800663 | Calderon , Mirian C Clemente | ADDRESS ON FILE | | | | | | |
| 63420 | Calderon Abreu, Francisco J. | ADDRESS ON FILE | | | | | | |
| 63421 | CALDERON ABREU, THEANY | ADDRESS ON FILE | | | | | | |
| 63422 | CALDERON ABULANCE SERV INC | VILLA ALEGRIA | 183 CALLE ZAFIRO | | AGUADILLA | PR | 00603 | |
| 63423 | CALDERON ACEVEDO, AMOS | ADDRESS ON FILE | | | | | | |
| 63424 | CALDERON ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 63425 | CALDERON ACEVEDO, NEIDA M. | ADDRESS ON FILE | | | | | | |
| 852232 | CALDERON ACEVEDO, NEIDA M. | ADDRESS ON FILE | | | | | | |
| 1586871 | CALDERON ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63426 | Calderon Acevedo, Rafael | ADDRESS ON FILE | | | | | | |
| 63427 | CALDERON ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | |
| 63428 | CALDERON ACOSTA | ADDRESS ON FILE | | | | | | |
| 63429 | CALDERON ADORNO, DIANA | ADDRESS ON FILE | | | | | | |
| 63430 | Calderon Adorno, Luis A | ADDRESS ON FILE | | | | | | |
| 63431 | CALDERON AGOSTO, BRENDA | ADDRESS ON FILE | | | | | | |
| 63432 | CALDERON AGOSTO, CANDIDO | ADDRESS ON FILE | | | | | | |
| 63433 | CALDERON AGOSTO, PEDRO | ADDRESS ON FILE | | | | | | |
| 63434 | CALDERON ALARCQN, HILSIA | ADDRESS ON FILE | | | | | | |
| 782880 | CALDERON ALEJANDRO, RICHARD W | ADDRESS ON FILE | | | | | | |
| 63435 | CALDERON ALERS, MAUREEN | ADDRESS ON FILE | | | | | | |
| 63436 | CALDERON ALEXANDRINO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 63437 | CALDERON ALIBRAN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 63438 | CALDERON ALVARADO, IRMA L | ADDRESS ON FILE | | | | | | |
| 63440 | CALDERON ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 63441 | CALDERON ALVAREZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 63442 | CALDERON ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 63443 | CALDERON ALVAREZ, JAMAIRA | ADDRESS ON FILE | | | | | | |
| 63444 | CALDERON ALVAREZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 63445 | CALDERON ALVAREZ, SOLANIA | ADDRESS ON FILE | | | | | | |
| 841543 | CALDERON ALVARO HIJO | PO BOX 192259 | | | | SAN JUAN | PR | 00919-2259 |
| 782881 | CALDERON ALVERIO, ELBA M | ADDRESS ON FILE | | | | | | |
| 63447 | CALDERON AMBULANCE SERVICES INC | VILLA ALEGRIA | 183 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 |
| 63448 | CALDERON AMEZQUITA, MONICA | ADDRESS ON FILE | | | | | | |
| 63449 | CALDERON AMEZQUITA, OMAR | ADDRESS ON FILE | | | | | | |
| 782882 | CALDERON AMEZQUITA, OMAR | ADDRESS ON FILE | | | | | | |
| 782883 | CALDERON AMEZQUITA, OMAR | ADDRESS ON FILE | | | | | | |
| 63450 | CALDERON AMEZQUITA, OSCAR | ADDRESS ON FILE | | | | | | |
| 63451 | CALDERON AMEZQUITA, OSCAR | ADDRESS ON FILE | | | | | | |
| 63452 | CALDERON ANDINO, CARLOS | ADDRESS ON FILE | | | | | | |
| 63453 | Calderon Andino, Carlos Jp | ADDRESS ON FILE | | | | | | |
| 63454 | CALDERON ANDINO, LEYSIE | ADDRESS ON FILE | | | | | | |
| 63455 | CALDERON ANDINO, MARIA | ADDRESS ON FILE | | | | | | |
| 63456 | CALDERON ANDINO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 63458 | Calderon Andino, Miguel A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63459 | Calderon Andino, Norah | ADDRESS ON FILE | | | | | | |
| 1566576 | CALDERON ANDRADES, CARLOS J | ADDRESS ON FILE | | | | | | |
| 63460 | CALDERON ANDRADES, CARLOS J | ADDRESS ON FILE | | | | | | |
| 63461 | CALDERON ANDRADES, CARLOS JULIO | ADDRESS ON FILE | | | | | | |
| 63462 | CALDERON ARCE, EVELYN | ADDRESS ON FILE | | | | | | |
| 63463 | CALDERON ARROYO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 63464 | CALDERON ARROYO, HECTOR | ADDRESS ON FILE | | | | | | |
| 782884 | CALDERON ASENCIO, WANDA | ADDRESS ON FILE | | | | | | |
| 63465 | CALDERON ASENCIO, WANDA I | ADDRESS ON FILE | | | | | | |
| 63466 | CALDERON AYALA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 63467 | CALDERON AYALA, JESELYN | ADDRESS ON FILE | | | | | | |
| 1257907 | CALDERON AYALA, JOSABEL | ADDRESS ON FILE | | | | | | |
| 63468 | CALDERON AYALA, JULIO | ADDRESS ON FILE | | | | | | |
| 782885 | CALDERON AYALA, WANDA L | ADDRESS ON FILE | | | | | | |
| 782886 | CALDERON BABILONIA, DIAMAR | ADDRESS ON FILE | | | | | | |
| 63469 | CALDERON BAEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 63470 | CALDERON BAREA, SUHAIL | ADDRESS ON FILE | | | | | | |
| 63471 | CALDERON BENITEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 63472 | CALDERON BENITEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 63473 | CALDERON BENITEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 63474 | CALDERON BENITEZ, CAROLINA | ADDRESS ON FILE | | | | | | |
| 63475 | CALDERON BENITEZ, CONFESOR | ADDRESS ON FILE | | | | | | |
| 63476 | CALDERON BENITEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 63477 | CALDERON BENITEZ, LUZ A. | ADDRESS ON FILE | | | | | | |
| 63478 | CALDERON BENITEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 63479 | CALDERON BENITEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 63480 | CALDERON BERNARD, ADOLFO | ADDRESS ON FILE | | | | | | |
| 63481 | CALDERON BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 63482 | CALDERON BERRIOS, ELISHA | ADDRESS ON FILE | | | | | | |
| 782887 | CALDERON BERRIOS, ELISHA | ADDRESS ON FILE | | | | | | |
| 1962033 | Calderon Berrios, Elisha | ADDRESS ON FILE | | | | | | |
| 63483 | CALDERON BERRIOS, IRIS D. | ADDRESS ON FILE | | | | | | |
| 63484 | CALDERON BERRIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 63485 | CALDERON BERRIOS, JOSHUA | ADDRESS ON FILE | | | | | | |
| 782888 | CALDERON BERRIOS, JOSHUA | ADDRESS ON FILE | | | | | | |
| 1631792 | Calderon Berrios, Reina M. | ADDRESS ON FILE | | | | | | |
| 63486 | CALDERON BERRIOS, REINA M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 839997 | CALDERÓN BERRÍOS, REINA M. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 782889 | CALDERON BETANCOURT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63487 | CALDERON BETANCOURT, JORGE L | ADDRESS ON FILE | | | | | | | |
| 63489 | CALDERON BETANCOURT, JULIO | ADDRESS ON FILE | | | | | | | |
| 63488 | CALDERON BETANCOURT, JULIO | ADDRESS ON FILE | | | | | | | |
| 63490 | CALDERON BETANCOURT, MERALIZ | ADDRESS ON FILE | | | | | | | |
| 782890 | CALDERON BETANCOURT, MERALIZ | ADDRESS ON FILE | | | | | | | |
| 63491 | CALDERON BETANCOURT, TAIMARIS | ADDRESS ON FILE | | | | | | | |
| 63492 | CALDERON BORDONADA, YOIRA | ADDRESS ON FILE | | | | | | | |
| 63493 | CALDERON BORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 63494 | CALDERON BURGOS, ALONSO | ADDRESS ON FILE | | | | | | | |
| 63495 | CALDERON BURGOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 63496 | CALDERON BURGOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 63497 | CALDERON BURGOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 63498 | CALDERON CABEZA, ERIC | ADDRESS ON FILE | | | | | | | |
| 63499 | CALDERON CABEZAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63500 | CALDERON CADIZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 63418 | CALDERON CALCANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 63418 | CALDERON CALCANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1976421 | Calderon Calderon, Helen | ADDRESS ON FILE | | | | | | | |
| 2134684 | Calderon Calderon, Helen | ADDRESS ON FILE | | | | | | | |
| 63502 | CALDERON CALDERON, JUSTA | ADDRESS ON FILE | | | | | | | |
| 63503 | CALDERON CALDERON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 782892 | CALDERON CALDERON, MARIA G | ADDRESS ON FILE | | | | | | | |
| 63504 | Calderon Calderon, Maria L | ADDRESS ON FILE | | | | | | | |
| 63505 | CALDERON CALDERON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 63506 | CALDERON CALDERON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 63507 | CALDERON CALDERON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 63508 | CALDERON CALO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1682218 | CALDERON CALO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 63509 | CALDERON CALO, IVETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 63510 | CALDERON CANCEL, BLANIA C | ADDRESS ON FILE | | | | | | | |
| 63511 | CALDERON CANCIO, CARLA | ADDRESS ON FILE | | | | | | | |
| 63512 | CALDERON CANDELARIO, AILED | ADDRESS ON FILE | | | | | | | |
| 1482133 | CALDERON CAPO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 63513 | CALDERON CAPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 63514 | CALDERON CARABALLO, CARELIS S | ADDRESS ON FILE | | | | | | | |
| 63515 | CALDERON CARABALLO, VIDAL | ADDRESS ON FILE | | | | | | | |
| 63516 | CALDERON CARDENAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 63517 | CALDERON CARMONA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 63518 | CALDERON CARMONA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 63519 | CALDERON CARRASQUILLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 63520 | CALDERON CARRASQUILLO, BLODELYS | ADDRESS ON FILE | | | | | | | |
| 63521 | CALDERON CARRASQUILLO, CARMEN | MIGUEL SIMONET SIERRA | MARAMAR PLAZA | 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 1418864 | CALDERON CARRASQUILLO, CARMEN | MIGUEL SIMONET SIERRA | MARAMAR PLAZA SUITE 1120 #101 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 63522 | CALDERON CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 63523 | CALDERON CARRASQUILLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 63524 | CALDERON CARRASQUILLO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 63526 | CALDERON CARRASQUILLO, SARELLYS | ADDRESS ON FILE | | | | | | | |
| 63525 | CALDERON CARRASQUILLO, SARELLYS | ADDRESS ON FILE | | | | | | | |
| 1467669 | CALDERON CARRASQUILO, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 63527 | CALDERON CASANOVA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 63528 | CALDERON CASANOVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 63529 | CALDERON CASANOVA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 63530 | CALDERON CASANOVA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 63531 | CALDERON CASTRO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 63532 | CALDERON CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 63533 | CALDERON CENTENO, JONATHAN | ADDRESS ON FILE |
| 63534 | CALDERON CEPEDA, CELINES | ADDRESS ON FILE |
| 63535 | CALDERON CEPEDA, JOHANA | ADDRESS ON FILE |
| 63537 | CALDERON CEPEDA, LUIS | ADDRESS ON FILE |
| 63538 | CALDERON CEPEDA, TOMAS | ADDRESS ON FILE |
| 63539 | CALDERON CERAME, MANUEL | ADDRESS ON FILE |
| 63540 | CALDERON CESTERO, ALBA I. | ADDRESS ON FILE |
| 63541 | CALDERON CHICLANA, CARMEN G. | ADDRESS ON FILE |
| 63542 | CALDERON CHONG, DAVID L | ADDRESS ON FILE |
| 63439 | CALDERON CINTRON, CHARLOTTE | ADDRESS ON FILE |
| 63543 | CALDERON CINTRON, MARIA | ADDRESS ON FILE |
| 63544 | CALDERON CINTRON, MARLENYS | ADDRESS ON FILE |
| 782894 | CALDERON CINTRON, MILARYS L | ADDRESS ON FILE |
| 782895 | CALDERON CIRINO, ELIONAI | ADDRESS ON FILE |
| 63545 | CALDERON CIRINO, JUAN A | ADDRESS ON FILE |
| 63546 | CALDERON CLASS, EMMANUEL | ADDRESS ON FILE |
| 63547 | Calderon Claudio, Veronica N | ADDRESS ON FILE |
| 63548 | CALDERON CLEMENTE, ANA L | ADDRESS ON FILE |
| 63548 | CALDERON CLEMENTE, ANA L | ADDRESS ON FILE |
| 63549 | CALDERON CLEMENTE, CARMEN | ADDRESS ON FILE |
| 63550 | CALDERON CLEMENTE, HILDA | ADDRESS ON FILE |
| 666594 | CALDERON CLEMENTE, HILDA E | ADDRESS ON FILE |
| 63551 | CALDERON CLEMENTE, JOSE R | ADDRESS ON FILE |
| 63552 | CALDERON COLLAZO MD, THEA | ADDRESS ON FILE |
| 63552 | CALDERON COLLAZO MD, THEA | ADDRESS ON FILE |
| 1973866 | Calderon Collazo, Gloria A. | ADDRESS ON FILE |
| 63554 | CALDERON COLLAZO, JOHANNA | ADDRESS ON FILE |
| 63553 | CALDERON COLLAZO, JOHANNA | ADDRESS ON FILE |
| 63555 | CALDERON COLLAZO, THEA | ADDRESS ON FILE |
| 63556 | CALDERON COLON, EIMER | ADDRESS ON FILE |
| 63557 | CALDERON COLON, JOSE | ADDRESS ON FILE |
| 63558 | Calderon Colon, Julio E | ADDRESS ON FILE |
| 2034588 | CALDERON COLON, LUCY | ADDRESS ON FILE |
| 1844169 | Calderon Colon, Madeline | ADDRESS ON FILE |
| 63559 | Calderon Colon, Madeline | ADDRESS ON FILE |
| 63560 | CALDERON COLON, MANUEL A | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 852233 | CALDERON COLON, MANUEL A | ADDRESS ON FILE | | | | | | | | |
| 63561 | CALDERON COLON, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 63562 | CALDERON COLON, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 63563 | CALDERON COLON, MARK A. | ADDRESS ON FILE | | | | | | | | |
| 782896 | CALDERON COLON, MARYBEL | ADDRESS ON FILE | | | | | | | | |
| 63564 | CALDERON COLON, MARYBEL | ADDRESS ON FILE | | | | | | | | |
| 63565 | CALDERON COLON, VIRGENMINA | ADDRESS ON FILE | | | | | | | | |
| 63566 | CALDERON CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | | |
| 63567 | CALDERON CONCEPCION, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 63568 | CALDERON CONCEPCION, SERGIO | ADDRESS ON FILE | | | | | | | | |
| 63569 | CALDERON CONDER, LINESSE | ADDRESS ON FILE | | | | | | | | |
| 1792176 | CALDERON CORDERO, DAVID G | ADDRESS ON FILE | | | | | | | | |
| 63570 | CALDERON CORDERO, DAVID G. | ADDRESS ON FILE | | | | | | | | |
| 782897 | CALDERON CORDERO, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 63571 | CALDERON CORDERO, EDUARDO J | ADDRESS ON FILE | | | | | | | | |
| 1701690 | CALDERON CORDERO, EDUARDO J. | ADDRESS ON FILE | | | | | | | | |
| 63572 | Calderon Cordero, Melvin E. | ADDRESS ON FILE | | | | | | | | |
| 63573 | CALDERON CORREA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 63574 | CALDERON CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 1637835 | Calderon Cosme, Andrea | ADDRESS ON FILE | | | | | | | | |
| 63575 | CALDERON COSME, ANDREA | ADDRESS ON FILE | | | | | | | | |
| 1637835 | Calderon Cosme, Andrea | ADDRESS ON FILE | | | | | | | | |
| 63576 | CALDERON COTTO, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 63577 | CALDERON COTTO, WANDA | ADDRESS ON FILE | | | | | | | | |
| 2206838 | Calderon Cotto, Zaida E | ADDRESS ON FILE | | | | | | | | |
| 2221997 | Calderon Cotto, Zaida E. | ADDRESS ON FILE | | | | | | | | |
| 63578 | CALDERON CRUZ MD, JANICE | ADDRESS ON FILE | | | | | | | | |
| 63579 | CALDERON CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | | |
| 782898 | CALDERON CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | | |
| 63580 | CALDERON CRUZ, CARMEN B | ADDRESS ON FILE | | | | | | | | |
| 63581 | CALDERON CRUZ, CARMEN G. | ADDRESS ON FILE | | | | | | | | |
| 63582 | CALDERON CRUZ, DALIA | ADDRESS ON FILE | | | | | | | | |
| 63583 | CALDERON CRUZ, DOHANIE | ADDRESS ON FILE | | | | | | | | |
| 63584 | CALDERON CRUZ, FELIX | ADDRESS ON FILE | | | | | | | | |
| 63585 | CALDERON CRUZ, GISELLE | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63586 | CALDERON CRUZ, JANICE | ADDRESS ON FILE | | | | | | |
| 1257908 | CALDERON CRUZ, JANICE | ADDRESS ON FILE | | | | | | |
| 63587 | CALDERON CRUZ, JEFERSSON | ADDRESS ON FILE | | | | | | |
| 63588 | CALDERON CRUZ, JORGE I | ADDRESS ON FILE | | | | | | |
| 63589 | CALDERON CRUZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 63590 | CALDERON CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1634764 | Calderon Cruz, Mabel Z. | ADDRESS ON FILE | | | | | | |
| 63592 | CALDERON CRUZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 63593 | CALDERON CRUZ, PEDRO L | ADDRESS ON FILE | | | | | | |
| 63594 | CALDERON CUILAN, INES | ADDRESS ON FILE | | | | | | |
| 2205162 | Calderon Cuilan, Lucia | ADDRESS ON FILE | | | | | | |
| 2203127 | Calderon Cuilan, Lucia | ADDRESS ON FILE | | | | | | |
| 2203127 | Calderon Cuilan, Lucia | ADDRESS ON FILE | | | | | | |
| 63595 | CALDERON DAVILA, ABDIEL | ADDRESS ON FILE | | | | | | |
| 63596 | CALDERON DAVILA, ANGEL | ADDRESS ON FILE | | | | | | |
| 63457 | CALDERON DAVILA, ARISDELIS | ADDRESS ON FILE | | | | | | |
| 1460758 | Calderon Davila, Carlos | ADDRESS ON FILE | | | | | | |
| 63597 | CALDERON DAVILA, CARLOS | ADDRESS ON FILE | | | | | | |
| 63598 | Calderon Davila, Hector M | ADDRESS ON FILE | | | | | | |
| 63600 | CALDERON DAVILA, JESUS M. | ADDRESS ON FILE | | | | | | |
| 63601 | CALDERON DAVILA, YAMIRA | ADDRESS ON FILE | | | | | | |
| 63602 | CALDERON DE BARTOLOMEI, LYDIA M | ADDRESS ON FILE | | | | | | |
| 63603 | Calderon De Jesus, Hector L | ADDRESS ON FILE | | | | | | |
| 63604 | CALDERON DE JESUS, JOEL | ADDRESS ON FILE | | | | | | |
| 63605 | CALDERON DE JESUS, MARIA | ADDRESS ON FILE | | | | | | |
| 63606 | CALDERON DE JESUS, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 1806799 | CALDERON DE LA PAZ, GLORYNILLE | ADDRESS ON FILE | | | | | | |
| 63608 | CALDERON DE LEON, ALEX J | ADDRESS ON FILE | | | | | | |
| 63609 | CALDERON DE LEON, SHERLY | ADDRESS ON FILE | | | | | | |
| 63610 | CALDERON DE LOS SANTOS, WANDA | ADDRESS ON FILE | | | | | | |
| 63611 | CALDERON DE NERY, IDA | ADDRESS ON FILE | | | | | | |
| 63612 | CALDERON DEL CARMEN, KENIA | ADDRESS ON FILE | | | | | | |
| 63613 | CALDERON DEL VALLE, ANDRES | ADDRESS ON FILE | | | | | | |
| 63614 | CALDERON DEL VALLE, CARMEN D | ADDRESS ON FILE | | | | | | |
| 63615 | CALDERON DEL VALLE, HAYDEE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63616 | CALDERON DEL VALLE, JONATHAN | ADDRESS ON FILE | | | | | | |
| 63617 | CALDERON DELGADO, DOMMYS L. | ADDRESS ON FILE | | | | | | |
| 782899 | CALDERON DELVALLE, CARMEN D | ADDRESS ON FILE | | | | | | |
| 63618 | CALDERON DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1975111 | Calderon Diaz, Angel Luis | ADDRESS ON FILE | | | | | | |
| 63619 | CALDERON DIAZ, BERNARDO | ADDRESS ON FILE | | | | | | |
| 63620 | CALDERON DIAZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 782900 | CALDERON DIAZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 63621 | CALDERON DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 63622 | CALDERON DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 63623 | CALDERON DIAZ, KAREN NAHIR | ADDRESS ON FILE | | | | | | |
| 63624 | CALDERON DIAZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1883945 | Calderon Diaz, Maria E | ADDRESS ON FILE | | | | | | |
| 63625 | CALDERON DIAZ, MARIO | ADDRESS ON FILE | | | | | | |
| 63626 | CALDERON DIAZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 302906 | CALDERON DIAZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1940071 | CALDERON DIAZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 782902 | CALDERON DONES, BRENDA M | ADDRESS ON FILE | | | | | | |
| 63627 | CALDERON DONES, EVELYN M | ADDRESS ON FILE | | | | | | |
| 63628 | CALDERON ELICIER, KELVIN | ADDRESS ON FILE | | | | | | |
| 63629 | CALDERON ENCARNACION, ADELINA | ADDRESS ON FILE | | | | | | |
| 63630 | CALDERON ENCARNACION, MITCHEL | ADDRESS ON FILE | | | | | | |
| 782904 | CALDERON ESCALERA, JOCELYN | ADDRESS ON FILE | | | | | | |
| 782905 | CALDERON ESCALERA, KEILA | ADDRESS ON FILE | | | | | | |
| 63632 | CALDERON ESCALERA, KEILA M | ADDRESS ON FILE | | | | | | |
| 1640029 | CALDERON ESCALERA, KEILA MARIA | ADDRESS ON FILE | | | | | | |
| 1711471 | Calderon Escalera, Keyla M. | ADDRESS ON FILE | | | | | | |
| 63633 | CALDERON ESCALERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 63635 | CALDERON ESCALERA, RADAMES | ADDRESS ON FILE | | | | | | |
| 63634 | CALDERON ESCALERA, RADAMES | ADDRESS ON FILE | | | | | | |
| 63636 | CALDERON ESCOBAR, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 63637 | Calderon Esquilin, Alexis | ADDRESS ON FILE | | | | | | |
| 63638 | CALDERON ESTRADA, LYDIA A | ADDRESS ON FILE | | | | | | |
| 63639 | CALDERON FAURA, GABRIEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63640 | CALDERON FEBRES, EPIFANIO | ADDRESS ON FILE | | | | | | |
| 63641 | CALDERON FELICIER, NARCISO | ADDRESS ON FILE | | | | | | |
| 782906 | CALDERON FELICIER, NARCISO | ADDRESS ON FILE | | | | | | |
| 63642 | CALDERON FELIX, ELBA E. | ADDRESS ON FILE | | | | | | |
| 63643 | CALDERON FELIX, ELBA E. | ADDRESS ON FILE | | | | | | |
| 1257909 | CALDERON FELIX, ISAIAS | ADDRESS ON FILE | | | | | | |
| 63644 | CALDERON FELIX, MADELINE | ADDRESS ON FILE | | | | | | |
| 63645 | CALDERON FERAN, CARMEN L | ADDRESS ON FILE | | | | | | |
| 63646 | CALDERON FERDINAND, RICHARD | ADDRESS ON FILE | | | | | | |
| 782907 | CALDERON FERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 63648 | CALDERON FERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 1900044 | Calderon Ferran, Carmen L | ADDRESS ON FILE | | | | | | |
| 2117659 | Calderon Ferran, Carmen Lydia | ADDRESS ON FILE | | | | | | |
| 2118479 | Calderon Ferran, Carmen Lydia | ADDRESS ON FILE | | | | | | |
| 63649 | CALDERON FIGUEROA, BEATRIZ T | ADDRESS ON FILE | | | | | | |
| 63650 | CALDERON FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | |
| 63651 | CALDERON FIGUEROA, ERNESTO L | ADDRESS ON FILE | | | | | | |
| 63652 | CALDERON FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 63653 | CALDERON FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 63654 | CALDERON FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | |
| 63655 | CALDERON FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | |
| 1641709 | Calderon Figueroa, Jose M | ADDRESS ON FILE | | | | | | |
| 63656 | CALDERON FIGUEROA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 63657 | CALDERON FIGUEROA, NINOSHKA | ADDRESS ON FILE | | | | | | |
| 782908 | CALDERON FLORES, JACKELINE | ADDRESS ON FILE | | | | | | |
| 63658 | CALDERON FLORES, JANNET | ADDRESS ON FILE | | | | | | |
| 63659 | CALDERON FLORES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 63660 | CALDERON FLORES, JUAN | ADDRESS ON FILE | | | | | | |
| 63661 | CALDERON FONTANEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 63662 | CALDERON FRADERA, HAYRINES | ADDRESS ON FILE | | | | | | |
| 1751382 | Calderon Fradera, Hayrines | ADDRESS ON FILE | | | | | | |
| 63663 | CALDERON FRADERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 63664 | CALDERON FRED, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1813620 | Calderon Fuentes, Adorain | ADDRESS ON FILE | | | | | | |
| 63665 | CALDERON FUENTES, ADORIAN | ADDRESS ON FILE | | | | | | |
| 63666 | CALDERON FUENTES, ANGELINA | ADDRESS ON FILE | | | | | | |
| 63667 | CALDERON FUENTES, JOSE | ADDRESS ON FILE | | | | | | |
| 63668 | CALDERON FUENTES, NOEL | ADDRESS ON FILE | | | | | | |
| 63669 | CALDERON FUENTES, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 63670 | CALDERON FUENTES, RUTH | ADDRESS ON FILE | | | | | | |
| 63671 | CALDERON FUENTES, WANDA | ADDRESS ON FILE | | | | | | |
| 63673 | CALDERON GABRIEL, EUDEZ R | ADDRESS ON FILE | | | | | | |
| 63674 | CALDERON GABRIEL, EUDEZ R. | ADDRESS ON FILE | | | | | | |
| 63675 | CALDERON GALVAN, CARMEN OLGA | ADDRESS ON FILE | | | | | | |
| 63676 | CALDERON GARCIA, AUREO | ADDRESS ON FILE | | | | | | |
| 63677 | Calderon Garcia, Edrid | ADDRESS ON FILE | | | | | | |
| 63678 | CALDERON GARCIA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 63679 | CALDERON GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 63680 | Calderon Garcia, Jose L | ADDRESS ON FILE | | | | | | |
| 63681 | CALDERON GARCIA, JOSEFINA M | ADDRESS ON FILE | | | | | | |
| 63682 | CALDERON GARCIA, LUZ E | ADDRESS ON FILE | | | | | | |
| 63683 | CALDERON GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 63684 | CALDERON GARCIA, MARTA | ADDRESS ON FILE | | | | | | |
| 1418865 | CALDERON GARCIA, MICHAEL D. | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 CALLE 31 | | | BAYAMÓN | PR | 00959 |
| 63685 | CALDERON GARCIA, MIRTA | ADDRESS ON FILE | | | | | | |
| 63686 | CALDERON GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 63687 | CALDERON GARCIA, RAMON | ADDRESS ON FILE | | | | | | |
| 63688 | CALDERON GARCIA, WANDA E | ADDRESS ON FILE | | | | | | |
| 2053601 | Calderon Garcia, Wanda E. | ADDRESS ON FILE | | | | | | |
| 63689 | CALDERON GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 63690 | CALDERON GARNIER, CARLOS M | ADDRESS ON FILE | | | | | | |
| 63691 | CALDERON GAUDIO, JORGE A. | ADDRESS ON FILE | | | | | | |
| 63692 | CALDERON GEIGEL, JORGE L. | ADDRESS ON FILE | | | | | | |
| 63693 | CALDERON GEIGEL, KELLYMAR | ADDRESS ON FILE | | | | | | |
| 63694 | CALDERON GERENA, ARLIN | ADDRESS ON FILE | | | | | | |
| 782911 | CALDERON GERENA, JOSHUA O | ADDRESS ON FILE | | | | | | |
| 63695 | CALDERON GOMEZ, ANA L. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 63696 | Calderon Gomez, Johab | ADDRESS ON FILE | | | | | | | |
| 63697 | Calderon Gomez, Roberto | ADDRESS ON FILE | | | | | | | |
| 63698 | CALDERON GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 63699 | CALDERON GOMEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 63701 | CALDERON GONZALEZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| 63702 | CALDERON GONZALEZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 782912 | CALDERON GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 63703 | CALDERON GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 63704 | Calderon Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| 63705 | CALDERON GONZALEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 63706 | CALDERON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 63707 | Calderon Gonzalez, Maria I | ADDRESS ON FILE | | | | | | | |
| 63708 | Calderon Gonzalez, Martin A | ADDRESS ON FILE | | | | | | | |
| 63709 | CALDERON GONZALEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 63710 | CALDERON GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 63711 | CALDERON GONZALEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 63712 | CALDERON GONZALEZ, URBANO | ADDRESS ON FILE | | | | | | | |
| 63713 | CALDERON GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 852235 | CALDERON GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 782913 | CALDERON GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 63714 | Calderon Gonzalez, Yomarie | ADDRESS ON FILE | | | | | | | |
| 63715 | CALDERON GRANADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 63716 | CALDERON GUERRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 63717 | CALDERON GUTIERREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1597642 | Calderon Gutierres, Linda | ADDRESS ON FILE | | | | | | | |
| 782914 | CALDERON GUTIERREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 63718 | CALDERON GUTIERREZ, LINDA M | ADDRESS ON FILE | | | | | | | |
| 63719 | CALDERON GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1942226 | Calderon Gutierrez, Maria del R. | ADDRESS ON FILE | | | | | | | |
| 63720 | CALDERON GUTIERREZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 2214515 | Calderon Gutierrez, Victoria C. | ADDRESS ON FILE | | | | | | | |
| 63721 | CALDERON GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 63722 | CALDERON HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1482097 | CALDERON HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63723 | CALDERON HERNANDEZ, HERNINIO | ADDRESS ON FILE | | | | | | |
| 63724 | CALDERON HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 63725 | CALDERON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 63726 | Calderon Hernandez, Jose R | ADDRESS ON FILE | | | | | | |
| 63727 | CALDERON HERNANDEZ, JUAN J. | ADDRESS ON FILE | | | | | | |
| 63728 | CALDERON HERNANDEZ, JULIO ELI | ADDRESS ON FILE | | | | | | |
| 63729 | Calderon Hernandez, Luis D. | ADDRESS ON FILE | | | | | | |
| 63730 | CALDERON HERNANDEZ, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 63731 | Calderon Hernandez, Rosa L | ADDRESS ON FILE | | | | | | |
| 63732 | CALDERON HERNANDEZ, TIRSON L. | ADDRESS ON FILE | | | | | | |
| 63733 | Calderon Hernandez, Victor M | ADDRESS ON FILE | | | | | | |
| 63734 | CALDERON HERRERA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 63735 | CALDERON HERRERA, RAMON | ADDRESS ON FILE | | | | | | |
| 63736 | CALDERON HUECA, MARIA A | ADDRESS ON FILE | | | | | | |
| 63737 | CALDERON HUECA, MAYRA M | ADDRESS ON FILE | | | | | | |
| 63738 | CALDERON HUECA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 63739 | CALDERON HUECA, SONIA E. | ADDRESS ON FILE | | | | | | |
| 63740 | CALDERON ILARRAZA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1460493 | CALDERON ILARRAZA, CARMEN | ADDRESS ON FILE | | | | | | |
| 63740 | CALDERON ILARRAZA, CARMEN | ADDRESS ON FILE | | | | | | |
| 63741 | CALDERON ILARRAZA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 63742 | CALDERON IRENE, IRIS N | ADDRESS ON FILE | | | | | | |
| 1759360 | Calderon Irene, Iris Nereida | ADDRESS ON FILE | | | | | | |
| 63743 | CALDERON IRIZARRY, MARIA A. | ADDRESS ON FILE | | | | | | |
| 63744 | CALDERON ISAAC, OLGA E | ADDRESS ON FILE | | | | | | |
| 63745 | CALDERON IZQUIERDO, LUIS | ADDRESS ON FILE | | | | | | |
| 63746 | CALDERON JIMENEZ MD, JORGE L | ADDRESS ON FILE | | | | | | |
| 63747 | CALDERON JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 63748 | CALDERON JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 63749 | CALDERON JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 63750 | CALDERON JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 63751 | CALDERON JORGE, KEVIA | ADDRESS ON FILE | | | | | | |
| 1853089 | Calderon Julia, Emma M | ADDRESS ON FILE | | | | | | |
| 1853089 | Calderon Julia, Emma M | ADDRESS ON FILE | | | | | | |
| 63752 | CALDERON JULIA, EMMA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63753 | CALDERON JULIA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 63754 | CALDERON JUSINO, VICTORIA A | ADDRESS ON FILE | | | | | | |
| 63755 | CALDERON KANDELOWICZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 63756 | CALDERON LACEN, ABEL | ADDRESS ON FILE | | | | | | |
| 63757 | CALDERON LANZAR, PEDRO | ADDRESS ON FILE | | | | | | |
| 63758 | CALDERON LANZO, EULEDIS | ADDRESS ON FILE | | | | | | |
| 63760 | CALDERON LANZO, NAYDA | ADDRESS ON FILE | | | | | | |
| 63762 | CALDERON LANZO, NORCA | ADDRESS ON FILE | | | | | | |
| 1757653 | Calderon Lanzo, Norca | ADDRESS ON FILE | | | | | | |
| 782916 | CALDERON LANZO, NORCA | ADDRESS ON FILE | | | | | | |
| 1757653 | Calderon Lanzo, Norca | ADDRESS ON FILE | | | | | | |
| 63763 | CALDERON LANZO, VICTOR | ADDRESS ON FILE | | | | | | |
| 841544 | CALDERON LANZOT SAUL | 15 RES SAN FERNANDO APT 220 | | | | SAN JUAN | PR | 00927-5801 |
| 63764 | CALDERON LANZOT, SAUL | ADDRESS ON FILE | | | | | | |
| 1502374 | Calderon Lebron, Edgar | ADDRESS ON FILE | | | | | | |
| 63765 | CALDERON LEBRON, EDGAR | ADDRESS ON FILE | | | | | | |
| 63766 | CALDERON LEBRON, JONATHAN | ADDRESS ON FILE | | | | | | |
| 63767 | CALDERON LEBRON, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 63768 | CALDERON LEBRON, WALESKA | ADDRESS ON FILE | | | | | | |
| 2231995 | Calderon Lee, Betsua | ADDRESS ON FILE | | | | | | |
| 63769 | CALDERON LEON, EVELYN | ADDRESS ON FILE | | | | | | |
| 63700 | CALDERON LEON, EVELYN | ADDRESS ON FILE | | | | | | |
| 63770 | CALDERON LOPEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 2235703 | Calderon Lopez, Eliseo | ADDRESS ON FILE | | | | | | |
| 2236691 | Calderon Lopez, Eliseo | ADDRESS ON FILE | | | | | | |
| 63771 | CALDERON LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 63772 | CALDERON LOPEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 63773 | CALDERON LOPEZ, ISAIRA | ADDRESS ON FILE | | | | | | |
| 63774 | CALDERON LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 63775 | CALDERON LOPEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 63776 | CALDERON LOPEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 63777 | CALDERON LOPEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 63778 | CALDERON LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 63779 | Calderon Lozada, Delma I | ADDRESS ON FILE | | | | | | |
| 63780 | CALDERON LOZADA, MARIA | ADDRESS ON FILE | | | | | | |
| 63781 | CALDERON LUQUIS, STEPHANIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63782 | CALDERON MALDONADO, DORALIS | ADDRESS ON FILE | | | | | | |
| 63783 | CALDERON MALDONADO, JUAN | ADDRESS ON FILE | | | | | | |
| 63784 | CALDERON MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | |
| 63785 | CALDERON MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | |
| 63786 | CALDERON MALDONADO, MARIA | ADDRESS ON FILE | | | | | | |
| 63788 | CALDERON MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 63787 | CALDERON MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 63789 | CALDERON MARQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 63790 | CALDERON MARRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 63791 | CALDERON MARRERO, JOEL | ADDRESS ON FILE | | | | | | |
| 63792 | Calderon Marrero, Johanna I | ADDRESS ON FILE | | | | | | |
| 63792 | Calderon Marrero, Johanna I | ADDRESS ON FILE | | | | | | |
| 63793 | CALDERON MARRERO, JULIO C. | ADDRESS ON FILE | | | | | | |
| 1670033 | Calderon Marrero, Natividad | ADDRESS ON FILE | | | | | | |
| 782917 | CALDERON MARRERO, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 63794 | CALDERON MARRERO, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 2155165 | Calderon Marrero, Natividad | ADDRESS ON FILE | | | | | | |
| 63795 | Calderon Marrero, Sergio | ADDRESS ON FILE | | | | | | |
| 63796 | CALDERON MARTIN, CARLOS | ADDRESS ON FILE | | | | | | |
| 782918 | CALDERON MARTINE, TOMASA M | ADDRESS ON FILE | | | | | | |
| 63797 | Calderon Martinez, Benjamin | ADDRESS ON FILE | | | | | | |
| 2175632 | CALDERON MARTINEZ, ELLIOT A. | PO BOX 2025 | | | | CANOVANAS | PR | 00729 |
| 63798 | CALDERON MARTINEZ, JO-ANN | ADDRESS ON FILE | | | | | | |
| 63799 | CALDERON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 63800 | CALDERON MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 2066445 | Calderon Martinez, Maria del R | ADDRESS ON FILE | | | | | | |
| 63801 | CALDERON MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 63802 | CALDERON MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 63803 | CALDERON MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2041362 | Calderon Martinez, Tomasa M | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 63804 | CALDERON MARTINEZ, TOMASA M | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 63805 | CALDERON MATOS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 63806 | CALDERON MATOS, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 63807 | CALDERON MATTA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 63808 | CALDERON MATTA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 63809 | CALDERON MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 782920 | CALDERON MEDINA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 63810 | CALDERON MELENDEZ, ALICE M. | ADDRESS ON FILE | | | | | | | |
| 63811 | CALDERON MELENDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 63812 | Calderon Melendez, Amarylis | ADDRESS ON FILE | | | | | | | |
| 63813 | Calderon Melendez, Ramon | ADDRESS ON FILE | | | | | | | |
| 63814 | CALDERON MENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 63815 | CALDERON MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 63816 | CALDERON MENENDEZ, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 63817 | CALDERON MERCADO, DANILUZ | ADDRESS ON FILE | | | | | | | |
| 63818 | CALDERON MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 63819 | CALDERON MIRANDA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 63820 | CALDERON MODESTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 63821 | CALDERON MOJICA, CARIMEL | ADDRESS ON FILE | | | | | | | |
| 852236 | CALDERON MOJICA, CARIMEL | ADDRESS ON FILE | | | | | | | |
| 63822 | CALDERON MOJICA, JOSEDITH | ADDRESS ON FILE | | | | | | | |
| 1958281 | Calderon Mojica, Josedith | ADDRESS ON FILE | | | | | | | |
| 63823 | CALDERON MONROIG, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1627678 | Calderon Monserrate, Gertrudis | ADDRESS ON FILE | | | | | | | |
| 63824 | CALDERON MONTALVO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 63825 | Calderon Montalvo, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 63826 | CALDERON MORA, RAMON | ADDRESS ON FILE | | | | | | | |
| 782921 | CALDERON MORALES, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| 63827 | CALDERON MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 63828 | CALDERON MORALES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 63829 | Calderon Morales, Gisselle E | ADDRESS ON FILE | | | | | | | |
| 63830 | CALDERON MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 63831 | CALDERON MORALES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 63832 | CALDERON MORALES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 63833 | CALDERON MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 63834 | CALDERON MORALES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 782923 | CALDERON MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 63835 | CALDERON MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 63836 | CALDERON MORALES, NORMA L | ADDRESS ON FILE | | | | | | | |
| 63837 | CALDERON MORALES, RAMON P. | ADDRESS ON FILE | | | | | | | |
| 63838 | CALDERON MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 63839 | CALDERON MORALES, SARA I. | ADDRESS ON FILE | | | | | | | |
| 63840 | CALDERON MORALES, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 63842 | CALDERON MORAN, YAITZA | ADDRESS ON FILE | | | | | | | |
| 63843 | CALDERON MUNOZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 63844 | CALDERON MUNOZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 63845 | CALDERON MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 63846 | CALDERON MUNOZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 63847 | CALDERON MUNOZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 63848 | CALDERON NARVAEZ, ANGELUIS | ADDRESS ON FILE | | | | | | | |
| 63849 | CALDERON NARVAEZ, ANGELUIS | ADDRESS ON FILE | | | | | | | |
| 63850 | CALDERON NARVAEZ, IYASHIRA | ADDRESS ON FILE | | | | | | | |
| 63851 | CALDERON NAVARRO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 63852 | CALDERON NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 782924 | CALDERON NAVARRO, SAYONARA | ADDRESS ON FILE | | | | | | | |
| 63854 | CALDERON NEGRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 63855 | CALDERON NEVAREZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 63856 | Calderon Nieves, Ana M. | ADDRESS ON FILE | | | | | | | |
| 63857 | CALDERON NIEVES, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 63858 | CALDERON NIEVES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 63859 | CALDERON NIEVES, JENNYMIR | ADDRESS ON FILE | | | | | | | |
| 63860 | CALDERON NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 63861 | CALDERON NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 782925 | CALDERON NIEVES, LEONOR | ADDRESS ON FILE | | | | | | | |
| 782926 | CALDERON NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 63862 | CALDERON NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 63862 | CALDERON NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 63863 | CALDERON NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 63864 | CALDERON NUNEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 63865 | CALDERON OCANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 63866 | CALDERON OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 63867 | CALDERON OJEDA, JOHANA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 63868 | CALDERON OLIVERO, AIDA L | ADDRESS ON FILE |
| 63869 | CALDERON OLIVERO, CARMEN R | ADDRESS ON FILE |
| 63870 | CALDERON OLIVERO, MARILYN | ADDRESS ON FILE |
| 63871 | Calderon Olivero, Maritza | ADDRESS ON FILE |
| 63872 | CALDERON OLIVERO, NILSA | ADDRESS ON FILE |
| 63873 | CALDERON OLIVERO, REBECA | ADDRESS ON FILE |
| 63874 | CALDERON OLMO, CARMEN Y | ADDRESS ON FILE |
| 2052111 | Calderon Olmo, Luz N. | ADDRESS ON FILE |
| 63875 | CALDERON ORTA, VICTORIA | ADDRESS ON FILE |
| 782927 | CALDERON ORTEGA, BLANCA | ADDRESS ON FILE |
| 63876 | CALDERON ORTIZ, ANGEL | ADDRESS ON FILE |
| 63877 | CALDERON ORTIZ, CARLOS | ADDRESS ON FILE |
| 63878 | CALDERON ORTIZ, ELIZABETH | ADDRESS ON FILE |
| 63879 | CALDERON ORTIZ, GREGORIO | ADDRESS ON FILE |
| 63880 | CALDERON ORTIZ, JEFFREY O. | ADDRESS ON FILE |
| 63881 | CALDERON ORTIZ, JESUS | ADDRESS ON FILE |
| 63882 | CALDERON ORTIZ, JOSE I | ADDRESS ON FILE |
| 63883 | CALDERON ORTIZ, LUIS A | ADDRESS ON FILE |
| 63884 | CALDERON ORTIZ, MARIA T | ADDRESS ON FILE |
| 1791226 | Calderón Ortiz, María Teresa | ADDRESS ON FILE |
| 63885 | CALDERÓN ORTIZ, NATALIO | ADDRESS ON FILE |
| 2203558 | Calderon Ortiz, Rafael | ADDRESS ON FILE |
| 63886 | CALDERON ORTIZ, RAFAEL | ADDRESS ON FILE |
| 782928 | CALDERON ORTIZ, SOL M | ADDRESS ON FILE |
| 63887 | CALDERON ORTIZ, YOLANDA | ADDRESS ON FILE |
| 63888 | CALDERON ORTIZ, ZHYLKIA | ADDRESS ON FILE |
| 63889 | CALDERON OSORIO, CARMEN C. | ADDRESS ON FILE |
| 63890 | CALDERON OSORIO, EVANGELIST | ADDRESS ON FILE |
| 63891 | Calderon Osorio, Felix P | ADDRESS ON FILE |
| 63892 | CALDERON OSORIO, GABRIEL | ADDRESS ON FILE |
| 63893 | CALDERON OSORIO, ISABEL | ADDRESS ON FILE |
| 63894 | CALDERON OSORIO, ISABEL | ADDRESS ON FILE |
| 63841 | Calderon Osorio, Jose R | ADDRESS ON FILE |
| 63895 | CALDERON OSORIO, LUIS A. | ADDRESS ON FILE |
| 63896 | CALDERON OSORIO, MARIA | ADDRESS ON FILE |
| 63897 | CALDERON OSORIO, MAYRA | ADDRESS ON FILE |
| 63898 | CALDERON OYOLA, JUAN C | ADDRESS ON FILE |
| 63899 | CALDERON PACHECO, AUREA | ADDRESS ON FILE |
| 63900 | CALDERON PADILLA, CARMEN D | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63901 | CALDERON PADILLA, EVELYN | ADDRESS ON FILE | | | | | | |
| 63902 | Calderon Padilla, Luis A | ADDRESS ON FILE | | | | | | |
| 63903 | CALDERON PADILLA, VILMARYE | ADDRESS ON FILE | | | | | | |
| 63904 | CALDERON PAGAN, JUAN | ADDRESS ON FILE | | | | | | |
| 63905 | CALDERON PAGAN, JUAN J | ADDRESS ON FILE | | | | | | |
| 63906 | CALDERON PANELLI, ANGEL | ADDRESS ON FILE | | | | | | |
| 782929 | CALDERON PARIS, CARLOS | ADDRESS ON FILE | | | | | | |
| 782930 | CALDERON PARIS, MARY ANN | ADDRESS ON FILE | | | | | | |
| 63909 | CALDERON PARRILLA, EVELYN | ADDRESS ON FILE | | | | | | |
| 63908 | CALDERON PARRILLA, EVELYN | ADDRESS ON FILE | | | | | | |
| 63910 | CALDERON PARRILLA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1529728 | CALDERON PARRILLA, NANCY | ADDRESS ON FILE | | | | | | |
| 1529728 | CALDERON PARRILLA, NANCY | ADDRESS ON FILE | | | | | | |
| 63912 | CALDERON PARRILLA, NANCY L | VILLA CAROLINA | 35-13 CALLE 15 | | | CAROLINA | PR | 00985 |
| 63912 | CALDERON PARRILLA, NANCY L | Villa Fontana | 25L #441 Via 13 | | | Carolina | PR | 00983 |
| 2015801 | Calderon Pastor, Marisol | ADDRESS ON FILE | | | | | | |
| 1638190 | Calderon Pena, Karen | ADDRESS ON FILE | | | | | | |
| 1668540 | Calderon Peña, Karen | ADDRESS ON FILE | | | | | | |
| 63914 | CALDERON PENA, MERALYS | ADDRESS ON FILE | | | | | | |
| 63915 | CALDERON PEQA, KAREN | ADDRESS ON FILE | | | | | | |
| 1530212 | Calderon Pereira, Baibara | ADDRESS ON FILE | | | | | | |
| 1530212 | Calderon Pereira, Baibara | ADDRESS ON FILE | | | | | | |
| 1822857 | CALDERON PEREZ , CARMEN D. | ADDRESS ON FILE | | | | | | |
| 621130 | CALDERON PEREZ TIRZON | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 63917 | CALDERON PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1876786 | Calderon Perez, Antonio | ADDRESS ON FILE | | | | | | |
| 782932 | CALDERON PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 63918 | CALDERON PEREZ, ANTONIO L | ADDRESS ON FILE | | | | | | |
| 1912163 | Calderon Perez, Arnaldo | ADDRESS ON FILE | | | | | | |
| 1962991 | Calderon Perez, Arnaldo | ADDRESS ON FILE | | | | | | |
| 63919 | CALDERON PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 63920 | CALDERON PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 63921 | CALDERON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 63922 | CALDERON PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 63923 | CALDERON PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 63924 | CALDERON PEREZ, DAISY | ADDRESS ON FILE | | | | | | |
| 63925 | CALDERON PEREZ, DAISY M | ADDRESS ON FILE | | | | | | |
| 63926 | CALDERON PEREZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 63927 | CALDERON PEREZ, IVETTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 63928 | CALDERON PEREZ, JESSICA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63930 | CALDERON PEREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 63929 | CALDERON PEREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 63931 | CALDERON PEREZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 63932 | Calderon Perez, Luis F | ADDRESS ON FILE | | | | | | |
| 782933 | CALDERON PEREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 63933 | CALDERON PEREZ, RAUL A | ADDRESS ON FILE | | | | | | |
| 63934 | CALDERON PEREZ, RUTH N | ADDRESS ON FILE | | | | | | |
| 63935 | CALDERON PEREZ, SANDRA L | ADDRESS ON FILE | | | | | | |
| 63936 | CALDERON PEREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 63937 | CALDERON PEREZ, TOMASA | ADDRESS ON FILE | | | | | | |
| 63938 | CALDERON PEREZ, TRINA | ADDRESS ON FILE | | | | | | |
| 852237 | CALDERON PERSAD, NYREE | ADDRESS ON FILE | | | | | | |
| 63939 | CALDERON PERSAD, NYREE | ADDRESS ON FILE | | | | | | |
| 63940 | CALDERON PIMENTEL, PERLA | ADDRESS ON FILE | | | | | | |
| 63941 | CALDERON PIZARRO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 63942 | CALDERON PIZARRO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 782934 | CALDERON PIZARRO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 63943 | CALDERON PIZARRO, CLAY | ADDRESS ON FILE | | | | | | |
| 63944 | CALDERON PIZARRO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 63946 | CALDERON PIZARRO, FRANK E. | ADDRESS ON FILE | | | | | | |
| 63947 | CALDERON PIZARRO, LISBETH | ADDRESS ON FILE | | | | | | |
| 63948 | CALDERON PIZARRO, LUZ C | ADDRESS ON FILE | | | | | | |
| 63949 | CALDERON POLACO, EDNERIS | ADDRESS ON FILE | | | | | | |
| 63950 | CALDERON POLACO, EDNERIS | ADDRESS ON FILE | | | | | | |
| 63951 | CALDERON POU, JOSE | ADDRESS ON FILE | | | | | | |
| 1729216 | CALDERON PRADERA, HAYRINES | ADDRESS ON FILE | | | | | | |
| 1256953 | CALDERON PRECSSA, ANTONIO L | ADDRESS ON FILE | | | | | | |
| 63952 | Calderon Precssa, Antonio L | ADDRESS ON FILE | | | | | | |
| 782935 | CALDERON PUGH, JEHIELI | ADDRESS ON FILE | | | | | | |
| 63953 | CALDERON QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 63955 | CALDERON RAMIREZ, EVELYN J | ADDRESS ON FILE | | | | | | |
| 63956 | CALDERON RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 63957 | CALDERON RAMOS, LUZ B | ADDRESS ON FILE | | | | | | |
| 63958 | CALDERON RAMOS, MARIA A | ADDRESS ON FILE | | | | | | |
| 63959 | CALDERON RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 63961 | CALDERON RAMOS, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 63960 | CALDERON RAMOS, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 63962 | CALDERON RANGEL, ENID | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63964 | CALDERON RESTO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 782936 | CALDERON RESTO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 63966 | CALDERON RESTO, MADELINE | ADDRESS ON FILE | | | | | | |
| 63967 | CALDERON REY, DELIA | ADDRESS ON FILE | | | | | | |
| 63968 | CALDERON REYES, ADA | ADDRESS ON FILE | | | | | | |
| 63969 | CALDERON REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 63970 | CALDERON REYES, ANGEL I. | ADDRESS ON FILE | | | | | | |
| 63971 | CALDERON REYES, HENRY A | ADDRESS ON FILE | | | | | | |
| 63972 | CALDERON REYES, JESSICA | ADDRESS ON FILE | | | | | | |
| 63974 | CALDERON REYES, MARIA V | ADDRESS ON FILE | | | | | | |
| 63975 | CALDERON REYES, MONICA | ADDRESS ON FILE | | | | | | |
| 63976 | CALDERON REYES, SANDRA | ADDRESS ON FILE | | | | | | |
| 63977 | CALDERON REYES, SOCORRO | ADDRESS ON FILE | | | | | | |
| 63978 | CALDERON REYES, WANDA M. | ADDRESS ON FILE | | | | | | |
| 2056207 | Calderon Reyes, Zoraida | ADDRESS ON FILE | | | | | | |
| 63979 | CALDERON REYES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 63980 | CALDERON RIOS, RAYMOND | ADDRESS ON FILE | | | | | | |
| 63981 | CALDERON RIOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 63982 | CALDERON RIOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 63983 | CALDERON RIVAS, TERESA | ADDRESS ON FILE | | | | | | |
| 63984 | CALDERON RIVERA, AISHKARLEEN | ADDRESS ON FILE | | | | | | |
| 1824558 | Calderon Rivera, Alicia | ADDRESS ON FILE | | | | | | |
| 63985 | CALDERON RIVERA, ALICIA | ADDRESS ON FILE | | | | | | |
| 63986 | CALDERON RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 782937 | CALDERON RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 63987 | CALDERON RIVERA, ANA M | ADDRESS ON FILE | | | | | | |
| 63988 | CALDERON RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 63989 | CALDERON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 63990 | CALDERON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 63991 | CALDERON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 63992 | CALDERON RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 63993 | CALDERON RIVERA, DAINAH | ADDRESS ON FILE | | | | | | |
| 63994 | CALDERON RIVERA, EDALIZ | ADDRESS ON FILE | | | | | | |
| 63995 | Calderon Rivera, Edwin | ADDRESS ON FILE | | | | | | |
| 63996 | CALDERON RIVERA, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 63997 | CALDERON RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 63998 | CALDERON RIVERA, JOEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63999 | CALDERON RIVERA, JONNATHAN M | ADDRESS ON FILE | | | | | | |
| 64001 | Calderon Rivera, Jose A | ADDRESS ON FILE | | | | | | |
| 1810674 | Calderon Rivera, Jose A | ADDRESS ON FILE | | | | | | |
| 1810674 | Calderon Rivera, Jose A | ADDRESS ON FILE | | | | | | |
| 1807859 | Calderón Rivera, José A | ADDRESS ON FILE | | | | | | |
| 64002 | CALDERON RIVERA, KATHIA | ADDRESS ON FILE | | | | | | |
| 64003 | CALDERON RIVERA, LIGINETTE | ADDRESS ON FILE | | | | | | |
| 1482414 | Calderon Rivera, Luz E | ADDRESS ON FILE | | | | | | |
| 64004 | CALDERON RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | |
| 64006 | CALDERON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 64007 | CALDERON RIVERA, MIRELSA | ADDRESS ON FILE | | | | | | |
| 64008 | CALDERON RIVERA, NICOLE | ADDRESS ON FILE | | | | | | |
| 64009 | CALDERON RIVERA, OMAYRA L | ADDRESS ON FILE | | | | | | |
| 782938 | CALDERON RIVERA, OMAYRA L | ADDRESS ON FILE | | | | | | |
| 1682913 | Calderon Rivera, Ramon | ADDRESS ON FILE | | | | | | |
| 64010 | CALDERON RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | |
| 64011 | CALDERON RIVERA, RAMSES | ADDRESS ON FILE | | | | | | |
| 64012 | CALDERON RIVERA, REACHMARIE | ADDRESS ON FILE | | | | | | |
| 64013 | CALDERON RIVERA, REYES | ADDRESS ON FILE | | | | | | |
| 782939 | CALDERON RIVERA, REYES | ADDRESS ON FILE | | | | | | |
| 64014 | CALDERON RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 64015 | Calderon Rivera, Victor L. | ADDRESS ON FILE | | | | | | |
| 63911 | CALDERON RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 64016 | CALDERON ROBLES, ANA J | ADDRESS ON FILE | | | | | | |
| 64017 | CALDERON ROBLES, ANGEL | ADDRESS ON FILE | | | | | | |
| 64018 | CALDERON ROBLES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 64019 | CALDERON ROBLES, JUANA M. | ADDRESS ON FILE | | | | | | |
| 64020 | CALDERON RODRIGUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 64021 | Calderon Rodriguez, Angel L | ADDRESS ON FILE | | | | | | |
| 64022 | CALDERON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 852238 | CALDERON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 1497924 | Calderon Rodriguez, Blanca I. | ADDRESS ON FILE | | | | | | |
| 64023 | CALDERON RODRIGUEZ, CINDY | ADDRESS ON FILE | | | | | | |
| 64024 | CALDERON RODRIGUEZ, EDNA M | ADDRESS ON FILE | | | | | | |
| 782940 | CALDERON RODRIGUEZ, EDNA M | ADDRESS ON FILE | | | | | | |
| 64025 | CALDERON RODRIGUEZ, EDUVINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64026 | CALDERON RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | |
| 64028 | CALDERON RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | |
| 64029 | CALDERON RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | |
| 64030 | CALDERON RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 64031 | CALDERON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 64032 | CALDERON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 64033 | CALDERON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 64034 | CALDERON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 64035 | CALDERON RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | |
| 1860079 | Calderon Rodriguez, Juanita A. | ADDRESS ON FILE | | | | | | |
| 64036 | CALDERON RODRIGUEZ, JULIAN | ADDRESS ON FILE | | | | | | |
| 64037 | CALDERON RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | |
| 64038 | CALDERON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 64039 | CALDERON RODRIGUEZ, NIMIABEL | ADDRESS ON FILE | | | | | | |
| 1759105 | Calderon Rodriguez, Petra | ADDRESS ON FILE | | | | | | |
| 839998 | CALDERÓN RODRÍGUEZ, PETRA | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 64040 | CALDERON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 64041 | CALDERON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 64042 | CALDERON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 64043 | CALDERON RODRIGUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | |
| 64044 | CALDERON RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 64045 | CALDERON RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | |
| 64046 | CALDERON RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 64047 | CALDERON RODRIGUEZ, YAZULIE | ADDRESS ON FILE | | | | | | |
| 64048 | CALDERON ROJAS, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 64049 | CALDERON ROLON, MANUEL | ADDRESS ON FILE | | | | | | |
| 64050 | CALDERON ROMAN, DELIS E | ADDRESS ON FILE | | | | | | |
| 64051 | CALDERON ROMAN, LEILA | ADDRESS ON FILE | | | | | | |
| 64052 | CALDERON ROMAN, LLANARYS | ADDRESS ON FILE | | | | | | |
| 782941 | CALDERON ROMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 64053 | CALDERON ROMAN, MARIA A | ADDRESS ON FILE | | | | | | |
| 64054 | CALDERON ROMAN, YILLIAM | ADDRESS ON FILE | | | | | | |
| 64055 | CALDERON ROMERO, GIOVANNI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 662 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 64056 | CALDERON ROMERO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 64057 | CALDERON ROMERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 852239 | CALDERON ROMERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 64058 | CALDERON ROMERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 64059 | CALDERON ROMERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1891610 | Calderon Romero, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 1802602 | CALDERON ROMERO, SORAIDA | ADDRESS ON FILE | | | | | | | |
| 64060 | CALDERON ROMERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 64061 | CALDERON ROSA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 782942 | CALDERON ROSA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 64062 | CALDERON ROSA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 64063 | Calderon Rosa, Maria L | ADDRESS ON FILE | | | | | | | |
| 64064 | CALDERON ROSA, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 64065 | Calderon Rosado, Edwin | ADDRESS ON FILE | | | | | | | |
| 64066 | CALDERON ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 64067 | CALDERON ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 64068 | CALDERON ROSADO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 64069 | CALDERON ROSADO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 64071 | CALDERON ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 64072 | CALDERON ROSADO, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 64073 | CALDERON ROSARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 64074 | CALDERON ROSARIO, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 64075 | CALDERON ROSARIO, CAMIRIS | ADDRESS ON FILE | | | | | | | |
| 64076 | CALDERON ROSARIO, ERYCETH | ADDRESS ON FILE | | | | | | | |
| 782943 | CALDERON ROSARIO, ERYCETH | ADDRESS ON FILE | | | | | | | |
| 64077 | CALDERON ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 64078 | CALDERON ROSARIO, JERRY | ADDRESS ON FILE | | | | | | | |
| 1425035 | CALDERON ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 64079 | CALDERON ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 64080 | CALDERON ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 64081 | CALDERON ROSARIO, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 64082 | CALDERON ROSARIO, JOSHUA L | ADDRESS ON FILE | | | | | | | |
| 64083 | CALDERON ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 782945 | CALDERON RUIZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 64085 | Calderon Ruiz, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 64086 | CALDERON SALCEDO, MYRIAM | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64087 | CALDERON SANCHEZ MD, EVA Y | ADDRESS ON FILE | | | | | | |
| 64090 | CALDERON SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 64089 | CALDERON SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 64091 | CALDERON SANCHEZ, CRUZ | ADDRESS ON FILE | | | | | | |
| 64093 | CALDERON SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 1482964 | CALDERON SANCHEZ, KEVIN O | ADDRESS ON FILE | | | | | | |
| 64094 | CALDERON SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 64095 | CALDERON SANCHEZ, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 64096 | CALDERON SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 1788876 | Calderón Sánchez, Rosaura | ADDRESS ON FILE | | | | | | |
| 64097 | CALDERON SANCHEZ, WANDA ENID | ADDRESS ON FILE | | | | | | |
| 1690511 | Calderon Sanchez, Yolanda | HC 03, Box. 9313 | | | | Dorado | PR | 00646 |
| 64098 | CALDERON SANCHEZ, YOLANDA | PARCELA 49A RIO LAJAS | CALLE 3 HC 80 BOX 9324 | | | DORADO | PR | 00646 |
| 64099 | CALDERON SANJURJO, EDWIN A | ADDRESS ON FILE | | | | | | |
| 64100 | CALDERON SANTANA, CARMEN | ADDRESS ON FILE | | | | | | |
| 64101 | CALDERON SANTANA, EDWIN | ADDRESS ON FILE | | | | | | |
| 64102 | CALDERON SANTANA, MARTINA | ADDRESS ON FILE | | | | | | |
| 64103 | CALDERON SANTANA, PABLO | ADDRESS ON FILE | | | | | | |
| 64104 | CALDERON SANTIAGO MD, ROBERTO A | ADDRESS ON FILE | | | | | | |
| 64105 | CALDERON SANTIAGO, AMNERIS | ADDRESS ON FILE | | | | | | |
| 64106 | CALDERON SANTIAGO, AMNERIS C | ADDRESS ON FILE | | | | | | |
| 64107 | CALDERON SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | |
| 64108 | CALDERON SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 64109 | CALDERON SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 64110 | CALDERON SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | |
| 64111 | CALDERON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 782946 | CALDERON SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 64112 | CALDERON SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 64113 | CALDERON SANTOS, AMADA | ADDRESS ON FILE | | | | | | |
| 64114 | CALDERON SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 64115 | CALDERON SANTOS, JORGE | ADDRESS ON FILE | | | | | | |
| 1998693 | Calderon Santos, Maria De Los A. | ADDRESS ON FILE | | | | | | |
| 782947 | CALDERON SANTOS, ORALISK | ADDRESS ON FILE | | | | | | |
| 64117 | CALDERON SANTOS, WANDA E. | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590852 | Calderon Santos, Wanda E. | ADDRESS ON FILE | | | | | | |
| 64118 | CALDERON SEDA, ERWIN | ADDRESS ON FILE | | | | | | |
| 64119 | CALDERON SEGARRA, CARMELINA | ADDRESS ON FILE | | | | | | |
| 64120 | CALDERON SERRA, SILA M | ADDRESS ON FILE | | | | | | |
| 64121 | CALDERON SERRANO, ANA | ADDRESS ON FILE | | | | | | |
| 64122 | CALDERON SERRANO, ANA S. | ADDRESS ON FILE | | | | | | |
| 64123 | CALDERON SERRANO, JORGE | ADDRESS ON FILE | | | | | | |
| 64124 | CALDERON SERRANO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 64125 | CALDERON SERRANO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 64127 | CALDERON SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 64126 | CALDERON SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 64128 | CALDERON SGUIABRO, DIANA LUZ | ADDRESS ON FILE | | | | | | |
| 64129 | CALDERON SIERRA, YESENIA | ADDRESS ON FILE | | | | | | |
| 64130 | CALDERON SILVA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 782948 | CALDERON SILVA, KATIRIA | ADDRESS ON FILE | | | | | | |
| 64131 | CALDERON SITIRICHE, SAMUEL | ADDRESS ON FILE | | | | | | |
| 64132 | CALDERON SOLIS, LINDA | ADDRESS ON FILE | | | | | | |
| 64133 | CALDERON SOSTRE, MARGARITA | ADDRESS ON FILE | | | | | | |
| 64134 | CALDERON SOSTRE, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 64135 | CALDERON SOTO, ERIC | ADDRESS ON FILE | | | | | | |
| 64136 | Calderon Soto, Marjorie | ADDRESS ON FILE | | | | | | |
| 782949 | CALDERON SOTO, NADJA A | ADDRESS ON FILE | | | | | | |
| 64138 | Calderon Talavera, Wilfredo | ADDRESS ON FILE | | | | | | |
| 621131 | CALDERON TALAVERS RUTH | VILLA PALMERAS | 279 CALLE RIO GRANDE | | | SANTURCE | PR | 00915 |
| 64139 | CALDERON TANCO, CATALINA | ADDRESS ON FILE | | | | | | |
| 64140 | CALDERON TEJEDA, MARTHA | ADDRESS ON FILE | | | | | | |
| 782950 | CALDERON TELLADO, JOANN | ADDRESS ON FILE | | | | | | |
| 64141 | CALDERON TELLADO, JOANN M | ADDRESS ON FILE | | | | | | |
| 64142 | CALDERON TOLENTINO, CARMELO | ADDRESS ON FILE | | | | | | |
| 64143 | CALDERON TORRES, ALAN | ADDRESS ON FILE | | | | | | |
| 64144 | Calderon Torres, Alan j | ADDRESS ON FILE | | | | | | |
| 782951 | CALDERON TORRES, AMALIA | ADDRESS ON FILE | | | | | | |
| 64145 | CALDERON TORRES, AMALIA | ADDRESS ON FILE | | | | | | |
| 64147 | Calderon Torres, Edwin | ADDRESS ON FILE | | | | | | |
| 64147 | Calderon Torres, Edwin | ADDRESS ON FILE | | | | | | |
| 64148 | Calderon Torres, Gloria E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2080573 | CALDERON TORRES, HECTOR | ADDRESS ON FILE | | | | | |
| 2096914 | CALDERON TORRES, HECTOR | ADDRESS ON FILE | | | | | |
| 64149 | CALDERON TORRES, HECTOR | ADDRESS ON FILE | | | | | |
| 64150 | CALDERON TORRES, IDA L | ADDRESS ON FILE | | | | | |
| 64151 | CALDERON TORRES, IVONNE D. | ADDRESS ON FILE | | | | | |
| 64152 | CALDERON TORRES, LUIS | ADDRESS ON FILE | | | | | |
| 64153 | CALDERON TORRES, MADELINE | ADDRESS ON FILE | | | | | |
| 64154 | CALDERON TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 64155 | CALDERON TORRES, MARIAM M | ADDRESS ON FILE | | | | | |
| 64156 | CALDERON TORRES, MARITZA | ADDRESS ON FILE | | | | | |
| 64157 | CALDERON TORRES, MILAGROS | ADDRESS ON FILE | | | | | |
| 64159 | CALDERON TORRES, MILDRED I. | ADDRESS ON FILE | | | | | |
| 64160 | CALDERON TORRES, ROBERTO | ADDRESS ON FILE | | | | | |
| 64161 | CALDERON TORRES, SONIA I | ADDRESS ON FILE | | | | | |
| 782952 | CALDERON TORRES, WALESKA | ADDRESS ON FILE | | | | | |
| 64162 | CALDERON TORRES, WILBERT | ADDRESS ON FILE | | | | | |
| 64163 | CALDERON TORRES, ZELMA | ADDRESS ON FILE | | | | | |
| 64164 | CALDERON TOVAR, EFRAIN | ADDRESS ON FILE | | | | | |
| 621133 | CALDERON TRANSPORT INC | RIO PLANTATION | 15 CALLE 1 ESTE | | BAYAMON | PR | 00956 |
| 621132 | CALDERON TRANSPORT INC | RR 2 BOX 8122 | | | TOA ALTA | PR | 00953 |
| 841547 | CALDERON TRANSPORT, INC | URB RIO PLANTATION | E15 CALLE 1 | | BAYAMON | PR | 00961-3521 |
| 64165 | CALDERON VALDES, GREGORIO | ADDRESS ON FILE | | | | | |
| 64166 | Calderon Vargas, Santos | ADDRESS ON FILE | | | | | |
| 64167 | CALDERON VAZQUEZ, SANTIAGO | ADDRESS ON FILE | | | | | |
| 841548 | CALDERON VAZQUEZ MARCOS T | BOX 515 | | | CAMUY | PR | 00627 |
| 64168 | CALDERON VAZQUEZ, EVA E | ADDRESS ON FILE | | | | | |
| 64169 | CALDERON VAZQUEZ, LUNEDYS | ADDRESS ON FILE | | | | | |
| 782953 | CALDERON VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | |
| 1958521 | Calderon Vega, Carlos | ADDRESS ON FILE | | | | | |
| 63419 | Calderon Vega, Carlos | ADDRESS ON FILE | | | | | |
| 64170 | CALDERON VEGA, IRIANA | ADDRESS ON FILE | | | | | |
| 782954 | CALDERON VEGA, IRIANA | ADDRESS ON FILE | | | | | |
| 64171 | CALDERON VEGA, JESUS | ADDRESS ON FILE | | | | | |
| 64172 | CALDERON VEGA, JESUS | ADDRESS ON FILE | | | | | |
| 64173 | CALDERON VEGA, JOSUE | ADDRESS ON FILE | | | | | |
| 64174 | CALDERON VEGA, JULIO L. | ADDRESS ON FILE | | | | | |
| 64175 | CALDERON VEGA, MERCEDES | ADDRESS ON FILE | | | | | |
| 64176 | CALDERON VEGA, MITZA | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 782955 | CALDERON VEGA, MITZA | ADDRESS ON FILE | | | | | | | |
| 782956 | CALDERON VEGA, MITZA | ADDRESS ON FILE | | | | | | | |
| 64177 | CALDERON VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 64178 | CALDERON VEGUILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 64179 | CALDERON VEGUILLA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 64180 | CALDERON VELAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 782957 | CALDERON VELAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 64181 | CALDERON VELAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 64182 | CALDERON VELEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 64183 | CALDERON VELEZ, DANNETTE | ADDRESS ON FILE | | | | | | | |
| 64184 | CALDERON VELEZ, ERNESTO M | ADDRESS ON FILE | | | | | | | |
| 64185 | CALDERON VELEZ, GINATHA | ADDRESS ON FILE | | | | | | | |
| 64186 | CALDERON VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 64187 | CALDERON VERDEJO, JOEL | ADDRESS ON FILE | | | | | | | |
| 64188 | CALDERON VERDEJO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 64189 | CALDERON VERDEJO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 64190 | CALDERON VICENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 64191 | CALDERON VIERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 64192 | CALDERON VIERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 64193 | CALDERON VIGO, LUICETTE M | ADDRESS ON FILE | | | | | | | |
| 64070 | CALDERON VIGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 64194 | CALDERON VILLA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 64195 | CALDERON VIZCARRONDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1418866 | CALDERÓN YETZAIDA, PARIS | LUIS E. GERVITZ CARBONELL | COND EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| 64196 | CALDERON, ANA I. | ADDRESS ON FILE | | | | | | | |
| 64197 | CALDERON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1898752 | Calderon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2018421 | Calderón, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 64198 | CALDERON, DAVID | ADDRESS ON FILE | | | | | | | |
| 64199 | CALDERON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64200 | CALDERON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 64201 | CALDERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 64202 | CALDERON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1764394 | Calderon, Joann | ADDRESS ON FILE | | | | | | | |
| 1810740 | CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 64203 | CALDERON, JOSUE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1696760 | Calderon, Lizette Gonzalez | ADDRESS ON FILE | | | | | |
| 64204 | Calderon, Maria | ADDRESS ON FILE | | | | | |
| 64205 | CALDERON, MARIA D | ADDRESS ON FILE | | | | | |
| 64206 | CALDERON, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 1789207 | Calderon, Marybel | P. O. Box 1936 | | | Barceloneta | PR | 00617 |
| 2211325 | Calderon, Nivia Rivera | ADDRESS ON FILE | | | | | |
| 64207 | CALDERON, PETER | ADDRESS ON FILE | | | | | |
| 64208 | CALDERON, SARITA | ADDRESS ON FILE | | | | | |
| 64209 | CALDERON, VICTOR | ADDRESS ON FILE | | | | | |
| 1597281 | Calderon, Wanda I. | ADDRESS ON FILE | | | | | |
| 64210 | CALDERON, WIGBERTO | ADDRESS ON FILE | | | | | |
| 64211 | CALDERON, YESENIA | ADDRESS ON FILE | | | | | |
| 64212 | CALDERON,JULIO | ADDRESS ON FILE | | | | | |
| 700071 | Calderon-Colon, Lucy | ADDRESS ON FILE | | | | | |
| 64213 | CALDERONPEREZ, TIRSON | ADDRESS ON FILE | | | | | |
| 64214 | CALDERONREYES, JOSE A | ADDRESS ON FILE | | | | | |
| 1754522 | Calderon-Romero, Soraida | ADDRESS ON FILE | | | | | |
| 1754522 | Calderon-Romero, Soraida | ADDRESS ON FILE | | | | | |
| 64215 | CALDERO-PEREZ, NOEMI | ADDRESS ON FILE | | | | | |
| 64216 | CALDOSOS INC | HC 72 BOX 3410 | | | NARANJITO | PR | 00719 |
| 64217 | CALDRON NEVAREZ, FELIX L. | ADDRESS ON FILE | | | | | |
| 64218 | CALE ALVAREZ, EUSTAQUIO | ADDRESS ON FILE | | | | | |
| 64219 | CALEB A CORTES MERCADO | ADDRESS ON FILE | | | | | |
| 64220 | CALEB CUASCUT CEDENO | ADDRESS ON FILE | | | | | |
| 621134 | CALEB FIGUEROA LUGO | ADDRESS ON FILE | | | | | |
| 621135 | CALEB HIRALDO FERRER | URB VILLA CAROLINA | 20 CALLE E | | CAROLINA | PR | 00987 |
| 64221 | CALEB JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 64222 | CALEB JOEL CRUZ PIZARRO | ADDRESS ON FILE | | | | | |
| 64223 | CALEB L. DIAZ REYES | ADDRESS ON FILE | | | | | |
| 64224 | CALEB L. DIAZ REYES | ADDRESS ON FILE | | | | | |
| 64225 | CALEB LAUREANO VELEZ | ADDRESS ON FILE | | | | | |
| 64226 | CALEB LOPEZ AYALA | ADDRESS ON FILE | | | | | |
| 64227 | CALEB M ACOSTA SANTIAGO | ADDRESS ON FILE | | | | | |
| 64228 | CALEB MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 621136 | CALEB MORALES CARRION | URB VILLAS FONTANA | SHR 717 VIA 5 | | CAROLINA | PR | 00983 |
| 621137 | CALEB R ALVAREZ | URB SAGRADO CORAZON | 1721 CALLE SANTA BRIGIDA | | SAN JUAN | PR | 00926 |
| 64229 | CALEB ROSARIO | ADDRESS ON FILE | | | | | |
| 64230 | CALEB Y HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621138 | CALEFON DE PUERTO RICO | HC 06 BOX 13643 | | | | COROZAL | PR | 00783 | |
| 621139 | CALEFON DE PUERTO RICO | M 14 AVE LOMAS VERDES | | | | BAYAMON | PR | 00959 | |
| 621140 | CALEIDOSCOPIO FILMS | P O BOX 6813 | | | | SAN JUAN | PR | 00914-6813 | |
| 64231 | CALENDA ABBAGNANO, BRUNO | ADDRESS ON FILE | | | | | | | |
| 64232 | CALENDA PORTILLA, BRUNO | ADDRESS ON FILE | | | | | | | |
| 64233 | CALENDARIA RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 64234 | CALENDARIO Y AGENDAS DE PR | H 24 CALLE MEXICO | | | | SABANA GRANDE | PR | 00637 | |
| 64235 | CALENTADORES BORICUA SOL | PO BOX 1375 | | | | QUEBRADILLAS | PR | 00678 | |
| 64236 | CALENZANI MATTOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 64237 | CALERO ALFARO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 782960 | CALERO ALFARO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 64238 | CALERO ALFARO, HARRY | ADDRESS ON FILE | | | | | | | |
| 64239 | CALERO ALFARO, MARIA | ADDRESS ON FILE | | | | | | | |
| 64240 | CALERO ALFARO, MARIA 5 | ADDRESS ON FILE | | | | | | | |
| 64241 | CALERO ALFARO, NANCY | ADDRESS ON FILE | | | | | | | |
| 64242 | CALERO ALFARO, PETTER | ADDRESS ON FILE | | | | | | | |
| 64243 | CALERO ALVAREZ, ENIT | ADDRESS ON FILE | | | | | | | |
| 64244 | CALERO ALVAREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 64245 | CALERO ASENCIO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 64246 | CALERO ASENCIO, ROBERTO N | ADDRESS ON FILE | | | | | | | |
| 64247 | CALERO BONILLA, DILIA | ADDRESS ON FILE | | | | | | | |
| 64248 | CALERO CANABAL, IVAN | ADDRESS ON FILE | | | | | | | |
| 64249 | CALERO CANABAL, NIDIA | ADDRESS ON FILE | | | | | | | |
| 64250 | CALERO CARRION, RAMON | ADDRESS ON FILE | | | | | | | |
| 64251 | CALERO CAY VILA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 63945 | CALERO CEREZO MD, FERNANDO M | ADDRESS ON FILE | | | | | | | |
| 782961 | CALERO DAVILA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 64252 | CALERO DE LA CRUZ, ELIS MARIE | ADDRESS ON FILE | | | | | | | |
| 852240 | CALERO DEL VALLE, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 64253 | CALERO DEL VALLE, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 782962 | CALERO DEL VALLE, SONIA | ADDRESS ON FILE | | | | | | | |
| 64254 | CALERO DEL VALLE, SONIA M | ADDRESS ON FILE | | | | | | | |
| 64255 | CALERO DIAZ, AEMY | ADDRESS ON FILE | | | | | | | |
| 1257910 | CALERO DIAZ, AEMY | ADDRESS ON FILE | | | | | | | |
| 64256 | CALERO DIMAIO, JOHNATAN | ADDRESS ON FILE | | | | | | | |
| 64257 | CALERO DISTRIBUTORS INC | URB VENUS GARDENS | 1674 HIDALGO | | | SAN JUAN | PR | 00926-4646 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64258 | CALERO FERNANDEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 1690249 | CALERO FERNANDEZ, DORIS N. | ADDRESS ON FILE | | | | | | |
| 64259 | CALERO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 64260 | CALERO FERNANDEZ, LUIS F. | ADDRESS ON FILE | | | | | | |
| 64261 | CALERO FONT, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 64262 | CALERO FONT, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 64263 | CALERO GARCIA, LISA | ADDRESS ON FILE | | | | | | |
| 64264 | CALERO GARCIA, SANTA B | ADDRESS ON FILE | | | | | | |
| 64265 | CALERO GOMEZ, DIANA L. | ADDRESS ON FILE | | | | | | |
| 782964 | CALERO GOMEZ, IDAMIS | ADDRESS ON FILE | | | | | | |
| 64267 | CALERO GONZALEZ, ANAIS | ADDRESS ON FILE | | | | | | |
| 64268 | CALERO GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 64268 | CALERO GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 64269 | CALERO GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 64270 | CALERO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 64271 | CALERO HERRERA, MARIA DE A. | ADDRESS ON FILE | | | | | | |
| 64272 | Calero Huertas, Julio C | ADDRESS ON FILE | | | | | | |
| 64273 | CALERO JUARBE, CALIXTO | ADDRESS ON FILE | | | | | | |
| 64274 | CALERO JUARBE, VICENTA | ADDRESS ON FILE | | | | | | |
| 64275 | CALERO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 64276 | CALERO MARIN, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 64277 | CALERO MARIN, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 64278 | CALERO MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 782965 | CALERO MENDEZ, DIANA C | ADDRESS ON FILE | | | | | | |
| 64279 | CALERO MERCADO, SANTA M | ADDRESS ON FILE | | | | | | |
| 782967 | CALERO MORALES, MARISOL | ADDRESS ON FILE | | | | | | |
| 64280 | CALERO MORALES, MARISOL | ADDRESS ON FILE | | | | | | |
| 1673318 | CALERO MORALES, MARISOL | ADDRESS ON FILE | | | | | | |
| 64281 | CALERO MULERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 1690772 | CALERO MULERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 64282 | CALERO PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 64283 | Calero Pagan, Humberto | ADDRESS ON FILE | | | | | | |
| 64284 | CALERO PAGAN, KEISHLA | ADDRESS ON FILE | | | | | | |
| 64285 | CALERO QUINONES, DORITZA | ADDRESS ON FILE | | | | | | |
| 64287 | CALERO RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 64288 | CALERO RECIO, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 1512807 | CALERO RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | |
| 64289 | CALERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 782968 | CALERO SANTOS, SHAISKA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 841549 | CALERO SOFTWARE, LLC | 1565 JEFFERSON ROAD | SUITE 120 | | | ROCHESTER | NY | 14623 | |
| 64290 | CALERO SOSA, NORMA | ADDRESS ON FILE | | | | | | | |
| 64291 | CALERO SUAREZ, JOSE NOEL | ADDRESS ON FILE | | | | | | | |
| 64292 | CALERO SUAREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 64293 | CALERO TIRADO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 1765227 | Calero Tirado, Ermelinda | ADDRESS ON FILE | | | | | | | |
| 64294 | CALERO TORRES, BASILISA | ADDRESS ON FILE | | | | | | | |
| 782969 | CALERO TORRES, BASILISA | ADDRESS ON FILE | | | | | | | |
| 64295 | CALERO VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 782971 | CALERO VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 64296 | CALERO VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 64297 | CALERO VELEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 64298 | CALERO VELEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 64299 | CALERO VELEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 64300 | CALERO VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 621141 | CALES ALUMINUM | 254 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 841551 | CALES ALUMINUM | CALLE VILLA NO. 254 | | | | PONCE | PR | 00731 | |
| 841550 | CALES AUTO SERVICES INC | URB LOS CAOBOS | 857 CALLE ALMACIGO | | | PONCE | PR | 00715 | |
| 64301 | CALES CALES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 64302 | CALES CANLER, VICTOR | ADDRESS ON FILE | | | | | | | |
| 64303 | CALES CRUZ, JERRY W | ADDRESS ON FILE | | | | | | | |
| 782972 | CALES CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 64304 | CALES CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 782973 | CALES ECHEVARRIA, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 782974 | CALES ECHEVARRIA, YOMAYRA L | ADDRESS ON FILE | | | | | | | |
| 64305 | CALES FRATICELLI MD, XAVIER | ADDRESS ON FILE | | | | | | | |
| 1256955 | CALES FRATICELLI, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 64307 | CALES FRATICELLI, XAVIER | ADDRESS ON FILE | | | | | | | |
| 64308 | CALES LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 782975 | CALES LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 64309 | CALES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 64310 | CALES MORALES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 2003815 | Cales Morales, Martha Ivette | ADDRESS ON FILE | | | | | | | |
| 64311 | CALES PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64312 | Cales Pacheco, Edwin E | ADDRESS ON FILE | | | | | | | |
| 64313 | CALES PACHECO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1792204 | Cales Pacheco, Migdalia | ADDRESS ON FILE | | | | | | | |
| 64314 | CALES PACHECO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2128161 | Cales Pacheco, Migdalia | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64315 | CALES PEREZ, PAULA I | ADDRESS ON FILE | | | | | | |
| 64316 | CALES RAMOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 2074421 | Cales Ramos, Sandra | ADDRESS ON FILE | | | | | | |
| 1944752 | Cales Rivera, Edwin | ADDRESS ON FILE | | | | | | |
| 64318 | CALES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 64319 | CALES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 64320 | CALES RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 64321 | CALES RODRIGUEZ, OMAR ANTONIO | ADDRESS ON FILE | | | | | | |
| 782976 | CALES SANTIAGO, DELVALIS | ADDRESS ON FILE | | | | | | |
| 64322 | CALES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 64323 | CALES TORRES, ROSABEL | ADDRESS ON FILE | | | | | | |
| 64324 | CALES, JOSE | ADDRESS ON FILE | | | | | | |
| 64325 | CALESA MOTORS INC. | PO BOX 6957 | | | | CAGUAS | PR | 00726 |
| 64326 | CALET JAMIL VELAZQUEZ TOLENTINO | ADDRESS ON FILE | | | | | | |
| 64328 | CALEZ TORRES, ROSA J | ADDRESS ON FILE | | | | | | |
| 64329 | CALF INC | AVE FD ROOSEVELT #1246 SUITE 206 | 100 GRAN BOULEVAR PASEO | | | SAN JUAN | PR | 00926 |
| 841552 | CALI | 1313 Fifth Street SE | | | | Minneapolis | MN | 55414 |
| 64330 | CALI NURSERIES / HECTOR A SANTIAGO | PMB 318 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 |
| 621142 | CALI NURSERIES INC | MSC 318 HC 71 BOX 3766 | | | | NARANJITO | PR | 00719 |
| 621143 | CALIBRE SE | PO BO 363304 | | | | SAN JUAN | PR | 00936-3304 |
| 841553 | CALICO HOUSE DECORATIVE FABRICS | CALICO COURT #173 | CARRETERA #2 | | | GUAYNABO | PR | 00966 |
| 621144 | CALICO HOUSE INC | 173 CALICO COURT | CARR 2 | | | GUAYNABO | PR | 00966 |
| 621145 | CALICO HOUSE INC | VILLA CAPARRA | 173 CARR 2 | | | GUAYNABO | PR | 00966 |
| 621146 | CALIDAD AUTO SALES CORP | PO BOX 30 | | | | VEGA BAJA | PR | 00694 |
| 64331 | CALIDAD AUTO SALES CORP. | LCDO. ALBERTO J. TORRADO DELGADO | PO BOX 1329 | | | HATILLO | PR | 00659-1329 |
| 1418867 | CALIDAD AUTO SALES CORPORATION | ALBERTO J. TORRADO DELGADO | PO BOX 1329 | | | HATILLO | PR | 00659-1329 |
| 64332 | CALIDAD AUTO SALES, INC./ GLADYS YOLANDA MONTESINO MARTINEZ | LCDO. ALBERTO J. TORRADO DELGADO | PO Box 1329 | | | HATILLO | PR | 00659-1329 |
| 64333 | CALIDAD DE VIDA VECINAL INC OCEAN PARK | 1962 CALLE ESPANA | | | | SAN JUAN | PR | 00911 |
| 64334 | CALIFANO, LUIGI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 621147 | CALIFORNIA CLOSETS | 308 URB IND MINILLAS | | | BAYAMON | PR | 00959-1907 | |
| 64335 | CALIFORNIA DISTRICT ATTORNEY ASSOCIATION | 921 11TH STREET | SUITE 300 | | SACRAMENTO | CA | 95814 | |
| 621148 | CALIFORNIA INSTITUTE OF PUBLIC AFFAIRS | PO BOX 189040 | | | SACRAMENTO | CA | 95818 | |
| 621149 | CALIFORNIA PRINCETON FULFILLMENT SERV | PO BOX 7780-4721 | | | PHILADELPHIA | PA | 00902-1112 | |
| 841554 | CALIFORNIA PRINCETON FULFILLMENT SERVICE | PO BOX 7780-4721 | | | PHILADELPHIA | PA | 19182-4721 | |
| 64336 | CALIFORNIA STATE DISBURSEMENT UNIT | PO BOX 989067 | | | WEST SACRAMENTO | CA | 95798-9067 | |
| 621151 | CALIFORNIA STATE UNIVERSITY | 8901 B STOCKDALE | | | BAKERSFIELD | CA | 93311 | |
| 621150 | CALIFORNIA STATE UNIVERSITY | ATACP CENTER ON DFISABILITIES | 18111 NORDHOFF STREET | | NORDTHRIDGE | CA | 91330 8340 | |
| 841555 | CALIMANO GUARDIOLA CARLOS A | 1801 PONCE DE LEON STE 412 | | | SAN JUAN | PR | 000909 | |
| 64338 | CALIMANO GUARDIOLA MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 64339 | CALIMANO PLUMEY, STEVE | ADDRESS ON FILE | | | | | | |
| 64340 | CALIMANO RAMOS, ROBERT | ADDRESS ON FILE | | | | | | |
| 64341 | CALIMANO RIVERA, MILKA | ADDRESS ON FILE | | | | | | |
| 64286 | CALIMANO SOSA, RICHARD | ADDRESS ON FILE | | | | | | |
| 64342 | CALIMANO,FERNANDO | ADDRESS ON FILE | | | | | | |
| 64343 | CALIMAX PROPERTIES CORP | URB. CAGUAS NORTE | U-4 CALLE NEBRASKA | | CAGUAS | PR | 00725 | |
| 64344 | CALINES GUERRERO DIAZ | ADDRESS ON FILE | | | | | | |
| 841556 | CALIPER CORPORATION | 1172 BEACON STREET | | | NEWTON | MA | 02461 | |
| 64346 | CALIPER LIFE SCIENCES, INC. | 68 ELM STREET | | | HOPKINTON | MA | 01748 | |
| 64347 | CALISTO PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 621152 | CALISTO SEDA FERRER | PUERTO REAL | 7 CALLE 12 RR BOX 7 | | CABO ROJO | PR | 00623 | |
| 841557 | CALITEK INC | REPTO TERESITA | B20 CALLE 4 | | BAYAMON | PR | 00961-3679 | |
| 64348 | CALIX DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 64349 | CALIXTA CAJIGAS LUGO | ADDRESS ON FILE | | | | | | |
| 621153 | CALIXTA FITZPATRICK | C/O DIV CONCILIACION ( 99-157 ) | | | SAN JUAN | PR | 00902-4140 | |
| 64350 | CALIXTA GONZALEZ HERRERA | ADDRESS ON FILE | | | | | | |
| 64351 | CALIXTA GONZALEZ HERRERA | ADDRESS ON FILE | | | | | | |
| 64352 | CALIXTA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 621154 | CALIXTA RESTO VILLEGAS | ADDRESS ON FILE | | | | | | |
| 64353 | CALIXTA RODRIGUEZ VAZQUEZ | PO BOX 970 | | | CANOVANA | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 673 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621155 | CALIXTA RODRIGUEZ VAZQUEZ | PO BOX 970 | | | | CANOVANAS | PR | 00729 |
| 621156 | CALIXTA VELEZ ADORNO | PO BOX 1128 | | | | BAYAMON | PR | 00960-1128 |
| 621157 | CALIXTO A ALFARO DELGADO | URB SUMMIT HILLS | 1675 CALLE ADAMS | | | SAN JUAN | PR | 00921 |
| 621158 | CALIXTO CALERO JUARBE | P O BOX 277 | | | | ISABELA | PR | 00662-0277 |
| 64354 | CALIXTO CAMACHO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 64355 | CALIXTO CAMACHO, GUILLERMO J. | ADDRESS ON FILE | | | | | | |
| 64356 | CALIXTO CAMACHO, LUIS | ADDRESS ON FILE | | | | | | |
| 64357 | CALIXTO CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 64358 | CALIXTO CAMANO DE JESUS | ADDRESS ON FILE | | | | | | |
| 621159 | CALIXTO CARRERA | PO BOX 698 | | | | SABANA GRANDE | PR | 00637 |
| 2137285 | CALIXTO COLON CRUZ | CALIXTO COLON CRUZ / MAGDALIS FERNANDEZ | HC 866 BZN 10234 | | | FAJARDO | PR | 00738 |
| 2163635 | CALIXTO COLON CRUZ | HC 866 BZN 10234 | | | | FAJARDO | PR | 00738 |
| 64359 | CALIXTO COLON CRUZ / MAGDALIS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 64360 | CALIXTO CORREA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 64361 | CALIXTO DE JESUS, ERIKA | ADDRESS ON FILE | | | | | | |
| 64088 | CALIXTO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | |
| 64362 | CALIXTO DE LEON, MARY C. | ADDRESS ON FILE | | | | | | |
| 621160 | CALIXTO DIAZ ALONSO | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 |
| 64363 | CALIXTO DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 621161 | CALIXTO DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 621162 | CALIXTO FLORES COLON | 20 URB VISTA DEL SOL | | | | COAMO | PR | 00768 |
| 64364 | CALIXTO GARCIA, YINETTE | ADDRESS ON FILE | | | | | | |
| 64365 | CALIXTO GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 621163 | CALIXTO GONZALEZ MARTINEZ | URB SIERRA LINDA | T 20 CALLE 13 | | | BAYAMON | PR | 00957 |
| 64366 | CALIXTO GUZMAN FERREIRA | ADDRESS ON FILE | | | | | | |
| 64367 | CALIXTO LABOY, CELESTINO | ADDRESS ON FILE | | | | | | |
| 64368 | CALIXTO LEBRON, DELIA | ADDRESS ON FILE | | | | | | |
| 782978 | CALIXTO LEBRON, DELIA | ADDRESS ON FILE | | | | | | |
| 64369 | CALIXTO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 852241 | CALIXTO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1257911 | CALIXTO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 64370 | CALIXTO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 64371 | CALIXTO MARRERO OQUENDO | ADDRESS ON FILE | | | | | | |
| 64372 | CALIXTO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 64373 | CALIXTO MARTINEZ, LUZ B | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 64374 | CALIXTO MIRANDA, OMAR | ADDRESS ON FILE | | | | | | | | |
| 621164 | CALIXTO NEGRON APONTE | ADDRESS ON FILE | | | | | | | | |
| 621165 | CALIXTO ORTIZ VEGA | ADDRESS ON FILE | | | | | | | | |
| 64375 | CALIXTO ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 621166 | CALIXTO PADIN PEREZ | HC 01 BOX 4549 | | | | | QUEBRADILLAS | PR | 00678 | |
| 621167 | CALIXTO PAGAN REYES | ADDRESS ON FILE | | | | | | | | |
| 64376 | CALIXTO RAMIREZ, MARIELIS | ADDRESS ON FILE | | | | | | | | |
| 841558 | CALIXTO RIVERA GHIGLIOTTY | PO BOX 455 | | | | | CABO ROJO | PR | 00623 | |
| 621168 | CALIXTO RIVERA GONZALEZ | URB OCEAN FRONT | BZN 3407 CALLE ATLANTICO | | | | VEGA ALTA | PR | 00693 | |
| 64377 | CALIXTO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 64378 | CALIXTO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 1835030 | CALIXTO RODRIGUEZ, Guillermo | ADDRESS ON FILE | | | | | | | | |
| 1835030 | CALIXTO RODRIGUEZ, Guillermo | ADDRESS ON FILE | | | | | | | | |
| 1418868 | Calixto Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | | | |
| 1577049 | CALIXTO RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | | |
| 64379 | CALIXTO RODRIGUEZ, LESBIA | ADDRESS ON FILE | | | | | | | | |
| 64380 | CALIXTO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 64381 | CALIXTO RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | | |
| 64382 | CALIXTO RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | | |
| 64383 | CALIXTO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 621169 | CALIXTO SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | | |
| 621170 | CALIXTO TORRES TORRES | RR 10 BOX 5318 | CARR 842 K1 H1 SECT CHAPERO | | | | SAN JUAN | PR | 00926 | |
| 64384 | CALIXTO TORRES, ZORY | ADDRESS ON FILE | | | | | | | | |
| 64385 | CALIXTO VEGA, CECILIA | ADDRESS ON FILE | | | | | | | | |
| 64386 | CALIXTO VEGA, GUILLERMINA | ADDRESS ON FILE | | | | | | | | |
| 64387 | CALIXTO VEGA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 64388 | CALIXTO VEGA, SYLVANA | ADDRESS ON FILE | | | | | | | | |
| 621171 | CALIXTOS PLACE | PO BOX 424 | | | | | PATILLAS | PR | 00723 | |
| 64389 | CALIZ APONTE, LOURDES V | ADDRESS ON FILE | | | | | | | | |
| 1956317 | Caliz Aponte, Lourdes V. | ADDRESS ON FILE | | | | | | | | |
| 64390 | CALIZ CORDERO, AIDA L | ADDRESS ON FILE | | | | | | | | |
| 64391 | Caliz Cordero, Griselda | ADDRESS ON FILE | | | | | | | | |
| 64392 | CALIZ CORDERO, MIRTA J | ADDRESS ON FILE | | | | | | | | |
| 1646566 | CALIZ CORDERO, MIRTA J. | ADDRESS ON FILE | | | | | | | | |
| 64393 | CALIZ DIAZ, JOVIED | ADDRESS ON FILE | | | | | | | | |
| 621172 | CALIZ LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 503719 | CALIZ LOPEZ, RUTH E | ADDRESS ON FILE | | | | | |
| 1722063 | Caliz Lugaro, Carmen G | ADDRESS ON FILE | | | | | |
| 1842318 | Caliz Lugaro, Carmen G. | ADDRESS ON FILE | | | | | |
| 1862451 | Caliz Lugaro, Carmen M. | ADDRESS ON FILE | | | | | |
| 64394 | CALIZ LUGO, JOSE | ADDRESS ON FILE | | | | | |
| 782980 | CALIZ MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | |
| 64395 | CALIZ MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | |
| 1866007 | Caliz Martinez, Edgard L | ADDRESS ON FILE | | | | | |
| 64396 | CALIZ MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | |
| 64397 | CALIZ MORALES, YEIDIMAR | ADDRESS ON FILE | | | | | |
| 782981 | CALIZ NEGRON, MINELIZ | ADDRESS ON FILE | | | | | |
| 1657727 | Caliz Pabellon, Gloria I | ADDRESS ON FILE | | | | | |
| 64398 | CALIZ PABELLON, GLORIA I. | ADDRESS ON FILE | | | | | |
| 64158 | Caliz Pina, Jorge L. | ADDRESS ON FILE | | | | | |
| 64399 | CALIZ PINA, MAGDA | ADDRESS ON FILE | | | | | |
| 64400 | CALIZ RAMIREZ, RAQUEL M | ADDRESS ON FILE | | | | | |
| 1860981 | Caliz Ramirez, Raquel Maria | ADDRESS ON FILE | | | | | |
| 2011851 | Caliz Ramirez, Raquel Maria | ADDRESS ON FILE | | | | | |
| 64401 | CALIZ RIOS, JOSE | ADDRESS ON FILE | | | | | |
| 64402 | CALIZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 64403 | CALIZ RUIZ, BEATRIZ | ADDRESS ON FILE | | | | | |
| 64404 | Caliz Ruiz, Wilfredo | ADDRESS ON FILE | | | | | |
| 64405 | CALIZ SOTO, CHARYTI | ADDRESS ON FILE | | | | | |
| 64406 | CALIZ, JOSE A | ADDRESS ON FILE | | | | | |
| 2057404 | Caliz, Luis M. Santos | ADDRESS ON FILE | | | | | |
| 2214968 | Caliz, Ruth | ADDRESS ON FILE | | | | | |
| 64407 | CALIZNEGRON, MINELIZ | ADDRESS ON FILE | | | | | |
| 64408 | Call Catchers, Inc. d/b/a FreedomVoice Systems | 169 SAXONY RD STE 212 | | | ENCINITAS | CA | 92024-6781 |
| 64409 | CALLAGHAN & COMPANY | 155 PFINGSTEN ROAD DEERFIELD | | | CHICAGO | IL | 60015-4998 |
| 64410 | CALLAROTTI FRACCHIA, ROBERTO | ADDRESS ON FILE | | | | | |
| 2097998 | Callazo, Ricardo Fiquerra | ADDRESS ON FILE | | | | | |
| 64411 | CALLE KWOK, ALBERTO | ADDRESS ON FILE | | | | | |
| 64412 | CALLE KWOK, ALBERTO A. | ADDRESS ON FILE | | | | | |
| 64414 | CALLE PESANTES, SARA | ADDRESS ON FILE | | | | | |
| 64415 | CALLEJA ALFONSO, AMARILLYS | ADDRESS ON FILE | | | | | |
| 64416 | CALLEJA DELGADO, AMANDA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 782983 | CALLEJA DELGADO, AMANDA L | ADDRESS ON FILE | | | | | | |
| 64417 | CALLEJAS APONTE, VILMA | ADDRESS ON FILE | | | | | | |
| 64418 | CALLEJAS MD, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 64419 | CALLEJAS ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 64420 | CALLEJAS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 64421 | CALLEJO ALICEA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1418869 | CALLEJO ORENGO, JANELISSE | GUILLERMO DAVID RODRIGUEZ SERRANO | PO BOX 518 | | | ARECIBO | PR | 00613-0518 |
| 64422 | CALLEJO ORENGO, JANELISSE | LCDO. GUILLERMO DAVID RODRIGUEZ SERRANO+G16 | PO BOX 518 | | | ARECIBO | PR | 00613-0518 |
| 64423 | CALLEJO ORENGO, JANELISSE | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 |
| 782984 | CALLEJO RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 64424 | CALLEJO RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 64425 | CALLEJO ZEGARRA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 64426 | CALLETANO TEJEDA, SANDRA | ADDRESS ON FILE | | | | | | |
| 1808396 | Calleth Santiago, Felipe | Urb Villas del cafetel calle 1-a-17 | | | | Yauco | PR | 00698 |
| 64427 | CALLIGARI, WALTER | ADDRESS ON FILE | | | | | | |
| 1445015 | Callihan, Henry | ADDRESS ON FILE | | | | | | |
| 1444971 | Callihan, Henry | ADDRESS ON FILE | | | | | | |
| 64428 | CALLUPIL GAUDIO, MARIA DE | ADDRESS ON FILE | | | | | | |
| 64429 | CALLUPIL GAUDIO, MARIA DE LAS M | ADDRESS ON FILE | | | | | | |
| 64430 | CALLWOOD MD, LINDA | ADDRESS ON FILE | | | | | | |
| 2119803 | CALLZO HEREDEN, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 621173 | CALMA S E | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 |
| 64431 | CALO AGOSTO, VONMARIE | ADDRESS ON FILE | | | | | | |
| 64432 | CALO ALIFONSO, VICKYMERCE | ADDRESS ON FILE | | | | | | |
| 64433 | CALO ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 64434 | CALO ALVAREZ, REIMON | ADDRESS ON FILE | | | | | | |
| 64435 | CALO APONTE, AIDA L. | ADDRESS ON FILE | | | | | | |
| 782985 | CALO APONTE, LISSETTE | ADDRESS ON FILE | | | | | | |
| 782986 | CALO BENITEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 64436 | CALO BENITEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 64437 | CALO BETANCOURT, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 64439 | CALO BIRRIEL, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 64440 | CALO BIRRIEL, GLORIA | ADDRESS ON FILE | | | | | | |
| 64441 | CALO BIRRIEL, MILAGROS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1461165 | CALO BIRRIEL, MILAGROS | ADDRESS ON FILE | | | | | | |
| 64442 | CALO BIRRIEL, NANCY | ADDRESS ON FILE | | | | | | |
| 64443 | CALO CALDERON, JUAN | ADDRESS ON FILE | | | | | | |
| 782987 | CALO CALDERON, KATIRIA | ADDRESS ON FILE | | | | | | |
| 64444 | CALO CALDERON, KATIRIA | ADDRESS ON FILE | | | | | | |
| 64445 | CALO CALO, JERRY | ADDRESS ON FILE | | | | | | |
| 64446 | CALO CARRASQUILLO, ANA M | ADDRESS ON FILE | | | | | | |
| 64447 | CALO CARRASQUILLO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 64448 | Calo Carrasquillo, Juan | ADDRESS ON FILE | | | | | | |
| 64449 | CALO CARRERAS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 782990 | CALO CARRION, JAYRO | ADDRESS ON FILE | | | | | | |
| 64450 | CALO CASTRO, ANDY | ADDRESS ON FILE | | | | | | |
| 64451 | CALO CASTRO, LISA | ADDRESS ON FILE | | | | | | |
| 64452 | CALO CASTRO, NILSA E | ADDRESS ON FILE | | | | | | |
| 64453 | CALO CASTRO, ROSA | ADDRESS ON FILE | | | | | | |
| 782991 | CALO CASTRO, ROSA M | ADDRESS ON FILE | | | | | | |
| 782992 | CALO CASTRO, ZULIMAR | ADDRESS ON FILE | | | | | | |
| 64455 | CALO CLASS, GLORIDELYS M | ADDRESS ON FILE | | | | | | |
| 64456 | CALO CORDOVA, HERMINIO | ADDRESS ON FILE | | | | | | |
| 64457 | CALO CRUZ, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 64458 | CALO CRUZ, ZAMIRA | ADDRESS ON FILE | | | | | | |
| 64459 | CALO DE LA TORRE, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 64461 | CALO DIAZ, KELVIN L | ADDRESS ON FILE | | | | | | |
| 64460 | CALO DIAZ, KELVIN L | ADDRESS ON FILE | | | | | | |
| 64462 | CALO DIAZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 64463 | CALO FALERO, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| 64464 | CALO FALERO, JOHANA | ADDRESS ON FILE | | | | | | |
| 782993 | CALO FERNANDEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 64465 | CALO FERNANDEZ, ISABEL S | ADDRESS ON FILE | | | | | | |
| 64466 | CALO FERNANDEZ, ISAI | ADDRESS ON FILE | | | | | | |
| 64467 | CALO FERNANDEZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 64468 | CALO FERNANDEZ, NILZA | ADDRESS ON FILE | | | | | | |
| 64469 | CALO FERNANDEZ, SHEILA E | ADDRESS ON FILE | | | | | | |
| 64470 | CALO FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 64471 | CALO FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | |
| 64472 | CALO FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | |
| 64454 | CALO FLORES, AMANDA | ADDRESS ON FILE | | | | | | |
| 64473 | CALO FLORES, DANNY | ADDRESS ON FILE | | | | | | |
| 64474 | Calo Flores, Marilyn | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 64475 | CALO GARCIA, ARLENE L | ADDRESS ON FILE | | | | | | | |
| 64476 | CALO GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 64477 | CALO GONZALEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 64478 | CALO GONZALEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 64479 | CALO HIRALDO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 64480 | CALO LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 64481 | CALO LEON, JANICE | ADDRESS ON FILE | | | | | | | |
| 64482 | CALO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 64483 | CALO MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 64485 | CALO MASSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 64486 | CALO MATIAS, JACOB J | ADDRESS ON FILE | | | | | | | |
| 64487 | CALO MEDINA, JOMARY | ADDRESS ON FILE | | | | | | | |
| 64488 | CALO MELENDEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 64489 | CALO MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 64490 | CALO MORALES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 782994 | CALO OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64491 | CALO OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1752981 | Calo Ocasio, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 64492 | CALO PAGAN, LUZ J | ADDRESS ON FILE | | | | | | | |
| 64493 | CALO PASTRANA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 64494 | CALO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 64495 | CALO PEREZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 64496 | CALO PEREZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 64497 | CALO PEREZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 64498 | CALO PEREZ,WILLIAM ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1256956 | CALO PRATTS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64499 | Calo Pratts, Rafael | ADDRESS ON FILE | | | | | | | |
| 64500 | CALO RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 64501 | Calo Ramirez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 64502 | CALO RAMIREZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 782995 | CALO RIOS, MIRELLA E | ADDRESS ON FILE | | | | | | | |
| 64503 | CALO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64504 | CALO RIVERA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 64505 | CALO RIVERA, LESLY A. | ADDRESS ON FILE | | | | | | | |
| 64506 | CALO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 64507 | CALO RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 782996 | CALO RODRIGUEZ, GLENDA J | ADDRESS ON FILE | | | | | | | |
| 64508 | CALO RODRIGUEZ, GLENDA J. | ADDRESS ON FILE | | | | | | | |
| 64509 | CALO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64510 | CALO RUIZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 1645305 | Calo Ruiz, Mariluz | ADDRESS ON FILE | | | | | | |
| 64511 | CALO RUIZ, MOISES | ADDRESS ON FILE | | | | | | |
| 64512 | CALO RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 782997 | CALO RUIZ, SAMUEL I | ADDRESS ON FILE | | | | | | |
| 64513 | CALO SANCHEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 64514 | CALO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 64515 | CALO SOSA, VERONICA | ADDRESS ON FILE | | | | | | |
| 64516 | CALO TOLEDO, JESSIBEL | ADDRESS ON FILE | | | | | | |
| 64517 | CALO TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 64518 | CALO TORRES, IRMA R | ADDRESS ON FILE | | | | | | |
| 64519 | CALO TORRES, LUIS F | ADDRESS ON FILE | | | | | | |
| 64520 | CALO VEGA, REINALDO | ADDRESS ON FILE | | | | | | |
| 64521 | CALO VELAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 64522 | CALO VELAZQUEZ, BILLY | ADDRESS ON FILE | | | | | | |
| 1591571 | Calo Velazquez, Jaime | ADDRESS ON FILE | | | | | | |
| 64523 | CALO VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 64524 | CALO VELEZ, FILIBERTO | ADDRESS ON FILE | | | | | | |
| 64525 | CALO VELEZ, GENESIS | ADDRESS ON FILE | | | | | | |
| 64526 | CALO VELEZ, YARIELYS | ADDRESS ON FILE | | | | | | |
| 64527 | CALO ZAMBRANA, AMNERIS | ADDRESS ON FILE | | | | | | |
| 1742404 | Calo, Arelys Flores | ADDRESS ON FILE | | | | | | |
| 64528 | CALOCA TORRES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 64529 | CALOMANOSOSA, RICHARD | ADDRESS ON FILE | | | | | | |
| 64530 | CALONGE AGUIRRE, DENNY | ADDRESS ON FILE | | | | | | |
| 621174 | CALORIMAR ORTIZ SANTIAGO | URB VILLA MADRID | YY 12 CALLE 12 | | | COAMO | PR | 00769 |
| 64531 | CALOWEY CIRINO LAGUNA | ADDRESS ON FILE | | | | | | |
| 621175 | CALPOR S E | PO BOX 9269 | | | | SAN JUAN | PR | 00908 |
| 621176 | CALTEX DISTRIBUTORS INC | FDEZ JUNCOS STA | PO BOX 11796 | | | SAN JUAN | PR | 00910 |
| 831243 | Calumet Photographic, Inc. | 890 Supreme Drive | | | | Bensenvilloe | IL | 60106 |
| 2147763 | Calva Suarez, Jose | ADDRESS ON FILE | | | | | | |
| 782998 | CALVACHE BORRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 64532 | CALVACHE BORRERO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 621177 | CALVACHE MULTI SERVICE | PO BOX 308 | | | | RINCON | PR | 00677 |
| 64533 | CALVANI COLON, MARA G | ADDRESS ON FILE | | | | | | |
| 64534 | CALVARY BAPTIST CHRISTIAN SCHOOL | PO BOX 3390 | | | | CAROLINA | PR | 00984-3390 |
| 2163636 | CALVARY EVANGELISTIC MISION | PO BOX 367000 | | | | SAN JUAN | PR | 00936-7000 |
| 782999 | CALVENTE ALVAREZ, DIMARY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 783000 | CALVENTE ALVAREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 64535 | CALVENTE ALVAREZ, GLADYS V | ADDRESS ON FILE | | | | | | |
| 64536 | CALVENTE BERRIOS, MAGALI | ADDRESS ON FILE | | | | | | |
| 783001 | CALVENTE NARVAEZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 1760931 | Calvente Narvaez, Priscilla | ADDRESS ON FILE | | | | | | |
| 64538 | CALVENTE ROLDAN, MARIA E | ADDRESS ON FILE | | | | | | |
| 64539 | CALVENTE ROSA, EVA | ADDRESS ON FILE | | | | | | |
| 783002 | CALVENTI GONZALEZ, TALIAN | ADDRESS ON FILE | | | | | | |
| 64541 | CALVENTY GONZALEZ, TALIAN | ADDRESS ON FILE | | | | | | |
| 64542 | CALVESBERT JULIA, EDWARD | ADDRESS ON FILE | | | | | | |
| 64543 | CALVET, DAVID | ADDRESS ON FILE | | | | | | |
| 64544 | CALVETI DIAZ, GIOSUE N | ADDRESS ON FILE | | | | | | |
| 64545 | CALVI PEREZ MD, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 783003 | CALVI PEREZ, NOEL | ADDRESS ON FILE | | | | | | |
| 64546 | CALVI PEREZ, NOEL T | ADDRESS ON FILE | | | | | | |
| 64547 | CALVILLO, LILIANA | ADDRESS ON FILE | | | | | | |
| 621179 | CALVIN SIMMONS GOURDINE | URB SANTA ISIDRA | A 39 CALL UN | | | FAJARDO | PR | 00738-4954 |
| 64548 | CALVIN X SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 64549 | CALVINE TUA ALGARIN | ADDRESS ON FILE | | | | | | |
| 64550 | CALVINO MURCIANO, AMELIA | ADDRESS ON FILE | | | | | | |
| 64551 | CALVO BERRIOS, OMAYRA | ADDRESS ON FILE | | | | | | |
| 64552 | CALVO COLLAZO, WALESKA | ADDRESS ON FILE | | | | | | |
| 64553 | CALVO ESPAILLAT, EDGAR | ADDRESS ON FILE | | | | | | |
| 64554 | CALVO FEBUS, EDGAR | ADDRESS ON FILE | | | | | | |
| 64555 | CALVO GUERRERO, AMADO | ADDRESS ON FILE | | | | | | |
| 64556 | CALVO JORGE, ANA | ADDRESS ON FILE | | | | | | |
| 64557 | CALVO JULIA, JOSE | ADDRESS ON FILE | | | | | | |
| 64558 | CALVO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | |
| 783005 | CALVO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | |
| 64559 | CALVO PASTRANA, KAMALICH | ADDRESS ON FILE | | | | | | |
| 64560 | CALVO PRATTS, MERITXELL | ADDRESS ON FILE | | | | | | |
| 64561 | CALVO RIVERA, CESAR | ADDRESS ON FILE | | | | | | |
| 64562 | Calvo Rivera, Cesar A | ADDRESS ON FILE | | | | | | |
| 64563 | CALVO ROJAS, LAURA | ADDRESS ON FILE | | | | | | |
| 1928626 | CALVO RUIZ , IVONNE C | ADDRESS ON FILE | | | | | | |
| 1801740 | Calvo Ruiz, Hiram | ADDRESS ON FILE | | | | | | |
| 64564 | CALVO RUIZ, HIRAM A | ADDRESS ON FILE | | | | | | |
| 64565 | CALVO SANCHEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1733179 | Calvo Sanchez, Michelle | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64566 | CALVO SANTIAGO, AIDA N. | ADDRESS ON FILE | | | | | | |
| 64567 | Calvo Santiago, Ana M | ADDRESS ON FILE | | | | | | |
| 2068487 | Calvo Santiago, Ana M. | ADDRESS ON FILE | | | | | | |
| 2098186 | Calvo Santiago, Ana Milagros | ADDRESS ON FILE | | | | | | |
| 64568 | CALVO SILVA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 64569 | CALVO URBINA, KENNETH W | ADDRESS ON FILE | | | | | | |
| 2095657 | Calvo-Ruiz, Maria Del C. | ADDRESS ON FILE | | | | | | |
| 621180 | CALY'S SERVICE STATION | 11 CALLE LA TROCHA | | | | YAUCO | PR | 00698 |
| 64570 | CALZADA ACOSTA, BLANQUITA | ADDRESS ON FILE | | | | | | |
| 64571 | CALZADA ALBERT, NELSON | ADDRESS ON FILE | | | | | | |
| 64572 | CALZADA BARREIRO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 64573 | CALZADA BERRIOS, KARINA | ADDRESS ON FILE | | | | | | |
| 64574 | CALZADA BETANCOURT, JUAN | ADDRESS ON FILE | | | | | | |
| 783006 | CALZADA BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | |
| 64575 | CALZADA BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | |
| 852242 | CALZADA CANALES, ONELLIE | ADDRESS ON FILE | | | | | | |
| 1571011 | Calzada Canales, Onellie | ADDRESS ON FILE | | | | | | |
| 783007 | CALZADA CATALA, CARLOS | ADDRESS ON FILE | | | | | | |
| 64577 | CALZADA CATALA, CARLOS E | ADDRESS ON FILE | | | | | | |
| 64578 | CALZADA COLON, ELIAS | ADDRESS ON FILE | | | | | | |
| 64579 | CALZADA CORDERO, JUSTAMARY | ADDRESS ON FILE | | | | | | |
| 64580 | CALZADA DE JESUS, JUAN LUIS | ADDRESS ON FILE | | | | | | |
| 64581 | CALZADA DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 783008 | CALZADA DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 64582 | CALZADA DE JESUS, MAYRA I | ADDRESS ON FILE | | | | | | |
| 64583 | CALZADA DELGADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 64584 | CALZADA DELGADO, ORLANDO M | ADDRESS ON FILE | | | | | | |
| 64585 | CALZADA FERNANDEZ, ANIXZA | ADDRESS ON FILE | | | | | | |
| 783009 | CALZADA FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 64586 | CALZADA FERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 783010 | CALZADA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 64587 | CALZADA FERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 64588 | CALZADA FERNANDEZ, ROBERTO L | ADDRESS ON FILE | | | | | | |
| 64589 | CALZADA GARCIA DE LA NOCEDA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 64590 | CALZADA GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 64591 | CALZADA GARCIA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 64592 | CALZADA GARCIA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 64593 | CALZADA GUADALUPE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64594 | CALZADA HERNANDEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 64595 | CALZADA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 64596 | CALZADA JIMENEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 64597 | CALZADA JIMENEZ, RAMON R. | ADDRESS ON FILE | | | | | | | |
| 64599 | CALZADA MARRERO, NAYMED | ADDRESS ON FILE | | | | | | | |
| 64598 | CALZADA MARRERO, NAYMED | ADDRESS ON FILE | | | | | | | |
| 64600 | CALZADA MARTINEZ, TANIA Y | ADDRESS ON FILE | | | | | | | |
| 783012 | CALZADA MARTINEZ, TANIA Y. | ADDRESS ON FILE | | | | | | | |
| 64601 | CALZADA MEDERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 64602 | CALZADA MERCADO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 64603 | CALZADA MERCADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 64605 | CALZADA MILLAN, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 64606 | Calzada Millan, Onesimo | ADDRESS ON FILE | | | | | | | |
| 64607 | CALZADA MONTALVO, EVELICIA | ADDRESS ON FILE | | | | | | | |
| 64608 | CALZADA OLIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 783013 | CALZADA ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 64609 | CALZADA PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 64610 | CALZADA PADILLA, TANIA D | ADDRESS ON FILE | | | | | | | |
| 64611 | CALZADA PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 64612 | CALZADA RAMOS, ISHELL Y. | ADDRESS ON FILE | | | | | | | |
| 64613 | CALZADA RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 64614 | CALZADA RIVERA, ANTHONY G | ADDRESS ON FILE | | | | | | | |
| 64615 | CALZADA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 64616 | CALZADA RIVERA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 64617 | CALZADA ROBLEDO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 64618 | CALZADA ROBLES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 64619 | CALZADA RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 64620 | CALZADA RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 64621 | CALZADA ROSA, ABNER | ADDRESS ON FILE | | | | | | | |
| 64622 | CALZADA SANTIAGO, GISELA S. | ADDRESS ON FILE | | | | | | | |
| 64623 | CALZADA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 64624 | CALZADA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 64625 | CALZADA SERRANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 64626 | CALZADA SERRANO, NILDA G | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64627 | CALZADA SILVA, LORENA | ADDRESS ON FILE | | | | | | |
| 64628 | CALZADA TORRES, BRENDA | ADDRESS ON FILE | | | | | | |
| 64629 | CALZADA TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 841559 | CALZADA TRENCHE JAIME | 307 CALLE LUNA | | | | SAN JUAN | PR | 00901 |
| 64630 | CALZADA, JOSE | ADDRESS ON FILE | | | | | | |
| 1599240 | CALZADA, MARIELA MOLINA | ADDRESS ON FILE | | | | | | |
| 1599240 | CALZADA, MARIELA MOLINA | ADDRESS ON FILE | | | | | | |
| 64631 | CALZADILLA DEL LLA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 841560 | CALZADILLA DEL LLANO RITA | URB MUÑOZ RIVERA | 14 CALLE BETANIA | | | GUAYNABO | PR | 00969-3533 |
| 64632 | CALZADILLA DEL LLANO, RITA | ADDRESS ON FILE | | | | | | |
| 147767 | CALZADILLA GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 64633 | CALZADILLA GRAUX, MARIELA | ADDRESS ON FILE | | | | | | |
| 64634 | CALZADILLA RIOS, JOE | ADDRESS ON FILE | | | | | | |
| 64635 | CALZADILLAS, ARTURO | ADDRESS ON FILE | | | | | | |
| 621181 | CALZADO H Q INC | P O BOX 2307 | | | | MAYAGUEZ | PR | 00680 |
| 621182 | CALZADO LUBAM | PO BOX 594 | | | | JAYUYA | PR | 00664-0594 |
| 621183 | CALZADO SAN JUAN | 49 CALLE BOU | | | | COROZAL | PR | 00783 |
| 64636 | CALZADO SANTANA, SUHAIL | ADDRESS ON FILE | | | | | | |
| 64637 | CALZUDES SANTOS, FULVIA | ADDRESS ON FILE | | | | | | |
| 621184 | CAM COMERCIO DOMINICANA PR DEL CIBAO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 2151219 | CAM GLOBAL OPPORTUNITY FUND LP | 1280 FIFTH AVE, PH F | | | | NEW YORK | NY | 10029 |
| 621185 | CAM LAS PIEDRAS TERRAZO | PO BOX 1782 | | | | LAS PIEDRAS | PR | 00771 |
| 64638 | CAM SAN JUAN TENANT, LLC | 8000 TARTAK STREET | | | | CAROLINA | PR | 00979 |
| 64639 | CAMA CONSTRUCTION CORP, CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 394 | | | SAN JUAN | PR | 00926-5955 |
| 1859032 | Camachi Vega , Zoraida | ADDRESS ON FILE | | | | | | |
| 2213963 | Camacho (Febo), Asuncion Rodriguez | ADDRESS ON FILE | | | | | | |
| 2215585 | Camacho (Febo), Asuncion Rodriguez | ADDRESS ON FILE | | | | | | |
| 1425036 | CAMACHO ACEVEDO, ARACELIS W. | ADDRESS ON FILE | | | | | | |
| 64640 | CAMACHO ACEVEDO, ARACELIS WALKIRIA | ADDRESS ON FILE | | | | | | |
| 64641 | CAMACHO ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 64642 | Camacho Acevedo, Guillermo | ADDRESS ON FILE | | | | | | |
| 64643 | CAMACHO ACEVEDO, LESLIE R. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64644 | Camacho Acevedo, Marcos G | ADDRESS ON FILE | | | | | | |
| 64645 | CAMACHO ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | |
| 2065475 | Camacho Acevedo, Maritza | ADDRESS ON FILE | | | | | | |
| 64646 | CAMACHO ACEVEDO, NORGIN | ADDRESS ON FILE | | | | | | |
| 64648 | CAMACHO ACEVEDO, PETER A. | ADDRESS ON FILE | | | | | | |
| 64647 | CAMACHO ACEVEDO, PETER A. | ADDRESS ON FILE | | | | | | |
| 64649 | CAMACHO ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 64650 | CAMACHO ACOSTA, CAMILO | ADDRESS ON FILE | | | | | | |
| 64651 | CAMACHO ACOSTA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2115871 | Camacho Acosta, Gerinaldo | ADDRESS ON FILE | | | | | | |
| 64652 | CAMACHO ACOSTA, GERINALDO | ADDRESS ON FILE | | | | | | |
| 64653 | CAMACHO ACOSTA, JOANA | ADDRESS ON FILE | | | | | | |
| 783016 | CAMACHO ACOSTA, JOANNA | ADDRESS ON FILE | | | | | | |
| 64655 | CAMACHO ACOSTA, MIRELLE E. | ADDRESS ON FILE | | | | | | |
| 64654 | CAMACHO ACOSTA, MIRELLE E. | ADDRESS ON FILE | | | | | | |
| 783017 | CAMACHO ADORNO, LOURDES | ADDRESS ON FILE | | | | | | |
| 64656 | CAMACHO ADORNO, LOURDES S | ADDRESS ON FILE | | | | | | |
| 64657 | CAMACHO ADORNO, LUIS | ADDRESS ON FILE | | | | | | |
| 64658 | Camacho Adorno, Victor | ADDRESS ON FILE | | | | | | |
| 64659 | CAMACHO AGRON, JESSICA | ADDRESS ON FILE | | | | | | |
| 64660 | CAMACHO AGUILA, JUAN | ADDRESS ON FILE | | | | | | |
| 64661 | Camacho Alameda, Eduardo | ADDRESS ON FILE | | | | | | |
| 1418870 | CAMACHO ALAMEDA, PEDRO | ARNALDO J. IRIZARRY | 112 CALLE DR VEVE STE1 | | | SAN GERMÁN | PR | 00683 |
| 64663 | CAMACHO ALBINO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 64664 | CAMACHO ALBINO, IRMA | ADDRESS ON FILE | | | | | | |
| 64665 | CAMACHO ALBINO, JOSE I | ADDRESS ON FILE | | | | | | |
| 64666 | CAMACHO ALCAZAR, ELSA N | ADDRESS ON FILE | | | | | | |
| 64667 | CAMACHO ALDARONDO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 64668 | CAMACHO ALEMAN, CORALYS | ADDRESS ON FILE | | | | | | |
| 1966393 | Camacho Algarin, Sonia | ADDRESS ON FILE | | | | | | |
| 64669 | CAMACHO ALGARIN, SONIA | ADDRESS ON FILE | | | | | | |
| 64670 | CAMACHO ALGEA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 64671 | CAMACHO ALGEA, ANGEL | ADDRESS ON FILE | | | | | | |
| 783018 | CAMACHO ALICEA, ELBA | ADDRESS ON FILE | | | | | | |
| 64672 | CAMACHO ALICEA, ELBA N | ADDRESS ON FILE | | | | | | |
| 1856665 | Camacho Alicea, Elba N. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 64673 | CAMACHO ALMODOVAR, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 1725685 | Camacho Almodovar, Maria del Pilar | ADDRESS ON FILE | | | | | | | |
| 783019 | CAMACHO ALMODOVAR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 64674 | CAMACHO ALMODOVAR, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 64675 | CAMACHO ALVARADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 64676 | CAMACHO ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64677 | CAMACHO ALVAREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 64678 | Camacho Alvarez, Guelmy O | ADDRESS ON FILE | | | | | | | |
| 64679 | CAMACHO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2105761 | Camacho Amador, Luz Minerva | ADDRESS ON FILE | | | | | | | |
| 64680 | CAMACHO AMADOR, ROSA J | ADDRESS ON FILE | | | | | | | |
| 64681 | CAMACHO AMARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 783020 | CAMACHO AMBERT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 64683 | CAMACHO ANDINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 64685 | CAMACHO ANDUJAR, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 783021 | CAMACHO APONTE, LUZ I | ADDRESS ON FILE | | | | | | | |
| 64686 | CAMACHO APONTE, LUZ I | ADDRESS ON FILE | | | | | | | |
| 64687 | CAMACHO AQUINO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1799972 | Camacho Aquino, Myriam | ADDRESS ON FILE | | | | | | | |
| 64688 | CAMACHO ARBELO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 783023 | CAMACHO ARCE, DIANA Y | ADDRESS ON FILE | | | | | | | |
| 64689 | CAMACHO AROCHO, BYVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 1781717 | CAMACHO AROCHO, BYVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 64690 | CAMACHO ARROYO, JENITZA | ADDRESS ON FILE | | | | | | | |
| 1473893 | CAMACHO ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1473893 | CAMACHO ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 64692 | CAMACHO ARROYO, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 1430944 | Camacho Asencio, Luis | ADDRESS ON FILE | | | | | | | |
| 64693 | CAMACHO AVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 783024 | CAMACHO AVILA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 783025 | CAMACHO AYALA, AMELIARYS | ADDRESS ON FILE | | | | | | | |
| 2133225 | Camacho Ayala, Candido | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64696 | CAMACHO AYALA, JOSE | ADDRESS ON FILE | | | | | | |
| 64697 | CAMACHO AYALA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 64698 | CAMACHO AYALA, RICARDO | ADDRESS ON FILE | | | | | | |
| 64699 | CAMACHO AYALA, SUHEILY | ADDRESS ON FILE | | | | | | |
| 64700 | CAMACHO AYALA, SUHEILY | ADDRESS ON FILE | | | | | | |
| 64701 | Camacho Badillo, Michael | ADDRESS ON FILE | | | | | | |
| 64703 | CAMACHO BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 64704 | CAMACHO BAEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 2047776 | CAMACHO BAEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 64705 | CAMACHO BAEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 2019905 | Camacho Baez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 64707 | CAMACHO BALLESTER, RAMON | ADDRESS ON FILE | | | | | | |
| 64708 | CAMACHO BAQUERO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 64709 | CAMACHO BARBOSA, EVELYN | ADDRESS ON FILE | | | | | | |
| 64711 | CAMACHO BARBOSA, KAREN | ADDRESS ON FILE | | | | | | |
| 64710 | CAMACHO BARBOSA, KAREN | ADDRESS ON FILE | | | | | | |
| 64712 | CAMACHO BARRIENTO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 64713 | CAMACHO BARRIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 1418871 | CAMACHO BARRIOS, RAFAEL | CAMACHO BARRIOS, RAFAEL | PO BOX 70166 | | | SAN JUAN | PR | 00613 |
| 64714 | Camacho Barrios, Rafael A | ADDRESS ON FILE | | | | | | |
| 64715 | CAMACHO BASCO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 64716 | CAMACHO BAYRON, MARTA S | ADDRESS ON FILE | | | | | | |
| 64717 | CAMACHO BENITEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 64718 | CAMACHO BENITEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 64719 | CAMACHO BENITEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 783026 | CAMACHO BERMUDEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 64720 | Camacho Bermudez, Maria | ADDRESS ON FILE | | | | | | |
| 64721 | CAMACHO BERMUDEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 852243 | CAMACHO BERMUDEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 64722 | CAMACHO BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 64724 | CAMACHO BERRIOS, LINETTE | ADDRESS ON FILE | | | | | | |
| 64723 | CAMACHO BERRIOS, LINETTE | ADDRESS ON FILE | | | | | | |
| 64725 | CAMACHO BERRIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 64727 | CAMACHO BONILLA, JOSUE | ADDRESS ON FILE | | | | | | |
| 64728 | CAMACHO BONILLA, MARYLIN | ADDRESS ON FILE | | | | | | |
| 64729 | CAMACHO BORRERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 64730 | CAMACHO BOTET MD, WANDA | ADDRESS ON FILE | | | | | | |
| 64731 | CAMACHO BRAVO, JOSE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 783027 | CAMACHO BURGOS, IRIS | ADDRESS ON FILE |
| 64732 | CAMACHO BURGOS, IRIS M | ADDRESS ON FILE |
| 64733 | CAMACHO BURGOS, JORGE | ADDRESS ON FILE |
| 64734 | Camacho Burgos, Roberto | ADDRESS ON FILE |
| 64735 | CAMACHO BURGOS, WILFREDO | ADDRESS ON FILE |
| 64736 | CAMACHO CABEZUDO, GRETCHEN | ADDRESS ON FILE |
| 2161405 | Camacho Cabrera, Rafael | ADDRESS ON FILE |
| 64737 | CAMACHO CABRET, EDISA O | ADDRESS ON FILE |
| 1954496 | Camacho Cadiz, Evelyn | ADDRESS ON FILE |
| 64738 | CAMACHO CADIZ, EVELYN | ADDRESS ON FILE |
| 1968417 | Camacho Cadiz, Lilliam | ADDRESS ON FILE |
| 1955509 | Camacho Cadiz, Lilliam | ADDRESS ON FILE |
| 64739 | CAMACHO CADIZ, LILLIAM | ADDRESS ON FILE |
| 64740 | CAMACHO CADIZ, WANDA | ADDRESS ON FILE |
| 1696672 | Camacho Cadiz, Wanda Ivette | ADDRESS ON FILE |
| 1848231 | CAMACHO CADIZ, WANDA IVETTE | ADDRESS ON FILE |
| 1823970 | Camacho Cadiz, Wanda Ivette | ADDRESS ON FILE |
| 2167337 | Camacho Caldero, Lizette | ADDRESS ON FILE |
| 64741 | CAMACHO CALDERON, CARLOS E | ADDRESS ON FILE |
| 64742 | CAMACHO CALDERON, EDGARD I | ADDRESS ON FILE |
| 64743 | CAMACHO CALDERON, SONIA N. | ADDRESS ON FILE |
| 64744 | CAMACHO CALES, ZULMA | ADDRESS ON FILE |
| 64745 | CAMACHO CALES, ZULMA L | ADDRESS ON FILE |
| 1937269 | CAMACHO CALIXTO, LUZ MARIA | ADDRESS ON FILE |
| 64746 | CAMACHO CAMACHO MD, MARIA | ADDRESS ON FILE |
| 64747 | CAMACHO CAMACHO MD, MIGDONIO | ADDRESS ON FILE |
| 64749 | CAMACHO CAMACHO, EDWIN | ADDRESS ON FILE |
| 1615637 | Camacho Camacho, Elsa M. | ADDRESS ON FILE |
| 64750 | CAMACHO CAMACHO, JORGE | ADDRESS ON FILE |
| 64751 | CAMACHO CAMACHO, JUAN | ADDRESS ON FILE |
| 64752 | CAMACHO CAMACHO, LUZ | ADDRESS ON FILE |
| 1892804 | Camacho Camacho, Margery | ADDRESS ON FILE |
| 64753 | CAMACHO CAMACHO, MARIA DEL | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 64754 | CAMACHO CAMACHO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 64755 | CAMACHO CAMACHO, OLIVA | ADDRESS ON FILE | | | | | | | |
| 64756 | CAMACHO CAMACHO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 64757 | CAMACHO CAMACHO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 64758 | CAMACHO CAMACHO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 64759 | CAMACHO CAMACHO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 783029 | CAMACHO CAMACHO, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 64760 | CAMACHO CAMACHO, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 64761 | CAMACHO CAMACHO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 64762 | CAMACHO CANALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 64763 | CAMACHO CANCEL, GRACE | ADDRESS ON FILE | | | | | | | |
| 64764 | CAMACHO CAPO, HERMAN J | ADDRESS ON FILE | | | | | | | |
| 64765 | CAMACHO CAPO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 783030 | CAMACHO CARABALLO, EVA | ADDRESS ON FILE | | | | | | | |
| 64766 | CAMACHO CARABALLO, EVA M | ADDRESS ON FILE | | | | | | | |
| 783031 | CAMACHO CARABALLO, EVA M | ADDRESS ON FILE | | | | | | | |
| 64767 | CAMACHO CARATTINI, NITZA | ADDRESS ON FILE | | | | | | | |
| 64768 | CAMACHO CARATTINI, OSCAR | ADDRESS ON FILE | | | | | | | |
| 64769 | CAMACHO CARDONA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 64770 | CAMACHO CARMONA, CINDY | ADDRESS ON FILE | | | | | | | |
| 64771 | CAMACHO CARMONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 783032 | CAMACHO CARMONA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 1649729 | Camacho Carmona, Hector J | ADDRESS ON FILE | | | | | | | |
| 64772 | CAMACHO CARMONA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 64773 | Camacho Carmona, Hector L. | ADDRESS ON FILE | | | | | | | |
| 64774 | CAMACHO CARRASQUILLO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 64775 | CAMACHO CARRASQUILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 64776 | CAMACHO CARRASQUILLO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 64777 | CAMACHO CARRASQUILLO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 64778 | CAMACHO CARRERO, ALBA R | ADDRESS ON FILE | | | | | | | |
| 64779 | CAMACHO CARRILLO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 64780 | CAMACHO CARRILLO, GREGORIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 783033 | CAMACHO CARRILLO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 64781 | CAMACHO CARRILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 64782 | CAMACHO CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| 783036 | CAMACHO CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 64783 | CAMACHO CARTAGENA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 64784 | CAMACHO CARTAGENA, LINDA | ADDRESS ON FILE | | | | | | | |
| 64785 | CAMACHO CARTAGENA, LINDA E | ADDRESS ON FILE | | | | | | | |
| 64786 | CAMACHO CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 64787 | CAMACHO CASIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 64788 | CAMACHO CASIANO, LUIS OSCAR | ADDRESS ON FILE | | | | | | | |
| 783037 | CAMACHO CASTILLO, BETHSABE | ADDRESS ON FILE | | | | | | | |
| 64789 | CAMACHO CASTILLO, BETHSABE | ADDRESS ON FILE | | | | | | | |
| 64790 | CAMACHO CASTILLO, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 64791 | CAMACHO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 64792 | CAMACHO CASTILLO, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 783038 | CAMACHO CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 64793 | CAMACHO CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 64794 | CAMACHO CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 64795 | CAMACHO CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 64796 | CAMACHO CASTRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 64797 | CAMACHO CASTRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 64799 | CAMACHO CEDENO, JULIO | ADDRESS ON FILE | | | | | | | |
| 64800 | CAMACHO CENTENO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 64801 | CAMACHO CHEVERE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 64802 | CAMACHO CINTRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 64803 | CAMACHO CINTRON, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 64804 | CAMACHO CINTRON, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 783040 | CAMACHO CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 783039 | CAMACHO CLAUDIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 64805 | CAMACHO CLAUDIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 64806 | CAMACHO CLAUDIO, YELISA | ADDRESS ON FILE | | | | | | | |
| 64807 | Camacho Clemente, Louis | ADDRESS ON FILE | | | | | | | |
| 2100816 | Camacho Colberg, Roberto | ADDRESS ON FILE | | | | | | | |
| 64808 | CAMACHO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 64809 | CAMACHO COLON, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 64810 | CAMACHO COLON, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 64811 | CAMACHO COLON, GEORGIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 783041 | CAMACHO COLON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 64812 | CAMACHO COLON, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 64813 | CAMACHO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 783042 | CAMACHO COLON, KAREN L | ADDRESS ON FILE | | | | | | | |
| 64814 | CAMACHO COLON, KAREN L. | ADDRESS ON FILE | | | | | | | |
| 64815 | CAMACHO COLON, LAURA I | ADDRESS ON FILE | | | | | | | |
| 64816 | CAMACHO COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 64817 | CAMACHO COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 64818 | CAMACHO COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 64819 | CAMACHO COLON, OSVALDO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 64820 | CAMACHO COLON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 783043 | CAMACHO COLON, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 64821 | CAMACHO COLON, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 2088018 | Camacho Colon, Walberto | ADDRESS ON FILE | | | | | | | |
| 64822 | CAMACHO COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 64823 | CAMACHO CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| 64824 | CAMACHO CONCEPCION, LYDIA V | ADDRESS ON FILE | | | | | | | |
| 64825 | CAMACHO CONCEPCION, ORQUIDEA | ADDRESS ON FILE | | | | | | | |
| 64826 | CAMACHO CONCEPCION, VIRGEN L | ADDRESS ON FILE | | | | | | | |
| 1992953 | Camacho Concepcion, Virgen L. | ADDRESS ON FILE | | | | | | | |
| 64827 | CAMACHO CONIER, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 64828 | CAMACHO CONTY, MEILING | ADDRESS ON FILE | | | | | | | |
| 64829 | CAMACHO CONTY, YADIS Z | ADDRESS ON FILE | | | | | | | |
| 783044 | CAMACHO CORA, ITZA L | ADDRESS ON FILE | | | | | | | |
| 64830 | CAMACHO CORDOVA, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 64831 | CAMACHO CORREA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 64832 | CAMACHO CORTES, FELIX | ADDRESS ON FILE | | | | | | | |
| 64833 | CAMACHO CORTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 64834 | CAMACHO CORTES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 64835 | CAMACHO COSTOSO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 64836 | CAMACHO COTTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 64837 | CAMACHO COTTE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 64839 | CAMACHO COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64840 | CAMACHO COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 64838 | CAMACHO COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 841561 | CAMACHO COTTO, JO ANNE | PO BOX 114 | | | | CEIBA | PR | 00735-0114 | |
| 64841 | CAMACHO COTTO, JO ANNE | PO BOX 1852 | | | | CEIBA | PR | 00735 | |
| 783045 | CAMACHO COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 64842 | CAMACHO COTTO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 64843 | CAMACHO CRESPO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1799849 | Camacho Crespo, Carmen Ivette | ADDRESS ON FILE | | | | | | | |
| 1746593 | Camacho Crespo, Carmen Ivette | ADDRESS ON FILE | | | | | | | |
| 64844 | Camacho Crespo, Jose G. | ADDRESS ON FILE | | | | | | | |
| 64845 | CAMACHO CRISTAL, M | ADDRESS ON FILE | | | | | | | |
| 64846 | CAMACHO CRUZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 64847 | CAMACHO CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 64848 | CAMACHO CRUZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 2230852 | Camacho Cruz, Guadalberto | ADDRESS ON FILE | | | | | | | |
| 64849 | Camacho Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| 64850 | CAMACHO CRUZ, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 64851 | CAMACHO CRUZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 64852 | CAMACHO CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 783046 | CAMACHO CRUZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 64853 | CAMACHO CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 64854 | CAMACHO CRUZ, MIRENIS | ADDRESS ON FILE | | | | | | | |
| 64856 | CAMACHO CRUZ, MIRNA Z | ADDRESS ON FILE | | | | | | | |
| 1912587 | Camacho Cruz, Myrna | ADDRESS ON FILE | | | | | | | |
| 64857 | CAMACHO CRUZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| 64858 | CAMACHO CRUZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| 64859 | CAMACHO CRUZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 64860 | CAMACHO CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 64861 | CAMACHO CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2099583 | Camacho Cruz, Waleska | ADDRESS ON FILE | | | | | | | |
| 64862 | CAMACHO CRUZ, ZAIDA T | ADDRESS ON FILE | | | | | | | |
| 64863 | CAMACHO CUADRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 64864 | CAMACHO CUADRADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 64865 | CAMACHO CUEVAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 64866 | CAMACHO DAVILA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 64868 | CAMACHO DAVILA, ENNA | HC 1 BOX 2238 | | | | MAUNABO | PR | 00707 | |
| 1898846 | Camacho Davila, Enna | HC-01 Box 2238 | | | | Maunabo | PR | 00707 | |
| 64869 | Camacho Davila, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 64870 | CAMACHO DAVILA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 64871 | CAMACHO DAVILA, VIVIAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 783047 | CAMACHO DE JESUS, JANNETTE | ADDRESS ON FILE | | | | | | |
| 64872 | CAMACHO DE JESUS, JANNETTE | ADDRESS ON FILE | | | | | | |
| 64873 | Camacho De Jesus, Jesus M | ADDRESS ON FILE | | | | | | |
| 783048 | CAMACHO DE JESUS, LISA E | ADDRESS ON FILE | | | | | | |
| 64874 | CAMACHO DE JESUS, LISA E | ADDRESS ON FILE | | | | | | |
| 64875 | CAMACHO DE JESUS, MARIA T. | ADDRESS ON FILE | | | | | | |
| 64876 | CAMACHO DE JESUS, MILAN | ADDRESS ON FILE | | | | | | |
| 783049 | CAMACHO DE LEON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 64877 | CAMACHO DE LEON, VILMARIE | ADDRESS ON FILE | | | | | | |
| 852244 | CAMACHO DE LEON, VILMARIE | ADDRESS ON FILE | | | | | | |
| 64878 | CAMACHO DE RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 64879 | CAMACHO DE VILLAFANE, MIRIAM | ADDRESS ON FILE | | | | | | |
| 64880 | CAMACHO DEL TORO, DUILIO | ADDRESS ON FILE | | | | | | |
| 1950282 | Camacho Del Toro, Dulio | ADDRESS ON FILE | | | | | | |
| 1570317 | Camacho Del Torro, Duilio | ADDRESS ON FILE | | | | | | |
| 783050 | CAMACHO DEL VALLE, LORELL | ADDRESS ON FILE | | | | | | |
| 64881 | CAMACHO DEL VALLE, LORELL | ADDRESS ON FILE | | | | | | |
| 64882 | CAMACHO DEL VALLE, MARITZA | ADDRESS ON FILE | | | | | | |
| 2029955 | CAMACHO DELGADO, EMILIO | ADDRESS ON FILE | | | | | | |
| 64883 | CAMACHO DELGADO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 1967427 | Camacho Delgado, Gloria M | ADDRESS ON FILE | | | | | | |
| 1993952 | Camacho Delgado, Gloria M. | ADDRESS ON FILE | | | | | | |
| 1961800 | Camacho Delgado, Gloria M. | ADDRESS ON FILE | | | | | | |
| 64884 | CAMACHO DELGADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 783051 | CAMACHO DELGADO, JULIA I | ADDRESS ON FILE | | | | | | |
| 64885 | CAMACHO DELGADO, LUZ | ADDRESS ON FILE | | | | | | |
| 2070473 | Camacho Delgado, Luz M. | ADDRESS ON FILE | | | | | | |
| 64886 | CAMACHO DELGADO, LUZAIDA | ADDRESS ON FILE | | | | | | |
| 64887 | CAMACHO DENISE, MARINETTE | ADDRESS ON FILE | | | | | | |
| 621186 | CAMACHO DENTAL | 1153 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 |
| 64888 | CAMACHO DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 64889 | CAMACHO DIAZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 783052 | CAMACHO DIAZ, EFREN | ADDRESS ON FILE | | | | | | |
| 64890 | CAMACHO DIAZ, ERICK | ADDRESS ON FILE | | | | | | |
| 64891 | CAMACHO DIAZ, JOSE G. | ADDRESS ON FILE | | | | | | |
| 64892 | CAMACHO DIAZ, KARINA | ADDRESS ON FILE | | | | | | |
| 783053 | CAMACHO DIAZ, KARINA | ADDRESS ON FILE | | | | | | |
| 64893 | CAMACHO DIAZ, LUZ S | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 64894 | Camacho Diaz, Miguel | ADDRESS ON FILE |
| 64895 | CAMACHO DIAZ, MIGUEL A. | ADDRESS ON FILE |
| 64896 | CAMACHO DILONE, DONATO | ADDRESS ON FILE |
| 64897 | CAMACHO DOMINGUEZ, MARTA I | ADDRESS ON FILE |
| 64898 | CAMACHO DOMINGUEZ, OLGA I | ADDRESS ON FILE |
| 64899 | CAMACHO DONATO, FELIPE | ADDRESS ON FILE |
| 64900 | CAMACHO DONES, WILMARIE | ADDRESS ON FILE |
| 783054 | CAMACHO DONES, WILMARIE | ADDRESS ON FILE |
| 783055 | CAMACHO DROS, CHRISTIAN | ADDRESS ON FILE |
| 783056 | CAMACHO DROS, CHRISTIAN | ADDRESS ON FILE |
| 783057 | CAMACHO DROS, CHRITZIA N | ADDRESS ON FILE |
| 64901 | CAMACHO DUCOS , DELMA I | ADDRESS ON FILE |
| 64902 | CAMACHO DUCOS, JOSEFINA | ADDRESS ON FILE |
| 1484125 | Camacho Echevarria, Yadriel | ADDRESS ON FILE |
| 64903 | CAMACHO ESCOBAR, JONATHAN | ADDRESS ON FILE |
| 64904 | CAMACHO ESCOBAR, RAFAELA | ADDRESS ON FILE |
| 64905 | Camacho Escribano, Carmen L. | ADDRESS ON FILE |
| 64906 | CAMACHO ESPINOSA, JOSE | ADDRESS ON FILE |
| 64907 | CAMACHO ESTRADA, FERNANDO | ADDRESS ON FILE |
| 1934163 | Camacho Fabre , Juan | ADDRESS ON FILE |
| 64910 | CAMACHO FABRE, MIGUEL A. | ADDRESS ON FILE |
| 64911 | CAMACHO FABRE, RAFAEL A. | ADDRESS ON FILE |
| 64912 | CAMACHO FALCON, JEAN | ADDRESS ON FILE |
| 64913 | CAMACHO FALCON, LUIS | ADDRESS ON FILE |
| 64914 | CAMACHO FANA, CANDIDA | ADDRESS ON FILE |
| 64915 | CAMACHO FEBRES, IRIS | ADDRESS ON FILE |
| 64916 | Camacho Feliciano, Edgardo | ADDRESS ON FILE |
| 64917 | CAMACHO FELICIANO, EDGARDO | ADDRESS ON FILE |
| 1766401 | Camacho Feliciano, Edgardo | ADDRESS ON FILE |
| 1877752 | Camacho Feliciano, Marilia | ADDRESS ON FILE |
| 64918 | CAMACHO FELICIANO, NEPHTALI | ADDRESS ON FILE |
| 64919 | CAMACHO FELICIANO, WILLIAM | ADDRESS ON FILE |
| 64920 | CAMACHO FERNANDEZ, ARCADIA | ADDRESS ON FILE |
| 64921 | CAMACHO FIDALGO, FRANCISCO | ADDRESS ON FILE |
| 64922 | CAMACHO FIGUEREDO, ANGEL L | ADDRESS ON FILE |
| 64923 | CAMACHO FIGUEROA, ANTONIA | ADDRESS ON FILE |
| 64924 | CAMACHO FIGUEROA, GLADYS J | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64925 | CAMACHO FIGUEROA, JESSICA M | ADDRESS ON FILE | | | | | | |
| 64927 | CAMACHO FIGUEROA, SARA | ADDRESS ON FILE | | | | | | |
| 64928 | CAMACHO FLECHA, JOLANDA | ADDRESS ON FILE | | | | | | |
| 64929 | CAMACHO FLORES, ANA L | ADDRESS ON FILE | | | | | | |
| 1743472 | Camacho Flores, Ana Luisa | ADDRESS ON FILE | | | | | | |
| 1743472 | Camacho Flores, Ana Luisa | ADDRESS ON FILE | | | | | | |
| 64930 | CAMACHO FLORES, JOSE | ADDRESS ON FILE | | | | | | |
| 64931 | CAMACHO FLORES, RUTH M | ADDRESS ON FILE | | | | | | |
| 841562 | CAMACHO FONSECA JESUS | PO BOX 204 | | | YABUCOA | PR | 00767 | |
| 64933 | CAMACHO FONSECA, MARIA E | ADDRESS ON FILE | | | | | | |
| 64932 | CAMACHO FONSECA, MARIA E | ADDRESS ON FILE | | | | | | |
| 64934 | CAMACHO FONTAN, MELISSA | ADDRESS ON FILE | | | | | | |
| 64935 | CAMACHO FONTANEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 64936 | CAMACHO FONTANEZ, ISAAC | ADDRESS ON FILE | | | | | | |
| 64937 | CAMACHO FUENTES, IRAIDA | ADDRESS ON FILE | | | | | | |
| 64938 | CAMACHO FUENTES, ROSA | ADDRESS ON FILE | | | | | | |
| 64940 | CAMACHO GALAN, RICARDO | ADDRESS ON FILE | | | | | | |
| 64941 | CAMACHO GALARZA, NORMA | ADDRESS ON FILE | | | | | | |
| 64942 | CAMACHO GARCIA, ALEX | ADDRESS ON FILE | | | | | | |
| 64943 | CAMACHO GARCIA, ANA I | ADDRESS ON FILE | | | | | | |
| 64944 | CAMACHO GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 64945 | CAMACHO GARCIA, DEBORAH A. | ADDRESS ON FILE | | | | | | |
| 64855 | CAMACHO GARCIA, ELISAMUEL | ADDRESS ON FILE | | | | | | |
| 64908 | CAMACHO GARCIA, EMMA | ADDRESS ON FILE | | | | | | |
| 64946 | CAMACHO GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 64947 | CAMACHO GARCIA, JAIME | ADDRESS ON FILE | | | | | | |
| 64948 | CAMACHO GARCIA, JOHALYS | ADDRESS ON FILE | | | | | | |
| 64949 | CAMACHO GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 64950 | CAMACHO GARCIA, JORGE D | ADDRESS ON FILE | | | | | | |
| 1965162 | Camacho Garcia, Jorge D. | ADDRESS ON FILE | | | | | | |
| 64951 | Camacho Garcia, Juan A. | ADDRESS ON FILE | | | | | | |
| 64952 | CAMACHO GARCIA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 783059 | CAMACHO GARCIA, MARITZA | ADDRESS ON FILE | | | | | | |
| 64953 | CAMACHO GARCIA, MARITZA | ADDRESS ON FILE | | | | | | |
| 64954 | CAMACHO GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 64955 | CAMACHO GARCIA, RAUL | ADDRESS ON FILE | | | | | | |
| 2154803 | Camacho Garcia, Raul | ADDRESS ON FILE | | | | | | |
| 64956 | CAMACHO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 64957 | CAMACHO GARCIA, YOVET | ADDRESS ON FILE | | | | | | | |
| 64958 | CAMACHO GARCIAS, CORALYS DEL M | ADDRESS ON FILE | | | | | | | |
| 64959 | CAMACHO GECK, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 64960 | CAMACHO GINES, ANTONIO T. | ADDRESS ON FILE | | | | | | | |
| 64961 | CAMACHO GIRON, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 64963 | CAMACHO GOMEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64962 | CAMACHO GOMEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 64964 | CAMACHO GOMEZ, GILLIAN | ADDRESS ON FILE | | | | | | | |
| 64965 | CAMACHO GOMEZ, GLORIMY | ADDRESS ON FILE | | | | | | | |
| 1463149 | Camacho Gomez, Glorimy | ADDRESS ON FILE | | | | | | | |
| 64966 | CAMACHO GOMEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 1749484 | Camacho Gomez, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 64967 | CAMACHO GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 64968 | CAMACHO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 64969 | CAMACHO GONZALEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 64970 | CAMACHO GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 64971 | Camacho Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 64972 | CAMACHO GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2074437 | Camacho Gonzalez, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 64973 | CAMACHO GONZALEZ, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 64974 | CAMACHO GONZALEZ, JOSHADETH | ADDRESS ON FILE | | | | | | | |
| 64975 | CAMACHO GONZALEZ, JYESUS | ADDRESS ON FILE | | | | | | | |
| 783060 | CAMACHO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 783061 | CAMACHO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 64976 | CAMACHO GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 64977 | CAMACHO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 64978 | CAMACHO GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 64979 | CAMACHO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 64980 | CAMACHO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 64981 | CAMACHO GONZALEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 1800735 | Camacho Gonzalez, Rose Mary | ADDRESS ON FILE | | | | | | | |
| 64982 | CAMACHO GOTAY, JAIME | ADDRESS ON FILE | | | | | | | |
| 783062 | CAMACHO GRACIA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 64983 | CAMACHO GRAJALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 64985 | CAMACHO GUAL, IVAN L. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64986 | CAMACHO GUAL, LARISSA | ADDRESS ON FILE | | | | | | |
| 64987 | CAMACHO GUTIERREZ, GLOREANE | ADDRESS ON FILE | | | | | | |
| 64988 | CAMACHO GUZMAN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 2133161 | Camacho Haddock, Judith | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 64989 | CAMACHO HEREDIA, CARLOS G | ADDRESS ON FILE | | | | | | |
| 64990 | CAMACHO HEREDIA, SINAIRA M. | ADDRESS ON FILE | | | | | | |
| 2095577 | Camacho Hernandez , Evelyn | ADDRESS ON FILE | | | | | | |
| 64991 | CAMACHO HERNANDEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 2076523 | Camacho Hernandez, Bexaida | ADDRESS ON FILE | | | | | | |
| 64992 | Camacho Hernandez, Bryan | ADDRESS ON FILE | | | | | | |
| 64993 | CAMACHO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 64994 | CAMACHO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 64995 | CAMACHO HERNANDEZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 1899400 | Camacho Hernandez, Carmen S | ADDRESS ON FILE | | | | | | |
| 1825261 | Camacho Hernandez, Elba | ADDRESS ON FILE | | | | | | |
| 1795131 | Camacho Hernandez, Elba | ADDRESS ON FILE | | | | | | |
| 64997 | CAMACHO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 64998 | CAMACHO HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 1822751 | Camacho Hernandez, Evelyn | ADDRESS ON FILE | | | | | | |
| 1850462 | Camacho Hernandez, Evelyn | ADDRESS ON FILE | | | | | | |
| 1943602 | Camacho Hernandez, Evelyn | ADDRESS ON FILE | | | | | | |
| 1946433 | Camacho Hernandez, Evelyn | ADDRESS ON FILE | | | | | | |
| 1931200 | CAMACHO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 64999 | CAMACHO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 783063 | CAMACHO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 65000 | CAMACHO HERNANDEZ, HECTOR A | ADDRESS ON FILE | | | | | | |
| 65001 | CAMACHO HERNANDEZ, HECTOR A | ADDRESS ON FILE | | | | | | |
| 1973675 | Camacho Hernandez, Hector A. | ADDRESS ON FILE | | | | | | |
| 65002 | CAMACHO HERNANDEZ, INYEMAR | ADDRESS ON FILE | | | | | | |
| 65003 | Camacho Hernandez, Inyemar | ADDRESS ON FILE | | | | | | |
| 65004 | CAMACHO HERNANDEZ, ISIDORO | ADDRESS ON FILE | | | | | | |
| 783064 | CAMACHO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65005 | CAMACHO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65007 | CAMACHO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 65008 | CAMACHO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 710863 | CAMACHO HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 65009 | CAMACHO HERNANDEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 65010 | CAMACHO HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2132357 | Camacho Hernandez, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 65011 | Camacho Hernandez, Nilsa E | ADDRESS ON FILE | | | | | | | |
| 65012 | CAMACHO HERNANDEZ, SURMA | ADDRESS ON FILE | | | | | | | |
| 65013 | CAMACHO HORNEDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 65014 | CAMACHO HORNEDO, MAYRA DEL P. | ADDRESS ON FILE | | | | | | | |
| 852245 | CAMACHO HORNEDO, MAYRA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 65015 | CAMACHO HORNEDO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 65016 | CAMACHO HUERTAS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 64926 | Camacho Huertas, Barbara | ADDRESS ON FILE | | | | | | | |
| 65017 | CAMACHO HUERTAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 65018 | Camacho Huertas, Enrique | ADDRESS ON FILE | | | | | | | |
| 65019 | CAMACHO HUERTAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 65020 | CAMACHO HUERTAS, MILDRED D. | ADDRESS ON FILE | | | | | | | |
| 783065 | CAMACHO HUERTAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 65021 | CAMACHO HUERTAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 65022 | CAMACHO IGUINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65023 | CAMACHO ILARRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 65024 | CAMACHO IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 65025 | CAMACHO IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 48545 | CAMACHO IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 65026 | CAMACHO IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 852246 | CAMACHO IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 65027 | CAMACHO IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| 65028 | CAMACHO IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 65029 | CAMACHO IZQUIERDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 783066 | CAMACHO IZQUIERDO, EVELYN Y | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65030 | CAMACHO JIMENEZ, CELIA R | ADDRESS ON FILE | | | | | | | |
| 65031 | CAMACHO JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65032 | CAMACHO JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 65033 | CAMACHO JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 65034 | CAMACHO JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 65035 | CAMACHO JIMENEZ, NORAIDA L | ADDRESS ON FILE | | | | | | | |
| 65036 | CAMACHO JIMENEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 783067 | CAMACHO JIMENEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 783068 | CAMACHO JOVET, HECMARY | ADDRESS ON FILE | | | | | | | |
| 65037 | CAMACHO JOVET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 783069 | CAMACHO JOVET, WALESKA M | ADDRESS ON FILE | | | | | | | |
| 65038 | CAMACHO JUSINO, YARLYN | ADDRESS ON FILE | | | | | | | |
| 65039 | CAMACHO LA LUZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 65040 | CAMACHO LA LUZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 65041 | CAMACHO LA LUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 65042 | CAMACHO LABOY, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 65043 | Camacho Laboy, Hector L | ADDRESS ON FILE | | | | | | | |
| 1986738 | Camacho Laboy, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 1986738 | Camacho Laboy, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 65044 | CAMACHO LABOY, ROSA M | ADDRESS ON FILE | | | | | | | |
| 65045 | CAMACHO LAMELA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 65046 | CAMACHO LANDRON MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 65047 | CAMACHO LANDRON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 65048 | CAMACHO LANDRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 65049 | CAMACHO LARTIGAUT, WANDA | ADDRESS ON FILE | | | | | | | |
| 2035586 | CAMACHO LARTIGAUT, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1569599 | Camacho Lartigaut, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 65050 | Camacho Lebron, Hector | ADDRESS ON FILE | | | | | | | |
| 65051 | CAMACHO LEDESMA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 65053 | Camacho Lezcano, Argeliz E | ADDRESS ON FILE | | | | | | | |
| 65054 | CAMACHO LOPEZ, ALMA M. | ADDRESS ON FILE | | | | | | | |
| 65055 | CAMACHO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 65056 | CAMACHO LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 65057 | CAMACHO LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 1257912 | CAMACHO LOPEZ, JESUS | HC 3 BOX 15606 | | | | YAUCO | PR | 00698 | |
| 2176272 | CAMACHO LOPEZ, JESUS | HC-03 BOX 15606 | | | | Yauco | PR | 00698 | |
| 65058 | CAMACHO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 65059 | Camacho Lopez, Jose L | ADDRESS ON FILE |
| 65060 | CAMACHO LOPEZ, LUIS N. | ADDRESS ON FILE |
| 65061 | Camacho Lopez, Luis N. | ADDRESS ON FILE |
| 783070 | CAMACHO LOPEZ, MARANGELY | ADDRESS ON FILE |
| 65062 | CAMACHO LOPEZ, MARTA | ADDRESS ON FILE |
| 65063 | CAMACHO LOPEZ, MAYRALIS | ADDRESS ON FILE |
| 65064 | CAMACHO LOPEZ, RENE | ADDRESS ON FILE |
| 65065 | CAMACHO LOPEZ, SANDRA | ADDRESS ON FILE |
| 65066 | CAMACHO LOPEZ, SANDRA I | ADDRESS ON FILE |
| 65067 | CAMACHO LOPEZ, YADELYN | ADDRESS ON FILE |
| 783071 | CAMACHO LOPEZ, YADELYN | ADDRESS ON FILE |
| 65068 | CAMACHO LOPEZ, YADELYNE | ADDRESS ON FILE |
| 65069 | CAMACHO LOPEZ, ZORAIDA | ADDRESS ON FILE |
| 65071 | CAMACHO LORENZO, YESENIA | ADDRESS ON FILE |
| 65070 | CAMACHO LORENZO, YESENIA | ADDRESS ON FILE |
| 65072 | CAMACHO LOTTI, KARLA | ADDRESS ON FILE |
| 65073 | CAMACHO LOTTI, KARLA DEL R | ADDRESS ON FILE |
| 65074 | CAMACHO LOZADA, ANA E | ADDRESS ON FILE |
| 1638901 | Camacho Lozada, Ana E. | ADDRESS ON FILE |
| 1882333 | Camacho Lozada, Petra | ADDRESS ON FILE |
| 65076 | CAMACHO LUCIANO, JOENI LIZ | ADDRESS ON FILE |
| 65077 | CAMACHO LUCIANO, JOMAIRA | ADDRESS ON FILE |
| 65078 | CAMACHO LUGO, FIDELINA | ADDRESS ON FILE |
| 65079 | CAMACHO LUGO, KRISHNA L. | ADDRESS ON FILE |
| 783072 | CAMACHO LUGO, MARIANN | ADDRESS ON FILE |
| 65080 | CAMACHO LUGO, MARIANN | ADDRESS ON FILE |
| 783073 | CAMACHO LUGO, MARIANN | ADDRESS ON FILE |
| 65081 | CAMACHO LUGO, MARIO | ADDRESS ON FILE |
| 65082 | CAMACHO LUGO, MAURICIO | ADDRESS ON FILE |
| 766075 | CAMACHO LUIS, WILLIAM | ADDRESS ON FILE |
| 65083 | CAMACHO LUIS, WILLIAM I | ADDRESS ON FILE |
| 783074 | CAMACHO LUIS, WILLIAM T | ADDRESS ON FILE |
| 65084 | CAMACHO LUNA, SAMUEL | ADDRESS ON FILE |
| 65085 | CAMACHO MALDONADO, CARMEN | ADDRESS ON FILE |
| 783075 | CAMACHO MALDONADO, CARMEN | ADDRESS ON FILE |
| 65086 | CAMACHO MALDONADO, DAMARIS | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 783077 | CAMACHO MALDONADO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 65087 | CAMACHO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65088 | CAMACHO MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 783078 | CAMACHO MALDONADO, KETSY Y | ADDRESS ON FILE | | | | | | | |
| 65089 | CAMACHO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 705025 | CAMACHO MALDONADO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 65090 | CAMACHO MARCANO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 65091 | CAMACHO MARCANO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 65092 | CAMACHO MARCANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1469752 | Camacho Marcelino, Fontanez | ADDRESS ON FILE | | | | | | | |
| 65093 | CAMACHO MARIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1694046 | Camacho Marin, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1629445 | CAMACHO MARIN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1694046 | Camacho Marin, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 65094 | Camacho Marina, Hilda | ADDRESS ON FILE | | | | | | | |
| 783079 | CAMACHO MARQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 65095 | CAMACHO MARQUEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 1888042 | Camacho Marquez, Carmen Gloria | ADDRESS ON FILE | | | | | | | |
| 1952895 | Camacho Marquez, Carmen Gloria | ADDRESS ON FILE | | | | | | | |
| 65097 | CAMACHO MARQUEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 65098 | CAMACHO MARQUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 65099 | CAMACHO MARRERO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 65100 | CAMACHO MARRERO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 65101 | CAMACHO MARRERO, LIANNY | ADDRESS ON FILE | | | | | | | |
| 65102 | Camacho Marrero, Miguel A | ADDRESS ON FILE | | | | | | | |
| 65103 | CAMACHO MARRERO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 65104 | CAMACHO MARRERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 65105 | CAMACHO MARRERO, VIVIAN Y | ADDRESS ON FILE | | | | | | | |
| 65106 | CAMACHO MARTI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 65052 | CAMACHO MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 65107 | CAMACHO MARTINEZ, ARTURO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65108 | CAMACHO MARTINEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 65109 | CAMACHO MARTINEZ, DORIS D | ADDRESS ON FILE | | | | | | | |
| 65110 | CAMACHO MARTINEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 65111 | CAMACHO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 852247 | CAMACHO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 65112 | CAMACHO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 65113 | CAMACHO MARTINEZ, EDYSON | ADDRESS ON FILE | | | | | | | |
| 65114 | Camacho Martinez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 65115 | CAMACHO MARTINEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 65116 | CAMACHO MARTINEZ, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 1930256 | Camacho Martinez, Gladys J. | ADDRESS ON FILE | | | | | | | |
| 65117 | CAMACHO MARTINEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 65118 | CAMACHO MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 783080 | CAMACHO MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 65119 | CAMACHO MARTINEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 65120 | CAMACHO MARTINEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 65121 | CAMACHO MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1846371 | CAMACHO MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65122 | CAMACHO MARTINEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 65123 | CAMACHO MARTINEZ, MARYNEL | ADDRESS ON FILE | | | | | | | |
| 783081 | CAMACHO MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 65124 | CAMACHO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 65125 | CAMACHO MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 65126 | CAMACHO MARTINEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 783083 | CAMACHO MARTINEZ, YARITZI | ADDRESS ON FILE | | | | | | | |
| 65127 | CAMACHO MATEO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 65128 | CAMACHO MATOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 65129 | Camacho Matos, Rafael | ADDRESS ON FILE | | | | | | | |
| 783084 | CAMACHO MATOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 65130 | CAMACHO MATOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 65131 | CAMACHO MATOS, XENIA | ADDRESS ON FILE | | | | | | | |
| 65132 | CAMACHO MATTEI, DAISY | ADDRESS ON FILE | | | | | | | |
| 65133 | CAMACHO MATTOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 65134 | CAMACHO MD , JORGE S | ADDRESS ON FILE | | | | | | | |
| 65135 | CAMACHO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 65136 | CAMACHO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 65137 | Camacho Medina, Carlos J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 783085 | CAMACHO MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1852139 | Camacho Medina, Carmen E | ADDRESS ON FILE | | | | | | | |
| 65138 | CAMACHO MEDINA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 65139 | CAMACHO MEDINA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 65140 | CAMACHO MEDINA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 65141 | CAMACHO MEDINA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1722671 | Camacho Medina, Sonia I | ADDRESS ON FILE | | | | | | | |
| 783086 | CAMACHO MEDINA, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| 65142 | CAMACHO MEDINA, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| 65143 | CAMACHO MEDINA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 65144 | CAMACHO MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 65145 | CAMACHO MELENDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 783087 | CAMACHO MELENDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 65146 | CAMACHO MELENDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 65147 | CAMACHO MELENDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 65148 | CAMACHO MELENDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 65149 | Camacho Melendez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 65150 | CAMACHO MELENDEZ, GENARA | ADDRESS ON FILE | | | | | | | |
| 65151 | Camacho Melendez, Jason | ADDRESS ON FILE | | | | | | | |
| 65152 | CAMACHO MELENDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 65153 | CAMACHO MELENDEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 65154 | CAMACHO MELENDEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 65155 | Camacho Mena, Victor G | ADDRESS ON FILE | | | | | | | |
| 65156 | CAMACHO MENDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 65157 | CAMACHO MENDEZ, KEYCHA | ADDRESS ON FILE | | | | | | | |
| 65158 | CAMACHO MERCADO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 65159 | Camacho Mercado, Eddy | ADDRESS ON FILE | | | | | | | |
| 65160 | CAMACHO MERCADO, EDNA M | ADDRESS ON FILE | | | | | | | |
| 65161 | CAMACHO MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65162 | CAMACHO MERCADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 65163 | CAMACHO MERCADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 65164 | Camacho Mercado, Noel | ADDRESS ON FILE | | | | | | | |
| 65165 | CAMACHO MERLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 65166 | CAMACHO MILLAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 65167 | CAMACHO MILLAN, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 65168 | CAMACHO MIRALLES, IRMA | ADDRESS ON FILE | | | | | | | |
| 65169 | CAMACHO MIRALLES, MARGARITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 703 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 65169 | CAMACHO MIRALLES, MARGARITA | ADDRESS ON FILE |
| 65170 | CAMACHO MIRANDA, CARLOS | ADDRESS ON FILE |
| 65171 | CAMACHO MIRANDA, SAMUEL | ADDRESS ON FILE |
| 65172 | CAMACHO MIRANDA, WILMA | ADDRESS ON FILE |
| 65173 | CAMACHO MOJICA, AMARILIS | ADDRESS ON FILE |
| 65174 | CAMACHO MOJICA, KRISTIAN R. | ADDRESS ON FILE |
| 65175 | CAMACHO MOJICA, LUIS | ADDRESS ON FILE |
| 65176 | CAMACHO MOJICA, LUIS NOEL | ADDRESS ON FILE |
| 65177 | CAMACHO MOJICA, LUZ A | ADDRESS ON FILE |
| 65178 | CAMACHO MOJICA, NILIVETTE | ADDRESS ON FILE |
| 783088 | CAMACHO MOJICA, NILIVETTE | ADDRESS ON FILE |
| 65179 | CAMACHO MOLINA, AIRLEEN | ADDRESS ON FILE |
| 65180 | CAMACHO MOLINERO, LUIS | ADDRESS ON FILE |
| 65181 | CAMACHO MONELL, ARTHUR | ADDRESS ON FILE |
| 65182 | CAMACHO MONSERRATE, ENRIQUE | ADDRESS ON FILE |
| 65184 | CAMACHO MONTALVO, CARLOS | ADDRESS ON FILE |
| 65185 | CAMACHO MONTALVO, DARYNELL | ADDRESS ON FILE |
| 2021010 | Camacho Montalvo, Efrain | ADDRESS ON FILE |
| 65186 | CAMACHO MONTALVO, ELSA | ADDRESS ON FILE |
| 65187 | Camacho Montalvo, Israel | ADDRESS ON FILE |
| 65188 | CAMACHO MONTALVO, MILAGROS | ADDRESS ON FILE |
| 65189 | CAMACHO MONTALVO, PROVIDENCIA | ADDRESS ON FILE |
| 65190 | CAMACHO MONTALVO, TOMAS | ADDRESS ON FILE |
| 65191 | CAMACHO MONTANEZ, CARMEN | ADDRESS ON FILE |
| 65192 | CAMACHO MONTANEZ, RICHARD | ADDRESS ON FILE |
| 65193 | CAMACHO MONTANEZ, YESSENIA | ADDRESS ON FILE |
| 65194 | CAMACHO MONTERO, ERIC | ADDRESS ON FILE |
| 65195 | CAMACHO MONTERO, ERIC | ADDRESS ON FILE |
| 65196 | CAMACHO MONTES, EDNALIZ | ADDRESS ON FILE |
| 65197 | CAMACHO MONTES, EDNALIZ | ADDRESS ON FILE |
| 65198 | Camacho Morales, Alvin | ADDRESS ON FILE |
| 65199 | CAMACHO MORALES, CRIS A | ADDRESS ON FILE |
| 65200 | CAMACHO MORALES, EDWIN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65201 | CAMACHO MORALES, ESTHER P | ADDRESS ON FILE | | | | | |
| 65202 | CAMACHO MORALES, GLORIA | ADDRESS ON FILE | | | | | |
| 65203 | CAMACHO MORALES, INES E | ADDRESS ON FILE | | | | | |
| 65204 | CAMACHO MORALES, JOSE | ADDRESS ON FILE | | | | | |
| 65205 | CAMACHO MORALES, LETICIA | ADDRESS ON FILE | | | | | |
| 783091 | CAMACHO MORALES, LETICIA | ADDRESS ON FILE | | | | | |
| 1966015 | Camacho Morales, Leticia | ADDRESS ON FILE | | | | | |
| 783092 | CAMACHO MORALES, LINDA | ADDRESS ON FILE | | | | | |
| 65206 | CAMACHO MORALES, LINDA D | ADDRESS ON FILE | | | | | |
| 65207 | CAMACHO MORALES, YALILA | ADDRESS ON FILE | | | | | |
| 65208 | CAMACHO MORENO, JUAN | ADDRESS ON FILE | | | | | |
| 65209 | CAMACHO MORENO, LUIS | ADDRESS ON FILE | | | | | |
| 1791826 | CAMACHO MORLAES, EDWIN | C/O JUDITH BERKAN | G-11 CALLE O'NEILL | | HATO REY | PR | 00918 |
| 1418872 | CAMACHO MORLAES, EDWIN | JUDITH BERKAN | G-11 CALLE O'NEILL | | HATO REY | PR | 00918 |
| 783093 | CAMACHO MUNIZ, SANDRA | ADDRESS ON FILE | | | | | |
| 65210 | CAMACHO MUNIZ, SANDRA I | ADDRESS ON FILE | | | | | |
| 65211 | CAMACHO MUNIZ, SANDRA I. | ADDRESS ON FILE | | | | | |
| 2012829 | CAMACHO MUNOZ , BEATRIZ | ADDRESS ON FILE | | | | | |
| 783094 | CAMACHO MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | |
| 65213 | CAMACHO MUNOZ, ELSIE | ADDRESS ON FILE | | | | | |
| 65214 | CAMACHO MUNOZ, MARIA E | ADDRESS ON FILE | | | | | |
| 783095 | CAMACHO MUNOZ, NESTOR | ADDRESS ON FILE | | | | | |
| 65215 | CAMACHO MUNOZ, PEDRO | ADDRESS ON FILE | | | | | |
| 65216 | CAMACHO MUNQZ, NESTOR | ADDRESS ON FILE | | | | | |
| 1614556 | CAMACHO NARVAEZ, MARIA A | ADDRESS ON FILE | | | | | |
| 1772296 | Camacho Narvaez, Maria A | ADDRESS ON FILE | | | | | |
| 65217 | CAMACHO NARVAEZ, MARIA A | ADDRESS ON FILE | | | | | |
| 2157316 | Camacho Narvaez, Maria A. | ADDRESS ON FILE | | | | | |
| 65218 | CAMACHO NAVARRO, CARMEN Z | ADDRESS ON FILE | | | | | |
| 65219 | CAMACHO NAVARRO, ILUMINADA | ADDRESS ON FILE | | | | | |
| 65220 | CAMACHO NAVEDO, DARA | ADDRESS ON FILE | | | | | |
| 65221 | CAMACHO NAVEDO, DARA S. | ADDRESS ON FILE | | | | | |
| 65222 | CAMACHO NAZARIO, ANA | ADDRESS ON FILE | | | | | |
| 65223 | CAMACHO NAZARIO, NEYZA | ADDRESS ON FILE | | | | | |
| 65224 | CAMACHO NAZARIO, PABLO | ADDRESS ON FILE | | | | | |
| 65225 | CAMACHO NAZARIO, RUBEN | ADDRESS ON FILE | | | | | |
| 65226 | CAMACHO NEGRON, ELSIE | ADDRESS ON FILE | | | | | |
| 65227 | CAMACHO NEGRON, GIOVANNY | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 65228 | CAMACHO NEGRON, NEFTALI | ADDRESS ON FILE |
| 65229 | CAMACHO NIEVES, EDELYS | ADDRESS ON FILE |
| 783096 | CAMACHO NIEVES, EDELYS | ADDRESS ON FILE |
| 65230 | CAMACHO NIEVES, GABRIEL | ADDRESS ON FILE |
| 65231 | CAMACHO NIEVES, KENDRA I | ADDRESS ON FILE |
| 1599945 | Camacho Nieves, Kendra I. | ADDRESS ON FILE |
| 65233 | CAMACHO NIEVES, LEYLA | ADDRESS ON FILE |
| 65234 | CAMACHO NIEVES, LUISA E | ADDRESS ON FILE |
| 1634835 | Camacho Nieves, Luisa Esther | ADDRESS ON FILE |
| 852248 | CAMACHO NIEVES, MICHELLE | ADDRESS ON FILE |
| 65235 | CAMACHO NIEVES, MICHELLE | ADDRESS ON FILE |
| 65236 | CAMACHO NIEVES, NORA L | ADDRESS ON FILE |
| 65237 | CAMACHO NIEVES, SAMUEL | ADDRESS ON FILE |
| 65238 | CAMACHO NIEVES, WILLIAM | ADDRESS ON FILE |
| 65239 | CAMACHO NOQUEZ, OMAR | ADDRESS ON FILE |
| 65240 | CAMACHO NUNEZ, CORALIS | ADDRESS ON FILE |
| 65240 | CAMACHO NUNEZ, CORALIS | ADDRESS ON FILE |
| 65241 | CAMACHO OCASIO, HECTOR L | ADDRESS ON FILE |
| 65242 | Camacho Oliver, Genaro | ADDRESS ON FILE |
| 65243 | CAMACHO OLIVERA, ELIZABETH | ADDRESS ON FILE |
| 65244 | CAMACHO OLIVERA, WILFREDO | ADDRESS ON FILE |
| 65245 | CAMACHO OLIVERAS, MARTA | ADDRESS ON FILE |
| 65246 | CAMACHO OLIVERAS, MYRNA | ADDRESS ON FILE |
| 65248 | CAMACHO OLIVERO, ANA I. | ADDRESS ON FILE |
| 65247 | CAMACHO OLIVERO, ANA I. | ADDRESS ON FILE |
| 22504 | CAMACHO OLIVERO, ANA I. | ADDRESS ON FILE |
| 783097 | CAMACHO OLMO, ERIKA | ADDRESS ON FILE |
| 65249 | CAMACHO OLMO, WALESKA | ADDRESS ON FILE |
| 65250 | CAMACHO ONEILL, JOSE | ADDRESS ON FILE |
| 1257913 | CAMACHO OQUENDO, APOLONIO | ADDRESS ON FILE |
| 65232 | CAMACHO OQUENDO, SAMUEL | ADDRESS ON FILE |
| 65251 | CAMACHO ORELLANA, EVELYN | ADDRESS ON FILE |
| 65252 | CAMACHO ORLANDO, ROBERT | ADDRESS ON FILE |
| 65253 | CAMACHO ORTEGA, JOSE | ADDRESS ON FILE |
| 65254 | Camacho Ortiz, Abner L. | ADDRESS ON FILE |
| 1807473 | CAMACHO ORTIZ, ABNER LUIS | ADDRESS ON FILE |
| 1712694 | CAMACHO ORTIZ, ABNER LUIS | ADDRESS ON FILE |
| 65255 | Camacho Ortiz, Anibal | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| 65256 | CAMACHO ORTIZ, BRENDA L | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65257 | CAMACHO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 65258 | CAMACHO ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 65259 | CAMACHO ORTIZ, DELFIN | ADDRESS ON FILE | | | | | | |
| 65260 | CAMACHO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 65261 | CAMACHO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 65262 | CAMACHO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 65263 | Camacho Ortiz, Ileana | ADDRESS ON FILE | | | | | | |
| 65264 | CAMACHO ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 65265 | CAMACHO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 65266 | Camacho Ortiz, Jose | ADDRESS ON FILE | | | | | | |
| 65267 | CAMACHO ORTIZ, MARIA DE | ADDRESS ON FILE | | | | | | |
| 65268 | CAMACHO ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 65269 | Camacho Ortiz, Maria I | ADDRESS ON FILE | | | | | | |
| 2084387 | Camacho Ortiz, Marianita | ADDRESS ON FILE | | | | | | |
| 1256958 | CAMACHO ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 65270 | Camacho Ortiz, Osvaldo | ADDRESS ON FILE | | | | | | |
| 65271 | CAMACHO ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 65272 | CAMACHO ORTIZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 65273 | CAMACHO ORTIZ, RONY | ADDRESS ON FILE | | | | | | |
| 65274 | Camacho Ortiz, Ruth E | ADDRESS ON FILE | | | | | | |
| 65275 | CAMACHO ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 65276 | Camacho Ortiz, Vivian G | ADDRESS ON FILE | | | | | | |
| 65277 | CAMACHO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 65279 | CAMACHO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 65280 | CAMACHO ORTIZ, YAITZA | ADDRESS ON FILE | | | | | | |
| 65281 | CAMACHO OTERO, CLARISA | ADDRESS ON FILE | | | | | | |
| 65282 | CAMACHO OTERO, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 65283 | CAMACHO OTERO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1670239 | Camacho Otero, Marielba | ADDRESS ON FILE | | | | | | |
| 65284 | CAMACHO OTERO, MARIELBA | ADDRESS ON FILE | | | | | | |
| 65285 | CAMACHO OTERO, MILADYS | ADDRESS ON FILE | | | | | | |
| 65286 | CAMACHO OTERO, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 65288 | CAMACHO OYOLA, MARICELA | ADDRESS ON FILE | | | | | | |
| 65289 | CAMACHO OYOLA, MARICELA | ADDRESS ON FILE | | | | | | |
| 65290 | CAMACHO PACHECO, CAMILO | ADDRESS ON FILE | | | | | | |
| 1424557 | CAMACHO PACHECO, CAMILO | ADDRESS ON FILE | | | | | | |
| 65291 | CAMACHO PACHECO, EDWARD | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65292 | CAMACHO PACHECO, JUAN | ADDRESS ON FILE | | | | | | |
| 1777233 | CAMACHO PACHECO, JUAN | ADDRESS ON FILE | | | | | | |
| 65293 | CAMACHO PACHECO, MARTIN | ADDRESS ON FILE | | | | | | |
| 65294 | CAMACHO PACHECO, NELSON | ADDRESS ON FILE | | | | | | |
| 65295 | CAMACHO PACHECO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 65296 | CAMACHO PADILLA MD, NYDIA | ADDRESS ON FILE | | | | | | |
| 65297 | Camacho Padilla, Benjamin | ADDRESS ON FILE | | | | | | |
| 1822657 | Camacho Padilla, Elsie | ADDRESS ON FILE | | | | | | |
| 65298 | CAMACHO PADILLA, ELSIE | ADDRESS ON FILE | | | | | | |
| 65300 | CAMACHO PADILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 65299 | CAMACHO PADILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 65301 | CAMACHO PADILLA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 65302 | Camacho Padilla, Jose I | ADDRESS ON FILE | | | | | | |
| 65303 | CAMACHO PADILLA, KETSY | ADDRESS ON FILE | | | | | | |
| 65305 | CAMACHO PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 65306 | CAMACHO PADILLA, SOCORRO | ADDRESS ON FILE | | | | | | |
| 65287 | CAMACHO PADRON, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 65307 | CAMACHO PADRON, GREGORIO | ADDRESS ON FILE | | | | | | |
| 65308 | Camacho Padron, Gregorio E | ADDRESS ON FILE | | | | | | |
| 65309 | CAMACHO PADRON, RICARDO | ADDRESS ON FILE | | | | | | |
| 65310 | CAMACHO PAGAN, DIMAS | ADDRESS ON FILE | | | | | | |
| 65311 | CAMACHO PAGAN, ROSANIE | ADDRESS ON FILE | | | | | | |
| 65312 | CAMACHO PAGAN, WILMA | ADDRESS ON FILE | | | | | | |
| 1418873 | CAMACHO PAGAN, YAHAIRA | CARLOS A. GONZALEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 65314 | CAMACHO PAGAN, YAHAIRA | GUILLERMO J. RAMOS LUIÑA | PO BOX 22763,UPR SATATION | SATATION | | SAN JUAN | PR | 00931-2763 | |
| 1501678 | Camacho Pagan, Yahaira | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 1520365 | CAMACHO PAGAN, YAHAIRA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 65315 | CAMACHO PAGAN, YAHAIRA | RAFAEL E. BARRETO SOLA | PO BOX 364966 | | | SAN JUAN | PR | 00936-2229 | |
| 1530730 | CAMACHO PAGAN, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 2103955 | CAMACHO PAGON, WILMA IVETTE | ADDRESS ON FILE | | | | | | |
| 65316 | CAMACHO PALOU, SANDRA M | ADDRESS ON FILE | | | | | | |
| 65317 | CAMACHO PASTOR MD, IVONNE | ADDRESS ON FILE | | | | | | |
| 2228110 | Camacho Pastrana, Julio | ADDRESS ON FILE | | | | | | |
| 65318 | CAMACHO PEINADO, MARIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65319 | CAMACHO PENA, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 65320 | CAMACHO PENA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 783098 | CAMACHO PENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 65321 | CAMACHO PENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 65322 | CAMACHO PERALTA, LUDOVINA | ADDRESS ON FILE | | | | | | | |
| 65323 | CAMACHO PERAZZA, RAUL | ADDRESS ON FILE | | | | | | | |
| 1631600 | CAMACHO PERAZZA, RAUL | ADDRESS ON FILE | | | | | | | |
| 65324 | CAMACHO PEREZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 65325 | CAMACHO PEREZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 614638 | CAMACHO PEREZ, ARLYN J | ADDRESS ON FILE | | | | | | | |
| 65326 | CAMACHO PEREZ, ARLYN J. | ADDRESS ON FILE | | | | | | | |
| 65327 | CAMACHO PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 65328 | CAMACHO PEREZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 65329 | CAMACHO PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 65330 | CAMACHO PEREZ, EVA | ADDRESS ON FILE | | | | | | | |
| 65331 | CAMACHO PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1956518 | Camacho Perez, Jose S. | ADDRESS ON FILE | | | | | | | |
| 65332 | Camacho Perez, Josue D. | ADDRESS ON FILE | | | | | | | |
| 2008855 | Camacho Perez, Josue Doel | ADDRESS ON FILE | | | | | | | |
| 1890140 | Camacho Perez, Josue Joel | ADDRESS ON FILE | | | | | | | |
| 1465858 | CAMACHO PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 65333 | CAMACHO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 65334 | CAMACHO PEREZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 65335 | CAMACHO PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 65336 | CAMACHO PEREZ, REINA | ADDRESS ON FILE | | | | | | | |
| 65337 | CAMACHO PEREZ, REINALDO L. | ADDRESS ON FILE | | | | | | | |
| 65339 | CAMACHO PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 65340 | CAMACHO PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 65341 | CAMACHO PESANTE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 65342 | CAMACHO PESANTE, MARTA M | ADDRESS ON FILE | | | | | | | |
| 65343 | CAMACHO PETIT, FARAH | ADDRESS ON FILE | | | | | | | |
| 65344 | Camacho Phi, Angel L | ADDRESS ON FILE | | | | | | | |
| 65345 | CAMACHO PIETRI, JULIO A | ADDRESS ON FILE | | | | | | | |
| 65346 | CAMACHO PIZARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 65347 | CAMACHO PLACERES, ANTONIO C | ADDRESS ON FILE | | | | | | | |
| 65348 | CAMACHO PLANAS ALEXIS | LCDA. ANIBELLE SLOAN | 268 AVENIDA Ponce DE LEON | HATO REY CENTER | SUITE 904 | HATO REY | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | GUZMÁN PO BOX | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 65349 | CAMACHO PLANAS ALEXIS | LCDA. CAROLINA GUZMÁN | LCDA. | CAROLINA | 943 | COMERÍO | PR | 00782 | |
| 65350 | CAMACHO PLANAS ALEXIS | LCDO. ALEJANDRO HERNÁNDEZ | BUFETE GONZALEZ VILLAMILGONZALEZ PANDO PLAZA | 1181 AVE. JESÚS T PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| 65351 | CAMACHO PLANAS ALEXIS | LCDO. DELWIN VÉLEZ | BUFETE GONZALEZ VILLAMILGONZALEZ PANDO PLAZA | 1181 AVE. JESÚS T PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| 1422481 | CAMACHO PLANAS, ALEXIS | ANIBELLE SLOAN | 268 AVENIDA PONCE DE LEON | HATO REY CENTER SUITE 904 | | HATO REY | PR | 00918 | |
| 65352 | CAMACHO PLANAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 65353 | CAMACHO POGGI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65354 | CAMACHO PONCE, GLORIA H | ADDRESS ON FILE | | | | | | | |
| 65355 | CAMACHO PORTELA, CELINEL | ADDRESS ON FILE | | | | | | | |
| 1566280 | Camacho Portigo, Jose E | ADDRESS ON FILE | | | | | | | |
| 1566262 | Camacho Postigo, Jose E | ADDRESS ON FILE | | | | | | | |
| 1566393 | CAMACHO POSTIGO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 1586141 | Camacho Postigo, Jose E. | ADDRESS ON FILE | | | | | | | |
| 65356 | CAMACHO POWER, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1418874 | CAMACHO PUMAREJO, ISMAEL | JESUS M DIAZ RIVERA | PO BOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| 65359 | CAMACHO PUMAREJO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 65358 | CAMACHO PUMAREJO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 65360 | CAMACHO QUEVEDO, RAMSI | ADDRESS ON FILE | | | | | | | |
| 65361 | CAMACHO QUIDGLEX, MARIA | ADDRESS ON FILE | | | | | | | |
| 65362 | CAMACHO QUILES, ANA | ADDRESS ON FILE | | | | | | | |
| 65363 | CAMACHO QUILES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 841564 | CAMACHO QUIÑONES FRANCISCO J | VILLA CAROLINA | 2-237 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 65364 | CAMACHO QUINONES, ANA H | ADDRESS ON FILE | | | | | | | |
| 65365 | CAMACHO QUINONES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 92126 | CAMACHO QUINONES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 65366 | CAMACHO QUINONES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 65367 | CAMACHO QUINONES, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 65369 | CAMACHO QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65370 | Camacho Quinones, Griselde A. | ADDRESS ON FILE | | | | | | |
| 65371 | CAMACHO QUINONES, LILLIAM Z | ADDRESS ON FILE | | | | | | |
| 1591348 | Camacho Quinones, Lillian Z | ADDRESS ON FILE | | | | | | |
| 1945307 | Camacho Quinones, Lillian Z. | ADDRESS ON FILE | | | | | | |
| 65372 | CAMACHO QUINONES, NANCY | ADDRESS ON FILE | | | | | | |
| 65373 | CAMACHO QUINONES, ROMUALDO | ADDRESS ON FILE | | | | | | |
| 65375 | CAMACHO RAMIREZ, IRIS O | ADDRESS ON FILE | | | | | | |
| 65376 | CAMACHO RAMIREZ, IVAN | ADDRESS ON FILE | | | | | | |
| 65377 | Camacho Ramirez, Juan | ADDRESS ON FILE | | | | | | |
| 65378 | CAMACHO RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 2028472 | Camacho Ramirez, Marisol | ADDRESS ON FILE | | | | | | |
| 65379 | CAMACHO RAMIREZ, MAYDA I. | ADDRESS ON FILE | | | | | | |
| 65380 | CAMACHO RAMIREZ, MAYRA G. | ADDRESS ON FILE | | | | | | |
| 65381 | CAMACHO RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 783101 | CAMACHO RAMOS, AYDE E | ADDRESS ON FILE | | | | | | |
| 65382 | CAMACHO RAMOS, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 65383 | CAMACHO RAMOS, FELIX | ADDRESS ON FILE | | | | | | |
| 65384 | CAMACHO RAMOS, JANET | ADDRESS ON FILE | | | | | | |
| 65385 | CAMACHO RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 783102 | CAMACHO RAMOS, JOSE E | ADDRESS ON FILE | | | | | | |
| 65386 | CAMACHO RAMOS, MARLENE | ADDRESS ON FILE | | | | | | |
| 1358255 | CAMACHO RAMOS, MARLENE | ADDRESS ON FILE | | | | | | |
| 65387 | CAMACHO RAMOS, MOISES | ADDRESS ON FILE | | | | | | |
| 65388 | CAMACHO RAMOS, NELSON | ADDRESS ON FILE | | | | | | |
| 65389 | CAMACHO RAMOS, NOEL | ADDRESS ON FILE | | | | | | |
| 65390 | Camacho Ramos, Osvaldo | ADDRESS ON FILE | | | | | | |
| 65391 | CAMACHO RAMOS, RITA A | ADDRESS ON FILE | | | | | | |
| 65392 | CAMACHO RAMOS, ROSA I | ADDRESS ON FILE | | | | | | |
| 65393 | CAMACHO RESTO, ERIC | ADDRESS ON FILE | | | | | | |
| 65394 | CAMACHO REYES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 783105 | CAMACHO REYES, BRIAN | ADDRESS ON FILE | | | | | | |
| 783106 | CAMACHO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 65395 | CAMACHO REYES, JESSICA | ADDRESS ON FILE | | | | | | |
| 65396 | CAMACHO REYES, JESSICA | ADDRESS ON FILE | | | | | | |
| 65397 | CAMACHO REYES, MARIA R | ADDRESS ON FILE | | | | | | |
| 65398 | CAMACHO REYES, MYRTA I | ADDRESS ON FILE | | | | | | |
| 65399 | CAMACHO REYES, OLGA I | ADDRESS ON FILE | | | | | | |
| 65401 | CAMACHO REYES, RICARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65400 | Camacho Reyes, Ricardo | ADDRESS ON FILE | | | | | | | |
| 65402 | CAMACHO REYES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 783107 | CAMACHO REYES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 65403 | CAMACHO REYES, SANTA V | ADDRESS ON FILE | | | | | | | |
| 65404 | CAMACHO RIERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 65405 | CAMACHO RIOS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 65406 | CAMACHO RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 65407 | CAMACHO RIOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 65408 | CAMACHO RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 65409 | CAMACHO RIVAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 710312 | CAMACHO RIVAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 65410 | CAMACHO RIVERA, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 65411 | CAMACHO RIVERA, CARLA C. | ADDRESS ON FILE | | | | | | | |
| 65412 | CAMACHO RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 2191661 | Camacho Rivera, Carmelo | ADDRESS ON FILE | | | | | | | |
| 65413 | CAMACHO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 65414 | CAMACHO RIVERA, DIANA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 65415 | Camacho Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 2162333 | Camacho Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 65416 | CAMACHO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1991714 | Camacho Rivera, Elisa | ADDRESS ON FILE | | | | | | | |
| 783108 | CAMACHO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65417 | CAMACHO RIVERA, ELIZABETH Z | ADDRESS ON FILE | | | | | | | |
| 65418 | CAMACHO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 65419 | CAMACHO RIVERA, EMILIO A | ADDRESS ON FILE | | | | | | | |
| 783109 | CAMACHO RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 65420 | CAMACHO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 65421 | CAMACHO RIVERA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 65422 | CAMACHO RIVERA, FRANCHELIZA | ADDRESS ON FILE | | | | | | | |
| 783110 | CAMACHO RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 65423 | CAMACHO RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 65424 | CAMACHO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2191544 | Camacho Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 65425 | CAMACHO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 65426 | Camacho Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 65427 | CAMACHO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65428 | CAMACHO RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 783111 | CAMACHO RIVERA, LIZ M | ADDRESS ON FILE | | | | | | |
| 65429 | CAMACHO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 65430 | CAMACHO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 65431 | CAMACHO RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 65432 | CAMACHO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 65433 | CAMACHO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 65434 | CAMACHO RIVERA, MARGOT | ADDRESS ON FILE | | | | | | |
| 65435 | CAMACHO RIVERA, MARGOT | ADDRESS ON FILE | | | | | | |
| 65436 | CAMACHO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 65437 | CAMACHO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 65438 | CAMACHO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | |
| 65439 | CAMACHO RIVERA, MONICA | ADDRESS ON FILE | | | | | | |
| 783112 | CAMACHO RIVERA, NAIDA | ADDRESS ON FILE | | | | | | |
| 65441 | CAMACHO RIVERA, NOLIA | ADDRESS ON FILE | | | | | | |
| 65442 | CAMACHO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | |
| 65443 | Camacho Rivera, Ramon | ADDRESS ON FILE | | | | | | |
| 2158382 | Camacho Rivera, Ramon Luis | ADDRESS ON FILE | | | | | | |
| 65444 | Camacho Rivera, Reyes | ADDRESS ON FILE | | | | | | |
| 65445 | CAMACHO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 65446 | CAMACHO RIVERA, ROSAEL | ADDRESS ON FILE | | | | | | |
| 65447 | CAMACHO RIVERA, TAMARIS | ADDRESS ON FILE | | | | | | |
| 783113 | CAMACHO RIVERA, TAMARIS | ADDRESS ON FILE | | | | | | |
| 65448 | Camacho Rivera, Victor | ADDRESS ON FILE | | | | | | |
| 65449 | Camacho Rivera, William A | ADDRESS ON FILE | | | | | | |
| 783114 | CAMACHO RIVERA, YAMIL | ADDRESS ON FILE | | | | | | |
| 65450 | CAMACHO ROBLES, CRUCITO | ADDRESS ON FILE | | | | | | |
| 783115 | CAMACHO ROBLES, PEDRO | ADDRESS ON FILE | | | | | | |
| 783116 | CAMACHO ROBLES, PEDRO | ADDRESS ON FILE | | | | | | |
| 65452 | CAMACHO ROBLES, SANDRO | ADDRESS ON FILE | | | | | | |
| 783117 | CAMACHO ROCHE, JULIANA | ADDRESS ON FILE | | | | | | |
| 65453 | CAMACHO RODRIGUEZ MD, JOSE D | ADDRESS ON FILE | | | | | | |
| 1752929 | CAMACHO RODRIGUEZ, ABNER LUIS | ADDRESS ON FILE | | | | | | |
| 65454 | CAMACHO RODRIGUEZ, ALMA N | ADDRESS ON FILE | | | | | | |
| 65455 | CAMACHO RODRIGUEZ, AMALIS J | ADDRESS ON FILE | | | | | | |
| 65456 | CAMACHO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 65457 | CAMACHO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65458 | CAMACHO RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 65459 | Camacho Rodriguez, Armando J. | ADDRESS ON FILE | | | | | | |
| 65460 | CAMACHO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 65461 | CAMACHO RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 65462 | CAMACHO RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 1874882 | Camacho Rodriguez, Aurea Esther | ADDRESS ON FILE | | | | | | |
| 65463 | CAMACHO RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 65464 | CAMACHO RODRIGUEZ, BEVERLYN | ADDRESS ON FILE | | | | | | |
| 2051800 | CAMACHO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 65465 | CAMACHO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 65466 | CAMACHO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 65467 | CAMACHO RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 65468 | CAMACHO RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1618622 | Camacho Rodríguez, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 65469 | CAMACHO RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | |
| 2081134 | Camacho Rodriguez, Conchita | ADDRESS ON FILE | | | | | | |
| 2027932 | CAMACHO RODRIGUEZ, CONCHITA | ADDRESS ON FILE | | | | | | |
| 2024617 | Camacho Rodriguez, Conchita | ADDRESS ON FILE | | | | | | |
| 2078563 | Camacho Rodriguez, Conchita | ADDRESS ON FILE | | | | | | |
| 2134136 | Camacho Rodriguez, Eda V. | ADDRESS ON FILE | | | | | | |
| 65470 | CAMACHO RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 1658808 | CAMACHO RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 65471 | CAMACHO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 65472 | CAMACHO RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 65473 | CAMACHO RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 65474 | CAMACHO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 65475 | CAMACHO RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 1824298 | Camacho Rodriguez, Ferdinand | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 65476 | Camacho Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | | |
| 65477 | CAMACHO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 2111467 | Camacho Rodriguez, Francisco Antonio | ADDRESS ON FILE | | | | | | | | |
| 65478 | CAMACHO RODRIGUEZ, FRAY LUIS | ADDRESS ON FILE | | | | | | | | |
| 65479 | CAMACHO RODRIGUEZ, GLENDA Y | ADDRESS ON FILE | | | | | | | | |
| 65480 | Camacho Rodriguez, Hector | ADDRESS ON FILE | | | | | | | | |
| 783118 | CAMACHO RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | | | |
| 65481 | CAMACHO RODRIGUEZ, HERBERT | ADDRESS ON FILE | | | | | | | | |
| 65482 | CAMACHO RODRIGUEZ, IDALIS | ADDRESS ON FILE | | | | | | | | |
| 65483 | CAMACHO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 65484 | CAMACHO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 2197612 | Camacho Rodriguez, Jorge A. | ADDRESS ON FILE | | | | | | | | |
| 65485 | CAMACHO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 65486 | CAMACHO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 65487 | CAMACHO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 65488 | Camacho Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | | |
| 65489 | CAMACHO RODRIGUEZ, KEYSHA | ADDRESS ON FILE | | | | | | | | |
| 65490 | CAMACHO RODRIGUEZ, LINETTE | ADDRESS ON FILE | | | | | | | | |
| 65492 | CAMACHO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 65491 | CAMACHO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 1483027 | Camacho Rodriguez, Luis O. | ADDRESS ON FILE | | | | | | | | |
| 65493 | CAMACHO RODRIGUEZ, LUZ ESTHER | ADDRESS ON FILE | | | | | | | | |
| 65494 | CAMACHO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 783119 | CAMACHO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | | |
| 65495 | CAMACHO RODRIGUEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | | |
| 65496 | CAMACHO RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | | |
| 65497 | CAMACHO RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | | |
| 2219904 | Camacho Rodriguez, Maria E. | ADDRESS ON FILE | | | | | | | | |
| 1739466 | Camacho Rodriguez, Maria Esther | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65498 | CAMACHO RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1418875 | CAMACHO RODRÍGUEZ, MYRNA Z. | 27 CALLE TOPACIO | | | | DORADO | PR | 00646-4606 | |
| 65499 | CAMACHO RODRÍGUEZ, MYRNA Z. | HÉCTOR L. NIEVES CLAUDIO | PO BOX 62 | | | TOA BAJA | PR | 00951 | |
| 65500 | CAMACHO RODRÍGUEZ, MYRNA Z. | OLGA D. ÁLVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 65501 | Camacho Rodriguez, Noel | ADDRESS ON FILE | | | | | | | |
| 65502 | CAMACHO RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 65503 | CAMACHO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 65504 | Camacho Rodriguez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 1388765 | CAMACHO RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 65505 | CAMACHO RODRIGUEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 65506 | CAMACHO RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 65507 | CAMACHO RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 65508 | CAMACHO RODRIGUEZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| 65509 | CAMACHO RODRIGUEZ, SARA L | ADDRESS ON FILE | | | | | | | |
| 2060320 | Camacho Rodriguez, Sara Luisa | ADDRESS ON FILE | | | | | | | |
| 2107361 | CAMACHO RODRIGUEZ, SARA LUISA | ADDRESS ON FILE | | | | | | | |
| 2084486 | Camacho Rodriguez, Sara Luisa | ADDRESS ON FILE | | | | | | | |
| 65511 | CAMACHO RODRIGUEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 65510 | CAMACHO RODRIGUEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 65512 | CAMACHO RODRIGUEZ, WILKA | ADDRESS ON FILE | | | | | | | |
| 2023672 | Camacho Rodriguez, Wilson | ADDRESS ON FILE | | | | | | | |
| 65513 | CAMACHO RODRIGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 65514 | CAMACHO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 783120 | CAMACHO ROJAS, AIDA | ADDRESS ON FILE | | | | | | | |
| 65515 | CAMACHO ROJAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 65516 | CAMACHO ROJAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 65517 | CAMACHO ROLDAN, LUIS J | ADDRESS ON FILE | | | | | | | |
| 65518 | CAMACHO ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 65520 | CAMACHO ROMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 852249 | CAMACHO ROMAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 65521 | CAMACHO ROMAN, JACQUELINE M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65522 | Camacho Roman, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 65523 | CAMACHO ROMERO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 65524 | CAMACHO RONDON, ALBA I | ADDRESS ON FILE | | | | | | | |
| 1257914 | CAMACHO ROSA, ADA | ADDRESS ON FILE | | | | | | | |
| 65525 | CAMACHO ROSA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1917313 | Camacho Rosa, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 65526 | CAMACHO ROSA, EDERLINDA | ADDRESS ON FILE | | | | | | | |
| 65527 | CAMACHO ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 783121 | CAMACHO ROSA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 65529 | CAMACHO ROSA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 65530 | CAMACHO ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 65531 | CAMACHO ROSA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 783122 | CAMACHO ROSA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 65532 | CAMACHO ROSADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 65533 | CAMACHO ROSADO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 65534 | CAMACHO ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65535 | CAMACHO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 65536 | CAMACHO ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 65537 | CAMACHO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 65538 | CAMACHO ROSADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 65539 | CAMACHO ROSADO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 65540 | CAMACHO ROSARIO, EMMA R | ADDRESS ON FILE | | | | | | | |
| 65541 | CAMACHO ROSARIO, JULIA | ADDRESS ON FILE | | | | | | | |
| 65542 | CAMACHO ROSARIO, NORA L | ADDRESS ON FILE | | | | | | | |
| 65543 | CAMACHO ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 65544 | Camacho Rosas, Luis D | ADDRESS ON FILE | | | | | | | |
| 65545 | CAMACHO ROSSI, MAGDA | ADDRESS ON FILE | | | | | | | |
| 2014022 | Camacho Rossi, Magda L | ADDRESS ON FILE | | | | | | | |
| 65546 | CAMACHO ROSSY, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 783124 | CAMACHO ROVIRA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 65547 | CAMACHO ROVIRA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 783125 | CAMACHO ROVIRA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 65548 | CAMACHO RUIZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 65549 | CAMACHO RUIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 1628150 | Camacho Ruiz, Brendaliz | ADDRESS ON FILE | | | | | | | |
| 65550 | CAMACHO RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 65551 | CAMACHO RUIZ, EDILIA | ADDRESS ON FILE | | | | | | | |
| 65552 | Camacho Ruiz, Gregorio | ADDRESS ON FILE | | | | | | | |
| 65553 | CAMACHO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65554 | CAMACHO RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 65555 | CAMACHO RUIZ, MAGLYN | ADDRESS ON FILE | | | | | | | |
| 783126 | CAMACHO RUIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 65557 | CAMACHO RUIZ, TERRY | ADDRESS ON FILE | | | | | | | |
| 783127 | CAMACHO SALCEDO, JIMMETT | ADDRESS ON FILE | | | | | | | |
| 65559 | CAMACHO SALDANA, FRANK | ADDRESS ON FILE | | | | | | | |
| 65560 | CAMACHO SALGADO, MARANGELLI | ADDRESS ON FILE | | | | | | | |
| 1559509 | Camacho Sanabria , Luis A. | ADDRESS ON FILE | | | | | | | |
| 65561 | CAMACHO SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1539982 | Camacho Sanabria, Luis A | ADDRESS ON FILE | | | | | | | |
| 65562 | CAMACHO SANABRIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1672720 | Camacho Sanchez, Ana I | ADDRESS ON FILE | | | | | | | |
| 65563 | CAMACHO SANCHEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 65564 | Camacho Sanchez, Ana M | ADDRESS ON FILE | | | | | | | |
| 65565 | CAMACHO SANCHEZ, ANA. J. | ADDRESS ON FILE | | | | | | | |
| 65566 | CAMACHO SANCHEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2114100 | Camacho Sanchez, Dilia | ADDRESS ON FILE | | | | | | | |
| 65567 | CAMACHO SANCHEZ, EFREN L | ADDRESS ON FILE | | | | | | | |
| 65568 | Camacho Sanchez, Exel | ADDRESS ON FILE | | | | | | | |
| 65569 | CAMACHO SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 65570 | CAMACHO SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 65571 | CAMACHO SANCHEZ, LEE J | ADDRESS ON FILE | | | | | | | |
| 65572 | CAMACHO SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 65573 | CAMACHO SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 65575 | CAMACHO SANCHEZ, YOLIBERT | ADDRESS ON FILE | | | | | | | |
| 65576 | CAMACHO SANTANA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 65577 | CAMACHO SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 65578 | CAMACHO SANTANA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1681575 | CAMACHO SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1681575 | CAMACHO SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1681575 | CAMACHO SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 65579 | CAMACHO SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 65580 | CAMACHO SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1756112 | Camacho Santana, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 65581 | CAMACHO SANTIAGO, ANNIE M | ADDRESS ON FILE | | | | | | | |
| 65582 | Camacho Santiago, Carlos E | ADDRESS ON FILE | | | | | | | |
| 65583 | CAMACHO SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2014995 | CAMACHO SANTIAGO, DIGNA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 65584 | CAMACHO SANTIAGO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 65585 | CAMACHO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65586 | CAMACHO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 65587 | CAMACHO SANTIAGO, JAMES | ADDRESS ON FILE | | | | | | | |
| 65589 | CAMACHO SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1875997 | CAMACHO SANTIAGO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 65590 | CAMACHO SANTIAGO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 65591 | CAMACHO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2197850 | Camacho Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 65592 | CAMACHO SANTIAGO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 65593 | Camacho Santiago, Magaly | ADDRESS ON FILE | | | | | | | |
| 65594 | CAMACHO SANTIAGO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 65595 | CAMACHO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 783128 | CAMACHO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 65596 | CAMACHO SANTIAGO, MELESA | ADDRESS ON FILE | | | | | | | |
| 1899294 | Camacho Santiago, Melesa | ADDRESS ON FILE | | | | | | | |
| 65597 | Camacho Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 65598 | CAMACHO SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1788720 | Camacho Santiago, Minerva | ADDRESS ON FILE | | | | | | | |
| 65599 | CAMACHO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 65600 | CAMACHO SANTIAGO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 65601 | CAMACHO SANTIAGO, WANDIE | ADDRESS ON FILE | | | | | | | |
| 65602 | Camacho Santiano, Jose | ADDRESS ON FILE | | | | | | | |
| 65603 | CAMACHO SARRAGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 65604 | CAMACHO SARRAGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65605 | CAMACHO SARRAGA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 65606 | CAMACHO SEIJO, JORGE | ADDRESS ON FILE | | | | | | | |
| 65607 | CAMACHO SEMIDEI, JUAN | ADDRESS ON FILE | | | | | | | |
| 65608 | CAMACHO SEMIDEY, JUAN | ADDRESS ON FILE | | | | | | | |
| 65609 | CAMACHO SEPULVEDA, EDITH | ADDRESS ON FILE | | | | | | | |
| 65611 | CAMACHO SERRANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 65612 | CAMACHO SERRANO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 65613 | CAMACHO SIERRA, DINARY | ADDRESS ON FILE | | | | | | | |
| 65614 | CAMACHO SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65615 | CAMACHO SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 65616 | CAMACHO SIERRA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65617 | CAMACHO SIERRA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 65618 | CAMACHO SOLA, MADELINE E. | ADDRESS ON FILE | | | | | | | |
| 65619 | CAMACHO SOSA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 65620 | Camacho Soto, Alexis | ADDRESS ON FILE | | | | | | | |
| 65621 | CAMACHO SOTO, BELFORD I | ADDRESS ON FILE | | | | | | | |
| 65622 | CAMACHO SOTO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 65624 | CAMACHO SOTO, DIMARY | ADDRESS ON FILE | | | | | | | |
| 2124216 | Camacho Soto, Emelina | ADDRESS ON FILE | | | | | | | |
| 2124216 | Camacho Soto, Emelina | ADDRESS ON FILE | | | | | | | |
| 2004320 | CAMACHO SOTO, EMELINA | ADDRESS ON FILE | | | | | | | |
| 65625 | CAMACHO SOTO, EMELINA | ADDRESS ON FILE | | | | | | | |
| 783130 | CAMACHO SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 65626 | CAMACHO SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 65627 | CAMACHO SOTO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2023232 | Camacho Soto, Magdalena | ADDRESS ON FILE | | | | | | | |
| 1476858 | Camacho Soto, Maribel | ADDRESS ON FILE | | | | | | | |
| 65628 | CAMACHO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 65630 | CAMACHO SOTO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 783131 | CAMACHO SOTO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 65631 | CAMACHO SOTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 65633 | CAMACHO SOUCHET, REBECCA | ADDRESS ON FILE | | | | | | | |
| 65634 | CAMACHO SUAREZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 65635 | CAMACHO SUAREZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 65636 | Camacho Suarez, Ismael | ADDRESS ON FILE | | | | | | | |
| 65638 | CAMACHO SUAREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1823811 | Camacho Suarez, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 65639 | CAMACHO SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 65640 | CAMACHO TAFUR, MARIA F | ADDRESS ON FILE | | | | | | | |
| 65642 | CAMACHO TANCO, MARIE | ADDRESS ON FILE | | | | | | | |
| 65641 | CAMACHO TANCO, MARIE | ADDRESS ON FILE | | | | | | | |
| 65643 | CAMACHO TANON, RAMON | ADDRESS ON FILE | | | | | | | |
| 65644 | CAMACHO TARDI, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 65645 | CAMACHO TITLEY, LENNIES A | ADDRESS ON FILE | | | | | | | |
| 1747654 | Camacho Tittley , Beatriz | ADDRESS ON FILE | | | | | | | |
| 65646 | CAMACHO TITTLEY, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 783132 | CAMACHO TITTLEY, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 783133 | CAMACHO TORO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 65647 | CAMACHO TORO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 65648 | CAMACHO TORO, OLGA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 65650 | CAMACHO TORRES, ALISSETTE S | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65649 | CAMACHO TORRES, ALISSETTE S | ADDRESS ON FILE | | | | | | |
| 65651 | CAMACHO TORRES, ALMA N | ADDRESS ON FILE | | | | | | |
| 1980622 | CAMACHO TORRES, ALMA NIDIA | ADDRESS ON FILE | | | | | | |
| 1422819 | CAMACHO TORRES, ALVÁN D. | JAIME A. SANTOS SANTIAGO | CONDOMINIO VEREDAS DEL PARQUE | 408 BLVD. MEDIA LUNA 4503 | | CAROLINA | PR | 00987 |
| 65652 | CAMACHO TORRES, ALVÁN D. | LCDO. JAIME A. SANTOS SANTIAGO | CONDOMINIO VEREDAS DEL PARQUE | 408 BLVD. MEDIA LUNA 4503 | | CAROLINA | PR | 00987 |
| 65653 | CAMACHO TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 65654 | CAMACHO TORRES, ANGEL D | ADDRESS ON FILE | | | | | | |
| 65655 | CAMACHO TORRES, CARLOS J | ADDRESS ON FILE | | | | | | |
| 65656 | CAMACHO TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 65657 | CAMACHO TORRES, DIANA C | ADDRESS ON FILE | | | | | | |
| 65658 | CAMACHO TORRES, ELSIE | ADDRESS ON FILE | | | | | | |
| 65659 | CAMACHO TORRES, FERNANDO I | ADDRESS ON FILE | | | | | | |
| 65660 | Camacho Torres, Gilberto | ADDRESS ON FILE | | | | | | |
| 783134 | CAMACHO TORRES, JAIME | ADDRESS ON FILE | | | | | | |
| 65661 | CAMACHO TORRES, JAIME | ADDRESS ON FILE | | | | | | |
| 65662 | CAMACHO TORRES, JAIME D | ADDRESS ON FILE | | | | | | |
| 65663 | CAMACHO TORRES, JOAN | ADDRESS ON FILE | | | | | | |
| 65664 | CAMACHO TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 65665 | CAMACHO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 65666 | CAMACHO TORRES, JOSE G. | ADDRESS ON FILE | | | | | | |
| 65667 | CAMACHO TORRES, JUANITA | ADDRESS ON FILE | | | | | | |
| 65668 | CAMACHO TORRES, LIDIA | ADDRESS ON FILE | | | | | | |
| 65669 | CAMACHO TORRES, MARIA D | ADDRESS ON FILE | | | | | | |
| 65670 | CAMACHO TORRES, MARIA MERCEDES | ADDRESS ON FILE | | | | | | |
| 65671 | CAMACHO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 65672 | CAMACHO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 65673 | CAMACHO TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 65674 | CAMACHO TORRES, VANESSA | ADDRESS ON FILE | | | | | | |
| 65675 | CAMACHO URBINA, OMAR | ADDRESS ON FILE | | | | | | |
| 65676 | Camacho Valentin, Idilio | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422814 | CAMACHO VALENTÍN, IDILIO Y OTROS | ANTONIO BAUZA TORRES | CONDOMINIO LEMANS OFICINA | 402 AVENIDA MUNOZ RIVERA NUM 602 | HATO REY | PR | 00918-3612 | |
| 65677 | CAMACHO VALENTIN, JASMARIE | ADDRESS ON FILE | | | | | | |
| 65678 | CAMACHO VALLE, HECTOR M | ADDRESS ON FILE | | | | | | |
| 65679 | CAMACHO VALLE, MELVIN | ADDRESS ON FILE | | | | | | |
| 65680 | CAMACHO VALLE, MELVIN F | ADDRESS ON FILE | | | | | | |
| 1909390 | Camacho Valle, Melvin F. | ADDRESS ON FILE | | | | | | |
| 2110572 | Camacho Valle, Melvin Fernando | ADDRESS ON FILE | | | | | | |
| 65681 | CAMACHO VARGAS, DIANA I | ADDRESS ON FILE | | | | | | |
| 65682 | CAMACHO VARGAS, ELIEZER | ADDRESS ON FILE | | | | | | |
| 852250 | CAMACHO VARGAS, ELSIE | ADDRESS ON FILE | | | | | | |
| 65683 | CAMACHO VARGAS, ELSIE | ADDRESS ON FILE | | | | | | |
| 65684 | CAMACHO VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | |
| 65685 | CAMACHO VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | |
| 65686 | CAMACHO VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 65687 | CAMACHO VARGAS, JOEL | ADDRESS ON FILE | | | | | | |
| 65688 | CAMACHO VARGAS, OLGA | ADDRESS ON FILE | | | | | | |
| 65689 | CAMACHO VARGAS, REGINA C | ADDRESS ON FILE | | | | | | |
| 1736342 | Camacho Vargas, Regina C. | ADDRESS ON FILE | | | | | | |
| 65690 | Camacho Vazquez, Andres | ADDRESS ON FILE | | | | | | |
| 65691 | CAMACHO VAZQUEZ, BELMARY | ADDRESS ON FILE | | | | | | |
| 783135 | CAMACHO VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 65692 | CAMACHO VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 65693 | CAMACHO VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 783136 | CAMACHO VAZQUEZ, NARCISO | ADDRESS ON FILE | | | | | | |
| 65694 | CAMACHO VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 65695 | CAMACHO VEGA MD, ARACELIO | ADDRESS ON FILE | | | | | | |
| 65696 | CAMACHO VEGA, AHMED | ADDRESS ON FILE | | | | | | |
| 65697 | CAMACHO VEGA, AIDA L | ADDRESS ON FILE | | | | | | |
| 65698 | CAMACHO VEGA, ANA M | ADDRESS ON FILE | | | | | | |
| 65699 | CAMACHO VEGA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 2044435 | Camacho Vega, Doris | ADDRESS ON FILE | | | | | | |
| 65701 | CAMACHO VEGA, EDGAR | ADDRESS ON FILE | | | | | | |
| 65702 | CAMACHO VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 65703 | CAMACHO VEGA, ERIC | ADDRESS ON FILE | | | | | | |
| 65704 | CAMACHO VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 65705 | CAMACHO VEGA, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65706 | CAMACHO VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 65707 | CAMACHO VEGA, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 783137 | CAMACHO VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 65709 | CAMACHO VEGA, MARIMEL | ADDRESS ON FILE | | | | | | | |
| 65710 | CAMACHO VEGA, MARIMEL | ADDRESS ON FILE | | | | | | | |
| 65711 | CAMACHO VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 65712 | CAMACHO VELAZQ EZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| 852251 | CAMACHO VELAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 65713 | CAMACHO VELAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 65714 | CAMACHO VELAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2162659 | Camacho Velazquez, Carmen | ADDRESS ON FILE | | | | | | | |
| 65715 | CAMACHO VELAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 65519 | CAMACHO VELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 65716 | CAMACHO VELAZQUEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 2166382 | Camacho Velazquez, Jose Mario | ADDRESS ON FILE | | | | | | | |
| 65717 | CAMACHO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 65718 | CAMACHO VELAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 65719 | CAMACHO VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 65720 | CAMACHO VELAZQUEZ, OSCAR H. | ADDRESS ON FILE | | | | | | | |
| 65721 | CAMACHO VELAZQUEZ, SHELITZA | ADDRESS ON FILE | | | | | | | |
| 65722 | CAMACHO VELAZQUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 783138 | CAMACHO VELEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 65723 | CAMACHO VELEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 1574721 | Camacho Velez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 65724 | CAMACHO VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 65726 | CAMACHO VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 65725 | Camacho Velez, Daniel | ADDRESS ON FILE | | | | | | | |
| 65727 | CAMACHO VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 65728 | CAMACHO VELEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| 65729 | CAMACHO VELEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 65730 | CAMACHO VELEZ, GISELLE J | ADDRESS ON FILE | | | | | | | |
| 65731 | CAMACHO VELEZ, JACKELINE M. | ADDRESS ON FILE | | | | | | | |
| 65732 | CAMACHO VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 65733 | CAMACHO VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 65734 | CAMACHO VELEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1425037 | CAMACHO VELEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 65736 | CAMACHO VELEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 65737 | CAMACHO VELEZ, LUZ C. | ADDRESS ON FILE | | | | | | |
| 65738 | CAMACHO VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 65739 | Camacho Velez, Orlando | ADDRESS ON FILE | | | | | | |
| 65740 | CAMACHO VELEZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 65741 | Camacho Velez, Remigio | ADDRESS ON FILE | | | | | | |
| 65742 | CAMACHO VELEZ, SARA | ADDRESS ON FILE | | | | | | |
| 783139 | CAMACHO VERA, JOHANELIZ | ADDRESS ON FILE | | | | | | |
| 65743 | CAMACHO VERA, JOHANELIZ | ADDRESS ON FILE | | | | | | |
| 1633942 | CAMACHO VERA, JOHANELIZ | ADDRESS ON FILE | | | | | | |
| 1640699 | Camacho Vera, Johaneliz | ADDRESS ON FILE | | | | | | |
| 65744 | CAMACHO VICENS, GILBEN J. | ADDRESS ON FILE | | | | | | |
| 783141 | CAMACHO VICENTE, VALERIE | ADDRESS ON FILE | | | | | | |
| 783140 | CAMACHO VICENTE, VALERIE | ADDRESS ON FILE | | | | | | |
| 65745 | CAMACHO VILLAFANE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 65746 | CAMACHO VILLAMIL, JONATHAN | ADDRESS ON FILE | | | | | | |
| 65747 | Camacho Villanueva, Carmelo | ADDRESS ON FILE | | | | | | |
| 65748 | CAMACHO VILLANUEVA, JUVENAL | ADDRESS ON FILE | | | | | | |
| 65749 | CAMACHO VILLANUEVA, MARITZA | ADDRESS ON FILE | | | | | | |
| 65750 | CAMACHO VILLEGAS, ANA D. | ADDRESS ON FILE | | | | | | |
| 65751 | CAMACHO VIRELLA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 65752 | CAMACHO ZAMORA, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 65754 | CAMACHO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 65755 | CAMACHO, ANGELICA M. | ADDRESS ON FILE | | | | | | |
| 65756 | CAMACHO, CARLOS F | ADDRESS ON FILE | | | | | | |
| 65757 | CAMACHO, ELVIN | ADDRESS ON FILE | | | | | | |
| 65758 | CAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 65759 | CAMACHO, ERIK | ADDRESS ON FILE | | | | | | |
| 1799134 | Camacho, Francis | ADDRESS ON FILE | | | | | | |
| 65760 | CAMACHO, JANA | ADDRESS ON FILE | | | | | | |
| 65761 | CAMACHO, JOSEPH | ADDRESS ON FILE | | | | | | |
| 1910509 | Camacho, Lydia | ADDRESS ON FILE | | | | | | |
| 783142 | CAMACHO, LYNETTE | ADDRESS ON FILE | | | | | | |
| 549887 | CAMACHO, MANUEL TORRES | ADDRESS ON FILE | | | | | | |
| 65762 | CAMACHO, MARIA | ADDRESS ON FILE | | | | | | |
| 1740157 | Camacho, Maria E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65763 | CAMACHO, MARIA ENID | ADDRESS ON FILE | | | | | | |
| 65764 | CAMACHO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 354025 | CAMACHO, NANCY PANETO | ADDRESS ON FILE | | | | | | |
| 1675659 | CAMACHO, NEREIDA PEREZ | ADDRESS ON FILE | | | | | | |
| 1687406 | CAMACHO, NEREIDA PEREZ | ADDRESS ON FILE | | | | | | |
| 65765 | CAMACHO, RALPH | ADDRESS ON FILE | | | | | | |
| 1578410 | Camacho, Raúl | ADDRESS ON FILE | | | | | | |
| 65767 | CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 65768 | CAMACHO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 65769 | CAMACHO, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 65770 | CAMACHO,JOSE | ADDRESS ON FILE | | | | | | |
| 65771 | CAMACHO,JULIO | ADDRESS ON FILE | | | | | | |
| 65772 | CAMACHOCAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 65773 | CAMACHO-LOMBAY, KENNET | ADDRESS ON FILE | | | | | | |
| 65774 | CAMACHOMORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 65775 | CAMACHOOQUENDO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 65776 | CAMACHOSANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 65777 | CAMACHOTORRES, ALVAN | ADDRESS ON FILE | | | | | | |
| 65778 | CAMACHOTORREZ, JULIO B | ADDRESS ON FILE | | | | | | |
| 621187 | CAMAD INC | DORADO BEACH HOTEL | PO BOX 24 | | | DORADO | PR | 00646 |
| 621188 | CAMAD INC | HYATT DORADO BEACH HOTEL | BOX 24 | | | DORADO | PR | 00646 |
| 621189 | CAMAD INC | PO BOX 24 | | | | DORADO | PR | 00646 |
| 65779 | CAMAGUEY LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 |
| 65780 | CAMALY ARROYO SIERRA | ADDRESS ON FILE | | | | | | |
| 65781 | CAMANO AYALA, MERY ANN | ADDRESS ON FILE | | | | | | |
| 65782 | Camano De Jesus, Calixto | ADDRESS ON FILE | | | | | | |
| 65783 | CAMANO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 65784 | CAMANO RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 621190 | CAMAR GUEST HOUSE | BO ESPERANZA | 297 CALLE FLAMBOYAN | | | VIEQUES | PR | 00765 |
| 65785 | CAMARA ANDINO, AIDA L. | ADDRESS ON FILE | | | | | | |
| 65786 | CAMARA ANDINO, HECTOR | ADDRESS ON FILE | | | | | | |
| 65787 | CAMARA ANDINO, HECTOR | ADDRESS ON FILE | | | | | | |
| 65788 | CAMARA CABAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 65789 | CAMARA CALDERON, DEWELL | ADDRESS ON FILE | | | | | | |
| 65790 | CAMARA CANDELARIA, RAMSES | ADDRESS ON FILE | | | | | | |
| 65791 | CAMARA CANDELARIA, WANDA | ADDRESS ON FILE | | | | | | |
| 65792 | CAMARA CARRION, SYLVIA | ADDRESS ON FILE | | | | | | |
| 65793 | CAMARA COLOMBANI, MARGARITA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2080406 | Camara Colombani, Margarita | ADDRESS ON FILE | | | | | | |
| 1928682 | CAMARA COLOMBANI, MARGARITA | ADDRESS ON FILE | | | | | | |
| 65794 | CAMARA COLOMBIANI, MIRELLA | ADDRESS ON FILE | | | | | | |
| 65795 | CAMARA COMERCIO DE PR | P O BOX 9024033 | | | | SAN JUAN | PR | 00902-4033 |
| 621191 | CAMARA DE COMERCIANTES | PO BOX 195337 | | | | SAN JUAN | PR | 00919 |
| 621192 | CAMARA DE COMERCIO DE PR | PO BOX 9024033 | | | | SAN JUAN | PR | 00902-4033 |
| 831244 | Camara de Comercio de Puerto Rico | P O Box 9024033 | | | | San Juan | PR | 00902 |
| 621193 | CAMARA DE COMERCIO DEL OESTE | PO BOX 9 | | | | MAYAGUEZ | PR | 00681 |
| 65796 | CAMARA DE COMERCIO DEL SUR DE PR INC | PO BOX 7455 | | | | PONCE | PR | 00732-7455 |
| 65797 | CAMARA DE DESARROLLO ECONOMICO Y EMPRESARIAL DE ARECIBO | 158 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612-4548 |
| 65798 | CAMARA DE MERCADEO, INDUSTRIA Y | 90 CARR 165 ST 501 | | | | GUAYNABO | PR | 00968 |
| 65800 | CAMARA DE REPRESENTANTE | CAMARA DE REPRESENTANTES | EL CAPITOLIO BOX 9022228 | | | SAN JUAN | PR | 00902-2228 |
| 65801 | CAMARA DE REPRESENTANTE Y ADA C FLORES | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 |
| 2049802 | Camara Falu, Ivan A | ADDRESS ON FILE | | | | | | |
| 621194 | CAMARA JUNIOR DE LEVITTOWN METRO | URB LEVITTOWN LAKES | F 19 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 |
| 621196 | CAMARA JUNIOR DE PUERTO RICO | HC 7 BOX 76761 | | | | SAN SEBASTIAN | PR | 00685 |
| 621195 | CAMARA JUNIOR DE PUERTO RICO | REPARTO SANTA ANA | CALLE JUPITER 20 | | | SABANA GRANDE | PR | 00637 |
| 621197 | CAMARA JUNIOR DE SAN SEBASTIAN | CARLOS A RIVERA | 51 CALLE CONFESOR JIMENEZ | | | SAN SEBASTIAN | PR | 00685 |
| 65802 | CAMARA MERCADEO IND Y DIST DE ALIMENTOS | 90 CARR 165 | SUITE 501 | | | GUAYNABO | PR | 00968-8058 |
| 65803 | CAMARA MERCADEO IND Y DIST DE ALIMENTOS | CENTRO INTL MERCADEO TORRE II | 90 CARR 165 STE 501 | | | GUAYNABO | PR | 00968-8058 |
| 1256329 | CAMARA MUNDI, INC. | ADDRESS ON FILE | | | | | | |
| 65804 | CAMARA OFICIAL DE COMERCIO DE ESPANA EN | PR INC | PO BOX 9020894 | | | SAN JUAN | PR | 00902-0894 |
| 65805 | CAMARA OLIVENCIA, EUGENIO J. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65806 | CAMARA OPPENHEIMER, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 65807 | CAMARA RODRIGUEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 65808 | CAMARA SALAZAR, FERMIN | ADDRESS ON FILE | | | | | | | |
| 65809 | CAMARA SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 65810 | CAMARA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 65811 | CAMARA TECH | 256A AVE PINEIRO | | | | SAN JUAN | PR | 00927 | |
| 65812 | CAMARA WALKER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1464810 | Camara Weinrich , Eugene | ADDRESS ON FILE | | | | | | | |
| 2203213 | Camara, Gladys | ADDRESS ON FILE | | | | | | | |
| 2179907 | Camara-Oppenheimer, Jorge A. | PO Box 6219 | | | | Ponce | PR | 00733 | |
| 831245 | Camaratech | HC 01 Box 3771 | | | | Santa Isabel | PR | 00757 | |
| 65814 | CAMARENA SAINZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 65815 | CAMARENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 65816 | CAMARENO CAMARENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 783144 | CAMARENO CANCEL, ALMA R | ADDRESS ON FILE | | | | | | | |
| 65817 | CAMARENO CANCEL, IRIS A | ADDRESS ON FILE | | | | | | | |
| 65818 | CAMARENO COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 65819 | CAMARENO COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1463362 | Camareno Colon, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1526675 | Camareno Colon, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 1526675 | Camareno Colon, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 65820 | CAMARENO CONCEPCION, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 65821 | CAMARENO CUSTODIO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 65822 | CAMARENO CUSTODIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 65823 | CAMARENO DAVILA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 852252 | CAMARENO DÁVILA, MARÍA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 65824 | CAMARENO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 65825 | CAMARENO ESTELA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 65826 | CAMARENO ESTELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 65827 | CAMARENO GARCIA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 65829 | CAMARENO GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 65830 | CAMARENO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 783147 | CAMARENO GOMEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 65831 | CAMARENO MALDONADO, AIXA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 783149 | CAMARENO MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 65832 | CAMARENO MALDONADO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 65833 | CAMARENO MARQUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 65834 | CAMARENO MARQUEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 65835 | CAMARENO MARTINEZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 621198 | CAMARENO MILDA | REPTO SAN JOSE | 485 CALLE URDIALES | | | SAN JUAN | PR | 00923 |
| 65836 | CAMARENO RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 783150 | CAMARENO RAMOS, GLADYBER | ADDRESS ON FILE | | | | | | |
| 65837 | CAMARENO RAMOS, GLADYBER | ADDRESS ON FILE | | | | | | |
| 65838 | CAMARENO RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 65839 | CAMARENO ROJAS, ELADIO | ADDRESS ON FILE | | | | | | |
| 65840 | CAMARENO ROJAS, ROSA MARIA | ADDRESS ON FILE | | | | | | |
| 65841 | CAMARENO ROJAS, WANDA | ADDRESS ON FILE | | | | | | |
| 65842 | CAMARENO ROSADO, EMILY | ADDRESS ON FILE | | | | | | |
| 65843 | CAMARENO SEPULVEDA, RAMON | ADDRESS ON FILE | | | | | | |
| 65844 | CAMARENO TRUJILLO, LUIS | ADDRESS ON FILE | | | | | | |
| 65845 | Camareno Velazquez, Ruth L | ADDRESS ON FILE | | | | | | |
| 65846 | CAMARENO, DOLLY | ADDRESS ON FILE | | | | | | |
| 1418876 | CAMARENO, MARIA DEL C. | WILMA REVERON COLLAZO | PO BOX 9023317 | | | SAN JUAN | PR | 00902-3317 |
| 65847 | CAMARENO, NILDA | ADDRESS ON FILE | | | | | | |
| 65849 | CAMARENO RACE TRACK CORP | CARR 3 KM 15.3 | | | | CANOVANAS | PR | 00729 |
| 1513231 | Camarero Rivera, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 1513231 | Camarero Rivera, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 65850 | CAMARGO CAMINO, ANDRES | ADDRESS ON FILE | | | | | | |
| 65851 | CAMARGO CARABALLO, JEISON | ADDRESS ON FILE | | | | | | |
| 65852 | CAMARGO FELICIANO, AIDYMAR | ADDRESS ON FILE | | | | | | |
| 65853 | CAMARGO ORENGO, ADAN | ADDRESS ON FILE | | | | | | |
| 65854 | CAMARGO ORENGO, ELBERT A | ADDRESS ON FILE | | | | | | |
| 2012738 | Camargo Orengo, Elbert A. | ADDRESS ON FILE | | | | | | |
| 1940098 | Camargo Orenju, Elbert A | ADDRESS ON FILE | | | | | | |
| 621199 | CAMARONES GAS STATION | PO BOX 3313 | | | | VEGA ALTA | PR | 00692 |
| 65855 | CAMASTA ACEVEDO, SALVADOR | ADDRESS ON FILE | | | | | | |
| 65856 | CAMASTA ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65857 | CAMAYD ARANGUNDE MD, RICARDO | ADDRESS ON FILE | | | | | | |
| 65858 | CAMAYD AUTO PARTS | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 |
| 65859 | CAMAYD AUTO PARTS INC | 215 CALLE GUAYAMA | | | | HATO REY | PR | 00917 |
| 2175585 | CAMAYD AUTO PARTS, INC. | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 |
| 621200 | CAMAYD CAGUAS INC | HC 06 BOX 70139 | | | | CAGUAS | PR | 00725 |
| 621201 | CAMAYD CAGUAS INC | P O BOX 996 | | | | CAGUAS | PR | 00996 |
| 65860 | CAMAYD FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | |
| 65861 | CAMAYD RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 65862 | CAMAYD ROMERO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 65863 | CAMAYD VELEZ, ELVIA | ADDRESS ON FILE | | | | | | |
| 65864 | CAMAYD VELEZ, ELVIA M. | ADDRESS ON FILE | | | | | | |
| 65865 | CAMBA CASAS, IZASKUN | ADDRESS ON FILE | | | | | | |
| 65866 | CAMBERO MARTE, YOLANDA | ADDRESS ON FILE | | | | | | |
| 783151 | CAMBERO MARTE, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1509445 | Cambier, Carmen | | | | | | | |
| 65867 | CAMBIUM LEARNING, INC. | 17855 DALLAS PARKWAY | SUITE 400 | | | DALLAS | TX | 75287 |
| 65868 | CAMBO DIAZ, PAOLA | ADDRESS ON FILE | | | | | | |
| 65869 | CAMBO, JORGE | ADDRESS ON FILE | | | | | | |
| 65870 | CAMBRELEN ARZOLA, ANGEL | ADDRESS ON FILE | | | | | | |
| 65871 | CAMBRELEN BELTRAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 65872 | CAMBRELEN BELTRAN, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 65873 | CAMBRELEN BELTRAN, MARIA M. | ADDRESS ON FILE | | | | | | |
| 65874 | CAMBRELEN GONZALEZ, SUHEIDY | ADDRESS ON FILE | | | | | | |
| 542765 | Cambrelen Gonzalez, Suheidy M | ADDRESS ON FILE | | | | | | |
| 542765 | Cambrelen Gonzalez, Suheidy M | ADDRESS ON FILE | | | | | | |
| 65875 | CAMBRELEN MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 65876 | CAMBRELEN ROBLES, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 65877 | CAMBRELEN ROBLES, MYRNA E. | ADDRESS ON FILE | | | | | | |
| 626342 | Cambrelen, Carmen I. | ADDRESS ON FILE | | | | | | |
| 626342 | Cambrelen, Carmen I. | ADDRESS ON FILE | | | | | | |
| 65878 | CAMBRELEN, JANETTE | ADDRESS ON FILE | | | | | | |
| 65879 | CAMBRELEN, JANETTE IVETTE | ADDRESS ON FILE | | | | | | |
| 783152 | CAMBRELEN, JEANETTE | ADDRESS ON FILE | | | | | | |
| 1954939 | CAMBRELIN RIVERA, SARAH E. | ADDRESS ON FILE | | | | | | |
| 65880 | CAMBRIDGE BIOMEDICAL INC. | 1320 SOLDIERS FIELD ROAD | | | | BRIGHTON | MA | 02135 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65881 | CAMBRIDGE COLLEGE | THE HATO REY CENTER BUILDING | SUITE 1400 | | | SAN JUAN | PR | 00918 |
| 1424742 | CAMBRIDGE COLLEGE PR REGION CENTER | ADDRESS ON FILE | | | | | | |
| 65883 | CAMBRIDGE HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186 9102 |
| 621202 | CAMBRIDGE REG MRI CTER | PO BOX 847920 | | | | BOSTON | MA | 02284-7920 |
| 65884 | CAMBRIDGE TRAVEL | PO BOX 193052 | | | | SAN JUAN | PR | 00919 |
| 841565 | CAMBRIDGE UNIV. PRESS | Order Department | 100 Brook Hill Drive | | | West Nyack | NY | 10994 |
| 65885 | CAMCARE HEALTH CORPORATION | PO BOX 1812 | | | | ALPHARETTA | GA | 30005 |
| 1805309 | CAMCHO ORTIZ, ABNER LUIS | ADDRESS ON FILE | | | | | | |
| 65886 | CAMEJO DURAN, DEBORAH | ADDRESS ON FILE | | | | | | |
| 65887 | CAMEJO GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1576037 | Camejo Gonzalez, Narciso | ADDRESS ON FILE | | | | | | |
| 65888 | CAMEJO SPROUSE, GIANNETTE | ADDRESS ON FILE | | | | | | |
| 621203 | CAMELIA ALTIERI | ADDRESS ON FILE | | | | | | |
| 621204 | CAMELIA ARIAS CASTRO | H12 CALLE 9 | | | | VEGA ALTA | PR | 00692 |
| 65889 | CAMELIA AVILES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 65890 | CAMELIA DE J. MARTINEZ MOREL | ADDRESS ON FILE | | | | | | |
| 621205 | CAMELIA DETRES FIGUEROA | 12 CALLE UNION | | | | SAN SEBASTIAN | PR | 00685 |
| 621206 | CAMELIA FERNANDEZ ROMEU | ADDRESS ON FILE | | | | | | |
| 621207 | CAMELIA GONZALEZ RODRIGUEZ | HC 01 BOX 10210 | | | | GUAYANILLA | PR | 00656 |
| 65891 | CAMELIA M GOMEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 621208 | CAMELIA MONTES GUZMAN | PMB 154 | PO BOX 10018 | | | GUAYAMA | PR | 00785-4018 |
| 841566 | CAMELIA MONTILLA ALVARADO | URB MARTIN'S COURT | 6 ASTURIA | | | GUAYNABO | PR | 00966 |
| 621209 | CAMELIA NEGRON TORRES | VILLA JUSTICIA | J 12 CALLE CLEMENTE | | | CAROLINA | PR | 00984 |
| 65893 | CAMELIA OLIVERAS PLAZA | ADDRESS ON FILE | | | | | | |
| 621210 | CAMELIA POL ARROYO | COND CORAL BEACH | 5869 AVE ISLA VERDE APT 1210 | | | CAROLINA | PR | 00979 |
| 65894 | CAMELIA RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 65895 | CAMELIA TORRES NEVAREZ | ADDRESS ON FILE | | | | | | |
| 65896 | CAMELIA VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 621211 | CAMEN D SAMOT | PO BOX 2111 | | | | TOA BAJA | PR | 00951-2111 |
| 621212 | CAMER TRANSPORT | PO BOX 934 | | | | SABANA SECA | PR | 00952-0934 |
| 1496070 | CAMERA MUNDI CIN | CAMERA MUNDI INC | PO BOX 6840 | | | CAGUAS | PR | 00726 |
| 1496070 | CAMERA MUNDI CIN | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | | PO BOX 9102 | HUMACAO | PR | 00791-9102 |
| 65898 | CAMERA MUNDI INC | G P O BOX 6840 | | | | CAGUAS | PR | 00726 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1506466 | CAMERA MUNDI INC | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | |
| 1509287 | CAMERA MUNDI INC | JUAN A SANTOS BERRIOS, CREDITOR'S COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | |
| 1494820 | Camera Mundi Inc | Santos Berrios Law Offices LLC | Juan A Santos Berrios | PO Box 9102 | | Humacao | PR | 00791-9102 | |
| 1515839 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | |
| 1256330 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR'S COUNSEL | PO BOX 9102 | JUAN A SANTOS BERRIOS | HUMACAO | PR | 00791-9102 | |
| 841567 | CAMERA MUNDI INC. | CARR NUM 1 KM 34 1 | REPARTO INDUSTRIAL CARTAGENA | | | CAGUAS | PR | 00725 | |
| 65899 | CAMERA MUNDI, INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 65900 | CAMERA MUNDI, INC | PO BOX 6840 | | | | CAGUAS | PR | 00726 | |
| 65901 | CAMERATA CORAL INC | DOS PINOS | 804 LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 621213 | CAMERATA CORAL INC | PO BOX 22190 | | | | SAN JUAN | PR | 00931 | |
| 65902 | CAMERATECH | 1183 AVE PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 65903 | CAMERO MAYOR, LEROY | ADDRESS ON FILE | | | | | | | |
| 2080517 | Camero, Olga | ADDRESS ON FILE | | | | | | | |
| 65904 | CAMERON AVILES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 65905 | CAMERON DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| 65906 | CAMERON GONZALEZ, ELIN | ADDRESS ON FILE | | | | | | | |
| 65907 | CAMERON GONZALEZ, SHEYLLA | ADDRESS ON FILE | | | | | | | |
| 65908 | CAMERON IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 65909 | CAMERON IRIZARRY, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 65910 | CAMERON IRIZARRY, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 65911 | CAMERON MALDONADO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 65912 | CAMERON MATOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 65913 | Cameron Medina, William | ADDRESS ON FILE | | | | | | | |
| 65914 | CAMERON MIRANDA, OLGA | ADDRESS ON FILE | | | | | | | |
| 65915 | CAMERON MOYA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1945647 | Cameron Moya, Magali | ADDRESS ON FILE | | | | | | | |
| 65916 | CAMERON MOYA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 65917 | CAMERON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 65918 | CAMERON ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 65919 | CAMERON ROSARIO, EMMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65920 | Cameron Ruiz, Josue E | ADDRESS ON FILE | | | | | | |
| 783153 | CAMERON SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 65921 | CAMERON SANTIAGO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 65922 | CAMERON SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 65923 | Cameron Santiago, Wilfredo | ADDRESS ON FILE | | | | | | |
| 783154 | CAMERON SEMIDEY, SACHEIRY | ADDRESS ON FILE | | | | | | |
| 1742210 | Cameron Semidey, Sacheiry | ADDRESS ON FILE | | | | | | |
| 1742210 | Cameron Semidey, Sacheiry | ADDRESS ON FILE | | | | | | |
| 65924 | CAMERON SEMIDEY, SACHEIRY | ADDRESS ON FILE | | | | | | |
| 2045586 | CAMERON SERNIDEY, SACHEIRY | ADDRESS ON FILE | | | | | | |
| 65925 | CAMERON SOTO, ANA | ADDRESS ON FILE | | | | | | |
| 65926 | CAMERUS | 110 BIS | AVENUE DU GENERAL LECLERC | | | PARIS | | 93500 | FRANCE |
| 65927 | CAMERUS | 110 BIS AVENUE | DU GENERAL LECLERC | | | PANTIN | | 93500 | FRANCE |
| 1847134 | Camesquillo Ayule, Abigail | ADDRESS ON FILE | | | | | | |
| 65928 | CAMFER ENGINEERING SERVICES | PO BOX 366024 | | | | SAN JUAN | PR | 00917 | |
| 831246 | Camfer Engineering Services, Inc. | P O Box 366024 | | | | San Juan | PR | 00936-6024 | |
| 65929 | CAMHE, PAMELA | ADDRESS ON FILE | | | | | | |
| 65930 | CAMI CONSTRUCTION, INC | PO BOX 4961 | | | | CAGUAS | PR | 00726-4961 | |
| 65931 | CAMI HI LLC | P O BOX 9385 | | | | SAN JUAN | PR | 00908 | |
| 65932 | CAMI, INC | 250 AVE. PONCE DE LEON | 3 PISO SUITE 300 | | | SAN JUAN | PR | 00918 | |
| 65933 | CAMI, INC | CITY VIEW PLAZA SUITE 500 | | | | GUAYNABO | PR | 00968 | |
| 65934 | CAMIL HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 65935 | CAMIL I. MARRERO QUINONES | ADDRESS ON FILE | | | | | | |
| 65936 | CAMIL IVETTE MARRERO QUINONES | ADDRESS ON FILE | | | | | | |
| 65937 | CAMIL RIVERA | ADDRESS ON FILE | | | | | | |
| 621214 | CAMIL RIVERA PADUA | P O BOX 1712 | | | | DORADO | PR | 00646 | |
| 65938 | CAMIL Z ORTIZ ROBLES | ADDRESS ON FILE | | | | | | |
| 65939 | CAMILA BERMÚDEZ GARCÍA | ADDRESS ON FILE | | | | | | |
| 65940 | CAMILA DEL C DIAZ BULTRON | ADDRESS ON FILE | | | | | | |
| 65941 | CAMILA E RAMOS ALEMAN | ADDRESS ON FILE | | | | | | |
| 621216 | CAMILA GONZALEZ VILLALONGO | ADDRESS ON FILE | | | | | | |
| 65942 | CAMILA GUADALUPE BENITEZ | ADDRESS ON FILE | | | | | | |
| 621217 | CAMILA LLANOS FIGUEROA | SABANA ABAJO | SECTOR LA44 | | | CAROLINA | PR | 00983 | |
| 65943 | CAMILA N CARBER SUBIRATRUST | VILLA CAPARRA | J4 CALLE J | | | GUAYNABO | PR | 00966-2203 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65944 | CAMILA ONDINA CABOS | ADDRESS ON FILE | | | | | |
| 65945 | CAMILA ORTIZ DE ZAYAS | ADDRESS ON FILE | | | | | |
| 65946 | CAMILA P LOPEZ DIAZ | ADDRESS ON FILE | | | | | |
| 621218 | CAMILA RODRIGUEZ TORRES | RES BRISAS DE BAYAMON | EDIF 1 APT 2 | | BAYAMON | PR | 00961 |
| 65947 | CAMILA SANTALIZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 65948 | CAMILE CENTENO Y/O JOSE CENTENO | ADDRESS ON FILE | | | | | |
| 621219 | CAMILE CRUZ DEL VALLE | URB LA HACIENDA | A N 3 CALLE 53 | | GUAYAMA | PR | 00784 |
| 621220 | CAMILE CRUZ MERCADO | URB BALDORIOTY | 2808 CALLE DISTRITO | | PONCE | PR | 00728 |
| 65949 | CAMILE I VILLAFANE PADILLA | ADDRESS ON FILE | | | | | |
| 65950 | CAMILE M COLON RIVAS | ADDRESS ON FILE | | | | | |
| 65951 | CAMILE M CRUZ CAQUIAS | ADDRESS ON FILE | | | | | |
| 65952 | CAMILE MONIQUE CESANI FELICIANO | ADDRESS ON FILE | | | | | |
| 65953 | CAMILE QUINONEZ LUNA | ADDRESS ON FILE | | | | | |
| 856581 | CAMILE RIVERA DUENO | COND PLAZA DEL PALMAR | 22 AVE SAN IGNACIO APT 210 | | GUAYNABO | PR | 00969 |
| 841568 | CAMILE'S SIDE WALK CAFE | 305 RECINTO SUR ST. | OLD SAN JUAN | | SAN JUAN | PR | 00902 |
| 621221 | CAMILIE DIACONO MERCADO | HC 55 BOX 24007 | | | CEIBA | PR | 00735 |
| 65954 | CAMILIE RIVERA DUENO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 65955 | CAMILIE SOTO SERRANO | ADDRESS ON FILE | | | | | |
| 621222 | CAMILIO ORTIZ RIVERA | BAYAMON GARDENS | G 41 AVE CASTALIONIS | | BAYAMON | PR | 00957 |
| 621223 | CAMILLA GREEN | 1193 W CRYSTAL RIVER DRIVE | | | MURRAY | UT | 84123 |
| 65956 | CAMILLE A PAGAN CARDONA | ADDRESS ON FILE | | | | | |
| 621224 | CAMILLE ADORNO BATISTA | P O BOX 937 | | | TRUJILLO ALTO | PR | 00977 |
| 65958 | CAMILLE ARROYO SANTOS | ADDRESS ON FILE | | | | | |
| 621225 | CAMILLE BLAIR | 4 GATEHALL DRIVE | | | PARSIPPANY | NJ | 07054 |
| 65959 | CAMILLE BURGOS MENDOZA | ADDRESS ON FILE | | | | | |
| 65960 | CAMILLE CARLOTA MALARET LOPEZ | ADDRESS ON FILE | | | | | |
| 65961 | CAMILLE CARRION ENJUTO | ADDRESS ON FILE | | | | | |
| 65962 | CAMILLE COLON TORRES | ADDRESS ON FILE | | | | | |
| 621226 | CAMILLE DELGADO COLON | 4TA SECCION VILLA DEL REY | TT 4 CALLE 16 APT ALTOS 1 | | CAGUAS | PR | 00727-6867 |
| 621227 | CAMILLE E VELEZ | BO MARICAO ADENTRO | CARR 677 INT 6677 | | VEGA ALTA | PR | 00692 |
| 65963 | CAMILLE E VELEZ | PO BOX 6406 | | | BAYAMON | PR | 00960 |
| 621228 | CAMILLE E VELEZ | SANTA ROSA UNIT | P O BOX 6406 | | BAYAMON | PR | 00960 |
| 621229 | CAMILLE ESPINOSA CRUZ | RESIDENCIAL LOS LIRIOS | EDIF 7 APT 125 | | SAN JUAN | PR | 00907 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65965 | CAMILLE FRANCISCO PEGUERO | ADDRESS ON FILE | | | | | | |
| 65964 | CAMILLE FRANCISCO PEGUERO | ADDRESS ON FILE | | | | | | |
| 65966 | CAMILLE FUENTES RIVERA | ADDRESS ON FILE | | | | | | |
| 65967 | CAMILLE G GONZALEZ MICTIL | ADDRESS ON FILE | | | | | | |
| 65968 | CAMILLE GABRIELA FONTANEZ MONTES | ADDRESS ON FILE | | | | | | |
| 65969 | CAMILLE GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 65970 | CAMILLE GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 621230 | CAMILLE GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 65971 | CAMILLE GUILIANI VICENS | ADDRESS ON FILE | | | | | | |
| 65972 | CAMILLE HELEN FELICIANO COATS | ADDRESS ON FILE | | | | | | |
| 65973 | CAMILLE J M HERMANDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 65974 | CAMILLE J RUIZ FEBLES | ADDRESS ON FILE | | | | | | |
| 65975 | CAMILLE JIMENEZ LENCH | ADDRESS ON FILE | | | | | | |
| 621231 | CAMILLE LLANOS BULTRON | HC 01 BOX 2703 | | | | LOIZA | PR | 00772 |
| 65976 | CAMILLE LLORET MARTINEZ | ADDRESS ON FILE | | | | | | |
| 621232 | CAMILLE LOPEZ MELENDEZ | PO BOX 1357 | | | | VEGA ALTA | PR | 00692 |
| 621233 | CAMILLE M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 65977 | CAMILLE M ESPINOSA FUENTES | ADDRESS ON FILE | | | | | | |
| 65978 | CAMILLE M KERCADO CARDONA | ADDRESS ON FILE | | | | | | |
| 65979 | CAMILLE M KERCADO CARDONA | ADDRESS ON FILE | | | | | | |
| 65980 | CAMILLE M LORENZI MENDEZ | ADDRESS ON FILE | | | | | | |
| 65981 | CAMILLE M LUHRING BADILLO | ADDRESS ON FILE | | | | | | |
| 65982 | CAMILLE M RIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 621234 | CAMILLE MACHADO MIRANDA | URB QUINTAS DEL SUR | M 16 CALLE 11 | | | PONCE | PR | 00731 |
| 65983 | CAMILLE MATEO COLON | ADDRESS ON FILE | | | | | | |
| 621235 | CAMILLE MEDINA CABAN | B 85 URB MARBELLA | | | | AGUADILLA | PR | 00603 |
| 621236 | CAMILLE MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 65984 | CAMILLE MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 621237 | CAMILLE OLIVO MERCADO | ALT DE BUCARABONES | 3 L 16 CALLE 48 | | | TOA ALTA | PR | 00953 |
| 621238 | CAMILLE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 621239 | CAMILLE PEROCIER AGUIRRE | COND MARYUC DE LAS FUENTES | APT 2302 | | | SAN JUAN | PR | 00918-3906 |
| 65986 | CAMILLE RAFFUCCI DIEZ | ADDRESS ON FILE | | | | | | |
| 1533321 | Camille Raffucci Diez Retirement Plan represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 841569 | CAMILLE RIVERA PEREZ | CHALETS SEVILLANO | 525 CARR 8860 BOX 2698 | | | TRUJILLO ALTO | PR | 00976-5453 |
| 621240 | CAMILLE RIVERA PEREZ | PO BOX 246 | | | | LAS MARIAS | PR | 00670 |
| 621241 | CAMILLE RODRIGUEZ ACOSTA | PALMAS DEL MAR | 105 PALMAS PLANTATION | | | HUMACAO | PR | 00791 |
| 621242 | CAMILLE RODRIGUEZ PUIGDOLLERS | ADDRESS ON FILE | | | | | | |
| 621243 | CAMILLE SANTIAGO GONZALEZ | URB VILLAS RIO GRANDE | 11Y CALLE 9 | | | RIO GRANDE | PR | 00745 |
| 621244 | CAMILLE SANTIESTEBAN RIVERA | SAGRADO CORAZON | 1616 SANTA ELENA | | | SAN JUAN | PR | 00926 |
| 621245 | CAMILLE TANCO PIZARRO | RES SABANA ABAJO | EDIF 53 APT 414 | | | CAROLINA | PR | 00983 |
| 65987 | CAMILLE TORRES ORTEGA | LCDA. ALEXANDRA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ | STE. 202 | | ISABELA | PR | 00662 |
| 65989 | CAMILLE TORRES ORTEGA | LCDA. YADIRA A. SANTIAGO VÁZQUEZ | PO BOX 191632 | | | SAN JUAN | PR | 00919-1632 |
| 65990 | CAMILLE TORRES ORTEGA | LCDA. YANITSIA IRIZARRY MÉNDEZ | PO BOX 4356 | | | AGUADILLA | PR | 00605 |
| 65991 | CAMILLE TORRES ORTEGA | LCDO. ANÍBAL ACEVEDO RIVERA | PO BOX 2055 | | | AGUADA | PR | 00602-2055 |
| 65992 | CAMILLE TORRES ORTEGA | LCDO. HOSTOS A. GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 621246 | CAMILLE VALLDEJULI DE GALANES | PO BOX 9715 | | | | SAN JUAN | PR | 00908 |
| 621247 | CAMILLE VALLE BETANCOURT | HC 2 BOX 7557 | | | | HATILLO | PR | 00659 |
| 621248 | CAMILLE VELAZQUEZ RODRIGUEZ | EST LAS DELICIAS | 4015 CALLE FILADELA MATHEW | | | PONCE | PR | 00728-3710 |
| 65993 | CAMILLE VELEZ ALAMO | ADDRESS ON FILE | | | | | | |
| 621249 | CAMILLE VELEZ BATTISTINI | URB SAN JOAQUIN | 22 CALLE 2 | | | ADJUNTAS | PR | 00601 |
| 65994 | CAMILLE ZAYAS LEBRON | ADDRESS ON FILE | | | | | | |
| 621250 | CAMILLE ZENO MENDEZ | PO BOX 135 | | | | BAJADERO | PR | 00616 |
| 621251 | CAMILLES MOLANO SANTOS | HC 02 BOX 5096 | | | | GUAYANILLA | PR | 00656 |
| 65995 | CAMILLE'S SIDEWALK CAFE | 153 PONCE DE LEON, UNIT B | | | | SAN JUAN | PR | 00936 |
| 841570 | CAMILLE'S SIDEWALK CAFE | POPULAR STREET BUILDING | 153 AVE PONCE DE LEON UNIT B | | | SAN JUAN | PR | 00917-1245 |
| 65996 | CAMILLY I AZIZE ALVAREZ | ADDRESS ON FILE | | | | | | |
| 65997 | CAMILLY I AZIZE ALVAREZ | ADDRESS ON FILE | | | | | | |
| 621252 | CAMILMARI ORTEGA ESPINELL | HC 73 BOX 5640 | | | | NARANJITO | PR | 00719-9621 |
| 65998 | CAMILO A GUZMAN RUBIO | ADDRESS ON FILE | | | | | | |
| 65999 | CAMILO ALMEYDA EURITE | ADDRESS ON FILE | | | | | | |
| 621254 | CAMILO AUTO BADY | P O BOX 30684 | | | | SAN JUAN | PR | 00929 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 621255 | CAMILO CARELA OSORIA | URB ALHAMBRA 1809 | CALLE ALCAZAR | | | PONCE | PR | 00716-3815 | |
| 621256 | CAMILO CARRION ZAYAS | SANTAMARIA | 17-A CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| 621257 | CAMILO COLON BURGOS | HC 1 BOX 6260 | | | | JUANA DIAZ | PR | 00795 | |
| 66000 | CAMILO CORDERO, CAROL C. | ADDRESS ON FILE | | | | | | | |
| 66001 | CAMILO CORDERO, CYNTHIA FAY | ADDRESS ON FILE | | | | | | | |
| 66002 | CAMILO DIAZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 66003 | CAMILO DIAZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 66004 | CAMILO DURAN, RAISSA | ADDRESS ON FILE | | | | | | | |
| 621258 | CAMILO E ESTEVEZ MUINA | 1824 URB COLLEGE PARK GLASGOW | | | | SAN JUAN | PR | 00921 | |
| 621259 | CAMILO FALCON ARROYO | URB JARDINES DE COUNTRY CLUB | BM 18 CALLE 111 | | | CAROLINA | PR | 00983 | |
| 66005 | CAMILO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 66006 | CAMILO GRANADOS JR | ADDRESS ON FILE | | | | | | | |
| 621260 | CAMILO GUTIERREZ | 52 CALLE MEJIAS | | | | YAUCO | PR | 00698 | |
| 621261 | CAMILO H MIGUEL FLORES | URB ENCANTADA COND AVENTURA | APTO 7803 | | | TRUJILLO ALTO | PR | 00976 | |
| 66007 | CAMILO HERNANDEZ, SALLY I. | ADDRESS ON FILE | | | | | | | |
| 621262 | CAMILO ICE PLAN | PO BOX 8081 | | | | CAGUAS | PR | 00726 | |
| 621263 | CAMILO J FLORES OQUENDO | CAMPO ALEGRE VIRGO | C-13 | | | PONCE | PR | 00716-0930 | |
| 621253 | CAMILO LOPEZ AMADEO | COND HATO REY APT 502 | CALLE HONDURAS | | | SAN JUAN | PR | 00917-2817 | |
| 621264 | CAMILO MARRERO | PARC FALU | 55 D 1 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 66009 | CAMILO MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1544429 | CAMILO MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 66008 | CAMILO MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 66010 | CAMILO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 783155 | CAMILO MELENDEZ, EMMA L | ADDRESS ON FILE | | | | | | | |
| 66011 | CAMILO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 66012 | CAMILO MELENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 783156 | CAMILO MELENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 66013 | CAMILO MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 783157 | CAMILO MELENDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 621265 | CAMILO MERCADO COLON | P O BOX 327 | | | | FLORIDA | PR | 00650 | |
| 66014 | CAMILO MIGUEL /DBA/ LITERATURA EDUCATIVA | 506 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 66015 | CAMILO NAZARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 852253 | CAMILO NAZARIO, LUZ MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 66016 | CAMILO NIEVES, BENJAMIN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621266 | CAMILO OREJUELA | PO BOX 21336 | | | | SAN JUAN | PR | 00928-1336 |
| 66019 | CAMILO ORTIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 66020 | CAMILO OVAEZ, YONDI | ADDRESS ON FILE | | | | | | |
| 66021 | CAMILO PADIN CRUZ | ADDRESS ON FILE | | | | | | |
| 66022 | CAMILO PASTRANA, SARA | ADDRESS ON FILE | | | | | | |
| 66023 | CAMILO PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 66024 | CAMILO R TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 621267 | CAMILO RAMIREZ BAEZ | ADDRESS ON FILE | | | | | | |
| 66025 | CAMILO REYES, VANESSA | ADDRESS ON FILE | | | | | | |
| 621268 | CAMILO RIVERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 66026 | CAMILO RIVERA, OSWALDO | ADDRESS ON FILE | | | | | | |
| 783158 | CAMILO RIVERA, OSWALDO | ADDRESS ON FILE | | | | | | |
| 66027 | CAMILO ROBLES, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 66028 | CAMILO ROBLES, RICARDO | ADDRESS ON FILE | | | | | | |
| 66029 | CAMILO RODRIGUEZ, YURILEIDA M. | ADDRESS ON FILE | | | | | | |
| 66031 | CAMILO ROMAN, MAYRA E | ADDRESS ON FILE | | | | | | |
| 66032 | CAMILO ROMAN, WILFRED | ADDRESS ON FILE | | | | | | |
| 621269 | CAMILO ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 621270 | CAMILO ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 66033 | CAMILO SAEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 66034 | CAMILO SANTANA ESPAILAT | ADDRESS ON FILE | | | | | | |
| 621271 | CAMILO SUCRE GRAFALS | LAS LOMAS | 1584 CALLE 16 SO | | | SAN JUAN | PR | 00921 |
| 621272 | CAMILO SURINACH ANNONI | JARD FAGOT | F9 CALLE 1 | | | PONCE | PR | 00731 |
| 621273 | CAMILO TORRES VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 621274 | CAMILO TRANSPORT INC | URB VICTORIA HEIGHTS | J 8 CALLE 3 | | | BAYAMON | PR | 00959 |
| 66035 | CAMILO TRINIDAD, RADHAME | ADDRESS ON FILE | | | | | | |
| 621275 | CAMILO VALLES MATIENZO | PO BOX 1502 | | | | LUQUILLO | PR | 00773 |
| 66036 | CAMILO VAZQUEZ MD, EDWIN | ADDRESS ON FILE | | | | | | |
| 621276 | CAMILO VEGA OCASIO | RR 4 BOX 1292 | | | | BAYAMON | PR | 00956 |
| 783159 | CAMILO VELEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 66038 | CAMILO VELEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 66039 | CAMILO VELEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 783160 | CAMILO VELEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 66040 | CAMILO VELEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 621277 | CAMILO VILLALONGO CRUZ | BO CIENAGA ALTA | BZN 17766 | | | RIO GRANDE | PR | 00745 |
| 66041 | CAMILO, SHERLEEN | ADDRESS ON FILE | | | | | | |
| 1950546 | Caminen Ramos, Mario D | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66042 | CAMINERO MIESES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 66044 | CAMINERO MONTERO, JOAQUIN A. | ADDRESS ON FILE | | | | | | |
| 66045 | CAMINERO MONTERO, LUIS | ADDRESS ON FILE | | | | | | |
| 66046 | CAMINERO RAMOS, CESAR E. | ADDRESS ON FILE | | | | | | |
| 1553984 | Caminero Ramos, Mario D | ADDRESS ON FILE | | | | | | |
| 1961991 | Caminero Ramos, Mario D. | ADDRESS ON FILE | | | | | | |
| 66047 | CAMINERO RAMOS, MARIO D. | ADDRESS ON FILE | | | | | | |
| 66048 | CAMINERO RIOS, ALEX | ADDRESS ON FILE | | | | | | |
| 66049 | CAMINERO ROMAN, BRENDA | ADDRESS ON FILE | | | | | | |
| 66050 | CAMINERO ROMAN, BRENDA L | ADDRESS ON FILE | | | | | | |
| 66051 | CAMINERO TORRES, MORAYMA | ADDRESS ON FILE | | | | | | |
| 66052 | CAMINO CASTILLO, LESLIE | ADDRESS ON FILE | | | | | | |
| 66053 | CAMINO CONSULTING GROUP LLC | 350 VIA AVENTURA | APT 5407 | | | TRUJILLO ALTO | PR | 00976 |
| 66054 | CAMINO CONSULTING GROUP, LLC | 548 ESTANCIAS DEL GOLF CLUB | CALLE LUIS A WITO MORALES | | | PONCE | PR | 00730 |
| 621278 | CAMINO EN EL DESIERTO RIO EN LA SOLEDAD | PO BOX 362020 | | | | SAN JUAN | PR | 00936-2020 |
| 66055 | CAMINO LANDRON MD, JOSE R | ADDRESS ON FILE | | | | | | |
| 66056 | CAMINO LANDRON, JOSE | ADDRESS ON FILE | | | | | | |
| 1996921 | Camino Landron, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 66058 | CAMINO RIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 66059 | CAMINO TORRES, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 1906954 | Camino Vicenty , Elba I | ADDRESS ON FILE | | | | | | |
| 66060 | CAMIONERA PONCENA | PO BOX 7454 | | | | PONCE | PR | 00732 |
| 621279 | CAMIONEROS COOP DE TRANSPORTE CARGA | PO BOX 13877 | | | | SAN JUAN | PR | 00908 |
| 621280 | CAMIONES BLINDADOS INC | FERNANDEZ JUNCOS STATION | PO BOX 8685 | | | SAN JUAN | PR | 00910 |
| 621281 | CAMIONES BLINDADOS INC | PO BOX 362502 | | | | SAN JUAN | PR | 00936 |
| 621282 | CAMIONES DE CARGA | APT 232 | | | | SAN JUAN | PR | 00902232 |
| 66061 | CAMIR A ROQUE REYES | ADDRESS ON FILE | | | | | | |
| 66062 | CAMIRIS I. LOPEZ SOTO | ADDRESS ON FILE | | | | | | |
| 66063 | CAMIS CAMIS, LUIS | ADDRESS ON FILE | | | | | | |
| 66064 | CAMIS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 66065 | CAMIS MELENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 66066 | CAMIS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 66067 | CAMIS ROSADO, CARL | ADDRESS ON FILE | | | | | | |
| 66068 | CAMIS ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66069 | CAMIS ROSADO, JOHANN H. | ADDRESS ON FILE | | | | | | |
| 852254 | CAMIS SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 66070 | CAMIS SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 621283 | CAMISETAS CAMISETAS Y ALGO MAS | JARDINES DE CAROLINAS | 29 BLQ A CALLE C | | | CAROLINA | PR | 00987 |
| 621284 | CAMISETAS Y ALGO MAS | 45 CALLE BRAU | | | | CABO ROJO | PR | 00623 |
| 66071 | CAMMISA JR MD, FRANK P | ADDRESS ON FILE | | | | | | |
| 621285 | CAMP PATRICIO | PO BOX 192084 | | | | SAN JUAN | PR | 00919-2084 |
| 621286 | CAMP PUMA INC | PO BOX 363362 | | | | SAN JUAN | PR | 00936-3362 |
| 621287 | CAMP UNIVERSIDAD CATOLICA PR | 2250 AVE LAS AMERICAS STE 614 | | | | PONCE | PR | 00731-6382 |
| 621288 | CAMP VERANO | HC 03 BOX 13499 | | | | JUANA DIAZ | PR | 00795 |
| 66073 | CAMP VERANO BORINQUEN CORP | PO BOX 2129 | | | | AIBONITO | PR | 00705 |
| 66074 | CAMP, JOHN | ADDRESS ON FILE | | | | | | |
| 66075 | CAMPA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 66076 | CAMPA SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 66077 | CAMPAGNE ARZOLA, LIANN V | ADDRESS ON FILE | | | | | | |
| 621290 | CAMPAMENTO ADVENTISTA YUQUIBO | P O BOX 29027 | | | | SAN JUAN | PR | 00929 |
| 621291 | CAMPAMENTO BORINQUEN | PO BOX 2129 | | | | AIBONITO | PR | 00705 |
| 621292 | CAMPAMENTO CORRECCIONAL JAYUYA | HC 02 BOX 8500 | | | | JAYUYA | PR | 00664 9615 |
| 621293 | CAMPAMENTO DE VERANO PALMER | P O BOX 234 | | | | PALMER | PR | 00721 |
| 621294 | CAMPAMENTO DE VERANO PALMER | PO BOX 234 PALMER | | | | RIO GRANDE | PR | 00721 |
| 66078 | CAMPAMENTO DENIKO | PMB 55 | PO BOX 3504 | | | JUANA DIAZ | PR | 00795 |
| 621295 | CAMPAMENTO EL GUACHO / IVAN LEBRON M | ADDRESS ON FILE | | | | | | |
| 621296 | CAMPAMENTO JAICOA INC | BOX 1496 | | | | MOCA | PR | 00676 |
| 621297 | CAMPAMENTO JOYFUL KIDS CAMP 2001 | RAFAEL PILLOT | 102 DERKES | | | GUAYAMA | PR | 00984 |
| 66079 | CAMPAMENTO PARA NINOS EL VERDE INC | BO OBRERO STATION | P O BOX 7093 | | | SAN JUAN | PR | 00916-7093 |
| 621298 | CAMPAMENTO RAUL BUXEDA | P O BOX 310 | BO HELECHAL | | | BARRANQUITAS | PR | 00618 |
| 621299 | CAMPAMENTO SERVICE STATION | HC 1 BOX 6770 | | | | CIALES | PR | 00638 |
| 621289 | CAMPAMENTO Y M C A | PO BOX 3134 | | | | MAYAGUEZ | PR | 00681-3134 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 66080 | CAMPAMENTO ZARZAL | ATT RECORD MEDICO | PO BOX 1390 | | | RIO GRANDE | PR | 00745 | |
| 66081 | CAMPAN COLON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 66082 | CAMPAÑA BENEFICA EMPLEADOS PUBLICOS | P.O. BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 1435563 | CAMPANELLA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 66083 | CAMPANERO RUBIO, LILY A | ADDRESS ON FILE | | | | | | | |
| 66084 | CAMPANERO RUBIO, PAUL | ADDRESS ON FILE | | | | | | | |
| 66085 | CAMPANERO, AMY | ADDRESS ON FILE | | | | | | | |
| 66086 | CAMPAS ROSADO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 621300 | CAMPBELL CENTER | 203 EAST SEMINARY STREET | | | | MT CARROLL | IL | 61053 | |
| 66087 | CAMPBELL MELENDEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 621301 | CAMPBELL SCIENTIFIC | 815 W 1800 N LOGAN | | | | UTHA | UT | 84321-1784 | |
| 66088 | CAMPBELL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 66089 | CAMPBELLS BURKE MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 66090 | CAMPERI RUIZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 66091 | CAMPION, GRADY | ADDRESS ON FILE | | | | | | | |
| 66092 | CAMPIS AYMAT, MARIO | ADDRESS ON FILE | | | | | | | |
| 66093 | CAMPIS BRACERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 66094 | CAMPIS LOPEZ, MARIA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 66095 | CAMPIS MALDONADO, LIBELIZ | ADDRESS ON FILE | | | | | | | |
| 66096 | CAMPIS MOORE, YESSICA | ADDRESS ON FILE | | | | | | | |
| 66097 | CAMPIS THERAPY CENTER | CARR 103 KM 7.1 | | | | CABO ROJO | PR | 00623 | |
| 66099 | CAMPIS THERAPY CENTER | PO BOX 1833 | | | | BOQUERON | PR | 00622 | |
| 66098 | CAMPIS THERAPY CENTER | PO BOX 1833 | | | | CABO ROJO | PR | 00623-1833 | |
| 66100 | CAMPIS THERAPY CENTER CP | PO BOX 1833 | | | | CABO ROJO | PR | 00622-1833 | |
| 66101 | CAMPIS VAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 66102 | CAMPIZ TELLADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 621302 | CAMPO ALEGRE AUTO ACCESORIES | HC 05 BOX 31600 | | | | HATILLO | PR | 00659 | |
| 621303 | CAMPO ALEGRE DAIRY INC | BOX 69001 SUITE 111 | | | | HATILLO | PR | 00659 | |
| 621304 | CAMPO ALEGRE ESSO | HC 3 BOX 32567 | | | | HATILLO | PR | 00659 | |
| 621305 | CAMPO ALEGRE ESSO SERVICE STA | PO BOX 3075 | | | | MANATI | PR | 00674 | |
| 66103 | CAMPO ALTO DEVELOPMENT LLC | PMB 959 PO BOX 2500 | | | | TOA ALTA | PR | 00951 | |
| 1562380 | CAMPO APONTE, MARIANA | ADDRESS ON FILE | | | | | | | |
| 621306 | CAMPO DE BATEO METROPOLITANO | URB VILLA NUEVA | A29 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 66104 | CAMPO E AREVALO OSORIO | PO BOX 366653 | | | | SAN JUAN | PR | 00936 | |
| 66105 | CAMPO JUELLE, ALFREDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 740 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66106 | CAMPO MALPICA, SOFIA MARGARITA | ADDRESS ON FILE | | | | | |
| 66107 | CAMPO MARTIN, MARCELINO | ADDRESS ON FILE | | | | | |
| 66108 | CAMPO REAL INC | PO BOX 142962 | | | ARECIBO | PR | 00614 |
| 621307 | CAMPO RICO AUTO GLASS | URB COUNTRY CLUB | 989 CALLE MIRLO | | SAN JUAN | PR | 00924 |
| 66109 | CAMPO RICO CLINIC LAB INC | PO BOX 20000 PMB 468 | | | CANOVANAS | PR | 00729-0042 |
| 621308 | CAMPO RICO ELECTRONICS | PO BOX 30748 | | | SAN JUAN | PR | 00929-1748 |
| 66110 | CAMPO RICO MEMORIAL | URB. COUNTRY CLUB | PA-15 AVE. CAMPO RICO | | CAROLINA | PR | 00982 |
| 621309 | CAMPO RICO PROPELLER Y SALVAGE | 908 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 |
| 66111 | CAMPO RICO TRUCKING INC | MANS DE VISTAMAR MARINA | 1324 CALLE MARBELLA | | CAROLINA | PR | 00983-1588 |
| 66112 | CAMPO RICO TRUCKING INC | URB CONTRY CLUB | QC 1 CALLE 519 | | CAROLINA | PR | 00982 |
| 1631789 | Campo Rico Warehouse and Distribution Center, Inc. | ADDRESS ON FILE | | | | | |
| 783162 | CAMPO SANTIAGO, LAUDI | ADDRESS ON FILE | | | | | |
| 66113 | CAMPO SANTIAGO, LAUDI I | ADDRESS ON FILE | | | | | |
| 66114 | CAMPOAMOR MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 783163 | CAMPOAMOR TORRES, KARLA | ADDRESS ON FILE | | | | | |
| 66115 | CAMPOAMOR TORRES, KARLA G | ADDRESS ON FILE | | | | | |
| 2150411 | CAMPOFRESCO, CORP. | ATTN: TOMAS A. ROSARIO LIZARDI, RESIDENT AGENT | LUCHETTI IND PARK 300, STATE ROAD # 5 | | BAYAMON | PR | 00961 |
| 66116 | CAMPOFRESCO, CORP. | PO BOX 755 | | | SANTA ISABEL | PR | 00757 |
| 2150412 | CAMPOFRESCO, CORP. | TOMAS A. ROSARIO LIZARDI | P.O. BOX 755 | | SANTA ISABEL | PR | 00757 |
| 66117 | CAMPOLAR INC | PO BOX 7996 | | | PONCE | PR | 00732-7996 |
| 66118 | CAMPOMAR HOTEL & REST CORP | LEVITTOWN | 1829 DEL VALLE AVE ESQ CARR 165 | | TOA BAJA | PR | 00949 |
| 1256331 | CAMPOMAR REST AND HOTEL | ADDRESS ON FILE | | | | | |
| 66119 | CAMPORREALE MUNDO, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 66120 | CAMPOS ABELLA, JOSE L. | ADDRESS ON FILE | | | | | |
| 66121 | CAMPOS ALCANTARA, EYMY | ADDRESS ON FILE | | | | | |
| 66122 | CAMPOS ALCANTARA, HAYLLEM | ADDRESS ON FILE | | | | | |
| 66123 | CAMPOS ALICEA MD, ORLANDO | ADDRESS ON FILE | | | | | |
| 66124 | CAMPOS ALICEA, ORLANDO | ADDRESS ON FILE | | | | | |
| 66125 | CAMPOS ANDINO, AURELIO | ADDRESS ON FILE | | | | | |
| 66126 | CAMPOS APONTE, EVELYN | ADDRESS ON FILE | | | | | |
| 66127 | CAMPOS APONTE, IGNAMARI | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66128 | CAMPOS ASTACIO, SHEILA | ADDRESS ON FILE | | | | | | |
| 66129 | CAMPOS AYALA, JOSE C. | ADDRESS ON FILE | | | | | | |
| 66130 | CAMPOS BALLESTER, GREGORIO | ADDRESS ON FILE | | | | | | |
| 66131 | CAMPOS BISTANI, LUIS F. | ADDRESS ON FILE | | | | | | |
| 2149995 | Campos Borrero, Humberto | ADDRESS ON FILE | | | | | | |
| 2145478 | Campos Borrero, Mario Manuel | ADDRESS ON FILE | | | | | | |
| 2146301 | Campos Borrero, Wilson | ADDRESS ON FILE | | | | | | |
| 66132 | CAMPOS BRANAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 66133 | CAMPOS BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 66134 | CAMPOS CALDERON, AIDA L. | ADDRESS ON FILE | | | | | | |
| 66135 | CAMPOS CAMACHO, FELIX C. | ADDRESS ON FILE | | | | | | |
| 66136 | Campos Camacho, Jose Angel | ADDRESS ON FILE | | | | | | |
| 66137 | CAMPOS CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 841571 | CAMPOS CAR WASH | PO BOX 591 | | | | BARCELONETA | PR | 00617-0591 |
| 66138 | CAMPOS CARTAGENA, KELCIE | ADDRESS ON FILE | | | | | | |
| 66139 | CAMPOS CENTENO, JOSE J | ADDRESS ON FILE | | | | | | |
| 2200518 | Campos Centeno, Luis Antonio | ADDRESS ON FILE | | | | | | |
| 66140 | Campos Collazo, Carmen N | ADDRESS ON FILE | | | | | | |
| 66141 | CAMPOS COLLAZO, JUAN | ADDRESS ON FILE | | | | | | |
| 66142 | CAMPOS COLLAZO, MARIA V | ADDRESS ON FILE | | | | | | |
| 1811128 | Campos Collazo, Maria V. | ADDRESS ON FILE | | | | | | |
| 66143 | CAMPOS COLLAZO, ROSA | ADDRESS ON FILE | | | | | | |
| 66144 | CAMPOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | |
| 66145 | CAMPOS COLON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 66146 | Campos Colon, Geremias | ADDRESS ON FILE | | | | | | |
| 66147 | CAMPOS COLON, IRMA N | ADDRESS ON FILE | | | | | | |
| 783164 | CAMPOS COLON, IRMA N. | ADDRESS ON FILE | | | | | | |
| 66148 | CAMPOS COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 66149 | CAMPOS COLON, LILIANA | ADDRESS ON FILE | | | | | | |
| 1481192 | Campos Colon, Lilliam S. | ADDRESS ON FILE | | | | | | |
| 783165 | CAMPOS COLON, LILLIANA | ADDRESS ON FILE | | | | | | |
| 1418877 | CAMPOS COLON, LYDIA SOCORRO | HECTOR AYALA VEGA | POBOX 457 | | | GUAYAMA | PR | 00785 |
| 1480910 | CAMPOS CORA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 66151 | CAMPOS CORDOVA, MADELINE | ADDRESS ON FILE | | | | | | |
| 66152 | CAMPOS CRUZ, JORGE | ADDRESS ON FILE | | | | | | |
| 66153 | CAMPOS CUEVAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 66154 | Campos De Alba, Jose D | ADDRESS ON FILE | | | | | | |
| 66155 | Campos De Alba, Nelson H | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66156 | CAMPOS DE ALBA, VICTOR | ADDRESS ON FILE | | | | | | |
| 66157 | Campos De Alba, Victor M | ADDRESS ON FILE | | | | | | |
| 66158 | CAMPOS DE JESUS, AMY L | ADDRESS ON FILE | | | | | | |
| 66159 | CAMPOS DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | |
| 66160 | CAMPOS DE JESUS, NANCY | ADDRESS ON FILE | | | | | | |
| 783166 | CAMPOS DE JESUS, NANCY | ADDRESS ON FILE | | | | | | |
| 783167 | CAMPOS DE JESUS, ZILMA Y | ADDRESS ON FILE | | | | | | |
| 66161 | CAMPOS DE LEON, LUZ A. | ADDRESS ON FILE | | | | | | |
| 66162 | CAMPOS DE LEON, SULLYNETTE | ADDRESS ON FILE | | | | | | |
| 66163 | CAMPOS DE MARTINEZ, AGRIPINA | ADDRESS ON FILE | | | | | | |
| 1418878 | CAMPOS DEL VALLE, RAMIRO | FREDDIE A. SÁNCHEZ GUARDIOLA | PO BOX 368007 | | | SAN JUAN | PR | 00936-8007 | |
| 66164 | CAMPOS DELCERRO, PERLA | ADDRESS ON FILE | | | | | | |
| 66165 | CAMPOS DI COCCO, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 66166 | CAMPOS DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 66167 | CAMPOS DIAZ, OMAR | ADDRESS ON FILE | | | | | | |
| 66168 | CAMPOS DRILLING INC | CARR 1 KM 24 3 | BO BUEN PASTOR | | | NA | PR | 00725 | |
| 621310 | CAMPOS DRILLING INC. | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 66169 | CAMPOS ENCARNACION, CARMEN N | ADDRESS ON FILE | | | | | | |
| 1641862 | CAMPOS ENCARNACION, CARMEN NILDA | ADDRESS ON FILE | | | | | | |
| 66170 | CAMPOS FEBUS, JENNY | ADDRESS ON FILE | | | | | | |
| 2152703 | Campos Feliciano, Katira | ADDRESS ON FILE | | | | | | |
| 66171 | CAMPOS FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | |
| 66172 | CAMPOS FERNANDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 66173 | CAMPOS FERNANDEZ, BETHZAIDA M. | ADDRESS ON FILE | | | | | | |
| 66174 | CAMPOS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 66175 | CAMPOS FIGUEROA, LOURDES M | ADDRESS ON FILE | | | | | | |
| 66176 | CAMPOS FLORES, TANIA | ADDRESS ON FILE | | | | | | |
| 66177 | CAMPOS FRAGOSO, ROSALIA | ADDRESS ON FILE | | | | | | |
| 66178 | CAMPOS FUENTES, FLOR C | ADDRESS ON FILE | | | | | | |
| 66179 | CAMPOS GARCIA, JACKSON | ADDRESS ON FILE | | | | | | |
| 66180 | CAMPOS GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 66181 | CAMPOS GONZALEZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 66182 | CAMPOS GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 66183 | CAMPOS GUEVARA, IRENE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66184 | CAMPOS GUZMAN, AMARILIS | ADDRESS ON FILE | | | | | | |
| 783170 | CAMPOS HEREDIA, MAYRA | ADDRESS ON FILE | | | | | | |
| 66185 | CAMPOS HEREDIA, MAYRA | ADDRESS ON FILE | | | | | | |
| 783171 | CAMPOS HEREDIA, MAYRA | ADDRESS ON FILE | | | | | | |
| 66186 | CAMPOS HERNANDEZ, JESSIEMAR | ADDRESS ON FILE | | | | | | |
| 66187 | CAMPOS HERNANDEZ, ORIOL | ADDRESS ON FILE | | | | | | |
| 66188 | CAMPOS HORTA, CARMEN | ADDRESS ON FILE | | | | | | |
| 66189 | CAMPOS HUERTAS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 66190 | CAMPOS ILDEFONSO, ROY | ADDRESS ON FILE | | | | | | |
| 66191 | CAMPOS IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |
| 66192 | CAMPOS JOVEL, JOSE | ADDRESS ON FILE | | | | | | |
| 66193 | CAMPOS JUARBE, DAISY | ADDRESS ON FILE | | | | | | |
| 66194 | CAMPOS KIRBY, AMY J. | ADDRESS ON FILE | | | | | | |
| 66195 | Campos Lebron, Maria Del C | ADDRESS ON FILE | | | | | | |
| 66196 | CAMPOS LOPEZ MD, FRANK | ADDRESS ON FILE | | | | | | |
| 66197 | CAMPOS LOPEZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 66198 | CAMPOS LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 66199 | CAMPOS LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 783172 | CAMPOS LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 66200 | CAMPOS LOPEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 66201 | CAMPOS LUGO, YOEN V | ADDRESS ON FILE | | | | | | |
| 852255 | CAMPOS MALARET, BRENDA D | ADDRESS ON FILE | | | | | | |
| 66202 | CAMPOS MALARET, BRENDA D | ADDRESS ON FILE | | | | | | |
| 66203 | CAMPOS MALARET, JOSE | ADDRESS ON FILE | | | | | | |
| 66204 | CAMPOS MALDONADO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 66205 | CAMPOS MARRERO, CAROL | ADDRESS ON FILE | | | | | | |
| 66206 | CAMPOS MARRERO, FREDDIE | ADDRESS ON FILE | | | | | | |
| 66207 | CAMPOS MARRERO, FREDDIE E. | ADDRESS ON FILE | | | | | | |
| 66208 | CAMPOS MARTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 2154999 | Campos Martines, Edwin | ADDRESS ON FILE | | | | | | |
| 2149316 | Campos Martinez, Edwin | ADDRESS ON FILE | | | | | | |
| 66209 | CAMPOS MARTINEZ, GINETTE | ADDRESS ON FILE | | | | | | |
| 2149263 | CAMPOS MARTINEZ, JULIO CESAR | ADDRESS ON FILE | | | | | | |
| 66210 | CAMPOS MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 2149296 | Campos Martinez, Nelly | ADDRESS ON FILE | | | | | | |
| 66212 | CAMPOS MARTINEZ, YILEISY | ADDRESS ON FILE | | | | | | |
| 66213 | CAMPOS MASSANET, JORGE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66214 | CAMPOS MAURAS, CEDRIC | ADDRESS ON FILE | | | | | | |
| 66215 | CAMPOS MD , JUAN M | ADDRESS ON FILE | | | | | | |
| 66216 | CAMPOS MD, OTTO | ADDRESS ON FILE | | | | | | |
| 66217 | CAMPOS MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 66218 | CAMPOS MENDEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 66219 | CAMPOS MENDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 2058150 | CAMPOS MENDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 66220 | CAMPOS MENDEZ, WILBERT | ADDRESS ON FILE | | | | | | |
| 1256959 | CAMPOS MERCADO, YANNIRA | ADDRESS ON FILE | | | | | | |
| 66221 | CAMPOS MERCADO, YANNIRA | ADDRESS ON FILE | | | | | | |
| 66222 | CAMPOS MERCADO, YANNIRA | ADDRESS ON FILE | | | | | | |
| 66223 | CAMPOS MORALES, HARRY | ADDRESS ON FILE | | | | | | |
| 66225 | CAMPOS MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 66224 | Campos Morales, Hector | ADDRESS ON FILE | | | | | | |
| 66226 | CAMPOS MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 66227 | CAMPOS MORELL, SARAH | ADDRESS ON FILE | | | | | | |
| 66228 | CAMPOS MUNOZ, LORNA | ADDRESS ON FILE | | | | | | |
| 66229 | CAMPOS NAVA, NOE | ADDRESS ON FILE | | | | | | |
| 66211 | CAMPOS NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 66230 | CAMPOS NAZARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 66231 | CAMPOS NIEVES, MAYRA | ADDRESS ON FILE | | | | | | |
| 66232 | CAMPOS OCASIO, KEISY I | ADDRESS ON FILE | | | | | | |
| 783173 | CAMPOS OCASIO, MARIO | ADDRESS ON FILE | | | | | | |
| 66233 | CAMPOS OCASIO, YESENIA I | ADDRESS ON FILE | | | | | | |
| 66234 | CAMPOS ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 783174 | CAMPOS ORTIZ, NOELIA M | ADDRESS ON FILE | | | | | | |
| 66235 | CAMPOS OSORIO, MAYRA E | ADDRESS ON FILE | | | | | | |
| 66236 | CAMPOS OSSORIO, RAMON | ADDRESS ON FILE | | | | | | |
| 66237 | CAMPOS PADILLA, LISMARY | ADDRESS ON FILE | | | | | | |
| 852256 | CAMPOS PEREZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 66238 | CAMPOS PEREZ, JOSE IGNACIO | ADDRESS ON FILE | | | | | | |
| 783175 | CAMPOS PEREZ, LYDIA O | ADDRESS ON FILE | | | | | | |
| 66239 | CAMPOS PEREZ, YAMILET | ADDRESS ON FILE | | | | | | |
| 66240 | CAMPOS POMALES, YARAH | ADDRESS ON FILE | | | | | | |
| 66241 | CAMPOS RAMIREZ, LOURDES A | ADDRESS ON FILE | | | | | | |
| 66242 | CAMPOS RAMOS, AIDA I | ADDRESS ON FILE | | | | | | |
| 66243 | CAMPOS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 66244 | CAMPOS RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 66245 | CAMPOS RAMOS, MAYRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 783177 | CAMPOS RAMOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 66246 | CAMPOS RAMOS, ROSALI | ADDRESS ON FILE | | | | | | |
| 621311 | CAMPOS RENTAL | 16 JASPE VILLA BLANCA | | | | CAGUAS | PR | 00725 |
| 66248 | CAMPOS RESTOS, JORGE L | ADDRESS ON FILE | | | | | | |
| 66249 | CAMPOS REYES, ENRIQUETA | ADDRESS ON FILE | | | | | | |
| 66250 | CAMPOS REYES, RUFINO | ADDRESS ON FILE | | | | | | |
| 66251 | CAMPOS RIVERA, AIDA L | ADDRESS ON FILE | | | | | | |
| 1418879 | CAMPOS RIVERA, CARMEN J. | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 |
| 66252 | CAMPOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 66253 | CAMPOS RIVERA, LEONOR | ADDRESS ON FILE | | | | | | |
| 66254 | CAMPOS RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 66255 | CAMPOS RIVERA, REBECA | ADDRESS ON FILE | | | | | | |
| 2031569 | Campos Rivera, Rebeca | ADDRESS ON FILE | | | | | | |
| 1970800 | Campos Rivera, Virginia | ADDRESS ON FILE | | | | | | |
| 66256 | CAMPOS RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 66257 | CAMPOS RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 783178 | CAMPOS RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | |
| 1499656 | CAMPOS RODRIGUEZ, CORALY | ADDRESS ON FILE | | | | | | |
| 1498193 | CAMPOS RODRÍGUEZ, CORALY | ADDRESS ON FILE | | | | | | |
| 66258 | CAMPOS RODRIGUEZ, HUMBERTO J. | ADDRESS ON FILE | | | | | | |
| 66259 | CAMPOS RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 66260 | CAMPOS RODRIGUEZ, JOMAR | ADDRESS ON FILE | | | | | | |
| 66261 | CAMPOS RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 66262 | CAMPOS RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 66263 | CAMPOS RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 783179 | CAMPOS RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 66264 | CAMPOS RODRIGUEZ, TANIA M | ADDRESS ON FILE | | | | | | |
| 1606238 | CAMPOS ROMAN, ROGELIO | ADDRESS ON FILE | | | | | | |
| 1257915 | CAMPOS ROMAN, ROGELIO | ADDRESS ON FILE | | | | | | |
| 66247 | CAMPOS ROMERO, PEDRO | ADDRESS ON FILE | | | | | | |
| 66266 | CAMPOS ROSA, LIGIA | ADDRESS ON FILE | | | | | | |
| 783181 | CAMPOS ROSA, NELSON H | ADDRESS ON FILE | | | | | | |
| 66267 | Campos Rosario, Luis J. | ADDRESS ON FILE | | | | | | |
| 66268 | CAMPOS RUIZ MD, RAFAEL S | ADDRESS ON FILE | | | | | | |
| 66269 | CAMPOS RUIZ, CESAR | ADDRESS ON FILE | | | | | | |
| 66270 | CAMPOS SAAVEDRA, JAIME | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66271 | CAMPOS SAAVEDRA, PEDRO | ADDRESS ON FILE | | | | | | |
| 66272 | CAMPOS SALAMAN, ANA | ADDRESS ON FILE | | | | | | |
| 66273 | CAMPOS SALAMAN, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 66274 | CAMPOS SALAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 66275 | CAMPOS SALAS, LUIS | ADDRESS ON FILE | | | | | | |
| 66276 | CAMPOS SANCHEZ, CRISTINO | ADDRESS ON FILE | | | | | | |
| 66277 | CAMPOS SANCHEZ, IRMA V | ADDRESS ON FILE | | | | | | |
| 66278 | CAMPOS SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1939950 | CAMPOS SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1677291 | CAMPOS SANTIAGO , BRENDA I | ADDRESS ON FILE | | | | | | |
| 66279 | CAMPOS SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | |
| 66280 | Campos Santiago, Felix J. | ADDRESS ON FILE | | | | | | |
| 1918493 | Campos Santiago, Felix J. | ADDRESS ON FILE | | | | | | |
| 66281 | CAMPOS SANTIAGO, FELIX J. | ADDRESS ON FILE | | | | | | |
| 783182 | CAMPOS SANTIAGO, GLORY | ADDRESS ON FILE | | | | | | |
| 66282 | CAMPOS SANTIAGO, GLORY I | ADDRESS ON FILE | | | | | | |
| 66283 | CAMPOS SANTIAGO, ZULMARI | ADDRESS ON FILE | | | | | | |
| 66284 | CAMPOS SANTIGO, JUAN | ADDRESS ON FILE | | | | | | |
| 66285 | CAMPOS SANTOS, NATASHA | ADDRESS ON FILE | | | | | | |
| 621312 | CAMPOS SEWING MACHINE | EXT SANTA TERESITA | BM 54 CALLE E | | | PONCE | PR | 00731 |
| 66286 | CAMPOS SEWING MACHINE , INC. | URB. JARDINES FAGOT CALLE PONTEVEDRA 2603 | | | | PONCE | PR | 00716-3635 |
| 66287 | CAMPOS SEWING MACHINE INC | URB JARD FAGOT | 2603 CALLE PONTEVEDRA | | | PONCE | PR | 00716-3635 |
| 66288 | CAMPOS SEWING MACHINE INC | URB JARDINES FAGOT | 2603 CALLE PONTEVEDRA | | | PONCE | PR | 00716-3635 |
| 66289 | CAMPOS SILVA, JOSE E | ADDRESS ON FILE | | | | | | |
| 66290 | CAMPOS SILVA, ROSA | ADDRESS ON FILE | | | | | | |
| 66291 | CAMPOS THODE, LOURDES DIANNE | ADDRESS ON FILE | | | | | | |
| 66292 | CAMPOS TIRADO, WILMA | ADDRESS ON FILE | | | | | | |
| 2145036 | Campos Torres, Alicia | ADDRESS ON FILE | | | | | | |
| 66293 | Campos Torres, Diego | ADDRESS ON FILE | | | | | | |
| 2145024 | Campos Torres, Fernando L. | ADDRESS ON FILE | | | | | | |
| 66294 | CAMPOS TORRES, WILMARIE | ADDRESS ON FILE | | | | | | |
| 1937083 | Campos Torres, Wilmarie | ADDRESS ON FILE | | | | | | |
| 66295 | CAMPOS TORRES, WILSON | ADDRESS ON FILE | | | | | | |
| 66296 | Campos Valedon, Yael Del C | ADDRESS ON FILE | | | | | | |
| 66297 | CAMPOS VALENTIN, ALEXIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 66298 | CAMPOS VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66300 | CAMPOS VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 66301 | CAMPOS VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 66302 | CAMPOS VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 66303 | Campos Vega, Linnette | ADDRESS ON FILE | | | | | | | |
| 66304 | CAMPOS VELAZQUEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 66305 | CAMPOS VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 66306 | CAMPOS VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2144000 | Campos Velez, Olga | ADDRESS ON FILE | | | | | | | |
| 783183 | CAMPOS VERGNE, ORSIRIS E | ADDRESS ON FILE | | | | | | | |
| 66307 | CAMPOS, JULIO ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1808762 | Campos, Lydia | ADDRESS ON FILE | | | | | | | |
| 66308 | CAMPOSANTO DE CRISTO RESUCITADO | 3275 PONCE BYPASS | | | | PONCE | PR | 00728-1501 | |
| 66309 | CAMPOSANTO Y FUNERARIA LOS SAUCES | APARTADO 1577 | | | | MOCA | PR | 00676 | |
| 66310 | CAMPOSANTO Y FUNERARIA LOS SAUCES | P O BOX 1577 | | | | MOCA | PR | 00676 | |
| 66311 | CAMPS DEL VALLE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 66312 | CAMPS GOMEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 66313 | CAMPS LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 66314 | CAMPS LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 66315 | CAMPS LOZADA, RAIZA Y | ADDRESS ON FILE | | | | | | | |
| 66316 | CAMPS MALDONADO, CORALYZ | ADDRESS ON FILE | | | | | | | |
| 66317 | CAMPS MALDONADO, IVEMAR | ADDRESS ON FILE | | | | | | | |
| 66318 | CAMPS MALDONADO, IVEMAR | ADDRESS ON FILE | | | | | | | |
| 66319 | CAMPS MARCANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66320 | CAMPS MARTINEZ, ANABETH | ADDRESS ON FILE | | | | | | | |
| 66321 | CAMPS OLMEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 66321 | CAMPS OLMEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 693141 | CAMPS OLMEDO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 693141 | CAMPS OLMEDO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 66322 | CAMPS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 66323 | CAMPS POLLOCK, JOSE | ADDRESS ON FILE | | | | | | | |
| 66324 | CAMPS REYES, NANCY I | ADDRESS ON FILE | | | | | | | |
| 852257 | CAMPS REYES, SORAYA | ADDRESS ON FILE | | | | | | | |
| 66325 | CAMPS REYES, SORAYA | ADDRESS ON FILE | | | | | | | |
| 783185 | CAMPUDENI CARABALLO, SOLESNIR | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 66326 | CAMPUDENI CARABALLO, SOLESNIR | ADDRESS ON FILE | | | | | | | |
| 66327 | CAMPUDENI CARABALLO, SOLESNIR | ADDRESS ON FILE | | | | | | | |
| 1418880 | CAMPUNDI, JORGE | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 66329 | CAMPUNDI, JORGE | FRANCISCO J. COLÓN PAGÁN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 66330 | CAMPUNDI, JORGE | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 66331 | CAMPUNDI, JORGE | MANUEL A. PIETRANTONI | 250 AVE. MUÑOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 66332 | CAMPUNDI, JORGE | PEDRO SOLER MUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 66333 | CAMPUNDI, JORGE | ROSA L. IRIZARRY MILLAN | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 66334 | CAMPUNDI, JORGE | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 66335 | CAMPUNDI, JORGE | VICENTE A. SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 66336 | CAMPUS EYE GRP | MEDICAL RECORDS | 1700 WHITEHORSE HAMILTON SQ RD | SUITE A 1 | | HAMILTON SQ | NJ | 08690 | |
| 66337 | CAMPUSANO DE LA ROSA, JORGE | ADDRESS ON FILE | | | | | | | |
| 66338 | CAMPUSANO PEGUERO, ARIANNA J | ADDRESS ON FILE | | | | | | | |
| 1511875 | Campusano Sosa, Josefina | ADDRESS ON FILE | | | | | | | |
| 621313 | CAMRY CAR AUTO | VILLA FONTANA | VIA 20 4 YR | | | CAROLINA | PR | 00983 | |
| 66339 | CAMUNAS ALAMEDA, LITZA | ADDRESS ON FILE | | | | | | | |
| 66340 | CAMUNAS ALAMEDA, SARIMER | ADDRESS ON FILE | | | | | | | |
| 66341 | CAMUNAS CASTRO, JANICE M | ADDRESS ON FILE | | | | | | | |
| 783186 | CAMUNAS CASTRO, JANICE M | ADDRESS ON FILE | | | | | | | |
| 66342 | CAMUNAS COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 66343 | CAMUNAS RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 1962816 | Camunas Rivera, Ana M. | ADDRESS ON FILE | | | | | | | |
| 783187 | CAMUNAS RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 66344 | CAMUNAS RIVERA, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 621314 | CAMUY AUTO | HC 3 BOX 11480 | | | | CAMUY | PR | 00627 | |
| 783188 | CAMUY DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66345 | CAMUY FELICIANO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 2086311 | Camuy Gonzalez, Iris M. | ADDRESS ON FILE | | | | | | | |
| 66347 | CAMUY GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 621315 | CAMUY GUN CLUB INC | PO BOX 373 | | | | CAMUY | PR | 00627 | |
| 841572 | CAMUY GUN CLUB, INC. | PO BOX 140073 | | | | ARECIBO | PR | 00614-0073 | |
| 66348 | CAMUY HEALTH SERVICES INC | P O BOX 660 | AVE MUNOZ RIVERA 63 | | | CAMUY | PR | 00627 | |
| 2128978 | Camuy Health Services, Inc. | PO Box 660 | | | | Camuy | PR | 00627 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1566058 | Camuy Health Services,Inc. | c/o Eddie Perez Caban | P.O.Box 660 | | | Camuy | PR | 00627 |
| 66349 | CAMUY LIBRAN, CARLOS A | ADDRESS ON FILE | | | | | | |
| 621317 | CAMUY LUMBER YARD INC | PO BOX 598 | | | | CAMUY | PR | 00627 |
| 66351 | Camuy Santiago, Angel L | ADDRESS ON FILE | | | | | | |
| 66352 | CAMUY SANTIAGO, CARLOS I | ADDRESS ON FILE | | | | | | |
| 66353 | Camuy Santiago, Edwin | ADDRESS ON FILE | | | | | | |
| 66354 | CAMUY SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 66355 | Camuy Santiago, Javier | ADDRESS ON FILE | | | | | | |
| 621318 | CAMUY SERVICE STATION | PO BOX 774 | | | | HATILLO | PR | 00659 |
| 1930606 | Camuy Terron, Victor | ADDRESS ON FILE | | | | | | |
| 783189 | CAMUY TERRON, VICTOR | ADDRESS ON FILE | | | | | | |
| 66356 | CAMUY TERRON, VICTOR A | ADDRESS ON FILE | | | | | | |
| 2038990 | Camuy Terron, Victor A. | ADDRESS ON FILE | | | | | | |
| 1673649 | Can Guindin, Dalisel | ADDRESS ON FILE | | | | | | |
| 66357 | CANA ALVAREZ, DOLMARIE | ADDRESS ON FILE | | | | | | |
| 66358 | CANA CRUZ, KAREN | ADDRESS ON FILE | | | | | | |
| 66359 | CANA DE JESUS, KELLY M | ADDRESS ON FILE | | | | | | |
| 621319 | CANA ESSO SERVICE | URB PANORAMA ESTATES | A1 CALLE 2 | | | BAYAMON | PR | 00957 |
| 66360 | CANA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 66361 | CANA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 66362 | CANA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 66363 | CANA RAMOS, JUAN M | ADDRESS ON FILE | | | | | | |
| 66364 | CANA RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 66366 | CANA RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 66367 | CANA RUIZ, CANELIE | ADDRESS ON FILE | | | | | | |
| 66368 | CANA, FELIPE J | ADDRESS ON FILE | | | | | | |
| 621320 | CANAAN AUTO SERVICES | VILLA PALMERAS | 334 CALLE DEGETAU | | | SAN JUAN | PR | 00915 |
| 66369 | CANABAL AGRAIT, FABIOLA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 66370 | CANABAL CALDERO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 66371 | CANABAL CORTES, ELDA | ADDRESS ON FILE | | | | | | |
| 66372 | CANABAL ENRIQUE, TIRSA | ADDRESS ON FILE | | | | | | |
| 66373 | CANABAL ENRIQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 66374 | CANABAL GERENA, EDWIN | ADDRESS ON FILE | | | | | | |
| 66375 | CANABAL GERENA, MARITZA | ADDRESS ON FILE | | | | | | |
| 66376 | CANABAL GONZALEZ, HERNANDO | ADDRESS ON FILE | | | | | | |
| 66377 | CANABAL LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 783190 | CANABAL LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66378 | CANABAL LOPEZ, FRANCISCO IV | ADDRESS ON FILE | | | | | | |
| 66379 | CANABAL LOPEZ, JAIME E. | ADDRESS ON FILE | | | | | | |
| 66380 | CANABAL LOPEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 66381 | CANABAL PEREZ, JAIME L | ADDRESS ON FILE | | | | | | |
| 66382 | CANABAL PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 66383 | CANABAL TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 66384 | CANABAL TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 1628550 | Canaballo Borrero , Hector M. | Barrio Tanama P.O. Box 531 | | | | Adjuntas | PR | 00601 |
| 621321 | CANADA LIFE INSURANCE COMPANY OR PR INC | P O BOX 13965 | | | | SAN JUAN | PR | 00908-5003 |
| 66385 | CANADA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 621322 | CANADIAN ATLAS FURNITURE CORP | 7605 BATH ROAD MISSISSAUGA | | | | OTARIO | ON | L4T 3T1 | Canada |
| 66386 | CANADIAN FISH EXPORTERS INC | 134 RUMFORD AVE STE 202 | | | | AUBURNDALE | MA | 02466-1377 |
| 2151220 | CANADIAN PESO 18 | 5956 SHERRY LN, STE 1350 | | | | DALLAS | TX | 75225 |
| 783191 | CANADY VAZGUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 621323 | CANAL 30 | URB ANTONSANTI | 1508 CALLE BORI | | | SAN JUAN | PR | 00921 |
| 66387 | CANAL ATILES, JOAN M. | ADDRESS ON FILE | | | | | | |
| 66388 | CANAL MARQUEZ, CHAIRA Z. | ADDRESS ON FILE | | | | | | |
| 2025524 | Canal Quinones, Jose A | ADDRESS ON FILE | | | | | | |
| 621324 | CANAL WARE HOUSE INC Y/O COLOR CENTER | BDA FIGUEROA PDA18 | 10 CALLE LA NUEVA PALMA | | | SAN JUAN | PR | 00907 |
| 621325 | CANAL WARE HOUSE INC Y/O COLOR CENTER | PO BOX 29429 | | | | SAN JUAN | PR | 00926 |
| 66389 | CANALES ADORNO, MARIO | ADDRESS ON FILE | | | | | | |
| 2188365 | Canales Agosto, Pablo | ADDRESS ON FILE | | | | | | |
| 2196654 | Canales Agosto, Pablo | ADDRESS ON FILE | | | | | | |
| 66390 | CANALES ALAMO, ISABEL | ADDRESS ON FILE | | | | | | |
| 66391 | CANALES ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 66392 | CANALES APONTE, ILEANA | ADDRESS ON FILE | | | | | | |
| 66393 | CANALES APONTE, LOURDES | ADDRESS ON FILE | | | | | | |
| 783192 | CANALES APONTE, LOURDES | ADDRESS ON FILE | | | | | | |
| 66394 | CANALES ARRUFAT, ISABEL | ADDRESS ON FILE | | | | | | |
| 66395 | CANALES AYALA, LOURDES | ADDRESS ON FILE | | | | | | |
| 66396 | CANALES BAEZ, ANAMARIS | ADDRESS ON FILE | | | | | | |
| 66397 | CANALES BAEZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 66398 | CANALES BAEZ, KIDANY | ADDRESS ON FILE | | | | | | |
| 66399 | CANALES BAEZ, KIDANY | ADDRESS ON FILE | | | | | | |
| 66400 | CANALES BENITEZ, VICENTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66401 | CANALES BERRIOS, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 66402 | CANALES BERRIOS, ROSA I | ADDRESS ON FILE | | | | | | |
| 1745604 | Canales Berrios, Rosa I. | ADDRESS ON FILE | | | | | | |
| 783193 | CANALES BIRRIEL, KARELYS I | ADDRESS ON FILE | | | | | | |
| 783194 | CANALES BIRRIEL, KAREN I | ADDRESS ON FILE | | | | | | |
| 66403 | CANALES BULTRON, JAVIER | ADDRESS ON FILE | | | | | | |
| 66404 | CANALES BULTRON, MARIA | ADDRESS ON FILE | | | | | | |
| 66405 | CANALES CABRERA, LAURA I | ADDRESS ON FILE | | | | | | |
| 66406 | CANALES CANALES, NELLY | ADDRESS ON FILE | | | | | | |
| 66407 | CANALES CANALES, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 1418881 | CANALES CANCEL, JOSE L | FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 |
| 1515240 | Canales Cancel, Luis | ADDRESS ON FILE | | | | | | |
| 1742618 | Canales Cancel, Luis P. | ADDRESS ON FILE | | | | | | |
| 66409 | CANALES CANDELARIO, ISABEL C | ADDRESS ON FILE | | | | | | |
| 66411 | CANALES CARABALLO, CELINDA | ADDRESS ON FILE | | | | | | |
| 66412 | CANALES CARABALLO, NORMA I | ADDRESS ON FILE | | | | | | |
| 66413 | CANALES CARRASQUILLO, DORIS | ADDRESS ON FILE | | | | | | |
| 852258 | CANALES CARRASQUILLO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 66414 | CANALES CARRASQUILLO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 66415 | CANALES CARRASQUILLO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 66416 | CANALES CASADO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 66417 | CANALES CASTILLO, DAVID G. | ADDRESS ON FILE | | | | | | |
| 66418 | CANALES CASTRO, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 66419 | CANALES CASTRO, JENNY | ADDRESS ON FILE | | | | | | |
| 66420 | CANALES CASTRO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 66421 | CANALES CEDENO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 66422 | CANALES CINTRON, CARLOS J | ADDRESS ON FILE | | | | | | |
| 66423 | CANALES COLON, GENESIS RUBY | ADDRESS ON FILE | | | | | | |
| 66424 | CANALES COLON, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 66425 | CANALES COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 66426 | CANALES CONTRERAS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 66427 | CANALES CORTES, LAURA | ADDRESS ON FILE | | | | | | |
| 66428 | CANALES COSME, EIRA | ADDRESS ON FILE | | | | | | |
| 66429 | CANALES COSME, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 1447012 | Canales Cosme, Yelitza | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 66430 | CANALES COTTO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 66431 | CANALES CRUZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 66432 | CANALES CRUZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 66433 | CANALES CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 66434 | CANALES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 66435 | CANALES CRUZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 66436 | CANALES CRUZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 66437 | CANALES CURBELO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 66438 | CANALES DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 783195 | CANALES DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 66439 | CANALES DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 66440 | CANALES DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1998578 | Canales Davila, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1998578 | Canales Davila, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1982943 | CANALES DAVILA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 66442 | CANALES DAVILA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 66443 | CANALES DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| 66444 | CANALES DE JESUS, DIRCIA | ADDRESS ON FILE | | | | | | | |
| 66410 | CANALES DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 66446 | CANALES DE JESUS, JOSBAN | ADDRESS ON FILE | | | | | | | |
| 66445 | Canales De Jesus, Josban | ADDRESS ON FILE | | | | | | | |
| 66447 | CANALES DEL VALLE, MAGDA | ADDRESS ON FILE | | | | | | | |
| 66448 | CANALES DEL VALLE, NORA I | ADDRESS ON FILE | | | | | | | |
| 66450 | CANALES DIAZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 1797750 | Canales Diaz, Amilcar | ADDRESS ON FILE | | | | | | | |
| 66449 | CANALES DIAZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 66451 | CANALES DIAZ, JOHNDEE | ADDRESS ON FILE | | | | | | | |
| 66452 | CANALES DIAZ, MIKHAIL | ADDRESS ON FILE | | | | | | | |
| 66453 | CANALES DOMENECH, AMILCAR D | ADDRESS ON FILE | | | | | | | |
| 66454 | CANALES DOMENECH, AMILLAR D | ADDRESS ON FILE | | | | | | | |
| 66455 | CANALES DOMENECH, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 66456 | CANALES DOMINGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 783197 | CANALES DOMINGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 66457 | CANALES DOMINGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 66458 | CANALES ENCARNACION, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66459 | CANALES ENCARNACION, LUISITO | ADDRESS ON FILE | | | | | | |
| 66460 | CANALES ENCARNACION, LUISITO | ADDRESS ON FILE | | | | | | |
| 66461 | CANALES ESQUILIN, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 66462 | CANALES ESTRADA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 66463 | CANALES ESTRADA, RICARDO L | ADDRESS ON FILE | | | | | | |
| 2174931 | CANALES FALERO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 66464 | CANALES FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 66465 | CANALES FONTANEZ, YAINICE | ADDRESS ON FILE | | | | | | |
| 852259 | CANALES FONTANEZ, YAINICE | ADDRESS ON FILE | | | | | | |
| 66466 | CANALES FRANCESCHINI, GLADYS | ADDRESS ON FILE | | | | | | |
| 1418882 | CANALES FUENTES, GUILLERMO E. | ELIZABETH VILLAGRASA | PO BOX 364966 | | | SAN JUAN | PR | 00966 |
| 66467 | CANALES FUENTES, ISABEL | ADDRESS ON FILE | | | | | | |
| 783198 | CANALES FUENTES, JOSE A | ADDRESS ON FILE | | | | | | |
| 66468 | CANALES FUENTES, JOSE A | ADDRESS ON FILE | | | | | | |
| 621326 | CANALES FUNERAL HOME INC | PO BOX 728 | | | | VEGA ALTA | PR | 00692 |
| 66469 | CANALES FUNERAL HOME INC. | APARTADO 728 | | | | VEGA ALTA | PR | 00692 |
| 783199 | CANALES GARAY, LUZ | ADDRESS ON FILE | | | | | | |
| 66470 | CANALES GARAY, LUZ N | ADDRESS ON FILE | | | | | | |
| 1784340 | Canales Garay, Luz N. | ADDRESS ON FILE | | | | | | |
| 66471 | Canales Garcia, Jose A | ADDRESS ON FILE | | | | | | |
| 66472 | CANALES GARCIA, LUIS A | ADDRESS ON FILE | | | | | | |
| 2021836 | Canales Garcia, Luis A. | ADDRESS ON FILE | | | | | | |
| 783200 | CANALES GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 66473 | CANALES GOITIA, AIXA | ADDRESS ON FILE | | | | | | |
| 66474 | CANALES GOITIA, JULIA E | ADDRESS ON FILE | | | | | | |
| 66475 | CANALES GOITIA, RUTH N. | ADDRESS ON FILE | | | | | | |
| 66476 | CANALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 66477 | CANALES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 66478 | CANALES GONZALEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 66479 | CANALES GONZALEZ, OLGA N. | ADDRESS ON FILE | | | | | | |
| 66480 | CANALES GOTAY, ANA | ADDRESS ON FILE | | | | | | |
| 66481 | CANALES GRACIANI, GILBERTO | ADDRESS ON FILE | | | | | | |
| 66482 | CANALES GUERRIDO, EVELYN | ADDRESS ON FILE | | | | | | |
| 66483 | CANALES GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 66484 | CANALES HERNANDEZ, DIANA S | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 66485 | CANALES HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 66486 | CANALES HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 66487 | CANALES HIRALDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 841573 | CANALES IBAÑEZ JORGE | 12 EL MIRADOR C-1 | | | | SAN JUAN | PR | 00915 | |
| 839999 | CANALES IBAÑEZ, JORGE T. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 66488 | CANALES JIMENEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 783201 | CANALES KERCADO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 621327 | CANALES LAW OFFICES | P O BOX 9020585 | | | | SAN JUAN | PR | 00902 0585 | |
| 66490 | CANALES LAW OFFICES | PO BOX270331 | | | | SAN JUAN | PR | 00927-0331 | |
| 621328 | CANALES LEON OFFICES | P O BOX 585 | | | | SAN JUAN | PR | 00902 | |
| 66491 | CANALES LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 783202 | CANALES LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 66492 | CANALES LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 783203 | CANALES LOPEZ, OMARILYS J | ADDRESS ON FILE | | | | | | | |
| 66493 | CANALES LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 66494 | CANALES LOPEZ, RUTH H | ADDRESS ON FILE | | | | | | | |
| 66495 | CANALES LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1418883 | CANALES LÓPEZ, ZULMA I. | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 66496 | CANALES LOPEZ, ZULMA L. | ADDRESS ON FILE | | | | | | | |
| 2197716 | Canales Maldonado, Barbara | ADDRESS ON FILE | | | | | | | |
| 66497 | CANALES MALDONADO, VIRZA | ADDRESS ON FILE | | | | | | | |
| 783204 | CANALES MANSO, ANGIE M. | ADDRESS ON FILE | | | | | | | |
| 66498 | CANALES MANSO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 783205 | CANALES MANSO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 66499 | CANALES MANZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 66500 | CANALES MARQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 66501 | CANALES MARRERO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 66502 | CANALES MARTI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 66503 | Canales Martinez, Jose H. | ADDRESS ON FILE | | | | | | | |
| 66504 | CANALES MARTINEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 66505 | CANALES MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 66506 | CANALES MARTINEZ, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 1872579 | Canales Matos, Jesse Manuel | ADDRESS ON FILE | | | | | | | |
| 66507 | CANALES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 66508 | Canales Matos, Lillian I. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66509 | CANALES MAYSONET, EUGENIA | ADDRESS ON FILE | | | | | | |
| 66510 | CANALES MEDINA, LAURA M. | ADDRESS ON FILE | | | | | | |
| 66511 | CANALES MEDINA, LAURA M. | ADDRESS ON FILE | | | | | | |
| 852260 | CANALES MEDINA, LAURA M. | ADDRESS ON FILE | | | | | | |
| 66512 | CANALES MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 66513 | CANALES MERCADO, OLGA | ADDRESS ON FILE | | | | | | |
| 783206 | CANALES MILLAN, LIANE | ADDRESS ON FILE | | | | | | |
| 783207 | CANALES MOJICA, DAYRA I | ADDRESS ON FILE | | | | | | |
| 66515 | CANALES MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 840000 | CANALES MONTAÑEZ, CARMEN I. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 66517 | CANALES MONTANEZ, JORGE TOMAS | ADDRESS ON FILE | | | | | | |
| 66518 | CANALES MONTANEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 783208 | CANALES MONTILLA, MARIA | ADDRESS ON FILE | | | | | | |
| 66519 | CANALES MORALES, OMAIRA | ADDRESS ON FILE | | | | | | |
| 783209 | CANALES MUNIZ, YAMILET | ADDRESS ON FILE | | | | | | |
| 783210 | CANALES NAZARIO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 66520 | CANALES NAZARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 66521 | CANALES NOVO, LUZ | ADDRESS ON FILE | | | | | | |
| 66522 | Canales Novo, Luz V. | ADDRESS ON FILE | | | | | | |
| 66523 | CANALES OCASIO, SARAIMA | ADDRESS ON FILE | | | | | | |
| 66524 | CANALES OPPENHEIMER, JASEFT | ADDRESS ON FILE | | | | | | |
| 66525 | CANALES ORELLANA, MARIA G. | ADDRESS ON FILE | | | | | | |
| 66526 | CANALES ORTEGA, LETICIA | ADDRESS ON FILE | | | | | | |
| 585310 | CANALES ORTEGA, VICTOR J | ADDRESS ON FILE | | | | | | |
| 66528 | CANALES ORTEGA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 66529 | CANALES ORTIZ, KARLA | ADDRESS ON FILE | | | | | | |
| 66530 | CANALES ORTIZ, VICTOR J | ADDRESS ON FILE | | | | | | |
| 66531 | CANALES ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 66532 | CANALES OSORIO, OLIMPIA | ADDRESS ON FILE | | | | | | |
| 1785315 | Canales Osorio, Olimpia | ADDRESS ON FILE | | | | | | |
| 1726176 | Canales Osorio, Olimpia | ADDRESS ON FILE | | | | | | |
| 66533 | CANALES OTERO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1689142 | Canales Otero, Arnaldo | ADDRESS ON FILE | | | | | | |
| 783211 | CANALES PACHECO, GLORY | ADDRESS ON FILE | | | | | | |
| 66534 | CANALES PACHECO, GLORY L | ADDRESS ON FILE | | | | | | |
| 66535 | CANALES PACHECO, MIGDALIA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66536 | CANALES PANTOJA, HEIDY | ADDRESS ON FILE | | | | | | |
| 66537 | CANALES PARRILLA, JEREMIAS | ADDRESS ON FILE | | | | | | |
| 66538 | CANALES PARRILLA, JESUS | ADDRESS ON FILE | | | | | | |
| 66539 | CANALES PARRILLA, JESUS | ADDRESS ON FILE | | | | | | |
| 66540 | CANALES PENA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 66541 | Canales Pizarro, Ana P | ADDRESS ON FILE | | | | | | |
| 66542 | CANALES PIZARRO, LUZ N | ADDRESS ON FILE | | | | | | |
| 66543 | CANALES QUILES, JOSUE | ADDRESS ON FILE | | | | | | |
| 66544 | CANALES QUILES, KEREN | ADDRESS ON FILE | | | | | | |
| 66545 | CANALES QUINONES, DANIEL | ADDRESS ON FILE | | | | | | |
| 2109112 | Canales Quinones, Elba I | ADDRESS ON FILE | | | | | | |
| 66546 | CANALES QUINONES, ELBA I | ADDRESS ON FILE | | | | | | |
| 66547 | CANALES QUINONES, MIRTA M. | ADDRESS ON FILE | | | | | | |
| 1896778 | Canales Quinones, Rosimar | ADDRESS ON FILE | | | | | | |
| 66548 | CANALES RAMOS, DAVID | ADDRESS ON FILE | | | | | | |
| 66549 | CANALES RAMOS, DAVID O | ADDRESS ON FILE | | | | | | |
| 66550 | CANALES RAMOS, OLGA L | ADDRESS ON FILE | | | | | | |
| 66551 | CANALES REBOLLO, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 66552 | CANALES RESTO, ROSANA | ADDRESS ON FILE | | | | | | |
| 66553 | CANALES REYES, MIGUEL R. | ADDRESS ON FILE | | | | | | |
| 66554 | CANALES REYES, PEDRO | ADDRESS ON FILE | | | | | | |
| 66555 | CANALES RIJOS, LYDIA | ADDRESS ON FILE | | | | | | |
| 1832043 | Canales Rijos, Lydia M | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 |
| 66556 | CANALES RIJOS, LYDIA M | RES. YUQUIYU | EDIF. 3 APT. 36 | | | LOIZA | PR | 00792 |
| 2072053 | Canales Rivera , Elizabeth | ADDRESS ON FILE | | | | | | |
| 2072053 | Canales Rivera , Elizabeth | ADDRESS ON FILE | | | | | | |
| 66557 | CANALES RIVERA, ALBA I | ADDRESS ON FILE | | | | | | |
| 66558 | CANALES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 66559 | CANALES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 66560 | CANALES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 66561 | CANALES RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 66562 | CANALES RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 2012663 | Canales Rivera, Jacinta | ADDRESS ON FILE | | | | | | |
| 783212 | CANALES RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 66563 | CANALES RIVERA, JORGE E | ADDRESS ON FILE | | | | | | |
| 66564 | CANALES RIVERA, KAREN M | ADDRESS ON FILE | | | | | | |
| 66565 | CANALES RIVERA, KEISHLA | ADDRESS ON FILE | | | | | | |
| 783213 | CANALES RIVERA, KELINETH | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 66566 | CANALES RIVERA, KIARA M. | ADDRESS ON FILE | | | | | | | |
| 66567 | CANALES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 66568 | CANALES RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 1425038 | CANALES ROBINSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 1489943 | Canales Robinson, David | ADDRESS ON FILE | | | | | | | |
| 66570 | CANALES ROBLES, EDMYR M | ADDRESS ON FILE | | | | | | | |
| 783214 | CANALES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 66571 | CANALES RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 66572 | CANALES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 66573 | CANALES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 66574 | CANALES RODRIGUEZ, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 66575 | CANALES RODRIGUEZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 66576 | Canales Rohena, Lilliam R | ADDRESS ON FILE | | | | | | | |
| 66577 | Canales Roman, Aaron D | ADDRESS ON FILE | | | | | | | |
| 66578 | CANALES ROMERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 1425039 | CANALES ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 66579 | CANALES ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 66581 | CANALES ROSARIO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 66582 | CANALES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 66583 | CANALES ROSARIO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 66584 | CANALES ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 66586 | CANALES ROSS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 66587 | CANALES RUIZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 66588 | CANALES SALDANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 66589 | CANALES SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 66590 | CANALES SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 66591 | CANALES SANCHEZ, RONALD B | ADDRESS ON FILE | | | | | | | |
| 66592 | CANALES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 66593 | CANALES SEIN, REGINO D. | ADDRESS ON FILE | | | | | | | |
| 1875227 | Canales Socia , Isabel P. | ADDRESS ON FILE | | | | | | | |
| 2111168 | Canales Socia, Isabel P. | ADDRESS ON FILE | | | | | | | |
| 2075872 | CANALES SOCIA, ISABEL P. | ADDRESS ON FILE | | | | | | | |
| 1930578 | Canales Socia, Isabel Priscilla | ADDRESS ON FILE | | | | | | | |
| 2087406 | Canales Socta, Isabel P. | ADDRESS ON FILE | | | | | | | |
| 66594 | CANALES SOSIA, ISABEL P | ADDRESS ON FILE | | | | | | | |
| 66595 | CANALES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66596 | Canales Soto, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 66597 | CANALES SUAREZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 66598 | CANALES TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66599 | CANALES TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 66601 | CANALES ULLOA, ELIZABETH A | ADDRESS ON FILE | | | | | | |
| 783215 | CANALES ULLOA, ELIZABETH A. | ADDRESS ON FILE | | | | | | |
| 66603 | CANALES VALLES, JOSE | ADDRESS ON FILE | | | | | | |
| 66604 | CANALES VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 66585 | CANALES VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 66605 | CANALES VELAZQUEZ, ROGELIO | ADDRESS ON FILE | | | | | | |
| 66606 | CANALES VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 783217 | CANALES VELEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 66607 | CANALES VELEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 66608 | CANALES VERDEJO, GIANA | ADDRESS ON FILE | | | | | | |
| 66609 | CANALES VERDEJO, GIANNA | ADDRESS ON FILE | | | | | | |
| 66610 | CANALES VERDEJO, NORMAN HIRAM. | ADDRESS ON FILE | | | | | | |
| 66612 | CANALES WALKER, PEDRO | ADDRESS ON FILE | | | | | | |
| 66613 | CANALES WALKER, PEDRO | ADDRESS ON FILE | | | | | | |
| 66614 | CANALES YDRACH, EDGARDO | ADDRESS ON FILE | | | | | | |
| 66615 | CANALES ZABALA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 66616 | CANALES ZABALA, JESUS | ADDRESS ON FILE | | | | | | |
| 66617 | CANALES ZAVALA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2179908 | Canales, Freddie | PO Box 362726 | | | | San Juan | PR | 00936-2726 |
| 66618 | CANALES, JACINTA | ADDRESS ON FILE | | | | | | |
| 66619 | CANALES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 66620 | CANALESFALU, RICARDO | ADDRESS ON FILE | | | | | | |
| 66621 | CANALEZ MELENDEZ, SHARMALIE | ADDRESS ON FILE | | | | | | |
| 66622 | CANALS & ASSOCIATES | PO BOX 1254 | | | | RINCON | PR | 00677-1254 |
| 66623 | CANALS ASSOC LL | PO BOX 1254 | | | | RINCON | PR | 00677 |
| 66624 | CANALS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 66625 | CANALS DE COLON, EVELYN | ADDRESS ON FILE | | | | | | |
| 66626 | CANALS FILPO, ERASTO | ADDRESS ON FILE | | | | | | |
| 783218 | CANALS MARRERO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 66627 | CANALS MARRERO, MILTON I. | ADDRESS ON FILE | | | | | | |
| 66628 | CANALS MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 66629 | CANALS MORA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 783219 | CANALS PORTALATIN, GLADYS M | ADDRESS ON FILE | | | | | | |
| 66631 | CANALS PORTALATIN, GLORIA E | ADDRESS ON FILE | | | | | | |
| 66632 | CANALS PORTALATIN, LUIS | ADDRESS ON FILE | | | | | | |
| 66633 | CANALS RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 1719580 | Canals Rivera, Luz I. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66635 | CANALS RIVERA, MARILIAN | ADDRESS ON FILE | | | | | | |
| 66636 | CANALS RODRIGUEZ, GLADYS NEMYR | ADDRESS ON FILE | | | | | | |
| 66637 | CANALS RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 66638 | CANALS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 1418884 | CANALS TORRES, MARGARITA | GLADYS ACEVEDO ROBLES | PO BOX 194000 #212 | | | SAN JUAN | PR | 00919 |
| 66639 | CANALS TORRES, MARGARITA | SANTIAGO RIVERA PALMER | 69 ESTE | | | MAYAGUEZ | PR | 00680 |
| 621329 | CANALS WAREHOUSE DISTRIBUTORS | PARC HILLS BROTHERS | 118 CALLE 17 | | | SAN JUAN | PR | 00924 |
| 621330 | CANALS WAREHOUSE DISTRIBUTORS | PO BOX 29429 | | | | SAN JUAN | PR | 00929 |
| 66640 | CANALS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 66641 | CANAPARO DE ANDREIS, ANNA | ADDRESS ON FILE | | | | | | |
| 621331 | CANARICO QUARRIES INC | P O BOX 1052 | | | | SABANA SECA | PR | 00952-1052 |
| 621332 | CANARICO QUARRIES INC | PO BOX 573 | | | | JUANA DIAZ | PR | 00795 |
| 66642 | CANARIO ACOSTA, SANDI | ADDRESS ON FILE | | | | | | |
| 66643 | CANARIO CAEZ, ALEXXA | ADDRESS ON FILE | | | | | | |
| 66644 | CANARIO MORALES, JAMILLA | ADDRESS ON FILE | | | | | | |
| 1932032 | Canario Oviedo, Ernestina | ADDRESS ON FILE | | | | | | |
| 2067996 | Canario Oviedo, Ernestina | ADDRESS ON FILE | | | | | | |
| 2067996 | Canario Oviedo, Ernestina | ADDRESS ON FILE | | | | | | |
| 66645 | CANARIO RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 66646 | CANARIO RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | |
| 66646 | CANARIO RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | |
| 235136 | CANARIO, JAMILLA | ADDRESS ON FILE | | | | | | |
| 1962294 | Canas Aiverio, Carmen I. | ADDRESS ON FILE | | | | | | |
| 66647 | CANAS GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 66648 | CANAS GONZALEZ, MARCO | ADDRESS ON FILE | | | | | | |
| 66649 | CANAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 66650 | CANAS MEDICAL | PO BOX 664 | | | | MERCEDITA | PR | 00715 |
| 66651 | CANAS MEDICAL CENTER | PO BOX 664 | | | | MERCEDITA | PR | 00715 |
| 66652 | CANAS RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 66653 | CANAS SERRANO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1986560 | Canas Severio, Wanda R | ADDRESS ON FILE | | | | | | |
| 621333 | CANAS SHELL SERV STA | PO BOX 8180 | | | | PONCE | PR | 00732 |
| 66654 | CANAS SIVERIO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2001591 | Canas Siverio, Carmen I. | ADDRESS ON FILE | | | | | | |
| 2127467 | Canas Siverio, Carmen I. | ADDRESS ON FILE | | | | | | |
| 1946367 | Canas Siverio, Carmen I. | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 783221 | CANAS SIVERIO, WANDA | ADDRESS ON FILE | | | | | | |
| 2045834 | Canas Siverio, Wanda R. | ADDRESS ON FILE | | | | | | |
| 1911507 | Canas, Carmen I. | ADDRESS ON FILE | | | | | | |
| 66656 | CANCEL ACEVEDO, ALICE | ADDRESS ON FILE | | | | | | |
| 66657 | CANCEL ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 66658 | CANCEL ACEVEDO, JUANA | ADDRESS ON FILE | | | | | | |
| 1917163 | Cancel Acosta, Eddie | ADDRESS ON FILE | | | | | | |
| 66659 | Cancel Acosta, Guzman | ADDRESS ON FILE | | | | | | |
| 66660 | CANCEL ACOSTA, JOSE | ADDRESS ON FILE | | | | | | |
| 66661 | Cancel Aldarondo, Santos | ADDRESS ON FILE | | | | | | |
| 1256960 | CANCEL ALEGRIA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 66663 | Cancel Alicea, Francisco M | ADDRESS ON FILE | | | | | | |
| 66664 | CANCEL ALMQDQVAR, MAIRA E | ADDRESS ON FILE | | | | | | |
| 66665 | CANCEL ALVARADO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 1994498 | Cancel Alvarado, Carlos Rafael | ADDRESS ON FILE | | | | | | |
| 66667 | CANCEL ALVARADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 66668 | CANCEL ALVARADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 783222 | CANCEL ALVARADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 2058824 | Cancel Alvarado, Evelyn R. | ADDRESS ON FILE | | | | | | |
| 2127094 | Cancel Alvarado, Nilda I | ADDRESS ON FILE | | | | | | |
| 66669 | CANCEL ALVARADO, NILDA I | ADDRESS ON FILE | | | | | | |
| 2127094 | Cancel Alvarado, Nilda I | ADDRESS ON FILE | | | | | | |
| 66670 | CANCEL ALVARADO, WILMA L | ADDRESS ON FILE | | | | | | |
| 1752942 | Cancel Alvarado, Wilma Lee | ADDRESS ON FILE | | | | | | |
| 1754917 | Cancel Alvarado, Wilma Lee | ADDRESS ON FILE | | | | | | |
| 66671 | CANCEL AMBERT, JUAN | ADDRESS ON FILE | | | | | | |
| 66672 | CANCEL APONTE, MIRNA | ADDRESS ON FILE | | | | | | |
| 66673 | CANCEL ARCE, IVELISSE | ADDRESS ON FILE | | | | | | |
| 66674 | CANCEL ARCE, VIDAL | ADDRESS ON FILE | | | | | | |
| 66675 | CANCEL ARMAIZ, AXA N | ADDRESS ON FILE | | | | | | |
| 1645754 | Cancel Aviles, Carmen | ADDRESS ON FILE | | | | | | |
| 66676 | CANCEL AVILES, CARMEN | ADDRESS ON FILE | | | | | | |
| 1792989 | Cancel Aviles, Carmen | ADDRESS ON FILE | | | | | | |
| 1811329 | Cancel Aviles, Carmen | ADDRESS ON FILE | | | | | | |
| 2187861 | Cancel Ayala, Norma M. | Urb Paseo Le Ceiba | c/ Hor De Maga #38 | | | Hormigueros | PR | 00660 |
| 2175245 | CANCEL AYALA, NORMA M. | URB. ALTURAS DE PUERTO REAL | CALLE DORADO E-13 | | | Cabo Rojo | PR | 00623 |
| 66677 | CANCEL AYALA, ZULMA | ADDRESS ON FILE | | | | | | |
| 66678 | CANCEL BAEZ, ELSA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66679 | CANCEL BARRETO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 66680 | CANCEL BATISTA, RAMON | ADDRESS ON FILE | | | | | | |
| 66681 | CANCEL BERMUDEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 66682 | CANCEL BERRIOS, JOSE E | ADDRESS ON FILE | | | | | | |
| 66683 | CANCEL BERRIOS, LUIS R. | ADDRESS ON FILE | | | | | | |
| 66684 | CANCEL BORRERO, RITA | ADDRESS ON FILE | | | | | | |
| 66685 | CANCEL BRUNO, MILTON | ADDRESS ON FILE | | | | | | |
| 66686 | CANCEL BURGOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 66687 | CANCEL CACERES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 66688 | Cancel Caceres, Efrain A | ADDRESS ON FILE | | | | | | |
| 66689 | CANCEL CALDERON, JUAN | ADDRESS ON FILE | | | | | | |
| 66690 | CANCEL CANCEL, MARIA M | ADDRESS ON FILE | | | | | | |
| 66691 | CANCEL CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 66692 | CANCEL CANDELARIO, MARIELA | ADDRESS ON FILE | | | | | | |
| 66693 | CANCEL CANDELARIO, VIDA A. | ADDRESS ON FILE | | | | | | |
| 66694 | CANCEL CANDELARIO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 66695 | CANCEL CARABALLO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 66697 | CANCEL CARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1874659 | Cancel Carrero, Maria del C. | ADDRESS ON FILE | | | | | | |
| 841574 | CANCEL CASIANO MARIA I | URB LA PROVIDENCIA | 2F11 CALLE 16 | | TOA ALTA | PR | 00953 | |
| 783224 | CANCEL CASIANO, MILLED | ADDRESS ON FILE | | | | | | |
| 66698 | CANCEL CASIANO, MILLED A | ADDRESS ON FILE | | | | | | |
| 1878813 | Cancel Casiano, Milled A. | ADDRESS ON FILE | | | | | | |
| 66699 | CANCEL CASIANO, YVETTE | ADDRESS ON FILE | | | | | | |
| 66700 | CANCEL CASTRO, IVAN | ADDRESS ON FILE | | | | | | |
| 66701 | CANCEL CATALA, JOSE E | ADDRESS ON FILE | | | | | | |
| 783225 | CANCEL CECILIO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 66702 | CANCEL CEDENO, NELSY N | ADDRESS ON FILE | | | | | | |
| 66703 | CANCEL CENTENO, VELMY L. | ADDRESS ON FILE | | | | | | |
| 66704 | Cancel Cintron, Saraina | ADDRESS ON FILE | | | | | | |
| 66705 | Cancel Colon, Rafael A | ADDRESS ON FILE | | | | | | |
| 66706 | CANCEL COLON, YADIRA | ADDRESS ON FILE | | | | | | |
| 66707 | CANCEL CONCEPCION, ERNESTO | ADDRESS ON FILE | | | | | | |
| 783226 | CANCEL CORTES, ANGEL M | ADDRESS ON FILE | | | | | | |
| 66708 | CANCEL CORTES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 66709 | CANCEL CRUZ, DINA | ADDRESS ON FILE | | | | | | |
| 66710 | CANCEL CRUZ, REBECA | ADDRESS ON FILE | | | | | | |
| 783227 | CANCEL CRUZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 66711 | Cancel Cuevas, Nilbia E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66712 | CANCEL CUEVAS, WILNELIA | ADDRESS ON FILE | | | | | | |
| 66713 | CANCEL DARDER, VENUS | ADDRESS ON FILE | | | | | | |
| 66714 | CANCEL DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | |
| 66715 | CANCEL DE JESUS, OLGA | ADDRESS ON FILE | | | | | | |
| 66716 | CANCEL DE LA PAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 66717 | CANCEL DE LEON, ADMARIS | ADDRESS ON FILE | | | | | | |
| 66718 | CANCEL DELGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 66719 | CANCEL DERIEUX, EMILIO | ADDRESS ON FILE | | | | | | |
| 1418885 | CANCEL DIARZA, MARILYN | DARIO RIVERA CARRASQUILLO | 100 CARR. 165 STE. 404 | | | GUAYNABO | PR | 00968 |
| 301588 | CANCEL DIARZA, MARILYN | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 |
| 66720 | CANCEL DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 66722 | CANCEL DIAZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 66723 | CANCEL DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 66724 | CANCEL DIAZ, RUTH N. | ADDRESS ON FILE | | | | | | |
| 1546279 | Cancel Dones, Lizette | ADDRESS ON FILE | | | | | | |
| 66725 | CANCEL DWYER, CHRISTINA M. | ADDRESS ON FILE | | | | | | |
| 66726 | CANCEL DWYER, MONICA | ADDRESS ON FILE | | | | | | |
| 66727 | CANCEL DWYER, MONICA A | ADDRESS ON FILE | | | | | | |
| 783228 | CANCEL DWYNER, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 621334 | CANCEL ELECTRICAL SERVICES | BOX 391 | | | | TOA ALTA | PR | 00954 |
| 783229 | CANCEL ESCOBAR, TANIA | ADDRESS ON FILE | | | | | | |
| 66728 | CANCEL ESCOBAR, TANIA V | ADDRESS ON FILE | | | | | | |
| 66729 | CANCEL ESCOBAR, TANIA VANESSA | EVELYN T. MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 |
| 66730 | CANCEL ESCOBAR, TANIA VANESSA | MARCOS RIVERA ORTIZ | PLAZA ESCORIAL CINEMA | LOCAL 5829 SUITE 207 | | CAROLINA | PR | 00987 |
| 66731 | CANCEL ESCOBAR, TANIA VANESSA | RAISAAC G. COLON RIOS | APARTADO 700 | | | PUERTO REAL | PR | 00740-0700 |
| 66732 | CANCEL ESTRELLA, MARISOL | ADDRESS ON FILE | | | | | | |
| 783230 | CANCEL FELICIANO, MARIELYS | ADDRESS ON FILE | | | | | | |
| 66733 | Cancel Feliciano, Norberto | ADDRESS ON FILE | | | | | | |
| 66734 | CANCEL FERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 66735 | CANCEL FERNANDEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 66736 | CANCEL FERNANDEZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 66737 | CANCEL FERRER, MOISES M | ADDRESS ON FILE | | | | | | |
| 66739 | CANCEL FIGUEROA, JEANNIE | ADDRESS ON FILE | | | | | | |
| 66738 | CANCEL FIGUEROA, JEANNIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 783231 | CANCEL FLORES, DEBORAH M. | ADDRESS ON FILE |
| 66740 | CANCEL FLORES, MICHAEL A. | ADDRESS ON FILE |
| 66741 | CANCEL FLORES, SOFIA S | ADDRESS ON FILE |
| 66742 | CANCEL FRANCO, SONIA E | ADDRESS ON FILE |
| 66743 | CANCEL GARCIA, DANIEL | ADDRESS ON FILE |
| 66744 | Cancel Garcia, Daniel A | ADDRESS ON FILE |
| 66745 | Cancel Garcia, David A | ADDRESS ON FILE |
| 66746 | CANCEL GARCIA, GILBERTO | ADDRESS ON FILE |
| 66747 | CANCEL GARCIA, ISIS S | ADDRESS ON FILE |
| 66748 | CANCEL GARCIA, MILDRED E. | ADDRESS ON FILE |
| 66749 | CANCEL GARCIA, RAFAEL | ADDRESS ON FILE |
| 66750 | CANCEL GARCIA, RAFAEL | ADDRESS ON FILE |
| 66752 | CANCEL GARCIA, SONIA | ADDRESS ON FILE |
| 66753 | CANCEL GAUD, ANNETTE | ADDRESS ON FILE |
| 1553781 | Cancel Gaud, Annette | ADDRESS ON FILE |
| 66754 | CANCEL GOMEZ, GREGORIO | ADDRESS ON FILE |
| 66755 | CANCEL GONZALEZ, AMARILIS | ADDRESS ON FILE |
| 66756 | CANCEL GONZALEZ, AMARILYS | ADDRESS ON FILE |
| 66757 | CANCEL GONZALEZ, CARMEN M | ADDRESS ON FILE |
| 66758 | CANCEL GONZALEZ, CHRISTOPHER | ADDRESS ON FILE |
| 66759 | CANCEL GONZALEZ, DEBORAH | ADDRESS ON FILE |
| 66760 | CANCEL GONZALEZ, DELMARA D | ADDRESS ON FILE |
| 66761 | CANCEL GONZALEZ, ELVIS S. | ADDRESS ON FILE |
| 66762 | CANCEL GONZALEZ, EMERY L | ADDRESS ON FILE |
| 783233 | CANCEL GONZALEZ, EVELYN | ADDRESS ON FILE |
| 66764 | CANCEL GONZALEZ, HEYDALEXA X | ADDRESS ON FILE |
| 66765 | CANCEL GONZALEZ, JESUS | ADDRESS ON FILE |
| 66766 | Cancel Gonzalez, Luis D. | ADDRESS ON FILE |
| 66767 | CANCEL GONZALEZ, LUZ E | ADDRESS ON FILE |
| 783234 | CANCEL GONZALEZ, MAGDALENA | ADDRESS ON FILE |
| 66768 | CANCEL GONZALEZ, MARIA D | ADDRESS ON FILE |
| 66769 | CANCEL GONZALEZ, MARIA L | ADDRESS ON FILE |
| 66771 | CANCEL GONZALEZ, SAUDHI V. | ADDRESS ON FILE |
| 66770 | CANCEL GONZALEZ, SAUDHI V. | ADDRESS ON FILE |
| 66772 | CANCEL GRACIA, ROSA | ADDRESS ON FILE |
| 66773 | CANCEL GUERRA, ANGEL M | ADDRESS ON FILE |
| 852261 | CANCEL GUERRA, ANGEL M. | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66775 | CANCEL GUERRA, JAVIER | ADDRESS ON FILE | | | | | | |
| 66774 | CANCEL GUERRA, JAVIER | ADDRESS ON FILE | | | | | | |
| 77277 | CANCEL GUZMAN, CARMICHELLE | ADDRESS ON FILE | | | | | | |
| 66776 | CANCEL GUZMAN, CARMICHLLE | ADDRESS ON FILE | | | | | | |
| 66777 | CANCEL GUZMAN, EDNA | ADDRESS ON FILE | | | | | | |
| 66778 | CANCEL GUZMAN, JUAN | ADDRESS ON FILE | | | | | | |
| 66779 | CANCEL HENRIQUEZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 66780 | CANCEL HENRRIQUEZ, PAULA | ADDRESS ON FILE | | | | | | |
| 66781 | CANCEL HERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 66783 | CANCEL HERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | |
| 2164989 | Cancel Hernandez, Moraima | ADDRESS ON FILE | | | | | | |
| 66784 | Cancel Hernandez, Ramon | ADDRESS ON FILE | | | | | | |
| 66785 | CANCEL HERNANDEZ, TANIA M | ADDRESS ON FILE | | | | | | |
| 2133071 | Cancel Hidalgo, Israel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 66786 | CANCEL HIDALGO, ISRAEL | URB FUENTE BELLA | 1449 CALLE CAPRI | | | TOA ALTA | PR | 00953 |
| 66787 | CANCEL HOLQUIN, LINDA | ADDRESS ON FILE | | | | | | |
| 66788 | Cancel Horrach, Jose D | ADDRESS ON FILE | | | | | | |
| 66789 | CANCEL IRIZARRY, ANGELA M. | ADDRESS ON FILE | | | | | | |
| 66790 | CANCEL IRIZARRY, ELBA M. | ADDRESS ON FILE | | | | | | |
| 66791 | CANCEL IRIZARRY, MAGALY | ADDRESS ON FILE | | | | | | |
| 2127651 | Cancel Irizarry, Magaly | ADDRESS ON FILE | | | | | | |
| 66792 | CANCEL IRIZARRY, MARIA G | ADDRESS ON FILE | | | | | | |
| 66793 | CANCEL IRIZARRY, NELLY O | ADDRESS ON FILE | | | | | | |
| 66794 | CANCEL IRIZARRY, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 66795 | CANCEL IRIZARRY, WANDA M | ADDRESS ON FILE | | | | | | |
| 783235 | CANCEL IRIZARRY, WANDA M. | ADDRESS ON FILE | | | | | | |
| 1903339 | Cancel Irizarry, Wanda M. | ADDRESS ON FILE | | | | | | |
| 66796 | CANCEL JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 66797 | CANCEL JUSTINIANO, FIDENCIO | ADDRESS ON FILE | | | | | | |
| 66798 | CANCEL KENYON, HEIDY J | ADDRESS ON FILE | | | | | | |
| 66799 | CANCEL LISBOA, ADAM | ADDRESS ON FILE | | | | | | |
| 2067487 | Cancel Llanera, Maria Viviana | ADDRESS ON FILE | | | | | | |
| 66800 | CANCEL LLORET, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 66801 | CANCEL LOPEZ, ANELIS | ADDRESS ON FILE | | | | | | |
| 783236 | CANCEL LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 66802 | CANCEL LOPEZ, BETZAIDA A | ADDRESS ON FILE | | | | | | |
| 66803 | CANCEL LOPEZ, CARIDAD | ADDRESS ON FILE | | | | | | |
| 66804 | CANCEL LOPEZ, JAYSON J | ADDRESS ON FILE | | | | | | |
| 66805 | CANCEL LOPEZ, RAMONA I. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 66806 | CANCEL LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 66807 | CANCEL LORENZANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 66808 | CANCEL LOUBRIEL, EINNA M | ADDRESS ON FILE | | | | | | | |
| 66809 | Cancel Loubriel, Wanda Y. | ADDRESS ON FILE | | | | | | | |
| 66810 | CANCEL LOZADA, DARWIN | ADDRESS ON FILE | | | | | | | |
| 66811 | CANCEL LUGO, SANDY ANN | ADDRESS ON FILE | | | | | | | |
| 66812 | CANCEL MACHUCA, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 66813 | CANCEL MAISONET, JUAN | ADDRESS ON FILE | | | | | | | |
| 66814 | CANCEL MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 66815 | CANCEL MALDONADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 66816 | Cancel Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| 66817 | CANCEL MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 66818 | CANCEL MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 66819 | CANCEL MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 66820 | CANCEL MALDONADO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 1818822 | Cancel Maldonado, Suhail | ADDRESS ON FILE | | | | | | | |
| 1818822 | Cancel Maldonado, Suhail | ADDRESS ON FILE | | | | | | | |
| 66821 | CANCEL MALDONADO, VIDA A | ADDRESS ON FILE | | | | | | | |
| 66822 | CANCEL MARIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 66823 | CANCEL MARIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1864791 | CANCEL MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 66824 | CANCEL MARRERO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 66825 | CANCEL MARTINEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 66826 | CANCEL MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 66827 | CANCEL MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1696336 | CANCEL MARTINEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 66828 | CANCEL MARTINEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 783238 | CANCEL MATEO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 66829 | CANCEL MATEO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 66830 | CANCEL MATOS, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 66831 | CANCEL MATOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 66832 | CANCEL MATOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 66833 | CANCEL MEDINA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 66834 | Cancel Medina, Felix | ADDRESS ON FILE | | | | | | | |
| 66835 | CANCEL MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 66836 | CANCEL MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 66837 | CANCEL MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1541335 | CANCEL MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 66839 | CANCEL MEDINA, OXALY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209801 | CANCEL MENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 66840 | CANCEL MENDEZ, LEMUEL | ADDRESS ON FILE | | | | | | |
| 66841 | CANCEL MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 66842 | CANCEL MERCADO, DIXON | ADDRESS ON FILE | | | | | | |
| 66843 | CANCEL MOJICA, LEONEL | ADDRESS ON FILE | | | | | | |
| 783241 | CANCEL MONCLOVA, NITZA M | ADDRESS ON FILE | | | | | | |
| 2086434 | Cancel Monclova, Nitza M. | ADDRESS ON FILE | | | | | | |
| 2222394 | Cancel Monclova, Sonia I. | ADDRESS ON FILE | | | | | | |
| 66845 | CANCEL MONCLOVA, SONIA IDALIA | ADDRESS ON FILE | | | | | | |
| 66846 | CANCEL MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | |
| 66847 | CANCEL MONTALVO, MARIAM | ADDRESS ON FILE | | | | | | |
| 783242 | CANCEL MONTALVO, MARIAM D. | ADDRESS ON FILE | | | | | | |
| 66848 | CANCEL MONTES, JUDITH | ADDRESS ON FILE | | | | | | |
| 1896860 | Cancel Montijo, Alma | ADDRESS ON FILE | | | | | | |
| 66849 | CANCEL MONTIJO, ALMA | ADDRESS ON FILE | | | | | | |
| 66850 | CANCEL MORAN, LUZ M | ADDRESS ON FILE | | | | | | |
| 1257917 | CANCEL MORENO, EVER | ADDRESS ON FILE | | | | | | |
| 66851 | CANCEL MORENO, WANDA | ADDRESS ON FILE | | | | | | |
| 66852 | CANCEL MOUNIER, EDDIE | ADDRESS ON FILE | | | | | | |
| 66853 | CANCEL NARVAEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 66854 | CANCEL NAZARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 66856 | CANCEL NEGRON, ROSA E | ADDRESS ON FILE | | | | | | |
| 66857 | CANCEL NEGRON, UBALDINA | ADDRESS ON FILE | | | | | | |
| 2196974 | Cancel Nieves, Dhalma N. | ADDRESS ON FILE | | | | | | |
| 66858 | CANCEL NIEVES, ELADIO | ADDRESS ON FILE | | | | | | |
| 783243 | CANCEL NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 783244 | CANCEL NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 66860 | CANCEL NIEVES, WANDA G | ADDRESS ON FILE | | | | | | |
| 1915820 | Cancel Nieves, Wanda G | ADDRESS ON FILE | | | | | | |
| 66861 | CANCEL NUNEZ, HECTOR J | ADDRESS ON FILE | | | | | | |
| 66862 | CANCEL OCASIO, LISETTE | ADDRESS ON FILE | | | | | | |
| 66863 | CANCEL OCASIO, MYRNA | ADDRESS ON FILE | | | | | | |
| 66864 | CANCEL OLAN, EVER | ADDRESS ON FILE | | | | | | |
| 66865 | CANCEL OLMO, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 66866 | CANCEL ORSINI, IVETTE | ADDRESS ON FILE | | | | | | |
| 66867 | CANCEL ORTIZ, AMNERIS | ADDRESS ON FILE | | | | | | |
| 1870407 | CANCEL ORTIZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 66868 | CANCEL ORTIZ, BLANCA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 66869 | CANCEL ORTIZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 2076363 | Cancel Ortiz, Evangelina | ADDRESS ON FILE | | | | | | | |
| 66870 | Cancel Ortiz, Evangelina | ADDRESS ON FILE | | | | | | | |
| 783245 | CANCEL ORTIZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 66871 | CANCEL ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1896670 | Cancel Ortiz, Mirella | ADDRESS ON FILE | | | | | | | |
| 2011416 | CANCEL ORTIZ, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 2040953 | Cancel Ortiz, Mirta E. | ADDRESS ON FILE | | | | | | | |
| 66874 | CANCEL OTERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 66875 | CANCEL OTERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 66876 | CANCEL PABON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 66877 | CANCEL PAGAN, HUGO | ADDRESS ON FILE | | | | | | | |
| 66878 | CANCEL PAGAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 66879 | CANCEL PASTRANA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 783246 | CANCEL PENA, GRISETTE | ADDRESS ON FILE | | | | | | | |
| 66880 | CANCEL PERAZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 66881 | CANCEL PEREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 783247 | CANCEL PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 66882 | CANCEL PEREZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 66883 | CANCEL PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 66884 | Cancel Perez, Doritza | ADDRESS ON FILE | | | | | | | |
| 144561 | CANCEL PEREZ, DORITZA | ADDRESS ON FILE | | | | | | | |
| 783248 | CANCEL PEREZ, IXAIRA C | ADDRESS ON FILE | | | | | | | |
| 66885 | CANCEL PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 66886 | CANCEL PEREZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 66887 | CANCEL PIZARRO, ELIAS III | ADDRESS ON FILE | | | | | | | |
| 733311 | CANCEL PUENTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 733311 | CANCEL PUENTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1257918 | CANCEL PUJOLS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 66888 | CANCEL PUJOLS, LIZDACELY | ADDRESS ON FILE | | | | | | | |
| 2056524 | Cancel Quinones, Jackeline | ADDRESS ON FILE | | | | | | | |
| 66890 | CANCEL QUINONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 66889 | CANCEL QUINONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1994870 | Cancel Quinones, Jose A. | ADDRESS ON FILE | | | | | | | |
| 66892 | Cancel Quinones, Juan C | ADDRESS ON FILE | | | | | | | |
| 660026 | CANCEL RAMIREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 66893 | CANCEL RAMIREZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 783249 | CANCEL RAMIREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 66896 | CANCEL RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66895 | Cancel Ramirez, Miguel | ADDRESS ON FILE | | | | | | |
| 66897 | CANCEL RAMOS, JANE | ADDRESS ON FILE | | | | | | |
| 66898 | CANCEL RAMOS, LARRY | ADDRESS ON FILE | | | | | | |
| 66899 | CANCEL RAMOS, MARTA I | ADDRESS ON FILE | | | | | | |
| 66900 | CANCEL RAMOS, RAMON L. | ADDRESS ON FILE | | | | | | |
| 66901 | CANCEL RAMOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 66902 | CANCEL RENTAS, CRUZ | ADDRESS ON FILE | | | | | | |
| 2197897 | Cancel Reyes, Awilda | Cond St. Tropez | 6267 Ave. Isla Verde apt 2N | | | Carolina | PR | 00979 |
| 66903 | CANCEL REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 66904 | CANCEL REYES, RICARDO | ADDRESS ON FILE | | | | | | |
| 66905 | CANCEL RIOS, ADNORIS | ADDRESS ON FILE | | | | | | |
| 66906 | CANCEL RIOS, DANIELA | ADDRESS ON FILE | | | | | | |
| 66907 | CANCEL RIOS, EPIFANIA | ADDRESS ON FILE | | | | | | |
| 66908 | CANCEL RIOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 852262 | CANCEL RIOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 66909 | CANCEL RIVERA, ALEJA | ADDRESS ON FILE | | | | | | |
| 66751 | CANCEL RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 66838 | CANCEL RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 783250 | CANCEL RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 66910 | CANCEL RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1809417 | Cancel Rivera, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1634728 | Cancel Rivera, Carmen M. | ADDRESS ON FILE | | | | | | |
| 66911 | CANCEL RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | |
| 66913 | CANCEL RIVERA, FREDDY | ADDRESS ON FILE | | | | | | |
| 1804370 | Cancel Rivera, Gladys | ADDRESS ON FILE | | | | | | |
| 66914 | CANCEL RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 1752861 | Cancel Rivera, Gladys | ADDRESS ON FILE | | | | | | |
| 1752861 | Cancel Rivera, Gladys | ADDRESS ON FILE | | | | | | |
| 66915 | CANCEL RIVERA, INDIAN | ADDRESS ON FILE | | | | | | |
| 66916 | CANCEL RIVERA, LAURA | ADDRESS ON FILE | | | | | | |
| 66917 | CANCEL RIVERA, LOURDES E | ADDRESS ON FILE | | | | | | |
| 66918 | CANCEL RIVERA, MYRTA I | ADDRESS ON FILE | | | | | | |
| 66919 | CANCEL RIVERA, NIDIA M | ADDRESS ON FILE | | | | | | |
| 783252 | CANCEL RIVERA, NIDIA M | ADDRESS ON FILE | | | | | | |
| 66921 | CANCEL RIVERA, SULEIDA E. | ADDRESS ON FILE | | | | | | |
| 1645271 | Cancel Rivera, Sylvia | ADDRESS ON FILE | | | | | | |
| 66923 | CANCEL RIVERA, TYRONE | ADDRESS ON FILE | | | | | | |
| 66924 | CANCEL RIVERA, YEIKA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66925 | CANCEL ROBLES, JOSE J. | ADDRESS ON FILE | | | | | | |
| 783253 | CANCEL RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 66926 | CANCEL RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 66927 | CANCEL RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1822069 | Cancel Rodriguez, Damaris I | ADDRESS ON FILE | | | | | | |
| 66928 | CANCEL RODRIGUEZ, DAMASO | ADDRESS ON FILE | | | | | | |
| 66929 | CANCEL RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 852263 | CANCEL RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 66930 | CANCEL RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | |
| 783254 | CANCEL RODRIGUEZ, GLENDA H | ADDRESS ON FILE | | | | | | |
| 66931 | CANCEL RODRIGUEZ, GLENDA H | ADDRESS ON FILE | | | | | | |
| 66932 | CANCEL RODRIGUEZ, HUGO | ADDRESS ON FILE | | | | | | |
| 66933 | Cancel Rodriguez, Hugo L | ADDRESS ON FILE | | | | | | |
| 66934 | CANCEL RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | |
| 66935 | CANCEL RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 66936 | CANCEL RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 66937 | CANCEL RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 783255 | CANCEL RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1657639 | Cancel Rodriguez, Maria I | ADDRESS ON FILE | | | | | | |
| 66939 | CANCEL RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 1730194 | CANCEL RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 783256 | CANCEL RODRIGUEZ, NITMAR M | ADDRESS ON FILE | | | | | | |
| 66941 | CANCEL RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 66942 | Cancel Rodriguez, Reinaldo M | ADDRESS ON FILE | | | | | | |
| 66943 | CANCEL RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 66944 | Cancel Rodriguez, Yamary | ADDRESS ON FILE | | | | | | |
| 66945 | CANCEL ROHENA, MARIA A. | ADDRESS ON FILE | | | | | | |
| 783257 | CANCEL ROJAS, GERALDIN | ADDRESS ON FILE | | | | | | |
| 783258 | CANCEL ROJAS, NETSARI | ADDRESS ON FILE | | | | | | |
| 66946 | CANCEL ROMAN, ELDDIES | ADDRESS ON FILE | | | | | | |
| 66947 | CANCEL ROMAN, ESTHER J | ADDRESS ON FILE | | | | | | |
| 1958631 | Cancel Roman, Germer | ADDRESS ON FILE | | | | | | |
| 66948 | CANCEL ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | |
| 66949 | CANCEL ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1696812 | Cancel Rosa, Vangie | ADDRESS ON FILE | | | | | | |
| 66950 | CANCEL ROSA, VANGIE | ADDRESS ON FILE | | | | | | |
| 1696812 | Cancel Rosa, Vangie | ADDRESS ON FILE | | | | | | |
| 1725773 | Cancel Rosa, Vangioe | ADDRESS ON FILE | | | | | | |
| 267246 | CANCEL ROSADO, LILIBETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 66951 | CANCEL ROSADO, LILYBETTE | ADDRESS ON FILE | | | | | | | |
| 783259 | CANCEL ROSADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 66952 | CANCEL ROSADO, MAYRA Z | ADDRESS ON FILE | | | | | | | |
| 783260 | CANCEL ROSADO, SOL M | ADDRESS ON FILE | | | | | | | |
| 1941047 | Cancel Rosado, Sol M. | ADDRESS ON FILE | | | | | | | |
| 66954 | CANCEL ROSARIO, ABIGAIL | APARTADO 1502 | | | | VEGA BAJA | PR | 00694 | |
| 1712366 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | |
| 66955 | CANCEL ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1719581 | Cancel Rosario, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 66956 | CANCEL ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 66957 | Cancel Rosario, Joel | ADDRESS ON FILE | | | | | | | |
| 783261 | CANCEL ROSARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 66958 | CANCEL ROSAS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 66959 | CANCEL ROSAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 66960 | CANCEL ROSAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 66961 | CANCEL ROSAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1474439 | Cancel Rosas, Lizzette | ADDRESS ON FILE | | | | | | | |
| 66962 | CANCEL RQDRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 66963 | CANCEL RUBERTE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 66964 | CANCEL RUBERTE, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 66965 | Cancel Ruiz, Amarilis | ADDRESS ON FILE | | | | | | | |
| 66966 | Cancel Ruiz, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 66967 | CANCEL RUIZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 66968 | CANCEL RUIZ, JOUFFRE | ADDRESS ON FILE | | | | | | | |
| 66969 | CANCEL SALGADO, ALBERTICO | ADDRESS ON FILE | | | | | | | |
| 66970 | CANCEL SALGADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 783262 | CANCEL SALGADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 66971 | CANCEL SAMALOT, JUDITH | ADDRESS ON FILE | | | | | | | |
| 66973 | CANCEL SANCHEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 66972 | CANCEL SANCHEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 66974 | CANCEL SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1752885 | CANCEL SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1752885 | CANCEL SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 783264 | CANCEL SANCHEZ, YAMILA | ADDRESS ON FILE | | | | | | | |
| 66976 | CANCEL SANTA, EMILY | ADDRESS ON FILE | | | | | | | |
| 66977 | CANCEL SANTANA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 66978 | CANCEL SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 783265 | CANCEL SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66981 | CANCEL SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | |
| 783266 | CANCEL SANTIAGO, NELSON | ADDRESS ON FILE | | | | | |
| 66982 | CANCEL SEDA, CARLOS L. | ADDRESS ON FILE | | | | | |
| 66983 | CANCEL SEDA, TOMAS | ADDRESS ON FILE | | | | | |
| 66984 | CANCEL SEDA, TOMAS | ADDRESS ON FILE | | | | | |
| 66985 | CANCEL SEPULVEDA, CARMEN I | ADDRESS ON FILE | | | | | |
| 66986 | CANCEL SEPULVEDA, JORGE L. | ADDRESS ON FILE | | | | | |
| 66987 | CANCEL SERRANO, EDGARDO | ADDRESS ON FILE | | | | | |
| 66988 | CANCEL SERRANO, HECTOR R | ADDRESS ON FILE | | | | | |
| 66989 | CANCEL SERRANO, HECTOR R | ADDRESS ON FILE | | | | | |
| 66990 | CANCEL SERRANO, JOSE | ADDRESS ON FILE | | | | | |
| 66991 | CANCEL SERRANO, PEDRO | ADDRESS ON FILE | | | | | |
| 66992 | CANCEL SIERRA, NANCY | ADDRESS ON FILE | | | | | |
| 66993 | CANCEL SIERRA, SAMUEL | ADDRESS ON FILE | | | | | |
| 66994 | CANCEL SOTO, ALBERTO | ADDRESS ON FILE | | | | | |
| 66995 | CANCEL SOTO, ANNETTE D | ADDRESS ON FILE | | | | | |
| 66996 | CANCEL SOTO, CLOTILDE | ADDRESS ON FILE | | | | | |
| 66997 | CANCEL SOTO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 66998 | CANCEL SOTO, LUIS A | ADDRESS ON FILE | | | | | |
| 66999 | CANCEL SOTO, REINALDO | SANTA CECILIA #10 | URB.SAGRADO CORAZON | | GUANICA | PR | 00653-0000 |
| 1978034 | Cancel Soto, Reinaldo | Urb. Sagrado Corazon #10 Santa Cecilia | | | Guanica | PR | 00653 |
| 67000 | CANCEL TAVERAS, JOSE | ADDRESS ON FILE | | | | | |
| 67001 | CANCEL TIRADO, DIANA | ADDRESS ON FILE | | | | | |
| 1569708 | Cancel Tirado, Diana Y | ADDRESS ON FILE | | | | | |
| 67002 | Cancel Tirado, Diana Y | ADDRESS ON FILE | | | | | |
| 67003 | Cancel Tirado, Elena | ADDRESS ON FILE | | | | | |
| 67004 | CANCEL TIRADO, MILDRED | ADDRESS ON FILE | | | | | |
| 22282 | CANCEL TORRES, ANA E | ADDRESS ON FILE | | | | | |
| 67005 | CANCEL TORRES, ANA E | ADDRESS ON FILE | | | | | |
| 1464330 | Cancel Torres, Ana E. | ADDRESS ON FILE | | | | | |
| 67006 | CANCEL TORRES, ANGENNILIZ | ADDRESS ON FILE | | | | | |
| 67008 | CANCEL TORRES, JAITHZA | ADDRESS ON FILE | | | | | |
| 67009 | CANCEL TORRES, JOSUE | ADDRESS ON FILE | | | | | |
| 67010 | CANCEL TORRES, YADIRA | ADDRESS ON FILE | | | | | |
| 2142215 | Cancel Torruella, Margarita | ADDRESS ON FILE | | | | | |
| 67011 | CANCEL TROCHE, ANDY | ADDRESS ON FILE | | | | | |
| 67012 | CANCEL VALENTIN, LOURDES | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67013 | CANCEL VALLE, IVETTE | ADDRESS ON FILE | | | | | | |
| 67014 | Cancel Vargas, Angel L | ADDRESS ON FILE | | | | | | |
| 67016 | CANCEL VARGAS, BRENDA L | ADDRESS ON FILE | | | | | | |
| 2032554 | Cancel Vargas, Brenda L. | ADDRESS ON FILE | | | | | | |
| 67017 | CANCEL VARGAS, EDGARD | ADDRESS ON FILE | | | | | | |
| 783267 | CANCEL VARGAS, MARIA C | ADDRESS ON FILE | | | | | | |
| 67018 | CANCEL VAZQUEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 67019 | CANCEL VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 67020 | CANCEL VEGA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 67021 | CANCEL VEGA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 67022 | CANCEL VELAZQUEZ, DANIEL E | ADDRESS ON FILE | | | | | | |
| 67023 | CANCEL VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 1519257 | Cancel Velazquez, Lourdes | ADDRESS ON FILE | | | | | | |
| 67024 | CANCEL VELEZ, ANDY | ADDRESS ON FILE | | | | | | |
| 67025 | CANCEL VELEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 67026 | CANCEL VELEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 67027 | CANCEL VELEZ, IRIS S. | ADDRESS ON FILE | | | | | | |
| 67028 | CANCEL VELEZ, JAMES | ADDRESS ON FILE | | | | | | |
| 67029 | CANCEL VELEZ, LILLIAN M. | ADDRESS ON FILE | | | | | | |
| 67030 | CANCEL VELEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 67031 | CANCEL VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 852264 | CANCEL VIENTOS, MADELINE | ADDRESS ON FILE | | | | | | |
| 67032 | CANCEL VIENTOS, MADELINE | ADDRESS ON FILE | | | | | | |
| 67033 | CANCEL VILA, EVA | ADDRESS ON FILE | | | | | | |
| 66979 | CANCEL VILA, JOSE | ADDRESS ON FILE | | | | | | |
| 67034 | CANCEL VILA, MADELINE | ADDRESS ON FILE | | | | | | |
| 67035 | CANCEL VILLAFANEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 67036 | CANCEL ZAPATA MD, EDGAR | ADDRESS ON FILE | | | | | | |
| 67037 | CANCEL, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 67038 | CANCEL, ALFONSO M. CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 67039 | CANCEL, ANA | ADDRESS ON FILE | | | | | | |
| 783268 | CANCEL, CATHERINE | ADDRESS ON FILE | | | | | | |
| 67040 | CANCEL, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1673019 | Cancel, Nilda Vazquez | ADDRESS ON FILE | | | | | | |
| 67041 | CANCEL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 783269 | CANCELA ACEVEDO, LYVIA | ADDRESS ON FILE | | | | | | |
| 67042 | CANCELA BERNAL, GISELA I. | ADDRESS ON FILE | | | | | | |
| 67043 | CANCELA CRUZ, EMMA | ADDRESS ON FILE | | | | | | |
| 67044 | CANCELA LEBRON, JUANITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 67045 | CANCELA LOPEZ, FABIA | ADDRESS ON FILE | | | | | | | |
| 67046 | CANCELA LOPEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 2052772 | Cancela Lopez, Sol A. | ADDRESS ON FILE | | | | | | | |
| 67047 | Cancela Serrano, Ivis J. | ADDRESS ON FILE | | | | | | | |
| 67048 | Cancela Serrano, Lourdez Y | ADDRESS ON FILE | | | | | | | |
| 67049 | Cancela Serrano, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 2009773 | Cancela Soto, Yetsenia | ADDRESS ON FILE | | | | | | | |
| 621335 | CANCELLATION SERVICES INC | AVE PONCE DE LEON 273 | SCOTIABANK PLAZA SUITE 1200 | | | SAN JUAN | PR | 00917 | |
| 67050 | CANCELLATION SERVICES INC | PO BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 67051 | CANCELLATION SERVICES INC | PO BOX 367189 652 AVE | MU¥OZ RIVERA STE 2030 | | | SAN JUAN | PR | 00936-1890 | |
| 621336 | CANCELLATION SERVICES INC | PO BOX 70324 | | | | SAN JUAN | PR | 00936 | |
| 1902454 | Cancel-Ortiz, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 67052 | CANCER CARE CENTER OF BREVARD | ATT MEDICAL RECORDS | 1430 S PINE ST | | | MELBOURNE | FL | 32901 | |
| 67053 | CANCER TREATMENT OF AMERICA | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 67054 | CANCHA BAJO TECHO MANSION DEL SUR | PO BOX 51533 | | | | TOA BAJA | PR | 00950 | |
| 621337 | CANCHA FLORIDA | 5816 CALLE ESCARPIO | | | | ISABELA | PR | 006662 | |
| 67055 | Canchani Baez, Alwing L | ADDRESS ON FILE | | | | | | | |
| 783271 | CANCHANI FRATICELLI, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 783272 | CANCHANI PACHECO, SARA E | ADDRESS ON FILE | | | | | | | |
| 783273 | CANCHANI RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 67058 | CANCHANI RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 67059 | CANCHANI RUIZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 67060 | CANCHANIPACHECO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 67061 | CANCHANY LARO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 67062 | CANCHANY MARRERO, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 841575 | CANCIO ARCE LAY JENNIFER | PMB 235 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 67064 | CANCIO ARCELAY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 67063 | CANCIO ARCELAY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 67065 | CANCIO BERRIOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 67066 | CANCIO BIAGGI, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 67067 | CANCIO BIGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 852265 | CANCIO BIGAS, MIGUEL P. | ADDRESS ON FILE | | | | | | | |
| 621338 | CANCIO CABAN LOPEZ | CIUDAD UNIVERSITARIA | Y 19 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621339 | CANCIO COVAS & SANTIAGO LLP | BANK TRUST PLAZA | SUITE A 267 255 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 67068 | CANCIO COVAS & SANTIAGO LLP | PO BOX 367189 | | | | SAN JUAN | PR | 00936-1890 | |
| 67069 | CANCIO FELIU, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 67070 | CANCIO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 67071 | CANCIO GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 67072 | CANCIO GONZALEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 852266 | CANCIO GONZÁLEZ, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 67073 | CANCIO GONZALEZ, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| 67074 | CANCIO GONZALEZ, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 67075 | CANCIO JOSE MENDOZA | COLINA REAL | AVE LAS CUMBRES APT 704 CUPEY | | | SAN JUAN | PR | 00926-0000 | |
| 621341 | CANCIO JOSE MENDOZA | COLINA REAL APT 704 | AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 621340 | CANCIO JOSE MENDOZA | COND LAS AMERICAS II APT 2113 | | | | SAN JUAN | PR | 00921 | |
| 67076 | CANCIO LIMA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 67077 | CANCIO LIMA, HUGO | ADDRESS ON FILE | | | | | | | |
| 67078 | CANCIO LIMA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 67079 | CANCIO LIMA, LAURA | ADDRESS ON FILE | | | | | | | |
| 783274 | CANCIO LIMA, LAURA | ADDRESS ON FILE | | | | | | | |
| 67080 | CANCIO LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1795293 | CANCIO LUGO, CARLOS FABIAN | ADDRESS ON FILE | | | | | | | |
| 1767057 | Cancio Lugo, Carlos Fabian | ADDRESS ON FILE | | | | | | | |
| 1767057 | Cancio Lugo, Carlos Fabian | ADDRESS ON FILE | | | | | | | |
| 1740680 | CANCIO LUGO, ELVIRA M | ADDRESS ON FILE | | | | | | | |
| 67081 | CANCIO LUGO, ELVIRA M | ADDRESS ON FILE | | | | | | | |
| 67082 | Cancio Lugo, Mercedes | ADDRESS ON FILE | | | | | | | |
| 67083 | CANCIO MAYOL, JOSE L | ADDRESS ON FILE | | | | | | | |
| 67084 | CANCIO MAYOL, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 1645683 | Cancio Medina, Antonio M. | ADDRESS ON FILE | | | | | | | |
| 1645683 | Cancio Medina, Antonio M. | ADDRESS ON FILE | | | | | | | |
| 1688964 | Cancio Medina, Yarmila M | ADDRESS ON FILE | | | | | | | |
| 67086 | CANCIO MEDINA, YARMILA M. | ADDRESS ON FILE | | | | | | | |
| 67088 | CANCIO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 67089 | CANCIO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1418887 | CANCIO MELENDEZ, MARIA CRISTINA | EFRAIN MACEIRA ORTIZ | URB. PEREZ MORRIS #31 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 67090 | CANCIO MELENDEZ, MARIA CRISTINA | LCDO. EFRAIN MACEIRA ORTIZ - DEMANDANTE | URB. PEREZ MORRIS | #31 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67091 | CANCIO MELENDEZ, MARIA CRISTINA | LCDO. IVAN GARCÍA ZAPATA | PO BOX 9295 | | | SAN JUAN | PR | 00908 |
| 67092 | CANCIO MELENDEZ, MARIA ELENA | ADDRESS ON FILE | | | | | | |
| 67093 | CANCIO NIEVES, AUREA T | ADDRESS ON FILE | | | | | | |
| 67094 | CANCIO RAMIREZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 67095 | CANCIO REICHARD, PABLO | ADDRESS ON FILE | | | | | | |
| 67096 | CANCIO VALDIVIA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 67097 | CANCIO VALDIVIA, LOURDES | ADDRESS ON FILE | | | | | | |
| 67098 | CANCIO VAZQUEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 67099 | CANCIO VAZQUEZ, NINA | ADDRESS ON FILE | | | | | | |
| 611697 | CANCIO, ANGELA | ADDRESS ON FILE | | | | | | |
| 67100 | CANCIO, NADAL, RIVERA & DIAZ, P.S.C. | P.O. BOX 364966 | | | | SAN JUAN | PR | 00936-4966 |
| 621342 | CANCIO,NADAL,RIVERA,DIAZ & BERRIOS | P.O. BOX 364966 | | | | SAN JUAN | PR | 00936-4966 |
| 621343 | CANDA S RESTAURANTS INC | P O BOX 30178 | | | | PONCE | PR | 00734 |
| 2016319 | Candanedo Colon, Nelida | ADDRESS ON FILE | | | | | | |
| 1418888 | CANDANEDO, RANIEL | WILFREDO SANTOS COLON | CALLE BARCELO 61 SUITE 1 | | | VILLALBA | PR | 00766 |
| 67101 | CANDE BUS LINE | PO BOX 489 MERCEDITA | | | | PONCE | PR | 00715-0489 |
| 67102 | CANDE BUS LINE INC | PO BOX 489 | | | | MERCEDITA | PR | 00715 |
| 67103 | CANDE BUS LINE, INC | P.O. BOX 489 MERCEDITA PR | | | | PONCE | PR | 00715-0000 |
| 67104 | CANDELA BISBAL, CARIDAD | ADDRESS ON FILE | | | | | | |
| 67105 | CANDELA CREATIVE GROUP INC | PO BOX 601 | | | | SAN GERMAN | PR | 00683 |
| 2121602 | Candelaire Anlina, Vilma E. | ADDRESS ON FILE | | | | | | |
| 1604501 | CANDELANIO PACHECO, JAVIER | ADDRESS ON FILE | | | | | | |
| 1580271 | Candelano Pacheco, Javier | ADDRESS ON FILE | | | | | | |
| 1969881 | Candelano Perez, Mayra L. | ADDRESS ON FILE | | | | | | |
| 67106 | CANDELARI MUNOZ, ONIEL | ADDRESS ON FILE | | | | | | |
| 67107 | CANDELARIA ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 783275 | CANDELARIA ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 783276 | CANDELARIA ACEVEDO, IRVING | ADDRESS ON FILE | | | | | | |
| 67108 | CANDELARIA ACEVEDO, IRVING | ADDRESS ON FILE | | | | | | |
| 67109 | CANDELARIA ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | |
| 67110 | CANDELARIA AFANADOR, CARMEN E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67111 | CANDELARIA AGRON, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 67112 | CANDELARIA AGRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 67113 | CANDELARIA AGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 67114 | CANDELARIA AGRON, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 67115 | CANDELARIA AGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 852267 | CANDELARIA AGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 852267 | CANDELARIA AGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 67116 | CANDELARIA AGRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 67117 | CANDELARIA ALERS, JOVINO A. | ADDRESS ON FILE | | | | | | | |
| 67118 | CANDELARIA ANDUJAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 67119 | CANDELARIA APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 67120 | CANDELARIA ARCE, ISAAC | ADDRESS ON FILE | | | | | | | |
| 67121 | CANDELARIA ARCE, ISAAC A | ADDRESS ON FILE | | | | | | | |
| 783277 | CANDELARIA ARCE, ISAAC A | ADDRESS ON FILE | | | | | | | |
| 67122 | CANDELARIA AROCHO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 67123 | CANDELARIA AROCHO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 67087 | CANDELARIA AROCHO, WANDA | ADDRESS ON FILE | | | | | | | |
| 1423576 | CANDELARIA AROCHO, WANDA A. | Carr. 490 | | Km 4.5 | Bo. Pajil | | Hatillo | PR | 00659 |
| 1423553 | CANDELARIA AROCHO, WANDA A. | Hc 06 Box 13175 | | | | | Hatillo | PR | 00689 |
| 67124 | CANDELARIA ARROYO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 783278 | CANDELARIA AVILES, LEYSA | ADDRESS ON FILE | | | | | | | |
| 67125 | CANDELARIA AVILES, LEYSA M | ADDRESS ON FILE | | | | | | | |
| 67126 | CANDELARIA AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| 67127 | CANDELARIA BETANCOURT, MAGALY I | ADDRESS ON FILE | | | | | | | |
| 67129 | CANDELARIA BONET, MADELINE | ADDRESS ON FILE | | | | | | | |
| 783279 | CANDELARIA BONET, MADELINE | ADDRESS ON FILE | | | | | | | |
| 67130 | CANDELARIA BONET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 67131 | CANDELARIA BONILLA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 67132 | CANDELARIA BONILLA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 67133 | CANDELARIA BONILLA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 67134 | CANDELARIA BRUNO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 67135 | CANDELARIA BRUNO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 1257919 | CANDELARIA BRUNO, IVANIA | ADDRESS ON FILE | | | | | | | |
| 2050051 | Candelaria Caliz, Zaira L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 777 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67136 | CANDELARIA CAMACHO, HECTOR O. | ADDRESS ON FILE | | | | | | |
| 2024587 | Candelaria Camacho, Juan J. | ADDRESS ON FILE | | | | | | |
| 2043735 | Candelaria Camacho, Juan J. | ADDRESS ON FILE | | | | | | |
| 67137 | CANDELARIA CANABALI, WILLIAM | ADDRESS ON FILE | | | | | | |
| 67138 | Candelaria Canabali, William L. | ADDRESS ON FILE | | | | | | |
| 67139 | CANDELARIA CANDELARIA, CLARISOL | ADDRESS ON FILE | | | | | | |
| 67140 | CANDELARIA CANDELARIA, ISAAC | ADDRESS ON FILE | | | | | | |
| 67141 | CANDELARIA CANDELARIA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 67142 | CANDELARIA CANDELARIA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 783280 | CANDELARIA CANDELARIA, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 67143 | CANDELARIA CANDELARIA, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 67144 | CANDELARIA CANDELARIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 67145 | Candelaria Candelaria, Rosa A | ADDRESS ON FILE | | | | | | |
| 67145 | Candelaria Candelaria, Rosa A | ADDRESS ON FILE | | | | | | |
| 67146 | CANDELARIA CARRASCO, ARLEEN J. | ADDRESS ON FILE | | | | | | |
| 67147 | CANDELARIA CARRASCO, EDGAR | ADDRESS ON FILE | | | | | | |
| 67148 | CANDELARIA CARRASCO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 67149 | Candelaria Carrero, Wilson | ADDRESS ON FILE | | | | | | |
| 1579965 | Candelaria Carrero, Wilson | ADDRESS ON FILE | | | | | | |
| 783281 | CANDELARIA CARRION, JOSE L | ADDRESS ON FILE | | | | | | |
| 67150 | CANDELARIA CASANAS, DELIDE | ADDRESS ON FILE | | | | | | |
| 852268 | CANDELARIA CASAÑAS, DELIDE | ADDRESS ON FILE | | | | | | |
| 67151 | CANDELARIA CASTRO, SHELIZ | ADDRESS ON FILE | | | | | | |
| 783282 | CANDELARIA CENTENO, KATTY T | ADDRESS ON FILE | | | | | | |
| 67152 | CANDELARIA CESANI, CARLOS | ADDRESS ON FILE | | | | | | |
| 783283 | CANDELARIA CLASS, DENISSE | ADDRESS ON FILE | | | | | | |
| 67153 | CANDELARIA CLASS, DENISSE | ADDRESS ON FILE | | | | | | |
| 67154 | CANDELARIA CLASS, ENRIQUE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67155 | CANDELARIA CLASS, JUAN | ADDRESS ON FILE | | | | | | | |
| 67156 | CANDELARIA CLASS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1257920 | CANDELARIA COLLAZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 67157 | CANDELARIA COLLAZO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 67158 | CANDELARIA COLON, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 67159 | CANDELARIA COLON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 1508818 | Candelaria Concepcion, Velma | ADDRESS ON FILE | | | | | | | |
| 783284 | CANDELARIA CONCEPCION, VELMA H | ADDRESS ON FILE | | | | | | | |
| 67160 | Candelaria Corchado, Edna | ADDRESS ON FILE | | | | | | | |
| 67161 | CANDELARIA CORCHADO, NITZA S | ADDRESS ON FILE | | | | | | | |
| 1641164 | Candelaria Corchado, Zulma | ADDRESS ON FILE | | | | | | | |
| 67162 | CANDELARIA CORCHADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 67163 | CANDELARIA CORTES SOLANO | ADDRESS ON FILE | | | | | | | |
| 67164 | CANDELARIA CORTES, ELVIN O | ADDRESS ON FILE | | | | | | | |
| 783285 | CANDELARIA CORTES, ELVIN O | ADDRESS ON FILE | | | | | | | |
| 67165 | CANDELARIA CORTES, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 67166 | CANDELARIA COSTA, ALEX | ADDRESS ON FILE | | | | | | | |
| 67167 | CANDELARIA CRESPO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 783286 | CANDELARIA CRESPO, MARIAM I | ADDRESS ON FILE | | | | | | | |
| 783287 | CANDELARIA CRISTY, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 67168 | CANDELARIA CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 67169 | Candelaria Cruz, Alfonso | ADDRESS ON FILE | | | | | | | |
| 67170 | CANDELARIA CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 67171 | CANDELARIA CRUZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 67172 | CANDELARIA CUEVAS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 1832801 | CANDELARIA CUEVAS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 1832801 | CANDELARIA CUEVAS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 783288 | CANDELARIA CUEVAS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 783289 | CANDELARIA CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 67173 | CANDELARIA CUEVAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 67174 | CANDELARIA CUEVAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 2081729 | Candelaria Cuevas, Marta | ADDRESS ON FILE | | | | | | | |
| 67175 | Candelaria Curbelo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 67176 | CANDELARIA CURBELO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 67177 | CANDELARIA CURBELO, JOSEPH S. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67178 | Candelaria Curbelo, Luis A | ADDRESS ON FILE | | | | | | | |
| 67179 | CANDELARIA CURBELO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 67180 | CANDELARIA DE JESUS, EUNICE | ADDRESS ON FILE | | | | | | | |
| 67181 | CANDELARIA DE JESUS, MIRELIZ | ADDRESS ON FILE | | | | | | | |
| 67182 | CANDELARIA DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 67183 | CANDELARIA DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67184 | CANDELARIA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 67185 | CANDELARIA DELGADO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 67186 | CANDELARIA DELGADO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 67187 | CANDELARIA DEVELOPMENT INC | PO BOX 2522 | | | | | BAYAMON | PR | 00960-2522 |
| 67188 | CANDELARIA DIAZ, DULCILIA | ADDRESS ON FILE | | | | | | | |
| 67189 | CANDELARIA DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 67190 | CANDELARIA DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1528219 | Candelaria Diaz, Madeline I. | ADDRESS ON FILE | | | | | | | |
| 621344 | CANDELARIA ELECTRICAL SUPPLY INC | PMB 254 P O BOX 2020 | | | | | BARCELONETA | PR | 00617 |
| 1422916 | CANDELARIA ESPERON, EDWIN | MPC EDWIN CANDELARIA ESPERON | INSTITUCION DE MAXIMA SEGURIDAD | CUADRANTE D5 - CELDA 4022 3793 PONCE BY PASS | | | PONCE | PR | 00728-1504 |
| 621345 | CANDELARIA ESSO SERVICE | 1357 ASHFORD AVENUE SUITE 306 | | | | | SAN JUAN | PR | 00907 |
| 67191 | CANDELARIA ESTRELLA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 67192 | CANDELARIA ESTRELLA, LUISA Y. | ADDRESS ON FILE | | | | | | | |
| 67193 | CANDELARIA FARIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 67194 | CANDELARIA FARRULLA, ERIC | ADDRESS ON FILE | | | | | | | |
| 67195 | CANDELARIA FELICIANO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 67196 | CANDELARIA FERNANDEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 67197 | CANDELARIA FIGUEROA, BENNY | ADDRESS ON FILE | | | | | | | |
| 67198 | CANDELARIA GALAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 67199 | CANDELARIA GALINDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 67200 | CANDELARIA GALLETTI, ELSIE | ADDRESS ON FILE | | | | | | | |
| 67201 | CANDELARIA GALLETTI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2033570 | Candelaria Goitia, Isaura | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67202 | CANDELARIA GONZALEZ, ARIS D | ADDRESS ON FILE | | | | | | | |
| 67203 | CANDELARIA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 67204 | CANDELARIA GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 67205 | CANDELARIA GONZALEZ, DIOMARA I | ADDRESS ON FILE | | | | | | | |
| 67206 | CANDELARIA GONZALEZ, DIOS | ADDRESS ON FILE | | | | | | | |
| 783291 | CANDELARIA GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 67207 | CANDELARIA GONZALEZ, JANETTE I | ADDRESS ON FILE | | | | | | | |
| 67208 | Candelaria Gonzalez, Jisell I. | ADDRESS ON FILE | | | | | | | |
| 67209 | CANDELARIA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67210 | CANDELARIA GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 67211 | CANDELARIA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 67015 | CANDELARIA GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1257921 | CANDELARIA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 67212 | CANDELARIA GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 2010694 | Candelaria Gonzalez, Rosa J | ADDRESS ON FILE | | | | | | | |
| 2031539 | CANDELARIA GONZALEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 67214 | CANDELARIA GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 67215 | CANDELARIA GONZALEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 67216 | CANDELARIA GOYTIA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 67217 | CANDELARIA GUADALUPE, ZAIRA D | ADDRESS ON FILE | | | | | | | |
| 67218 | CANDELARIA GUALDARRAMA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1257922 | CANDELARIA GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 67220 | CANDELARIA GUZMAN, NAIDA | ADDRESS ON FILE | | | | | | | |
| 67221 | CANDELARIA HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 783293 | CANDELARIA HERNANDEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 783294 | CANDELARIA HERNANDEZ, RAIZA M | ADDRESS ON FILE | | | | | | | |
| 783295 | CANDELARIA HERNANDEZ, RAIZA M | ADDRESS ON FILE | | | | | | | |
| 67223 | CANDELARIA HERNANDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 67224 | CANDELARIA IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 67225 | CANDELARIA JIMENEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 67226 | Candelaria Juarbe, Raul | ADDRESS ON FILE | | | | | | | |
| 67227 | CANDELARIA JUARBE, RAUL G. | ADDRESS ON FILE | | | | | | | |
| 67229 | CANDELARIA JURADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 67228 | Candelaria Jurado, Alex | ADDRESS ON FILE | | | | | | | |
| 797934 | CANDELARIA LARREGUI, GUISELL | ADDRESS ON FILE | | | | | | | |
| 1850664 | Candelaria Lavreaure, Carmen | ADDRESS ON FILE | | | | | | | |
| 67230 | CANDELARIA LOPEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 67231 | CANDELARIA LOPEZ, ANNA | ADDRESS ON FILE | | | | | | | |
| 1898615 | Candelaria Lopez, Anna | ADDRESS ON FILE | | | | | | | |
| 783296 | CANDELARIA LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 67232 | Candelaria Lopez, Jorge A | ADDRESS ON FILE | | | | | | | |
| 67233 | CANDELARIA LOPEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 67235 | CANDELARIA LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 67236 | CANDELARIA LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1682506 | Candelaria Lureano, Nilda R | ADDRESS ON FILE | | | | | | | |
| 67237 | CANDELARIA MALDONADO, DELIANNE | ADDRESS ON FILE | | | | | | | |
| 67238 | CANDELARIA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 67239 | CANDELARIA MARRERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 67240 | CANDELARIA MARTES, NIVIA MARIE | ADDRESS ON FILE | | | | | | | |
| 67241 | CANDELARIA MARTINEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 67242 | CANDELARIA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 67243 | CANDELARIA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 67244 | CANDELARIA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 67245 | Candelaria Martinez, Nancy | ADDRESS ON FILE | | | | | | | |
| 67246 | CANDELARIA MARTINEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 67247 | CANDELARIA MARTINEZ, SELMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67248 | CANDELARIA MEDINA, ASTRID | ADDRESS ON FILE | | | | | | |
| 67249 | CANDELARIA MEDINA, BLANCA | ADDRESS ON FILE | | | | | | |
| 67250 | Candelaria Medina, Daniel | ADDRESS ON FILE | | | | | | |
| 67251 | CANDELARIA MEDINA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 67252 | CANDELARIA MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 783297 | CANDELARIA MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 67253 | CANDELARIA MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 67254 | Candelaria Medina, Jose | ADDRESS ON FILE | | | | | | |
| 67255 | CANDELARIA MEDINA, SOL V | ADDRESS ON FILE | | | | | | |
| 67256 | Candelaria Medina, Wilson | ADDRESS ON FILE | | | | | | |
| 67257 | CANDELARIA MEJIAS, KAREN | ADDRESS ON FILE | | | | | | |
| 67258 | Candelaria Melendez, Alvin | ADDRESS ON FILE | | | | | | |
| 67259 | CANDELARIA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 67260 | CANDELARIA MELENDEZ, YOLIMARIS | ADDRESS ON FILE | | | | | | |
| 67261 | Candelaria Mercado, Frances M | ADDRESS ON FILE | | | | | | |
| 67262 | Candelaria Mercado, Francisco | ADDRESS ON FILE | | | | | | |
| 67263 | Candelaria Mercado, Ilka M | ADDRESS ON FILE | | | | | | |
| 67264 | CANDELARIA MIRANDA, MIKE | ADDRESS ON FILE | | | | | | |
| 67265 | CANDELARIA MONTALVO, DIEGO | ADDRESS ON FILE | | | | | | |
| 67266 | CANDELARIA MONTALVO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 67267 | CANDELARIA MORA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 67268 | CANDELARIA MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 67269 | CANDELARIA MOYA, MARIA D. | ADDRESS ON FILE | | | | | | |
| 67270 | CANDELARIA MOYA, VANESSA | ADDRESS ON FILE | | | | | | |
| 67271 | CANDELARIA MUNIZ, LIZULLIS | ADDRESS ON FILE | | | | | | |
| 67272 | CANDELARIA MUNOZ, JOSE | ADDRESS ON FILE | | | | | | |
| 67273 | CANDELARIA MUNOZ, JOSE G. | ADDRESS ON FILE | | | | | | |
| 621346 | CANDELARIA MURCELO PEREZ | RES LUIS LLORENS TORRES | EDIF 136 APT 2521 | | SAN JUAN | PR | 00913 | |
| 67274 | CANDELARIA NAZARIO, IRIS D | ADDRESS ON FILE | | | | | | |
| 67275 | CANDELARIA NIEVES, KIARA | ADDRESS ON FILE | | | | | | |
| 67276 | CANDELARIA OCASIO, LINDA | ADDRESS ON FILE | | | | | | |
| 67277 | CANDELARIA OJEDA, FELICITA | ADDRESS ON FILE | | | | | | |
| 621347 | CANDELARIA OTERO DE CABAN | 1039 MANANTIALES | | | MAYAGUEZ | PR | 00680 | |
| 621348 | CANDELARIA PEREZ CRUZ | HC 91 BOX 8682 | | | VEGA ALTA | PR | 00692 | |
| 67278 | CANDELARIA PEREZ, AMMAYAR | ADDRESS ON FILE | | | | | | |
| 67279 | CANDELARIA PEREZ, DELMA | ADDRESS ON FILE | | | | | | |
| 67280 | CANDELARIA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 783298 | CANDELARIA PEREZ, KRISTINA A | ADDRESS ON FILE | | | | | | |
| 67281 | CANDELARIA PEREZ, LUZ | ADDRESS ON FILE | | | | | | |
| 67282 | CANDELARIA PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 67283 | Candelaria Perez, Maria M. | ADDRESS ON FILE | | | | | | |
| 67284 | CANDELARIA PEREZ, MARIVELL | ADDRESS ON FILE | | | | | | |
| 67285 | CANDELARIA PEREZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 67286 | CANDELARIA PEREZ, MYRTHA I. | ADDRESS ON FILE | | | | | | |
| 67288 | CANDELARIA PEREZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 1425042 | CANDELARIA PEREZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 783299 | CANDELARIA PEREZ, OLGA | ADDRESS ON FILE | | | | | | |
| 67289 | CANDELARIA PEREZ, OLGA L | ADDRESS ON FILE | | | | | | |
| 783300 | CANDELARIA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 67290 | CANDELARIA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 67291 | Candelaria Ponce, Esteban | ADDRESS ON FILE | | | | | | |
| 67292 | CANDELARIA PONCE, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 1931700 | Candelaria Ponce, Esteban | ADDRESS ON FILE | | | | | | |
| 1257923 | CANDELARIA PONCE, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 67293 | CANDELARIA RAMOS, AIDA | ADDRESS ON FILE | | | | | | |
| 783301 | CANDELARIA RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 67294 | CANDELARIA RAMOS, CYNTHIA I. | ADDRESS ON FILE | | | | | | |
| 67295 | CANDELARIA RAMOS, DAISY | ADDRESS ON FILE | | | | | | |
| 67296 | CANDELARIA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 67297 | CANDELARIA RAMOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 67299 | CANDELARIA RAMOS, LESLIE | ADDRESS ON FILE | | | | | | |
| 67300 | CANDELARIA RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 783302 | CANDELARIA RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 67301 | CANDELARIA RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 67302 | CANDELARIA REEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 67303 | CANDELARIA REEVES, NICOLE | ADDRESS ON FILE | | | | | | |
| 67304 | CANDELARIA RESTO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 67305 | CANDELARIA REYES, LUISA | ADDRESS ON FILE | | | | | | |
| 67306 | CANDELARIA REYES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 67307 | CANDELARIA REYES, REYES | ADDRESS ON FILE | | | | | | |
| 67308 | Candelaria Rivera, Ana | ADDRESS ON FILE | | | | | | |
| 67309 | CANDELARIA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 67310 | CANDELARIA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 67311 | CANDELARIA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 67312 | CANDELARIA RIVERA, JOEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67313 | CANDELARIA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | |
| 783303 | CANDELARIA RIVERA, KATHIRIA | ADDRESS ON FILE | | | | | | |
| 67315 | CANDELARIA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | |
| 783304 | CANDELARIA RIVERA, LISSBETH | ADDRESS ON FILE | | | | | | |
| 67316 | CANDELARIA RIVERA, LIZ MARY | ADDRESS ON FILE | | | | | | |
| 67317 | CANDELARIA RIVERA, LIZMARY | ADDRESS ON FILE | | | | | | |
| 67318 | CANDELARIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 783305 | CANDELARIA RIVERA, LUIS F | ADDRESS ON FILE | | | | | | |
| 67319 | CANDELARIA RIVERA, LUIS F | ADDRESS ON FILE | | | | | | |
| 67320 | CANDELARIA RIVERA, STEVEN | ADDRESS ON FILE | | | | | | |
| 621349 | CANDELARIA RODRIGUEZ COLON | BO PUEBLO NUEVO | 80 CALLE 9A | | | VEGA BAJA | PR | 00693 |
| 67321 | CANDELARIA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 783306 | CANDELARIA RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 67322 | CANDELARIA RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 67323 | CANDELARIA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 67324 | CANDELARIA RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 67325 | CANDELARIA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1537532 | Candelaria Rodriguez, Jorge E. | ADDRESS ON FILE | | | | | | |
| 67327 | CANDELARIA RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 67328 | CANDELARIA ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 67329 | CANDELARIA ROLON, EMMA I | ADDRESS ON FILE | | | | | | |
| 621350 | CANDELARIA ROMAN ALVAREZ | PO BOX 3802 | | | | CIALES | PR | 00638 |
| 67330 | CANDELARIA ROMAN, KARLA | ADDRESS ON FILE | | | | | | |
| 67331 | CANDELARIA ROMAN, RUBEN | ADDRESS ON FILE | | | | | | |
| 67332 | CANDELARIA ROMERO, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 67333 | CANDELARIA RONDON, JOSE | ADDRESS ON FILE | | | | | | |
| 67334 | Candelaria Rosa, Alberto E | ADDRESS ON FILE | | | | | | |
| 67335 | CANDELARIA ROSA, CARLOS | ADDRESS ON FILE | | | | | | |
| 852270 | CANDELARIA ROSA, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 67336 | CANDELARIA ROSA, EXA E | ADDRESS ON FILE | | | | | | |
| 783308 | CANDELARIA ROSA, EXA E | ADDRESS ON FILE | | | | | | |
| 67337 | CANDELARIA ROSA, MARIBELL | ADDRESS ON FILE | | | | | | |
| 783309 | CANDELARIA ROSA, MARIBELL | ADDRESS ON FILE | | | | | | |
| 783310 | CANDELARIA ROSA, MARIBELL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67338 | Candelaria Rosado, Carlos | ADDRESS ON FILE | | | | | | |
| 67339 | CANDELARIA ROSADO, IVAN | ADDRESS ON FILE | | | | | | |
| 67340 | CANDELARIA ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 783311 | CANDELARIA ROSARIO, LOYDA E. | ADDRESS ON FILE | | | | | | |
| 783312 | CANDELARIA ROSARIO, MARCOS | ADDRESS ON FILE | | | | | | |
| 67341 | CANDELARIA ROSARIO, MARCOS J | ADDRESS ON FILE | | | | | | |
| 67342 | CANDELARIA ROSARIO, USHASI | ADDRESS ON FILE | | | | | | |
| 67343 | CANDELARIA RUIZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 67344 | CANDELARIA SANABRIA, JOSE D | ADDRESS ON FILE | | | | | | |
| 67345 | CANDELARIA SANCHEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 1736850 | CANDELARIA SANCHEZ, JUAN ANGEL | ADDRESS ON FILE | | | | | | |
| 1735802 | Candelaria Santana, Catherine | ADDRESS ON FILE | | | | | | |
| 84915 | CANDELARIA SANTANA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 67346 | CANDELARIA SANTANA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 1695547 | CANDELARIA SANTANA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 67347 | CANDELARIA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 67348 | CANDELARIA SANTIAGO, IRIS B. | ADDRESS ON FILE | | | | | | |
| 67349 | CANDELARIA SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 67350 | CANDELARIA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 67351 | CANDELARIA SANTIAGO, STEVEN | ADDRESS ON FILE | | | | | | |
| 67352 | CANDELARIA SANTOS, FRANKY | ADDRESS ON FILE | | | | | | |
| 67353 | CANDELARIA SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 783313 | CANDELARIA SERRANO, LORENA | ADDRESS ON FILE | | | | | | |
| 67355 | CANDELARIA SERRANO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 783314 | CANDELARIA SERRANO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 67356 | CANDELARIA SERRANO, YESSENIA | ADDRESS ON FILE | | | | | | |
| 67357 | CANDELARIA SILVA, CARMEN | ADDRESS ON FILE | | | | | | |
| 67358 | CANDELARIA SOBERAL, GILBERT | ADDRESS ON FILE | | | | | | |
| 67359 | CANDELARIA SOTO, DAGMAR L. | ADDRESS ON FILE | | | | | | |
| 67360 | Candelaria Soto, Edgard A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67361 | CANDELARIA SOTO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 67362 | CANDELARIA SOTO, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| 67363 | CANDELARIA SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 67364 | CANDELARIA SOTO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 67365 | CANDELARIA SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 67366 | CANDELARIA SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 67368 | CANDELARIA SUAREZ, OLIVERTO | ADDRESS ON FILE | | | | | | | |
| 1523468 | Candelaria Suarez, Oliverto | ADDRESS ON FILE | | | | | | | |
| 67367 | CANDELARIA SUAREZ, OLIVERTO | ADDRESS ON FILE | | | | | | | |
| 67369 | CANDELARIA SURITA CORTES | ADDRESS ON FILE | | | | | | | |
| 67370 | CANDELARIA THILLE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 67371 | CANDELARIA TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 67372 | CANDELARIA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 67373 | CANDELARIA VALENTIN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 67374 | CANDELARIA VALENTIN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 67375 | Candelaria Valentin, Efrain A | ADDRESS ON FILE | | | | | | | |
| 67376 | CANDELARIA VALENTIN, ITZY | ADDRESS ON FILE | | | | | | | |
| 67377 | CANDELARIA VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 67378 | CANDELARIA VARGAS, JOLIRIS | ADDRESS ON FILE | | | | | | | |
| 67379 | CANDELARIA VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 67380 | CANDELARIA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 67381 | CANDELARIA VAZQUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 67382 | CANDELARIA VEGA, OFELIA | ADDRESS ON FILE | | | | | | | |
| 67384 | CANDELARIA VELEZ, BENEDICT | ADDRESS ON FILE | | | | | | | |
| 67385 | CANDELARIA VELEZ, ENID L. | ADDRESS ON FILE | | | | | | | |
| 1475174 | Candelaria Velez, Isamar | ADDRESS ON FILE | | | | | | | |
| 67386 | CANDELARIA VELEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 67387 | CANDELARIA VELEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 1256961 | CANDELARIA VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 67388 | Candelaria Velez, Israel | ADDRESS ON FILE | | | | | | | |
| 783317 | CANDELARIA VELEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 67389 | CANDELARIA VELEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 67390 | Candelaria Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| 67391 | CANDELARIA VERGARA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 67392 | CANDELARIA VICENTY, JULIA | ADDRESS ON FILE | | | | | | | |
| 1765766 | CANDELARIA VILELLA, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67393 | CANDELARIA VILELLA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1964874 | Candelaria Vilella, Omayra | ADDRESS ON FILE | | | | | | |
| 67394 | CANDELARIA VILELLA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 67395 | CANDELARIA VILLAFANE, CANDIDO | ADDRESS ON FILE | | | | | | |
| 67396 | CANDELARIA VILLANUEVA, MARTIN | ADDRESS ON FILE | | | | | | |
| 67397 | CANDELARIA WALKER, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 67398 | CANDELARIA, ALEX A. | ADDRESS ON FILE | | | | | | |
| 67399 | CANDELARIA, ERICA ENID | ADDRESS ON FILE | | | | | | |
| 67400 | Candelaria, Francisco | ADDRESS ON FILE | | | | | | |
| 67401 | CANDELARIA, JUAN A | ADDRESS ON FILE | | | | | | |
| 67402 | CANDELARIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 67403 | CANDELARIA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 67404 | CANDELARIAMILIAN, JORGE L | ADDRESS ON FILE | | | | | | |
| 67405 | CANDELARIARODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 67406 | CANDELARIARODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 67407 | CANDELARIO ACEVEDO, ANGEL F. | ADDRESS ON FILE | | | | | | |
| 67408 | CANDELARIO ACEVEDO, LUIS M | ADDRESS ON FILE | | | | | | |
| 67409 | CANDELARIO ACEVEDO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 67411 | CANDELARIO ANDINO, VILMA E | ADDRESS ON FILE | | | | | | |
| 67412 | CANDELARIO ANDUJAR, LUIS A | ADDRESS ON FILE | | | | | | |
| 67413 | CANDELARIO ARISTUD, CHRITOPHER | ADDRESS ON FILE | | | | | | |
| 67414 | Candelario Arocho, Dorangely | ADDRESS ON FILE | | | | | | |
| 67415 | CANDELARIO AROCHO, DORANGELY | ADDRESS ON FILE | | | | | | |
| 67416 | CANDELARIO AYALA, ANN MARIE | ADDRESS ON FILE | | | | | | |
| 67417 | CANDELARIO BAEZ, IDELIA | ADDRESS ON FILE | | | | | | |
| 67418 | CANDELARIO BAEZ, JEFFREY | ADDRESS ON FILE | | | | | | |
| 67419 | CANDELARIO BAEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 67420 | CANDELARIO BAEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 67421 | CANDELARIO BENEJAN, DAVID | ADDRESS ON FILE | | | | | | |
| 67422 | CANDELARIO BERMUDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 67424 | CANDELARIO BERRIOS, RUTH D. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1845978 | Candelario Bonilla , Santos | ADDRESS ON FILE | | | | | |
| 67425 | CANDELARIO BRAVO, DAMIAN | ADDRESS ON FILE | | | | | |
| 67426 | CANDELARIO BRAVO, DAMIAN | ADDRESS ON FILE | | | | | |
| 67427 | CANDELARIO CABRERA, ELSA M. | ADDRESS ON FILE | | | | | |
| 852271 | CANDELARIO CABRERA, ELSA M. | ADDRESS ON FILE | | | | | |
| 67428 | CANDELARIO CALDERON, GISELLE | ADDRESS ON FILE | | | | | |
| 67429 | CANDELARIO CALDERON, GISELLE | ADDRESS ON FILE | | | | | |
| 67430 | CANDELARIO CALIZ, ANGEL | ADDRESS ON FILE | | | | | |
| 67431 | CANDELARIO CALIZ, ANGEL N. | ADDRESS ON FILE | | | | | |
| 852272 | CANDELARIO CÁLIZ, ÁNGEL N. | ADDRESS ON FILE | | | | | |
| 67432 | CANDELARIO CALIZ, ZAIRA | ADDRESS ON FILE | | | | | |
| 2116890 | CANDELARIO CALIZ, ZAIRA L. | ADDRESS ON FILE | | | | | |
| 67433 | CANDELARIO CANDELARIO, CESAR A. | ADDRESS ON FILE | | | | | |
| 67434 | CANDELARIO CANDELARIO, JAIME | ADDRESS ON FILE | | | | | |
| 67435 | CANDELARIO CANDELARIO, JIMMY | ADDRESS ON FILE | | | | | |
| 67436 | CANDELARIO CANDELARIO, JUAN | ADDRESS ON FILE | | | | | |
| 67437 | CANDELARIO CANDELARIO, LIDELIZ | ADDRESS ON FILE | | | | | |
| 67438 | CANDELARIO CANDELARIO, LIDELIZ | ADDRESS ON FILE | | | | | |
| 67439 | CANDELARIO CANDELARIO, ROSARIO | HC 09 | BOX 4215 | | SABANA GRANDE | PR | 00637-9617 |
| 2023026 | CANDELARIO CANDELARIO, ROSARIO | HC 9 BOX 4215 | | | SABANA GRANDE | PR | 00637 |
| 2101072 | Candelario Candelario, Rosario | HC9 Box 4215 | | | Sabana Grande | PR | 00637-9436 |
| 783319 | Candelario Cardona, Karla | ADDRESS ON FILE | | | | | |
| 783320 | CANDELARIO CARDONA, LEISHLA | ADDRESS ON FILE | | | | | |
| 67440 | CANDELARIO CARRASQUILLO CALCANO | ADDRESS ON FILE | | | | | |
| 67441 | CANDELARIO CENTENO, NELLY M | ADDRESS ON FILE | | | | | |
| 67442 | CANDELARIO CLAUDIO, KAREN | ADDRESS ON FILE | | | | | |
| 852273 | CANDELARIO CLAUDIO, KAREN G. | ADDRESS ON FILE | | | | | |
| 67354 | CANDELARIO CLAUDIO, RAUL | ADDRESS ON FILE | | | | | |
| 67443 | CANDELARIO COLON, CARMEN M. | ADDRESS ON FILE | | | | | |
| 67444 | CANDELARIO COLON, DELMARIE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67445 | CANDELARIO COLON, LORELL | ADDRESS ON FILE | | | | | | | |
| 67446 | CANDELARIO COLON, ROSE M | ADDRESS ON FILE | | | | | | | |
| 783321 | CANDELARIO COLON, ROSE M | ADDRESS ON FILE | | | | | | | |
| 67447 | CANDELARIO COLON, SHARON M. | ADDRESS ON FILE | | | | | | | |
| 67448 | CANDELARIO CORA, INES | ADDRESS ON FILE | | | | | | | |
| 67449 | CANDELARIO CORA, ORVIN | ADDRESS ON FILE | | | | | | | |
| 783322 | CANDELARIO CORDERO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 1493831 | Candelario Correa, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 67450 | CANDELARIO CORREA, NITZA | ADDRESS ON FILE | | | | | | | |
| 67451 | CANDELARIO CORREA, NITZA | ADDRESS ON FILE | | | | | | | |
| 783323 | CANDELARIO CORTINA, ANA C | ADDRESS ON FILE | | | | | | | |
| 67452 | CANDELARIO COUVERTIER, SARA | ADDRESS ON FILE | | | | | | | |
| 67453 | CANDELARIO CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 67454 | CANDELARIO CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 67455 | CANDELARIO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67456 | CANDELARIO CRUZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 67457 | CANDELARIO CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 67458 | CANDELARIO CUEVAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 783324 | CANDELARIO DAVILA, EDWARD J | ADDRESS ON FILE | | | | | | | |
| 621351 | CANDELARIO DE JESUS | HC 63 BOX 3307 | | | | PATILLAS | PR | 00723-9608 | |
| 67459 | CANDELARIO DEL VALLE, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 67461 | CANDELARIO DELGADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 67462 | CANDELARIO DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 67463 | CANDELARIO DIAZ, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 67464 | CANDELARIO DIAZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 67465 | CANDELARIO DUENO, VENUS | ADDRESS ON FILE | | | | | | | |
| 67466 | CANDELARIO FELICIANO, REYNA | ADDRESS ON FILE | | | | | | | |
| 67467 | CANDELARIO FERNANDEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 67468 | CANDELARIO FERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 67469 | CANDELARIO FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 67470 | CANDELARIO FIGUEROA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 67471 | CANDELARIO FIGUEROA, GLENDALY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 783325 | CANDELARIO FIGUEROA, GLENDALY | ADDRESS ON FILE | | | | | | |
| 783326 | CANDELARIO FIGUEROA, MARY L. | ADDRESS ON FILE | | | | | | |
| 1511278 | Candelario Flores, Meilyk Y. | ADDRESS ON FILE | | | | | | |
| 67472 | CANDELARIO FONTANEZ HUERTAS | ADDRESS ON FILE | | | | | | |
| 67473 | CANDELARIO GALARZA, EVELYN | ADDRESS ON FILE | | | | | | |
| 852274 | CANDELARIO GALARZA, EVELYN | ADDRESS ON FILE | | | | | | |
| 783327 | CANDELARIO GARCIA, DELIA I | ADDRESS ON FILE | | | | | | |
| 1256962 | CANDELARIO GARCIA, DELIA I | ADDRESS ON FILE | | | | | | |
| 783328 | CANDELARIO GARCIA, INES | ADDRESS ON FILE | | | | | | |
| 67474 | CANDELARIO GARCIA, NELSON J | ADDRESS ON FILE | | | | | | |
| 852275 | CANDELARIO GARCIA, NELSON J. | ADDRESS ON FILE | | | | | | |
| 67475 | CANDELARIO GARCIA, OLGA | ADDRESS ON FILE | | | | | | |
| 67476 | CANDELARIO GARUA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 621352 | CANDELARIO GONZALEZ HIDALGO | URB BONNEVILLE | 49 ALLE AGUAS BUENAS | | CAGUAS | PR | 00725 | |
| 67477 | CANDELARIO GONZALEZ, CANDIDA | ADDRESS ON FILE | | | | | | |
| 67478 | CANDELARIO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 67479 | CANDELARIO GONZALEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 67480 | CANDELARIO GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 67481 | CANDELARIO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 67482 | Candelario Gonzalez, Marines | ADDRESS ON FILE | | | | | | |
| 67483 | CANDELARIO GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 67484 | CANDELARIO GONZALEZ, SIXTO | ADDRESS ON FILE | | | | | | |
| 67485 | CANDELARIO GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 67486 | CANDELARIO GORBEA, CAMILLE | ADDRESS ON FILE | | | | | | |
| 1423299 | CANDELARIO GORBEA, MARIEL | 200 Carr.842 Cond. Sierra Alta Apt #046 | | | San Juan | PR | 00926 | |
| 1547259 | CANDELARIO GORBEA, MARIEL | INSTITUTO DE CIENCIAS FORENSES | COND SIERRA ALTA 200 CARR 842, APT 46 | | SAN JUAN | PR | 00926-9665 | |
| 1523305 | Candelario Gorbea, Mariel | PO Box 270098 | | | San Juan | PR | 00928-2898 | |
| 67487 | CANDELARIO GUADALUPE, ANNETTE | ADDRESS ON FILE | | | | | | |
| 67488 | CANDELARIO GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67489 | CANDELARIO GUZMAN, NOELIA | ADDRESS ON FILE | | | | | | | |
| 67490 | CANDELARIO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67491 | CANDELARIO HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 67492 | CANDELARIO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 783329 | CANDELARIO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 67493 | CANDELARIO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67495 | CANDELARIO HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 67494 | CANDELARIO HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 67496 | CANDELARIO HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 67460 | CANDELARIO HUERTAS, HENRY | ADDRESS ON FILE | | | | | | | |
| 67497 | CANDELARIO HUERTAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 67498 | CANDELARIO JANEIRO, AURELIANO | ADDRESS ON FILE | | | | | | | |
| 67499 | CANDELARIO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67500 | CANDELARIO LANZA MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 67501 | CANDELARIO LATIMER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 67502 | Candelario Lebron, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 67503 | CANDELARIO LLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 67504 | CANDELARIO LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 67505 | Candelario Lopez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 67506 | CANDELARIO LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 840001 | CANDELARIO LÓPEZ, CRISTINA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 67507 | CANDELARIO LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 67508 | CANDELARIO LOPEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 67509 | CANDELARIO LOPEZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 67510 | CANDELARIO LOPEZ, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 67511 | CANDELARIO LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 67513 | Candelario Lozada, Hector M | ADDRESS ON FILE | | | | | | | |
| 2039464 | Candelario Lozada, Hector M. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67514 | CANDELARIO LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 67515 | CANDELARIO LUCIANO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 67516 | CANDELARIO LUGO, LARRY | ADDRESS ON FILE | | | | | | | |
| 67517 | CANDELARIO LUGO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 67518 | CANDELARIO LUGO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 67519 | CANDELARIO LUGO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 67520 | Candelario Lugo, Michael W. | ADDRESS ON FILE | | | | | | | |
| 67521 | CANDELARIO MALDONADO, ABNER | ADDRESS ON FILE | | | | | | | |
| 67522 | CANDELARIO MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 67523 | CANDELARIO MALDONADO, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 2106938 | Candelario Maldonado, Walker | ADDRESS ON FILE | | | | | | | |
| 67524 | CANDELARIO MALDONADO, WALKER | ADDRESS ON FILE | | | | | | | |
| 67525 | CANDELARIO MARQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 621353 | CANDELARIO MARRERO AVILA | JARDINES DE PALMAREJO | AA 34 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 67526 | CANDELARIO MARRERO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 1725332 | CANDELARIO MARTELL, MARIANA | ADDRESS ON FILE | | | | | | | |
| 67527 | CANDELARIO MARTIN, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 67528 | CANDELARIO MARTINEZ, LAHUDYNE M | ADDRESS ON FILE | | | | | | | |
| 67529 | CANDELARIO MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 67530 | CANDELARIO MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 67531 | CANDELARIO MATOS, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 783331 | CANDELARIO MATOS, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 67532 | CANDELARIO MATOS, LIDICE | ADDRESS ON FILE | | | | | | | |
| 67534 | CANDELARIO MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 67535 | CANDELARIO MELENDEZ, YOMARA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67536 | CANDELARIO MENDEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 67537 | CANDELARIO MENDEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 1935245 | CANDELARIO MILAN, OBDULIO | ADDRESS ON FILE | | | | | | |
| 67538 | CANDELARIO MILLAN, ANA I. | ADDRESS ON FILE | | | | | | |
| 67539 | CANDELARIO MILLAN, OBDULIO | ADDRESS ON FILE | | | | | | |
| 67540 | CANDELARIO MONTAS, KATHERINE | ADDRESS ON FILE | | | | | | |
| 1424160 | Candelario Morales, Alexis | ADDRESS ON FILE | | | | | | |
| 841576 | CANDELARIO MULERO LIZA M | URB EL COMANDANTE | 88 CALLE SAN FERNANDO | | CAROLINA | PR | 00982-3662 | |
| 67541 | CANDELARIO MULERO, ANDRES | ADDRESS ON FILE | | | | | | |
| 67542 | CANDELARIO MULERO, LIZA M. | ADDRESS ON FILE | | | | | | |
| 67543 | CANDELARIO MUÑIZ LOPEZ Y OTROS | LCDO. JUAN C. VEGA HERNÁNDEZ | PO BOX 470 | | QUEBRADILLAS | PR | 00678 | |
| 67544 | CANDELARIO MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 67545 | CANDELARIO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 67546 | CANDELARIO NAZARIO, NELSON | ADDRESS ON FILE | | | | | | |
| 783332 | CANDELARIO NAZARIO, NILDA | ADDRESS ON FILE | | | | | | |
| 1980915 | Candelario Nazario, Nilda E. | ADDRESS ON FILE | | | | | | |
| 2084247 | CANDELARIO NAZARIO, NILDA ESTHER | ADDRESS ON FILE | | | | | | |
| 67548 | CANDELARIO NEGRON, NEREILIS | ADDRESS ON FILE | | | | | | |
| 67549 | CANDELARIO NIDO, MARIA C | ADDRESS ON FILE | | | | | | |
| 67551 | CANDELARIO NIDO, ROSA J | ADDRESS ON FILE | | | | | | |
| 2005124 | Candelario Nido, Rosa J. | ADDRESS ON FILE | | | | | | |
| 67552 | CANDELARIO OLIVIERI, DAMARIS | ADDRESS ON FILE | | | | | | |
| 67553 | CANDELARIO OLIVIERI, ELIEZER | ADDRESS ON FILE | | | | | | |
| 67554 | CANDELARIO ORTA, LUIS | ADDRESS ON FILE | | | | | | |
| 67555 | CANDELARIO ORTIZ, ALBA L. | ADDRESS ON FILE | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | ADDRESS ON FILE | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | ADDRESS ON FILE | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | ADDRESS ON FILE | | | | | | |
| 67556 | CANDELARIO ORTIZ, GERARDO A | ADDRESS ON FILE | | | | | | |
| 67557 | CANDELARIO ORTIZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 783333 | CANDELARIO ORTIZ, IRAIDA M | ADDRESS ON FILE | | | | | | |
| 67558 | CANDELARIO OSORIO, LUIS E. | ADDRESS ON FILE | | | | | | |
| 67559 | CANDELARIO OTERO, MARIA E | ADDRESS ON FILE | | | | | | |
| 1849042 | Candelario Otero, Maria E. | ADDRESS ON FILE | | | | | | |
| 67560 | CANDELARIO PABON, JOSE S. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 783334 | CANDELARIO PABON, YARITZA | ADDRESS ON FILE | | | | | | |
| 67561 | CANDELARIO PABON, YARITZA L | ADDRESS ON FILE | | | | | | |
| 2101069 | CANDELARIO PACHECO, JAVIER | ADDRESS ON FILE | | | | | | |
| 67562 | CANDELARIO PACHECO, JAVIER | ADDRESS ON FILE | | | | | | |
| 67563 | CANDELARIO PACHECO, JESSICA | ADDRESS ON FILE | | | | | | |
| 2080427 | Candelario Pachero, Javier | ADDRESS ON FILE | | | | | | |
| 67564 | Candelario Padilla, Angel A | ADDRESS ON FILE | | | | | | |
| 67567 | CANDELARIO PADILLA, EMANUEL | ADDRESS ON FILE | | | | | | |
| 67565 | CANDELARIO PADILLA, EMANUEL | ADDRESS ON FILE | | | | | | |
| 67566 | CANDELARIO PADILLA, EMANUEL | ADDRESS ON FILE | | | | | | |
| 67570 | CANDELARIO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 67571 | CANDELARIO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 783335 | CANDELARIO PEREZ, LUISA | ADDRESS ON FILE | | | | | | |
| 67572 | CANDELARIO PEREZ, MAYRA L | ADDRESS ON FILE | | | | | | |
| 1889662 | Candelario Perez, Mayra L. | ADDRESS ON FILE | | | | | | |
| 1978817 | Candelario Perez, Mayra L. | ADDRESS ON FILE | | | | | | |
| 67573 | CANDELARIO PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 67574 | CANDELARIO PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 67575 | CANDELARIO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 67576 | CANDELARIO PEREZ, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 67577 | CANDELARIO PIEVE, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 783336 | CANDELARIO PIEVE, LYNNETTE C | ADDRESS ON FILE | | | | | | |
| 67578 | CANDELARIO PIEVES MD, ALBERTO L | ADDRESS ON FILE | | | | | | |
| 67579 | CANDELARIO PINEIRO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 67580 | CANDELARIO PIZARRO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1516162 | Candelario Pizarro, Josefina | ADDRESS ON FILE | | | | | | |
| 1516162 | Candelario Pizarro, Josefina | ADDRESS ON FILE | | | | | | |
| 67581 | CANDELARIO PIZARRO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 67582 | CANDELARIO PIZARRO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 67583 | CANDELARIO POMALES, GUIOMAR | ADDRESS ON FILE | | | | | | |
| 783337 | CANDELARIO POMALES, GUIOMAR A | ADDRESS ON FILE | | | | | | |
| 67584 | CANDELARIO PORTUGUEZ, ESTEVAN | ADDRESS ON FILE | | | | | | |
| 67585 | CANDELARIO PORTUGUEZ, NOEMI | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 783338 | CANDELARIO PORTUGUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 67588 | CANDELARIO RAMOS, AMILKAR | ADDRESS ON FILE | | | | | | |
| 67589 | CANDELARIO RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | |
| 783339 | CANDELARIO RAMOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 67590 | CANDELARIO RAMOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 783340 | CANDELARIO RAMOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 67591 | CANDELARIO RAMOS, NERY | ADDRESS ON FILE | | | | | | |
| 67592 | CANDELARIO RAMOS, OMAR | ADDRESS ON FILE | | | | | | |
| 783341 | CANDELARIO REYES, CARMEN | ADDRESS ON FILE | | | | | | |
| 67593 | CANDELARIO REYES, CARMEN B | ADDRESS ON FILE | | | | | | |
| 67594 | CANDELARIO REYES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 67595 | CANDELARIO REYES, VICTOR | ADDRESS ON FILE | | | | | | |
| 67596 | Candelario Reyes, Victor M | ADDRESS ON FILE | | | | | | |
| 67597 | CANDELARIO RIOS AYALA | ADDRESS ON FILE | | | | | | |
| 67598 | CANDELARIO RIVAS, CATHERINE | ADDRESS ON FILE | | | | | | |
| 621354 | CANDELARIO RIVERA ORTIZ | HC 1 BOX 6284 | | | | CIALES | PR | 00638 |
| 1671654 | Candelario Rivera, Agueybana | ADDRESS ON FILE | | | | | | |
| 67599 | CANDELARIO RIVERA, AGUEYBANA | ADDRESS ON FILE | | | | | | |
| 67600 | CANDELARIO RIVERA, AGUEYBANA | ADDRESS ON FILE | | | | | | |
| 67601 | CANDELARIO RIVERA, ALEX | ADDRESS ON FILE | | | | | | |
| 1740407 | Candelario Rivera, Alex | ADDRESS ON FILE | | | | | | |
| 783342 | CANDELARIO RIVERA, ALEX | ADDRESS ON FILE | | | | | | |
| 67602 | CANDELARIO RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 67603 | Candelario Rivera, Carlos N | ADDRESS ON FILE | | | | | | |
| 783343 | CANDELARIO RIVERA, DINELY | ADDRESS ON FILE | | | | | | |
| 67605 | CANDELARIO RIVERA, EUFROSINA | ADDRESS ON FILE | | | | | | |
| 67606 | Candelario Rivera, Guarionex | ADDRESS ON FILE | | | | | | |
| 67607 | CANDELARIO RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 67608 | Candelario Rivera, Jean Carlos | ADDRESS ON FILE | | | | | | |
| 783344 | CANDELARIO RIVERA, JEROLENE | ADDRESS ON FILE | | | | | | |
| 67609 | CANDELARIO RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 67610 | CANDELARIO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 67611 | CANDELARIO RIVERA, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 67612 | CANDELARIO ROBLES, ANGEL | ADDRESS ON FILE | | | | | | |
| 1823643 | Candelario Robles, Angel L. | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621355 | CANDELARIO RODRIGUEZ PEREZ | 709 CALLE MIRAMAR PH B | | | | SAN JUAN | PR | 00907 | |
| 67614 | CANDELARIO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 67615 | CANDELARIO RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 67616 | Candelario Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| 67617 | CANDELARIO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 67618 | CANDELARIO RODRIGUEZ, IRAINES | ADDRESS ON FILE | | | | | | | |
| 67619 | Candelario Rodriguez, Joel | ADDRESS ON FILE | | | | | | | |
| 67620 | Candelario Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 67621 | CANDELARIO RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1667231 | Candelario Rodriguez, Petrona | ADDRESS ON FILE | | | | | | | |
| 67623 | Candelario Rodriguez, Primitiva | ADDRESS ON FILE | | | | | | | |
| 67624 | CANDELARIO RODRIGUEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 67625 | CANDELARIO ROMAN, ANA R | ADDRESS ON FILE | | | | | | | |
| 67626 | CANDELARIO ROMAN, LENNY R. | ADDRESS ON FILE | | | | | | | |
| 783346 | CANDELARIO ROSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 67627 | CANDELARIO ROSADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 852276 | CANDELARIO ROSADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 67628 | CANDELARIO ROSADO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 67629 | CANDELARIO ROSADO, NELSON A | ADDRESS ON FILE | | | | | | | |
| 67630 | CANDELARIO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 67631 | CANDELARIO ROSARIO, NARDIANDRES | ADDRESS ON FILE | | | | | | | |
| 67632 | CANDELARIO ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1993176 | Candelario Rosas, Ada | ADDRESS ON FILE | | | | | | | |
| 67633 | CANDELARIO ROSAS, ADA I | ADDRESS ON FILE | | | | | | | |
| 67634 | CANDELARIO ROSAS, NILSA I | ADDRESS ON FILE | | | | | | | |
| 1910810 | CANDELARIO RUIZ , KETTY | ADDRESS ON FILE | | | | | | | |
| 67635 | CANDELARIO RUIZ, KETTY | ADDRESS ON FILE | | | | | | | |
| 2002287 | Candelario Ruiz, Ketty | ADDRESS ON FILE | | | | | | | |
| 1959402 | Candelario Ruiz, Ketty | ADDRESS ON FILE | | | | | | | |
| 67636 | CANDELARIO RUIZ, KETTY | ADDRESS ON FILE | | | | | | | |
| 1565188 | Candelario Ruiz, Sol M. | ADDRESS ON FILE | | | | | | | |
| 67637 | CANDELARIO RUPERTO, ROSA I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67638 | CANDELARIO SANABRIA, JAYDEE | ADDRESS ON FILE | | | | | | |
| 67639 | CANDELARIO SANCHEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 1542817 | CANDELARIO SANCHEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 1542817 | CANDELARIO SANCHEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 67640 | Candelario Sanchez, Abraham | ADDRESS ON FILE | | | | | | |
| 67641 | Candelario Sanchez, Juan M | ADDRESS ON FILE | | | | | | |
| 1456002 | Candelario Sanchez, Vicenta | ADDRESS ON FILE | | | | | | |
| 1456002 | Candelario Sanchez, Vicenta | ADDRESS ON FILE | | | | | | |
| 621356 | CANDELARIO SANTIAGO | 25 BD 11 | URB BAIROA | | CAGUAS | PR | 00725 | |
| 621357 | CANDELARIO SANTIAGO | URB BAIROA | BD11 CALLE 25 | | CAGUAS | PR | 00725 | |
| 67642 | Candelario Santiago, Carlos E | ADDRESS ON FILE | | | | | | |
| 67643 | CANDELARIO SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 67644 | CANDELARIO SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 852277 | CANDELARIO SANTIAGO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | |
| 67645 | CANDELARIO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | |
| 67646 | Candelario Santo, Alexander | ADDRESS ON FILE | | | | | | |
| 67647 | CANDELARIO SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 67648 | CANDELARIO SANTOS, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 67649 | CANDELARIO SANTOS, JOSE DANIEL | ADDRESS ON FILE | | | | | | |
| 67650 | CANDELARIO SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 67651 | CANDELARIO SERRANO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 67652 | CANDELARIO SERRANO, LEIDA | ADDRESS ON FILE | | | | | | |
| 67653 | Candelario Serrano, Mayra I. | ADDRESS ON FILE | | | | | | |
| 852278 | CANDELARIO SERRANO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 67654 | CANDELARIO SERRANO, MICHAEL J. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67655 | CANDELARIO SERRANO, NANETTE Y OTROS | LCDA. LYDIA GARCÍA MEDINA | MUNICIPIO DE | Ponce: APARTADO 331709 | | Ponce | PR | 00733-1709 |
| 67656 | CANDELARIO SERRANO, NANETTE Y OTROS | LCDO. LUIS ORTIZ GODOY | PONCE MALL LOCAL 10A1 | 4990 CANDIDO HOYOS ST. | STE 180 | PONCE | PR | 00717 |
| 1418889 | CANDELARIO SERRANO, NANETTE Y OTROS | LYDIA GARCÍA MEDINA | MUNICIPIO DE PONCE: APARTADO 331709 | | | PONCE | PR | 00733-1709 |
| 67657 | CANDELARIO SERRANO, NORMAN | ADDRESS ON FILE | | | | | | |
| 67658 | CANDELARIO SIERRA, DINORAH | ADDRESS ON FILE | | | | | | |
| 67659 | CANDELARIO SILVA, JOHN | ADDRESS ON FILE | | | | | | |
| 621358 | CANDELARIO SOSA ROLDAN | PO BOX 340W | | | | SAN LORENZO | PR | 00754 |
| 67660 | CANDELARIO SOTO, ABDIEL A | ADDRESS ON FILE | | | | | | |
| 67661 | CANDELARIO SOTO, ALEXIS O | ADDRESS ON FILE | | | | | | |
| 67662 | CANDELARIO SOTO, ANDY | ADDRESS ON FILE | | | | | | |
| 67663 | CANDELARIO SOTO, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 67664 | CANDELARIO SOTO, EDGAR | ADDRESS ON FILE | | | | | | |
| 67665 | CANDELARIO SOTO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 621359 | CANDELARIO STRIKER ROSAS | ADDRESS ON FILE | | | | | | |
| 621360 | CANDELARIO STRIKER ROSAS | ADDRESS ON FILE | | | | | | |
| 67666 | Candelario Tiru, Danny | ADDRESS ON FILE | | | | | | |
| 67667 | CANDELARIO TOLEDO, LUZ E | ADDRESS ON FILE | | | | | | |
| 67668 | CANDELARIO TORO, OSCAR | ADDRESS ON FILE | | | | | | |
| 67669 | CANDELARIO TORRELLAS, JOSE | ADDRESS ON FILE | | | | | | |
| 67670 | CANDELARIO TORRELLAS, JOSE | ADDRESS ON FILE | | | | | | |
| 67671 | CANDELARIO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 67672 | CANDELARIO TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 67673 | CANDELARIO TORRES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 67674 | CANDELARIO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 67550 | Candelario Torres, Jose A. | ADDRESS ON FILE | | | | | | |
| 2037093 | Candelario Torres, Otoniel | ADDRESS ON FILE | | | | | | |
| 67568 | Candelario Torres, Otoniel | ADDRESS ON FILE | | | | | | |
| 67586 | CANDELARIO TORRES, PRISCILA | ADDRESS ON FILE | | | | | | |
| 67675 | CANDELARIO TRINIDAD, DELIRIS | ADDRESS ON FILE | | | | | | |
| 67676 | CANDELARIO VAILLANT, YOLANDA | ADDRESS ON FILE | | | | | | |
| 67677 | CANDELARIO VALENTI, JOSE | ADDRESS ON FILE | | | | | | |
| 67678 | CANDELARIO VALENTIN, HERIBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67679 | CANDELARIO VARGAS, RADAMES | ADDRESS ON FILE | | | | | | |
| 67680 | CANDELARIO VARGAS, SANTOS | ADDRESS ON FILE | | | | | | |
| 67681 | CANDELARIO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 67683 | CANDELARIO VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 67684 | CANDELARIO VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 67685 | CANDELARIO VAZQUEZ, OBDULIA | ADDRESS ON FILE | | | | | | |
| 67686 | CANDELARIO VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 67687 | CANDELARIO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 67688 | CANDELARIO VEGA, VICTOR D. | ADDRESS ON FILE | | | | | | |
| 67689 | CANDELARIO VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 67690 | CANDELARIO VELAZQUEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 67691 | CANDELARIO VELAZQUEZ, MYRNA L | ADDRESS ON FILE | | | | | | |
| 67692 | CANDELARIO VELAZQUEZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 67693 | CANDELARIO VELEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 67694 | Candelario Velez, Melvin | ADDRESS ON FILE | | | | | | |
| 783348 | CANDELARIO VENTURA, FELIX L | ADDRESS ON FILE | | | | | | |
| 67695 | CANDELARIO VENTURA, FELIX L. | ADDRESS ON FILE | | | | | | |
| 621361 | CANDELARIO VERA VALLE | 8 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 |
| 67696 | CANDELARIO VIDRO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 67697 | CANDELARIO VIDRO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2103817 | Candelario Vidro, Migdalia | ADDRESS ON FILE | | | | | | |
| 67698 | CANDELARIO VIDRO, NORMA | ADDRESS ON FILE | | | | | | |
| 67699 | Candelario Vidro, Rene | ADDRESS ON FILE | | | | | | |
| 67700 | CANDELARIO VIDRO, ZANDRA | ADDRESS ON FILE | | | | | | |
| 67701 | CANDELARIO VIDRO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 1813972 | Candelario Vidro, Zenaida | ADDRESS ON FILE | | | | | | |
| 67702 | CANDELARIO VIERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 67703 | CANDELARIO VIERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 783349 | CANDELARIO VILLANUEVA, AMPARO | ADDRESS ON FILE | | | | | | |
| 1256963 | CANDELARIO VILLANUEVA, AMPARO | ADDRESS ON FILE | | | | | | |
| 67704 | CANDELARIO VILLANUEVA, AMPARO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67705 | CANDELARIO VILLANUEVA, SAMUEL O | ADDRESS ON FILE | | | | | | | |
| 67706 | CANDELARIO WILLIAMS, ENID | ADDRESS ON FILE | | | | | | | |
| 67707 | CANDELARIO WILLIAMS, ENID Y | ADDRESS ON FILE | | | | | | | |
| 67708 | CANDELARIO, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| 2179909 | Candelario, Jose H. | Campo Primavera | #1903 | | | Cidra | PR | 00739 | |
| 1585085 | Candelario, Luis | ADDRESS ON FILE | | | | | | | |
| 67709 | CANDELARIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 1969533 | Candelario-Baez, Wanda | ADDRESS ON FILE | | | | | | | |
| 67710 | CANDELARIO-PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 67711 | CANDELAS BAQUERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1425045 | CANDELAS GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 67713 | Candelas Garcia, Angel L | ADDRESS ON FILE | | | | | | | |
| 67714 | CANDELAS ORTEGA, LEITHA Y | ADDRESS ON FILE | | | | | | | |
| 67715 | CANDELAS PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 67716 | CANDELAS PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 67717 | CANDELAS RODRIGUEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 67718 | CANDELAS RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 852279 | CANDELAS RODRÍGUEZ, ÁNGEL M. | ADDRESS ON FILE | | | | | | | |
| 67719 | CANDELAS RODRIGUEZ, CELY ANN | ADDRESS ON FILE | | | | | | | |
| 67720 | CANDELAS RODRIGUEZ, NACHELI N | ADDRESS ON FILE | | | | | | | |
| 67721 | CANDELAS SANABRIA, JULIA P | ADDRESS ON FILE | | | | | | | |
| 67722 | CANDELAS TAMAYO, EVA L. | ADDRESS ON FILE | | | | | | | |
| 67723 | CANDELAS TAMAYO, SAMUEL G | ADDRESS ON FILE | | | | | | | |
| 67724 | CANDELAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 67725 | CANDELAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1753158 | Candelas Valderrama, Alma R. | ADDRESS ON FILE | | | | | | | |
| 1753158 | Candelas Valderrama, Alma R. | ADDRESS ON FILE | | | | | | | |
| 67726 | CANDELAS VALDERRAMA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 67728 | CANDELAS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 67729 | CANDELAS VAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 621362 | CANDELERO ANIMAL HOSPITAL PSC | PMB 364 STE 130 | 295 PALMAS INN WAY | | | HUMACAO | PR | 00791 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 621363 | CANDELERO AUTO SERVICE | P O BOX 1301 | | | | NAGUABO | PR | 00718 | |
| 621364 | CANDELERO POINT PARTNERS INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919-5537 | |
| 841577 | CANDELERO RESORT PALMAS DEL MAR | 170 CANDELERO DRIVE | | | | HUMACAO | PR | 00791 | |
| 67730 | CANDI H HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 621365 | CANDI M MENENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 67731 | CANDIA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 621366 | CANDICE MERCADO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 67732 | CANDIDA A RODRIGUEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 621371 | CANDIDA A SELLES RIOS | P O BOX 1270 | | | | SAN LORENZO | PR | 00754 | |
| 621372 | CANDIDA ALICEA SERRANO | BO PLAYITA | HC 3 BOX 12224 | | | YABUCOA | PR | 00767-9731 | |
| 621373 | CANDIDA ALVARADO RAMOS | REPARTO TERESITA | AX 17 CALLE 39 | | | BAYAMON | PR | 00961-8317 | |
| 67733 | CANDIDA ANTONIA GUTIERREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 621374 | CANDIDA ARROYO OLIVIERI | PO BOX 1154 | | | | JAYUYA | PR | 00664 | |
| 67734 | CANDIDA BAEZ MELO | ADDRESS ON FILE | | | | | | | |
| 621375 | CANDIDA BURGOS TORRES | VILLAS SAN AGUSTIN | N 20 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 621376 | CANDIDA CABRERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 67735 | CANDIDA CAJIGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621377 | CANDIDA CALDERON ZANABRIA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 621378 | CANDIDA CALDERON ZANABRIA | PO BOX 1873 | | | | VEGA BAJA | PR | 00694 | |
| 67736 | CANDIDA CANCHANI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 67737 | CANDIDA CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 67738 | CANDIDA CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 67739 | CANDIDA CARRERO | ADDRESS ON FILE | | | | | | | |
| 67740 | CANDIDA CARRERO | ADDRESS ON FILE | | | | | | | |
| 621379 | CANDIDA CARTAGENA | 25608 CALLE RAMON RIVERA | | | | CAYEY | PR | 00736-9526 | |
| 621380 | CANDIDA CENTENO MONTERO | ADDRESS ON FILE | | | | | | | |
| 621381 | CANDIDA COLON APONTE | ADDRESS ON FILE | | | | | | | |
| 67741 | CANDIDA COLON OLIVO | ADDRESS ON FILE | | | | | | | |
| 67742 | CANDIDA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 621382 | CANDIDA CONTRERAS ELIAS | URB COSTA AZUL | HH 26 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 621383 | CANDIDA COTTO RIVERA | PO BOX 30738 | | | | SAN JUAN | PR | 00924 | |
| 621384 | CANDIDA CUADRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 621385 | CANDIDA DE JESUS BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 621386 | CANDIDA DE JESUS DE AMARO | URB PUERTO NUEVO | 1121 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
|---|---|---|---|---|---|---|---|---|---|
| 621387 | CANDIDA E RUIZ DE TORRES | ADDRESS ON FILE | | | | | | | |
| 621388 | CANDIDA E SANCHEZ TORO | TORRES DE ANDALUCIA | EDIF 2 APT 301 | | | SAN JUAN | PR | 00926 | |
| 1482119 | Candida E. Gonzalez, Wilfredo Umpierre, & Lina Beatriz Umpierre Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1482119 | Candida E. Gonzalez, Wilfredo Umpierre, & Lina Beatriz Umpierre Gonzalez | ADDRESS ON FILE | | | | | | | |
| 621389 | CANDIDA FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| 621390 | CANDIDA FUSTER MEDINA | ADDRESS ON FILE | | | | | | | |
| 621391 | CANDIDA G MONROIG RODRIGUEZ | 111 CALLE AVILA | | | | QUEBRADILLAS | PR | 00678 | |
| 67743 | CANDIDA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 621392 | CANDIDA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 621393 | CANDIDA GARCIA ROLDAN | HC 2 BOX 30752 | | | | CAGUAS | PR | 00725 | |
| 621394 | CANDIDA GONZALEZ LOPEZ | HC 44 BOX 12700 | | | | CAYEY | PR | 00736 9710 | |
| 621395 | CANDIDA GONZALEZ MENDEZ | PO BOX 825 | | | | RINCON | PR | 00677 | |
| 67745 | CANDIDA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 67746 | CANDIDA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 67747 | CANDIDA GONZALEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 621396 | CANDIDA GUADALUPE PEREZ | ADDRESS ON FILE | | | | | | | |
| 621397 | CANDIDA L ALEJANDRO FIGUEROA | URB COUNTRY CLUB | 757 CALLE BELEN ZEQUEIRA | | | SAN JUAN | PR | 00924 | |
| 67748 | CANDIDA L BOBONIS ROIG | ADDRESS ON FILE | | | | | | | |
| 67727 | CANDIDA L LEON MORALES | ADDRESS ON FILE | | | | | | | |
| 621398 | CANDIDA LAGUER CRUZ | LAS GRANJAS | 6 CALLE EUGENIO CRUZ | | | VEGA BAJA | PR | 00693 | |
| 67604 | CANDIDA LIRANZO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 621399 | CANDIDA LOPEZ COLON | URB SAN MARTIN | 1231 CALLE JUAN BAIZ | | | SAN JUAN | PR | 00924 | |
| 621400 | CANDIDA LUGO VALENTIN | BO LAGUNA | CARR 111 KM 7 3 | | | AGUADA | PR | 00602 | |
| 621367 | CANDIDA M OTERO SALES | LOS AYALAS | 54 CANOVANAS | | | MAYAGUEZ | PR | 00680 | |
| 621401 | CANDIDA MALDONADO CALDERON | BO SANTIAGO Y LIMA | BOX 104 | | | NAGUABO | PR | 00718 | |
| 621402 | CANDIDA MARRERO | BOX 723 | | | | CABO ROJO | PR | 00622 | |
| 67749 | CANDIDA MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 67750 | CANDIDA MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 621403 | CANDIDA MENDRELL RIVERA | RES EL CEMI | EDIF 1 APTO 3 | | | LUQUILLO | PR | 00773 | |
| 621404 | CANDIDA MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| 67751 | CANDIDA MORALES COLON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67752 | CANDIDA MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| 67753 | CANDIDA NATAL LAUREANO | ADDRESS ON FILE | | | | | | | |
| 621405 | CANDIDA OLIVENCIA PEREZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 621406 | CANDIDA ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 621407 | CANDIDA ORTIZ | RR 2 BUZON 231 | | | | SAN JUAN | PR | 00926 | |
| 621408 | CANDIDA ORTIZ | URB BAYAMON COUNTRY CLUB | EDIF 3 APT A | | | BAYAMON | PR | 00957 | |
| 621368 | CANDIDA ORTIZ CASTRO | BO SABANA ABAJO | SECT LA 44 BOX 34 CC | | | CAROLINA | PR | 00985 | |
| 621409 | CANDIDA ORTIZ COLON | COVADONGA | A 2 CALLE 91 | | | TOA BAJA | PR | 00949 | |
| 621410 | CANDIDA ORTIZ COLON | URB COVADONGA | 1 A 2 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 621411 | CANDIDA ORTIZ MONTES | 9 PRIMERA DE MAYO | | | | YAUCO | PR | 00698 | |
| 621412 | CANDIDA ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 67754 | CANDIDA ORTIZ Y/O LISSETTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 621413 | CANDIDA P RIVERA MOLINA | HC 4 BOX 41292 | | | | MAYAGUEZ | PR | 00680 | |
| 621414 | CANDIDA PADILLA CABALLERO | BO CERCADILLO BOX 1055 | | | | ARECIBO | PR | 00612 | |
| 621369 | CANDIDA PAGAN | 52 CALLE SANTIAGO | R PALMER E | | | MAYAGUEZ | PR | 00680 4924 | |
| 621415 | CANDIDA PAGAN | URB SAN FRANCISCO | 1700 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 67755 | CANDIDA PAGAN MATOS | ADDRESS ON FILE | | | | | | | |
| 67756 | CANDIDA PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 621416 | CANDIDA PEREZ GONZALEZ | 329 CAMINO VIEJO | PARC MAGUEYES | | | PONCE | PR | 00728 | |
| 67757 | CANDIDA QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 621417 | CANDIDA R COLON TORRES | 5 A URB BILLY SUAREZ | | | | CAGUAS | PR | 00725 | |
| 67758 | CANDIDA R NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 67759 | CANDIDA R ORTIZ COLON | URB COVADONGA | 1 A 2 CALLE ASTURIA | | | TOA BAJA | PR | 00949 | |
| 621418 | CANDIDA R ORTIZ COLON | URB COVADONGA | IA 2 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 67760 | CANDIDA R RENTAS ANCIANI | ADDRESS ON FILE | | | | | | | |
| 621420 | CANDIDA R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 621421 | CANDIDA R RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 621422 | CANDIDA R RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 67761 | CANDIDA R RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 621423 | CANDIDA R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 621424 | CANDIDA R VEGA LOPEZ | CALLE EUGENIO LOPEZ | | | | MANATI | PR | 00674 | |
| 621425 | CANDIDA R VELEZ VELEZ | 721 E GALENA BLVD | | | | AURORA | IL | 60505 | |
| 621426 | CANDIDA R VITALI | P O BOX 3000 | SUITE 349 | | | COAMO | PR | 00769 | |
| 621427 | CANDIDA R. CINTRON MALDONADO | PO BOX 1134 | | | | AIBONITO | PR | 00705 | |
| 621428 | CANDIDA R. MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 67762 | CANDIDA R. ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 621429 | CANDIDA R. RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67763 | CANDIDA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 67764 | CANDIDA RAMOS OTERO | ADDRESS ON FILE | | | | | | | |
| 67765 | CANDIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 67766 | CANDIDA RIVERA ANTONGEORGI | ADDRESS ON FILE | | | | | | | |
| 621430 | CANDIDA RIVERA CABRERA | RR BOX 1480 | | | | SAN JUAN | PR | 00926 | |
| 621431 | CANDIDA RIVERA NIEVES | BAYAMON GARDENS | BOX 3431 | | | BAYAMON | PR | 00957 | |
| 621432 | CANDIDA RIVERA RODRIGUEZ | RES SAN JOSE 10 | CALLE VALVERDE APT 75 | | | SAN JUAN | PR | 00923 | |
| 621433 | CANDIDA RIVERA TORRES | HC 02 BOX 10025 | | | | COROZAL | PR | 00783 | |
| 67767 | CANDIDA RODRIGUEZ / LINDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 67768 | CANDIDA RODRIGUEZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| 67769 | CANDIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 621434 | CANDIDA ROSA BAEZ | HC 3 BOX 12434 | | | | CAROLINA | PR | 00985 | |
| 67770 | CANDIDA ROSA BORRERO | LCDO. JUAN A. REYES COLON-DDO. | CALLE LOLITA TIZOL NUM. 23 | | | Ponce | PR | 00730 | |
| 67771 | CANDIDA ROSA BORRERO | LCDO. JUAN A. REYES COLON-DDO. | PO BOX 9028 | | | PONCE | PR | 00732-9028 | |
| 67772 | CANDIDA ROSA BORRERO | LCDO. JUAN O. RODRÍGUEZ-DTE | CALLE LOLITA TIZOL NUM. 23 | | | Ponce | PR | 00730 | |
| 621435 | CANDIDA ROSA GARCIA GARCIA | URB JARDINES DE COUNTRY CLUB | CG 6 CALLE 141 | | | CAROLINA | PR | 00983 | |
| 841578 | CANDIDA ROSA ORTIZ COLON | URB COVADONGA | IA2 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 841579 | CANDIDA ROSA URRUTIA | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 | |
| 67773 | CANDIDA ROSA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 621436 | CANDIDA ROSADO BERRIOS | 338 CALLE FLOR | | | | DORADO | PR | 00646 | |
| 67774 | CANDIDA ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 67775 | CANDIDA SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 621437 | CANDIDA SANTIAGO RODRIGUEZ | BO POLVORIN | 22 CALLE 20 | | | CAYEY | PR | 00736 | |
| 621438 | CANDIDA SILVA MERCADO | BOX 1320 | | | | RIO GRANDE | PR | 00745 | |
| 621439 | CANDIDA SOTO MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 1456867 | CANDIDA TAPIA RIOS POR SI Y EN REPRESENTACION DE MRT | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 67777 | CANDIDA TAVERAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 67778 | CANDIDA TORO Y/O MARIA M TORO | ADDRESS ON FILE | | | | | | | |
| 621440 | CANDIDA TORRES RAMOS | BDA SANTA ROSA | 1141 CALLE LOS CANOS | | | PONCE | PR | 00717-2270 | |
| 621441 | CANDIDA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 621442 | CANDIDA TORRES-TUTORA-DE RAMONA TORRES | ADDRESS ON FILE | | | | | |
| 67779 | CANDIDA VALDERRAMA PINTO | ADDRESS ON FILE | | | | | |
| 621370 | CANDIDA VALENTIN SANTIAGO | PO BOX 1301 | | | ARROYO | PR | 00704 |
| 67780 | CANDIDA VALENTIN SANTIAGO | PO BOX 551 | | | ARROYO | PR | 00714 |
| 67781 | CANDIDA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 67782 | CANDIDA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 621443 | CANDIDA VELEZ LOUBRIEL | PO BOX 9021463 | | | SAN JUAN | PR | 00902-1463 |
| 67783 | CANDIDA VELEZ MARCANO | ADDRESS ON FILE | | | | | |
| 67784 | CANDIDA VIRUET | ADDRESS ON FILE | | | | | |
| 67785 | CANDIDA VIRUET | ADDRESS ON FILE | | | | | |
| 67786 | CANDIDA, COLON | ADDRESS ON FILE | | | | | |
| 621444 | CANDIDI LEON CARTAGENA | ADDRESS ON FILE | | | | | |
| 621446 | CANDIDO A COLON | PO BOX 1641 | | | COAMO | PR | 00769 |
| 67787 | CANDIDO A FLORES VALLES | ADDRESS ON FILE | | | | | |
| 67789 | CANDIDO ADORNO DIAZ | ADDRESS ON FILE | | | | | |
| 67790 | CANDIDO ALVARADO COLON | ADDRESS ON FILE | | | | | |
| 621447 | CANDIDO ALVARADO ORTIZ | ADDRESS ON FILE | | | | | |
| 621448 | CANDIDO ANDINO NIEVES | ADDRESS ON FILE | | | | | |
| 621449 | CANDIDO ARRIAGA CORREA | ADDRESS ON FILE | | | | | |
| 621450 | CANDIDO BONANO VAZQUEZ | PO BOX 995 | | | GURABO | PR | 00778 0995 |
| 67791 | CANDIDO BONILLA GARCIA | ADDRESS ON FILE | | | | | |
| 621451 | CANDIDO BORGES HERNANDEZ | COUNTRY STATES | A 16 CALLE 1 | | BAYAMON | PR | 00957 |
| 621452 | CANDIDO BRITO BURGOS | PO BOX 966 | | | MAUNABO | PR | 00707 |
| 621453 | CANDIDO C ARRIAGA CORREA | COND BORINQUEN TOWER III | APT 203 | | SAN JUAN | PR | 00920 |
| 67792 | CANDIDO CARRASQUILLO DBA EBANISTERIA CAN | P. O. BOX 715 | | | SAN LORENZO | PR | 00756-0000 |
| 67793 | CANDIDO CARRASQUILLO PEDRAZA | ADDRESS ON FILE | | | | | |
| 621454 | CANDIDO CENTENO RIVERA | ADDRESS ON FILE | | | | | |
| 67794 | CANDIDO COIMBRE DE JESUS | ADDRESS ON FILE | | | | | |
| 67795 | CANDIDO COLLAZO RIVERA | ADDRESS ON FILE | | | | | |
| 621455 | CANDIDO COLON MORALES | PO BOX 846 | | | SABANA HOYOS | PR | 00688 |
| 621456 | CANDIDO CONCEPCION ADORNO | URB LA ALAMEDA | 782 CALLE RUBI | | SAN JUAN | PR | 00926-5814 |
| 67796 | CANDIDO CORDERO CORCHADO | ADDRESS ON FILE | | | | | |
| 621457 | CANDIDO DE JESUS CRESPO | PO BOX 445 | | | SAN LORENZO | PR | 00754 |
| 67797 | CANDIDO DIAZ DIAZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 621458 | CANDIDO FERNANDEZ TERONI | ADDRESS ON FILE | | | | | | | |
| 67798 | CANDIDO FLECHA SANTANA | ADDRESS ON FILE | | | | | | | |
| 621459 | CANDIDO GONZALEZ FIGUEROA | URB PUERTO NUEVO | 165 SE CALLE 37 | | | SAN JUAN | PR | 00921 | |
| 67799 | CANDIDO GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 621460 | CANDIDO GUTIERREZ /DBA GENERAL DISTR | 400 CALAF SUITE 320 | | | | SAN JUAN | PR | 00918 | |
| 67800 | CANDIDO HERNANDEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 67801 | CANDIDO J POU RIVAS | HACIENDA DEL MONTE | 7016 PASEO LA FORTUNA | | | COTTO LAUREL | PR | 00780 | |
| 621461 | CANDIDO J POU RIVAS | PO BOX 7254 | | | | PONCE | PR | 00732 | |
| 621462 | CANDIDO L CORDERO Y/O JOSE DONATO | P O BOX 391 | | | | ARROYO | PR | 00714 | |
| 621463 | CANDIDO L GUTIERREZ DBA GENERAL DISTRIB | 400 CALAG SUITE 320 | | | | SAN JUAN | PR | 00918 | |
| 67802 | CANDIDO L SANTINI COLLAZO | ADDRESS ON FILE | | | | | | | |
| 67803 | CANDIDO L SANTINI LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 621464 | CANDIDO LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 621465 | CANDIDO LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 67804 | CANDIDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 621466 | CANDIDO M LOARTE RIVERA | HC 02 BOX 45940 | | | | VEGA BAJA | PR | 00693 | |
| 621467 | CANDIDO M RINCON | BOX 810126 | | | | CAROLINA | PR | 00981 | |
| 67805 | CANDIDO MALAVE GARCIA | ADDRESS ON FILE | | | | | | | |
| 67806 | CANDIDO MALAVE LEBRON | ADDRESS ON FILE | | | | | | | |
| 67807 | CANDIDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 67808 | CANDIDO MALDONADO Y NORMA PEREZ | ADDRESS ON FILE | | | | | | | |
| 67809 | CANDIDO MANUEL RINCON | LCDO. JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA | STE. 2 | PMB 202 201 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00917 | |
| 621468 | CANDIDO MARCANO SANCHEZ | URB SAVARONA | 3 CALLE JOSE MERCADO | | | CAGUAS | PR | 00725 | |
| 67810 | CANDIDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 67811 | CANDIDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 67812 | CANDIDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 621469 | CANDIDO MARTINEZ GONZALEZ | P O BOX 336771 | | | | PONCE | PR | 00733-6771 | |
| 621470 | CANDIDO MENDOZA VAZQUEZ | P O BOX 922 | | | | MAYAQUEZ | PR | 00681 | |
| 67813 | CANDIDO MERCADO BONETA | ADDRESS ON FILE | | | | | | | |
| 67814 | CANDIDO MORALES CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 621471 | CANDIDO MORALES SANTIAGO | LAS LOMAS | SO 881 CALLE 27 | | SAN JUAN | PR | 00921-2424 | |
| 621472 | CANDIDO OLIVERAS RODRIGUEZ | PO BOX 362589 | | | SAN JUAN | PR | 00936 | |
| 621473 | CANDIDO ORTEGA RUIZ | ADDRESS ON FILE | | | | | | |
| 67815 | CANDIDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 67816 | CANDIDO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 621445 | CANDIDO ORTIZ SANTOS | BO HATO TEJAS | 13 AVE CEMENTERIO NACIONAL | | BAYAMON | PR | 00961 | |
| 621474 | CANDIDO ORTIZ TORRES | PO BOX 175 | | | OROCOVIS | PR | 00720 | |
| 67817 | CANDIDO PADILLA NIEVES | ADDRESS ON FILE | | | | | | |
| 621475 | CANDIDO PADILLA RIVERA | BOX 74 | | | BOQUERON | PR | 00622 | |
| 67818 | CANDIDO PANTOJA VEGA | ADDRESS ON FILE | | | | | | |
| 67819 | CANDIDO PENA | ADDRESS ON FILE | | | | | | |
| 621476 | CANDIDO PEREZ | HC 03 BOX 13074 LOMAS | | | JUANA DIAZ | PR | 00795-9511 | |
| 621477 | CANDIDO PEREZ BARQUERO | METADONA CAYEY | | | Hato Rey | PR | 00936 | |
| 621478 | CANDIDO PEREZ GARCIA | 28 CANALS ST | | | ELLENVILLE | NY | 12428 | |
| 67820 | CANDIDO QUINTANA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 67821 | CANDIDO R MARTINEZ MANGUAL | ADDRESS ON FILE | | | | | | |
| 67822 | CANDIDO R RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | |
| 621479 | CANDIDO RAMOS RIOS | ADDRESS ON FILE | | | | | | |
| 621480 | CANDIDO RAMOS VEGA | URB SANTA JUANITA | WP 1 AVE SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 621481 | CANDIDO REYES AYALA | PO BOX 1089 | | | COAMO | PR | 00769-1089 | |
| 621482 | CANDIDO REYES GUZMAN | 3 C 2 URB SAN FERNANDO | | | TOA ALTA | PR | 00963 | |
| 621483 | CANDIDO RIVERA E HILDA MERCADO | ADDRESS ON FILE | | | | | | |
| 621484 | CANDIDO RIVERA RIVERA | BOX 1805 | | | OROCOVIS | PR | 00720 | |
| 621485 | CANDIDO ROBLES DIAZ | URB VILLA FONTANA | 259 VIA 8 2NL | | CAROLINA | PR | 00983 | |
| 67823 | CANDIDO RODRIGUEZ DIFFUT | ADDRESS ON FILE | | | | | | |
| 621486 | CANDIDO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 67824 | CANDIDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 621487 | CANDIDO RODRIGUEZ SANTIAGO | URB VILLA FLORES | 2640 CALLE FLAMBOYAN | | PONCE | PR | 00716 | |
| 621488 | CANDIDO ROLON ORTIZ | URB VILLA ANDALUCIA | H 42 CALLE FRONTERA | | SAN JUAN | PR | 00926-2517 | |
| 841580 | CANDIDO ROSARIO GOMEZ | HC 30 BOX 33611 | | | SAN LORENZO | PR | 00754-9715 | |
| 621489 | CANDIDO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 621490 | CANDIDO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621491 | CANDIDO SANTOS REYES Y ALICIA M MARTINEZ | CERRO GORDO | RR 11 BOX 342 | | BAYAMON | PR | 00956 | |
| 621492 | CANDIDO SERRANO | ADDRESS ON FILE | | | | | | |
| 67825 | CANDIDO SERRANO CASTRO | ADDRESS ON FILE | | | | | | |
| 67826 | CANDIDO TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 67827 | CANDIDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 67828 | CANDIDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 67829 | CANDIDO TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 621493 | CANDIDO VALCARCEL RIOS | ALTURAS DE COVADONGA | 4 A 1 CALLE 8 | | TOA BAJA | PR | 00949 | |
| 67830 | CANDIDO VARGAS | ADDRESS ON FILE | | | | | | |
| 621495 | CANDIDO VEGA ALICEA | APARTADO 9444 | | | CAGUAS | PR | 00725 | |
| 621494 | CANDIDO VEGA ALICEA | PMB 1110 | PO BOX 4956 | | CAGUAS | PR | 00726-4956 | |
| 621496 | CANDIDO VELAZQUEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 621497 | CANDIDO VELEZ DE JESUS | P O BOX 86 | | | QUEBRADILLAS | PR | 00678 | |
| 621498 | CANDIDO VELLON LOPEZ | HC 04 BOX 12485 | | | HUMACAO | PR | 00791+ | |
| 621499 | CANDILUZ MORALES WILLIAM | URB VENUS GARDENS | 773 CALLE PISCIS | | SAN JUAN | PR | 00926 | |
| 621500 | CANDIMAR COLON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 621501 | CANDITA NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 621502 | CANDITA REINOT RIVERA | ADDRESS ON FILE | | | | | | |
| 67831 | CANDITA VAZQUEZ PAEZ | ADDRESS ON FILE | | | | | | |
| 621503 | CANDITA VAZQUEZ PAEZ | ADDRESS ON FILE | | | | | | |
| 2114969 | CANDLARIA RDZ, AURORA | ADDRESS ON FILE | | | | | | |
| 2151541 | CANDLEWOOD CONSTELLATION SPC LTD. | ACTING FOR AND ON BEHALF OF CANDLEWOOD PUERTO RICO SP | C/O GRAY S. LEE | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2156679 | CANDLEWOOD CONSTELLATION SPC LTD. C/O CANDLEWOOD INVESTMENT GROUP LP | ADDRESS ON FILE | | | | | | |
| 1978490 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Gary S. Lee | 250 West 55th Street | | New York | NY | 10019 | |
| 1978490 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Justin Seely Wohler | 777 Third Avenue, Suite 19B | | New York | NY | 10017 | |
| 1978490 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Peter Dowling, Director of Operations | 555 Theodore Fremd Avenue, Suite C-303 | | Rye | NY | 10580 | |
| 2151875 | CANDLEWOOD INVESTMENT GROUP, LP | 555 THEODORE FREMD AVENUE | SUITE C-303 | | RYE | NY | 10580 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 2169867 | CANDLEWOOD INVESTMENT GROUP, LP | G.A. CARLO-ALTIERI LAW OFFICES, LLC | ATTN: GERARDO A. CARLO ALTIERI | 254 SAN JOSE ST | THIRD FLOOR | SAN JUAN | PR | 00901 | |
| 2169876 | CANDLEWOOD INVESTMENT GROUP, LP | KENDRA LOOMIS | P.O. BOX 9022001 | | | SAN JUAN | PR | 00902-2001 | |
| 2169870 | CANDLEWOOD INVESTMENT GROUP, LP | MORRISON & FOERSTER LLP | ATTN: ANDREW KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169873 | CANDLEWOOD INVESTMENT GROUP, LP | MORRISON & FOERSTER LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169879 | CANDLEWOOD INVESTMENT GROUP, LP | MORRISON & FOERSTER LLP | ATTN: JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169882 | CANDLEWOOD INVESTMENT GROUP, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169686 | CANDLEWOOD INVESTMENT GROUP, LP, FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | G.A. CARLO-ALTIERI LAW OFFICES, LLC | ATTN: GERARDO A. CARLO ALTIERI | 254 SAN JOSE ST | THIRD FLOOR | SAN JUAN | PR | 00901 | |
| 2169687 | CANDLEWOOD INVESTMENT GROUP, LP, FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | KENDRA LOOMIS | P.O. BOX 9022001 | | | SAN | PR | 00902-2001 | |
| 2169688 | CANDLEWOOD INVESTMENT GROUP, LP, FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: ANDREW KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169689 | CANDLEWOOD INVESTMENT GROUP, LP, FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169690 | CANDLEWOOD INVESTMENT GROUP, LP, FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169691 | CANDLEWOOD INVESTMENT GROUP, LP, FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Justin Seely Wohler | 777 Third avenue, Suite 19B | | | New York | NY | 10017 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Peter Dowling-Director Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2156680 | CANDLEWOOD SPECIAL SITUATIONS MASTER FUND LTD, C/O CANDLEWOOD INVESTMENT GROUP LP | ADDRESS ON FILE | | | | | | |
| 67832 | CANDO ROVIRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 621504 | CANDY AND MAGAZINE STORE | 72 CALLE ISABEL | | | PONCE | PR | 00731 | |
| 621505 | CANDY BOSH | 200 COND HATO REY PLAZA | APTO 21 K | | SAN JUAN | PR | 00918 | |
| 621506 | CANDY GONZALEZ RULLAM | 2DA EXT SANTA ELENA | F 1 CALLE 1 | | GUAYANILLA | PR | 00656 | |
| 621507 | CANDY KIDS CENTER II | VILLA CAROLINA | 8-18 CALLE 28 | | CAROLINA | PR | 00985 | |
| 621508 | CANDY KIDS CENTERS | URB VILLA CAROLINA | 8 CASA 18 CALLE 29 | | CAROLINA | PR | 00985 | |
| 841582 | CANDY LAND VENDING MACHINES | HC 10 BOX 7786 | | | SAN GERMAN | PR | 00637-9707 | |
| 621509 | CANDY RIVERA GUZMAN | JAIME L DREW | 160 CALLE 6 | | PONCE | PR | 00731 | |
| 841583 | CANDY SOTO | PO BOX 416 | | | VIEQUES | PR | 00765 | |
| 621510 | CANDY SOTO SANES | BA PRRA | PO BOX 416 | | VIEQUES | PR | 00765 | |
| 621511 | CANDY SOTO SANES | PO BOX 416 | | | VIEQUES | PR | 00765 | |
| 621512 | CANDY TANCO MORALES | ADDRESS ON FILE | | | | | | |
| 621513 | CANDYS LUNCH & CAFE | LAS FLORES BO TABLONAL | CALLE AMAPOLA BOX 13 | | AGUADA | PR | 00602 | |
| 621514 | CANE AUTO INC DBA RAMON VILLANUEVA | 461 AVE VICTORIA | | | AGUADILLA | PR | 00603 | |
| 67834 | CANEDO LABOY, CANDIDA | ADDRESS ON FILE | | | | | | |
| 1896899 | Canedo Laboy, Candida L. | ADDRESS ON FILE | | | | | | |
| 67835 | CANEDO QUINONES, RAMON | ADDRESS ON FILE | | | | | | |
| 67836 | CANEDO VELEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 621515 | CANEJAS GAS | RR 3 BOX 4231 | | | SAN JUAN | PR | 00926-9616 | |
| 67837 | Canel Aviles, Orlando | ADDRESS ON FILE | | | | | | |
| 67838 | CANEL MARIN, ANNETTE | ADDRESS ON FILE | | | | | | |
| 1855379 | CANELA ABREU, SEVERO R | ADDRESS ON FILE | | | | | | |
| 67839 | CANELA ABREU, SEVERO R | ADDRESS ON FILE | | | | | | |
| 67840 | CANELA CASTILLO, KAREN V | ADDRESS ON FILE | | | | | | |
| 783350 | CANELA YNFANTE, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 621516 | CANELIE CANA RUIZ | 522 CALLE WILLIAM JONES | PDA 26 | | SAN JUAN | PR | 00915 | |
| 621517 | CANELLAS & ASSOCIATES | PO BOX 6764 | SANTA ROSA UNIT | | BAYAMON | PR | 00960 | |
| 67841 | CANELLAS CORREA, ILEANN | ADDRESS ON FILE | | | | | | |
| 67842 | CANELLAS GARCIA, DIONISIO | ADDRESS ON FILE | | | | | | |
| 67843 | CANEPAS MD, LUIS | ADDRESS ON FILE | | | | | | |
| 67844 | CANER RUIZ, RAUL O. | ADDRESS ON FILE | | | | | | |
| 67845 | CANERIS MD , ONASSIS A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 811 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67846 | CANET CARDONA, GWENDOLYNN | ADDRESS ON FILE | | | | | |
| 67847 | CANET HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | |
| 67848 | CANET RIVERA, ISMAEL | ADDRESS ON FILE | | | | | |
| 2098619 | Canet Santos, Nixida | ADDRESS ON FILE | | | | | |
| 2120737 | CANET SANTOS, NIXIDA | ADDRESS ON FILE | | | | | |
| 67849 | CANET SANTOS, NIXIDA | ADDRESS ON FILE | | | | | |
| 67850 | CANETTI CAPELES, LUIS | ADDRESS ON FILE | | | | | |
| 67851 | CANETTI MIRABAL, ANGEL A | ADDRESS ON FILE | | | | | |
| 67852 | CANETTI MIRABAL, SONYA | ADDRESS ON FILE | | | | | |
| 67853 | CANETTI RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | |
| 67854 | CANETTI TORRES, SUZETTE M. | ADDRESS ON FILE | | | | | |
| 67855 | CANETTY ACEVEDO, CARMEN L | ADDRESS ON FILE | | | | | |
| 67856 | CANETTY RIVERA, LUIS A | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 621518 | CANEY MANUFACTURING INC. | PDA 11MIRAMAR | 651 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 |
| 621519 | CANFER ENGINEERING SERVICES | P O BOX 366024 | | | SAN JUAN | PR | 00936-6024 |
| 1452264 | Canfield, Stephen F. | ADDRESS ON FILE | | | | | |
| 67858 | CANGANI CRISTOFORI, CAMILLO | ADDRESS ON FILE | | | | | |
| 621520 | CANGELO MENDEZ PEREZ | URB JARD DE RINCON | A 2 CALLE 1 | | RINCON | PR | 00677 |
| 67859 | CANGGIANO ROMAN, CARLOS | ADDRESS ON FILE | | | | | |
| 67860 | CANGIANO LESPIER MD, JOSE A | ADDRESS ON FILE | | | | | |
| 67861 | CANGIANO RIVERA, JOSE E. | ADDRESS ON FILE | | | | | |
| 621521 | CANGREJOS YACHT CLUB | RR Z BOX 6000 | | | CAROLINA | PR | 00979 |
| 67862 | CANI CENTRO DE AYUDA A NIÑOS CON IMPEDIMENTOS | 133 CALLE DR GONZALEZ | | | ISABELA | PR | 00662 |
| 621522 | CANIACOS AUTO GLASS | BO DOMINGUITO ARECIBO | HC 2 BOX 16906 | | ARECIBO | PR | 00612 |
| 841584 | CANIACOS AUTO GLASS | HC 2 BOX 16906 | | | ARECIBO | PR | 00612 |
| 67863 | CANICA LLC | COND MONTE NORTE | 165 AVE DE HOSTOS APT 740 | | SAN JUAN | PR | 00918 |
| 67864 | CANINI ORTIZ, NINOSCHKA | ADDRESS ON FILE | | | | | |
| 67865 | CANINI SANTIAGO, MILTON | ADDRESS ON FILE | | | | | |
| 67866 | CANINI TORRES, ANGELICA | ADDRESS ON FILE | | | | | |
| 1823073 | Canini Torres, Angelica | ADDRESS ON FILE | | | | | |
| 1823073 | Canini Torres, Angelica | ADDRESS ON FILE | | | | | |
| 298889 | CANINO ARROYO, MARIA J | ADDRESS ON FILE | | | | | |
| 67867 | CANINO BAEZ, IRIS | ADDRESS ON FILE | | | | | |
| 67868 | CANINO BANKS, DAVID | ADDRESS ON FILE | | | | | |
| 67869 | CANINO CUMINGS MD, ANGEL | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67870 | CANINO DISCOUNT | CALLE JERIZA 651 URB CARIBE | | | RIO PIEDRAS | PR | 00927 |
| 1425046 | CANINO GARCIA, GAMALIER | ADDRESS ON FILE | | | | | |
| 2123155 | CANINO HAPORTE, JOSE B | ADDRESS ON FILE | | | | | |
| 67872 | CANINO JORDAN, GLORISA | ADDRESS ON FILE | | | | | |
| 2021429 | Canino Laporte, Jose B. | ADDRESS ON FILE | | | | | |
| 2037811 | Canino Laporte, Josi B. | ADDRESS ON FILE | | | | | |
| 67873 | CANINO LOMBA, CARLOS | ADDRESS ON FILE | | | | | |
| 783352 | CANINO LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 67874 | CANINO LOPEZ, WANDA | ADDRESS ON FILE | | | | | |
| 67875 | CANINO MARTINEZ, MYRTA DEL C. | ADDRESS ON FILE | | | | | |
| 67876 | CANINO NUNEZ, AIXA | ADDRESS ON FILE | | | | | |
| 783353 | CANINO ORTEGA, DIANA I | ADDRESS ON FILE | | | | | |
| 67877 | CANINO ORTIZ, MARIECARMEN | ADDRESS ON FILE | | | | | |
| 67878 | Canino Perez, Eduardo | ADDRESS ON FILE | | | | | |
| 67879 | CANINO PEREZ, LISA E | ADDRESS ON FILE | | | | | |
| 67880 | CANINO RIVERA MD, MILITZA | ADDRESS ON FILE | | | | | |
| 67881 | CANINO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | |
| 67882 | CANINO RIVERA, IVAN | ADDRESS ON FILE | | | | | |
| 67883 | CANINO RIVERA, TERESA | ADDRESS ON FILE | | | | | |
| 67884 | CANINO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 67885 | CANINO ROLON, MARLA | ADDRESS ON FILE | | | | | |
| 67886 | CANINO ROLON, MARLA I | ADDRESS ON FILE | | | | | |
| 621523 | CANINO ROMAGUERA & ASSOCIATES | P O BOX 192044 | | | SAN JUAN | PR | 00918 |
| 67887 | CANINO SANCHEZ, SONIA | ADDRESS ON FILE | | | | | |
| 67888 | CANINO SANTIAGO, SARA I. | ADDRESS ON FILE | | | | | |
| 783354 | CANINO SANTOS, ENID | ADDRESS ON FILE | | | | | |
| 67889 | CANINO SANTOS, ENID M | ADDRESS ON FILE | | | | | |
| 67890 | CANINO SANTOS, JEANETTE E | ADDRESS ON FILE | | | | | |
| 67891 | CANINO SANTOS, JULIO | ADDRESS ON FILE | | | | | |
| 783355 | CANINO SANTOS, MELIANA | ADDRESS ON FILE | | | | | |
| 67892 | CANINO SANTOS, MELIANA E | ADDRESS ON FILE | | | | | |
| 1768485 | Canino Santos, Meliana Edith | ADDRESS ON FILE | | | | | |
| 783356 | CANINO TORRES, RAFAEL A | ADDRESS ON FILE | | | | | |
| 1869969 | Canino Vicenty, Elba I | ADDRESS ON FILE | | | | | |
| 1858697 | CANINO VICENTY, ELBA I. | ADDRESS ON FILE | | | | | |
| 67893 | CANINO, PABLO ALBERTO | ADDRESS ON FILE | | | | | |
| 67894 | CANINO, STEPHANIE | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 67895 | CANIZAL SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 67896 | CAÑIZARES BAQUERO MD, ORLANDO | ADDRESS ON FILE | | | | | | |
| 67897 | CANIZARES CINTRON, ADA N. | ADDRESS ON FILE | | | | | | |
| 67898 | CANIZARES GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 67899 | CANIZARES GONZALEZ, MARICELLE | ADDRESS ON FILE | | | | | | |
| 67901 | CANIZARES NIEVES, JUAN J | ADDRESS ON FILE | | | | | | |
| 67900 | CANIZARES NIEVES, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 67902 | CANIZARES ROBLES, JULIO E. | ADDRESS ON FILE | | | | | | |
| 67903 | CANIZARES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 67904 | CANMAR PRODUCT | PO BOX 3975 | | | | GUAYNABO | PR | 00970-3975 |
| 2046139 | Cannelas Hernandez, Americo | ADDRESS ON FILE | | | | | | |
| 67905 | CANNIZARO DE JESUS MD, JOSEPH | ADDRESS ON FILE | | | | | | |
| 67907 | CANO & CANO AUTO AIR | PO BOX 5254 | | | | CAROLINA | PR | 00984 |
| 621524 | CANO & CANO AUTO AIR CORP | P O BOX 5254 | | | | CAROLINA | PR | 00984 |
| 67908 | CANO & CANO AUTO AIR CORP | UBR COUNTRY CLUB | OE-14 AVE ITURREGUI | | | CAROLINA | PR | 00984 |
| 67909 | CANO ACEVEDO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 67910 | CANO ACOSTA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 67912 | CANO ALIGMENT & MUFFLERS | HC 01 BOX 21288 | | | | CAGUAS | PR | 00725 |
| 1418890 | CANO ANGELES, YOLANDA | JUAN RAFAEL GONZÁLEZ MUÑOZ | PO BOX 9024055 | | | SAN JUAN | PR | 00902-4055 |
| 67913 | CANO AUTO AIR | 1014 AVE JESUS T PINERO PUERTO NUEVO | | | | SAN JUAN | PR | 00921 |
| 67914 | CANO AUTO GLASS | ADM DE CORRECCION | COMPLEJO CORRECCIONAL | DE RIO PIEDRAS | PO BOX 29086 | SAN JUAN | PR | 00928-0086 |
| 831247 | Cano Auto Glass | Box 191742 | | | | San Juan | PR | 00919 |
| 841585 | CANO AUTO GLASS | BOX 191742 | | | | SAN JUAN | PR | 00919-1742 |
| 67915 | CANO AUTO GLASS | GUAYAMA, NUM 210 ESQ. BARBOSA BOX 191742 | | | | SAN JUAN | PR | 00919-1742 |
| 67916 | CANO AUTO GLASS | PO BOX 191742 | | | | SAN JUAN | PR | 00919-1742 |
| 67917 | Cano Betancourt, Ruben D | ADDRESS ON FILE | | | | | | |
| 67918 | CANO CALDERON, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 67919 | CANO CANO, LYDZA M | ADDRESS ON FILE | | | | | | |
| 67920 | CANO CASTILLO, LIANA M | ADDRESS ON FILE | | | | | | |
| 67921 | CANO CASTILLO, RAMON | ADDRESS ON FILE | | | | | | |
| 67922 | CANO DAVILA, JOSE | ADDRESS ON FILE | | | | | | |
| 783358 | CANO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 783359 | CANO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 67923 | CANO DIAZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 67924 | Cano Diaz, Jose | ADDRESS ON FILE | | | | | | |
| 67925 | Cano Diaz, Maximo | ADDRESS ON FILE | | | | | | |
| 621525 | CANO DISTRIBUTORS | PO BOX 363664 | | | | SAN JUAN | PR | 00936 |
| 783360 | CANO DROZ, EVETTE | ADDRESS ON FILE | | | | | | |
| 67926 | CANO FERIS, SADIA TERESA | ADDRESS ON FILE | | | | | | |
| 67927 | CANO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | |
| 67928 | CANO GARCIA, VILMA | ADDRESS ON FILE | | | | | | |
| 67929 | CANO GUERRERO, TAUNY S. | ADDRESS ON FILE | | | | | | |
| 67930 | CANO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 67931 | CANO PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 67932 | CANO PRECISION TOOL | PO BOX 1309 | | | | JUNCOS | PR | 00777 |
| 67933 | CANO RODRIGUEZ, DIOSDADO | ADDRESS ON FILE | | | | | | |
| 67934 | CANO RODRIGUEZ, RENATO | ADDRESS ON FILE | | | | | | |
| 67935 | Cano Rodriguez, Renato | ADDRESS ON FILE | | | | | | |
| 1664980 | CANO RODRIGUEZ, ROBERTO | BOSQUE VERDE #21 | | | | CAGUAS | PR | 00727 |
| 1493557 | Cano Rodriguez, Roberto | Israel Roldan Gonzalez | 49 Betances St. | | | Aguadilla | PR | 00603 |
| 1418891 | CANO RODRIGUEZ, ROBERTO | ISRAEL ROLDAN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 |
| 67936 | CANO RODRIGUEZ, ROBERTO | URB. BOSQUE VERDE | # 21 CALLE CISNE | | | CAGUAS | PR | 00727 |
| 67937 | CANO RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | |
| 542344 | Cano Rodriguez, Sucn Efrain A | ADDRESS ON FILE | | | | | | |
| 542344 | Cano Rodriguez, Sucn Efrain A | ADDRESS ON FILE | | | | | | |
| 67938 | CANO SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 783361 | CANO SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 67939 | CANO SANCHEZ, REY | ADDRESS ON FILE | | | | | | |
| 67940 | CANO SANCHEZ, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 67941 | CANO SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | |
| 67942 | CANO SIERRA, MYRTA | ADDRESS ON FILE | | | | | | |
| 67943 | CANO TALENO, MARTHA | ADDRESS ON FILE | | | | | | |
| 621526 | CANO TOWING | VILLA CLARITA | G 21 CALLE 1 | | | FAJARDO | PR | 00738 |
| 67944 | CANO VERDE READY MIX CORP | 609 AVE TITO CASTRO | PMB 384 SUITE 102 | | | PONCE | PR | 00716-2232 |
| 67945 | CANO VIANA, CARMEN | ADDRESS ON FILE | | | | | | |
| 67946 | CANO VICENTE, JOEL | ADDRESS ON FILE | | | | | | |
| 67947 | CANO VILLALOBOS, HILDA | ADDRESS ON FILE | | | | | | |
| 621527 | CANO`S TRANSPORT | HC 02 BOX 18760 | | | | SAN SEBASTIAN | PR | 00685 |
| 67948 | CANO-CANO, LYDZA | ADDRESS ON FILE | | | | | | |
| 2144557 | Canodroz, Rey E. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67949 | CANON GARCIA, JOSE D. | ADDRESS ON FILE | | | | | | |
| 841586 | CANON USA INC | 100 RIDGE ROAD | | | | JAMESBURG | NJ | 08831 |
| 67950 | CANON USA INC | ONE CANON PLAZA | | | | LAKE SUCCESS | NY | 11042 |
| 67951 | CANON, JOSE D | ADDRESS ON FILE | | | | | | |
| 67952 | CANON, JOSE D. | ADDRESS ON FILE | | | | | | |
| 67953 | CANO'S AUTO AIR SERVICES | 1041 AVE. JESUS T. PINEIRO | | | | SAN JUAN | PR | 00921 |
| 621528 | CANOS BAKERY AND RESTAURANT | HC 71 BOX 1795 | | | | NARANJITO | PR | 00719 |
| 621529 | CANOS CANDY SWEET SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 67954 | CANO'S DELIVERY INC | PO BOX 9682 | | | | CIDRA | PR | 00739-8682 |
| 621530 | CANOS GAS SERVICE | PO BOX 1037 | | | | DORADO | PR | 00646 |
| 67955 | CANOS TRUCK LUBE & PARTS | HC 2 BOX 23914 | | | | SAN SEBASTIAN | PR | 00685 |
| 67956 | CANOVA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 621531 | CANOVANAS ESSO SERVICE | AVE 65TH INFANTERIA ESQ ALCIDES | SAN AGUSTIN | | | SAN JUAN | PR | 00923 |
| 621532 | CANOVANAS GARDEN | JARD DE CANOVANAS | CALLE PALMER | | | CANOVANAS | PR | 00729 |
| 841587 | CANOVANAS MEDICAL CENTER CSP | PO BOX 1649 | | | | CANOVANAS | PR | 00729-1649 |
| 67957 | CANOVANAS MEDICAL GROUP CORP | PO BOX 2067 | | | | CANOVANAS | PR | 00729 |
| 621533 | CANOVANAS MUFFLER CENTER | PO BOX 580 | | | | CANOVANAS | PR | 00729 |
| 67958 | CANOVANAS NUEVAS GENERACION BASKETBALL | JARD DEL SALMAJO | V/21 C/ 20 | | | CANOVANAS | PR | 00729 |
| 841588 | CANÓVANAS SIGNS | 75 CALLE PEPITA ALVÁNDOZ | ESQ CALDERÓN MUJICA | | | CANÓVANAS | PR | 00729 |
| 621534 | CANOVANAX ESSO AUTO REPAIR | AVE 65 INF ESQ ALCIDES REYES | | | | SAN JUAN | PR | 00926 |
| 621535 | CANOVANAX ESSO SERVICE | AVE 65 TH INFANTERIA KM 18 MARG | SAN AGUSTIN | | | SAN JUAN | PR | 00923 |
| 67959 | CANROD CORPORATION | PO BOX 4300 | | | | MAYAGUEZ | PR | 00681-4300 |
| 67960 | CANS LOUBRIEL, HECTOR | ADDRESS ON FILE | | | | | | |
| 2203794 | Cans Miranda, Edgar K | ADDRESS ON FILE | | | | | | |
| 67961 | CANS MIRANDA, TAHANIE | ADDRESS ON FILE | | | | | | |
| 67962 | CANS RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 67963 | CANSOBRE RIVERA, FLAVIA I | ADDRESS ON FILE | | | | | | |
| 67964 | CANSOBRE RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 783362 | CANSOBRE RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 67965 | CANSOBRE RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2121544 | Cansobre Rivera, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 2121544 | Cansobre Rivera, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 67966 | CANSOBRE RIVERA, MARIA V | ADDRESS ON FILE | | | | | | |
| 67967 | CANTELI GIANGRANDE, TERESA | ADDRESS ON FILE | | | | | | |
| 67968 | CANTELLOPS FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | |
| 783363 | CANTELLOPS GONZALEZ, JACKELINE M | ADDRESS ON FILE | | | | | | |
| 67969 | CANTELLOPS SALGADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 67970 | CANTELLOPS URBINA, JULISSA | ADDRESS ON FILE | | | | | | |
| 67972 | CANTELLOPS, JAIME | ADDRESS ON FILE | | | | | | |
| 67973 | CANTER, FRED | ADDRESS ON FILE | | | | | | |
| 621536 | CANTERA AGUADILLA INC | PO BOX 6559 | | | | MAYAGUEZ | PR | 00681 |
| 621537 | CANTERA ARCE INC | BOX CANTERA NO 190 | | | | MANATI | PR | 00674 |
| 621539 | CANTERA BRAVO INC | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 |
| 621540 | CANTERA BRAVO INC | PO BOX 180 | | | | HORMIGUEROS | PR | 00660 |
| 621538 | CANTERA BRAVO INC | PO BOX 890 | | | | CABO ROJO | PR | 00623 |
| 67975 | CANTERA CARMELO INC | PO BOX 1052 | | | | TOA BAJA | PR | 00952-1052 |
| 621541 | CANTERA CARRAIZO INC | PO BOX 362588 | | | | SAN JUAN | PR | 00936 |
| 621542 | CANTERA CARRAIZO INC | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977 |
| 621543 | CANTERA CENTRAL INC | P O BOX 1809 | | | | CIDRA | PR | 00739 |
| 621544 | CANTERA DORADO INC | BAYAMON GARDENS STATION | PO BOX 4217 | | | BAYAMON | PR | 00958 |
| 621545 | CANTERA EL TORITO | MIRADOR ECHEVARRIA | E 18 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 |
| 621546 | CANTERA EL TORITO | URB MIRADOR ECHEVARIA | E 18 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 |
| 621547 | CANTERA GREEN | HC 02 16520 | | | | ARECIBO | PR | 00612 |
| 621548 | CANTERA GREEN | HC 2 BOX 16520 | | | | ARECIBO | PR | 00612 |
| 621549 | CANTERA GUAYAMA INC | PO BOX 10016 STE 243 | | | | GUAYAMA | PR | 00785 |
| 621550 | CANTERA GUTIERREZ/HORMIGONERA GUTIERREZ | AVE AGUSTIN RAMOS CALERO | BUZON 7446 | | | ISABELA | PR | 00662 |
| 621551 | CANTERA HIPODROMO INC | PO BOX 1839 | | | | GUAYNABO | PR | 00970 |
| 621552 | CANTERA HIRAM RIVERA/CARIBBEAN QUARRY | PO BOX 5 | COTTO LAUREL | | | PONCE | PR | 00780 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621553 | CANTERA LA CADENA | HC 01 BOX 6601 | | | | MOCA | PR | 00676 |
| 621554 | CANTERA LAS LOMAS | PO BOX 346 | | | | SAN GERMAN | PR | 00683 |
| 621555 | CANTERA LOS CIPRESES | P O BOX 8989 | | | | BAYAMON | PR | 00960 |
| 621556 | CANTERA MARTINO | PO BOX 847 | | | | PONCE | PR | 00733 |
| 67976 | CANTERA MEDINA INC | PO BOX 3038 | | | | AGUADILLA | PR | 00605 |
| 67977 | CANTERA MEDINA INC. | P O BOX 2409 | | | | TOA BAJA | PR | 00951 |
| 67978 | CANTERA PEREZ INC | PO BOX 789 | | | | HUMACAO | PR | 00792 |
| 621557 | CANTERA PEREZ INC. | 613 AVE PONCE DE LEON APT 302 | | | | SAN JUAN | PR | 00907-3134 |
| 621558 | CANTERA RIVERA | BO SUMIDERO | HC 1 BOX 8911 | | | AGUAS BUENAS | PR | 00703 |
| 621559 | CANTERA RO/CRUZ INC. | PO BOX 936 | | | | MANATI | PR | 00674 |
| 621560 | CANTERAS DE PUERTO RICO | PO BOX 11370 | | | | SAN JUAN | PR | 00922 |
| 67979 | CANTERO FRAU, RAMON | ADDRESS ON FILE | | | | | | |
| 621561 | CANTERO IRIZARRY ZENAIDA | URB BORINQUEN | G4 CALLE 7 | | | CABO ROJO | PR | 00623 |
| 67980 | CANTERO IRIZARRY, ZENAIDA M | ADDRESS ON FILE | | | | | | |
| 67981 | CANTERO JIMENEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 67982 | CANTERO MARTINEZ, JUAN B. | ADDRESS ON FILE | | | | | | |
| 67983 | Cantero Olmo, Edwin | ADDRESS ON FILE | | | | | | |
| 67984 | CANTERO OLMO, NORMA | ADDRESS ON FILE | | | | | | |
| 67985 | Cantero Olmo, Sonia C | ADDRESS ON FILE | | | | | | |
| 67986 | CANTERO ROSA, DAVID BRYAN | ADDRESS ON FILE | | | | | | |
| 621562 | CANTEY & HANGER LLP | BURNETT PLAZA SUITE 2100 | 801 CHERRY STREET UNIT 2 | | | FORT WORTH | TX | 76102-6881 |
| 67987 | CANTILLO GOVANTES, JUAN C | ADDRESS ON FILE | | | | | | |
| 67988 | CANTING RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | | | |
| 67989 | CANTING VAZQUEZ, ROGER | ADDRESS ON FILE | | | | | | |
| 67990 | CANTISANI RAMIREZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 67991 | CANTIZANIZ BALBES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 67992 | CANTO | 67 PICTON STREET | | | | NEWTOWN | | 00000 |
| 67993 | CANTO REPETTI MD, EDUARDO | ADDRESS ON FILE | | | | | | |
| 67994 | CANTO RUIZ, DELZA | ADDRESS ON FILE | | | | | | |
| 67995 | CANTON PEREZ, OLGA | ADDRESS ON FILE | | | | | | |
| 67996 | CANTON TERCERO, LUCAS | ADDRESS ON FILE | | | | | | |
| 2151960 | CANTOR FITZGERALD & CO./CANTOR CLEARING SERVICES | ATTN: LEGAL DEPT. | 499 PARK AVENUE | | | NEW YORK | NY | 10022 |
| 67997 | CANTORE SALDI, EDUARDO | ADDRESS ON FILE | | | | | | |
| 67998 | CANTOS ARAUJO, LUISA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 1467660 | CANTRE APONTE, CARMEN S | ADDRESS ON FILE |
| 67999 | CANTRE DIAZ, JUSTO | ADDRESS ON FILE |
| 68000 | CANTRE LOPEZ, STEPHANIE | ADDRESS ON FILE |
| 783364 | CANTRE RIOS, MAGALY | ADDRESS ON FILE |
| 68001 | CANTRE SALGADO, JUAN | ADDRESS ON FILE |
| 68002 | CANTRE VAZQUEZ, JOHANNYS I | ADDRESS ON FILE |
| 68003 | CANTRE VELEZ, NORMA I. | ADDRESS ON FILE |
| 68004 | CANTRES ADORNO, GIOVANNIE | ADDRESS ON FILE |
| 68005 | CANTRES ADORNO, RICHARD | ADDRESS ON FILE |
| 2112504 | Cantres Adorno, Richard A. | ADDRESS ON FILE |
| 68007 | CANTRES ANGLERO, GIOVANNI | ADDRESS ON FILE |
| 68006 | Cantres Anglero, Giovanni | ADDRESS ON FILE |
| 68008 | CANTRES ANGLERO, JOHAN | ADDRESS ON FILE |
| 68009 | Cantres Anglero, Johan M. | ADDRESS ON FILE |
| 1323875 | CANTRES APONTE, CARMEN S | ADDRESS ON FILE |
| 1323875 | CANTRES APONTE, CARMEN S | ADDRESS ON FILE |
| 68010 | CANTRES BAEZ, JESUS | ADDRESS ON FILE |
| 68011 | CANTRES BAEZ, SILMARIE | ADDRESS ON FILE |
| 783365 | CANTRES BRUNO, CARMEN | ADDRESS ON FILE |
| 68013 | CANTRES CARMONA, EMANUEL | ADDRESS ON FILE |
| 1257925 | CANTRES CARMONA, EMANUEL | ADDRESS ON FILE |
| 68014 | CANTRES CASIANO, DINELMA S | ADDRESS ON FILE |
| 783366 | CANTRES CASIANO, DINELMA S | ADDRESS ON FILE |
| 2087245 | Cantres Castro, Arturo | ADDRESS ON FILE |
| 783367 | CANTRES CASTRO, ARTURO | ADDRESS ON FILE |
| 68016 | CANTRES CASTRO, EVANGELINA | ADDRESS ON FILE |
| 68018 | CANTRES CASTRO, JUANITA | ADDRESS ON FILE |
| 68017 | CANTRES CASTRO, JUANITA | ADDRESS ON FILE |
| 68019 | Cantres Catala, Israel | ADDRESS ON FILE |
| 783368 | CANTRES CINTRON, ARTURO | ADDRESS ON FILE |
| 68020 | CANTRES CORREA, BENITO | ADDRESS ON FILE |
| 68021 | CANTRES CORREA, EDUARDO | ADDRESS ON FILE |
| 783369 | CANTRES CORREA, EVELYN | ADDRESS ON FILE |
| 68022 | CANTRES CORREA, EVELYN | ADDRESS ON FILE |
| 68023 | CANTRES CORREA, NICOLAS A. | ADDRESS ON FILE |
| 68024 | CANTRES CORTES, JORGE | ADDRESS ON FILE |
| 68025 | CANTRES CRISPIN, CARMEN M | ADDRESS ON FILE |
| 783370 | CANTRES KUILAN, JOHANNA | ADDRESS ON FILE |
| 68026 | Cantres Marquez, Emilio | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68027 | Cantres Matias, Vanessa Y | ADDRESS ON FILE | | | | | | |
| 68028 | CANTRES MORALES, ROCIO A | ADDRESS ON FILE | | | | | | |
| 68029 | Cantres Morales, Rocio Anabel | ADDRESS ON FILE | | | | | | |
| 68030 | Cantres Negron, Sara L | ADDRESS ON FILE | | | | | | |
| 68031 | CANTRES NIEVES, MARISOL | ADDRESS ON FILE | | | | | | |
| 68032 | CANTRES NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 68033 | Cantres Nieves, William | ADDRESS ON FILE | | | | | | |
| 68034 | CANTRES OQUENDO, PEDRO | ADDRESS ON FILE | | | | | | |
| 68035 | CANTRES ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 68036 | CANTRES PADILLA, KATIA | ADDRESS ON FILE | | | | | | |
| 68037 | CANTRES PANTOJA, DIANA | ADDRESS ON FILE | | | | | | |
| 783371 | CANTRES PANTOJAS, DIANA | ADDRESS ON FILE | | | | | | |
| 1987419 | Cantres Patoja, Diana | ADDRESS ON FILE | | | | | | |
| 1418892 | CANTRES QUIÑONES, IRIS | JUAN C. NIEVES GONZÁLEZ | PO BOX 9024055 GONZÁLEZ MUÑOZ LAW OFFICES | | | SAN JUAN | PR | 00902-4055 | |
| 68038 | CANTRES RIVERA, ALEJO | ADDRESS ON FILE | | | | | | |
| 68039 | CANTRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 783372 | CANTRES ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 68040 | CANTRES ROSARIO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 1709549 | CANTRES ROSARIO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 68041 | CANTRES ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 783373 | CANTRES SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | |
| 68042 | CANTRES SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | |
| 68043 | CANTRES SILVA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 68044 | CANTRES TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 68045 | CANTRES VAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 68046 | CANTRES VELEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 68047 | CANTRES VELEZ, MARTA L | ADDRESS ON FILE | | | | | | |
| 783374 | CANTRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 68048 | CANTRES, MARICEL | ADDRESS ON FILE | | | | | | |
| 68049 | CANTU COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 68050 | CANTU GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 68051 | CANTU GUERRA, ROEL E. | ADDRESS ON FILE | | | | | | |
| 68052 | CANTUTORRES, GRABIEL | ADDRESS ON FILE | | | | | | |
| 68053 | CANTY, KENIKA | ADDRESS ON FILE | | | | | | |
| 783375 | CANUELAS GUTIERREZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 68054 | CANUELAS HERNANDEZ, ADAN | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68055 | CANUELAS HERNANDEZ, AMERICO | ADDRESS ON FILE | | | | | | |
| 68056 | CANUELAS MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 68057 | CANUELAS NECO, YEYCA | ADDRESS ON FILE | | | | | | |
| 68058 | CANUELAS PEREIRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 68059 | CANUELAS RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 68060 | CANUELAS ROMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 68061 | CANUELAS TORRES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 68062 | CANUELAS TORRES, LAURA | ADDRESS ON FILE | | | | | | |
| 68063 | CANUELAS VEGA, GERARDO | ADDRESS ON FILE | | | | | | |
| 68064 | CANUELAS ZAMBRANA, ZULMA | ADDRESS ON FILE | | | | | | |
| 621563 | CANY AUTO CENTER | BOX 8121 | | | | CAROLINA | PR | 00988 |
| 2156648 | CANYON BALANCED MASTER FUND LTD | ADDRESS ON FILE | | | | | | |
| 1975345 | Canyon Balanced Master Fund, Ltd. | Bracewell LLP, Attn: David L. Lawton, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | | Hartford | CT | 06103 |
| 2151805 | CANYON BALANCED MASTER FUND, LTD. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 |
| 1562960 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 |
| 2193687 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 |
| 1975345 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 |
| 2193687 | Canyon Balanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 |
| 1975345 | Canyon Balanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 |
| 1562960 | Canyon Balanced Master Fund, Ltd. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 |
| 2151806 | CANYON BLUE CREDIT INVESTMENT FUND L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 |
| 1655864 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors | attn:Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 |
| 1599666 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Flloor | | | Los Angeles | CA | 90067 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2193683 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 |
| 2193683 | Canyon Blue Credit Investment Fund L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | Hartford | CT | 06103-3178 |
| 1655864 | Canyon Blue Credit Investment Fund L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | Hartford | CT | 06103-3178 |
| 1599666 | Canyon Blue Credit Investment Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | New York | NY | 10010 |
| 2152291 | CANYON CAPITAL ADVISORS LLC | 2000 AVENUE OF THE STARS, 11TH FLOOR | | | LOS ANGELES | CA | 90067 |
| 2156649 | CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L.P. | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 |
| 2151807 | CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 |
| 1516492 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars | 11th Floor | Los Angeles | CA | 90067 |
| 1655684 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 |
| 1655684 | Canyon Distressed Opportunity Investing Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | Hartford | CT | 06103-3178 |
| 1516492 | Canyon Distressed Opportunity Investing Fund II, L.P. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | NEW YORK | NY | 10010 |
| 2151808 | CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 |
| 1540676 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 |
| 1540676 | Canyon Distressed Opportunity Master Fund II, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | New York | NY | 10010 |
| 2156650 | CANYON DISTRESSED OPPORTUNITY MASTER FUND, L.P. | ADDRESS ON FILE | | | | | |
| 2193685 | Canyon Distressed TX (A) LLC | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2193685 | Canyon Distressed TX (A) LLC | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 |
| 2193926 | Canyon GCM PR SPV, LLC | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 |
| 2193926 | Canyon GCM PR SPV, LLC | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 |
| 1958272 | Canyon NZ-DOF Investing, L.P. | Attn: Natasha Johnson | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 |
| 2151809 | CANYON NZ-DOF INVESTING, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 |
| 1550105 | CANYON NZ-DOF INVESTING, L.P. | C/O CANYON CAPITAL ADVISORS LLC | 2000 AVENUE OF THE STARS | 11TH FLOOR | | LOS ANGELES | CA | 90067 |
| 2193706 | Canyon NZ-DOF Investing, L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the stars, 11th Floor | | Los Angeles | CA | 90067 |
| 2193706 | Canyon NZ-DOF Investing, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 |
| 1958272 | Canyon NZ-DOF Investing, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 |
| 1550105 | CANYON NZ-DOF INVESTING, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 2156651 | CANYON VALUE REALIZATION FUND, L.P. | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 |
| 1940131 | Canyon Value Realization Fund, L.P. | Attn: Natasha Johnson | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 |
| 2151810 | CANYON VALUE REALIZATION FUND, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 |
| 2126528 | Canyon Value Realization Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 |
| 2193705 | Canyon Value Realization Fund, L.P. | Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 |
| 2193705 | Canyon Value Realization Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 |
| 1940131 | Canyon Value Realization Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2126528 | Canyon Value Realization Fund, L.P. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 2151811 | CANYON VALUE REALIZATION MAC 18 LTD. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 2193905 | Canyon Value Realization MAC 18, Ltd. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 |
| 2193905 | Canyon Value Realization MAC 18, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 |
| 1977766 | Canyon-ASP Fund, L.P. | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 |
| 2151812 | CANYON-ASP FUND, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 |
| 1564557 | Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 |
| 1977766 | Canyon-ASP Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 |
| 1564557 | Canyon-ASP Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani; Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 2197968 | Canyon-EDOF (Master) L.P. | c/o Canyon Capital Advisors LLC, | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 |
| 2197968 | Canyon-EDOF (Master) L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 |
| 2156652 | CANYON-GRF MASTER FUND II LP | ADDRESS ON FILE | | | | | | |
| 2151813 | CANYON-GRF MASTER FUND II, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 |
| 1550734 | Canyon-GRF Master Fund II, L.P. | C/O Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 |
| 2151814 | CANYON-SL VALUE FUND, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 |
| 1520096 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1917622 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 |
| 1917622 | Canyon-SL Value Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | Hartford | CT | 06103-3178 |
| 1520096 | Canyon-SL Value Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | New York | NY | 10010 |
| 2156653 | CANYON-TCDRS FUND LLC | ADDRESS ON FILE | | | | | |
| 68065 | CAO ALVIRA, CARLOS | ADDRESS ON FILE | | | | | |
| 68066 | CAO FOOD SERVICE INC | CARR 176 KM 5.9 CUPEY ALTO | | | SAN JUAN | PR | 00926 |
| 68067 | CAOLO ALVAREZ, HOMAR | ADDRESS ON FILE | | | | | |
| 68068 | CAOLO DELGADO, CESAR | ADDRESS ON FILE | | | | | |
| 68069 | CAORCHADO REYES, CARMEN R | ADDRESS ON FILE | | | | | |
| 68070 | CAP ALFA BORINQUEN DE LA FRATERNIDAD | PO BOX 195279 | | | SAN JUAN | PR | 00919 |
| 621564 | CAP ARECIBOS /TEAM ADMINISTRATION GROUP | HC 6 BOX 97005 | | | ARECIBO | PR | 00613 |
| 621565 | CAP GENESIS ACSNH ESC ANA J CANDELAS | URB TRASURE VALLEY | 27 CALLE 2 | | CIDRA | PR | 00739 |
| 68071 | CAP TEC INC | PO BOX 193130 | | | SAN JUAN | PR | 00919 |
| 68072 | CAP UNIVERSITARIO DE LA CAMARA DE Y/O | PEDRO FERNANDEZ JEREZ | P O BOX 23332 | | SAN JUAN | PR | 00931-3332 |
| 68073 | CAP UNIVERSITARIO DE LA CAMARA DE Y/O | URB PEREZ MORRIS | 21 CALLE PONCE | | SAN JUAN | PR | 00917 |
| 621566 | CAPA PRIETO FILMICO | MSC 113 SAN JUSTO 202-A | | | SAN JUAN | PR | 00901-1711 |
| 68074 | CAPACETE BELEN, JOSE A | ADDRESS ON FILE | | | | | |
| 68075 | CAPACETE CASIANO, MARIA | ADDRESS ON FILE | | | | | |
| 2134992 | Capacete Casiano, Maria | ADDRESS ON FILE | | | | | |
| 68076 | CAPACETTI CARABALLO, JULIO | ADDRESS ON FILE | | | | | |
| 68077 | CAPACETTI GONZALEZ, DANNY | ADDRESS ON FILE | | | | | |
| 1570215 | Capacetti Hiram, Bermudez | ADDRESS ON FILE | | | | | |
| 68078 | CAPACETTI MARTINEZ, SINIA J | ADDRESS ON FILE | | | | | |
| 1596428 | Capacetti Martinez, Sinia J. | ADDRESS ON FILE | | | | | |
| 1568496 | CAPACETTI MARTINEZ, SINIA J. | ADDRESS ON FILE | | | | | |
| 68079 | CAPACETTI NEGRON, KATHLEEN | ADDRESS ON FILE | | | | | |
| 68080 | CAPACITADORES EDUCATIVOS PROVEEDORES II | PO BOX 361010 | | | SAN JUAN | PR | 00936-1010 |
| 68081 | CAPACITADORES EDUCATIVOS PROVEEDORES, IN | PO BOX 2320 | | | BAYAMON | PR | 00960-2320 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68082 | CAPACITADORES EDUCATIVOS Y MOTIVACIONES | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 |
| 68083 | CAPACITADORES EDUCATIVOS YMOTIVACIONALES | RR 3 BOX 3724 | | | | RIO PIEDRAS | PR | 00926 |
| 68084 | CAPACITADORES EDUCATIVOS YMOTIVACIONALES | URB. SANTA ROSA | CALLE 25 BLOQUE 51 #12 | | | BAYAMON | PR | 00959 |
| 621567 | CAPAEZ AUTO ACCESORIES | HC 4 BOX 42500 | | | | HATILLO | PR | 00659-9723 |
| 68085 | CAPALBIOART LA PARGUERA | 80 AVE SANTOS ORTIZ | | | | CABO ROJO | PR | 00623 |
| 68086 | CAPARRA CARBURATORS INC | 18 EXT MARIO BRACHI | | | | JUANA DIAZ | PR | 00795 |
| 68087 | CAPARRA CARBURATORS INC. | EXTENCION MARIO BRACHI #18 | | | | JUANA DIAZ | PR | 00795 |
| 621568 | CAPARRA CARDIOLOGY & ELECTR | CAP GALERY | 107 GONZ GIUSTY STE 204 | | | GUAYNABO | PR | 00969 |
| 68088 | CAPARRA CATERING & FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 |
| 68089 | CAPARRA CENTER ASSOCIATE, S.E. | PO BOX 9508 | | | | SAN JUAN | PR | 00908-9506 |
| 68090 | CAPARRA CENTER ASSOCIATES LLC | PO BOX 9506 | | | | SAN JUAN | PR | 00908 |
| 68092 | CAPARRA CENTER ASSOCIATES, S.E. | PO BOX 9508 | | | | SAN JUAN | PR | 00908-9506 |
| 621569 | CAPARRA CONSTRUCTION CORP | PO BOX 2170 | | | | SAN JUAN | PR | 00922-2170 |
| 841589 | CAPARRA CONTROLS ENGINEERING | PO BOX 366083 | | | | SAN JUAN | PR | 00936-6083 |
| 68093 | CAPARRA COUNTRY CLUB | PO BOX 11994 | | | | SAN JUAN | PR | 00922-1994 |
| 621570 | CAPARRA GLASS & SCREEN INC. | PO BOX 185 | | | | BAYAMON | PR | 00960 |
| 68094 | CAPARRA HILLS ASSOCIATES INC. | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 |
| 621571 | CAPARRA HILLS INC | PO BOX 9506 | | | | SAN JUAN | PR | 00908-9506 |
| 68095 | CAPARRA MOTOR SERVICE DBA TARGET RENT | A CAR | PO BOX 11361 | | | SAN JUAN | PR | 00922 |
| 621572 | CAPARRA MOTOR SERVICE INC | PO BOX 11361 | | | | SAN JUAN | PR | 00922 |
| 68096 | CAPARRA MOTOR SERVICES INC | AVE ROOSEVELT 1503 ESQ ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 |
| 841590 | CAPARRA NEW SERVICE | PO BOX 902-3670 | | | | SAN JUAN | PR | 00902-3670 |
| 621573 | CAPARRA NEWS | P O BOX 902-3670 | | | | SAN JUAN | PR | 00902-3670 |
| 621574 | CAPARRA NEWS SERVICE | PO BOX 9023670 | | | | SAN JUAN | PR | 00902 |
| 68097 | CAPARRA OCCUPACIONAL MEDICAL SERVICE | CARR #2 171 ALTOS | SECTOR JUAN DOMINGO | | | GUAYNABO | PR | 00966 |
| 621575 | CAPARRA PLUMBING | PO BOX 361980 | | | | SAN JUAN | PR | 00936 |
| 783377 | CAPARRO RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 68098 | CAPARROS CASTRO, STEFAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1257926 | CAPARROS GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 68100 | CAPARROS GONZALEZ, RAQUEL E | ADDRESS ON FILE | | | | | | |
| 1686196 | Caparros Gonzalez, Raquel E. | ADDRESS ON FILE | | | | | | |
| 1686196 | Caparros Gonzalez, Raquel E. | ADDRESS ON FILE | | | | | | |
| 1488428 | Caparros Santos, Helvia S. | ADDRESS ON FILE | | | | | | |
| 1488428 | Caparros Santos, Helvia S. | ADDRESS ON FILE | | | | | | |
| 68101 | CAPBLANCA SANCHEZ,ARELIS | ADDRESS ON FILE | | | | | | |
| 68102 | CAPCON CORP | 1346 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662-5903 |
| 68103 | CAPDEVILA DIAZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 68104 | CAPDEVILA LOPEZ, VIOLETA | ADDRESS ON FILE | | | | | | |
| 68105 | CAPDEVILA LÓPEZ, VIOLETA | ADDRESS ON FILE | | | | | | |
| 68106 | CAPDEVILA RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | |
| 68107 | CAPE CANAVERAL HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 |
| 68108 | CAPE REGIONAL MEDICAL CENTER INC | CAPE REGIONAL MEDICAL CENTER | 2 STONE HARBOR BLVD | | | CAPE MAY COURT HOUSE | NJ | 08210 |
| 68109 | CAPE SOFT | WATER HOUSE | WATERFORD ROAD | 4TH FLOOR | | PUNTS ESTATE | | | SOUTH AFRICA |
| 68110 | CAPELES BERRIOS, JESSENIA | ADDRESS ON FILE | | | | | | |
| 783378 | CAPELES BERRIOS, JESSENIA E | ADDRESS ON FILE | | | | | | |
| 68111 | CAPELES CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 1852223 | CAPELES DIAZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 68113 | CAPELES GOMEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 783379 | CAPELES GOMEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 68115 | CAPELES GONZALEZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 624104 | CAPELES GONZALEZ, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 68116 | CAPELES GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 68117 | CAPELES GONZALEZ, ROSENDO E. | ADDRESS ON FILE | | | | | | |
| 68118 | CAPELES HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 68119 | CAPELES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1422858 | CAPELES MELENDEZ, RUTH | LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA | SUITE 1607 AVE. PONCE DE LEON | | HATO REY | PR | 00917 |
| 68120 | CAPELES NAVARO, ANGEL | ADDRESS ON FILE | | | | | | |
| 68121 | CAPELES NAVARRO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 68122 | CAPELES PEDRAZA, MARIA | ADDRESS ON FILE | | | | | | |
| 68123 | CAPELES PEREZ, PAOLO | ADDRESS ON FILE | | | | | | |
| 68124 | Capeles Quinones, Juan A | ADDRESS ON FILE | | | | | | |
| 68125 | CAPELES RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68126 | CAPELES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 68127 | CAPELES RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 68128 | CAPELES RODRIGUEZ, SANTA HILDA | ADDRESS ON FILE | | | | | | | |
| 68129 | CAPELES ROMAN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 1257927 | CAPELES SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 68130 | CAPELES SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 68131 | CAPELES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1637308 | Capeles, Lucresia Del Valle | ADDRESS ON FILE | | | | | | | |
| 783382 | CAPELLA ANGUEIRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68132 | CAPELLA ANGUEIRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68133 | CAPELLA CADIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 68134 | CAPELLA CAPELLA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 68135 | CAPELLA COLLAZO, ALEJANDRO A. | ADDRESS ON FILE | | | | | | | |
| 68138 | CAPELLA GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 68139 | CAPELLA LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 68140 | CAPELLA LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 783383 | CAPELLA MATOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 68141 | CAPELLA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 68142 | CAPELLA MEDINA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 68143 | CAPELLA MEDINA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 68144 | CAPELLA NOYA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 68145 | CAPELLA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68146 | CAPELLA QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68147 | CAPELLA RAMIREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 783384 | CAPELLA RAMIREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1818639 | CAPELLA RIOS , IVELISSE | ADDRESS ON FILE | | | | | | | |
| 68148 | CAPELLA RIOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 68149 | CAPELLA RUIZ MD, AMAURY | ADDRESS ON FILE | | | | | | | |
| 68150 | CAPELLA SERPA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1599270 | Capella Serpa, Maria De los A | ADDRESS ON FILE | | | | | | | |
| 68151 | CAPELLA SERPA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 68152 | CAPELLA SERPA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 68153 | CAPELLA VALENTIN, MAGALY | ADDRESS ON FILE | | | | | | | |
| 68154 | CAPELLA VALENTIN, MAGALY | ADDRESS ON FILE | | | | | | | |
| 68155 | CAPELLA YULFO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 1600358 | Capella, Delia | ADDRESS ON FILE | | | | | | | |
| 1600358 | Capella, Delia | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1638652 | Capella, María V. | ADDRESS ON FILE | | | | | | |
| 1638652 | Capella, María V. | ADDRESS ON FILE | | | | | | |
| 1733028 | Capella, Mariela | ADDRESS ON FILE | | | | | | |
| 68156 | CAPELLAN ACOSTA, GERDRY | ADDRESS ON FILE | | | | | | |
| 68157 | CAPELLAN APONTE, NATHALIE | ADDRESS ON FILE | | | | | | |
| 68158 | CAPELLAN BATISTA MD, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 68159 | CAPELLAN CABRERA, GREY E | ADDRESS ON FILE | | | | | | |
| 68160 | CAPELLAN CRUZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 68161 | CAPELLAN GABRIEL, DIORIS | ADDRESS ON FILE | | | | | | |
| 68162 | CAPELLAN GILLERMO, DULCE | ADDRESS ON FILE | | | | | | |
| 68164 | CAPELLAN HEYER, BERNARDO | ADDRESS ON FILE | | | | | | |
| 68163 | CAPELLAN HEYER, BERNARDO | ADDRESS ON FILE | | | | | | |
| 68165 | CAPELLAN HEYER, IVELISSE | ADDRESS ON FILE | | | | | | |
| 68166 | CAPELLAN PERALTA, ROSA E. | ADDRESS ON FILE | | | | | | |
| 68167 | CAPELLAN ROSA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 |
| 68168 | CAPELLI SANTOS, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 783385 | CAPERNA TORRES, CELYMAR | ADDRESS ON FILE | | | | | | |
| 68169 | CAPESTANY CASTRO, MARIA I | ADDRESS ON FILE | | | | | | |
| 68170 | CAPESTANY DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 68171 | CAPESTANY FIGUEROA, BARBARA | ADDRESS ON FILE | | | | | | |
| 68172 | CAPESTANY FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | |
| 68173 | CAPESTANY FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 68174 | CAPESTANY MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 68175 | CAPESTANY MATOS, DAVID | ADDRESS ON FILE | | | | | | |
| 68176 | CAPESTANY MATOS, JULIO | ADDRESS ON FILE | | | | | | |
| 68177 | CAPESTANY MATOS, JULIO C. | ADDRESS ON FILE | | | | | | |
| 68178 | CAPESTANY MATOS, RODOLFO | ADDRESS ON FILE | | | | | | |
| 68179 | CAPESTANY PLATTI, MARIA | ADDRESS ON FILE | | | | | | |
| 1466157 | Capestany Quinones, Roberto | ADDRESS ON FILE | | | | | | |
| 68180 | CAPESTANY QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 68182 | CAPESTANY SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | |
| 68181 | CAPESTANY SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | |
| 68183 | CAPESTANY SILVA, GLORIA | ADDRESS ON FILE | | | | | | |
| 68184 | CAPESTANY VAZQUEZ, MABEL | ADDRESS ON FILE | | | | | | |
| 1824872 | Capestany Vazquez, Margarita | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 829 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68185 | CAPESTANY VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 68186 | CAPESTANY, MARISSA | ADDRESS ON FILE | | | | | | | |
| 68187 | Capetillo Arocho, Luis A | ADDRESS ON FILE | | | | | | | |
| 68188 | CAPETILLO BERMUDEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 68189 | CAPETILLO BERMUDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 68190 | CAPETILLO BERMUDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 68191 | CAPETILLO BERMUDEZ, NERY L | ADDRESS ON FILE | | | | | | | |
| 68192 | CAPETILLO BERMUDEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 68193 | CAPETILLO CRUZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 68194 | CAPETILLO CRUZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 68195 | CAPETILLO GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 68196 | CAPETILLO GONZALEZ, INES M. | ADDRESS ON FILE | | | | | | | |
| 68197 | CAPETILLO GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1742416 | Capetillo Gonzalez, Miriam | ADDRESS ON FILE | | | | | | | |
| 68198 | CAPETILLO GONZALEZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 68199 | CAPETILLO GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2003601 | Capetillo Gonzalez, Zaida M. | ADDRESS ON FILE | | | | | | | |
| 68200 | CAPETILLO NEGRON, IVAN A | ADDRESS ON FILE | | | | | | | |
| 68201 | CAPETILLO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 68202 | CAPETTA SURO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 68203 | CAPICUA MULTIMEDIOS CORP | 1394 CALLE GEORGETTI | APT 202 | | | SAN JUAN | PR | 00909 | |
| 68204 | CAPIELLO CHAMORRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 68205 | CAPIELLO LEFRANC, CARYLEEN | ADDRESS ON FILE | | | | | | | |
| 68206 | CAPIELLO MARTINEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 68207 | CAPIELO COLON, BIBIA | ADDRESS ON FILE | | | | | | | |
| 68208 | CAPIELO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 68209 | CAPIELO COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 68210 | CAPIELO DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 68212 | CAPIELO MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 68213 | CAPIELO MELENDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 68214 | CAPIELO NIEVES, MICHAEL JOSHUA | ADDRESS ON FILE | | | | | | | |
| 68215 | CAPIELO ORTIZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| 783386 | CAPIELO ORTIZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| 68216 | CAPIELO RIOS, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 68217 | CAPIELO RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1578667 | Capielo Rios, Jorge | ADDRESS ON FILE | | | | | | | |
| 1585867 | Capielo Rios, Jorge | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2074672 | Capielo Rios, Jorge | ADDRESS ON FILE | | | | | | |
| 68218 | CAPIELO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 68219 | CAPIELO SIERRA, SUGEILY | ADDRESS ON FILE | | | | | | |
| 621576 | CAPILLA ANEJO SOFTBALL CLUB INC | P O BOX 964 | | | | LAS PIEDRAS | PR | 00771 |
| 68220 | CAPILLA NTRA SENORA DEL ROSARIO | P O BOX 866 | | | | SALINAS | PR | 00751 |
| 68221 | CAPILLA Y FUNERARIA RIVERA | BOX 236 | | | | CIDRA | PR | 00739 |
| 68222 | CAPILLAS BAEZ MEMORIAL INC | 145 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 |
| 621577 | CAPILLAS BAEZ MEMORIAL INC | P O BOX 560953 | | | | GUAYANILLA | PR | 00656 |
| 621578 | CAPILLAS BAEZ MEMORIAL INC | PO BOX 3535 | | | | GUAYANILLA | PR | 00656 |
| 621579 | CAPILLAS MENDEZ VIGO | 58 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 |
| 68223 | CAPILLAS YABUCOA STEIDEL MEMORIAL | CALLE CATALINA MORALES #2 | | | | YABUCOA | PR | 00767 |
| 68224 | CAPIRO INC | 424 CALLE RUISENOR | | | | ISABELA | PR | 00662 |
| 68225 | CAPITAL CARRIBEAN PARKING | 5900 ISLA VERDE AVE. | P.B.M. 428 | | | CAROLINA | PR | 00979-4901 |
| 621580 | CAPITAL CENTER NEW SAN JUAN | SUITE 203 AVE ARTERIAL HOSTOS 239 | | | | SAN JUAN | PR | 00918 |
| 68226 | CAPITAL CITY ORTHOPEDICS | 12201 RENFERT WAY STE 370 | | | | AUSTIN | TX | 78758 |
| 68227 | CAPITAL FEDELITY CORP DBA CARLOS ROSSO | PO BOX 4174 | | | | BAYAMON | PR | 00958 |
| 621581 | CAPITAL FRAMINGY/ IVAN J SANTOS SANCHEZ | PO BOX 360076 | | | | SAN JUAN | PR | 00936-0076 |
| 621582 | CAPITAL FRUIT OF PUERTO RICO | PO BOX 427 ENSENADA | | | | LAJAS | PR | 00647-0427 |
| 68228 | CAPITAL HOLDING CORP | 1503 CALLE ASIA | STE 5 F1 | | | SAN JUAN | PR | 00909 |
| 68229 | CAPITAL HOUSING DIVISION | CALLE HIRAM GONZALEZ ESQ.AVE COMERIO | | | | BAYAMON | PR | 00961-0000 |
| 621583 | CAPITAL LEASING SOURCE CORP | PO BOX 193064 | | | | SAN JUAN | PR | 00919 |
| 621584 | CAPITAL LOCAL DEV CO INC | 411 MARGINAL AVE KENNEDY | CALLE SEGARRA | | | SAN JUAN | PR | 00920 |
| 68230 | CAPITAL ONE COMMERCIAL | CAROL STREM | | | | IL | IL | 60197-5219 |
| 68231 | CAPITAL PARALEGAL GROUP INC | 33 CALLE RESOLUCION | STE 302 | | | SAN JUAN | PR | 00920 |
| 68232 | CAPITAL PARALEGAL GROUP INC | 50 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917-2120 |
| 621585 | CAPITAL PROFESSIONAL SERVICE | 10 CALLE EMILIO RUIZ | | | | SAN SEBASTIAN | PR | 00685 |
| 621586 | CAPITAL PROJECTS CORP | P O BOX 277478 | | | | ATLANTA | PR | 3033847478 |
| 1418893 | CAPITAL PROJECTS CORPORATION | RODRIGUEZ ESCUDERO, EMIL | 513 JUAN J. JÍMENEZ ST. | | | SAN JUAN | PR | 00918 |
| 621587 | CAPITAL REAL ESTATE MANAGEMENT CORP | EDIF PONCE DE LEON OFIC 2 C | 1558 AVE PONCE DE LEON PDA 23 | | | SAN JUAN | PR | 00907 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621588 | CAPITAN CUCHILLO | RT STA PO BOX 21375 | | | SAN JUAN | PR | 00928-1375 | |
| 621589 | CAPITANAS DE ARECIBO | P O BOX 2506 | | | ARECIBO | PR | 00613 | |
| 68234 | CAPITANES CORP | URB CAPARRA TERRACE | 768 CALLE 15 SE | | SAN JUAN | PR | 00921 | |
| 621591 | CAPITANES DE ARECIBO | PLAZA ALTAMIRA | PO BOX 4503 | | SAN JUAN | PR | 00926 | |
| 621590 | CAPITANES DE ARECIBO | PO BOX 610 | | | BARCELONETA | PR | 00617 | |
| 68235 | CAPITANES DE ARECIBO SOFTBALL FEMENINO | URB LAS BRISAS | BUZON 91 CALLE 5 | | ARECIBO | PR | 00612 | |
| 68236 | CAPITANES EVENTS INC | 152 CALLE JOSE RODRIGUEZ IRIZ | | | ARECIBO | PR | 00612 | |
| 68237 | CAPITANES YOUTH BASEBALL DEVELOPMENT | URB PUERTO NUEVO | 618 CALLE BALEARES | | SAN JUAN | PR | 00920 | |
| 68238 | CAPITOL ASPHALT PAVING INC | PO BOX 3198 | | | CAROLINA | PR | 00984 | |
| 621592 | CAPITOL CITY PUBLISHER | 3030 CLARENDON BLVD SUITE 219 | | | ARLINGTON | VA | 22201 | |
| 621593 | CAPITOL CITY PUBLISHERS | 1408 N FILMORE STREET SUITE 3 | | | ARLITON | VA | 22201-3819 | |
| 68239 | CAPITOL ENVIROMENTAL SERVICE INC. | CARR #140 KM 64.7 CRUCE DAVILA #204 | | | BARCELONETA | PR | 00617 | |
| 68240 | CAPITOL ENVIROMENTAL SERVICES, INC. | CARR 140 KM 64.7 | CRUCE DAVILA | | BARCELONETA | PR | 00617 | |
| 68241 | CAPITOL ENVIROMENTAL SERVICES, INC. | PO BOX 299 | | | BARCELONETA | PR | 00617 | |
| 68242 | CAPITOL ENVIRONMENTAL SERVICES INC | CARR 140 KM 64.7 | CRUCE DAVILA 204 | | BARCELONETA | PR | 00617 | |
| 68243 | CAPITOL ENVIRONMENTAL SERVICES INC | P O BOX 79588 | | | BALTIMORE | MD | 21279-0588 | |
| 68244 | CAPITOL HILL HEALTH CENTER | 40 CANDACE STREET | | | PROVIDENCE | RI | 02908 | |
| 68245 | CAPITOL MEDICAL | URB MUÐOZ RIVERA , | 3 AVE ESMERALDA SUITE 141 , | | UAYNABO , | PR | 00969-0000 | |
| 68246 | CAPITOL MEDICAL | URB MUNOZ RIVERA | 53 AVE ESMERALDA SUITE 141 | | GUAYNABO | PR | 00969 | |
| 68247 | CAPITOL PARKING | PO BOX 11157 | | | SAN JUAN | PR | 00910 | |
| 621594 | CAPITOL PRESS MALL | P O BOX 810115 AMF STATION | | | CAROLINA | PR | 00981-0115 | |
| 621595 | CAPITOL PUBLICATIONS INC | 1101 ST SUITE 444 | | | ALEXANDRA | VA | 22313-2053 | |
| 621596 | CAPITOL PUBLICATIONS INC | BUSINESS & EDUCATION DIVISION | PO BOX 1455 | | ALEXANDRIA | VA | 22313 | |
| 621597 | CAPITOL SECURITY POLICE | PO BOX 9066604 | | | SAN JUAN | PR | 00906-6604 | |
| 68248 | CAPITOL SECURITY POLICE INC | P O BOX 11157 | | | SAN JUAN | PR | 00910 | |
| 68249 | CAPITOL SECURITY POLICE, INC. | APARTADO 9066604 | | | SAN JUAN | PR | 00906 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 621598 | CAPITOL TRANSPORTATION INC | PO BOX 363008 | | | | SAN JUAN | PR | 00936 | |
| 841591 | CAPITOL.NET | PO BOX 25706 | | | | ALEXANDRIA | VA | 22313-5706 | |
| 841592 | CAPITULO ARBITROS BALONCESTO DE QUEBRADILLAS | PO BOX 389 | | | | QUEBRADILLAS | PR | 00678 | |
| 68250 | CAPITULO DE ARBITROS DE BALONCESTO DEL NORESTE | PO BOX 389 | | | | QUEBRADILLAS | PR | 00678 | |
| 621599 | CAPITULO PUERTORRIQUE¥O CLUB ROMA | PO BOX 361026 | | | | SAN JUAN | PR | 00936-0262 | |
| 68251 | CAPLLONCH COLLAZO, BORIS | ADDRESS ON FILE | | | | | | | |
| 68252 | CAPLLONCH MALDONADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 68253 | CAPO BAEZ, IVONNE L. | ADDRESS ON FILE | | | | | | | |
| 68254 | CAPO CAPO, EDNA J | ADDRESS ON FILE | | | | | | | |
| 68255 | CAPO CARTAGENA, ANA A | ADDRESS ON FILE | | | | | | | |
| 68256 | CAPO CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 68257 | CAPO CHEVERE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 68258 | CAPO COLON, KENNETH J. | ADDRESS ON FILE | | | | | | | |
| 68259 | CAPO COLON, WILDA | ADDRESS ON FILE | | | | | | | |
| 68260 | CAPO COLON, WILDA | ADDRESS ON FILE | | | | | | | |
| 1675581 | Capo Cordero, Alberto | ADDRESS ON FILE | | | | | | | |
| 1675581 | Capo Cordero, Alberto | ADDRESS ON FILE | | | | | | | |
| 783387 | CAPO CORREA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 68262 | CAPO DELGADO, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 68263 | CAPO DELIVERY INC | PO BOX 3607 | | | | CATANO | PR | 00963 | |
| 68264 | CAPO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 68265 | CAPO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 68267 | CAPO DIAZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 68266 | CAPO DIAZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1418894 | CAPÓ DÍAZ, RAYMOND | SR. RAYMOND CAPÓ DÍAZ | COND. TORRE LOS FRAILES 2080 APT. 5-H | | | GUAYNABO | PR | 00966 | |
| 68268 | CAPO FRAGOSA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 68269 | CAPO GARCIA, INES ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 68270 | CAPO GARCIA, RAFAEL V | ADDRESS ON FILE | | | | | | | |
| 68271 | CAPO GOMEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 68272 | Capo Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 68273 | CAPO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 68274 | CAPO HERNANDEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 68275 | CAPO HERNANDEZ, MOYCE | ADDRESS ON FILE | | | | | | | |
| 68276 | CAPO IRIARTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 68277 | CAPO LOPEZ, MARGARITA S | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68278 | CAPO MALDONADO, AUREA E | ADDRESS ON FILE | | | | | | |
| 68279 | CAPO MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | |
| 68280 | CAPO MARTIR, ANTONIO | ADDRESS ON FILE | | | | | | |
| 68281 | CAPO MD, WILLIAM | ADDRESS ON FILE | | | | | | |
| 68282 | CAPO MELENDEZ, BEULAH | ADDRESS ON FILE | | | | | | |
| 68283 | CAPO MENDEZ, EDUARDO | PO BOX 7585 | | | | CAGUAS | PR | 00726 |
| 841593 | CAPO MENDEZ, EDUARDO | VILS DE CASTRO | I12 CALLE 7 | | | CAGUAS | PR | 00725 |
| 68284 | CAPO MENDOZA, CHENIA M | ADDRESS ON FILE | | | | | | |
| 1988473 | CAPO MENDOZA, CHENIA M. | ADDRESS ON FILE | | | | | | |
| 68285 | CAPO MENENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 68286 | CAPO MONTANEZ, CLARA | ADDRESS ON FILE | | | | | | |
| 1418895 | CAPO PEÑA, SAMUEL | PABLO D. FUENTES TORRES | 8 CALLE FRANCISCO M. QUIÑONES | | | SABANA GRANDE | PR | 00637 |
| 68287 | CAPO PEREZ, OCTAVIO J | ADDRESS ON FILE | | | | | | |
| 68288 | CAPO RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 68289 | CAPO REYES, YANIRA | ADDRESS ON FILE | | | | | | |
| 68290 | CAPO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 68291 | CAPO RIVERA, JOSE B | ADDRESS ON FILE | | | | | | |
| 68292 | CAPO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | |
| 68293 | CAPO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | |
| 68294 | CAPO RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 68295 | CAPO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 68296 | CAPO RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 68297 | CAPO RODRIGUEZ, BLASINA | ADDRESS ON FILE | | | | | | |
| 68298 | CAPO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 783388 | CAPO RODRIGUEZ, YULIANA | ADDRESS ON FILE | | | | | | |
| 68299 | CAPO RODRIGUEZ, YULIANA | ADDRESS ON FILE | | | | | | |
| 68300 | CAPO ROMAN, RAISSA | ADDRESS ON FILE | | | | | | |
| 68301 | Capo Rosario, Mario I | ADDRESS ON FILE | | | | | | |
| 68302 | CAPO ROSSELLO, AMANDA | ADDRESS ON FILE | | | | | | |
| 1751337 | Capo Sanchez, Alfredo | ADDRESS ON FILE | | | | | | |
| 68304 | CAPO SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 783389 | CAPO SANTANA, YEIDA L | ADDRESS ON FILE | | | | | | |
| 68305 | Capo Santiago, Betty O | ADDRESS ON FILE | | | | | | |
| 68306 | Capo Santiago, Nelson L | ADDRESS ON FILE | | | | | | |
| 68307 | CAPO SANTIAGO, PEDRO F. | ADDRESS ON FILE | | | | | | |
| 68308 | CAPO SOTO, YADIRA | ADDRESS ON FILE | | | | | | |
| 68309 | CAPO SURIA, DANNETTE | ADDRESS ON FILE | | | | | | |
| 68310 | CAPO TORO, LUIS A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 783390 | CAPO TORRES, DORKA A | ADDRESS ON FILE | | | | | | |
| 68311 | CAPO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 68312 | CAPO VEGA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 2176375 | CAPO VELAZQUEZ, LUIS G. | PO BOX 1948 | | | GUAYAMA | PR | 00784 | |
| 68313 | CAPO VILLAFANEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 68314 | CAPO, ADA T | ADDRESS ON FILE | | | | | | |
| 783391 | CAPO, DIANA M. | ADDRESS ON FILE | | | | | | |
| 1755327 | CAPO, DIANA MARIA | ADDRESS ON FILE | | | | | | |
| 1665784 | Capo, Diana Maria | ADDRESS ON FILE | | | | | | |
| 68316 | CAPO, HARRY | ADDRESS ON FILE | | | | | | |
| 369995 | CAPO, OCTAVIO J | ADDRESS ON FILE | | | | | | |
| 68317 | CAPOSSIELLO AURIGNAC, JORGE | ADDRESS ON FILE | | | | | | |
| 621600 | CAPOTAS TRES PICACHOS | P O BOX 901 | | | JAYUYA | PR | 00664 | |
| 68318 | CAPOTE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 68319 | CAPOTE MD , HORACIO A | ADDRESS ON FILE | | | | | | |
| 68320 | CAPOTE NAPOLES, CAROLINA | ADDRESS ON FILE | | | | | | |
| 68321 | CAPOTE RIVERA, MARILU | ADDRESS ON FILE | | | | | | |
| 1561974 | Capozzolo, Anthony J. | ADDRESS ON FILE | | | | | | |
| 68323 | CAPPA BAEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 68324 | CAPPA CERMENO, JENNIFER M | ADDRESS ON FILE | | | | | | |
| 68325 | CAPPA COLON, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1912486 | Cappa Delgado, Nancy | ADDRESS ON FILE | | | | | | |
| 1977962 | Cappa Delgado, Nancy | ADDRESS ON FILE | | | | | | |
| 68326 | CAPPA DELGADO, NANCY | ADDRESS ON FILE | | | | | | |
| 68327 | CAPPA ROBLES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1581022 | CAPPA ROBLES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 68328 | CAPPA RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 68329 | CAPPA ROUBERT, JORGE | ADDRESS ON FILE | | | | | | |
| 2047509 | Cappa, Yolyveth Cortada | ADDRESS ON FILE | | | | | | |
| 68330 | CAPPACETTI COTTO, LUIS M | ADDRESS ON FILE | | | | | | |
| 68331 | CAPPACETTI COTTO, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 68332 | CAPPACETTI COTTO, RAFAEL J. | ADDRESS ON FILE | | | | | | |
| 68333 | CAPPACETTI PENA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 68334 | CAPPACETTI PENA, LOURDES | ADDRESS ON FILE | | | | | | |
| 68335 | Cappacetti Pena, Rafael | ADDRESS ON FILE | | | | | | |
| 68336 | CAPPACETTI RIVERA, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 68337 | CAPPACETTI RIVERA, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 68338 | CAPPAS AYALA, CHARLIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2157524 | Cappas Baez, Lilliam | ADDRESS ON FILE | | | | | | |
| 68339 | CAPPAS BONET, JANET | ADDRESS ON FILE | | | | | | |
| 68341 | CAPPAS CARDONA, NELSON | ADDRESS ON FILE | | | | | | |
| 68340 | Cappas Cardona, Nelson | ADDRESS ON FILE | | | | | | |
| 68342 | CAPPAS COLON, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 68343 | CAPPAS CORALES, MARILUZ | ADDRESS ON FILE | | | | | | |
| 783393 | CAPPAS DE JESUS, ROLANDO | ADDRESS ON FILE | | | | | | |
| 1768223 | Cappas De Jesus, Rolando R. | ADDRESS ON FILE | | | | | | |
| 68346 | CAPPAS FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 68347 | Cappas Lopez, Juan | ADDRESS ON FILE | | | | | | |
| 68348 | Cappas Mateo, Hector L | ADDRESS ON FILE | | | | | | |
| 68349 | CAPPAS NEGRON, JESSICA D | ADDRESS ON FILE | | | | | | |
| 68350 | CAPPAS ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 68351 | Cappas Perez, Astrid A | ADDRESS ON FILE | | | | | | |
| 68352 | CAPPAS RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 68353 | CAPPAS RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 68354 | CAPPAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 68355 | CAPPAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1645846 | Cappas Santiago, Jose L. | ADDRESS ON FILE | | | | | | |
| 1822147 | CAPPAS SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 68356 | CAPPAS SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 68357 | Cappas Toro, Johnny | ADDRESS ON FILE | | | | | | |
| 68358 | CAPPAS TORO, JOHNNY | ADDRESS ON FILE | | | | | | |
| 783394 | CAPPAS VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 68359 | CAPPAS VAZQUEZ, EDWARDS | ADDRESS ON FILE | | | | | | |
| 68360 | CAPPAS VAZQUEZ, IVETTE Y | ADDRESS ON FILE | | | | | | |
| 68361 | CAPPAS VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 68362 | Cappas Vega, Jose A | ADDRESS ON FILE | | | | | | |
| 68363 | Cappas Vega, Reyes | ADDRESS ON FILE | | | | | | |
| 68364 | CAPPAS VILLALOBOS, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 1628864 | Cappas, Jessica D. | ADDRESS ON FILE | | | | | | |
| 1686880 | Cappas, Jessica Denise | ADDRESS ON FILE | | | | | | |
| 783395 | CAPPIELLO MARTINEZ, ANGELIS | ADDRESS ON FILE | | | | | | |
| 783396 | CAPPIELLO MARTINEZ, ANGELIS | ADDRESS ON FILE | | | | | | |
| 68365 | CAPPIELLO MARTINEZ, ANGELIS | ADDRESS ON FILE | | | | | | |
| 68366 | CAPPIELLO RIOS, JAHIRO O | ADDRESS ON FILE | | | | | | |
| 68367 | Cappiello Santiago, Jonathan | ADDRESS ON FILE | | | | | | |
| 68368 | CAPPIELO RIVERA, ANA H | ADDRESS ON FILE | | | | | | |
| 68369 | CAPPIELO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68370 | CAPPONI, LUCCA | ADDRESS ON FILE | | | | | | |
| 68371 | CAPRE FEBUS MD, JOSEPH | ADDRESS ON FILE | | | | | | |
| 68372 | CAPRE FRANCESCHI,SHEILA | ADDRESS ON FILE | | | | | | |
| 68373 | CAPRE MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 621601 | CAPRI | GPO BOX 71464 | | | | SAN JUAN | PR | 00936 |
| 621602 | CAPRI SE | CORONA COMERCIAL PARK | 54 PROGRESO PISO 7 | | | SAN JUAN | PR | 00909-2522 |
| 621603 | CAPRI SE | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 |
| 68374 | CAPRICO ROOFING INC | PO BOX 706 | | | | PONCE | PR | 00715 |
| 68375 | CAPRILES MERCADO, MARILYN | ADDRESS ON FILE | | | | | | |
| 68376 | CAPRILES MERCADO, NANCY | ADDRESS ON FILE | | | | | | |
| 68377 | CAPRILES QUIROS, JOSE | ADDRESS ON FILE | | | | | | |
| 621604 | CAPS CARIBBEAN POWER SOLUTION CORP | RMS 116 P O BOX 191007 | | | | SAN JUAN | PR | 00919 |
| 68378 | CAPSI INC | URB SANTA CRUZ | C 3 CALLE 3 | | | BAYAMON | PR | 00961-6907 |
| 68379 | CAPTAIN DUCK TOURS, INC. | 176 SAN JORGE SUITE. 1-B | | | | SAN JUAN | PR | 00911-2037 |
| 841594 | CAPTAIN¨S MEAT MARKET | AVE. 200 LOCAL # 8 | VILLA MARINA SHOPPING CENTER | | | FAJARDO | PR | 00738 |
| 621605 | CAPTIVA SOFTWARE CORPORATION | 10145 PACIFIC HEIGHTS BLVD | | | | SAN DIEGO | CA | 92121 |
| 621606 | CAPTIVE INSURANCE COMPANIES ASSOC | 4248 PARK GLEMN ROAD | | | | MINNEAPOLIS | PR | 55416 |
| 68380 | CAPURRO GONZALES, JUAN | ADDRESS ON FILE | | | | | | |
| 68381 | CAPUTIS DE TORRES, HILDA | ADDRESS ON FILE | | | | | | |
| 68382 | CAPUTO MD , ANTHONY R | ADDRESS ON FILE | | | | | | |
| 68383 | CAPUTTO ESPINOSA, VERONICA M | ADDRESS ON FILE | | | | | | |
| 68384 | CAQO DROZ, EVETTE | ADDRESS ON FILE | | | | | | |
| 2073719 | Caquias Alier, Virginia | ADDRESS ON FILE | | | | | | |
| 68385 | CAQUIAS ARROYO, NITZA | ADDRESS ON FILE | | | | | | |
| 1606746 | Caquias Arroyo, Nitza | ADDRESS ON FILE | | | | | | |
| 1743792 | Caquias Arroyo, Nitza | ADDRESS ON FILE | | | | | | |
| 783397 | CAQUIAS ARROYO, NITZA | ADDRESS ON FILE | | | | | | |
| 68386 | CAQUIAS BARBOSA, MARIA V | ADDRESS ON FILE | | | | | | |
| 1885357 | Caquias Barbosa, Maria V. | ADDRESS ON FILE | | | | | | |
| 68387 | Caquias Camacho, Barbara | ADDRESS ON FILE | | | | | | |
| 68388 | CAQUIAS CASTILLO, NILDA | ADDRESS ON FILE | | | | | | |
| 68389 | CAQUIAS CERVONI, DESIREE | ADDRESS ON FILE | | | | | | |
| 68390 | CAQUIAS CONCEPCION, DANNY | ADDRESS ON FILE | | | | | | |
| 68391 | CAQUIAS CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 68392 | Caquias Cruz, Fernando L | ADDRESS ON FILE | | | | | | | | |
| 68393 | CAQUIAS CRUZ, TYRONE | ADDRESS ON FILE | | | | | | | | |
| 1526459 | Caquias Cruz, Wanda | ADDRESS ON FILE | | | | | | | | |
| 68394 | CAQUIAS CRUZ, WANDA | ADDRESS ON FILE | | | | | | | | |
| 1603673 | Caquias Cruz, Wanda | ADDRESS ON FILE | | | | | | | | |
| 68395 | CAQUIAS DAVILA, ELVIS | ADDRESS ON FILE | | | | | | | | |
| 68396 | CAQUIAS DE JESUS, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 68397 | CAQUIAS DE JESUS,PERFECT | ADDRESS ON FILE | | | | | | | | |
| 68398 | CAQUIAS DUENO, VIVIANA S | ADDRESS ON FILE | | | | | | | | |
| 68399 | CAQUIAS DUENO, ZULMA | ADDRESS ON FILE | | | | | | | | |
| 68400 | CAQUIAS FELICIANO, FRANCISCA | ADDRESS ON FILE | | | | | | | | |
| 68401 | CAQUIAS FELICIANO, NUBIA J | ADDRESS ON FILE | | | | | | | | |
| 68402 | CAQUIAS FLORES, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 68403 | CAQUIAS GALARZA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 1964112 | Caquias Garcia, Angel Manuel | ADDRESS ON FILE | | | | | | | | |
| 2103843 | Caquias Garcia, Felix | ADDRESS ON FILE | | | | | | | | |
| 68404 | CAQUIAS GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 68405 | CAQUIAS IBARRONDO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 68406 | CAQUIAS LUGO, ANTHONY | ADDRESS ON FILE | | | | | | | | |
| 68407 | CAQUIAS LUGO, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 68408 | CAQUIAS LUGO, LUIS M. | ADDRESS ON FILE | | | | | | | | |
| 1825210 | Caquias Lugo, Luis Miguel | ADDRESS ON FILE | | | | | | | | |
| 68409 | CAQUIAS LUGO, YARELIS | ADDRESS ON FILE | | | | | | | | |
| 68410 | CAQUIAS MADERA, ITZA | ADDRESS ON FILE | | | | | | | | |
| 68411 | Caquias Matos, Melvin | ADDRESS ON FILE | | | | | | | | |
| 68412 | CAQUIAS MATOS, VIRGEN M | ADDRESS ON FILE | | | | | | | | |
| 68413 | CAQUIAS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 68414 | CAQUIAS NARVAEZ, FLORA | ADDRESS ON FILE | | | | | | | | |
| 68415 | CAQUIAS NARVAEZ, FLORA ANNA | ADDRESS ON FILE | | | | | | | | |
| 1257928 | CAQUIAS NEGRON, JOSE | ADDRESS ON FILE | | | | | | | | |
| 68416 | CAQUIAS NEGRON, LUPITA | ADDRESS ON FILE | | | | | | | | |
| 68417 | CAQUIAS PACHECO, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 68418 | Caquias Pagan, Carlos L | ADDRESS ON FILE | | | | | | | | |
| 68419 | CAQUIAS PAGAN, JOSE | ADDRESS ON FILE | | | | | | | | |
| 68420 | CAQUIAS PINEIRO, RUTH | ADDRESS ON FILE | | | | | | | | |
| 68421 | CAQUIAS RAMIREZ, BARBARA | ADDRESS ON FILE | | | | | | | | |
| 68422 | CAQUIAS RIVERA, YASMIN | ADDRESS ON FILE | | | | | | | | |
| 68423 | CAQUIAS ROBLES, ADRIAN | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68424 | CAQUIAS RODRIGUEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 68425 | CAQUIAS RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2131256 | Caquias Rodriguez, Felicita | ADDRESS ON FILE | | | | | | | |
| 2131401 | Caquias Rodriguez, Hilda M. | ADDRESS ON FILE | | | | | | | |
| 68427 | CAQUIAS RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 1965996 | CAQUIAS RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 68428 | CAQUIAS ROSARIO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 1931985 | Caquias Rosario, Jose A | ADDRESS ON FILE | | | | | | | |
| 68429 | CAQUIAS ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1777055 | Caquias Rosario, Jose A. | ADDRESS ON FILE | | | | | | | |
| 68430 | CAQUIAS SANFELIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 68431 | CAQUIAS SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 68432 | CAQUIAS SOTO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 68433 | CAQUIAS TORRES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 68434 | CAQUIAS TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 68435 | CAQUIAS TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 68436 | CAQUIAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 68437 | CAQUIAS TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 68438 | CAQUIAS TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 68439 | CAQUIAS TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 68440 | Caquias Torres, Victor M | ADDRESS ON FILE | | | | | | | |
| 783398 | CAQUIAS VEGA, NORKA | ADDRESS ON FILE | | | | | | | |
| 68441 | CAQUIAS VEGA, NORKA | ADDRESS ON FILE | | | | | | | |
| 783399 | CAQUIAS VEGA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 68442 | CAQUIAS VEGA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 2044495 | Caquias Vega, Virgen M. | ADDRESS ON FILE | | | | | | | |
| 2131714 | Caquias Velazquez, Nelida | ADDRESS ON FILE | | | | | | | |
| 68443 | CAQUIAS VELEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 68444 | CAQUIAS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 2120898 | Caquina Torrez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 1857085 | Caquios Rodriguez, Milton | ADDRESS ON FILE | | | | | | | |
| 68445 | CAR & BAR INC | P O BOX 9021074 | | | | SAN JUAN | PR | 00902-1074 | |
| 841595 | CAR AND TRUCK OUTLET | 2030 AVE LAS AMERICAS | ESQUINA MIRAMAR | | | PONCE | PR | 00731 | |
| 621607 | CAR ARMOR | URB SANTA TERESITA 5H-4 | | | | BAYAMON | PR | 00961 | |
| 68446 | CAR ARMOR INC. | 5H4 SANTA TERESITA | | | | BAYAMON | PR | 00961 | |
| 68447 | CAR BEHAVIORAL HEALTH SYSTEMS INC | 5110 W SAHARA AVE | | | | LAS VEGAS | NV | 89146-3406 | |
| 621608 | CAR CARE AUTO | URB CHALETS DE BAIROA | 12 CALLE TORTOLA | | | CAGUAS | PR | 00725 | |
| 68448 | CAR CARE AUTO | URB SANTA JUANA 4TA SECC | Z 9 CALLE 12 | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68449 | CAR CARIBBEAN COOLING SYSTEMS INC | EL SENORIAL | 175 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 68450 | CAR CARIBBEAN RADIATORS | W. CHURCHILL #175 EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 621609 | CAR CARRIER SERVICE | P O BOX 953 | | | | SABANA SECA | PR | 00952 | |
| 68451 | CAR CARRIER SERVICE, INC | PO BOX 953 | | | | SABANA SECA | PR | 00952 | |
| 621610 | CAR CENTER INC | PO BOX 5257 | | | | AGUADILLA | PR | 00605-5257 | |
| 68452 | CAR COLOR MAX INC | PO BOX 31136 | | | | SAN JUAN | PR | 00929-2136 | |
| 68453 | CAR CREDIT MANAGEMENT,CORP | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | |
| 841596 | CAR ELECTRIC SUPPLY, INC. | F-4 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 621611 | CAR MAR CASH AND CARRY | ADDRESS ON FILE | | | | | | | |
| 621612 | CAR POWER INC | PO BOX 578 | | | | AGUADILLA | PR | 00604 | |
| 621613 | CAR POWER INC | PO BOX 878 | | | | AGUADILLA | PR | 00605 | |
| 621614 | CAR S P A INC / TEXACO LA RIVIERA | 123 AVE DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| 621615 | CAR SPA INC | PO BOX 270253 | | | | SAN JUAN | PR | 00927 | |
| 68454 | CAR SPA INC | URB LA RIVERA | 123 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 621616 | CAR TRUCK | 54 AG CALLE MAGALI | | | | TOA BAJA | PR | 00949 | |
| 621617 | CAR WASH CITY | PO BOX 2717 | | | | VEGA BAJA | PR | 00694-2717 | |
| 621618 | CAR WASH Y AUTO PARTS LA GRAN VIA | PO BOX 1150 | | | | AGUADA | PR | 00602 | |
| 621619 | CAR WASH Y AUTO PARTS LA GRAN VIA | PO BOX 1150 | | | | AGUADILLA | PR | 00605 | |
| 621620 | CARA GRAPHICS PUBLISHING INC | URB JARD DE CAROLINA | A 32 CALLE C | | | CAROLINA | PR | 00987-7102 | |
| 2110082 | Cara Ramos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 621621 | CARABALI CLUB HOUSE DBA JOSE R DIAZ | PO BOX 90 PALMER STATION | | | | PALMER | PR | 00721 | |
| 2155072 | Caraballe Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 68455 | CARABALLO ABREU, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 68456 | Caraballo Acevedo, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 68457 | CARABALLO ACOSTA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2120353 | Caraballo Acosta, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 68458 | CARABALLO ACOSTA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 68459 | CARABALLO ACOSTA, GLADYS Y. | ADDRESS ON FILE | | | | | | | |
| 68460 | CARABALLO ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 68461 | CARABALLO ACOSTA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 783400 | CARABALLO ACOSTA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 783401 | CARABALLO AGOSTINI, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68462 | CARABALLO AGOSTINI, LUIS M | ADDRESS ON FILE | | | | | | | |
| 68463 | CARABALLO ALBARRACIN, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 68464 | CARABALLO ALBERT, KRISIA | ADDRESS ON FILE | | | | | | | |
| 1888237 | Caraballo Albertorio, Nancy | ADDRESS ON FILE | | | | | | | |
| 1851577 | Caraballo Albertorio, Nancy | ADDRESS ON FILE | | | | | | | |
| 1824152 | Caraballo Albertorio, Nancy | ADDRESS ON FILE | | | | | | | |
| 68465 | CARABALLO ALBERTORIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 68466 | CARABALLO ALCARAZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 68467 | Caraballo Alejandro, Nestor E | ADDRESS ON FILE | | | | | | | |
| 68468 | CARABALLO ALEMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68470 | CARABALLO ALEMANI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68472 | CARABALLO ALEMANY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68473 | CARABALLO ALEMANY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68474 | CARABALLO ALEMANY, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 68475 | CARABALLO ALFONSO, NILKA | ADDRESS ON FILE | | | | | | | |
| 68476 | CARABALLO ALICEA RADAMES | SHC 1 BOX 8498 | | | | LAJAS | PR | 00667 | |
| 68477 | CARABALLO ALICEA, CARMINE | ADDRESS ON FILE | | | | | | | |
| 852281 | CARABALLO ALICEA, CARMINE M. | ADDRESS ON FILE | | | | | | | |
| 68478 | CARABALLO ALICEA, HILDA | ADDRESS ON FILE | | | | | | | |
| 68479 | CARABALLO ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 783402 | CARABALLO ALLEN, ANSELMA | ADDRESS ON FILE | | | | | | | |
| 1802110 | Caraballo Allen, Anselma | ADDRESS ON FILE | | | | | | | |
| 68480 | CARABALLO ALLEN, ANSELMA | ADDRESS ON FILE | | | | | | | |
| 68481 | CARABALLO ALLEN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 68482 | CARABALLO ALONSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 841598 | CARABALLO ALUMINIUM | HC 1 BOX 3118 | | | | ADJUNTAS | PR | 00601 | |
| 621622 | CARABALLO ALUMINUM | HC 02 BOX 3118 | | | | ADJUNTAS | PR | 00601 | |
| 68483 | CARABALLO ALVARADO, DILIA M | ADDRESS ON FILE | | | | | | | |
| 783403 | CARABALLO ALVARADO, DILIA M | ADDRESS ON FILE | | | | | | | |
| 68484 | CARABALLO ALVAREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 68485 | CARABALLO ALVAREZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 68486 | CARABALLO ALVAREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 1844616 | Caraballo Alvarez, Karen E. | ADDRESS ON FILE | | | | | | | |
| 1844616 | Caraballo Alvarez, Karen E. | ADDRESS ON FILE | | | | | | | |
| 68487 | CARABALLO ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 68488 | CARABALLO ALVAREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 68489 | CARABALLO ALVAREZ, NILDA Y | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68490 | CARABALLO ALVAREZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 783404 | CARABALLO ALVAREZ, YADZEL | ADDRESS ON FILE | | | | | | |
| 68491 | CARABALLO ALVAREZ, YADZEL V | ADDRESS ON FILE | | | | | | |
| 2159622 | Caraballo Andino, Benjamin | ADDRESS ON FILE | | | | | | |
| 68492 | CARABALLO APELLANIZ, EDEN | ADDRESS ON FILE | | | | | | |
| 1729895 | Caraballo Aponte, Jose Andres | ADDRESS ON FILE | | | | | | |
| 68493 | CARABALLO APONTE, ROSALIA | ADDRESS ON FILE | | | | | | |
| 68494 | CARABALLO APONTE, ROSALIA | ADDRESS ON FILE | | | | | | |
| 68495 | CARABALLO ARIZMENDI, LUIS | ADDRESS ON FILE | | | | | | |
| 68496 | CARABALLO AROCHO, DOLORES | ADDRESS ON FILE | | | | | | |
| 68497 | CARABALLO AROCHO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 2115807 | CARABALLO AROCHO, LUZ MARGARITA | ADDRESS ON FILE | | | | | | |
| 68498 | CARABALLO ARRIAGA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 68499 | CARABALLO ARRIAGA, MARIA V | ADDRESS ON FILE | | | | | | |
| 2054065 | Caraballo Arroyo, Ana D | ADDRESS ON FILE | | | | | | |
| 68500 | CARABALLO ARROYO, ANA D | ADDRESS ON FILE | | | | | | |
| 1872192 | CARABALLO ARROYO, ANA D. | ADDRESS ON FILE | | | | | | |
| 68501 | CARABALLO ARROYO, ANA L | ADDRESS ON FILE | | | | | | |
| 68502 | CARABALLO ARROYO, FRANCES | ADDRESS ON FILE | | | | | | |
| 68503 | CARABALLO ARROYO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 68504 | CARABALLO ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 783405 | CARABALLO ARROYO, MARIA E | ADDRESS ON FILE | | | | | | |
| 68505 | CARABALLO ARROYO, SANDRA | ADDRESS ON FILE | | | | | | |
| 68506 | CARABALLO ARZOLA, LOURDES E | ADDRESS ON FILE | | | | | | |
| 68507 | CARABALLO ARZOLA, REINALDO | ADDRESS ON FILE | | | | | | |
| 68508 | CARABALLO ATILES, IVAN | ADDRESS ON FILE | | | | | | |
| 621623 | CARABALLO AUTO PARTS INC | PO BOX 14425 | | | | SAN JUAN | PR | 00916 |
| 621624 | CARABALLO AUTO PARTS INC | SECT CANTERA | 708 AVE BARBOSA | | | SAN JUAN | PR | 00919 |
| 68509 | CARABALLO AYALA, JOSE A | ADDRESS ON FILE | | | | | | |
| 783406 | CARABALLO AYALA, MARY L | ADDRESS ON FILE | | | | | | |
| 68510 | Caraballo Ayuso, Jose | ADDRESS ON FILE | | | | | | |
| 68511 | CARABALLO BABA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 68512 | CARABALLO BABA, RUBEN | ADDRESS ON FILE | | | | | | |
| 783407 | CARABALLO BAEZ, DAYANEIRA C | ADDRESS ON FILE | | | | | | |
| 68513 | CARABALLO BAEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 68514 | CARABALLO BAEZ, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68515 | CARABALLO BAEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 68516 | CARABALLO BAEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 783408 | CARABALLO BAEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 1598756 | Caraballo Baez, Rosa | ADDRESS ON FILE | | | | | | |
| 68517 | CARABALLO BAEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 68518 | Caraballo Barrera, Wilking | ADDRESS ON FILE | | | | | | |
| 1817558 | Caraballo Barreras, Wilking | ADDRESS ON FILE | | | | | | |
| 1776885 | Caraballo Barreras, Wilking | ADDRESS ON FILE | | | | | | |
| 68519 | Caraballo Bello, Francisco | ADDRESS ON FILE | | | | | | |
| 68520 | CARABALLO BENITEZ, ELIESER | ADDRESS ON FILE | | | | | | |
| 68521 | CARABALLO BERENGUER, BERNARDO | ADDRESS ON FILE | | | | | | |
| 68522 | CARABALLO BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 68523 | CARABALLO BONILLA MD, SAMMY | ADDRESS ON FILE | | | | | | |
| 68524 | CARABALLO BONILLA, MELBA I | ADDRESS ON FILE | | | | | | |
| 783410 | CARABALLO BONILLA, MELBA I | ADDRESS ON FILE | | | | | | |
| 68525 | CARABALLO BONILLA, SAMALY | ADDRESS ON FILE | | | | | | |
| 68526 | CARABALLO BORRERO, AXEL | ADDRESS ON FILE | | | | | | |
| 68527 | Caraballo Borrero, Franklin | ADDRESS ON FILE | | | | | | |
| 68528 | CARABALLO BORRERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 2109575 | CARABALLO BORRERO, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 1976340 | Caraballo Bracero, Ernesto | ADDRESS ON FILE | | | | | | |
| 68529 | Caraballo Bracero, Ernesto | ADDRESS ON FILE | | | | | | |
| 1571072 | CARABALLO BRACERO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 1542568 | CARABALLO BRACERO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 1571072 | CARABALLO BRACERO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 68530 | CARABALLO BRANA, MARIANELA | ADDRESS ON FILE | | | | | | |
| 68531 | CARABALLO BULTED, ROSA A | ADDRESS ON FILE | | | | | | |
| 783411 | CARABALLO CALDERON, JEMEIN A | ADDRESS ON FILE | | | | | | |
| 68532 | CARABALLO CALDERON, RAMON D | ADDRESS ON FILE | | | | | | |
| 68534 | CARABALLO CALES, JUAN C | ADDRESS ON FILE | | | | | | |
| 783412 | CARABALLO CAMACHO, EDGAR | ADDRESS ON FILE | | | | | | |
| 68535 | CARABALLO CAMACHO, EDGAR | ADDRESS ON FILE | | | | | | |
| 68536 | CARABALLO CAMACHO, OLGA L | ADDRESS ON FILE | | | | | | |
| 2206484 | Caraballo Camargo, Hector M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2219290 | Caraballo Camargo, Hector M. | ADDRESS ON FILE | | | | | | |
| 68537 | CARABALLO CAQUIAS, ALEX | ADDRESS ON FILE | | | | | | |
| 68538 | CARABALLO CARABALLO, ADELA | ADDRESS ON FILE | | | | | | |
| 68539 | CARABALLO CARABALLO, AMNERIS | ADDRESS ON FILE | | | | | | |
| 68540 | CARABALLO CARABALLO, ANA | ADDRESS ON FILE | | | | | | |
| 783413 | CARABALLO CARABALLO, ANA | ADDRESS ON FILE | | | | | | |
| 68541 | CARABALLO CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | |
| 1774301 | CARABALLO CARABALLO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 68542 | Caraballo Caraballo, Angel L. | ADDRESS ON FILE | | | | | | |
| 783414 | CARABALLO CARABALLO, AYEISHA | ADDRESS ON FILE | | | | | | |
| 68543 | CARABALLO CARABALLO, AYEISHA | ADDRESS ON FILE | | | | | | |
| 783415 | CARABALLO CARABALLO, AYEISHA | ADDRESS ON FILE | | | | | | |
| 68544 | CARABALLO CARABALLO, BENIGNO | ADDRESS ON FILE | | | | | | |
| 2053785 | CARABALLO CARABALLO, BENIGNO | ADDRESS ON FILE | | | | | | |
| 68545 | CARABALLO CARABALLO, CARMINE | ADDRESS ON FILE | | | | | | |
| 1917824 | Caraballo Caraballo, Carmine | ADDRESS ON FILE | | | | | | |
| 68546 | CARABALLO CARABALLO, DAVID | ADDRESS ON FILE | | | | | | |
| 2158989 | Caraballo Caraballo, David | ADDRESS ON FILE | | | | | | |
| 68547 | CARABALLO CARABALLO, EDDIE | ADDRESS ON FILE | | | | | | |
| 68548 | CARABALLO CARABALLO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 68549 | CARABALLO CARABALLO, EDWIN | ADDRESS ON FILE | | | | | | |
| 68550 | CARABALLO CARABALLO, ELBA | ADDRESS ON FILE | | | | | | |
| 68551 | CARABALLO CARABALLO, ELVIRA | ADDRESS ON FILE | | | | | | |
| 68552 | CARABALLO CARABALLO, EXEL | ADDRESS ON FILE | | | | | | |
| 783416 | CARABALLO CARABALLO, GLADYS | ADDRESS ON FILE | | | | | | |
| 68553 | CARABALLO CARABALLO, GLADYS | ADDRESS ON FILE | | | | | | |
| 68554 | CARABALLO CARABALLO, IRIS M | ADDRESS ON FILE | | | | | | |
| 68555 | CARABALLO CARABALLO, IVAN | ADDRESS ON FILE | | | | | | |
| 68556 | Caraballo Caraballo, Joel | ADDRESS ON FILE | | | | | | |
| 68557 | CARABALLO CARABALLO, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68558 | CARABALLO CARABALLO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 1802944 | CARABALLO CARABALLO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 68559 | CARABALLO CARABALLO, MARIA T | ADDRESS ON FILE | | | | | | |
| 1958177 | Caraballo Caraballo, Maria T. | ADDRESS ON FILE | | | | | | |
| 68560 | CARABALLO CARABALLO, MARY | ADDRESS ON FILE | | | | | | |
| 68562 | CARABALLO CARABALLO, MATILDE | ADDRESS ON FILE | | | | | | |
| 68563 | CARABALLO CARABALLO, MELANIE | ADDRESS ON FILE | | | | | | |
| 68564 | CARABALLO CARABALLO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 68565 | CARABALLO CARABALLO, NESTOR | ADDRESS ON FILE | | | | | | |
| 783417 | CARABALLO CARABALLO, NITSALIS | ADDRESS ON FILE | | | | | | |
| 68566 | Caraballo Caraballo, Norberto | ADDRESS ON FILE | | | | | | |
| 68567 | CARABALLO CARABALLO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 68568 | CARABALLO CARABALLO, RAMON | ADDRESS ON FILE | | | | | | |
| 68569 | CARABALLO CARABALLO, ROBERT | ADDRESS ON FILE | | | | | | |
| 68570 | CARABALLO CARABALLO, RUTH D | ADDRESS ON FILE | | | | | | |
| 68571 | CARABALLO CARABALLO, VILMARY | ADDRESS ON FILE | | | | | | |
| 68572 | CARABALLO CARABALLO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 68573 | CARABALLO CARABALLO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 68574 | CARABALLO CARDONA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 68575 | CARABALLO CARDONA, RUTH N | ADDRESS ON FILE | | | | | | |
| 68576 | Caraballo Carrasqui, Jose R | ADDRESS ON FILE | | | | | | |
| 68577 | CARABALLO CARRILLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 68578 | CARABALLO CARRION, JULISSA | ADDRESS ON FILE | | | | | | |
| 68579 | CARABALLO CARTAGENA, SONIA | ADDRESS ON FILE | | | | | | |
| 68580 | Caraballo Casanova, Mari L | ADDRESS ON FILE | | | | | | |
| 68581 | CARABALLO CASILLAS, RANDIE | ADDRESS ON FILE | | | | | | |
| 783418 | CARABALLO CASILLAS, SUSAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68582 | CARABALLO CASILLAS, SUSAN I | ADDRESS ON FILE | | | | | | | |
| 68583 | CARABALLO CASTAING, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1590393 | Caraballo Castillo, Angela | ADDRESS ON FILE | | | | | | | |
| 68584 | CARABALLO CASTILLO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 68586 | CARABALLO CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68587 | CARABALLO CASTRO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 783419 | CARABALLO CASTRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 68588 | CARABALLO CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 68590 | CARABALLO CEDENO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 68589 | CARABALLO CEDENO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 68591 | CARABALLO CEDENO, CARMEN | 509 CALLE MADRID | 509 CALLE MADRID | | | YAUCO | PR | 00698-2566 | |
| 1961411 | Caraballo Cedeno, Carmen | 509 Calle Madrid | | | | Yauco | PR | 00698-2566 | |
| 1974940 | Caraballo Cedeno, Grimilda | ADDRESS ON FILE | | | | | | | |
| 68592 | CARABALLO CEDENO, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 68593 | CARABALLO CEDENO, JEIEL | ADDRESS ON FILE | | | | | | | |
| 68594 | CARABALLO CEDENO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1767151 | Caraballo Cedeno, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1770072 | Caraballo Cedeno, Juanita | ADDRESS ON FILE | | | | | | | |
| 68595 | CARABALLO CEDENO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1765581 | Caraballo Cedeno, Myriam | ADDRESS ON FILE | | | | | | | |
| 68596 | CARABALLO CENTENO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 68597 | CARABALLO CEPEDA WANAGET | DERECHO PROPIO | INST. ANEXO GUAYAMA 500 | CONTROL BA #128 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 68598 | CARABALLO CEPEDA WANAGET | DIEGO LEDEE BAZAAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 68599 | CARABALLO CEPEDA, WANAGET | 51-49 AVE MAIN | | | | Bayamon | PR | 00959 | |
| 68599 | CARABALLO CEPEDA, WANAGET | AIDA I. FIGUEROA RODRÍGUEZ | 49-51 AVE MAIN URB STA ROSA | | | BAYAMON | PR | 00961 | |
| 1665151 | Caraballo Cepeda, Wanaget | Lcda. Aida I. Rodriguez | 49-51 Ave Main Urb Sta Rosa | | | Bayamon | PR | 00959-6655 | |
| 1418897 | CARABALLO CEPEDA, WANAGET | WANAGET CARABALLO CEPEDA | INST. 500 (AB60) PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 68600 | CARABALLO CEPEDA, WANEGET | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 68601 | CARABALLO CEPEDA, WANEGET | MANUEL FUSTER MARTINEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | |
| 1418898 | CARABALLO CEPEDA, WANEGET | WANAGET CARABALLO CEPEDA | INST. 500 (AB60) PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 68602 | CARABALLO CESPEDES, ARGENTINA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68603 | CARABALLO CINTRON, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1954743 | Caraballo Cintron, Fernando | ADDRESS ON FILE | | | | | | |
| 68604 | CARABALLO CINTRON, JOEL | ADDRESS ON FILE | | | | | | |
| 68605 | CARABALLO CINTRON, LADI S | ADDRESS ON FILE | | | | | | |
| 68606 | CARABALLO CINTRON, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 68607 | CARABALLO CINTRON, STEPHANIE M. | ADDRESS ON FILE | | | | | | |
| 68608 | CARABALLO CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 68609 | CARABALLO CINTRON, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 68610 | CARABALLO CLAUDIO, BETSY | ADDRESS ON FILE | | | | | | |
| 68611 | CARABALLO CLAUDIO, DENNISSE | ADDRESS ON FILE | | | | | | |
| 68612 | CARABALLO CLEMENTE, JULIAN | ADDRESS ON FILE | | | | | | |
| 846022 | CARABALLO CLEMENTE, JULIAN M | ADDRESS ON FILE | | | | | | |
| 846022 | CARABALLO CLEMENTE, JULIAN M | ADDRESS ON FILE | | | | | | |
| 852282 | CARABALLO CLEMENTE, JULIAN M. | ADDRESS ON FILE | | | | | | |
| 68613 | CARABALLO COLON, AIXA | ADDRESS ON FILE | | | | | | |
| 68614 | CARABALLO COLON, BILLY | ADDRESS ON FILE | | | | | | |
| 68615 | CARABALLO COLON, CRISTINA | ADDRESS ON FILE | | | | | | |
| 68561 | CARABALLO COLON, CRISTINA | ADDRESS ON FILE | | | | | | |
| 68616 | CARABALLO COLON, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 783420 | CARABALLO COLON, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 68617 | CARABALLO COLON, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 68618 | Caraballo Colon, Javier | ADDRESS ON FILE | | | | | | |
| 68619 | Caraballo Colon, Jimmy | ADDRESS ON FILE | | | | | | |
| 68620 | CARABALLO COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 68621 | CARABALLO COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 68622 | CARABALLO COLON, JOSE H. | ADDRESS ON FILE | | | | | | |
| 1800733 | Caraballo Colon, Jose H. | ADDRESS ON FILE | | | | | | |
| 1907816 | Caraballo Colon, Jose H. | ADDRESS ON FILE | | | | | | |
| 1944535 | Caraballo Colon, Jose H. | ADDRESS ON FILE | | | | | | |
| 1800733 | Caraballo Colon, Jose H. | ADDRESS ON FILE | | | | | | |
| 68623 | CARABALLO COLON, JUANITA | ADDRESS ON FILE | | | | | | |
| 68624 | CARABALLO COLON, LUZ | ADDRESS ON FILE | | | | | | |
| 68625 | CARABALLO COLON, RAFAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 68626 | Caraballo Cora, Jose A | ADDRESS ON FILE | | | | |
| 68627 | CARABALLO CORA, RAMON | ADDRESS ON FILE | | | | |
| 68628 | CARABALLO CORALES, VERONICA | ADDRESS ON FILE | | | | |
| 68629 | CARABALLO CORDERO, YAZAIRA E. | ADDRESS ON FILE | | | | |
| 783422 | CARABALLO CORNIER, ANACELI | ADDRESS ON FILE | | | | |
| 68631 | CARABALLO CORNIER, ELIZABETH | ADDRESS ON FILE | | | | |
| 1786364 | Caraballo Cornier, Elizabeth | ADDRESS ON FILE | | | | |
| 68632 | CARABALLO CORNIER, HAYDEE | ADDRESS ON FILE | | | | |
| 2102400 | Caraballo Cornier, Haydee | ADDRESS ON FILE | | | | |
| 68633 | CARABALLO CORNIER, NEWILL | ADDRESS ON FILE | | | | |
| 841599 | CARABALLO CORREA LUZ M | PO BOX 960 | | GUAYAMA | PR | 00785 |
| 68634 | CARABALLO CORREA, ADA M. | ADDRESS ON FILE | | | | |
| 68635 | CARABALLO CORREA, CARMEN M | ADDRESS ON FILE | | | | |
| 68636 | CARABALLO CORREA, LUZ M. | ADDRESS ON FILE | | | | |
| 1257929 | CARABALLO CORREA, MARY | ADDRESS ON FILE | | | | |
| 68637 | CARABALLO CORREA, MILAGROS L. | ADDRESS ON FILE | | | | |
| 1586569 | CARABALLO CORREA, MILAGROS L. | ADDRESS ON FILE | | | | |
| 68638 | CARABALLO CORREA, YVETTE | ADDRESS ON FILE | | | | |
| 783424 | CARABALLO CORTES, GRICEL | ADDRESS ON FILE | | | | |
| 68640 | CARABALLO COTTO, CARMEN D | ADDRESS ON FILE | | | | |
| 68641 | CARABALLO COTTO, HECTOR F | ADDRESS ON FILE | | | | |
| 68643 | CARABALLO COTTO, MARIA A. | ADDRESS ON FILE | | | | |
| 68645 | CARABALLO COURET, IRVING L. | ADDRESS ON FILE | | | | |
| 68644 | CARABALLO COURET, IRVING L. | ADDRESS ON FILE | | | | |
| 68646 | CARABALLO COURET, VALERIA | ADDRESS ON FILE | | | | |
| 68647 | CARABALLO CRESPO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 68648 | CARABALLO CRESPO, FERNANDO | ADDRESS ON FILE | | | | |
| 1739585 | CARABALLO CRESPO, FERNANDO L. | ADDRESS ON FILE | | | | |
| 68649 | CARABALLO CRUZ, CELIA | ADDRESS ON FILE | | | | |
| 68650 | CARABALLO CRUZ, CRUZ R | ADDRESS ON FILE | | | | |
| 68651 | Caraballo Cruz, Dimas | ADDRESS ON FILE | | | | |
| 68652 | CARABALLO CRUZ, EDWIN | ADDRESS ON FILE | | | | |
| 2216629 | Caraballo Cruz, Enrique | ADDRESS ON FILE | | | | |
| 68653 | Caraballo Cruz, Frederick | ADDRESS ON FILE | | | | |
| 68654 | Caraballo Cruz, Herminio | ADDRESS ON FILE | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68655 | CARABALLO CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 68656 | CARABALLO CRUZ, JOHANA I. | ADDRESS ON FILE | | | | | | |
| 783425 | CARABALLO CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 68657 | CARABALLO CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 68658 | CARABALLO CRUZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 68659 | CARABALLO CRUZ, MARISELA | ADDRESS ON FILE | | | | | | |
| 68660 | CARABALLO CRUZ, NITZA G. | ADDRESS ON FILE | | | | | | |
| 68661 | CARABALLO CRUZ, RICARDA | ADDRESS ON FILE | | | | | | |
| 1959004 | Caraballo Cruz, Tanya I. | ADDRESS ON FILE | | | | | | |
| 68662 | CARABALLO CUBA,NOED | ADDRESS ON FILE | | | | | | |
| 68663 | CARABALLO CUEVAS, GISSELLE | ADDRESS ON FILE | | | | | | |
| 783426 | CARABALLO CUEVAS, GISSELLE | ADDRESS ON FILE | | | | | | |
| 783427 | CARABALLO CUEVAS, GLADYS | ADDRESS ON FILE | | | | | | |
| 68664 | CARABALLO CUEVAS, GLADYS | ADDRESS ON FILE | | | | | | |
| 783428 | CARABALLO CUEVAS, IRIS | ADDRESS ON FILE | | | | | | |
| 68665 | CARABALLO CUEVAS, IRIS M | ADDRESS ON FILE | | | | | | |
| 1821159 | Caraballo Cuevas, Iris M. | ADDRESS ON FILE | | | | | | |
| 1821159 | Caraballo Cuevas, Iris M. | ADDRESS ON FILE | | | | | | |
| 68666 | CARABALLO CUEVAS, LUZ L | ADDRESS ON FILE | | | | | | |
| 783429 | CARABALLO CURET, ERNEST I | ADDRESS ON FILE | | | | | | |
| 1257930 | CARABALLO DASTA, ROSA | ADDRESS ON FILE | | | | | | |
| 68667 | CARABALLO DASTA, TOMAS | ADDRESS ON FILE | | | | | | |
| 68668 | CARABALLO DAVILA, JESUS | ADDRESS ON FILE | | | | | | |
| 783430 | CARABALLO DAVIS, EMMANUEL G | ADDRESS ON FILE | | | | | | |
| 2027882 | CARABALLO DE JESUS, FELICITA | ADDRESS ON FILE | | | | | | |
| 68669 | CARABALLO DE JESUS, FELICITA | ADDRESS ON FILE | | | | | | |
| 68670 | CARABALLO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | |
| 68671 | CARABALLO DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | |
| 68672 | CARABALLO DE LEON, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 68673 | CARABALLO DE LEON, EVELYN | ADDRESS ON FILE | | | | | | |
| 68674 | CARABALLO DE LEON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 68675 | CARABALLO DE RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 68676 | CARABALLO DEL VALLE, YELISSA | ADDRESS ON FILE | | | | | | |
| 68677 | CARABALLO DENISA, ILEANA | ADDRESS ON FILE | | | | | | |
| 68678 | Caraballo Denisa, Nilsa | ADDRESS ON FILE | | | | | | |
| 1256964 | CARABALLO DENISA, RAMON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 68679 | Caraballo Denisa, Ramon | ADDRESS ON FILE | | | | | | | | |
| 2043681 | CARABALLO DIAZ, ANA L. | ADDRESS ON FILE | | | | | | | | |
| 68681 | Caraballo Diaz, Carlos R | ADDRESS ON FILE | | | | | | | | |
| 783431 | CARABALLO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 68682 | CARABALLO DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 68683 | CARABALLO DIAZ, DEBORA | ADDRESS ON FILE | | | | | | | | |
| 68684 | CARABALLO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 68685 | CARABALLO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 68686 | CARABALLO DIAZ, HECTOR R | ADDRESS ON FILE | | | | | | | | |
| 68687 | CARABALLO DIAZ, JISELLY | ADDRESS ON FILE | | | | | | | | |
| 68688 | Caraballo Diaz, Jiselly | ADDRESS ON FILE | | | | | | | | |
| 68689 | CARABALLO DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 783432 | CARABALLO DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 68690 | CARABALLO DIAZ, KEVIN | ADDRESS ON FILE | | | | | | | | |
| 783433 | CARABALLO DIAZ, KEVIN I | ADDRESS ON FILE | | | | | | | | |
| 68691 | CARABALLO DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | | |
| 1827752 | CARABALLO DIAZ, RADAMES | ADDRESS ON FILE | | | | | | | | |
| 68693 | CARABALLO DIAZ, RADAMES | ADDRESS ON FILE | | | | | | | | |
| 68694 | CARABALLO DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | | |
| 68695 | Caraballo Diaz, Ruben | ADDRESS ON FILE | | | | | | | | |
| 68696 | CARABALLO ECHEVARRIA, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 783434 | CARABALLO ECHEVARRIA, JAHARIA | ADDRESS ON FILE | | | | | | | | |
| 68697 | CARABALLO ENCARNACION, ELBA | ADDRESS ON FILE | | | | | | | | |
| 68698 | CARABALLO ENCARNACION, ELBA M. | ADDRESS ON FILE | | | | | | | | |
| 68699 | CARABALLO ESCOBAR, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 68700 | CARABALLO ESCOBAR, JULIO A | ADDRESS ON FILE | | | | | | | | |
| 68701 | CARABALLO ESCOBAR, SHIRLEY | ADDRESS ON FILE | | | | | | | | |
| 68702 | CARABALLO ESPINOSA, WANDA | ADDRESS ON FILE | | | | | | | | |
| 68703 | CARABALLO FABIAN, PAULINO | ADDRESS ON FILE | | | | | | | | |
| 68704 | CARABALLO FANTAUZI, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 68705 | CARABALLO FARRELL, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 68706 | CARABALLO FELICIANO, ADALMARYS | ADDRESS ON FILE | | | | | | | | |
| 1257931 | CARABALLO FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 783435 | CARABALLO FELICIANO, ANALY | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 783436 | CARABALLO FELICIANO, ANALY | ADDRESS ON FILE |
| 68707 | CARABALLO FELICIANO, ANALY M | ADDRESS ON FILE |
| 2085596 | CARABALLO FELICIANO, ANALY M | ADDRESS ON FILE |
| 2114701 | Caraballo Feliciano, Analy Marta | ADDRESS ON FILE |
| 1952923 | Caraballo Feliciano, Analy Marta | ADDRESS ON FILE |
| 1257932 | CARABALLO FELICIANO, ANGEL | ADDRESS ON FILE |
| 68708 | CARABALLO FELICIANO, ARACELIO | ADDRESS ON FILE |
| 1838037 | Caraballo Feliciano, Avacelio | ADDRESS ON FILE |
| 783437 | CARABALLO FELICIANO, BERTA | ADDRESS ON FILE |
| 1950344 | Caraballo Feliciano, Berta | ADDRESS ON FILE |
| 68710 | CARABALLO FELICIANO, CATHY | ADDRESS ON FILE |
| 68711 | CARABALLO FELICIANO, ELSIE | ADDRESS ON FILE |
| 2101081 | CARABALLO FELICIANO, ELSIE | ADDRESS ON FILE |
| 68712 | CARABALLO FELICIANO, GILBERTO | ADDRESS ON FILE |
| 68713 | CARABALLO FELICIANO, IRMA | ADDRESS ON FILE |
| 68714 | CARABALLO FELICIANO, IVAN | ADDRESS ON FILE |
| 1257933 | CARABALLO FELICIANO, LUIS | ADDRESS ON FILE |
| 68715 | CARABALLO FELICIANO, LUIS A. | ADDRESS ON FILE |
| 783438 | CARABALLO FELICIANO, MADELINE | ADDRESS ON FILE |
| 1845971 | Caraballo Feliciano, Madelline | ADDRESS ON FILE |
| 68718 | CARABALLO FELICIANO, MIRIAM R | ADDRESS ON FILE |
| 68719 | CARABALLO FELICIANO, MIRTELINA | ADDRESS ON FILE |
| 68720 | CARABALLO FELICIANO, RAMSEY A | ADDRESS ON FILE |
| 68721 | CARABALLO FERNANDEZ, DELIA | ADDRESS ON FILE |
| 68722 | CARABALLO FERNANDEZ, GERARDO R. | ADDRESS ON FILE |
| 68723 | CARABALLO FERNANDEZ, HAROLD | ADDRESS ON FILE |
| 68724 | CARABALLO FERNANDEZ, JAYKA | ADDRESS ON FILE |
| 68725 | CARABALLO FERNANDEZ, JUAN | ADDRESS ON FILE |
| 68726 | CARABALLO FERNANDEZ, LUZ M | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 783439 | CARABALLO FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1939378 | Caraballo Fernandez, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 1939378 | Caraballo Fernandez, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 68727 | CARABALLO FERNANDEZ, RAMONY | ADDRESS ON FILE | | | | | | | |
| 783440 | CARABALLO FERNANDEZ, RAMONY | ADDRESS ON FILE | | | | | | | |
| 742914 | CARABALLO FERNANDEZ, RAMONY | ADDRESS ON FILE | | | | | | | |
| 68728 | CARABALLO FERNANDEZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| 1726690 | Caraballo Ferrer, Fernando | ADDRESS ON FILE | | | | | | | |
| 68729 | CARABALLO FERRER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2130013 | Caraballo Ferrer, Luis A. | ADDRESS ON FILE | | | | | | | |
| 783441 | CARABALLO FERRER, MARIO | ADDRESS ON FILE | | | | | | | |
| 68730 | CARABALLO FERRER, MARIO E | ADDRESS ON FILE | | | | | | | |
| 68731 | CARABALLO FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |
| 68732 | CARABALLO FIGUEROA, DIALMA | ADDRESS ON FILE | | | | | | | |
| 68733 | CARABALLO FIGUEROA, EDDY | ADDRESS ON FILE | | | | | | | |
| 68734 | CARABALLO FIGUEROA, JOMIRELLIS | ADDRESS ON FILE | | | | | | | |
| 68735 | CARABALLO FIGUEROA, JOMIRELLIS | ADDRESS ON FILE | | | | | | | |
| 783442 | CARABALLO FIGUEROA, JOMIRELLIS A | ADDRESS ON FILE | | | | | | | |
| 68736 | CARABALLO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 68737 | CARABALLO FIGUEROA, NITZA | ADDRESS ON FILE | | | | | | | |
| 68738 | CARABALLO FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| 68739 | CARABALLO FIGUEROA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 68740 | CARABALLO FIGUEROA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 68741 | CARABALLO FIGUEROA, YARIANA | ADDRESS ON FILE | | | | | | | |
| 68743 | CARABALLO FLORES, MARTA | ADDRESS ON FILE | | | | | | | |
| 1854523 | CARABALLO FLORES, MARTA | ADDRESS ON FILE | | | | | | | |
| 68744 | CARABALLO FLORES, MODESTO | ADDRESS ON FILE | | | | | | | |
| 68745 | CARABALLO FLORES, NATALIE L | ADDRESS ON FILE | | | | | | | |
| 68746 | Caraballo Flores, Noel | ADDRESS ON FILE | | | | | | | |
| 68747 | CARABALLO FLORES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 68748 | CARABALLO FLORES, WALTER | ADDRESS ON FILE | | | | | | | |
| 68749 | CARABALLO FLORES, WALTER | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68750 | CARABALLO FONSECA, ADA | ADDRESS ON FILE | | | | | | |
| 265248 | CARABALLO FONTANEZ, LENNIS | ADDRESS ON FILE | | | | | | |
| 1418899 | CARABALLO FONTÁNEZ, LENNIS | ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | | PEÑUELAS | PR | 00624 |
| 783443 | CARABALLO FONTANEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 68751 | CARABALLO FRANCO, LUIS | ADDRESS ON FILE | | | | | | |
| 783444 | CARABALLO FRATICELLI, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 68752 | CARABALLO FRATICELLI, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 1768318 | Caraballo Fraticelli, Francisco J. | ADDRESS ON FILE | | | | | | |
| 1564191 | Caraballo Fraticelli, Orlando | ADDRESS ON FILE | | | | | | |
| 68753 | CARABALLO FRATICHELLI, ORLANDO | ADDRESS ON FILE | | | | | | |
| 68754 | CARABALLO FRED, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 783445 | CARABALLO FRED, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1626242 | Caraballo Fred, Miguel A. | ADDRESS ON FILE | | | | | | |
| 68755 | CARABALLO FRONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 68756 | CARABALLO FRONTANEZ, LENNIS | ADDRESS ON FILE | | | | | | |
| 68757 | CARABALLO FUENTES, JESUSA | ADDRESS ON FILE | | | | | | |
| 68758 | CARABALLO FUSTE, MIRIAM | ADDRESS ON FILE | | | | | | |
| 68759 | CARABALLO GALLETTI, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 841600 | CARABALLO GARCIA YAZMIN | URB SUMMIT HLS | 1735 CALLE ADAMS | | | SAN JUAN | PR | 00920-4368 |
| 68760 | CARABALLO GARCIA, AIDA I | ADDRESS ON FILE | | | | | | |
| 1858566 | Caraballo Garcia, Aida I. | ADDRESS ON FILE | | | | | | |
| 2083276 | Caraballo Garcia, Aida I. | ADDRESS ON FILE | | | | | | |
| 68761 | CARABALLO GARCIA, AIDA L | ADDRESS ON FILE | | | | | | |
| 68762 | CARABALLO GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 68763 | CARABALLO GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1971038 | Caraballo Garcia, Carmen D. | ADDRESS ON FILE | | | | | | |
| 68764 | CARABALLO GARCIA, FERMIN | ADDRESS ON FILE | | | | | | |
| 68765 | CARABALLO GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 783446 | CARABALLO GARCIA, LICELIS | ADDRESS ON FILE | | | | | | |
| 68767 | CARABALLO GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | |
| 852283 | CARABALLO GARCIA, LUZ MAYRA | ADDRESS ON FILE | | | | | | |
| 68768 | CARABALLO GARCIA, MAGALY | ADDRESS ON FILE | | | | | | |
| 1559118 | Caraballo Garcia, Magaly | ADDRESS ON FILE | | | | | | |
| 68769 | CARABALLO GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 68770 | CARABALLO GARCIA, NORA A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68771 | CARABALLO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1887580 | Caraballo Garcia, Roberto | ADDRESS ON FILE | | | | | | | |
| 1703669 | Caraballo Garcia, Sonia E | ADDRESS ON FILE | | | | | | | |
| 1703669 | Caraballo Garcia, Sonia E | ADDRESS ON FILE | | | | | | | |
| 68773 | CARABALLO GARCIA, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 68774 | CARABALLO GARCIA, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 68775 | CARABALLO GARCIA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 68776 | CARABALLO GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 68777 | CARABALLO GOMEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 68778 | Caraballo Gonzalez, Angel R | ADDRESS ON FILE | | | | | | | |
| 68779 | CARABALLO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68780 | Caraballo Gonzalez, Carmen | ADDRESS ON FILE | | | | | | | |
| 68781 | CARABALLO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 68782 | Caraballo Gonzalez, Edwardo J. | ADDRESS ON FILE | | | | | | | |
| 68783 | CARABALLO GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 1632039 | Caraballo Gonzalez, Elba | ADDRESS ON FILE | | | | | | | |
| 68784 | CARABALLO GONZALEZ, ELVING | ADDRESS ON FILE | | | | | | | |
| 68785 | Caraballo Gonzalez, Erick D | ADDRESS ON FILE | | | | | | | |
| 68786 | CARABALLO GONZALEZ, GRACE G | ADDRESS ON FILE | | | | | | | |
| 68787 | CARABALLO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 68788 | CARABALLO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 68789 | CARABALLO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 68790 | CARABALLO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68791 | CARABALLO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68792 | CARABALLO GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 68793 | Caraballo Gonzalez, Marcos G | ADDRESS ON FILE | | | | | | | |
| 1881811 | Caraballo Gonzalez, Marcos Giovanni | ADDRESS ON FILE | | | | | | | |
| 68794 | Caraballo Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |
| 68795 | CARABALLO GONZALEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 68796 | CARABALLO GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 68797 | CARABALLO GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 68798 | Caraballo Gonzalez, Ricardo H | ADDRESS ON FILE | | | | | | | |
| 68799 | CARABALLO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 68800 | Caraballo Gonzalez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 783447 | CARABALLO GRANELL, MARAYNETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68802 | CARABALLO GRANELL, MARAYNETTE | ADDRESS ON FILE | | | | | | |
| 68803 | CARABALLO GRILLASCA, NORMA | ADDRESS ON FILE | | | | | | |
| 68804 | CARABALLO GUADALUPE, LISBETH | ADDRESS ON FILE | | | | | | |
| 68805 | CARABALLO GUTIERREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 783448 | CARABALLO GUTIERREZ, SONEL | ADDRESS ON FILE | | | | | | |
| 68807 | CARABALLO GUZMAN, AMILCAR | ADDRESS ON FILE | | | | | | |
| 1564357 | Caraballo Guzman, Amilcar | ADDRESS ON FILE | | | | | | |
| 213482 | CARABALLO GUZMAN, HECTOR A | ADDRESS ON FILE | | | | | | |
| 1514703 | Caraballo Guzman, Hector A. | ADDRESS ON FILE | | | | | | |
| 68809 | CARABALLO GUZMAN, JARYMEL | ADDRESS ON FILE | | | | | | |
| 68810 | CARABALLO GUZMAN, KARIM | ADDRESS ON FILE | | | | | | |
| 68811 | CARABALLO GUZMAN, KARIM | ADDRESS ON FILE | | | | | | |
| 68812 | CARABALLO GUZMAN, MILKA D | ADDRESS ON FILE | | | | | | |
| 1988533 | Caraballo Guzman, Rafael | ADDRESS ON FILE | | | | | | |
| 68813 | CARABALLO GUZMAN, WANDA | ADDRESS ON FILE | | | | | | |
| 68814 | CARABALLO HERNAND, SHEILA L | ADDRESS ON FILE | | | | | | |
| 1418900 | CARABALLO HERNANDEZ, ALEX | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 68815 | CARABALLO HERNANDEZ, ALEX M. | ADDRESS ON FILE | | | | | | |
| 783449 | CARABALLO HERNANDEZ, ALEXANDRA M | ADDRESS ON FILE | | | | | | |
| 68816 | CARABALLO HERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 68817 | Caraballo Hernandez, Angel G | ADDRESS ON FILE | | | | | | |
| 1748692 | Caraballo Hernandez, Angel G. | ADDRESS ON FILE | | | | | | |
| 1645552 | Caraballo Hernandez, Angel Gabriel | ADDRESS ON FILE | | | | | | |
| 68818 | CARABALLO HERNANDEZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 68819 | CARABALLO HERNANDEZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 68820 | CARABALLO HERNANDEZ, ELIXIE | ADDRESS ON FILE | | | | | | |
| 68821 | CARABALLO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 783450 | CARABALLO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68822 | CARABALLO HERNANDEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 68823 | CARABALLO HERNANDEZ, FABIOLA | ADDRESS ON FILE | | | | | | |
| 68824 | CARABALLO HERNANDEZ, HECTOR I. | ADDRESS ON FILE | | | | | | |
| 68825 | CARABALLO HERNANDEZ, IRMA I | ADDRESS ON FILE | | | | | | |
| 68827 | CARABALLO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 783451 | CARABALLO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 68828 | CARABALLO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 68829 | CARABALLO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1418901 | CARABALLO HERNANDEZ, JOSE M. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 |
| 1897013 | Caraballo Hernandez, Juan De Jesus | ADDRESS ON FILE | | | | | | |
| 1877652 | Caraballo Hernandez, Juan De Jesus | ADDRESS ON FILE | | | | | | |
| 1822416 | Caraballo Hernandez, Juan De Jesus | ADDRESS ON FILE | | | | | | |
| 68831 | CARABALLO HERNANDEZ, LUZ J | ADDRESS ON FILE | | | | | | |
| 68832 | CARABALLO HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 783452 | CARABALLO HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 783453 | CARABALLO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2058461 | CARABALLO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 68833 | CARABALLO HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 2112674 | Caraballo Hernandez, Maria de J. | ADDRESS ON FILE | | | | | | |
| 1904794 | CARABALLO HERNANDEZ, MARIA DE J. | ADDRESS ON FILE | | | | | | |
| 68834 | CARABALLO HERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 68835 | CARABALLO HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 2082591 | Caraballo Hernandez, Maria N | ADDRESS ON FILE | | | | | | |
| 68836 | CARABALLO HERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 783454 | CARABALLO HERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 783455 | CARABALLO HERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 68837 | CARABALLO HERNANDEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68838 | CARABALLO HUERTAS, DALYMAR | ADDRESS ON FILE | | | | | | | |
| 783456 | CARABALLO HUERTAS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 68839 | CARABALLO HYLAND, JESSICA | ADDRESS ON FILE | | | | | | | |
| 68840 | CARABALLO HYLAND, JESSICA | ADDRESS ON FILE | | | | | | | |
| 68842 | CARABALLO IRIGOYEN, ORPHA E | ADDRESS ON FILE | | | | | | | |
| 68843 | CARABALLO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 68844 | CARABALLO IRIZARRY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 68845 | CARABALLO IRIZARRY, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1636256 | Caraballo Irizarry, Edwin | ADDRESS ON FILE | | | | | | | |
| 1805120 | Caraballo Irizarry, Edwin | ADDRESS ON FILE | | | | | | | |
| 68846 | CARABALLO IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 68847 | CARABALLO IRIZARRY, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 1795925 | Caraballo Irizarry, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 68848 | CARABALLO IRIZARRY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 68849 | CARABALLO LA SANTA, JEAN | ADDRESS ON FILE | | | | | | | |
| 68850 | CARABALLO LAMBOY, DOMING | ADDRESS ON FILE | | | | | | | |
| 68851 | CARABALLO LANDRAU, FLOR DE A | ADDRESS ON FILE | | | | | | | |
| 68852 | CARABALLO LANDRAU, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 68853 | CARABALLO LAYER, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 68854 | CARABALLO LEANDRY, JOSE C | ADDRESS ON FILE | | | | | | | |
| 68855 | CARABALLO LEBRON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 68856 | CARABALLO LEMELL MD, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 68857 | CARABALLO LLANOS, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 68858 | CARABALLO LLANOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 68859 | CARABALLO LOPEZ MD, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| 68860 | CARABALLO LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 68861 | CARABALLO LOPEZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 68862 | Caraballo Lopez, Edgar | ADDRESS ON FILE | | | | | | | |
| 68863 | CARABALLO LOPEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 783458 | CARABALLO LOPEZ, GEHIDY M | ADDRESS ON FILE | | | | | | | |
| 68864 | CARABALLO LOPEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 68865 | CARABALLO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 783459 | CARABALLO LOPEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 68866 | Caraballo Lopez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 68867 | CARABALLO LOPEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 68868 | CARABALLO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68869 | Caraballo Lopez, Johanna | ADDRESS ON FILE | | | | | | |
| 68870 | CARABALLO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 68871 | CARABALLO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 68872 | Caraballo Lopez, Jose A | ADDRESS ON FILE | | | | | | |
| 68873 | Caraballo Lopez, Jose J. | ADDRESS ON FILE | | | | | | |
| 68874 | CARABALLO LOPEZ, JOYCE | ADDRESS ON FILE | | | | | | |
| 68875 | CARABALLO LOPEZ, KENDRA | ADDRESS ON FILE | | | | | | |
| 68876 | CARABALLO LOPEZ, LEYDA M | ADDRESS ON FILE | | | | | | |
| 2141844 | Caraballo Lopez, Luis L. | ADDRESS ON FILE | | | | | | |
| 68877 | CARABALLO LOPEZ, MAGDA Y | ADDRESS ON FILE | | | | | | |
| 68878 | CARABALLO LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 68879 | CARABALLO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 68880 | Caraballo Lopez, Mirnaly | ADDRESS ON FILE | | | | | | |
| 68881 | CARABALLO LOPEZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 68882 | CARABALLO LOPEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 1854581 | Caraballo Lopez, Noemi | ADDRESS ON FILE | | | | | | |
| 68883 | CARABALLO LOPEZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 68884 | CARABALLO LOPEZ, ROSAMAR | ADDRESS ON FILE | | | | | | |
| 68885 | CARABALLO LOPEZ, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 68886 | CARABALLO LOPEZ, SAHIRA | ADDRESS ON FILE | | | | | | |
| 1723332 | CARABALLO LOPEZ, SARA | ADDRESS ON FILE | | | | | | |
| 68887 | CARABALLO LOPEZ, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 68889 | CARABALLO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 68888 | Caraballo Lopez, Veronica | ADDRESS ON FILE | | | | | | |
| 68890 | Caraballo Lopez, Viadel J | ADDRESS ON FILE | | | | | | |
| 783460 | CARABALLO LOPEZ, WILFRED | ADDRESS ON FILE | | | | | | |
| 68891 | CARABALLO LOPEZ, YAIDIMAR | ADDRESS ON FILE | | | | | | |
| 68892 | CARABALLO LOPEZ, YARLENE | ADDRESS ON FILE | | | | | | |
| 68893 | CARABALLO LOPEZ, YENDI | ADDRESS ON FILE | | | | | | |
| 68894 | CARABALLO LOPEZ,, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 68896 | CARABALLO LUCCA, RAMON | ADDRESS ON FILE | | | | | | |
| 1951383 | CARABALLO LUCIANO, HERMES | BARRIO PIEDRAS BLAUCUS | APARTADO 561328 | | | GUAYANILLA | PR | 00656 |
| 68897 | CARABALLO LUCIANO, HERMES | CALL BOX 70184 | | | | SAN JUAN | PR | 00936 |
| 1966217 | Caraballo Luciano, Marisol | ADDRESS ON FILE | | | | | | |
| 783461 | CARABALLO LUCIANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 68899 | CARABALLO LUCIANO, MIRIAM E | ADDRESS ON FILE | | | | | | |
| 2089030 | CARABALLO LUCIANO, MIRIAM E. | ADDRESS ON FILE | | | | | | |
| 68900 | CARABALLO LUCIANO, MIRTHA | ADDRESS ON FILE | | | | | | |
| 1843359 | Caraballo Luciano, Mirtha | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68901 | CARABALLO LUGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 68902 | CARABALLO LUGO, ALBERTO A | ADDRESS ON FILE | | | | | | | |
| 68903 | CARABALLO LUGO, ANA | ADDRESS ON FILE | | | | | | | |
| 68904 | CARABALLO LUGO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 783462 | CARABALLO LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 68905 | CARABALLO LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 68907 | CARABALLO MADERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 68906 | CARABALLO MADERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 68908 | CARABALLO MADERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 68909 | Caraballo Madera, Noel | ADDRESS ON FILE | | | | | | | |
| 68910 | CARABALLO MADERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 2159512 | Caraballo Malave, Alfonso | ADDRESS ON FILE | | | | | | | |
| 68911 | CARABALLO MALDONADO, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| 68912 | CARABALLO MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 68913 | CARABALLO MALDONADO, EIDA | ADDRESS ON FILE | | | | | | | |
| 68914 | CARABALLO MALDONADO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 68915 | CARABALLO MALDONADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 783463 | CARABALLO MALDONADO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 1257934 | CARABALLO MALDONADO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 68916 | Caraballo Maldonado, Mario | ADDRESS ON FILE | | | | | | | |
| 68917 | Caraballo Maldonado, Noel | ADDRESS ON FILE | | | | | | | |
| 68918 | CARABALLO MALDONADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 68919 | CARABALLO MALDONADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 68920 | Caraballo Maldonado, Ricardo | ADDRESS ON FILE | | | | | | | |
| 68921 | CARABALLO MALDONADO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 68923 | CARABALLO MALDONADO, YEIDI | ADDRESS ON FILE | | | | | | | |
| 68922 | CARABALLO MALDONADO, YEIDI | ADDRESS ON FILE | | | | | | | |
| 1895034 | Caraballo Mangual, Irma | ADDRESS ON FILE | | | | | | | |
| 68924 | CARABALLO MANGUAL, IRMA | ADDRESS ON FILE | | | | | | | |
| 68926 | CARABALLO MARIANI, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 68927 | Caraballo Marin, Miguel A | ADDRESS ON FILE | | | | | | | |
| 68928 | CARABALLO MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 68929 | CARABALLO MARQUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68930 | CARABALLO MARQUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 68931 | CARABALLO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 783464 | CARABALLO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 783465 | CARABALLO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 68932 | CARABALLO MARRERO, JEAN | ADDRESS ON FILE | | | | | | | |
| 783466 | CARABALLO MARRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 783467 | CARABALLO MARRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 68933 | CARABALLO MARRERO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 68934 | CARABALLO MARTINEZ, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 68935 | CARABALLO MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2030627 | Caraballo Martinez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 783468 | CARABALLO MARTINEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 68936 | Caraballo Martinez, Bejamin | ADDRESS ON FILE | | | | | | | |
| 68937 | CARABALLO MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1598701 | Caraballo Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 1598701 | Caraballo Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 1624354 | Caraballo Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 1624354 | Caraballo Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 68938 | CARABALLO MARTINEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 68939 | CARABALLO MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 68940 | CARABALLO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 68941 | CARABALLO MARTINEZ, ELIRIS | ADDRESS ON FILE | | | | | | | |
| 68942 | Caraballo Martinez, Elis M | ADDRESS ON FILE | | | | | | | |
| 68943 | CARABALLO MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 68944 | CARABALLO MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 68945 | CARABALLO MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 68946 | Caraballo Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| 68947 | CARABALLO MARTINEZ, IGXIAVEL | ADDRESS ON FILE | | | | | | | |
| 68948 | CARABALLO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 68949 | CARABALLO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68950 | CARABALLO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 68951 | CARABALLO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1840342 | Caraballo Martinez, Jose Joel | ADDRESS ON FILE | | | | | | | |
| 68952 | CARABALLO MARTINEZ, JUBENCIO C | ADDRESS ON FILE | | | | | | | |
| 68953 | CARABALLO MARTINEZ, KEISHA | ADDRESS ON FILE | | | | | | | |
| 783469 | CARABALLO MARTINEZ, MARAIDA | ADDRESS ON FILE | | | | | | | |
| 68954 | CARABALLO MARTINEZ, MARAIDA | ADDRESS ON FILE | | | | | | | |
| 68955 | CARABALLO MARTINEZ, MILIVETTE | ADDRESS ON FILE | | | | | | | |
| 68956 | CARABALLO MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 68957 | CARABALLO MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 68958 | CARABALLO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 68959 | CARABALLO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 68960 | CARABALLO MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 68961 | CARABALLO MARTINEZ, YANNELIA | ADDRESS ON FILE | | | | | | | |
| 68962 | CARABALLO MARTINEZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 68963 | CARABALLO MARTINEZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 68964 | CARABALLO MARTINEZ, ZAYRA ENID | ADDRESS ON FILE | | | | | | | |
| 68965 | CARABALLO MARTIR, JOSE | ADDRESS ON FILE | | | | | | | |
| 68966 | CARABALLO MARTIR, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 68967 | CARABALLO MATIENZO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 68968 | CARABALLO MATOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 68969 | CARABALLO MATTEI, LUIS | ADDRESS ON FILE | | | | | | | |
| 68970 | CARABALLO MATTEI, LUIS | ADDRESS ON FILE | | | | | | | |
| 68971 | Caraballo Mattei, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 68972 | CARABALLO MATTEI, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 783470 | CARABALLO MATTEI, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1653378 | Caraballo Matteo, María de los Angeles | ADDRESS ON FILE | | | | | | |
| 841601 | CARABALLO MAYMI LEYDA | URB JARDINES DE VEGA BAJA | D12 CALLE A | | | VEGA BAJA | PR | 00693 |
| 68973 | CARABALLO MAYMI, LEYDA | ADDRESS ON FILE | | | | | | |
| 783471 | CARABALLO MEDINA, ALVIN | ADDRESS ON FILE | | | | | | |
| 2192394 | Caraballo Medina, Ameris | ADDRESS ON FILE | | | | | | |
| 783472 | CARABALLO MEDINA, AMNERIS | ADDRESS ON FILE | | | | | | |
| 68974 | CARABALLO MEDINA, AMNERIS | ADDRESS ON FILE | | | | | | |
| 68975 | CARABALLO MEDINA, CESAR O. | ADDRESS ON FILE | | | | | | |
| 68976 | Caraballo Medina, Jose A | ADDRESS ON FILE | | | | | | |
| 68977 | CARABALLO MEDINA, JUANITA | ADDRESS ON FILE | | | | | | |
| 783473 | CARABALLO MELECIO, ROSE M | ADDRESS ON FILE | | | | | | |
| 68978 | CARABALLO MELENDEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 68979 | CARABALLO MELENDEZ, KAROLYN | ADDRESS ON FILE | | | | | | |
| 68980 | CARABALLO MENDEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 68981 | CARABALLO MENDEZ, JAN | ADDRESS ON FILE | | | | | | |
| 68982 | CARABALLO MENDEZ, JAN | ADDRESS ON FILE | | | | | | |
| 68983 | CARABALLO MENDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 68984 | CARABALLO MENDOZA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 68985 | CARABALLO MENEDEZ, LIGIA | ADDRESS ON FILE | | | | | | |
| 68986 | CARABALLO MERCADO, DAISY | ADDRESS ON FILE | | | | | | |
| 783474 | CARABALLO MERCADO, ELIDA | ADDRESS ON FILE | | | | | | |
| 68987 | Caraballo Mercado, Eliddelia | ADDRESS ON FILE | | | | | | |
| 68988 | Caraballo Mercado, Eric E | ADDRESS ON FILE | | | | | | |
| 68989 | Caraballo Mercado, Erick | ADDRESS ON FILE | | | | | | |
| 1683012 | CARABALLO MERCADO, ERICK | ADDRESS ON FILE | | | | | | |
| 68990 | CARABALLO MERCADO, ERICK | ADDRESS ON FILE | | | | | | |
| 68992 | CARABALLO MERCADO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 68993 | CARABALLO MERCADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 783476 | CARABALLO MERCADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 68994 | CARABALLO MERCADO, LUIS | ADDRESS ON FILE | | | | | | |
| 68995 | CARABALLO MERCADO, RICHARD | ADDRESS ON FILE | | | | | | |
| 68996 | CARABALLO MERCADO, TAMARA | ADDRESS ON FILE | | | | | | |
| 68997 | CARABALLO MILANES, OMAR | ADDRESS ON FILE | | | | | | |
| 68998 | CARABALLO MILLAN, EDGARD | ADDRESS ON FILE | | | | | | |
| 68999 | CARABALLO MILLAN, FELIX J | ADDRESS ON FILE | | | | | | |
| 69000 | CARABALLO MOLL, BRENDA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69001 | CARABALLO MOLL, YANIRA | ADDRESS ON FILE | | | | | | |
| 1801397 | Caraballo Montalvo, Gregorio | ADDRESS ON FILE | | | | | | |
| 69002 | CARABALLO MONTALVO, GREGORIO | ADDRESS ON FILE | | | | | | |
| 1751309 | Caraballo Montalvo, Gregorio | ADDRESS ON FILE | | | | | | |
| 1801397 | Caraballo Montalvo, Gregorio | ADDRESS ON FILE | | | | | | |
| 1751309 | Caraballo Montalvo, Gregorio | ADDRESS ON FILE | | | | | | |
| 1629524 | Caraballo Morales , Martha Jeannette | ADDRESS ON FILE | | | | | | |
| 69003 | CARABALLO MORALES, ADALINA | ADDRESS ON FILE | | | | | | |
| 69004 | CARABALLO MORALES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 2058270 | Caraballo Morales, Amarilys | ADDRESS ON FILE | | | | | | |
| 69005 | CARABALLO MORALES, ARTURO | ADDRESS ON FILE | | | | | | |
| 69006 | Caraballo Morales, Hector L | ADDRESS ON FILE | | | | | | |
| 69007 | CARABALLO MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 2083315 | Caraballo Morales, Juan A | ADDRESS ON FILE | | | | | | |
| 69008 | Caraballo Morales, Juan A | ADDRESS ON FILE | | | | | | |
| 69009 | CARABALLO MORALES, MARTHA J | ADDRESS ON FILE | | | | | | |
| 1859146 | CARABALLO MORALES, MARTHA J. | ADDRESS ON FILE | | | | | | |
| 1859363 | Caraballo Morales, Martha J. | ADDRESS ON FILE | | | | | | |
| 69010 | CARABALLO MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1976727 | Caraballo Morales, Migdalia | ADDRESS ON FILE | | | | | | |
| 69011 | CARABALLO MORALES, VICTOR | ADDRESS ON FILE | | | | | | |
| 69012 | CARABALLO MORENO, LUZ | ADDRESS ON FILE | | | | | | |
| 783477 | CARABALLO MORI, AMABILIS | ADDRESS ON FILE | | | | | | |
| 69013 | CARABALLO MORI, ARMANDO | ADDRESS ON FILE | | | | | | |
| 148908 | CARABALLO MORI, EDWIN | ADDRESS ON FILE | | | | | | |
| 69014 | CARABALLO MORI, EDWIN | ADDRESS ON FILE | | | | | | |
| 69015 | CARABALLO MORIS, EDGAR | ADDRESS ON FILE | | | | | | |
| 69016 | CARABALLO MORIS, SERAFIN | ADDRESS ON FILE | | | | | | |
| 831248 | Caraballo Mortuary | Nb #4 Via Del Rio Mancion | Del Rio Levittown | | | Toa Baja | PR | 00949 |
| 69018 | CARABALLO MUNIZ, MINO | ADDRESS ON FILE | | | | | | |
| 69019 | CARABALLO MUNIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 69020 | CARABALLO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | |
| 783478 | CARABALLO MURIEL, CYD M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 69021 | CARABALLO MURIEL, JOE | ADDRESS ON FILE | | | | | | | |
| 69022 | CARABALLO MURIEL, JOE | ADDRESS ON FILE | | | | | | | |
| 69024 | CARABALLO NATAL, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 852284 | CARABALLO NATAL, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 1860310 | Caraballo Naval, Cruz M | ADDRESS ON FILE | | | | | | | |
| 69025 | CARABALLO NAZARIO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 69027 | CARABALLO NEGRON, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 69028 | CARABALLO NEGRON, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 69029 | CARABALLO NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 69030 | CARABALLO NEGRON, MOISES | ADDRESS ON FILE | | | | | | | |
| 69031 | CARABALLO NEGRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 69032 | CARABALLO NEGRON, SHARON | ADDRESS ON FILE | | | | | | | |
| 69033 | CARABALLO NICOLAU, BENITO | ADDRESS ON FILE | | | | | | | |
| 69034 | CARABALLO NIEVES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 1847409 | Caraballo Nieves, Amanda | ADDRESS ON FILE | | | | | | | |
| 783480 | CARABALLO NIEVES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 69035 | CARABALLO NIEVES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 69036 | CARABALLO NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 69037 | CARABALLO NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 1777449 | CARABALLO NIEVES, MELISA | ADDRESS ON FILE | | | | | | | |
| 69038 | CARABALLO NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1824959 | Caraballo Nieves, Migdalia | ADDRESS ON FILE | | | | | | | |
| 69039 | CARABALLO NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 69040 | CARABALLO NIEVES, ROSA | ADDRESS ON FILE | | | | | | | |
| 783481 | CARABALLO NIEVES, ROSA | ADDRESS ON FILE | | | | | | | |
| 1786262 | Caraballo Nival, Cruz M | ADDRESS ON FILE | | | | | | | |
| 69041 | CARABALLO NIVAL, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 1904800 | Caraballo Nival, Cruz M. | ADDRESS ON FILE | | | | | | | |
| 783482 | CARABALLO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 69042 | CARABALLO NUNEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 69043 | CARABALLO NUSSA, SUHAM J | ADDRESS ON FILE | | | | | | | |
| 69044 | CARABALLO O FARRIL, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 69045 | CARABALLO OJEDA, ALGEO | ADDRESS ON FILE | | | | | | | |
| 69047 | CARABALLO OJEDA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 69046 | Caraballo Ojeda, Eusebio | ADDRESS ON FILE | | | | | | | |
| 69048 | CARABALLO OJEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 69049 | CARABALLO OJEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 69050 | CARABALLO OJEDA, SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69051 | CARABALLO OLIVERAS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 69052 | CARABALLO OLIVERAS, HAROLD | ADDRESS ON FILE | | | | | | |
| 783483 | CARABALLO OLIVERAS, HARRY | ADDRESS ON FILE | | | | | | |
| 69053 | CARABALLO OLIVERAS, HARRY | ADDRESS ON FILE | | | | | | |
| 69054 | CARABALLO OLIVERAS, MICHAEL A | ADDRESS ON FILE | | | | | | |
| 69055 | CARABALLO OLIVERAS, ONELIA | ADDRESS ON FILE | | | | | | |
| 1964441 | Caraballo Oliveras, Onelia | ADDRESS ON FILE | | | | | | |
| 69056 | Caraballo Olivero, Edson E | ADDRESS ON FILE | | | | | | |
| 69057 | CARABALLO OLIVIERI, BLANCA E. | ADDRESS ON FILE | | | | | | |
| 69058 | CARABALLO OLIVIERI, NORALIS | ADDRESS ON FILE | | | | | | |
| 69059 | CARABALLO OLIVO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 69060 | CARABALLO OQUENDO, JAYSON | ADDRESS ON FILE | | | | | | |
| 1909121 | Caraballo Oramas, Sandra | ADDRESS ON FILE | | | | | | |
| 1836129 | Caraballo Oramas, Sandra | ADDRESS ON FILE | | | | | | |
| 783484 | CARABALLO ORAMAS, SANDRA | ADDRESS ON FILE | | | | | | |
| 69061 | CARABALLO ORAMAS, SANDRA | ADDRESS ON FILE | | | | | | |
| 69062 | CARABALLO OREGON, SERGIO | ADDRESS ON FILE | | | | | | |
| 69063 | CARABALLO ORENGO, ANGELITO | ADDRESS ON FILE | | | | | | |
| 69064 | Caraballo Orengo, David | ADDRESS ON FILE | | | | | | |
| 1958394 | Caraballo Orengo, David | ADDRESS ON FILE | | | | | | |
| 69065 | CARABALLO ORENGO, ELMER | ADDRESS ON FILE | | | | | | |
| 69066 | CARABALLO ORENGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 783485 | CARABALLO ORENGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1636415 | Caraballo Orengo, Evelyn | ADDRESS ON FILE | | | | | | |
| 1722222 | Caraballo Orengo, Evelyn | ADDRESS ON FILE | | | | | | |
| 2152696 | Caraballo Orengo, Genaro | ADDRESS ON FILE | | | | | | |
| 69067 | CARABALLO ORENGO, IVAN | ADDRESS ON FILE | | | | | | |
| 783486 | CARABALLO ORENGO, NULMIA | ADDRESS ON FILE | | | | | | |
| 69068 | CARABALLO ORENGO, SAMI | ADDRESS ON FILE | | | | | | |
| 69069 | CARABALLO ORENGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 69070 | CARABALLO ORENGO, WILSON | ADDRESS ON FILE | | | | | | |
| 69071 | CARABALLO ORTEGA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 783487 | CARABALLO ORTEGA, KAREM | ADDRESS ON FILE | | | | | | |
| 69073 | CARABALLO ORTIZ FELIX ING. | LCDO. HÉCTOR A. CASTRO PÉREZ | CASTRO- PÉREZ & CASTRO CINTRÓN | P. O. BOX 227 | | YABUCOA | PR | 00767 | |
| 69074 | CARABALLO ORTIZ, ALEX | ADDRESS ON FILE | | | | | | |
| 69075 | CARABALLO ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 69076 | CARABALLO ORTIZ, ELISHA K. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69077 | CARABALLO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 69078 | CARABALLO ORTIZ, EULOGIO | ADDRESS ON FILE | | | | | | |
| 1418902 | CARABALLO ORTIZ, FELIX ING. | HÉCTOR A. CASTRO PÉREZ | CASTRO- PÉREZ & CASTRO CINTRÓN P. O. BOX 227 | | | YABUCOA | PR | 00767 | |
| 1616261 | Caraballo Ortiz, Gerardo | ADDRESS ON FILE | | | | | | |
| 69079 | CARABALLO ORTIZ, GLENDA D | ADDRESS ON FILE | | | | | | |
| 69080 | CARABALLO ORTIZ, IVAN J | ADDRESS ON FILE | | | | | | |
| 69081 | CARABALLO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | |
| 69082 | CARABALLO ORTIZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 1465902 | CARABALLO ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 69083 | CARABALLO ORTIZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 69084 | CARABALLO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 783488 | CARABALLO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 2076932 | CARABALLO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 2072336 | Caraballo Ortiz, Marilyn | ADDRESS ON FILE | | | | | | |
| 69085 | CARABALLO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 69086 | CARABALLO ORTIZ, MIRNALY | ADDRESS ON FILE | | | | | | |
| 69087 | CARABALLO ORTIZ, NELLY I | ADDRESS ON FILE | | | | | | |
| 69088 | CARABALLO ORTIZ, RAUL | ADDRESS ON FILE | | | | | | |
| 69089 | CARABALLO ORTIZ, YARIXA | ADDRESS ON FILE | | | | | | |
| 783491 | CARABALLO OSORIO, EVALIZ | ADDRESS ON FILE | | | | | | |
| 69091 | CARABALLO OSORIO, NYDIA E | ADDRESS ON FILE | | | | | | |
| 69092 | CARABALLO OTERO, AMED | ADDRESS ON FILE | | | | | | |
| 69093 | CARABALLO OTERO, AMED J. | ADDRESS ON FILE | | | | | | |
| 69094 | CARABALLO OTERO, LYDIA | ADDRESS ON FILE | | | | | | |
| 69095 | CARABALLO OTERO, LYDIA A | ADDRESS ON FILE | | | | | | |
| 69096 | CARABALLO PABON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 69097 | CARABALLO PABON, EVELYN | ADDRESS ON FILE | | | | | | |
| 69098 | CARABALLO PABON, MARIA IBEL | ADDRESS ON FILE | | | | | | |
| 69099 | CARABALLO PABON, RICARDO | ADDRESS ON FILE | | | | | | |
| 69100 | CARABALLO PACHECO, ALBA | ADDRESS ON FILE | | | | | | |
| 69101 | CARABALLO PACHECO, ALBA N | ADDRESS ON FILE | | | | | | |
| 69102 | CARABALLO PACHECO, ECHANDI | ADDRESS ON FILE | | | | | | |
| 783492 | CARABALLO PACHECO, ELSA | ADDRESS ON FILE | | | | | | |
| 69103 | CARABALLO PACHECO, ELSA | ADDRESS ON FILE | | | | | | |
| 69104 | CARABALLO PACHECO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 69105 | CARABALLO PACHECO, LUISA | ADDRESS ON FILE | | | | | | |
| 69106 | CARABALLO PACHECO, NORAIDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 69107 | CARABALLO PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2006428 | Caraballo Pachero, Alba N. | ADDRESS ON FILE | | | | | | | |
| 69108 | CARABALLO PADILLA, AGNNA P | ADDRESS ON FILE | | | | | | | |
| 69109 | CARABALLO PADILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 69110 | CARABALLO PADILLA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2015219 | Caraballo Padilla, Jose L. | ADDRESS ON FILE | | | | | | | |
| 69111 | CARABALLO PADILLA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 69112 | CARABALLO PADILLA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 69113 | CARABALLO PADUA, DAVID | ADDRESS ON FILE | | | | | | | |
| 783493 | CARABALLO PADUA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 69114 | CARABALLO PAGAN, NILSA E | ADDRESS ON FILE | | | | | | | |
| 783494 | CARABALLO PAGAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| 69115 | CARABALLO PAGAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| 69116 | CARABALLO PAGAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 783495 | CARABALLO PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 69117 | CARABALLO PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 69118 | CARABALLO PAGAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 69119 | CARABALLO PAGAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 69120 | CARABALLO PANETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69121 | CARABALLO PANETO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 69122 | CARABALLO PANETO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 783496 | CARABALLO PANETO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 69123 | CARABALLO PANETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 69124 | CARABALLO PANETO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 783497 | CARABALLO PANETO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 783498 | CARABALLO PANETO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 69126 | CARABALLO PARRILLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 69127 | CARABALLO PARRILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 69128 | CARABALLO PASTRANA, FELIX CARLOS | ADDRESS ON FILE | | | | | | | |
| 69129 | CARABALLO PASTRANA, MARTA JANICCE | ADDRESS ON FILE | | | | | | | |
| 69130 | CARABALLO PEDRAZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 69131 | CARABALLO PEDRAZA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 69132 | CARABALLO PEDRAZA, NILSA | ADDRESS ON FILE | | | | | | | |
| 783499 | CARABALLO PEDRAZA, NILSA | ADDRESS ON FILE | | | | | | | |
| 69133 | CARABALLO PENA, FRANCISCO X. | ADDRESS ON FILE | | | | | | | |
| 69134 | CARABALLO PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 69135 | CARABALLO PEREZ, ALEXIS L. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 69136 | CARABALLO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69137 | Caraballo Perez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 69138 | CARABALLO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1918968 | CARABALLO PEREZ, CELSO | ADDRESS ON FILE | | | | | | | |
| 69139 | CARABALLO PEREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 69140 | CARABALLO PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 69141 | CARABALLO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 69143 | CARABALLO PEREZ, EDSON | ADDRESS ON FILE | | | | | | | |
| 783500 | CARABALLO PEREZ, EDSON | ADDRESS ON FILE | | | | | | | |
| 69144 | Caraballo Perez, Edson E | ADDRESS ON FILE | | | | | | | |
| 69145 | CARABALLO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69146 | CARABALLO PEREZ, FRACIS E | ADDRESS ON FILE | | | | | | | |
| 1418903 | CARABALLO PEREZ, IVETTE Y VELAZQUEZ PEREZ, STEVEN | SR. STEVEN VELAZQUEZ PEREZ | BDA BORINQUEN 39CALLE A-2 | | | PONCE | PR | 00730 | |
| 69147 | CARABALLO PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 69148 | CARABALLO PEREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 1979270 | Caraballo Perez, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 69149 | CARABALLO PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 69150 | CARABALLO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 69151 | CARABALLO PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1832949 | Caraballo Perez, Maria Cristina | ADDRESS ON FILE | | | | | | | |
| 69152 | CARABALLO PEREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 69153 | CARABALLO PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 69154 | CARABALLO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 69155 | CARABALLO PEREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 69156 | CARABALLO PICON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 783501 | CARABALLO PIETRI, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 1670061 | Caraballo Pietri, Aracelio | ADDRESS ON FILE | | | | | | | |
| 69157 | CARABALLO PIETRI, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 69158 | CARABALLO PIETRI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 69159 | CARABALLO PIETRI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 69160 | CARABALLO PLACIDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 69161 | CARABALLO PONCE, ADELKA | ADDRESS ON FILE | | | | | | | |
| 69162 | CARABALLO PONCE, ANGELLICA | ADDRESS ON FILE | | | | | | | |
| 1960388 | Caraballo Pueyo, Ileana | ADDRESS ON FILE | | | | | | | |
| 69164 | CARABALLO PUEYO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 69165 | CARABALLO QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 69166 | CARABALLO QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 868 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1257443 | Caraballo Quinones, Carlos | ADDRESS ON FILE | | | | | | | |
| 69167 | CARABALLO QUINONES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 69168 | CARABALLO QUINONES, LUIANA | ADDRESS ON FILE | | | | | | | |
| 69170 | CARABALLO QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 69169 | CARABALLO QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 69171 | CARABALLO QUINONES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 69172 | CARABALLO QUINONES, NOEL | ADDRESS ON FILE | | | | | | | |
| 69173 | CARABALLO QUINONES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 69174 | CARABALLO QUINONEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 69175 | CARABALLO QUIROS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 1742734 | CARABALLO QUIROS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1648921 | CARABALLO QUIROS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1742734 | CARABALLO QUIROS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 69177 | CARABALLO QUIROS, JEISHA | ADDRESS ON FILE | | | | | | | |
| 783502 | CARABALLO QUIROS, JELISSA | ADDRESS ON FILE | | | | | | | |
| 69178 | CARABALLO QUIROS, JELISSA | ADDRESS ON FILE | | | | | | | |
| 69180 | CARABALLO RAMIREZ, BETTY F | ADDRESS ON FILE | | | | | | | |
| 783503 | CARABALLO RAMIREZ, BETTY F | ADDRESS ON FILE | | | | | | | |
| 69181 | CARABALLO RAMIREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1574148 | Caraballo Ramirez, Daniel | ADDRESS ON FILE | | | | | | | |
| 1577741 | Caraballo Ramirez, Daniel | ADDRESS ON FILE | | | | | | | |
| 69182 | CARABALLO RAMIREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2031436 | Caraballo Ramirez, Daniel | ADDRESS ON FILE | | | | | | | |
| 69183 | CARABALLO RAMIREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 783504 | CARABALLO RAMIREZ, FELIX C | ADDRESS ON FILE | | | | | | | |
| 1939269 | Caraballo Ramirez, Felix C. | ADDRESS ON FILE | | | | | | | |
| 69184 | Caraballo Ramirez, Marta | ADDRESS ON FILE | | | | | | | |
| 306409 | Caraballo Ramirez, Marta | ADDRESS ON FILE | | | | | | | |
| 69185 | CARABALLO RAMIREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 69186 | CARABALLO RAMIREZ, ROBELYN | ADDRESS ON FILE | | | | | | | |
| 69187 | CARABALLO RAMIREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 783505 | CARABALLO RAMIREZ, SHAIRA A | ADDRESS ON FILE | | | | | | | |
| 69188 | CARABALLO RAMIREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 69189 | CARABALLO RAMOS, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 783506 | CARABALLO RAMOS, CARMEN P | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69190 | CARABALLO RAMOS, CARMEN P | ADDRESS ON FILE | | | | | | |
| 69191 | CARABALLO RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 69192 | CARABALLO RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 69193 | CARABALLO RAMOS, JOSE L | ADDRESS ON FILE | | | | | | |
| 783507 | CARABALLO RAMOS, JOSE L | ADDRESS ON FILE | | | | | | |
| 69194 | CARABALLO RAMOS, JOSE L | ADDRESS ON FILE | | | | | | |
| 1644966 | Caraballo Ramos, José L. | ADDRESS ON FILE | | | | | | |
| 69195 | CARABALLO RAMOS, JOSEFA | ADDRESS ON FILE | | | | | | |
| 69197 | CARABALLO RAMOS, MARIBER | ADDRESS ON FILE | | | | | | |
| 69198 | CARABALLO RAMOS, OLGA | ADDRESS ON FILE | | | | | | |
| 69199 | Caraballo Ramos, Salvi | ADDRESS ON FILE | | | | | | |
| 69200 | CARABALLO RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | |
| 69201 | CARABALLO RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 69202 | CARABALLO RESTO, WANDA I | ADDRESS ON FILE | | | | | | |
| 69204 | CARABALLO REYES, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 69203 | CARABALLO REYES, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 69205 | CARABALLO REYES, HECTOR ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 69206 | CARABALLO REYES, LEYCI M | ADDRESS ON FILE | | | | | | |
| 69207 | CARABALLO REYES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 69208 | CARABALLO REYES, VICTOR | ADDRESS ON FILE | | | | | | |
| 69209 | CARABALLO REYES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 69210 | CARABALLO RIOS, ANA R | ADDRESS ON FILE | | | | | | |
| 69211 | CARABALLO RIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 2071755 | CARABALLO RIVAS , ERIC | ADDRESS ON FILE | | | | | | |
| 69212 | Caraballo Rivas, David | ADDRESS ON FILE | | | | | | |
| 2108258 | Caraballo Rivas, Eric | ADDRESS ON FILE | | | | | | |
| 2047937 | Caraballo Rivas, Eric | ADDRESS ON FILE | | | | | | |
| 69213 | CARABALLO RIVAS, ERIC | ADDRESS ON FILE | | | | | | |
| 1422471 | CARABALLO RIVERA, ALEXIS | FRANCISCO J. GONZÁLEZ MAGAZ | 1519 AVE. PONCE DE LEÓN | FIRST FEDERAL BLDG SUITE 805 | | SAN JUAN | PR | 00909 |
| 69214 | CARABALLO RIVERA, ALEXIS | RES.LOS LIRIOS | E-1 APT-32 | | | SAN JUAN | PR | 00907 |
| 69215 | CARABALLO RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 69216 | CARABALLO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 69217 | CARABALLO RIVERA, ANTONIO J. | ADDRESS ON FILE | | | | | | |
| 1973662 | Caraballo Rivera, Blanca | ADDRESS ON FILE | | | | | | |
| 69218 | CARABALLO RIVERA, BLANCA | ADDRESS ON FILE | | | | | | |
| 69219 | CARABALLO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 1257935 | CARABALLO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69221 | CARABALLO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 69223 | CARABALLO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 69222 | CARABALLO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 69224 | Caraballo Rivera, Efrain | ADDRESS ON FILE | | | | | | |
| 69225 | CARABALLO RIVERA, EURANIA | ADDRESS ON FILE | | | | | | |
| 69226 | CARABALLO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 69227 | CARABALLO RIVERA, FRANKY | ADDRESS ON FILE | | | | | | |
| 69228 | CARABALLO RIVERA, GREGORY | ADDRESS ON FILE | | | | | | |
| 69229 | CARABALLO RIVERA, JADEX | ADDRESS ON FILE | | | | | | |
| 69230 | CARABALLO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 783509 | CARABALLO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 1257936 | CARABALLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 69072 | CARABALLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 2026516 | CARABALLO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 69233 | Caraballo Rivera, Juan C | ADDRESS ON FILE | | | | | | |
| 69234 | CARABALLO RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 69235 | CARABALLO RIVERA, KATHY | ADDRESS ON FILE | | | | | | |
| 1601347 | Caraballo Rivera, Kenia | ADDRESS ON FILE | | | | | | |
| 1601347 | Caraballo Rivera, Kenia | ADDRESS ON FILE | | | | | | |
| 783510 | CARABALLO RIVERA, KENIA E | ADDRESS ON FILE | | | | | | |
| 69236 | CARABALLO RIVERA, KENIA E | ADDRESS ON FILE | | | | | | |
| 1696270 | CARABALLO RIVERA, LUCILA | ADDRESS ON FILE | | | | | | |
| 1674650 | CARABALLO RIVERA, LUCILA | ADDRESS ON FILE | | | | | | |
| 1610644 | Caraballo Rivera, Lucila | ADDRESS ON FILE | | | | | | |
| 69238 | CARABALLO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 69239 | CARABALLO RIVERA, LUIS D | ADDRESS ON FILE | | | | | | |
| 69240 | CARABALLO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 69241 | CARABALLO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 69242 | CARABALLO RIVERA, MERILYN | ADDRESS ON FILE | | | | | | |
| 2176417 | CARABALLO RIVERA, MIGUEL A. | URB. GREEN HILLS | CALLE GARDENIA F-19 | | GUAYAMA | PR | 00784 | |
| 2121970 | Caraballo Rivera, Monserrate | ADDRESS ON FILE | | | | | | |
| 69243 | CARABALLO RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 69244 | CARABALLO RIVERA, NELSON E | ADDRESS ON FILE | | | | | | |
| 69245 | CARABALLO RIVERA, NILDA | ADDRESS ON FILE | | | | | | |
| 69246 | CARABALLO RIVERA, PETRA | ADDRESS ON FILE | | | | | | |
| 69247 | CARABALLO RIVERA, RAUL | ADDRESS ON FILE | | | | | | |
| 69248 | CARABALLO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 69249 | CARABALLO RIVERA, THOMAS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1604104 | Caraballo Rivera, Virginia | ADDRESS ON FILE | | | | | | | |
| 69250 | CARABALLO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 69142 | CARABALLO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 783511 | CARABALLO RIVERO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 69251 | CARABALLO RIVERO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 69252 | CARABALLO ROBLES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 69253 | CARABALLO ROBLES, DENISE | ADDRESS ON FILE | | | | | | | |
| 69254 | CARABALLO ROBLES, EDGARD | ADDRESS ON FILE | | | | | | | |
| 69255 | Caraballo Robles, Raymond | ADDRESS ON FILE | | | | | | | |
| 69256 | CARABALLO ROBLES, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 2006492 | Caraballo Rodriguez , Zenaida | ADDRESS ON FILE | | | | | | | |
| 783512 | CARABALLO RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 69257 | CARABALLO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 69258 | CARABALLO RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 69259 | CARABALLO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 69260 | CARABALLO RODRIGUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 69261 | Caraballo Rodriguez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 69262 | CARABALLO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 69263 | CARABALLO RODRIGUEZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 69264 | CARABALLO RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2034070 | Caraballo Rodriguez, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 2034070 | Caraballo Rodriguez, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 69265 | CARABALLO RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 69266 | Caraballo Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| 69267 | CARABALLO RODRIGUEZ, EDMA | ADDRESS ON FILE | | | | | | | |
| 69268 | CARABALLO RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 783513 | CARABALLO RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 69179 | CARABALLO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 69269 | Caraballo Rodriguez, Eric | ADDRESS ON FILE | | | | | | | |
| 69270 | CARABALLO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 69271 | CARABALLO RODRIGUEZ, GARY I | ADDRESS ON FILE |
| 69272 | CARABALLO RODRIGUEZ, GELITZA | ADDRESS ON FILE |
| 69273 | CARABALLO RODRIGUEZ, GENEROSO | ADDRESS ON FILE |
| 69274 | CARABALLO RODRIGUEZ, GLORYANN | ADDRESS ON FILE |
| 69276 | CARABALLO RODRIGUEZ, IVAN | ADDRESS ON FILE |
| 69278 | CARABALLO RODRIGUEZ, JACQUELINE | ADDRESS ON FILE |
| 69279 | CARABALLO RODRIGUEZ, JAVIER | ADDRESS ON FILE |
| 69280 | CARABALLO RODRIGUEZ, JENNIFER | ADDRESS ON FILE |
| 69281 | CARABALLO RODRIGUEZ, JOHNATHAN | ADDRESS ON FILE |
| 69282 | CARABALLO RODRIGUEZ, JOMIL | ADDRESS ON FILE |
| 69283 | CARABALLO RODRIGUEZ, JOSE A | ADDRESS ON FILE |
| 1875946 | Caraballo Rodriguez, Jose Alfredo | ADDRESS ON FILE |
| 2153375 | Caraballo Rodriguez, Jose M. | ADDRESS ON FILE |
| 69284 | CARABALLO RODRIGUEZ, JOVIAN | ADDRESS ON FILE |
| 69285 | CARABALLO RODRIGUEZ, JUDITH | ADDRESS ON FILE |
| 1425047 | CARABALLO RODRIGUEZ, JULIO A. | ADDRESS ON FILE |
| 1800007 | CARABALLO RODRIGUEZ, KENNY | ADDRESS ON FILE |
| 69287 | CARABALLO RODRIGUEZ, LILLIAM | ADDRESS ON FILE |
| 69288 | CARABALLO RODRIGUEZ, LORENA | ADDRESS ON FILE |
| 69289 | CARABALLO RODRIGUEZ, LOURDEMAR | ADDRESS ON FILE |
| 69290 | Caraballo Rodriguez, Luis E | ADDRESS ON FILE |
| 1917327 | Caraballo Rodriguez, Luis Enrique | ADDRESS ON FILE |
| 69291 | CARABALLO RODRIGUEZ, LUZ I | ADDRESS ON FILE |
| 69292 | CARABALLO RODRIGUEZ, LYDIA M | ADDRESS ON FILE |
| 69293 | CARABALLO RODRIGUEZ, MARIA | ADDRESS ON FILE |
| 783514 | CARABALLO RODRIGUEZ, MARIA | ADDRESS ON FILE |
| 69294 | CARABALLO RODRIGUEZ, MARIELLIE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69295 | CARABALLO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 783515 | CARABALLO RODRIGUEZ, MAYLENE | ADDRESS ON FILE | | | | | | |
| 69296 | CARABALLO RODRIGUEZ, MAYLENE | ADDRESS ON FILE | | | | | | |
| 2053707 | Caraballo Rodriguez, Milagros | ADDRESS ON FILE | | | | | | |
| 1832498 | CARABALLO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 333350 | CARABALLO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 69297 | CARABALLO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1999966 | Caraballo Rodriguez, Mirta | ADDRESS ON FILE | | | | | | |
| 1826017 | CARABALLO RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 1972409 | Caraballo Rodriguez, Mirta | ADDRESS ON FILE | | | | | | |
| 1785249 | Caraballo Rodriguez, Moises | ADDRESS ON FILE | | | | | | |
| 69298 | Caraballo Rodriguez, Osvaldo | ADDRESS ON FILE | | | | | | |
| 69299 | CARABALLO RODRIGUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 1562043 | Caraballo Rodriguez, Ramon | ADDRESS ON FILE | | | | | | |
| 1562043 | Caraballo Rodriguez, Ramon | ADDRESS ON FILE | | | | | | |
| 69300 | Caraballo Rodriguez, Ramon | ADDRESS ON FILE | | | | | | |
| 69301 | CARABALLO RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 783516 | CARABALLO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 69302 | CARABALLO RODRIGUEZ, ROSA N | ADDRESS ON FILE | | | | | | |
| 1940487 | Caraballo Rodriguez, Rosa Nilda | ADDRESS ON FILE | | | | | | |
| 1884644 | CARABALLO RODRIGUEZ, ROSA NILDA | ADDRESS ON FILE | | | | | | |
| 69304 | CARABALLO RODRIGUEZ, RUDERCINDO | ADDRESS ON FILE | | | | | | |
| 1540378 | Caraballo Rodriguez, Rudercindo | ADDRESS ON FILE | | | | | | |
| 1540378 | Caraballo Rodriguez, Rudercindo | ADDRESS ON FILE | | | | | | |
| 69305 | CARABALLO RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 783517 | CARABALLO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 69306 | CARABALLO RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 69307 | CARABALLO RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 69308 | CARABALLO RODRIGUEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 69309 | CARABALLO RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 69310 | CARABALLO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1521647 | CARABALLO RODRÍGUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 69311 | CARABALLO ROMAN, EURIPIDES | ADDRESS ON FILE | | | | | | | |
| 69312 | CARABALLO ROMAN, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 783518 | CARABALLO ROMAN, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 2086602 | CARABALLO RONDAI, MARILU | ADDRESS ON FILE | | | | | | | |
| 69313 | CARABALLO RONDON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 69314 | CARABALLO RONDON, MARILU | ADDRESS ON FILE | | | | | | | |
| 69315 | CARABALLO ROSA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 69316 | CARABALLO ROSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 69317 | CARABALLO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69318 | CARABALLO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69319 | CARABALLO ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 69320 | Caraballo Rosado, Juan C. | ADDRESS ON FILE | | | | | | | |
| 783519 | CARABALLO ROSADO, LISBET | ADDRESS ON FILE | | | | | | | |
| 69321 | CARABALLO ROSADO, LISBET A | ADDRESS ON FILE | | | | | | | |
| 2038931 | Caraballo Rosado, Silesia | ADDRESS ON FILE | | | | | | | |
| 69322 | CARABALLO ROSADO, SILESIA | ADDRESS ON FILE | | | | | | | |
| 69323 | CARABALLO ROSARIO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 1984910 | CARABALLO ROSARIO, AMALIA S | ADDRESS ON FILE | | | | | | | |
| 69324 | CARABALLO ROSARIO, DIARA | ADDRESS ON FILE | | | | | | | |
| 69325 | CARABALLO ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 2071437 | Caraballo Rosario, Francisco J | ADDRESS ON FILE | | | | | | | |
| 69326 | CARABALLO ROSARIO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 69327 | Caraballo Rosario, Hiram | ADDRESS ON FILE | | | | | | | |
| 69328 | CARABALLO ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 69329 | CARABALLO ROSARIO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1933359 | Caraballo Rosario, Maria A. | ADDRESS ON FILE | | | | | | | |
| 69330 | Caraballo Rosario, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 69331 | CARABALLO ROSARIO, RENE | ADDRESS ON FILE | | | | | | | |
| 69332 | CARABALLO ROSARIO, RENE | ADDRESS ON FILE | | | | | | | |
| 69333 | CARABALLO ROSARIO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 69334 | CARABALLO ROSAS, RAMON A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69335 | CARABALLO RUIZ, ARACELIS | ADDRESS ON FILE | | | | | |
| 69336 | CARABALLO RUIZ, ARACELIS | ADDRESS ON FILE | | | | | |
| 69337 | CARABALLO RUIZ, AUREA E | ADDRESS ON FILE | | | | | |
| 69338 | CARABALLO RUIZ, DEBORAH | ADDRESS ON FILE | | | | | |
| 69339 | CARABALLO RUIZ, EDNA | ADDRESS ON FILE | | | | | |
| 69340 | CARABALLO RUIZ, EDNA I | ADDRESS ON FILE | | | | | |
| 69341 | CARABALLO RUIZ, JUAN E | ADDRESS ON FILE | | | | | |
| 783521 | CARABALLO RUIZ, JUAN E | ADDRESS ON FILE | | | | | |
| 69342 | CARABALLO RUIZ, LINET M | ADDRESS ON FILE | | | | | |
| 69343 | CARABALLO RUIZ, MARIA | ADDRESS ON FILE | | | | | |
| 69344 | CARABALLO RUIZ, REINALDO | ADDRESS ON FILE | | | | | |
| 69345 | CARABALLO RUIZ, VICTOR | ADDRESS ON FILE | | | | | |
| 69346 | CARABALLO RVIERA, JAVIER | ADDRESS ON FILE | | | | | |
| 69347 | CARABALLO SAENZ, HELEN | ADDRESS ON FILE | | | | | |
| 69348 | CARABALLO SAEZ, EDDIE | ADDRESS ON FILE | | | | | |
| 69349 | CARABALLO SAEZ, EVELIO | ADDRESS ON FILE | | | | | |
| 69350 | CARABALLO SAEZ, NEIDY M. | ADDRESS ON FILE | | | | | |
| 69351 | CARABALLO SALCEDO, AIDA | ADDRESS ON FILE | | | | | |
| 69352 | CARABALLO SALCEDO, MICHAEL | ARTURO BARRIADA LLUVERAS #38 | | | YAUCO | PR | 00698 |
| 2080736 | Caraballo Salcedo, Michael | HC 02 Box 10063 | | | Yauco | PR | 00698 |
| 69353 | CARABALLO SALIVIA, VANESSA | ADDRESS ON FILE | | | | | |
| 69354 | CARABALLO SALOME, MADELINE | ADDRESS ON FILE | | | | | |
| 69355 | CARABALLO SALOME, NOEMI | ADDRESS ON FILE | | | | | |
| 783523 | CARABALLO SANABRIA, NIDZA | ADDRESS ON FILE | | | | | |
| 69356 | CARABALLO SANABRIA, NIDZA J. | ADDRESS ON FILE | | | | | |
| 1742457 | Caraballo Sanchez, Fernando J | ADDRESS ON FILE | | | | | |
| 69357 | CARABALLO SANCHEZ, ILDEFONSO | ADDRESS ON FILE | | | | | |
| 69358 | Caraballo Sanchez, Jose A | ADDRESS ON FILE | | | | | |
| 69359 | CARABALLO SANCHEZ, MIRIAM N | ADDRESS ON FILE | | | | | |
| 69360 | CARABALLO SANCHEZ, RAMON | ADDRESS ON FILE | | | | | |
| 69361 | CARABALLO SANCHEZ, SANDRA N | ADDRESS ON FILE | | | | | |
| 783525 | CARABALLO SANCHEZ, SANDRA N | ADDRESS ON FILE | | | | | |
| 1591868 | CARABALLO SANCHEZ, SANDRA NOEMI | ADDRESS ON FILE | | | | | |
| 783526 | CARABALLO SANDOZ, XAVIER E | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 69362 | CARABALLO SANTA, KAREM | ADDRESS ON FILE |
| 783527 | CARABALLO SANTANA, ELADIO | ADDRESS ON FILE |
| 69363 | CARABALLO SANTANA, ROSA L | ADDRESS ON FILE |
| 69364 | CARABALLO SANTIAGO, ANA H | ADDRESS ON FILE |
| 69365 | CARABALLO SANTIAGO, ANA M. | ADDRESS ON FILE |
| 69366 | CARABALLO SANTIAGO, ANGEL | ADDRESS ON FILE |
| 69367 | CARABALLO SANTIAGO, ANGELA | ADDRESS ON FILE |
| 69368 | CARABALLO SANTIAGO, ANTONIO | ADDRESS ON FILE |
| 69369 | CARABALLO SANTIAGO, BETSY E | ADDRESS ON FILE |
| 783528 | CARABALLO SANTIAGO, BILLY J | ADDRESS ON FILE |
| 69370 | CARABALLO SANTIAGO, CHRISTOPHER | ADDRESS ON FILE |
| 69372 | CARABALLO SANTIAGO, DELIA | ADDRESS ON FILE |
| 69371 | Caraballo Santiago, Delia | ADDRESS ON FILE |
| 69373 | CARABALLO SANTIAGO, ERIC J. | ADDRESS ON FILE |
| 69374 | CARABALLO SANTIAGO, FRANK | ADDRESS ON FILE |
| 1977470 | Caraballo Santiago, Frank | ADDRESS ON FILE |
| 69375 | CARABALLO SANTIAGO, HAYDEE | ADDRESS ON FILE |
| 1541600 | Caraballo Santiago, Helen N. | ADDRESS ON FILE |
| 1689162 | CARABALLO SANTIAGO, HIRAM | ADDRESS ON FILE |
| 69376 | CARABALLO SANTIAGO, HIRAM | ADDRESS ON FILE |
| 69377 | CARABALLO SANTIAGO, JOSE | ADDRESS ON FILE |
| 69378 | CARABALLO SANTIAGO, JOSE | ADDRESS ON FILE |
| 69379 | CARABALLO SANTIAGO, JOSE A | ADDRESS ON FILE |
| 69380 | CARABALLO SANTIAGO, JUAN C. | ADDRESS ON FILE |
| 1690298 | Caraballo Santiago, Margaret | ADDRESS ON FILE |
| 69381 | CARABALLO SANTIAGO, MARIELA | ADDRESS ON FILE |
| 69382 | CARABALLO SANTIAGO, MIGUEL A. | ADDRESS ON FILE |
| 69383 | CARABALLO SANTIAGO, MIRNA | ADDRESS ON FILE |
| 69384 | CARABALLO SANTIAGO, NELSON | ADDRESS ON FILE |
| 69385 | CARABALLO SANTIAGO, RICARDO | ADDRESS ON FILE |
| 69386 | CARABALLO SANTIAGO, RICHARD | ADDRESS ON FILE |
| 69387 | CARABALLO SANTIAGO, SARA L. | ADDRESS ON FILE |
| 69388 | CARABALLO SANTIAGO, SOLIMAR | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 783530 | CARABALLO SANTIAGO, SOLMARIE | ADDRESS ON FILE | | | | | | |
| 69390 | CARABALLO SANTIAGO, THERMA | ADDRESS ON FILE | | | | | | |
| 1848387 | Caraballo Santos, Betty | ADDRESS ON FILE | | | | | | |
| 2032032 | Caraballo Santos, Betty | ADDRESS ON FILE | | | | | | |
| 69391 | CARABALLO SANTOS, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1777550 | Caraballo Santos, Carlos J | ADDRESS ON FILE | | | | | | |
| 69392 | CARABALLO SANTOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 69393 | CARABALLO SANTOS, REYMOND | ADDRESS ON FILE | | | | | | |
| 69394 | CARABALLO SEDA, ERIC M | ADDRESS ON FILE | | | | | | |
| 69395 | CARABALLO SEGARRA, AIDA | ADDRESS ON FILE | | | | | | |
| 1586263 | Caraballo Segarra, Aida | ADDRESS ON FILE | | | | | | |
| 69396 | CARABALLO SEGARRA, AIDA | ADDRESS ON FILE | | | | | | |
| 69397 | Caraballo Segarra, Alexis | ADDRESS ON FILE | | | | | | |
| 69398 | CARABALLO SEGARRA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1844132 | CARABALLO SEGARRA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 69399 | CARABALLO SEGARRA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 2077170 | Caraballo Segarra, Anibal | ADDRESS ON FILE | | | | | | |
| 841602 | CARABALLO SEPÚLVEDA JOSÉ E | PO BOX 606 | | | YAUCO | PR | 00698-0606 | |
| 69400 | Caraballo Sepulveda, Elisamuel | ADDRESS ON FILE | | | | | | |
| 69401 | CARABALLO SEPULVEDA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 69402 | CARABALLO SEPULVEDA, JORGE A | ADDRESS ON FILE | | | | | | |
| 783532 | CARABALLO SEPULVEDA, JORGE A | ADDRESS ON FILE | | | | | | |
| 69403 | Caraballo Sepulveda, Jose E | ADDRESS ON FILE | | | | | | |
| 69404 | CARABALLO SEPULVEDA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 69405 | CARABALLO SEPULVEDA, LUIS D. | ADDRESS ON FILE | | | | | | |
| 69406 | CARABALLO SEPULVEDA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 69407 | CARABALLO SEPULVEDA, MIGUEL J | ADDRESS ON FILE | | | | | | |
| 69408 | CARABALLO SERRANO, ELIUD | ADDRESS ON FILE | | | | | | |
| 69409 | CARABALLO SERRANO, LUCIA | ADDRESS ON FILE | | | | | | |
| 1965059 | Caraballo Serrano, Lucia | ADDRESS ON FILE | | | | | | |
| 69410 | CARABALLO SERRANO, NELLY | ADDRESS ON FILE | | | | | | |
| 69411 | CARABALLO SERRANO, NOEL E | ADDRESS ON FILE | | | | | | |
| 1425048 | CARABALLO SERRANO, REBECCA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 69412 | CARABALLO SERRANO, REBECCA I. | ADDRESS ON FILE |
| 69413 | CARABALLO SIERRA, CARLOS | ADDRESS ON FILE |
| 69415 | CARABALLO SOTO, CARMEN C. | ADDRESS ON FILE |
| 69416 | CARABALLO SOTO, EUGENIO | ADDRESS ON FILE |
| 69417 | CARABALLO SOTO, FERNANDO | ADDRESS ON FILE |
| 69418 | CARABALLO SOTO, LOURDES | ADDRESS ON FILE |
| 69419 | CARABALLO SOTO, MAGDALENA | ADDRESS ON FILE |
| 69420 | CARABALLO SOTO, MARIBEL | ADDRESS ON FILE |
| 69421 | CARABALLO SOTO, ORLANDO | ADDRESS ON FILE |
| 69422 | CARABALLO SOTOMAYOR, ELSIE | ADDRESS ON FILE |
| 783533 | CARABALLO SUAREZ, HECTOR | ADDRESS ON FILE |
| 69423 | CARABALLO SUAREZ, HECTOR L | ADDRESS ON FILE |
| 783535 | CARABALLO SUAZO, ANGEL L | ADDRESS ON FILE |
| 69424 | Caraballo Sud, William | ADDRESS ON FILE |
| 69425 | Caraballo Suren, Dimas | ADDRESS ON FILE |
| 69426 | CARABALLO SUREN, FELICITA | ADDRESS ON FILE |
| 69427 | CARABALLO SUSARRET, IRIS M. | ADDRESS ON FILE |
| 1635557 | Caraballo Terres, Oscar E. | ADDRESS ON FILE |
| 69428 | CARABALLO TOLLINCHI, ELDA | ADDRESS ON FILE |
| 783536 | CARABALLO TOLLINCHI, ELDA | ADDRESS ON FILE |
| 69429 | CARABALLO TOLOSA, VICTOR | ADDRESS ON FILE |
| 69429 | CARABALLO TOLOSA, VICTOR | ADDRESS ON FILE |
| 1671722 | CARABALLO TOLOSA, VICTOR J | ADDRESS ON FILE |
| 69430 | Caraballo Tolosa, Victor J. | ADDRESS ON FILE |
| 69431 | CARABALLO TORO, ADAH | ADDRESS ON FILE |
| 69432 | CARABALLO TORO, JUAN | ADDRESS ON FILE |
| 69433 | CARABALLO TORO, LUIS | ADDRESS ON FILE |
| 69434 | CARABALLO TORO, ROSA J | ADDRESS ON FILE |
| 69435 | CARABALLO TORO, ROSALINDA | ADDRESS ON FILE |
| 69436 | CARABALLO TORRADO, DIANA | ADDRESS ON FILE |
| 69437 | CARABALLO TORRE, MARYANN | ADDRESS ON FILE |
| 69438 | CARABALLO TORRES, AISHA | ADDRESS ON FILE |
| 69439 | CARABALLO TORRES, ANA M | ADDRESS ON FILE |
| 2055522 | Caraballo Torres, Ana Nydia | ADDRESS ON FILE |
| 69440 | CARABALLO TORRES, ANGELA L | ADDRESS ON FILE |
| 783537 | CARABALLO TORRES, CALYN | ADDRESS ON FILE |
| 69441 | CARABALLO TORRES, CARLA | ADDRESS ON FILE |
| 69442 | CARABALLO TORRES, CARLOS A. | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2035016 | Caraballo Torres, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 69443 | CARABALLO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1917777 | Caraballo Torres, Dora | ADDRESS ON FILE | | | | | | | |
| 69444 | CARABALLO TORRES, DORA | ADDRESS ON FILE | | | | | | | |
| 69445 | CARABALLO TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 1709923 | Caraballo Torres, Elba J. | ADDRESS ON FILE | | | | | | | |
| 69446 | CARABALLO TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 69448 | CARABALLO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1952268 | Caraballo Torres, Evelyn | ADDRESS ON FILE | | | | | | | |
| 69449 | CARABALLO TORRES, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 783538 | CARABALLO TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 69450 | Caraballo Torres, Hector A | ADDRESS ON FILE | | | | | | | |
| 69451 | CARABALLO TORRES, IDALIE | ADDRESS ON FILE | | | | | | | |
| 1779403 | CARABALLO TORRES, ISMELIA | ADDRESS ON FILE | | | | | | | |
| 1811825 | CARABALLO TORRES, ISMELIA | ADDRESS ON FILE | | | | | | | |
| 1764106 | Caraballo Torres, Ismelia | ADDRESS ON FILE | | | | | | | |
| 1810872 | CARABALLO TORRES, ISMELIA | ADDRESS ON FILE | | | | | | | |
| 1811746 | Caraballo Torres, Ismelia | ADDRESS ON FILE | | | | | | | |
| 1764106 | Caraballo Torres, Ismelia | ADDRESS ON FILE | | | | | | | |
| 69452 | CARABALLO TORRES, ISMELIA | ADDRESS ON FILE | | | | | | | |
| 69453 | CARABALLO TORRES, JESUS A | ADDRESS ON FILE | | | | | | | |
| 1836343 | Caraballo Torres, Jose Heriberto | ADDRESS ON FILE | | | | | | | |
| 69454 | CARABALLO TORRES, KIARA | ADDRESS ON FILE | | | | | | | |
| 783539 | CARABALLO TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 69455 | CARABALLO TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 69456 | CARABALLO TORRES, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 69457 | CARABALLO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1974067 | Caraballo Torres, Nilsa | ADDRESS ON FILE | | | | | | | |
| 69458 | CARABALLO TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| 69459 | CARABALLO TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 69460 | CARABALLO TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 69461 | Caraballo Torres, Oscar E | ADDRESS ON FILE | | | | | | | |
| 69462 | CARABALLO TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 69463 | CARABALLO TORRES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 69464 | Caraballo Torres, Sorangel | ADDRESS ON FILE | | | | | | | |
| 69465 | CARABALLO TORRES, SORANGEL | ADDRESS ON FILE | | | | | | | |
| 69466 | CARABALLO TORRES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 69467 | CARABALLO TORRES, WANDA J | ADDRESS ON FILE | | | | | | | |
| 69468 | CARABALLO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 69469 | CARABALLO TROCHE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69470 | CARABALLO UBILES, HULDA | ADDRESS ON FILE | | | | | | | |
| 69471 | CARABALLO URIZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 2055261 | Caraballo Valentin, Alicia | ADDRESS ON FILE | | | | | | | |
| 2060232 | Caraballo Valentin, Alicia | ADDRESS ON FILE | | | | | | | |
| 1850138 | Caraballo Valentin, Alicia | ADDRESS ON FILE | | | | | | | |
| 605529 | CARABALLO VALENTIN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 69472 | CARABALLO VALENTIN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1947898 | Caraballo Valentin, Consuelo | ADDRESS ON FILE | | | | | | | |
| 1955615 | Caraballo Valentin, Gregoria | ADDRESS ON FILE | | | | | | | |
| 69473 | CARABALLO VALENTIN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 69474 | CARABALLO VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 69475 | CARABALLO VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 69476 | CARABALLO VALLE, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 783540 | CARABALLO VARGAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 2097288 | CARABALLO VARGAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 69477 | CARABALLO VARGAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 783541 | CARABALLO VARGAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 69478 | CARABALLO VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 69479 | CARABALLO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2020933 | Caraballo Vargas, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 69480 | CARABALLO VARGAS, JULIO E | ADDRESS ON FILE | | | | | | | |
| 783542 | CARABALLO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 69481 | CARABALLO VARGAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 69482 | CARABALLO VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 69483 | CARABALLO VARGAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1697858 | Caraballo Vasquez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1935530 | Caraballo Vazquez , Jeanette | ADDRESS ON FILE | | | | | | | |
| 1935530 | Caraballo Vazquez , Jeanette | ADDRESS ON FILE | | | | | | | |
| 69484 | Caraballo Vazquez, Anthony | ADDRESS ON FILE | | | | | | | |
| 69485 | CARABALLO VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 783543 | CARABALLO VAZQUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 69486 | CARABALLO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 69488 | Caraballo Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 69487 | CARABALLO VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 69489 | Caraballo Vazquez, Jose E | ADDRESS ON FILE | | | | | | | |
| 69490 | Caraballo Vazquez, Manuel | ADDRESS ON FILE | | | | | | | |
| 69491 | CARABALLO VAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 69492 | CARABALLO VAZQUEZ, MYRNA G. | ADDRESS ON FILE | | | | | | | |
| 69493 | CARABALLO VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 69494 | CARABALLO VAZQUEZ, SANDLEY | ADDRESS ON FILE | | | | | | | |
| 69495 | Caraballo Vazquez, Zulma | ADDRESS ON FILE | | | | | | | |
| 1875739 | Caraballo Vecchioli, Milagros | ADDRESS ON FILE | | | | | | | |
| 69496 | Caraballo Vega, Axel | ADDRESS ON FILE | | | | | | | |
| 69497 | CARABALLO VEGA, CLARA | ADDRESS ON FILE | | | | | | | |
| 69498 | CARABALLO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 69500 | CARABALLO VEGA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 69499 | Caraballo Vega, Eliezer | ADDRESS ON FILE | | | | | | | |
| 69501 | CARABALLO VEGA, ERICK | ADDRESS ON FILE | | | | | | | |
| 783544 | CARABALLO VEGA, JAZMIN E. | ADDRESS ON FILE | | | | | | | |
| 69502 | CARABALLO VEGA, JOHAN | ADDRESS ON FILE | | | | | | | |
| 2100481 | Caraballo Vega, Johan | ADDRESS ON FILE | | | | | | | |
| 2029770 | CARABALLO VEGA, JOHAN | ADDRESS ON FILE | | | | | | | |
| 69503 | CARABALLO VEGA, SACHA | ADDRESS ON FILE | | | | | | | |
| 69504 | CARABALLO VEGA, SHEYLA G | ADDRESS ON FILE | | | | | | | |
| 783545 | CARABALLO VELAZQUEZ, ELLEN | ADDRESS ON FILE | | | | | | | |
| 69506 | CARABALLO VELAZQUEZ, ELLEN I | ADDRESS ON FILE | | | | | | | |
| 69507 | CARABALLO VELAZQUEZ, GABRIEL J. | ADDRESS ON FILE | | | | | | | |
| 69508 | CARABALLO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 69509 | CARABALLO VELAZQUEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 69510 | CARABALLO VELAZQUEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 69511 | CARABALLO VELAZQUEZ, WILSON A | ADDRESS ON FILE | | | | | | | |
| 69512 | CARABALLO VELEZ MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 69513 | CARABALLO VELEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 69514 | CARABALLO VELEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 69515 | CARABALLO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2011637 | Caraballo Velez, Edwin Camilo | ADDRESS ON FILE | | | | | | | |
| 2079851 | Caraballo Velez, Edwin Camilo | ADDRESS ON FILE | | | | | | | |
| 69517 | CARABALLO VELEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 69516 | Caraballo Velez, Epifanio | ADDRESS ON FILE | | | | | | | |
| 69518 | CARABALLO VELEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 1602470 | Caraballo Velez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1602470 | Caraballo Velez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1592485 | Caraballo Vélez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1592485 | Caraballo Vélez, Evelyn | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 69519 | CARABALLO VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1827371 | CARABALLO VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 69303 | CARABALLO VELEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 69520 | CARABALLO VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 69521 | CARABALLO VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 69522 | CARABALLO VELEZ, JOSUE E. | ADDRESS ON FILE | | | | | | | |
| 783547 | CARABALLO VELEZ, LESLIANN | ADDRESS ON FILE | | | | | | | |
| 783548 | CARABALLO VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 69523 | CARABALLO VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 69524 | CARABALLO VELEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 69525 | CARABALLO VELEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 69526 | CARABALLO VELEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 69527 | CARABALLO VENTURA, HENRY | ADDRESS ON FILE | | | | | | | |
| 69528 | CARABALLO VICARIO, GERSON | ADDRESS ON FILE | | | | | | | |
| 69529 | CARABALLO VICENS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 69530 | CARABALLO VICENTE, YARA M | ADDRESS ON FILE | | | | | | | |
| 69532 | Caraballo Villalongo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 69533 | CARABALLO VILLEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 783549 | CARABALLO VILLEGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 69535 | CARABALLO VIROLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 69536 | CARABALLO WALKER, DAISY J. | ADDRESS ON FILE | | | | | | | |
| 1634507 | Caraballo, Adenese Pena | ADDRESS ON FILE | | | | | | | |
| 69537 | CARABALLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 69538 | CARABALLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 69539 | CARABALLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1902383 | Caraballo, Cruz M. | ADDRESS ON FILE | | | | | | | |
| 69540 | CARABALLO, DALIES Y. | ADDRESS ON FILE | | | | | | | |
| 1985698 | Caraballo, Daniel Figueroa | ADDRESS ON FILE | | | | | | | |
| 1636666 | CARABALLO, DEBORAH PENA | ADDRESS ON FILE | | | | | | | |
| 2154215 | Caraballo, Evelio Rodriguez | ADDRESS ON FILE | | | | | | | |
| 69542 | CARABALLO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 69543 | CARABALLO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 1731600 | Caraballo, Garcia | ADDRESS ON FILE | | | | | | | |
| 69544 | CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 69545 | CARABALLO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2203849 | Caraballo, Javier Torres | ADDRESS ON FILE | | | | | | | |
| 69546 | CARABALLO, JERMANE | ADDRESS ON FILE | | | | | | | |
| 1507974 | Caraballo, Jessica | ADDRESS ON FILE | | | | | | | |
| 1347369 | CARABALLO, JUANITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69547 | CARABALLO, KARLA | ADDRESS ON FILE | | | | | | |
| 1509519 | Caraballo, Lennis | ADDRESS ON FILE | | | | | | |
| 1507303 | Caraballo, Lennis | ADDRESS ON FILE | | | | | | |
| 1512298 | Caraballo, Lennis B. | ADDRESS ON FILE | | | | | | |
| 69548 | CARABALLO, LUIS | ADDRESS ON FILE | | | | | | |
| 1577384 | CARABALLO, LUIS DEL VALLE | ADDRESS ON FILE | | | | | | |
| 69549 | CARABALLO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 69550 | CARABALLO, MARTHA B | ADDRESS ON FILE | | | | | | |
| 1968837 | Caraballo, Milagros Oliveras | ADDRESS ON FILE | | | | | | |
| 2154044 | Caraballo, Osvaldo | ADDRESS ON FILE | | | | | | |
| 1767315 | Caraballo, Ramon | ADDRESS ON FILE | | | | | | |
| 69551 | CARABALLO, RAMON | ADDRESS ON FILE | | | | | | |
| 69552 | CARABALLO, RONALD | ADDRESS ON FILE | | | | | | |
| 69553 | CARABALLO, UROYOAN | ADDRESS ON FILE | | | | | | |
| 1422847 | CARABALLO, VILMARIE | LANDRÓN & VERA, LLP. | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00923 |
| 69554 | CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2019036 | Caraballo, Yolanda | ADDRESS ON FILE | | | | | | |
| 69555 | CARABALLOBURGOS, HILDA | ADDRESS ON FILE | | | | | | |
| 1517959 | Caraballo-Caraballo, Vilmarie | ADDRESS ON FILE | | | | | | |
| 69556 | CARABALLOGARCIA, JOSE DANIEL | ADDRESS ON FILE | | | | | | |
| 69557 | Caraballo-Martínez, José | ADDRESS ON FILE | | | | | | |
| 69558 | CARABALLORIVERA, ARMINDA | ADDRESS ON FILE | | | | | | |
| 69558 | CARABALLORIVERA, ARMINDA | ADDRESS ON FILE | | | | | | |
| 2149600 | Caraballos Flores, Aurora | ADDRESS ON FILE | | | | | | |
| 69559 | CARABALLOSRAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 69560 | CARABALLOVEGA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 69561 | CARABALO IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | |
| 69562 | CARABEL EXPORT AND IMPORT INC | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 |
| 69563 | CARABEL EXPORT AND IMPORT INC | URB PUERTO NUEVO | 948 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 |
| 2111780 | CARABELLO ABARRAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 2111780 | CARABELLO ABARRAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 1857176 | Carabello Caraballo, Lissette | ADDRESS ON FILE | | | | | | |
| 69564 | CARABELLO MD , RITA L | ADDRESS ON FILE | | | | | | |
| 2117927 | Carabello Orengo, William | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005582 | Carabello Rivera, Monserrate | ADDRESS ON FILE | | | | | |
| 2010579 | Carabello Torres, Wanda J | ADDRESS ON FILE | | | | | |
| 1942686 | CARABELLO VARGAS, ROSA M. | ADDRESS ON FILE | | | | | |
| 2067371 | Carabello Vasquez, Sandley | ADDRESS ON FILE | | | | | |
| 1684083 | Carabello, Jorge A. | ADDRESS ON FILE | | | | | |
| 69565 | CARABEO ALEMAN, LAZARO | ADDRESS ON FILE | | | | | |
| 2152685 | Carabrillo Rivera, Nelson | ADDRESS ON FILE | | | | | |
| 621625 | CARACOLILLO COMERCIAL CORP | PO BOX 913 | | | HUMACAO | PR | 00792 |
| 69566 | CARADERO MIRANDA, CRISTOFE | ADDRESS ON FILE | | | | | |
| 1256965 | CARAFFA LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | |
| 69567 | CARAFFA LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | |
| 69568 | CARAFFA RODRIGUEZ, JOSEANN | ADDRESS ON FILE | | | | | |
| 69569 | CARAHSOFT TECHNOLOGY CORP | 1860 MICHAEL FARADAY DRIVE | SUITE 100 | | RESTON | VA | 20190 |
| 69570 | CARALI RODRIGUEZ VIZCARRONDO | ADDRESS ON FILE | | | | | |
| 69571 | CARALÍ RODRÍGUEZ VIZCARRONDO | JESÚS MIRANDA DÍAZ | 3S31 CALLE 44 | URB. ALT. DE BUCARABONES | TOA ALTA | PR | 00953 |
| 69572 | CARAMBOT BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 69573 | Carambot Berrios, Rafael | ADDRESS ON FILE | | | | | |
| 69574 | CARAMBOT BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | |
| 69575 | CARAMBOT CARRION, CARLOS | ADDRESS ON FILE | | | | | |
| 69576 | CARAMBOT CORDERO, CINDY | ADDRESS ON FILE | | | | | |
| 69577 | CARAMBOT GARCIA, NOEMI | ADDRESS ON FILE | | | | | |
| 69578 | CARAMBOT LAGO, SAMUEL | ADDRESS ON FILE | | | | | |
| 69579 | CARAMBOT LEGRAND, HILDA | ADDRESS ON FILE | | | | | |
| 1418904 | CARAMBOT MALDONADO, PEDRO | JERRYKA M. ANGLERO SANCHEZ | PO BOX 746 | | ARROYO | PR | 00714 |
| 69581 | CARAMBOT RUIZ, AIDA M. | ADDRESS ON FILE | | | | | |
| 1418905 | CARAMBOT SANTANA, JESUS Y SANTANA RODRIGUEZ, MIGDALIA | ORLANDO CAMERON GORDON | PO BOX 193964 | | SAN JUAN | PR | 00919-3964 |
| 69582 | CARAMBOT SANTOS, RUBEN | ADDRESS ON FILE | | | | | |
| 69583 | CARAMBOT SERRANO, AGAR | ADDRESS ON FILE | | | | | |
| 69584 | CARAMBOT, ZOMARIS | ADDRESS ON FILE | | | | | |
| 621626 | CARAMELINA P R | P O BOX 11092 | | | SAN JUAN | PR | 00910-2192 |
| 621627 | CARAN CURRY | 150 STATE STREET 5TH FLOOR | | | ALBANY | NY | 12207 |
| 69585 | CARAS DE LAS AMERICAS | PO BOX 192386 | | | SAN JUAN | PR | 00919-2386 |
| 1938067 | CARASQUILLO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69586 | CARASQUILLO FREIRE, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 783551 | CARASQUILLO MATOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 69587 | CARASQUILLO MATOS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 69588 | CARATINI ALVARADO, ELSA | ADDRESS ON FILE | | | | | | |
| 69589 | CARATINI BERMUDEZ, LEILA I | ADDRESS ON FILE | | | | | | |
| 69590 | CARATINI BERMUDEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 69591 | CARATINI BERMUDEZ, PEGGY L | ADDRESS ON FILE | | | | | | |
| 69592 | Caratini Colon, Tatiana Jeannet | ADDRESS ON FILE | | | | | | |
| 69594 | CARATINI GREGORIO, ANAMARI | ADDRESS ON FILE | | | | | | |
| 69593 | CARATINI GREGORIO, ANAMARI | ADDRESS ON FILE | | | | | | |
| 69595 | CARATINI MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 69596 | CARATINI RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 69597 | Caratini Rolon, Maribel | ADDRESS ON FILE | | | | | | |
| 69598 | Caratini Santos, Victor R | ADDRESS ON FILE | | | | | | |
| 69599 | CARATINI SERRANO, ISAAC | ADDRESS ON FILE | | | | | | |
| 69600 | CARATINI SERRANO, MARGARET | ADDRESS ON FILE | | | | | | |
| 69601 | CARATINI SOTO MD, FELIX | ADDRESS ON FILE | | | | | | |
| 69602 | CARATINI SOTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 69603 | Caratini Soto, Felix A | ADDRESS ON FILE | | | | | | |
| 69604 | CARATINILOPEZ, GEORGINA | ADDRESS ON FILE | | | | | | |
| 69605 | CARATTINI ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 69606 | CARATTINI ALVARADO, MARIA | ADDRESS ON FILE | | | | | | |
| 69607 | CARATTINI ANDINO, ISABEL | ADDRESS ON FILE | | | | | | |
| 69608 | CARATTINI APONTE, JOSE | ADDRESS ON FILE | | | | | | |
| 783552 | CARATTINI AQUILES, ZUDMARI | ADDRESS ON FILE | | | | | | |
| 621628 | CARATTINI AUTO PAINT | PMB DEPTO 216 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 |
| 69609 | CARATTINI BANOLA, HILDA N. | ADDRESS ON FILE | | | | | | |
| 69610 | CARATTINI BERMUDEZ, MAGGIE A | ADDRESS ON FILE | | | | | | |
| 69611 | CARATTINI CINTRON, AIDA G | ADDRESS ON FILE | | | | | | |
| 69612 | Carattini Colon, Lydia | ADDRESS ON FILE | | | | | | |
| 69613 | CARATTINI DIANA, CARMEN DELIA | ADDRESS ON FILE | | | | | | |
| 69614 | CARATTINI GALLARDO, VICTOR | ADDRESS ON FILE | | | | | | |
| 69615 | CARATTINI GARCIA, GERAILEEN | ADDRESS ON FILE | | | | | | |
| 783553 | CARATTINI GARCIA, GERAILEEN M | ADDRESS ON FILE | | | | | | |
| 783554 | CARATTINI GONZALEZ, DESERIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003611 | Carattini Gonzalez, Deserie M | ADDRESS ON FILE | | | | | | |
| 69616 | CARATTINI GONZALEZ, DESERIE M | ADDRESS ON FILE | | | | | | |
| 672468 | CARATTINI GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 69617 | CARATTINI HERNANDEZ, AMELIA M | ADDRESS ON FILE | | | | | | |
| 69618 | CARATTINI HERNANDEZ, CLARIMAR | ADDRESS ON FILE | | | | | | |
| 783555 | CARATTINI HERNANDEZ, CLARIMAR | ADDRESS ON FILE | | | | | | |
| 69619 | CARATTINI HERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | |
| 69620 | CARATTINI HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | |
| 1799455 | Carattini Laboy, Antonio | ADDRESS ON FILE | | | | | | |
| 69622 | CARATTINI LIZARDI, WALESKA | ADDRESS ON FILE | | | | | | |
| 69623 | CARATTINI LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 69625 | CARATTINI MENDOZA, CESAR | ADDRESS ON FILE | | | | | | |
| 69626 | CARATTINI OCASIO, JUAN A. | ADDRESS ON FILE | | | | | | |
| 69627 | CARATTINI ORTIZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 69628 | CARATTINI QUESTEL, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 1824465 | Carattini Rivera, Angel | HC-07 33669 Bo. Canaboncido | | | Caguas | PR | 00725 | |
| 2023772 | Carattini Rivera, Angel | HC-07-33669 | Bo. Cañaboncito | | Caguas | PR | 00725 | |
| 1917388 | CARATTINI RIVERA, ANGEL | HC-07-33669 BO. CANABONCITO | | | CAGUAS | PR | 00725 | |
| 69629 | CARATTINI RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 69630 | CARATTINI RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 69631 | CARATTINI RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 69632 | CARATTINI ROLON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 69633 | Carattini Santiago, Oniel | ADDRESS ON FILE | | | | | | |
| 69634 | CARATTINI SERRANO, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 69635 | CARATTINI SERRANO, ISAAC | ADDRESS ON FILE | | | | | | |
| 69636 | CARATTINI SUAREZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 2154195 | Carattini Suarez, Reinaldo | ADDRESS ON FILE | | | | | | |
| 69637 | CARATTINI ZAPATA, YASENIA | ADDRESS ON FILE | | | | | | |
| 69638 | CARATTINI, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 69639 | CARATTINO RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 69640 | CARAVELLA MD , PETER A | ADDRESS ON FILE | | | | | | |
| 69641 | CARAYA CORP | PO BOX 331661 | | | PONCE | PR | 00733-1661 | |
| 69642 | CARAZO AYUSO, LUZ S | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 69643 | CARAZO ENCARNACION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 621629 | CARAZO EQUIPO DENTAL | 1503 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 69644 | CARAZO GILOT, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 2204780 | Carazo Gilot, René Francisco | ADDRESS ON FILE | | | | | | | |
| 69645 | CARAZO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 69646 | CARAZO GONZALEZ, RANDY J | ADDRESS ON FILE | | | | | | | |
| 69647 | CARAZO MARCANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 69648 | CARAZO QUETGLAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 69649 | CARAZO REYES, KARLA | ADDRESS ON FILE | | | | | | | |
| 69650 | CARAZO RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 69651 | CARAZO RODRIGUEZ MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 69652 | CARAZO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 69653 | CARAZO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2211730 | Carazo Serrano, Juan A. | ADDRESS ON FILE | | | | | | | |
| 69654 | CARAZO VAZQUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 69655 | CARBAJAL NISTAL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 841603 | CARBAJOSA GARCIA JORGE | 1204 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 69656 | CARBAJOSAGARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 69657 | CARBALLADA TRUJILLO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 69658 | CARBALLADA TRUJILLO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 69659 | CARBALLEIRA ESPINA, SONYA M | ADDRESS ON FILE | | | | | | | |
| 783557 | CARBALLEIRA ESPINA, SONYA M | ADDRESS ON FILE | | | | | | | |
| 69660 | CARBALLIDO ARAGON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 69661 | CARBALLIDO ROMERO, CARIDAD M | ADDRESS ON FILE | | | | | | | |
| 69662 | CARBALLO BATISTA, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 1944476 | CARBALLO BERRIOS , MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1944476 | CARBALLO BERRIOS , MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 69663 | CARBALLO BERRIOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 69664 | CARBALLO BETANCORT, MARIEL | ADDRESS ON FILE | | | | | | | |
| 69665 | CARBALLO BETANCOURT, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 852285 | CARBALLO BETANCOURT, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 69666 | CARBALLO BETANCOURT, MARICARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 69667 | CARBALLO BETANCOURT, MARTA | ADDRESS ON FILE |
| 783558 | CARBALLO BETANCOURT, MARTA | ADDRESS ON FILE |
| 69668 | CARBALLO CARRASQUILLO, ADA | ADDRESS ON FILE |
| 69669 | CARBALLO CASANOVA, MARI | ADDRESS ON FILE |
| 783559 | CARBALLO COLON, YAMILKA | ADDRESS ON FILE |
| 69670 | CARBALLO CRESPO, LOURDES | ADDRESS ON FILE |
| 69671 | CARBALLO DE LA CRUZ, JORGE | ADDRESS ON FILE |
| 69672 | CARBALLO DELGADO, ANGEL | ADDRESS ON FILE |
| 69673 | CARBALLO DELGADO, CARLOS I | ADDRESS ON FILE |
| 623137 | CARBALLO DELGADO, CARLOS I | ADDRESS ON FILE |
| 2196666 | Carballo Delgado, Sonia | ADDRESS ON FILE |
| 69674 | CARBALLO DINGUIS, ANGELA M | ADDRESS ON FILE |
| 1257937 | CARBALLO DINGUIS, MANUEL | ADDRESS ON FILE |
| 707570 | CARBALLO DINGUIS, MANUEL A | ADDRESS ON FILE |
| 69675 | CARBALLO DINGUIS, MANUEL A | ADDRESS ON FILE |
| 69676 | CARBALLO DURAN MD, FRANCISCO | ADDRESS ON FILE |
| 69677 | CARBALLO FLANDES, MARTHA | ADDRESS ON FILE |
| 69678 | CARBALLO LOPEZ, JOSE | ADDRESS ON FILE |
| 69679 | CARBALLO LOPEZ, NIDSA I. | ADDRESS ON FILE |
| 69680 | CARBALLO MERCED, IVAN | ADDRESS ON FILE |
| 783560 | CARBALLO MERRIOS, MARIA A | ADDRESS ON FILE |
| 783561 | CARBALLO NIEVES, YAMAYRA | ADDRESS ON FILE |
| 69682 | CARBALLO NOGUERAS, SYLKIA | ADDRESS ON FILE |
| 69683 | CARBALLO ORTEGA, CARMEN | ADDRESS ON FILE |
| 69684 | CARBALLO ORTEGA, CARMEN E | ADDRESS ON FILE |
| 783562 | CARBALLO ORTEGA, CARMEN E | ADDRESS ON FILE |
| 783563 | CARBALLO ORTEGA, KAREM | ADDRESS ON FILE |
| 69685 | CARBALLO ORTEGA, KAREM | ADDRESS ON FILE |
| 69686 | CARBALLO QUESADA, YUNISDELSIS | ADDRESS ON FILE |
| 69687 | CARBALLO RIVERA, AIDYVIANET | ADDRESS ON FILE |
| 69688 | Carballo Rivera, Jose M. | ADDRESS ON FILE |
| 69689 | CARBALLO RIVERA, LOURDES | ADDRESS ON FILE |
| 69690 | CARBALLO RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE |
| 69691 | CARBALLO RODRIGUEZ, GEISHA | ADDRESS ON FILE |
| 69692 | CARBALLO RODRIGUEZ, PAULINA | ADDRESS ON FILE |
| 69693 | CARBALLO RODRIGUEZ, RAFAEL | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69694 | CARBALLO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 69695 | CARBALLO TORRES, ARELYS | ADDRESS ON FILE | | | | | | |
| 783564 | CARBALLO TORRES, CAROL J | ADDRESS ON FILE | | | | | | |
| 69696 | CARBALLO TRINIDAD, ANA R. | ADDRESS ON FILE | | | | | | |
| 69697 | CARBALLO VEGA, WALESKA | ADDRESS ON FILE | | | | | | |
| 1516092 | Carballo, Angel C | ADDRESS ON FILE | | | | | | |
| 69698 | CARBALLOSA MD, MARIA | ADDRESS ON FILE | | | | | | |
| 69699 | CARBIA FELICES, APELIO | ADDRESS ON FILE | | | | | | |
| 69681 | CARBIA FELICES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 69701 | CARBIA FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 69700 | CARBIA FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 69702 | CARBIA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 69703 | CARBIA GUTIERREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 69704 | CARBIA RODRIGUEZ, VILMARI | ADDRESS ON FILE | | | | | | |
| 2179910 | Carbia, Consuelo | Golden Gate | 104 Amatista St. | | | Guaynabo | PR | 00968 |
| 2179911 | Carbia, Orlando A. | Golden Gate | 104 Amatista St. | | | Guaynabo | PR | 00968 |
| 783565 | CARBO ABBOTT, NYDIA | ADDRESS ON FILE | | | | | | |
| 69705 | CARBO ABBOTT, NYDIA T | ADDRESS ON FILE | | | | | | |
| 69706 | CARBO BRAVO, JAMIL | ADDRESS ON FILE | | | | | | |
| 69707 | CARBO CACERES, MILFRED | ADDRESS ON FILE | | | | | | |
| 69708 | CARBO FERNANDEZ, AMARILLYS | ADDRESS ON FILE | | | | | | |
| 1563651 | Carbo Fernandez, Amarillys | ADDRESS ON FILE | | | | | | |
| 69709 | CARBO FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 783566 | CARBO FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 69711 | CARBO FUENTES, DENISE A | ADDRESS ON FILE | | | | | | |
| 69710 | CARBO FUENTES, DENISE A | ADDRESS ON FILE | | | | | | |
| 69712 | CARBO GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 69713 | CARBO LUGO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 69714 | CARBO LUGO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 69715 | CARBO LUGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 69716 | CARBO MALDONADO, FRANCESCA | ADDRESS ON FILE | | | | | | |
| 69717 | Carbo Marty, Francisco | ADDRESS ON FILE | | | | | | |
| 1488574 | Carbo Matos, Joseph | ADDRESS ON FILE | | | | | | |
| 69718 | CARBO OTERO, KEISHLA | ADDRESS ON FILE | | | | | | |
| 69719 | CARBO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 783567 | CARBO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 69720 | CARBO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 69721 | Carbo Rodriguez, Ilka | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69721 | Carbo Rodriguez, Ilka | ADDRESS ON FILE | | | | | | |
| 69722 | CARBO RODRIGUEZ, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 69723 | CARBO ROMAN, RADAMES | ADDRESS ON FILE | | | | | | |
| 69724 | CARBONE COLON, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 69726 | CARBONE JIMENEZ, CLARA | ADDRESS ON FILE | | | | | | |
| 69727 | CARBONE SANTOS, WANDA I | ADDRESS ON FILE | | | | | | |
| 2015887 | Carbone Santos, Wanda I. | ADDRESS ON FILE | | | | | | |
| 69728 | CARBONE VELAZQUEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 1467948 | Carbone, Francis | ADDRESS ON FILE | | | | | | |
| 69729 | CARBONE, VICTOR | ADDRESS ON FILE | | | | | | |
| 783568 | CARBONEL BURGOS, AIDA L | ADDRESS ON FILE | | | | | | |
| 69730 | Carbonel Garcia, Rolando | ADDRESS ON FILE | | | | | | |
| 69731 | CARBONEL LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 69732 | CARBONEL VARGAS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 621630 | CARBONELL AND CO | MARIO JULIA INDUSTRIAL PARK | CALLE 262-15 NORHWEST STE B | | | SAN JUAN | PR | 00920 |
| 69733 | CARBONELL AND CO LLP | 1654 CALLE TULIPAN | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 69734 | CARBONELL AND CO LLP | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 |
| 69735 | CARBONELL AND CO LLP | URB IND MARIO JULIA | 262 CALLE 15 NW SUITE B | | | SAN JUAN | PR | 00920-2107 |
| 69736 | CARBONELL ANTONIO, JORGE | ADDRESS ON FILE | | | | | | |
| 69737 | CARBONELL ARCELAY, EVELYN | ADDRESS ON FILE | | | | | | |
| 69738 | CARBONELL AYALA, CELSO | ADDRESS ON FILE | | | | | | |
| 783569 | CARBONELL AYUSO, DELMA | ADDRESS ON FILE | | | | | | |
| 69739 | CARBONELL AYUSO, DELMA Y | ADDRESS ON FILE | | | | | | |
| 69740 | CARBONELL BURGO, AIDA L | ADDRESS ON FILE | | | | | | |
| 69741 | CARBONELL BURGOS, BARBARA | ADDRESS ON FILE | | | | | | |
| 69742 | CARBONELL BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 69743 | Carbonell Caicoya, Lilliam | ADDRESS ON FILE | | | | | | |
| 1806977 | CARBONELL CAICOYA, RAUL | ADDRESS ON FILE | | | | | | |
| 69744 | Carbonell Caicoya, Raul | ADDRESS ON FILE | | | | | | |
| 69745 | Carbonell Caicoya, Saul | ADDRESS ON FILE | | | | | | |
| 69746 | CARBONELL CAICOYA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 69747 | CARBONELL CALERO, MARISELA | ADDRESS ON FILE | | | | | | |
| 69748 | CARBONELL CALERO, MARISELA | ADDRESS ON FILE | | | | | | |
| 69749 | CARBONELL CARDONA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 69750 | CARBONELL COLON, MARTIN | ADDRESS ON FILE | | | | | | |
| 69751 | CARBONELL CORREA, WANDA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 783570 | CARBONELL CORREA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 69752 | CARBONELL CORTINA, MARTA | ADDRESS ON FILE | | | | | | | |
| 69753 | Carbonell Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| 69754 | CARBONELL DE JESUS, MAYRA LIZ | ADDRESS ON FILE | | | | | | | |
| 69755 | CARBONELL DIAZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 69756 | CARBONELL DONE, SILVERIO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 783571 | CARBONELL GALARZA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 69758 | CARBONELL GALARZA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 69759 | CARBONELL GALARZA, CELSO | ADDRESS ON FILE | | | | | | | |
| 69760 | CARBONELL GARCIA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 69761 | CARBONELL GARCIA, YOSEF | ADDRESS ON FILE | | | | | | | |
| 69762 | CARBONELL GARCIA, YOSEF | ADDRESS ON FILE | | | | | | | |
| 69763 | CARBONELL GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 69764 | CARBONELL HADAD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 69765 | CARBONELL HERNANDEZ ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 69766 | CARBONELL HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 69767 | CARBONELL LANUZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2028663 | Carbonell Llano, Ariel | ADDRESS ON FILE | | | | | | | |
| 69768 | CARBONELL LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 69769 | CARBONELL MAMERY MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69770 | CARBONELL MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 69771 | CARBONELL MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 69772 | Carbonell Morales, Jose M | ADDRESS ON FILE | | | | | | | |
| 1628407 | Carbonell Morales, Maria D. | ADDRESS ON FILE | | | | | | | |
| 69773 | Carbonell Moyet, Carmen R | ADDRESS ON FILE | | | | | | | |
| 69774 | Carbonell Ortiz, Vanessa E | ADDRESS ON FILE | | | | | | | |
| 69775 | Carbonell Pacheco, Alex O | ADDRESS ON FILE | | | | | | | |
| 69776 | CARBONELL PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 69777 | CARBONELL RAMIREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1979814 | Carbonell Ramirez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 783572 | CARBONELL RAMIREZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 69779 | CARBONELL RAMIREZ, RAMON M. | ADDRESS ON FILE | | | | | | | |
| 69780 | CARBONELL RAMIREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1418907 | CARBONELL RAMÍREZ, VÍCTOR | RICARDO BURGOS VARGAS | PO BOX 6030 PMB 205 | | | CAROLINA | PR | 00984 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 892 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 69781 | CARBONELL RAMIREZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 69782 | CARBONELL RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 841604 | CARBONELL RONDON, LUIS | VILLA NEVAREZ | 1100 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 69783 | CARBONELL ROSARIO, CANDIDO | ADDRESS ON FILE | | | | | | |
| 69784 | CARBONELL ROSARIO, MARIA H | ADDRESS ON FILE | | | | | | |
| 69785 | CARBONELL ROSARIO, RAUL | ADDRESS ON FILE | | | | | | |
| 69786 | CARBONELL SEIJO, MARIA | ADDRESS ON FILE | | | | | | |
| 1425049 | CARBONELL TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 69788 | CARBONELL VARGAS, RICARDO | ADDRESS ON FILE | | | | | | |
| 69789 | CARBONELL VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 69790 | CARBONELL VILLAFANE, BARBARA P | ADDRESS ON FILE | | | | | | |
| 69791 | CARBONELL, RAUL | ADDRESS ON FILE | | | | | | |
| 69792 | CARBONERA BEAUCHAMP, MILAGROS DEL P. | ADDRESS ON FILE | | | | | | |
| 69793 | CARBONERA PARDO, PEDRO E | ADDRESS ON FILE | | | | | | |
| 1451074 | Carbonera, Pedro | ADDRESS ON FILE | | | | | | |
| 69794 | CARBOT ACEVEDO, DAMARYS | ADDRESS ON FILE | | | | | | |
| 69795 | CARBOT CALDERON, EVELYN | ADDRESS ON FILE | | | | | | |
| 69797 | CARBOT DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | |
| 69798 | CARBUCCIA MONTIJO, KATER | ADDRESS ON FILE | | | | | | |
| 69799 | CARBWOOD RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 69800 | CARCACHE GONZALEZ MD, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 69801 | CARCAMO CIENFUEGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 69802 | CARCANA CRUZ, MARTA | ADDRESS ON FILE | | | | | | |
| 69803 | CARCANA JIMENEZ, JOEVANNY | ADDRESS ON FILE | | | | | | |
| 69804 | CARCANA SAJONA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 69805 | CARCANO FELICIANO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 69806 | Carcano Llano, Bernardino | ADDRESS ON FILE | | | | | | |
| 69807 | CARCANO ROMAN, MARIA T. | ADDRESS ON FILE | | | | | | |
| 69809 | CARCANO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 69810 | CARCEL REGIONAL DE BAYAMON 1072 | ATT RECORDS MEDICOS | PO BOX 60-075 | | | BAYAMON | PR | 00960 | |
| 2109379 | Carceres Sanchez, Doris E | ADDRESS ON FILE | | | | | | |
| 69811 | CARCIA CALCANO, SONIA I | ADDRESS ON FILE | | | | | | |
| 69812 | CARCIA TOLEDO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 69813 | Carco Electric Corp | PO BOX 142254 | | | | ARECIBO | PR | 00614-2254 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69814 | CARCONGROUP ENGINEERING PSC | 867 AVE MUNOZ RIVERA SUITE B302 | | | | SAN JUAN | PR | 00925-2143 |
| 69815 | Carcorse Santiago, Jorge L | ADDRESS ON FILE | | | | | | |
| 69816 | CARCORZE LOPEZ, RAQUEL I | ADDRESS ON FILE | | | | | | |
| 69817 | CARD RADIOLOGY INST | PO BOX 11792 | | | | SAN JUAN | PR | 00910-2892 |
| 69818 | CARDACI BRANDAUER, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 783574 | CARDALDA HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 69820 | CARDALDA SANCHEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 69821 | CARDALDA SOTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1863543 | Cardalda Soto, Carmen | ADDRESS ON FILE | | | | | | |
| 69822 | CARDALDA SOTO, EMMA | ADDRESS ON FILE | | | | | | |
| 69823 | CARDARED CARIBBEAN CORP | PO BOX 3392 | | | | CAROLINA | PR | 00984 |
| 1257938 | CARDE ACOSTA, MARISEL | ADDRESS ON FILE | | | | | | |
| 69825 | CARDE ACOSTA, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 69826 | CARDE AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 69827 | CARDE CAPELLA MD, PEDRO | ADDRESS ON FILE | | | | | | |
| 1425050 | CARDE CARRION, WALESKA | ADDRESS ON FILE | | | | | | |
| 1423447 | CARDÉ CARRIÓN, WALESKA | 500 Calle San Patricio Apt 77 | | | | Fajardo | PR | 00738 |
| 69808 | CARDE CORREA, LIZ | ADDRESS ON FILE | | | | | | |
| 783575 | CARDE CORREA, LIZ | ADDRESS ON FILE | | | | | | |
| 783576 | CARDE CORREA, LIZ S. | ADDRESS ON FILE | | | | | | |
| 69828 | CARDE CORREA, LIZ S. | ADDRESS ON FILE | | | | | | |
| 69829 | CARDE CORREA, NELIDA | ADDRESS ON FILE | | | | | | |
| 69830 | CARDE GOMEZ PHD, JORGE | ADDRESS ON FILE | | | | | | |
| 69831 | CARDE GOMEZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 69832 | CARDE GOMEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 69833 | CARDE GOMEZ,JORGE | ADDRESS ON FILE | | | | | | |
| 69834 | CARDE GUZMAN, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 69835 | CARDE MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | |
| 69836 | CARDE MARTINEZ, JOSHUA | ADDRESS ON FILE | | | | | | |
| 69837 | CARDE MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 69838 | CARDE NIEVES, MELISSA | ADDRESS ON FILE | | | | | | |
| 69839 | CARDE NUNEZ, CATHERINE | ADDRESS ON FILE | | | | | | |
| 783577 | CARDE NUNEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 783578 | CARDE ROBLES, DILAILAH Z | ADDRESS ON FILE | | | | | | |
| 69840 | Carde Rosado, Kevin E. | ADDRESS ON FILE | | | | | | |
| 69841 | CARDE SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69842 | CARDE SOTO, MARITZA | ADDRESS ON FILE | | | | | | |
| 69843 | CARDE VARGAS, FELIX A. | ADDRESS ON FILE | | | | | | |
| 783579 | CARDE VEGA, JUDITH | ADDRESS ON FILE | | | | | | |
| 69844 | CARDE VEGA, JUDITH | ADDRESS ON FILE | | | | | | |
| 69845 | CARDE VEGA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 69846 | CARDE VELEZ, ADALIDES | ADDRESS ON FILE | | | | | | |
| 69847 | CARDEC CORREA, GLENDA I. | ADDRESS ON FILE | | | | | | |
| 69848 | CARDEC CORREA, GLENDA I. | ADDRESS ON FILE | | | | | | |
| 69849 | CARDEC CORREA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 69850 | CARDEC CRUZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 69851 | CARDEC GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 69852 | Cardec Grillo, Maria M | ADDRESS ON FILE | | | | | | |
| 69853 | CARDEC HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 69854 | CARDEC HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 783580 | CARDEC HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 69855 | CARDEC MUNIZ, NILSA I. | ADDRESS ON FILE | | | | | | |
| 852286 | CARDEC MUÑIZ, NILSA I. | ADDRESS ON FILE | | | | | | |
| 69856 | CARDEC RAMOS, BLANCA R | ADDRESS ON FILE | | | | | | |
| 69857 | CARDEC RAMOS, GLADYS E | ADDRESS ON FILE | | | | | | |
| 783581 | CARDEC RIVERA, MAYRA A | ADDRESS ON FILE | | | | | | |
| 783582 | CARDEC RIVERA, PAOLA A | ADDRESS ON FILE | | | | | | |
| 783583 | CARDEC RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 69859 | CARDEC RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 69860 | CARDEC RODRIGUEZ, PRISCILA | ADDRESS ON FILE | | | | | | |
| 69861 | CARDEC VELEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 783584 | CARDEL CARBONELL, GLISETTE I | ADDRESS ON FILE | | | | | | |
| 69862 | CARDEL CARBONELL, GLISSETTE I | ADDRESS ON FILE | | | | | | |
| 69863 | CARDEL CARBONELL, ZULMA | ADDRESS ON FILE | | | | | | |
| 783585 | CARDEL CARBONELL, ZULMA | ADDRESS ON FILE | | | | | | |
| 1872069 | Cardel Carbonell, Zulma | ADDRESS ON FILE | | | | | | |
| 69864 | CARDENA FRANCO, BLANCA M | ADDRESS ON FILE | | | | | | |
| 69865 | CARDENALES B LEVITTOWN CORP | PO BOX 279 | | | | TOA BAJA | PR | 00951 |
| 69866 | CARDENALES BERRIOS, KIARAMARIE | ADDRESS ON FILE | | | | | | |
| 69867 | Cardenales Colon, Luis A. | ADDRESS ON FILE | | | | | | |
| 621631 | CARDENALES DE LAJAS INC | 4 JOSE MTTORO EDIF RAMIREZ | | | | LAJAS | PR | 00667 |
| 621632 | CARDENALES DE LAJAS INC | PO BOX 227 | | | | LAJAS | PR | 00667 |
| 783586 | CARDENALES ESPADA, JANETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 69868 | CARDENALES ESPADA, JANETTE | ADDRESS ON FILE |
| 69869 | CARDENALES ESPADA, JANETTE I. | ADDRESS ON FILE |
| 783587 | CARDENALES FIGUEROA, ELISHA | ADDRESS ON FILE |
| 69870 | CARDENALES FIGUEROA, ELISHA M | ADDRESS ON FILE |
| 783588 | CARDENALES FIGUEROA, ELISHA M | ADDRESS ON FILE |
| 69872 | CARDENALES FIGUEROA, NAT | ADDRESS ON FILE |
| 69873 | CARDENALES GONZALEZ, LUIS A. | ADDRESS ON FILE |
| 69874 | CARDENALES GUZMAN, LIZ | ADDRESS ON FILE |
| 69875 | CARDENALES LOPEZ, NOEL | ADDRESS ON FILE |
| 69876 | CARDENALES LOPEZ, NOEL A | ADDRESS ON FILE |
| 69877 | CARDENALES LOPEZ, ZULAY | ADDRESS ON FILE |
| 69878 | CARDENALES MARTINEZ, ADA | ADDRESS ON FILE |
| 69879 | CARDENALES MATEO, MARILYN | ADDRESS ON FILE |
| 783589 | CARDENALES MATEO, MARILYN | ADDRESS ON FILE |
| 69880 | CARDENALES MATEO, SHAIRA | ADDRESS ON FILE |
| 69881 | CARDENALES MATOS, ANGEL R. | ADDRESS ON FILE |
| 69882 | CARDENALES MATOS, JORGE | ADDRESS ON FILE |
| 1449154 | Cardenales Matos, Jorge | ADDRESS ON FILE |
| 69883 | CARDENALES ORTIZ, ARIEL | ADDRESS ON FILE |
| 69884 | CARDENALES ORTIZ, LESLIE | ADDRESS ON FILE |
| 69885 | CARDENALES ORTIZ, LUIS A | ADDRESS ON FILE |
| 69886 | CARDENALES RIVERA, NELSON | ADDRESS ON FILE |
| 69887 | CARDENALES RODRIGUEZ, JULIO | ADDRESS ON FILE |
| 69888 | CARDENALES RODRIGUEZ, VILMARY | ADDRESS ON FILE |
| 69889 | CARDENALES ROLON, JONATHAN | ADDRESS ON FILE |
| 69890 | CARDENALES ROLON, JORGE | ADDRESS ON FILE |
| 69892 | CARDENALES ROLON, MARITZA | ADDRESS ON FILE |
| 69893 | CARDENALES TORRES, ALEJANDRO | ADDRESS ON FILE |
| 69894 | CARDENALES VELAZQUEZ, PATRICIA | ADDRESS ON FILE |
| 69895 | CARDENAS AVELAR, SAUL | ADDRESS ON FILE |
| 69896 | CARDENAS BERRIOS, CARLOS | ADDRESS ON FILE |
| 69897 | CARDENAS DELUCCA, RAMON | ADDRESS ON FILE |
| 69898 | CARDENAS FRANCO, MILDRED DEL | ADDRESS ON FILE |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 69899 | CARDENAS FRANCO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 69900 | CARDENAS MAXAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2155578 | Cardenas Maxan, Orlando | ADDRESS ON FILE | | | | | | | |
| 69901 | CARDENAS NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1976897 | Cardenas Nieves, Margarita | ADDRESS ON FILE | | | | | | | |
| 783590 | CARDENAS RUIZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 69902 | CARDENAS SALCEDO, ISANIA | ADDRESS ON FILE | | | | | | | |
| 69903 | CARDENAS SURILLO, MARUXA | ADDRESS ON FILE | | | | | | | |
| 69904 | CARDENAS VARGAS, BETH | ADDRESS ON FILE | | | | | | | |
| 69905 | CARDENAS ZAITER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 69906 | CARDENAS ZAITER, MILAGNIA Y. | ADDRESS ON FILE | | | | | | | |
| 69907 | CARDENAS ZAITER, MILAGNIA Y. | ADDRESS ON FILE | | | | | | | |
| 69908 | CARDENAS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 69909 | CARDERA CANDANEDO, DORIS J | ADDRESS ON FILE | | | | | | | |
| 69910 | CARDERA CANDANEDO, TERESA | ADDRESS ON FILE | | | | | | | |
| 783591 | CARDERA CANDANEDO, TERESA | ADDRESS ON FILE | | | | | | | |
| 1778727 | CARDERO VELEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 69911 | CARDERONIZQUIERDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2219338 | Cardi, Eneroliza Rodriguez | ADDRESS ON FILE | | | | | | | |
| 69912 | CARDIAC ASSOCIATES OF SOUTHERN CONNECTICUT | 2979 MAIN ST | | | | BRIDGEPORT | CT | 06606 | |
| 69913 | CARDIAC CARE CENTER | RELEASE OF INFO | STE 310 2200 OPITZ BLVD | | | WOODBRIDGE | VA | 22191 | |
| 69914 | CARDIAC CLINIC OF SUNIL KAKKAR | ATTN MEDICAL RECODS | 311 W OAK ST | | | KISSIMMEE | FL | 34741 | |
| 69915 | CARDIAC DIAGNOSTIC ASSOCS | YORK HOSPITAL HEART CENTER | 1001 S GEORGE STREET | | | YORK | PA | 17405 | |
| 69916 | CARDIN AJA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 69917 | CARDIN AJA, WANDA | ADDRESS ON FILE | | | | | | | |
| 69918 | CARDIN ALVAREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 69919 | CARDIN BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 69920 | CARDIN CRUZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 69921 | CARDIN HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 69922 | CARDIN HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 69922 | CARDIN HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 69922 | CARDIN HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 69923 | CARDIN LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 69924 | CARDIN PAGAN, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 852287 | CARDIN PAGAN, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 69925 | CARDIN RAMIREZ, MARIA B | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69926 | Cardin Ramirez, Maria Brunilda | ADDRESS ON FILE | | | | | | |
| 69927 | Cardin Ramirez, Raymond | ADDRESS ON FILE | | | | | | |
| 783592 | CARDIN RIOLA, MARTA | ADDRESS ON FILE | | | | | | |
| 69928 | CARDIN RIVERA, HELGA | ADDRESS ON FILE | | | | | | |
| 783593 | CARDIN RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | | | |
| 69929 | CARDIN RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 69930 | CARDIN TORRES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 2017353 | Cardina Rivera, Wilmer A. | ADDRESS ON FILE | | | | | | |
| 621633 | CARDINAL HEALTH 302 LLC | PO BOX 2035 | | | | LAS PIEDRAS | PR | 00771 |
| 69932 | CARDINAL HEALTH MANUFACTURING SERVICE | PO BOX 3000 | | | | HUMACAO | PR | 00972 |
| 830428 | Cardinal Health PR | Attn: Deborah Weitzman | Centro Internacional de Distribucion | PR-165 Km 2.4 Edificio 10 | | Guaynabo | PR | 00965 |
| 830429 | Cardinal Health PR | Attn: Deborah Weitzman & Kaleny Nazario Bartolomei | P.O. Box 366211 | | | San Juan | PR | 00936 |
| 831249 | Cardinal Health PR 120, Inc | PO Box 366211 | | | | San Juan | PR | 00936-6211 |
| 1456845 | CARDINAL HEALTH PR 120, INC | RAFAEL F. JANER, VP FINANCE | PO BOX 366211 | | | SAN JUAN | PR | 00936 |
| 69934 | CARDINAL HEALTH PR 120, INC. | PO BOX 70220 | | | | SAN JUAN | PR | 00936-0000 |
| 1458776 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 |
| 1458776 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal Law Offices, P.S.C. | 255 Ponce de Leon Avenue | MCS Plaza, Suite 801 | | San Juan | PR | 00917 |
| 621634 | CARDINAL HEALTH PR INC | P O BOX 71438 | | | | SAN JUAN | PR | 00936-8538 |
| 69935 | CARDINAL LOGISTICS MANAGEMENT CORP | 5333 DAVIDSON HWY | | | | CONCORD | NC | 28027-8478 |
| 69936 | CARDINALE MD , JOSEPH P | ADDRESS ON FILE | | | | | | |
| 69938 | CARDIO CARE AND VASCULAR CENTER | PMB 400 | 701-1 AVE PONCE DE LEON | | | SAN JUA | PR | 00909 |
| 69939 | CARDIO COOP | PO BOX 367328 | | | | SAN JUAN | PR | 00936-7328 |
| 69940 | CARDIO DYNAMICS INC | PO BOX 7405 | | | | PONCE | PR | 00732-7405 |
| 69941 | CARDIO PREVENT PSC | RES BAIROA | AB6 CALLE REINA ISABEL | | | CAGUAS | PR | 00725 |
| 621635 | CARDIO SERV INC | PO BOX 3643 | | | | AGUADILLA | PR | 00605 |
| 621636 | CARDIO VASCULAR SURGERY OF P R | P O BOX 6684 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6684 |
| 69942 | CARDIO VITA, INC | URB. RIO CANAS | DANUBIO 3008 | | | PONCE | PR | 00728-1732 |
| 621637 | CARDIODENT | PO BOX 4953 SUITE 2048 | | | | CAGUAS | PR | 00726 |
| 621638 | CARDIODYNAMICS | PO BOX 7405 | | | | PONCE | PR | 00732-7404 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 898 of 2214

Exhibit E

Master Mailing List 1

Served via first class mail

| 69943 | CARDIOLOGIA MEDICA INTEGRADA | PO BOX 1731 | | | | JUNCOS | PR | 00777 | |
| 69944 | CARDIOLOGIA MEDICA INTEGRADA | URB MADRID | CALLE MUNOZ RIVERA | | | JUNCOS | PR | 00777 | |
| 69945 | CARDIOLOGY CARE CENTER PA | ATTN MEDICAL RECORDS | 1355 S INTL PKWY STE 1481 | | | LAKE MARY | FL | 32746 | |
| 69946 | CARDIOLOGY CENTER OF TAMPA | 13701 BRUCE B DOWNS BLVD | SUITE 101 | | | TAMPA | FL | 33613 | |
| 621639 | CARDIOLOGY CONGRESS | PARK GARDENS | CALLE JUNIN EDIF BACARDI SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 621640 | CARDIOLOGY CONSULT OF HOUSTON | 6624 FANNIN 2310 | | | | HOUSTON | TX | 77030 | |
| 69947 | Cardiomas International Insurer | 440 Sawgrass Corporate Parkway Suite 204 | | | | Sunrise | FL | 33325 | |
| 69948 | Cardiomas International Insurer | B7 Tabonuco Street | Suite 1108 | | | Guaynabo | PR | 00968 | |
| 621641 | CARDIOMED | PO BOX 8239 | | | | BAYAMON | PR | 00960-8239 | |
| 69950 | CARDIOMED SUPPLY CORP | PO BOX 8239 | | | | BAYAMON | PR | 00960-8239 | |
| 69951 | CARDIO-MUNICIPAL | PO BOX 70344 PMB 68 | | | | SAN JUAN | PR | 00936-8344 | |
| 621642 | CARDIOPULMONARY MED EQUIP CORP | P O BOX 6659 | | | | BAYAMON | PR | 00960-5659 | |
| 621643 | CARDIOPULMONARY PERFUSION ASSOC | PO BOX 1378 | | | | HOUSTON | TX | 77251 | |
| 69952 | CARDIOTHORACIC & VASCULAR | SURGEONS OF LANCASTER | 233 COLLEGE AVE STE 203 | | | LANCASTER | PA | 17603-3385 | |
| 69953 | CARDIOVASCULAR ANESTESIA | PMB 899 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 69954 | CARDIOVASCULAR ANESTHESIA DE PUERTO RICO | PMB 488, 89 DWE DIEGO AVE SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 69955 | CARDIOVASCULAR ASSOC OF P R | PO BOX 6480 | | | | BAYAMON | PR | 00960 | |
| 69956 | CARDIOVASCULAR ASSOC OF THE VI | 4100 SION FARM SHOPPING CTR STE 5 | | | | CHRISTIANSTED | VI | 00820-4475 | |
| 69957 | CARDIOVASCULAR CENTER OF TAMPA | 3000 E FLETCHER AVE STE 370 | | | | TAMPA | FL | 33613-4690 | |
| 69958 | CARDIOVASCULAR ELECTROPHYSIOLOGY PSC | PO BOX 363531 | | | | SAN JUAN | PR | 00936-3531 | |
| 69959 | CARDIOVASCULAR MEDICINE SERVS PSC | PO BOX 7196 | | | | CAGUAS | PR | 00726 | |
| 621644 | CARDIOVASCULAR RADIOLOGY | PO BOX 11792 | | | | SAN JUAN | PR | 00910 | |
| 69960 | CARDIOVASCULAR RADIOLOGY INSTITUTE | P. O. BOX 11792 | | | | SAN JUAN | PR | 00910-0000 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69961 | CARDIOVASCULAR SURGEONS | 217 E HILLCREST ST | | | | ORLANDO | FL | 32801 | |
| 69962 | CARDIOVASCULAR SURGERY OF PR | PO BOX 6684 | | | | MAYAGUEZ | PR | 00681-6684 | |
| 621645 | CARDIOVASCULAR SURGICAL ASSOCIATE | PO BOX 361221 | | | | SAN JUAN | PR | 00936-1221 | |
| 1454527 | Cardlin, Nancy | ADDRESS ON FILE | | | | | | | |
| 1751687 | Cardoan Pedrosa, Nancy | ADDRESS ON FILE | | | | | | | |
| 621646 | CARDOL PLUS | 70 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 69963 | CARDONA & MALDONADO LAW OFFICES | PO BOX 366221 | | | | SAN JUAN | PR | 00936-6221 | |
| 69964 | CARDONA ABRAHAMS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 69965 | CARDONA ABREU, BRADLEY H | ADDRESS ON FILE | | | | | | | |
| 1257939 | CARDONA ABREU, DEREK | ADDRESS ON FILE | | | | | | | |
| 69966 | CARDONA ABREU, DEREK | ADDRESS ON FILE | | | | | | | |
| 69967 | CARDONA ABREU, WESLEY | ADDRESS ON FILE | | | | | | | |
| 69968 | CARDONA ACABA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 69969 | CARDONA ACEVEDO, AIDEE | ADDRESS ON FILE | | | | | | | |
| 69970 | CARDONA ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 69971 | CARDONA ACEVEDO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2189614 | Cardona Acevedo, Esther | ADDRESS ON FILE | | | | | | | |
| 69972 | CARDONA ACEVEDO, GETULIO E | ADDRESS ON FILE | | | | | | | |
| 69973 | CARDONA ACOSTA, ERIC | ADDRESS ON FILE | | | | | | | |
| 69974 | CARDONA ACOSTA, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 69975 | CARDONA ADAMES, FELIX | ADDRESS ON FILE | | | | | | | |
| 69976 | CARDONA ADAMES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 783594 | CARDONA ALAMO, IDZA | ADDRESS ON FILE | | | | | | | |
| 69979 | CARDONA ALAMO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 69980 | Cardona Aldarondo, Roberto | ADDRESS ON FILE | | | | | | | |
| 69981 | CARDONA ALERS, ROSA MILAGRO | ADDRESS ON FILE | | | | | | | |
| 69982 | CARDONA ALICEA, IRMA | ADDRESS ON FILE | | | | | | | |
| 783595 | CARDONA ALICEA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 69983 | CARDONA ALICEA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 69984 | CARDONA ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 69985 | CARDONA ALONSO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 69986 | CARDONA ALONZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 69987 | CARDONA ALVARADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1880336 | CARDONA ALVARADO, CARMEN DOLORES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 900 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69988 | CARDONA ALVARADO, MARTA | ADDRESS ON FILE | | | | | |
| 69989 | CARDONA ALVARADO, NORMA | ADDRESS ON FILE | | | | | |
| 852288 | CARDONA ALVAREZ, ELISA | ADDRESS ON FILE | | | | | |
| 69990 | CARDONA ALVAREZ, ELISA | ADDRESS ON FILE | | | | | |
| 69991 | CARDONA ALVAREZ, FELICITA | ADDRESS ON FILE | | | | | |
| 69992 | CARDONA ALVAREZ, LUIS | ADDRESS ON FILE | | | | | |
| 69993 | Cardona Alvarez, Nancy | ADDRESS ON FILE | | | | | |
| 69994 | CARDONA ALVAREZ, WANDA | ADDRESS ON FILE | | | | | |
| 69995 | CARDONA ALVELO, ELBA | ADDRESS ON FILE | | | | | |
| 2050690 | Cardona Aman, Jose J. | ADDRESS ON FILE | | | | | |
| 69996 | CARDONA AMARO, JOSE J | ADDRESS ON FILE | | | | | |
| 69997 | CARDONA AMARO, JUAN L | ADDRESS ON FILE | | | | | |
| 783596 | CARDONA AMARO, MARIA M | ADDRESS ON FILE | | | | | |
| 69998 | CARDONA ANDINO, DANIEL | ADDRESS ON FILE | | | | | |
| 69999 | CARDONA ANDUJAR, JOSE | ADDRESS ON FILE | | | | | |
| 70000 | CARDONA ANDUJAR, LUIS A. | ADDRESS ON FILE | | | | | |
| 70001 | CARDONA APONTE, DAMARIS | ADDRESS ON FILE | | | | | |
| 70002 | CARDONA APONTE, TAMARA | ADDRESS ON FILE | | | | | |
| 621647 | CARDONA APPLIANCE SERVICES | 8 CALLE SAN VICENTE OESTE | | | MAYAGUEZ | PR | 00680 |
| 70003 | CARDONA AQUINO, ANA | ADDRESS ON FILE | | | | | |
| 783597 | CARDONA AQUINO, ANGEL | ADDRESS ON FILE | | | | | |
| 70005 | CARDONA AQUINO, METSY | ADDRESS ON FILE | | | | | |
| 70006 | CARDONA AQUINO, PEDRO | ADDRESS ON FILE | | | | | |
| 70007 | CARDONA ARCE, DENISSE M. | ADDRESS ON FILE | | | | | |
| 70008 | CARDONA ARCE, LIZMARIE | ADDRESS ON FILE | | | | | |
| 70009 | CARDONA AROCHO, LUIS | ADDRESS ON FILE | | | | | |
| 70010 | CARDONA AROCHO, REINALDO | ADDRESS ON FILE | | | | | |
| 70012 | CARDONA ARVELO, IVELINES | ADDRESS ON FILE | | | | | |
| 70011 | CARDONA ARVELO, IVELINES | ADDRESS ON FILE | | | | | |
| 621648 | CARDONA AUTO PART | BO. LLANADAS | BUZON 4-160 | | ISABELA | PR | 00662 |
| 70013 | CARDONA AVILES, CARMEN A | ADDRESS ON FILE | | | | | |
| 70014 | CARDONA AYALA, NELIDA | ADDRESS ON FILE | | | | | |
| 69978 | CARDONA BADILLO MD, CARLOS R | ADDRESS ON FILE | | | | | |
| 70015 | CARDONA BAEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 70016 | CARDONA BAHAMUNDI, ASHLEY | ADDRESS ON FILE | | | | | |
| 70017 | CARDONA BALLESTER, NELSON E. | ADDRESS ON FILE | | | | | |
| 852289 | CARDONA BALLESTER, NELSON E. | ADDRESS ON FILE | | | | | |
| 70018 | CARDONA BALLESTER, RAUL | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 70019 | CARDONA BARRERO, GAMALIER | ADDRESS ON FILE |
| 70020 | CARDONA BARRETO, FERNANDO II | ADDRESS ON FILE |
| 783598 | CARDONA BARRETO, FERNANDO II | ADDRESS ON FILE |
| 783600 | CARDONA BARRIOS, NESTOR | ADDRESS ON FILE |
| 783601 | CARDONA BARRIOS, NESTOR | ADDRESS ON FILE |
| 70021 | CARDONA BARRIOS, NESTOR G | ADDRESS ON FILE |
| 70022 | CARDONA BATISTA, ISAI | ADDRESS ON FILE |
| 70023 | CARDONA BATIZ, NYRA I | ADDRESS ON FILE |
| 70024 | CARDONA BELTRAN MD, RICARDO | ADDRESS ON FILE |
| 70025 | CARDONA BELTRAN, EULOGIO | ADDRESS ON FILE |
| 70026 | CARDONA BELTRAN, JORGE | ADDRESS ON FILE |
| 70027 | CARDONA BELTRAN, JORGE L | ADDRESS ON FILE |
| 2084282 | Cardona Beniquez, Dominga | ADDRESS ON FILE |
| 70028 | CARDONA BERRIOS, ABDIEL J | ADDRESS ON FILE |
| 70029 | CARDONA BERRIOS, ABNER | ADDRESS ON FILE |
| 70030 | CARDONA BONILLA, ANA L | ADDRESS ON FILE |
| 852290 | CARDONA BONILLA, IVETTE C. | ADDRESS ON FILE |
| 70031 | CARDONA BONILLA, IVETTE CAMIL | ADDRESS ON FILE |
| 783602 | CARDONA BONILLA, JESSICA | ADDRESS ON FILE |
| 70033 | CARDONA BONILLA, PHILIP | ADDRESS ON FILE |
| 70034 | CARDONA BORGES, NELSON | ADDRESS ON FILE |
| 70035 | CARDONA BORRERO, BLANCA I. | ADDRESS ON FILE |
| 70036 | CARDONA BORRERO, LUZ E | ADDRESS ON FILE |
| 783603 | CARDONA BORRERO, RAMON | ADDRESS ON FILE |
| 70037 | CARDONA BOSQUES, LETICIA | ADDRESS ON FILE |
| 70038 | CARDONA CABAN, HAYDEE Z. | ADDRESS ON FILE |
| 2110509 | Cardona Caban, Haydee Zenaida | ADDRESS ON FILE |
| 70039 | CARDONA CABAN, JOHANNA M | ADDRESS ON FILE |
| 70041 | CARDONA CABRERA, FELIX M | ADDRESS ON FILE |
| 70042 | CARDONA CABRERA, JORGE | ADDRESS ON FILE |
| 70043 | CARDONA CABRERA, LUZ C | ADDRESS ON FILE |
| 70044 | CARDONA CACERES, FRANCISCO | ADDRESS ON FILE |
| 70045 | CARDONA CADIZ, GLORIA E | ADDRESS ON FILE |
| 70046 | CARDONA CAJIGAS, ROSA I. | ADDRESS ON FILE |
| 70047 | CARDONA CAJIGAS, SOCORRO G. | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2070881 | Cardona Cajigas, Socorro G. | ADDRESS ON FILE | | | | | | |
| 70048 | CARDONA CALDERON, ANA C | ADDRESS ON FILE | | | | | | |
| 70049 | CARDONA CALDERON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 70051 | CARDONA CAMARENO, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 70052 | CARDONA CAMPOS MD, RENE | ADDRESS ON FILE | | | | | | |
| 70053 | CARDONA CANCIO MD, NESTOR M | ADDRESS ON FILE | | | | | | |
| 783604 | CARDONA CANDANEDO, ALBA | ADDRESS ON FILE | | | | | | |
| 70054 | CARDONA CANDANEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 1585973 | CARDONA CANDANEDO, MARIBEL | Box 2216 | | | | Coamo | PR | 00769 |
| 1418908 | CARDONA CANDANEDO, MARIBEL | HILDA ESTHER COLON RIVERA | POBOX 219 | | | BARRANQUITAS | PR | 00794 |
| 1585973 | CARDONA CANDANEDO, MARIBEL | LCDA. HILDA ESTHER COLON RIVERA | PO Box 219 | | | BARRANQUITAS | PR | 00794 |
| 70055 | CARDONA CANINO, IVAN | ADDRESS ON FILE | | | | | | |
| 70056 | CARDONA CAPO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 1742788 | CARDONA CAPO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 1960499 | Cardona Caraballo, Sonia E. | ADDRESS ON FILE | | | | | | |
| 70058 | CARDONA CARBONELL, VENESSA | ADDRESS ON FILE | | | | | | |
| 70059 | CARDONA CARDONA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 2025122 | Cardona Cardona, Adelaida | ADDRESS ON FILE | | | | | | |
| 70060 | CARDONA CARDONA, AIDA E | ADDRESS ON FILE | | | | | | |
| 783605 | CARDONA CARDONA, ANA M | ADDRESS ON FILE | | | | | | |
| 70062 | CARDONA CARDONA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 2056540 | Cardona Cardona, Angel L. | ADDRESS ON FILE | | | | | | |
| 1909283 | Cardona Cardona, Angel L. | ADDRESS ON FILE | | | | | | |
| 70063 | CARDONA CARDONA, CARMEN | ADDRESS ON FILE | | | | | | |
| 70064 | CARDONA CARDONA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2162398 | Cardona Cardona, Diana | ADDRESS ON FILE | | | | | | |
| 783606 | CARDONA CARDONA, DIANA | ADDRESS ON FILE | | | | | | |
| 70065 | CARDONA CARDONA, DIANA | ADDRESS ON FILE | | | | | | |
| 70066 | CARDONA CARDONA, ELSA A | ADDRESS ON FILE | | | | | | |
| 70067 | CARDONA CARDONA, GISELA | ADDRESS ON FILE | | | | | | |
| 1257940 | CARDONA CARDONA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 70068 | Cardona Cardona, Ivette | ADDRESS ON FILE | | | | | | |
| 70069 | CARDONA CARDONA, JORGE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70070 | CARDONA CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 70071 | CARDONA CARDONA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 70072 | CARDONA CARDONA, OMAR | ADDRESS ON FILE | | | | | | | |
| 783607 | CARDONA CARDONA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 1933675 | Cardona Cardona, Ruth M | ADDRESS ON FILE | | | | | | | |
| 1980021 | Cardona Cardona, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 70073 | CARDONA CARDONA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 70074 | CARDONA CARMONA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1532721 | CARDONA CARONA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1532721 | CARDONA CARONA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2090783 | Cardona Carrasquillo, Lilliam D. | ADDRESS ON FILE | | | | | | | |
| 1423270 | CARDONA CARRILLO, YADIMEL | Urb. Madelaine Calle Esmeralda | P-4 | | | | Toa Alta | PR | 00953 | |
| 1423263 | CARDONA CARRILLO, YADIMEL | Urb. Madelaine Calle Esmeralda | P-4 | | | | Toa Alta | PR | 00954 | |
| 70075 | CARDONA CARTAGENA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 70076 | CARDONA CARVAJAL, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 70077 | CARDONA CARVAJAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2103461 | Cardona Carvajal, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 70078 | CARDONA CASANOVA, ELBA | ADDRESS ON FILE | | | | | | | |
| 70079 | CARDONA CASANOVA, HILDA | ADDRESS ON FILE | | | | | | | |
| 2178279 | Cardona Castro, Benigno | ADDRESS ON FILE | | | | | | | |
| 783608 | CARDONA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 70080 | CARDONA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 70081 | CARDONA CASTRO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 70082 | CARDONA CASTRO, ROSALIN | ADDRESS ON FILE | | | | | | | |
| 70083 | CARDONA CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1661460 | Cardona Castro, Zaida | ADDRESS ON FILE | | | | | | | |
| 70084 | CARDONA CEREZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1701472 | CARDONA COLL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1701472 | CARDONA COLL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 70086 | CARDONA COLL, MARIA | ADDRESS ON FILE | | | | | | | |
| 1752980 | Cardona Coll, Maria | ADDRESS ON FILE | | | | | | | |
| 1752980 | Cardona Coll, Maria | ADDRESS ON FILE | | | | | | | |
| 70087 | CARDONA COLLAZO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 70088 | CARDONA COLLAZO, WILMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 70089 | CARDONA COLON, ALBERTO JOSE | ADDRESS ON FILE |
| 70090 | CARDONA COLON, ANGEL | ADDRESS ON FILE |
| 70091 | CARDONA COLON, ANGEL L | ADDRESS ON FILE |
| 1665940 | Cardona Colon, Angel Luis | ADDRESS ON FILE |
| 70092 | CARDONA COLON, BETEL | ADDRESS ON FILE |
| 70093 | CARDONA COLON, BETEL L | ADDRESS ON FILE |
| 70094 | CARDONA COLON, CARMEN S | ADDRESS ON FILE |
| 70095 | CARDONA COLON, FLAVIA | ADDRESS ON FILE |
| 70096 | Cardona Colon, Jarielisse | ADDRESS ON FILE |
| 1257941 | CARDONA COLON, JAVIER | ADDRESS ON FILE |
| 70098 | CARDONA COLON, JOSE | ADDRESS ON FILE |
| 70099 | CARDONA COLON, KELVIN | ADDRESS ON FILE |
| 783609 | CARDONA COLON, LINARY | ADDRESS ON FILE |
| 70101 | Cardona Colon, Lirio G | ADDRESS ON FILE |
| 70102 | CARDONA COLON, LUZ | ADDRESS ON FILE |
| 70103 | CARDONA COLON, MARTA | ADDRESS ON FILE |
| 70104 | CARDONA COLON, MILTON | ADDRESS ON FILE |
| 70105 | CARDONA COLON, SHEILA LISSETTE | ADDRESS ON FILE |
| 2064652 | CARDONA COLON, SHELIA L | ADDRESS ON FILE |
| 70106 | CARDONA COLON, SYLVIA | ADDRESS ON FILE |
| 70108 | CARDONA COLON, VICTOR | ADDRESS ON FILE |
| 70107 | CARDONA COLON, VICTOR | ADDRESS ON FILE |
| 1537569 | Cardona Colon, Vilma M. | ADDRESS ON FILE |
| 70109 | CARDONA COMULADA, ELIZABETH | ADDRESS ON FILE |
| 70110 | CARDONA CONCEPCION, JAVIER | ADDRESS ON FILE |
| 70111 | CARDONA CONCEPCION, JUAN J | ADDRESS ON FILE |
| 852291 | CARDONA CONCEPCION, NYDIA E. | ADDRESS ON FILE |
| 70112 | CARDONA CONCEPCION, NYDIA ENID | ADDRESS ON FILE |
| 70113 | CARDONA CORDERO, GLORIA I | ADDRESS ON FILE |
| 70114 | CARDONA CORDERO, JENNIFER | ADDRESS ON FILE |
| 783611 | CARDONA CORDERO, SOLMAIRE | ADDRESS ON FILE |
| 783612 | CARDONA CORDERO, VETLIANA A | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70115 | CARDONA CORDERO, WHIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 70116 | CARDONA CORDERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 70117 | CARDONA COREANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 70118 | CARDONA CORREA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 783613 | CARDONA CORREA, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 783614 | CARDONA CORTES, ANA L | ADDRESS ON FILE | | | | | | | |
| 70119 | CARDONA CORTES, ANA LIZ | ADDRESS ON FILE | | | | | | | |
| 70050 | CARDONA CORTES, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 70120 | CARDONA CORTES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 70121 | CARDONA CORTES, IVELICE | ADDRESS ON FILE | | | | | | | |
| 70122 | CARDONA CORTES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 70123 | CARDONA CORTES, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 852292 | CARDONA CORTES, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 70124 | CARDONA CORTES, MARTA | ADDRESS ON FILE | | | | | | | |
| 70125 | CARDONA CORTES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 70126 | CARDONA CORTES, NILSA I | ADDRESS ON FILE | | | | | | | |
| 70127 | CARDONA COSME, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 70128 | CARDONA COSME, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 70130 | Cardona Couvertier, Josue A | ADDRESS ON FILE | | | | | | | |
| 70129 | CARDONA COUVERTIER, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 70131 | CARDONA CRESPO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 70132 | CARDONA CRESPO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 70133 | CARDONA CRESPO, ARICELLE | ADDRESS ON FILE | | | | | | | |
| 70134 | CARDONA CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 70135 | CARDONA CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 783615 | CARDONA CRESPO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1535618 | CARDONA CRESPO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 70136 | CARDONA CRESPO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 783616 | CARDONA CRESPO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 70137 | CARDONA CRESPO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2063640 | CARDONA CRESPO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 70138 | CARDONA CRESPO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 70140 | CARDONA CRUZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 783617 | CARDONA CRUZ, FRANCHESCA I. | ADDRESS ON FILE | | | | | | | |
| 70141 | CARDONA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70142 | Cardona Cruz, Israel | ADDRESS ON FILE | | | | | | | |
| 70143 | CARDONA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70144 | CARDONA CRUZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 70145 | CARDONA CRUZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 70146 | CARDONA CRUZ, NORMA B | ADDRESS ON FILE | | | | | | | |
| 783618 | CARDONA CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 70147 | CARDONA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 783619 | CARDONA CRUZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 70148 | CARDONA CRUZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 1765320 | CARDONA CRUZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 70149 | CARDONA CRUZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 70150 | CARDONA CUADRADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 70151 | CARDONA CUEVAS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 70152 | CARDONA DAVILA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 783621 | CARDONA DAVILA, CAROL | ADDRESS ON FILE | | | | | | | |
| 70153 | CARDONA DAVILA, CAROL E. | ADDRESS ON FILE | | | | | | | |
| 70154 | CARDONA DAVILA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 70155 | CARDONA DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 70156 | CARDONA DAVILA, NARCISO | ADDRESS ON FILE | | | | | | | |
| 783622 | CARDONA DAVILA, NARCISO | ADDRESS ON FILE | | | | | | | |
| 70157 | CARDONA DAVILA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 70158 | CARDONA DE JESUS MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 70159 | CARDONA DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 70160 | CARDONA DE JESUS, IRENE | ADDRESS ON FILE | | | | | | | |
| 70161 | CARDONA DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 70163 | CARDONA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 70164 | CARDONA DE JESUS, KARIN | ADDRESS ON FILE | | | | | | | |
| 70165 | CARDONA DE JESUS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 70166 | CARDONA DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 70167 | CARDONA DE JESUS, NERIDA | ADDRESS ON FILE | | | | | | | |
| 783623 | CARDONA DE MALDONADO, LILLIAM D | ADDRESS ON FILE | | | | | | | |
| 70168 | CARDONA DE MALDONADO, LILLIAM D | ADDRESS ON FILE | | | | | | | |
| 70169 | CARDONA DE RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 70170 | CARDONA DE ROSA, TERESA | ADDRESS ON FILE | | | | | | | |
| 70171 | CARDONA DEL TORO, JESUS | ADDRESS ON FILE | | | | | | | |
| 70172 | CARDONA DEL VALLE, MERCI | ADDRESS ON FILE | | | | | | | |
| 1544047 | Cardona Delgado, Damaris | ADDRESS ON FILE | | | | | | | |
| 1544047 | Cardona Delgado, Damaris | ADDRESS ON FILE | | | | | | | |
| 70173 | CARDONA DELGADO, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70174 | Cardona Delgado, Luis Joel | ADDRESS ON FILE | | | | | | |
| 70175 | CARDONA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 70176 | CARDONA DIAZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 70177 | Cardona Diaz, Frank T | ADDRESS ON FILE | | | | | | |
| 70178 | CARDONA DIAZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 70179 | CARDONA DIAZ, LUISA A | ADDRESS ON FILE | | | | | | |
| 70180 | CARDONA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 70181 | CARDONA DIAZ, RODNEY | ADDRESS ON FILE | | | | | | |
| 70182 | CARDONA DIAZ, SARAH | ADDRESS ON FILE | | | | | | |
| 783624 | CARDONA DIAZ, SONIA | ADDRESS ON FILE | | | | | | |
| 70183 | CARDONA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 783625 | CARDONA DINGUI, OLGA | ADDRESS ON FILE | | | | | | |
| 70184 | CARDONA DINGUI, OLGA ENID | ADDRESS ON FILE | | | | | | |
| 70185 | CARDONA DOBLE MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 70186 | CARDONA DOBLE MD, PABLO | ADDRESS ON FILE | | | | | | |
| 70187 | CARDONA DOSAL, LOURDES | ADDRESS ON FILE | | | | | | |
| 70188 | CARDONA DOSAL, LUIS | ADDRESS ON FILE | | | | | | |
| 70189 | Cardona Dosal, Luis A. | ADDRESS ON FILE | | | | | | |
| 70190 | Cardona Dosal, Ramon A | ADDRESS ON FILE | | | | | | |
| 2021047 | Cardona Dragoni, Luis | ADDRESS ON FILE | | | | | | |
| 70191 | CARDONA DRAGONI, LUIS A | ADDRESS ON FILE | | | | | | |
| 783626 | CARDONA DRAGONI, LUIS A | ADDRESS ON FILE | | | | | | |
| 621649 | CARDONA ELECTRIC CORP | PO BOX 9116 | | | | CAROLINA | PR | 00988 |
| 70192 | Cardona Encarnacion, Elias R. | ADDRESS ON FILE | | | | | | |
| 783627 | CARDONA ENCARNACION, ILIA | ADDRESS ON FILE | | | | | | |
| 70193 | CARDONA ENCARNACION, ILIA E | ADDRESS ON FILE | | | | | | |
| 783628 | CARDONA ESPINOSA, JORGE | ADDRESS ON FILE | | | | | | |
| 70194 | CARDONA ESTRADA, ANGEL | ADDRESS ON FILE | | | | | | |
| 70195 | CARDONA FALCONI, ROSELIS Y. | ADDRESS ON FILE | | | | | | |
| 783629 | CARDONA FEBRES, YATAIRY S | ADDRESS ON FILE | | | | | | |
| 70196 | CARDONA FELICIANO, ERIKA | ADDRESS ON FILE | | | | | | |
| 70197 | CARDONA FELICIANO, JOEL | ADDRESS ON FILE | | | | | | |
| 70198 | CARDONA FELICIANO, JOSE E. | ADDRESS ON FILE | | | | | | |
| 70199 | CARDONA FERNANDEZ MD, OSVALDO L | ADDRESS ON FILE | | | | | | |
| 70200 | CARDONA FERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 70201 | CARDONA FERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70202 | CARDONA FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 70203 | CARDONA FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 148240 | CARDONA FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 70205 | CARDONA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 70206 | CARDONA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 607053 | Cardona Flores, Ana A | ADDRESS ON FILE | | | | | | |
| 70207 | CARDONA FLORES, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 70208 | CARDONA FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 70209 | CARDONA FLORES, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 70210 | CARDONA FLORES, JESUS M | ADDRESS ON FILE | | | | | | |
| 70211 | CARDONA FLORES, LUIS A | ADDRESS ON FILE | | | | | | |
| 70212 | CARDONA FLORES, MAYRA G. | ADDRESS ON FILE | | | | | | |
| 70213 | CARDONA FLORES, MAYRA L | ADDRESS ON FILE | | | | | | |
| 70214 | CARDONA FLORES, OBED | ADDRESS ON FILE | | | | | | |
| 70215 | CARDONA FLORES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 70216 | Cardona Flores, Sandra M. | ADDRESS ON FILE | | | | | | |
| 70217 | CARDONA FLORES, SANDRA M. | ADDRESS ON FILE | | | | | | |
| 1964520 | Cardona Flores, Shirley | Calle Lena 1666 | | | | San Juan | PR | 00926 | |
| 70218 | CARDONA FLORES, VIVIAN G. | ADDRESS ON FILE | | | | | | |
| 70219 | CARDONA FONSECA, VICTOR FELIX | ADDRESS ON FILE | | | | | | |
| 70220 | CARDONA FRONTERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 783631 | CARDONA FRONTERA, NANCY | ADDRESS ON FILE | | | | | | |
| 70221 | CARDONA FRONTERA, NANCY A | ADDRESS ON FILE | | | | | | |
| 70222 | CARDONA FUENTES, LUZ D | ADDRESS ON FILE | | | | | | |
| 70223 | CARDONA GALARZA, NERY | ADDRESS ON FILE | | | | | | |
| 70224 | Cardona Galvan, Jose E | ADDRESS ON FILE | | | | | | |
| 70225 | Cardona Galvan, Rosa I | ADDRESS ON FILE | | | | | | |
| 70226 | CARDONA GARCIA, ANA HILDA | ADDRESS ON FILE | | | | | | |
| 70227 | CARDONA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 70228 | CARDONA GARCIA, BRENDA | ADDRESS ON FILE | | | | | | |
| 70230 | CARDONA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 70231 | CARDONA GARCIA, CARLOS D. | ADDRESS ON FILE | | | | | | |
| 70232 | CARDONA GARCIA, EMERITA | ADDRESS ON FILE | | | | | | |
| 70233 | CARDONA GARCIA, FELIX | ADDRESS ON FILE | | | | | | |
| 70234 | CARDONA GARCIA, FELIX | ADDRESS ON FILE | | | | | | |
| 70235 | CARDONA GARCIA, JESUS M. | ADDRESS ON FILE | | | | | | |
| 783632 | CARDONA GARCIA, JOSEPHINE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 70236 | CARDONA GARCIA, JULIO | ADDRESS ON FILE |
| 70237 | CARDONA GARCIA, LAURA R. | ADDRESS ON FILE |
| 70238 | CARDONA GARCIA, LEILA | ADDRESS ON FILE |
| 70239 | CARDONA GARCIA, MARIA DE LOS A | ADDRESS ON FILE |
| 70240 | CARDONA GARCIA, MIGUEL A | ADDRESS ON FILE |
| 70241 | CARDONA GARCIA, NICOLLE | ADDRESS ON FILE |
| 70242 | CARDONA GARCIA, TENSY M | ADDRESS ON FILE |
| 70243 | CARDONA GERENA, IRIS R. | ADDRESS ON FILE |
| 70244 | CARDONA GERENA, MYRNA | ADDRESS ON FILE |
| 1257942 | CARDONA GIBOYEAUX, ADIAL | ADDRESS ON FILE |
| 70245 | CARDONA GIBOYEAUX, KIRIALIS | ADDRESS ON FILE |
| 70246 | CARDONA GOMEZ, BEATRIZ | ADDRESS ON FILE |
| 70247 | CARDONA GOMEZ, DAVID | ADDRESS ON FILE |
| 70248 | CARDONA GONZALEZ, AMARALIS | ADDRESS ON FILE |
| 783633 | CARDONA GONZALEZ, ANA V | ADDRESS ON FILE |
| 70249 | CARDONA GONZALEZ, ANA V | ADDRESS ON FILE |
| 70250 | CARDONA GONZALEZ, ANGEL L | ADDRESS ON FILE |
| 70251 | Cardona Gonzalez, Anibal | ADDRESS ON FILE |
| 70252 | CARDONA GONZALEZ, AXAYRA | ADDRESS ON FILE |
| 70253 | CARDONA GONZALEZ, CARMEN | ADDRESS ON FILE |
| 783634 | CARDONA GONZALEZ, DIANA C | ADDRESS ON FILE |
| 70255 | CARDONA GONZALEZ, EVELYN L | ADDRESS ON FILE |
| 70256 | CARDONA GONZALEZ, FRACHIE | ADDRESS ON FILE |
| 70257 | CARDONA GONZALEZ, IRIS S. | ADDRESS ON FILE |
| 70258 | CARDONA GONZALEZ, JENNIFFER | ADDRESS ON FILE |
| 70259 | CARDONA GONZALEZ, JOVANSKA | ADDRESS ON FILE |
| 1966639 | Cardona Gonzalez, Julio C | ADDRESS ON FILE |
| 1891637 | Cardona Gonzalez, Julio C | ADDRESS ON FILE |
| 70260 | Cardona Gonzalez, Julio C | ADDRESS ON FILE |
| 70261 | CARDONA GONZALEZ, JULITZA | ADDRESS ON FILE |
| 70262 | CARDONA GONZALEZ, JULITZA | ADDRESS ON FILE |
| 70263 | CARDONA GONZALEZ, KELVIN | ADDRESS ON FILE |
| 70264 | CARDONA GONZALEZ, LILLIAM | ADDRESS ON FILE |
| 1803644 | Cardona Gonzalez, Lillian | ADDRESS ON FILE |
| 1916864 | Cardona Gonzalez, Lillian | ADDRESS ON FILE |
| 783635 | CARDONA GONZALEZ, MARIELA D | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70265 | CARDONA GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 70267 | CARDONA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 70266 | CARDONA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 70268 | CARDONA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 70269 | CARDONA GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 70270 | CARDONA GONZALEZ, OSVALDO C | ADDRESS ON FILE | | | | | | | |
| 783636 | CARDONA GONZALEZ, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 70271 | CARDONA GONZALEZ, SARA H | ADDRESS ON FILE | | | | | | | |
| 70272 | CARDONA GONZALEZ, SONIA ZOE | ADDRESS ON FILE | | | | | | | |
| 70273 | Cardona Gonzalez, Vicente | ADDRESS ON FILE | | | | | | | |
| 70274 | CARDONA GONZALEZ,ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 70275 | CARDONA GRAJALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1764015 | Cardona Grajales, Edwin | ADDRESS ON FILE | | | | | | | |
| 70276 | Cardona Grajales, Hector | ADDRESS ON FILE | | | | | | | |
| 70277 | Cardona Grajales, Jose E | ADDRESS ON FILE | | | | | | | |
| 70278 | CARDONA GRAJALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1470988 | Cardona Greaves, Richard D | ADDRESS ON FILE | | | | | | | |
| 1461110 | Cardona Greaves, Richard D. | ADDRESS ON FILE | | | | | | | |
| 70279 | CARDONA GREGORY, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 70280 | CARDONA GUEVARA, ORLANDO X | ADDRESS ON FILE | | | | | | | |
| 70281 | CARDONA GUZMAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 70282 | CARDONA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 70283 | CARDONA GUZMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 70284 | CARDONA HANCE, MAGDA A | ADDRESS ON FILE | | | | | | | |
| 70285 | CARDONA HANCE, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2120717 | Cardona Hance, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 1970582 | Cardona Hance, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 70286 | CARDONA HERNANDEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 70287 | CARDONA HERNANDEZ, AGNES E | ADDRESS ON FILE | | | | | | | |
| 70288 | CARDONA HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1792718 | Cardona Hernandez, Awilda | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 70289 | CARDONA HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | |
|--------|----------------------------|-----------------|---|---|---|---|---|---|
| 70290 | CARDONA HERNANDEZ, BENITO | ADDRESS ON FILE | | | | | | |
| 70291 | CARDONA HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 70292 | CARDONA HERNANDEZ, CESAR E | ADDRESS ON FILE | | | | | | |
| 70293 | CARDONA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 70294 | CARDONA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 70295 | CARDONA HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 852293 | CARDONA HERNANDEZ, JOSUE R | ADDRESS ON FILE | | | | | | |
| 70296 | CARDONA HERNANDEZ, JOSUE R. | ADDRESS ON FILE | | | | | | |
| 70297 | CARDONA HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 70298 | CARDONA HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 70300 | CARDONA HERNANDEZ, MARIA D. | ADDRESS ON FILE | | | | | | |
| 70301 | CARDONA HERNANDEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 70302 | CARDONA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 70303 | CARDONA HERNANDEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 783637 | CARDONA HERNANDEZ, VALERIE G | ADDRESS ON FILE | | | | | | |
| 70304 | CARDONA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 783638 | CARDONA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 70305 | CARDONA HERNANDEZ, YASMIN | ADDRESS ON FILE | | | | | | |
| 70306 | CARDONA HERRERA, MARIA Z. | ADDRESS ON FILE | | | | | | |
| 70307 | CARDONA HUERTAS, JOSE | ADDRESS ON FILE | | | | | | |
| 70308 | CARDONA HUERTAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 621650 | CARDONA INTIRIORS CONTRACTOR CORP | PO BOX 601 | | | | GUAYAMA | PR | 00785-0601 |
| 621651 | CARDONA IRIZARRY % CO PSC | P O BOX 25070 | | | | SAN JUAN | PR | 00926-5070 |
| 70309 | CARDONA IRIZARRY, DANIEL | ADDRESS ON FILE | | | | | | |
| 70310 | CARDONA IRIZARRY, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 70311 | CARDONA IRIZARRY, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 70312 | CARDONA IRRIZARRY & CO. | PO BOX 25070 | | | | SAN JUAN | PR | 00928-0000 |
| 70313 | CARDONA JIMENEZ MD, DIANA | ADDRESS ON FILE | | | | | | |
| 70314 | Cardona Jimenez, Christian L | ADDRESS ON FILE | | | | | | |
| 70315 | CARDONA JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 70316 | CARDONA JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 70317 | CARDONA JIMENEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | |
| 70318 | CARDONA JIMENEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 70229 | CARDONA JIMENEZ, MARI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70319 | CARDONA JIMENEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1893548 | Cardona Jimenez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 70320 | CARDONA JIMENEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 70321 | CARDONA JIMENEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 70322 | CARDONA JIMENEZ, XAVIER A. | ADDRESS ON FILE | | | | | | | |
| 783639 | CARDONA JIMENEZ, YIRA A | ADDRESS ON FILE | | | | | | | |
| 70323 | CARDONA JIMENEZ, YIRA A | ADDRESS ON FILE | | | | | | | |
| 70324 | CARDONA JORGE, ERIKNA | ADDRESS ON FILE | | | | | | | |
| 70325 | CARDONA LAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 70326 | CARDONA LAMBOY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 70327 | CARDONA LAMOURT, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 1418909 | CARDONA LAMOURT, MAGDA | CARLOS RAMON CRUZ CARRION | PO BOX 545 | | | LAS MARIAS | PR | 00670 | |
| 1446300 | Cardona Lamourt, Magda | LCDO. Carlos Ramon Cruz Carrion | PO Box 545 | | | Las Marias | PR | 00670 | |
| 70328 | CARDONA LANDRON, YOMAR S | ADDRESS ON FILE | | | | | | | |
| 70329 | CARDONA LARRAURI, ANA V. | ADDRESS ON FILE | | | | | | | |
| 70330 | CARDONA LATONI, RICARDO | ADDRESS ON FILE | | | | | | | |
| 70331 | CARDONA LATORRE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 70332 | CARDONA LEBRON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1726995 | CARDONA LEBRON, IDALIA SUSANA | ADDRESS ON FILE | | | | | | | |
| 70333 | CARDONA LEBRON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 70334 | CARDONA LEON, DIANA M | ADDRESS ON FILE | | | | | | | |
| 70335 | CARDONA LIMBERT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 70336 | CARDONA LIZARDI, NILCA | ADDRESS ON FILE | | | | | | | |
| 70337 | CARDONA LOPERENA, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 70338 | Cardona Loperena, Pablo J | ADDRESS ON FILE | | | | | | | |
| 1256967 | CARDONA LOPERENA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 70339 | CARDONA LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 70340 | CARDONA LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 70341 | CARDONA LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 70342 | CARDONA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 70343 | Cardona Lopez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 70344 | CARDONA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 70345 | CARDONA LOPEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 70346 | CARDONA LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1980493 | Cardona Lopez, Francisca | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70347 | CARDONA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 70348 | CARDONA LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 70349 | CARDONA LOPEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 70350 | CARDONA LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 783640 | CARDONA LOPEZ, LUZ D. | ADDRESS ON FILE | | | | | | |
| 70351 | CARDONA LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 70352 | CARDONA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 70353 | CARDONA LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 70354 | CARDONA LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 70355 | CARDONA LOYOLA, JUAN | ADDRESS ON FILE | | | | | | |
| 70356 | CARDONA LOYOLA, JUAN G | ADDRESS ON FILE | | | | | | |
| 70357 | CARDONA LOZADA, DAPHNE M | ADDRESS ON FILE | | | | | | |
| 70358 | CARDONA LUCIANO, NELLIE | ADDRESS ON FILE | | | | | | |
| 2022096 | Cardona Luciano, Nellie | ADDRESS ON FILE | | | | | | |
| 2022146 | Cardona Luciano, Nellie | ADDRESS ON FILE | | | | | | |
| 70359 | Cardona Lugo, Benjamin | ADDRESS ON FILE | | | | | | |
| 70360 | CARDONA LUGO, FRANCIS | ADDRESS ON FILE | | | | | | |
| 70361 | CARDONA LUGO, RENE | ADDRESS ON FILE | | | | | | |
| 1425052 | CARDONA LUGO, RUTH E. | CALLE CARITE BZN. | 608 URB. VILLA FORESTAL | | MANATI | PR | 00674 | |
| 1423176 | CARDONA LUGO, RUTH E. | Calle Carite Bzn.608 Urb. Villa Forestal | | | Cabo Rojo | PR | 00974 | |
| 1868454 | Cardona Luque, Francisca | ADDRESS ON FILE | | | | | | |
| 70362 | CARDONA LUQUE, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 783641 | CARDONA LUQUE, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 70364 | CARDONA MACHUCA, GRISEIDA L | ADDRESS ON FILE | | | | | | |
| 70365 | CARDONA MACHUCA, GRISEIDA L | ADDRESS ON FILE | | | | | | |
| 70366 | CARDONA MALAVE, WILFREDO | ADDRESS ON FILE | | | | | | |
| 70367 | CARDONA MALDONAD, IVETTE | ADDRESS ON FILE | | | | | | |
| 2084908 | Cardona Maldonado, Eneida | ADDRESS ON FILE | | | | | | |
| 70368 | Cardona Maldonado, Eneida | ADDRESS ON FILE | | | | | | |
| 70369 | CARDONA MALDONADO, KAREN | ADDRESS ON FILE | | | | | | |
| 783642 | CARDONA MALDONADO, MAGDIEL | ADDRESS ON FILE | | | | | | |
| 70370 | CARDONA MALDONADO, MAGDIEL E | ADDRESS ON FILE | | | | | | |
| 70371 | CARDONA MALDONADO, MARIO | ADDRESS ON FILE | | | | | | |
| 70372 | CARDONA MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 783643 | CARDONA MALDONADO, SARAHI | ADDRESS ON FILE | | | | | | |
| 70374 | CARDONA MALDONADO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 70375 | Cardona Malpica, Brisceida | ADDRESS ON FILE | | | | | | |
| 70376 | CARDONA MALPICA, RUTH M | ADDRESS ON FILE | | | | | | |
| 70377 | CARDONA MARCANO, LUZ E | ADDRESS ON FILE | | | | | | |
| 1935851 | Cardona Marquez, Bejamin | ADDRESS ON FILE | | | | | | |
| 1935851 | Cardona Marquez, Bejamin | ADDRESS ON FILE | | | | | | |
| 1422959 | CARDONA MARQUEZ, BENJAMIN | CARDONA MARQUEZ, BENJAMIN | INSTITUCIÓN PONCE PRINCIPAL FASE 3: | 3793 PONCE BY PASS ANEXO A 15 | | PONCE | PR | 00728-1504 |
| 2084978 | Cardona Marquez, Emily | ADDRESS ON FILE | | | | | | |
| 1941277 | Cardona Marquez, Emily | ADDRESS ON FILE | | | | | | |
| 70379 | CARDONA MARQUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 70378 | Cardona Marquez, Javier | ADDRESS ON FILE | | | | | | |
| 70380 | CARDONA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 70381 | CARDONA MARQUEZ, NANCY I | ADDRESS ON FILE | | | | | | |
| 70382 | CARDONA MARQUEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 2155615 | Cardona Marquez, Richard | ADDRESS ON FILE | | | | | | |
| 70383 | CARDONA MARQUEZ, YESSENIA | ADDRESS ON FILE | | | | | | |
| 70384 | CARDONA MARRERO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 70385 | CARDONA MARRERO, ANIBAL J | ADDRESS ON FILE | | | | | | |
| 783644 | CARDONA MARRERO, ASTRID | ADDRESS ON FILE | | | | | | |
| 70386 | CARDONA MARRERO, ASTRID J | ADDRESS ON FILE | | | | | | |
| 1977543 | Cardona Marrero, Astrid J. | ADDRESS ON FILE | | | | | | |
| 70387 | CARDONA MARRERO, RICHARD | ADDRESS ON FILE | | | | | | |
| 70388 | CARDONA MARTINEZ, AMANDA | ADDRESS ON FILE | | | | | | |
| 70389 | CARDONA MARTINEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 70390 | CARDONA MARTINEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 70391 | CARDONA MARTINEZ, JAZMIN | ADDRESS ON FILE | | | | | | |
| 70392 | CARDONA MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 70393 | CARDONA MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 70394 | CARDONA MARTINEZ, PILAR T | ADDRESS ON FILE | | | | | | |
| 70395 | CARDONA MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 70396 | CARDONA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 70397 | CARDONA MARTINO, FRANCISCO J. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70398 | CARDONA MARTINO, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 70399 | CARDONA MARTIR, CYRMAR | ADDRESS ON FILE | | | | | | |
| 70400 | CARDONA MAS, MARIA E | ADDRESS ON FILE | | | | | | |
| 70401 | CARDONA MATOS, DAYNESHKA | ADDRESS ON FILE | | | | | | |
| 70402 | Cardona Matos, Hector L | ADDRESS ON FILE | | | | | | |
| 70403 | CARDONA MATOS, JOSE F. | ADDRESS ON FILE | | | | | | |
| 70404 | CARDONA MAYMI, RAMON A | ADDRESS ON FILE | | | | | | |
| 70405 | CARDONA MAYSONET, GLORILY | ADDRESS ON FILE | | | | | | |
| 70406 | CARDONA MEDINA, BENITO | ADDRESS ON FILE | | | | | | |
| 70408 | CARDONA MEDINA, DELSIE | ADDRESS ON FILE | | | | | | |
| 70409 | Cardona Medina, Felix S | ADDRESS ON FILE | | | | | | |
| 70410 | CARDONA MEDINA, RAUL | ADDRESS ON FILE | | | | | | |
| 1468932 | CARDONA MEDINA, WILSON | ADDRESS ON FILE | | | | | | |
| 621653 | CARDONA MEMORIAL FUNERAL HOME | PO BOX 7845 | | | | SAN JUAN | PR | 00916 |
| 621652 | CARDONA MEMORIAL FUNERAL HOME | VILLA PALMERA | 2199 CALLE EDUARDO CONDE | | | SAN JUAN | PR | 00915 |
| 70411 | CARDONA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 70412 | CARDONA MENDEZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 70413 | CARDONA MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 70414 | Cardona Mercado, Benjamin | ADDRESS ON FILE | | | | | | |
| 70415 | CARDONA MERCADO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 1605156 | Cardona Mercado, Blanca I. | ADDRESS ON FILE | | | | | | |
| 1643774 | CARDONA MERCADO, BLANCA L. | ADDRESS ON FILE | | | | | | |
| 70416 | CARDONA MERCADO, IDALIS | ADDRESS ON FILE | | | | | | |
| 70417 | CARDONA MERCADO, IDANIA | ADDRESS ON FILE | | | | | | |
| 70418 | Cardona Mercado, Iris W | ADDRESS ON FILE | | | | | | |
| 70419 | CARDONA MERCADO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 70420 | CARDONA MERCADO, JAIME | ADDRESS ON FILE | | | | | | |
| 70421 | Cardona Mercado, Milsa | ADDRESS ON FILE | | | | | | |
| 1507787 | CARDONA MERCADO, MILSA | ADDRESS ON FILE | | | | | | |
| 70422 | CARDONA MERCADO, NOEVIA | ADDRESS ON FILE | | | | | | |
| 70423 | CARDONA MERCED, JORGE L. | ADDRESS ON FILE | | | | | | |
| 70424 | CARDONA MERCED, MAYKA L. | ADDRESS ON FILE | | | | | | |
| 70425 | CARDONA MERCED, SARA | ADDRESS ON FILE | | | | | | |
| 2163203 | Cardona Merced, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 70426 | CARDONA MIELES, JEANETTE | ADDRESS ON FILE | | | | | | |
| 783646 | CARDONA MIELES, JEANETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 916 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 783647 | CARDONA MIELES, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 70427 | CARDONA MILIAN, MARIA | ADDRESS ON FILE | | | | | | | | |
| 70428 | CARDONA MILLAN, CARLOS A. | ADDRESS ON FILE | | | | | | | | |
| 70429 | CARDONA MIRANDA, ELLIOT | ADDRESS ON FILE | | | | | | | | |
| 70430 | CARDONA MOLINA, EDITH M | ADDRESS ON FILE | | | | | | | | |
| 1727042 | Cardona Molina, Maria | ADDRESS ON FILE | | | | | | | | |
| 70431 | CARDONA MOLINA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 783648 | CARDONA MOLINA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 70432 | CARDONA MOLINA, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 70433 | CARDONA MONTALVO, TANIA E | ADDRESS ON FILE | | | | | | | | |
| 2141204 | Cardona Mora, Miguel A. | ADDRESS ON FILE | | | | | | | | |
| 70434 | CARDONA MORALES, CEZANNE | ADDRESS ON FILE | | | | | | | | |
| 855997 | Cardona Morales, Dalila | ADDRESS ON FILE | | | | | | | | |
| 70436 | CARDONA MORALES, DALILA | ADDRESS ON FILE | | | | | | | | |
| 70435 | CARDONA MORALES, DALILA | ADDRESS ON FILE | | | | | | | | |
| 70437 | CARDONA MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 70438 | CARDONA MORALES, FIDEL | ADDRESS ON FILE | | | | | | | | |
| 70439 | CARDONA MORALES, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 70440 | CARDONA MORALES, ISORA | ADDRESS ON FILE | | | | | | | | |
| 671993 | CARDONA MORALES, ISORA | ADDRESS ON FILE | | | | | | | | |
| 70441 | CARDONA MORALES, LIZZETTE | ADDRESS ON FILE | | | | | | | | |
| 1701784 | Cardona Morales, Luz L. | ADDRESS ON FILE | | | | | | | | |
| 783650 | CARDONA MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 70443 | CARDONA MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 1995119 | Cardona Morales, Michelle | ADDRESS ON FILE | | | | | | | | |
| 70444 | Cardona Morales, Myrta | ADDRESS ON FILE | | | | | | | | |
| 70444 | Cardona Morales, Myrta | ADDRESS ON FILE | | | | | | | | |
| 2141365 | Cardona Morales, Osvaldo | ADDRESS ON FILE | | | | | | | | |
| 70445 | CARDONA MORALES, TANIA Y | ADDRESS ON FILE | | | | | | | | |
| 70446 | CARDONA MORALES, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 70448 | CARDONA MORAN, GERALDO | ADDRESS ON FILE | | | | | | | | |
| 1885223 | Cardona Moreno, Carmen L | ADDRESS ON FILE | | | | | | | | |
| 70449 | CARDONA MORENO, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 2064985 | Cardona Moreno, Carmen M. | ADDRESS ON FILE | | | | | | | | |
| 783651 | Cardona Moreno, Carmen Maria | ADDRESS ON FILE | | | | | | | | |
| 70450 | CARDONA MORENO, ELVIA | ADDRESS ON FILE | | | | | | | | |
| 70452 | CARDONA MOREU, ROSA | ADDRESS ON FILE | | | | | | | | |
| 70451 | CARDONA MOREU, ROSA | ADDRESS ON FILE | | | | | | | | |
| 70453 | CARDONA MOYA, AWILDA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 783652 | CARDONA MOYA, AWILDA | ADDRESS ON FILE | | | | | | |
| 70454 | CARDONA MUNIZ, ALEIDA | ADDRESS ON FILE | | | | | | |
| 70455 | CARDONA MUNIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 70456 | CARDONA MUNIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 70457 | CARDONA MUNIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 70458 | CARDONA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 70459 | CARDONA NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 70460 | Cardona Negron, Angel L. | ADDRESS ON FILE | | | | | | |
| 70407 | CARDONA NEGRON, HERNAN | ADDRESS ON FILE | | | | | | |
| 70461 | Cardona Negron, Jessica M | ADDRESS ON FILE | | | | | | |
| 783653 | CARDONA NEGRON, LUZ D | ADDRESS ON FILE | | | | | | |
| 70462 | CARDONA NEGRON, LUZ D | ADDRESS ON FILE | | | | | | |
| 783654 | CARDONA NEGRON, LUZ N | ADDRESS ON FILE | | | | | | |
| 2093960 | Cardona Negron, Luz N. | ADDRESS ON FILE | | | | | | |
| 70463 | Cardona Nieves, Agustin | ADDRESS ON FILE | | | | | | |
| 70464 | CARDONA NIEVES, ANGELINA | ADDRESS ON FILE | | | | | | |
| 70465 | CARDONA NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 70467 | CARDONA NIEVES, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 70468 | CARDONA NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 2121446 | Cardona Nieves, Efrain | ADDRESS ON FILE | | | | | | |
| 2120535 | Cardona Nieves, EFRAÍN | ADDRESS ON FILE | | | | | | |
| 783655 | CARDONA NIEVES, HECTOR D | ADDRESS ON FILE | | | | | | |
| 70469 | CARDONA NIEVES, JESSICA | ADDRESS ON FILE | | | | | | |
| 70470 | Cardona Nieves, Nelson | ADDRESS ON FILE | | | | | | |
| 70471 | CARDONA NIEVES, NIVIA | ADDRESS ON FILE | | | | | | |
| 70472 | CARDONA NIEVES, NOEL | ADDRESS ON FILE | | | | | | |
| 70473 | CARDONA NORIEGA, LEONARDO | ADDRESS ON FILE | | | | | | |
| 70474 | CARDONA NOVALES, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 70475 | CARDONA NUNEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 70476 | Cardona Nunez, Hector M | ADDRESS ON FILE | | | | | | |
| 70477 | Cardona Nunez, Ivan | ADDRESS ON FILE | | | | | | |
| 70479 | CARDONA NUNEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 70480 | CARDONA NUNEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 70481 | Cardona Nunez, Salvador | ADDRESS ON FILE | | | | | | |
| 2190113 | Cardona Ocasio, Hector L. | ADDRESS ON FILE | | | | | | |
| 2190115 | Cardona Ocasio, Juan A. | ADDRESS ON FILE | | | | | | |
| 70482 | CARDONA OCASIO, MILSA E | ADDRESS ON FILE | | | | | | |
| 70483 | CARDONA OJEDA, ELADIO | ADDRESS ON FILE | | | | | | |
| 70484 | CARDONA OLIVENCIA, HECTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70485 | CARDONA OLIVENCIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 70486 | CARDONA OLIVERAS, MERGIES L | ADDRESS ON FILE | | | | | | | |
| 70487 | CARDONA OLMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 70488 | CARDONA OLMO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 70489 | CARDONA ORDONEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 70490 | CARDONA ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 70491 | CARDONA ORTIZ, DINAH E | ADDRESS ON FILE | | | | | | | |
| 70492 | CARDONA ORTIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 70494 | CARDONA ORTIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 783658 | CARDONA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 70495 | CARDONA ORTIZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 70478 | CARDONA ORTIZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| 70496 | CARDONA ORTIZ, YAIRA M | ADDRESS ON FILE | | | | | | | |
| 70497 | Cardona Otero, Gabriel | ADDRESS ON FILE | | | | | | | |
| 70498 | CARDONA OTERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 70499 | CARDONA OTERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 70500 | CARDONA OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 70501 | CARDONA OYOLA, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 70502 | CARDONA PADILLA, EDNA J. | ADDRESS ON FILE | | | | | | | |
| 70503 | CARDONA PADILLA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 70504 | CARDONA PADILLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 70505 | Cardona Padilla, Miriam J. | ADDRESS ON FILE | | | | | | | |
| 70506 | CARDONA PADIN, REBECA | ADDRESS ON FILE | | | | | | | |
| 70507 | CARDONA PAGAN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 70508 | CARDONA PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 783659 | CARDONA PAGAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 70509 | CARDONA PAGAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 70510 | CARDONA PAGAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 70511 | CARDONA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 70512 | CARDONA PANTOJAS, MELBA L | ADDRESS ON FILE | | | | | | | |
| 70513 | CARDONA PANTOJAS, VELIA | ADDRESS ON FILE | | | | | | | |
| 70515 | CARDONA PANTOJAS, VELIA V | ADDRESS ON FILE | | | | | | | |
| 70516 | CARDONA PASTRANA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 1641729 | Cardona Pedrosa, Daisy | ADDRESS ON FILE | | | | | | | |
| 70517 | CARDONA PEDROZA, DAISY | ADDRESS ON FILE | | | | | | | |
| 70518 | CARDONA PEDROZA, NANCY | ADDRESS ON FILE | | | | | | | |
| 70519 | CARDONA PELLOT, EDWIN | ADDRESS ON FILE | | | | | | | |
| 70520 | Cardona Pellot, Edwin | ADDRESS ON FILE | | | | | | | |
| 70521 | CARDONA PELLOT, EVELYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | |
|---|---|---|
| 783660 | CARDONA PELLOT, EVELYN | ADDRESS ON FILE |
| 2112873 | Cardona Perez , Myriam | ADDRESS ON FILE |
| 70524 | CARDONA PEREZ, ADLIS | ADDRESS ON FILE |
| 70524 | CARDONA PEREZ, ADLIS | ADDRESS ON FILE |
| 70525 | CARDONA PEREZ, ANEL | ADDRESS ON FILE |
| 70526 | CARDONA PEREZ, AURA D | ADDRESS ON FILE |
| 70528 | CARDONA PEREZ, BLANCA C. | ADDRESS ON FILE |
| 70527 | CARDONA PEREZ, BLANCA C. | ADDRESS ON FILE |
| 2012483 | Cardona Perez, Blanca C. | ADDRESS ON FILE |
| 70530 | CARDONA PEREZ, BRYAN | ADDRESS ON FILE |
| 70531 | CARDONA PEREZ, CARMELO | ADDRESS ON FILE |
| 70533 | Cardona Perez, Cesar L | ADDRESS ON FILE |
| 70534 | CARDONA PEREZ, CHRISTIAN E | ADDRESS ON FILE |
| 70535 | Cardona Perez, Delvin M | ADDRESS ON FILE |
| 70536 | CARDONA PEREZ, ELBA L. | ADDRESS ON FILE |
| 70537 | CARDONA PEREZ, ELISA | ADDRESS ON FILE |
| 70538 | CARDONA PEREZ, EMERIDO | ADDRESS ON FILE |
| 70539 | CARDONA PEREZ, EMERIDO | ADDRESS ON FILE |
| 70540 | CARDONA PEREZ, FRANCISCO | ADDRESS ON FILE |
| 70541 | CARDONA PEREZ, HUGO | ADDRESS ON FILE |
| 70542 | CARDONA PEREZ, IRIS | ADDRESS ON FILE |
| 70543 | CARDONA PEREZ, JANNETTE | ADDRESS ON FILE |
| 783661 | CARDONA PEREZ, JANNETTE | ADDRESS ON FILE |
| 783662 | CARDONA PEREZ, JANNETTE | ADDRESS ON FILE |
| 2066605 | CARDONA PEREZ, JANNETTE | ADDRESS ON FILE |
| 1652020 | CARDONA PEREZ, JANNETTE | ADDRESS ON FILE |
| 2066605 | CARDONA PEREZ, JANNETTE | ADDRESS ON FILE |
| 70544 | Cardona Perez, Jorge Milton | ADDRESS ON FILE |
| 70545 | CARDONA PEREZ, JOSE | ADDRESS ON FILE |
| 783663 | CARDONA PEREZ, LISMARY | ADDRESS ON FILE |
| 783664 | CARDONA PEREZ, LISMARY | ADDRESS ON FILE |
| 70546 | CARDONA PEREZ, LISMARY | ADDRESS ON FILE |
| 783665 | CARDONA PEREZ, LUIS A | ADDRESS ON FILE |
| 70547 | CARDONA PEREZ, LUIS A | ADDRESS ON FILE |
| 70548 | CARDONA PEREZ, LUIS E | ADDRESS ON FILE |
| 1688720 | CARDONA PEREZ, LUZ E. | ADDRESS ON FILE |
| 70551 | CARDONA PEREZ, MARIA | ADDRESS ON FILE |
| 1982018 | Cardona Perez, Maria J. | ADDRESS ON FILE |
| 1697441 | Cardona Pérez, María J. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 70552 | CARDONA PEREZ, MARIELA | ADDRESS ON FILE |
| 847523 | CARDONA PEREZ, MARIELA | ADDRESS ON FILE |
| 852294 | CARDONA PEREZ, MARIELA | ADDRESS ON FILE |
| 70553 | CARDONA PEREZ, MARITZA | ADDRESS ON FILE |
| 70554 | CARDONA PEREZ, MILTON | ADDRESS ON FILE |
| 783666 | CARDONA PEREZ, MIRIAM | ADDRESS ON FILE |
| 70555 | CARDONA PEREZ, MONSERRATE | ADDRESS ON FILE |
| 70556 | CARDONA PEREZ, MYRIAM | ADDRESS ON FILE |
| 2078839 | Cardona Perez, Myriam | ADDRESS ON FILE |
| 1692155 | Cardona Pérez, Myriam | ADDRESS ON FILE |
| 70557 | CARDONA PEREZ, PABLO | ADDRESS ON FILE |
| 70558 | CARDONA PEREZ, PABLO L | ADDRESS ON FILE |
| 70559 | Cardona Perez, Pablo L. | ADDRESS ON FILE |
| 70560 | CARDONA PEREZ, RAYNIER | ADDRESS ON FILE |
| 70561 | CARDONA PEREZ, RICARDO | ADDRESS ON FILE |
| 70562 | CARDONA PEREZ, RICARDO | ADDRESS ON FILE |
| 70563 | CARDONA PEREZ, ROSARIO | ADDRESS ON FILE |
| 783667 | CARDONA PEREZ, SAMUEL | ADDRESS ON FILE |
| 70564 | CARDONA PEREZ, SARILU | ADDRESS ON FILE |
| 70565 | CARDONA PEREZ, SONIA L. | ADDRESS ON FILE |
| 70566 | CARDONA PEREZ, WILSON | ADDRESS ON FILE |
| 70567 | CARDONA PETERSON, BARRY | ADDRESS ON FILE |
| 70568 | CARDONA PINEIRO, ALEXANDRA | ADDRESS ON FILE |
| 70569 | CARDONA PINEIRO, CARMEN R. | ADDRESS ON FILE |
| 70570 | Cardona Pineiro, Joel | ADDRESS ON FILE |
| 70571 | CARDONA PINEIRO, MINERVA | ADDRESS ON FILE |
| 70572 | CARDONA PINEIRO, ROBERTO | ADDRESS ON FILE |
| 783668 | CARDONA PINERO, JOEL | ADDRESS ON FILE |
| 783669 | CARDONA PINERO, JOEL M | ADDRESS ON FILE |
| 70573 | CARDONA PIQERO, JOEL M | ADDRESS ON FILE |
| 70574 | CARDONA PLAZA, JULIO | ADDRESS ON FILE |
| 70575 | CARDONA POLANCO, IRIS ROSAURA | ADDRESS ON FILE |
| 70576 | CARDONA PONCE, JUAN | ADDRESS ON FILE |
| 70577 | CARDONA QUILES, ANIBAL | ADDRESS ON FILE |
| 1671881 | Cardona Quiles, Arelis | ADDRESS ON FILE |
| 70578 | CARDONA QUILES, ARELIS | ADDRESS ON FILE |
| 70579 | CARDONA QUILES, CARMEN J | ADDRESS ON FILE |
| 70580 | CARDONA QUILES, JEANNETTE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70581 | CARDONA QUINONES, JEAN C | ADDRESS ON FILE | | | | | | |
| 70582 | CARDONA QUINONES, MARIEM | ADDRESS ON FILE | | | | | | |
| 70583 | CARDONA QUINTANA, DAVID | ADDRESS ON FILE | | | | | | |
| 70584 | CARDONA QUINTANA, NOEL | ADDRESS ON FILE | | | | | | |
| 70585 | CARDONA RAICES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1425053 | CARDONA RAICES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2049110 | Cardona Raices, Witicia | ADDRESS ON FILE | | | | | | |
| 2127131 | Cardona Raices, Witicia | ADDRESS ON FILE | | | | | | |
| 70514 | CARDONA RAICES, WITICIA | ADDRESS ON FILE | | | | | | |
| 70586 | CARDONA RAICES, WITICIA | ADDRESS ON FILE | | | | | | |
| 70587 | CARDONA RAICES,WILLIAM | ADDRESS ON FILE | | | | | | |
| 2048890 | Cardona Rajas, Witicia | ADDRESS ON FILE | | | | | | |
| 70588 | CARDONA RAMIREZ MD, JOSE | ADDRESS ON FILE | | | | | | |
| 70589 | CARDONA RAMIREZ MD, JOSE M | ADDRESS ON FILE | | | | | | |
| 70590 | CARDONA RAMIREZ MD, OSCAR A | ADDRESS ON FILE | | | | | | |
| 70591 | CARDONA RAMIREZ, CHARLES A | ADDRESS ON FILE | | | | | | |
| 70592 | CARDONA RAMIREZ, DORIS M | ADDRESS ON FILE | | | | | | |
| 1751293 | CARDONA RAMIREZ, DORIS M. | ADDRESS ON FILE | | | | | | |
| 1751293 | CARDONA RAMIREZ, DORIS M. | ADDRESS ON FILE | | | | | | |
| 70593 | CARDONA RAMIREZ, GLADYS E | ADDRESS ON FILE | | | | | | |
| 1793223 | CARDONA RAMIREZ, ISIDRO | ADDRESS ON FILE | | | | | | |
| 70594 | CARDONA RAMIREZ, ISIDRO | ADDRESS ON FILE | | | | | | |
| 70595 | CARDONA RAMIREZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 70596 | CARDONA RAMIREZ, MARIA G | ADDRESS ON FILE | | | | | | |
| 1634942 | Cardona Ramirez, Nelida | ADDRESS ON FILE | | | | | | |
| 1634942 | Cardona Ramirez, Nelida | ADDRESS ON FILE | | | | | | |
| 70597 | CARDONA RAMIREZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 70598 | CARDONA RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 70599 | Cardona Ramirez, Richard | ADDRESS ON FILE | | | | | | |
| 70600 | CARDONA RAMIREZ, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 1601891 | Cardona Ramirez, Wilson | ADDRESS ON FILE | | | | | | |
| 1601891 | Cardona Ramirez, Wilson | ADDRESS ON FILE | | | | | | |
| 70602 | CARDONA RAMIREZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 70603 | CARDONA RAMOS, DANIEL A. | ADDRESS ON FILE | | | | | | |
| 70532 | CARDONA RAMOS, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 70604 | CARDONA RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 70605 | CARDONA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | |
| 70606 | CARDONA RAMOS, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70607 | CARDONA RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 70608 | Cardona Ramos, Luis A | ADDRESS ON FILE | | | | | | |
| 1566831 | CARDONA RAMOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 1578154 | CARDONA RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1578154 | CARDONA RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 70609 | CARDONA RAMOS, MARIA A | ADDRESS ON FILE | | | | | | |
| 70610 | CARDONA RAMOS, MARIA C. | ADDRESS ON FILE | | | | | | |
| 70611 | CARDONA RAMOS, NELLIE | ADDRESS ON FILE | | | | | | |
| 70612 | CARDONA RAMOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 70613 | CARDONA RAMOS, SANTOS | ADDRESS ON FILE | | | | | | |
| 852295 | CARDONA RAMOS, SANTOS N. | ADDRESS ON FILE | | | | | | |
| 70614 | CARDONA RAMOS, SANTOS N. | ADDRESS ON FILE | | | | | | |
| 70615 | CARDONA RAMOS, VIVIAN | ADDRESS ON FILE | | | | | | |
| 621654 | CARDONA RENTAL | HC 02 BOX 19676 | | | | SAN SEBASTIAN | PR | 00685 |
| 70616 | CARDONA RENTAL | HC 7 BOX 75900 | | | | SAN SEBASTIAN | PR | 00685 |
| 70617 | CARDONA RESTO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 70618 | CARDONA RESTO, JOSE R | ADDRESS ON FILE | | | | | | |
| 841605 | CARDONA REYES HECTOR L | BARRIO SUMIDERO | HC 01 BOX 8824 | | | AGUAS BUENAS | PR | 00703 |
| 70619 | CARDONA REYES, ANTONIA | ADDRESS ON FILE | | | | | | |
| 70620 | CARDONA REYES, CARLOS | ADDRESS ON FILE | | | | | | |
| 70621 | CARDONA REYES, DAISY | ADDRESS ON FILE | | | | | | |
| 70622 | CARDONA REYES, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 70550 | Cardona Reyes, Jose L | ADDRESS ON FILE | | | | | | |
| 70623 | CARDONA REYEZ,JOSE L. | ADDRESS ON FILE | | | | | | |
| 70624 | CARDONA RIERA, CESAR | ADDRESS ON FILE | | | | | | |
| 2176351 | CARDONA RIOS , EFREN A. | URB. MONTE BELLO | 2010 REINA | | | HORMIGUEROS | PR | 00660 |
| 70625 | CARDONA RIOS, ADIARIS | ADDRESS ON FILE | | | | | | |
| 70626 | CARDONA RIOS, ADIARIS M. | ADDRESS ON FILE | | | | | | |
| 783672 | CARDONA RIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 70627 | CARDONA RIOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 70628 | CARDONA RIOS, EFREN A. | ADDRESS ON FILE | | | | | | |
| 70629 | CARDONA RIOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 70630 | CARDONA RIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 1744347 | Cardona Rios, Maria De Los A. | ADDRESS ON FILE | | | | | | |
| 70631 | CARDONA RIOS, MARIANGEL C | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70632 | CARDONA RIOS, MARIANO | ADDRESS ON FILE | | | | | | |
| 70633 | CARDONA RIOS, MILDRED | ADDRESS ON FILE | | | | | | |
| 70634 | CARDONA RIVERA, ALEX | ADDRESS ON FILE | | | | | | |
| 70635 | CARDONA RIVERA, ALVIN | ADDRESS ON FILE | | | | | | |
| 70636 | Cardona Rivera, Antonio | ADDRESS ON FILE | | | | | | |
| 2076599 | Cardona Rivera, Antonio | ADDRESS ON FILE | | | | | | |
| 70637 | CARDONA RIVERA, AXEL | ADDRESS ON FILE | | | | | | |
| 70638 | CARDONA RIVERA, BARBINA | ADDRESS ON FILE | | | | | | |
| 783673 | CARDONA RIVERA, BARBINA | ADDRESS ON FILE | | | | | | |
| 70639 | CARDONA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1425054 | CARDONA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 70641 | Cardona Rivera, Carlos A | ADDRESS ON FILE | | | | | | |
| 2011622 | Cardona Rivera, Carmen A. | 10 Calle 1 Penuelas Valley | | | | Penuelas | PR | 00624 |
| 1970517 | Cardona Rivera, Carmen A. | 10 Penuelas Valley Calle 1 | | | | Penuelas | PR | 00624 |
| 2009863 | Cardona Rivera, Carmen A. | 10 Urb Penuelas Valley | | | | Penuelas | PR | 00624 |
| 70642 | CARDONA RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 70643 | CARDONA RIVERA, DARLINE | ADDRESS ON FILE | | | | | | |
| 70644 | Cardona Rivera, David | ADDRESS ON FILE | | | | | | |
| 70645 | CARDONA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 70646 | CARDONA RIVERA, EMILIA DEL C | ADDRESS ON FILE | | | | | | |
| 70647 | CARDONA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 70648 | CARDONA RIVERA, GERALDINE M | ADDRESS ON FILE | | | | | | |
| 70649 | CARDONA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 70650 | CARDONA RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | |
| 783674 | CARDONA RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | |
| 1847575 | CARDONA RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1938176 | Cardona Rivera, Hector L. | ADDRESS ON FILE | | | | | | |
| 2016374 | CARDONA RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 70653 | CARDONA RIVERA, ISIS | ADDRESS ON FILE | | | | | | |
| 1740863 | Cardona Rivera, Isis | ADDRESS ON FILE | | | | | | |
| 1958624 | Cardona Rivera, Ivette | ADDRESS ON FILE | | | | | | |
| 70654 | CARDONA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 70655 | Cardona Rivera, Jesus | ADDRESS ON FILE | | | | | | |
| 70656 | CARDONA RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 70657 | CARDONA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 70658 | CARDONA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 70659 | CARDONA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 70660 | CARDONA RIVERA, JOSE D | ADDRESS ON FILE | | | | | | |
| 70661 | CARDONA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70662 | CARDONA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 70663 | CARDONA RIVERA, LORRAINA I | ADDRESS ON FILE | | | | | | |
| 2065756 | Cardona Rivera, Lorraina I. | ADDRESS ON FILE | | | | | | |
| 2065756 | Cardona Rivera, Lorraina I. | ADDRESS ON FILE | | | | | | |
| 2230855 | Cardona Rivera, Lucia | ADDRESS ON FILE | | | | | | |
| 1922800 | Cardona Rivera, Lucia | ADDRESS ON FILE | | | | | | |
| 1922800 | Cardona Rivera, Lucia | ADDRESS ON FILE | | | | | | |
| 70664 | Cardona Rivera, Lucia A | ADDRESS ON FILE | | | | | | |
| 70665 | CARDONA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 1664734 | Cardona Rivera, Marisol | ADDRESS ON FILE | | | | | | |
| 1657716 | Cardona Rivera, Marisol | ADDRESS ON FILE | | | | | | |
| 70666 | CARDONA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 70667 | CARDONA RIVERA, MARTA I | ADDRESS ON FILE | | | | | | |
| 70668 | CARDONA RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | |
| 70669 | CARDONA RIVERA, MELANI | ADDRESS ON FILE | | | | | | |
| 70670 | CARDONA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2096261 | CARDONA RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 70671 | CARDONA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 70672 | CARDONA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | |
| 70673 | CARDONA RIVERA, MYRNA Y | ADDRESS ON FILE | | | | | | |
| 70674 | CARDONA RIVERA, SILKIA | ADDRESS ON FILE | | | | | | |
| 1792665 | Cardona Rivera, Wilmer A. | ADDRESS ON FILE | | | | | | |
| 70675 | CARDONA RIVERA, WILMER A. | ADDRESS ON FILE | | | | | | |
| 783675 | CARDONA RIVERA, YVETTE | ADDRESS ON FILE | | | | | | |
| 70676 | CARDONA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 70677 | CARDONA ROBLES MD, ALBERTO | ADDRESS ON FILE | | | | | | |
| 70678 | CARDONA ROBLES MD, JUAN | ADDRESS ON FILE | | | | | | |
| 70679 | CARDONA ROBLES, ANGEL F | ADDRESS ON FILE | | | | | | |
| 70680 | CARDONA ROBLES, JOSIE E | ADDRESS ON FILE | | | | | | |
| 70681 | CARDONA RODRIGUEZ MD, LEE | ADDRESS ON FILE | | | | | | |
| 852296 | CARDONA RODRIGUEZ, ALLEN | ADDRESS ON FILE | | | | | | |
| 70682 | CARDONA RODRIGUEZ, ALLEN | ADDRESS ON FILE | | | | | | |
| 783676 | CARDONA RODRIGUEZ, ANSTY | ADDRESS ON FILE | | | | | | |
| 70683 | CARDONA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 70684 | CARDONA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 70685 | CARDONA RODRIGUEZ, CARMEN Z. | ADDRESS ON FILE | | | | | | |
| 70686 | CARDONA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 70687 | CARDONA RODRIGUEZ, JENNELY | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 783678 | CARDONA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 70688 | CARDONA RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 70689 | CARDONA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 70690 | Cardona Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |
| 70691 | CARDONA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 70692 | CARDONA RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | |
| 70693 | CARDONA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1765259 | Cardona Rodriguez, Maricelis | ADDRESS ON FILE | | | | | | |
| 70694 | CARDONA RODRIGUEZ, MARICELIS | ADDRESS ON FILE | | | | | | |
| 783679 | CARDONA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 70696 | CARDONA RODRIGUEZ, NATASCHA | ADDRESS ON FILE | | | | | | |
| 70697 | CARDONA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 70698 | CARDONA RODRIGUEZ, PURA | ADDRESS ON FILE | | | | | | |
| 783680 | CARDONA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 70699 | CARDONA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 70700 | CARDONA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 70701 | CARDONA RODRIGUEZ,ZAYDALEE | ADDRESS ON FILE | | | | | | |
| 70702 | CARDONA ROHENA, NICHOLE | ADDRESS ON FILE | | | | | | |
| 70703 | CARDONA ROHENA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 70704 | CARDONA ROIG, PEDRO M | ADDRESS ON FILE | | | | | | |
| 70705 | CARDONA ROLDAN MD, CARLOS A | ADDRESS ON FILE | | | | | | |
| 70706 | CARDONA ROLDAN, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 70707 | Cardona Roldan, Emma G | ADDRESS ON FILE | | | | | | |
| 70708 | CARDONA ROMAN, AILEEN | ADDRESS ON FILE | | | | | | |
| 70709 | CARDONA ROMAN, ANA | ADDRESS ON FILE | | | | | | |
| 70710 | CARDONA ROMAN, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 70711 | CARDONA ROMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 70712 | CARDONA ROMAN, CARLOS A | ADDRESS ON FILE | | | | | | |
| 70713 | CARDONA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 70714 | CARDONA ROMAN, ELSA | ADDRESS ON FILE | | | | | | |
| 70715 | CARDONA ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 70716 | CARDONA ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 70717 | CARDONA ROMAN, JEIDDY | ADDRESS ON FILE | | | | | | |
| 70718 | CARDONA ROMAN, JOSE R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 2092803 | CARDONA ROMAN, JOSE R. | ADDRESS ON FILE |
| 70719 | CARDONA ROMAN, MANUEL | ADDRESS ON FILE |
| 70720 | CARDONA ROMAN, MARIA | ADDRESS ON FILE |
| 70721 | CARDONA ROMAN, NESTOR | ADDRESS ON FILE |
| 70722 | CARDONA ROMAN, NIDIA I | ADDRESS ON FILE |
| 70723 | CARDONA ROMAN, OSCAR ENRIQUE | ADDRESS ON FILE |
| 70724 | CARDONA ROMERO, GAMALIEL | ADDRESS ON FILE |
| 70725 | CARDONA ROMERO, GAMALIS | ADDRESS ON FILE |
| 70726 | CARDONA ROSA, CARMELO | ADDRESS ON FILE |
| 70727 | CARDONA ROSA, EVELYN | ADDRESS ON FILE |
| 70728 | CARDONA ROSA, JOSE A. | ADDRESS ON FILE |
| 70729 | CARDONA ROSA, LISSETTE | ADDRESS ON FILE |
| 1661240 | CARDONA ROSA, LISSETTE | ADDRESS ON FILE |
| 70730 | CARDONA ROSA, MYRTA E | ADDRESS ON FILE |
| 70731 | CARDONA ROSA, NILDA M | ADDRESS ON FILE |
| 1595644 | Cardona Rosa, Nilda M | ADDRESS ON FILE |
| 70732 | CARDONA ROSA, PABLO | ADDRESS ON FILE |
| 852297 | CARDONA ROSA, SOFIA M. | ADDRESS ON FILE |
| 70733 | CARDONA ROSA, YEIDY | ADDRESS ON FILE |
| 783682 | CARDONA ROSA, YEIDY | ADDRESS ON FILE |
| 783683 | CARDONA ROSA, YEIDY M | ADDRESS ON FILE |
| 1636693 | Cardona Rosa, Yeidy M | ADDRESS ON FILE |
| 70734 | CARDONA ROSADO, ALBA | ADDRESS ON FILE |
| 783684 | CARDONA ROSADO, ALBA | ADDRESS ON FILE |
| 70735 | CARDONA ROSADO, BLANCA I | ADDRESS ON FILE |
| 70736 | Cardona Rosado, Leticia | ADDRESS ON FILE |
| 70737 | CARDONA ROSADO, WILFREDO | ADDRESS ON FILE |
| 70738 | CARDONA ROSADO, WILMILI | ADDRESS ON FILE |
| 70739 | CARDONA ROSARIO, ALEXIS | ADDRESS ON FILE |
| 70740 | Cardona Rosario, Elizabeth | ADDRESS ON FILE |
| 70741 | CARDONA ROSARIO, ELSA I | ADDRESS ON FILE |
| 70742 | Cardona Rosario, Jesus M | ADDRESS ON FILE |
| 2067215 | Cardona Rosario, Jose Antonio | ADDRESS ON FILE |
| 70743 | CARDONA ROSARIO, LUIS | ADDRESS ON FILE |
| 70744 | Cardona Rosario, Luis J | ADDRESS ON FILE |
| 70745 | CARDONA ROSARIO, LUZ M | ADDRESS ON FILE |
| 70746 | CARDONA ROSARIO, MARIA V | ADDRESS ON FILE |
| 2115092 | CARDONA ROSARIO, MARIA V. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1837108 | Cardona Rosario, Victor | ADDRESS ON FILE | | | | | | | |
| 70747 | CARDONA ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 70748 | CARDONA RUBIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 70749 | CARDONA RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 70750 | CARDONA RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1841739 | Cardona Ruiz, Brenda | ADDRESS ON FILE | | | | | | | |
| 70751 | CARDONA RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1841739 | Cardona Ruiz, Brenda | ADDRESS ON FILE | | | | | | | |
| 70752 | CARDONA RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2028070 | Cardona Ruiz, Evelyn T. | ADDRESS ON FILE | | | | | | | |
| 2026383 | Cardona Ruiz, Georgia J. | ADDRESS ON FILE | | | | | | | |
| 70753 | CARDONA RUIZ, GEORGIA Y | ADDRESS ON FILE | | | | | | | |
| 70754 | CARDONA RUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 783685 | CARDONA RUIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 70756 | CARDONA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 70757 | CARDONA RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 70758 | CARDONA RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 70759 | CARDONA RUIZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 70760 | CARDONA RUIZ, REGINA | ADDRESS ON FILE | | | | | | | |
| 1952253 | Cardona Ruiz, Regina M. | ADDRESS ON FILE | | | | | | | |
| 1868698 | CARDONA RUIZ, REGINA M. | ADDRESS ON FILE | | | | | | | |
| 783687 | CARDONA RUIZ, ROSSIE | ADDRESS ON FILE | | | | | | | |
| 1546878 | Cardona Saez, Angel | ADDRESS ON FILE | | | | | | | |
| 70761 | CARDONA SAEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 70762 | CARDONA SAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 70763 | CARDONA SALAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 783688 | CARDONA SALAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 70764 | CARDONA SALAS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 70765 | CARDONA SALAS, JULIO I | ADDRESS ON FILE | | | | | | | |
| 70766 | CARDONA SALCEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1916160 | Cardona Salcedo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 70767 | CARDONA SALCEDO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 783689 | CARDONA SALCEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 852298 | CARDONA SALDAÑA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 70770 | Cardona Saltares, Ramon | ADDRESS ON FILE | | | | | | | |
| 70771 | CARDONA SAMALOT, OMAR E. | ADDRESS ON FILE | | | | | | | |
| 70772 | Cardona Sampayo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 783690 | CARDONA SANCHEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 70773 | CARDONA SANCHEZ, DELMA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70774 | CARDONA SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | | |
| 70775 | CARDONA SANCHEZ, IRIS DEL C | ADDRESS ON FILE | | | | | | | | |
| 70776 | CARDONA SANCHEZ, LONGINO | ADDRESS ON FILE | | | | | | | | |
| 783691 | CARDONA SANCHEZ, LORRAINE D | ADDRESS ON FILE | | | | | | | | |
| 70778 | CARDONA SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 70779 | CARDONA SANCHEZ, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 70780 | CARDONA SANTAELLA, MIGUE | ADDRESS ON FILE | | | | | | | | |
| 70781 | CARDONA SANTANA, AIDA E | ADDRESS ON FILE | | | | | | | | |
| 1678390 | Cardona Santana, Aida Esther | ADDRESS ON FILE | | | | | | | | |
| 70782 | CARDONA SANTANA, BRUNILDA | ADDRESS ON FILE | | | | | | | | |
| 1748395 | Cardona Santana, Carmen Susana | ADDRESS ON FILE | | | | | | | | |
| 70783 | CARDONA SANTANA, DAMIGLY | ADDRESS ON FILE | | | | | | | | |
| 70784 | CARDONA SANTANA, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 70785 | CARDONA SANTANA, FERMIN | ADDRESS ON FILE | | | | | | | | |
| 1628529 | CARDONA SANTANA, GAMALIEL | ADDRESS ON FILE | | | | | | | | |
| 1465782 | CARDONA SANTANA, GAMALIER | ADDRESS ON FILE | | | | | | | | |
| 1771178 | Cardona Santana, Glendaliz | ADDRESS ON FILE | | | | | | | | |
| 1790398 | Cardona Santana, Glendaliz | ADDRESS ON FILE | | | | | | | | |
| 1664746 | Cardona Santana, Hector R | ADDRESS ON FILE | | | | | | | | |
| 70787 | Cardona Santiago, Angel L | ADDRESS ON FILE | | | | | | | | |
| 70788 | CARDONA SANTIAGO, ANGELITA | ADDRESS ON FILE | | | | | | | | |
| 70789 | CARDONA SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 783692 | CARDONA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 70790 | CARDONA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 70791 | CARDONA SANTIAGO, GENYVETTE | ADDRESS ON FILE | | | | | | | | |
| 70792 | CARDONA SANTIAGO, IRVIN | ADDRESS ON FILE | | | | | | | | |
| 2113957 | Cardona Santiago, Irving Omar | ADDRESS ON FILE | | | | | | | | |
| 2044209 | Cardona Santiago, Irving Omar | ADDRESS ON FILE | | | | | | | | |
| 70793 | CARDONA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 70794 | CARDONA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 70795 | CARDONA SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 70796 | CARDONA SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | | |
| 70797 | CARDONA SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | | |
| 70798 | CARDONA SANTIAGO, ONEIDA | ADDRESS ON FILE | | | | | | | | |
| 70799 | CARDONA SANTIAGO, ONELIA | ADDRESS ON FILE | | | | | | | | |
| 70800 | CARDONA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70801 | CARDONA SANTOS MD, NELSON R | ADDRESS ON FILE | | | | | | | |
| 70802 | CARDONA SANTOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 70803 | CARDONA SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 70804 | CARDONA SANTOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 70805 | CARDONA SCHOOL OFFICE SUPPLY | 32 BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 70806 | CARDONA SECURITY SERVICE INC | PO BOX 1120 | | | | LARES | PR | 00669-1120 | |
| 70807 | CARDONA SEGARRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 70808 | CARDONA SEPULVEDA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 2119241 | Cardona Sepulveda, Luz E. | ADDRESS ON FILE | | | | | | | |
| 70809 | CARDONA SERBIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 70810 | CARDONA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 70811 | CARDONA SERRANO, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 1460957 | Cardona Serrano, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 70812 | CARDONA SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 70813 | CARDONA SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 70814 | CARDONA SIERRA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 70815 | CARDONA SIERRA, JULIO | ADDRESS ON FILE | | | | | | | |
| 2178455 | Cardona Sierra, Maria Mabal | ADDRESS ON FILE | | | | | | | |
| 70816 | CARDONA SIERRA, MARIA MABEL | ADDRESS ON FILE | | | | | | | |
| 2171476 | Cardona Sierra, Maria Mabel | ADDRESS ON FILE | | | | | | | |
| 783693 | CARDONA SOLER, MARITZA | ADDRESS ON FILE | | | | | | | |
| 70817 | CARDONA SOLTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 70818 | CARDONA SOLTERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 70819 | CARDONA SONERA, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 70820 | CARDONA SOSTRE, ARIEL A | ADDRESS ON FILE | | | | | | | |
| 70822 | CARDONA SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2149485 | Cardona Soto, Armando | ADDRESS ON FILE | | | | | | | |
| 70823 | CARDONA SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 70824 | Cardona Soto, Catherine | ADDRESS ON FILE | | | | | | | |
| 70825 | CARDONA SOTO, DAXEL | ADDRESS ON FILE | | | | | | | |
| 2096691 | Cardona Soto, Doris M. | ADDRESS ON FILE | | | | | | | |
| 70827 | CARDONA SOTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 70828 | CARDONA SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 70829 | CARDONA SOTO, NILSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2043697 | CARDONA SOTO, NILSA | ADDRESS ON FILE | | | | | | | |
| 70830 | CARDONA SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 783694 | CARDONA SOTO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1932638 | CARDONA SOTO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 70831 | CARDONA SOTO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 70832 | CARDONA SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 70833 | CARDONA SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 70834 | CARDONA SOTOMAYOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1669107 | Cardona Sotomayor, Angel G. | ADDRESS ON FILE | | | | | | | |
| 70835 | CARDONA SOTOMAYOR, ANGEL N | ADDRESS ON FILE | | | | | | | |
| 70836 | CARDONA SOTOMAYOR, ENIDZA M | ADDRESS ON FILE | | | | | | | |
| 1627707 | Cardona Sotomayor, Enidza M. | ADDRESS ON FILE | | | | | | | |
| 783695 | CARDONA TIRADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 70837 | CARDONA TOLEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 70838 | CARDONA TOMASSINI, EDGARD | ADDRESS ON FILE | | | | | | | |
| 70839 | Cardona Tomassini, Edgard L | ADDRESS ON FILE | | | | | | | |
| 70840 | Cardona Tomassini, Edgard L | ADDRESS ON FILE | | | | | | | |
| 70841 | CARDONA TOMASSINI, IVAN | ADDRESS ON FILE | | | | | | | |
| 70842 | CARDONA TOMASSINI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 70843 | CARDONA TOMASSINI, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2145148 | Cardona Toro, Francisco | ADDRESS ON FILE | | | | | | | |
| 70844 | CARDONA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 70845 | CARDONA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 70846 | CARDONA TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1530184 | CARDONA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 70847 | CARDONA TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 70848 | CARDONA TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 70849 | CARDONA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 70850 | CARDONA TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 783696 | CARDONA TORRES, DARLENE D. | ADDRESS ON FILE | | | | | | | |
| 70851 | Cardona Torres, Eduardo E | ADDRESS ON FILE | | | | | | | |
| 70852 | CARDONA TORRES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 70853 | CARDONA TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 70854 | CARDONA TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 70855 | CARDONA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 70856 | CARDONA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 70857 | CARDONA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70858 | CARDONA TORRES, MELITZA | ADDRESS ON FILE | | | | | | | |
| 70859 | CARDONA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 70860 | CARDONA TORRES, SOLIAN | ADDRESS ON FILE | | | | | | | |
| 783697 | CARDONA TORRES, WILMA D | ADDRESS ON FILE | | | | | | | |
| 783698 | CARDONA TORRES, ZOLANCH | ADDRESS ON FILE | | | | | | | |
| 70861 | CARDONA TORRES, ZOLANCH | ADDRESS ON FILE | | | | | | | |
| 70862 | CARDONA TRANSPORT INC | HC 1 BOX 6150 | | | | LAS PIEDRAS | PR | 00771-9713 | |
| 70863 | CARDONA TRINIDAD, WANDA | ADDRESS ON FILE | | | | | | | |
| 70864 | CARDONA TUBENS, JULIO | ADDRESS ON FILE | | | | | | | |
| 70865 | CARDONA TUBENS, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 70866 | CARDONA URDAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 70867 | CARDONA URDAZ, AZALEA M | ADDRESS ON FILE | | | | | | | |
| 2156070 | Cardona Valazquez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 70868 | CARDONA VALCARCEL, REY | ADDRESS ON FILE | | | | | | | |
| 70869 | Cardona Vale, Elba I | ADDRESS ON FILE | | | | | | | |
| 70870 | Cardona Valentin, Alexis | ADDRESS ON FILE | | | | | | | |
| 1862182 | Cardona Valentin, Alexis | ADDRESS ON FILE | | | | | | | |
| 70871 | CARDONA VALENTIN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 70872 | CARDONA VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 70873 | CARDONA VALENTIN, GISELLE | ADDRESS ON FILE | | | | | | | |
| 70874 | CARDONA VALENTIN, JOE | ADDRESS ON FILE | | | | | | | |
| 70876 | CARDONA VALENTIN, JOHNY | ADDRESS ON FILE | | | | | | | |
| 70877 | CARDONA VALENTIN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 783699 | CARDONA VALENTIN, VILMARY | ADDRESS ON FILE | | | | | | | |
| 783700 | CARDONA VALENTIN, VILMARY | ADDRESS ON FILE | | | | | | | |
| 1636699 | Cardona Valentín, Vilmary | ADDRESS ON FILE | | | | | | | |
| 1257944 | CARDONA VALENTIN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 70879 | CARDONA VALENTIN, YANISE | ADDRESS ON FILE | | | | | | | |
| 70880 | Cardona Valentin, Yazmira | ADDRESS ON FILE | | | | | | | |
| 70881 | CARDONA VALLE, NILDA | ADDRESS ON FILE | | | | | | | |
| 70883 | CARDONA VARGAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 70884 | CARDONA VARGAS, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 70885 | CARDONA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 783702 | CARDONA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1603897 | Cardona Vargas, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1617739 | Cardona Vargas, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 70886 | CARDONA VARGAS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1796556 | Cardona Vargas, Luz D. | ADDRESS ON FILE | | | | | | | |
| 70887 | CARDONA VAZQUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70888 | CARDONA VAZQUEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 70889 | CARDONA VAZQUEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 70890 | CARDONA VAZQUEZ, ENEDIGNA | ADDRESS ON FILE | | | | | | | |
| 70891 | CARDONA VAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 70892 | CARDONA VAZQUEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 70893 | CARDONA VAZQUEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 70894 | CARDONA VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 70895 | CARDONA VAZQUEZ, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 783703 | CARDONA VEGA, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 852299 | CARDONA VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 783704 | CARDONA VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 783705 | CARDONA VEGA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 70897 | CARDONA VEGA, ELVIS J | ADDRESS ON FILE | | | | | | | |
| 70898 | CARDONA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 70899 | CARDONA VEGA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 70900 | CARDONA VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1622228 | Cardona Velazquez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 783706 | CARDONA VELAZQUEZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 70901 | CARDONA VELAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 70902 | Cardona Velazquez, Yomara | ADDRESS ON FILE | | | | | | | |
| 70903 | CARDONA VELEZ MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 70904 | CARDONA VELEZ, AMALIA E | ADDRESS ON FILE | | | | | | | |
| 70906 | CARDONA VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 70905 | CARDONA VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 70907 | CARDONA VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 783707 | CARDONA VELEZ, EMMANUEL CARDONA VELEZ | ADDRESS ON FILE | | | | | | | |
| 783708 | CARDONA VELEZ, ERIC G | ADDRESS ON FILE | | | | | | | |
| 70908 | CARDONA VELEZ, ERIC G. | ADDRESS ON FILE | | | | | | | |
| 70909 | CARDONA VELEZ, HILDA Z | ADDRESS ON FILE | | | | | | | |
| 70910 | CARDONA VELEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 783709 | CARDONA VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 70911 | CARDONA VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 70912 | CARDONA VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 70913 | CARDONA VELEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 70914 | CARDONA VERA, JOSMAR | ADDRESS ON FILE | | | | | | | |
| 70915 | CARDONA VERA, MOREYMA CRISTIE | ADDRESS ON FILE | | | | | | | |
| 70916 | CARDONA VICENTE, NAHILA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70917 | Cardona Vidal, Raul | ADDRESS ON FILE | | | | | | |
| 70919 | CARDONA VIERA, MELISSA | ADDRESS ON FILE | | | | | | |
| 70920 | CARDONA VIERA, ZULEMA | ADDRESS ON FILE | | | | | | |
| 70921 | CARDONA VILLAFANE, ILEANA | ADDRESS ON FILE | | | | | | |
| 783710 | CARDONA VILLAFANE, ILEANA | ADDRESS ON FILE | | | | | | |
| 70922 | CARDONA VILLANUEVA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 70923 | CARDONA VILLANUEVA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1739322 | Cardona Voleetin, Alexis | ADDRESS ON FILE | | | | | | |
| 70924 | Cardona Zambrana, Miguel A | ADDRESS ON FILE | | | | | | |
| 70925 | CARDONA, ANA | ADDRESS ON FILE | | | | | | |
| 1993122 | Cardona, Anibal J. | ADDRESS ON FILE | | | | | | |
| 70926 | CARDONA, ARMANDO ALBERTO | ADDRESS ON FILE | | | | | | |
| 2129336 | Cardona, Betzaida Cortes | Com. Stellas #2623 Calle 6 | | | | Rincon | PR | 00677 |
| 2221556 | Cardona, Concepcion Montanez | ADDRESS ON FILE | | | | | | |
| 70927 | CARDONA, EDUCACION CON PROPOSITO, INC | 273 PMB 256 | URB LA CUMBRE | CALLE SIERRA MORENA | | SAN JUAN | PR | 00926 |
| 70875 | CARDONA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 1418910 | CARDONA, FERNANDO | ARMANDO CARDONA | AVE. DE DIEGO #61 SUITE 2-A | | | SAN JUAN | PR | 00911 |
| 2198065 | Cardona, Francisco | ADDRESS ON FILE | | | | | | |
| 70928 | CARDONA, HECTOR | ADDRESS ON FILE | | | | | | |
| 70929 | CARDONA, IRIS | ADDRESS ON FILE | | | | | | |
| 1952289 | Cardona, Jose A. | ADDRESS ON FILE | | | | | | |
| 70930 | CARDONA, JUAN | ADDRESS ON FILE | | | | | | |
| 70931 | CARDONA, LEIDA M | ADDRESS ON FILE | | | | | | |
| 1709690 | Cardona, Migdalia | ADDRESS ON FILE | | | | | | |
| 70932 | CARDONA, NESTOR G | ADDRESS ON FILE | | | | | | |
| 70933 | CARDONA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 2179912 | Cardona, Ricardo and Castellar de Cardona, Isabel | Urb. Valle Real | Calle Duquesa #2017 | | | Ponce | PR | 00716 |
| 1727746 | Cardona, Wanda | ADDRESS ON FILE | | | | | | |
| 70934 | CARDONA, XAVIER | ADDRESS ON FILE | | | | | | |
| 2116455 | Cardona-Ruiz, Ivette | ADDRESS ON FILE | | | | | | |
| 621655 | CARDONA'S MOVING INC | PO BOX 906 | | | | CAGUAS | PR | 00726-0906 |
| 2150288 | Cardonas Torres, Raul | ADDRESS ON FILE | | | | | | |
| 70935 | CARDONAVELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70936 | CARDONE INDUSTRIES OCC HEALTH | 5670 RISING SUN AVE | | | PHILADELPHIA | PA | 19120 | |
| 1534656 | Cardono Rosario, Elizabeth | ADDRESS ON FILE | | | | | | |
| 70937 | CARDOSA PAGAN, AMERICO | ADDRESS ON FILE | | | | | | |
| 783711 | CARDOZA CACERES, CRYSTAL | ADDRESS ON FILE | | | | | | |
| 70938 | Cardoza Cardoza, Adrian | ADDRESS ON FILE | | | | | | |
| 852300 | CARDOZA CARDOZA, MARIA V. | ADDRESS ON FILE | | | | | | |
| 70939 | CARDOZA CARDOZA, MARIA V. | ADDRESS ON FILE | | | | | | |
| 783712 | CARDOZA DIAZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 70940 | CARDOZA DIAZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 70941 | CARDOZA GARCIA, AMELIA | ADDRESS ON FILE | | | | | | |
| 70942 | CARDOZA GARCIA, JUAN E | ADDRESS ON FILE | | | | | | |
| 70943 | CARDOZA GARCIA, NELSON | ADDRESS ON FILE | | | | | | |
| 70944 | CARDOZA GARCIA, NELSON | ADDRESS ON FILE | | | | | | |
| 70945 | CARDOZA HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 70946 | CARDOZA IRRIZARRY, YVONNE | ADDRESS ON FILE | | | | | | |
| 70947 | CARDOZA LABOY, AMIRCAL | ADDRESS ON FILE | | | | | | |
| 70948 | CARDOZA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 783713 | CARDOZA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 70949 | CARDOZA LOPEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 70950 | CARDOZA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 70951 | CARDOZA LOPEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 70952 | Cardoza Lugo, Jose L | ADDRESS ON FILE | | | | | | |
| 70953 | CARDOZA MARTINEZ, ADAN | ADDRESS ON FILE | | | | | | |
| 783714 | CARDOZA NEGRON, AMALY | ADDRESS ON FILE | | | | | | |
| 70954 | CARDOZA NEGRON, DAMARYS | ADDRESS ON FILE | | | | | | |
| 783715 | CARDOZA NEGRON, JANNETTE | ADDRESS ON FILE | | | | | | |
| 783716 | CARDOZA PADILLA, ANDREA F | ADDRESS ON FILE | | | | | | |
| 783717 | CARDOZA PADILLA, FRANCES | ADDRESS ON FILE | | | | | | |
| 70955 | CARDOZA PADILLA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 783718 | CARDOZA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 70956 | CARDOZA RIVERA, MAGALY | ADDRESS ON FILE | | | | | | |
| 783719 | CARDOZA ROBLEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 70957 | CARDOZA ROBLEDO, JOSE R | ADDRESS ON FILE | | | | | | |
| 1654659 | Cardoza Robledo, Jose R. | ADDRESS ON FILE | | | | | | |
| 1746740 | Cardoza Robledo, José R. | ADDRESS ON FILE | | | | | | |
| 783720 | CARDOZA ROMAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 70958 | CARDOZA SEDA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 70959 | CARDOZA SEDA, EVER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 70960 | CARDOZA SEDA, RAMON | ADDRESS ON FILE | | | | | | |
| 70961 | CARDOZA SORIANO, MANUEL | ADDRESS ON FILE | | | | | | |
| 70962 | CARDOZAGARCIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 70963 | CARDWELL MD, KEVIN | ADDRESS ON FILE | | | | | | |
| 70964 | CARDWOOD CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 70965 | CARDY GARCIA, DINORAH | ADDRESS ON FILE | | | | | | |
| 70966 | CARDY GARCIA, WILFRIDO | ADDRESS ON FILE | | | | | | |
| 70967 | CARE 1 HEALTH SOUTH | 2102 SW 20TH PL 100 | | | | OCALA | FL | 34474 |
| 621656 | CARE AMBULANCE | BOX 530481 | | | | ATLANTA | GA | 30353-0481 |
| 621657 | CARE NET DE P R | PO BOX 9023870 | | | | SAN JUAN | PR | 00902 3870 |
| 1684458 | Careballo Perez, Jorge A. | ADDRESS ON FILE | | | | | | |
| 70968 | CAREER ACADEMY | 6 HIGHVIEW STREET | | | | NEEDHAM | MA | 002494 |
| 70969 | CAREER ACADEMY.COM, INC | 6 HIGHVIEW STREET | | | | NEEDHAM | MA | 02494 |
| 70970 | CAREER CONTRACT SERVICES INC | 208 AVE PONCE DE LEON STE 1920 | | | | SAN JUAN | PR | 00918-1000 |
| 70971 | CAREER TRACK | PO BOX 219468 | | | | KANSAS CITY | MO | 64121-9468 |
| 841606 | CAREER TRACK | PO BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 |
| 70972 | CAREER TRANSTIONS INC | 208 BANCO POPULAR CENTER | SUITE 1100 | | | SAN JUAN | PR | 00918-1036 |
| 621658 | CAREERTRACK | CENTER GREEN DRIVE | MS 2 3085 | | | BOULDER | CO | 80301-5408 |
| 70973 | CAREF CONSTRUCTION AND MAINTENAINCE INC | P O BOX 801296 | | | | COTO LAUREL | PR | 00780 |
| 70974 | CareFirst BlueCross BlueShield and CareFirst BlueChoice | P.O. BOX 79749 | | | | BALTIMORE | MD | 21279-0749 |
| 70975 | CAREFUSION CORPORATION | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 |
| 621659 | CAREGIVERS DE P R | 409 SAN JORGE | | | | SAN JUAN | PR | 00912 |
| 70976 | CAREGIVERS DE P R | P O BOX 70108 | | | | SAN JUAN | PR | 00936-8108 |
| 70977 | CAREGIVERS SUPPORT GROUP CORP | PO BOX C 359 | | | | DORADO | PR | 00646 |
| 70978 | CAREL GROUP INC | PO BOX 1768 | | | | BAYAMON | PR | 00960-1768 |
| 70979 | CAREL ROSADO ROJAS | ADDRESS ON FILE | | | | | | |
| 70980 | CAREL VELAZQUEZ POLA | ADDRESS ON FILE | | | | | | |
| 70981 | CARELA GARCIA, MIGUELINA ZOEY | ADDRESS ON FILE | | | | | | |
| 70982 | CARELA GONZALEZ, YUDELKY | ADDRESS ON FILE | | | | | | |
| 621660 | CARELA IRON WORKS & CORP | BO VENEZUELA | 16 CALLE CAPARRA | | | SAN JUAN | PR | 00926 |
| 70983 | CARELA RAMOS, RUBEN | ADDRESS ON FILE | | | | | | |
| 70984 | CARELA SANTANA, JOHAN O. | ADDRESS ON FILE | | | | | | |
| 70985 | CARELIS RESTO DAVILA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 621661 | CARELIZ TORRES SANCHEZ | HC 03 BOX 12033 | | | COROZAL | PR | 00783 | |
|---|---|---|---|---|---|---|---|---|
| 70986 | CARELY BEAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 621662 | CARELY M FLORES CALDERON | EXT EL COMANDANTE | 287 CALLE ITALIA | | CAROLINA | PR | 00982 | |
| 70987 | CARELYN C CORDERO LUGO | ADDRESS ON FILE | | | | | | |
| 621664 | CARELYN COLON MALDONADO | PO BOX 615 | | | ARROYO | PR | 00714 | |
| 70988 | CARELYN M CINTRON VEGA | ADDRESS ON FILE | | | | | | |
| 70989 | CAREM VEGA RIOS | ADDRESS ON FILE | | | | | | |
| 621665 | CAREMCO INC | P O BOX 810260 | AMF STATION | | CAROLINA | PR | 00981-0260 | |
| 841607 | CAREMCO,INC | CAPARRA HEIGHTS STA | PO BOX 11382 | | SAN JUAN | PR | 00922 | |
| 621667 | CAREME | P O BOX 9300714 | | | SAN JUAN | PR | 00930 0714 | |
| 70990 | CAREMEDICA | 2200 WHITNEY AVE STE 200 | | | HAMDEN | CT | 06518 | |
| 621668 | CAREN D VALDES HERNANDEZ | 300 CALLE SAN FRANCISCO APT 3A | | | SAN JUAN | PR | 00910 | |
| 70991 | CAREN L MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 70992 | CARENIN CORDERO BORRERO | ADDRESS ON FILE | | | | | | |
| 70993 | CARENIN CORDERO BORRERO | ADDRESS ON FILE | | | | | | |
| 70994 | CARENIN CORDERO BORRERO | ADDRESS ON FILE | | | | | | |
| 70995 | CARENS DEVELOPMENT CORP | URB SAN AGUSTIN | 269 A ROBERTO CLEMENTE | | SAN JUAN | PR | 00926 | |
| 2120531 | Carepoint, Inc. | c/o: Mr. Juan Jose Roman | Tirple-S Management Corporation | PO Box 363628 | San Juan | PR | 00936-3628 | |
| 70996 | CARERO CRESPO, YARELIS | ADDRESS ON FILE | | | | | | |
| 2120522 | Caret Santos, Nixida | ADDRESS ON FILE | | | | | | |
| 2121299 | Caret Santos, Nixido | ADDRESS ON FILE | | | | | | |
| 70997 | CAREX TRADING INC | URB OASIS GDNS | F10 CALLE ESPANA | | GUAYNABO | PR | 00969-3423 | |
| 621669 | CAREY ASSET MANAGEMENT CORP | 50 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| 70998 | CAREY FELIX, LYNN | ADDRESS ON FILE | | | | | | |
| 70999 | CAREY FELIX, VINCENT | ADDRESS ON FILE | | | | | | |
| 71000 | CAREY FELIX, VINCENT S | ADDRESS ON FILE | | | | | | |
| 71001 | CAREY SURF SHOP CORP | PO BOX 518 | | | GURABO | PR | 00778 | |
| 71002 | CAREY WATERMARK INVESTOR 2 INCORPORATED | 5100 N BROOKLINE STE 600 | | | OKLAHOMA | OK | 73112 | |
| 71003 | CAREY Y CIA LTDA | MIRAFLORES 222 PISO 24 | | | SANTIAGO | | | CHILE |
| 1429468 | Carey, Kevin & Susan D. | ADDRESS ON FILE | | | | | | |
| 1427837 | Carey, Kevin and Susan D. | ADDRESS ON FILE | | | | | | |
| 1427837 | Carey, Kevin and Susan D. | ADDRESS ON FILE | | | | | | |
| 1428326 | CAREY, KEVIN& SUSAN D | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1428326 | CAREY, KEVIN& SUSAN D | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621670 | CARF | 4891 EAST GRANT RD | | | | TUCSON | AZ | 85712 |
| 71004 | CARGILL FLAVOR SYSTEMS PUERTO RICO INC | P O BOX 145230 | | | | ARECIBO | PR | 00614 |
| 621671 | CARGO MANAGEMENT CORP | P O BOX 360884 | | | | SAN JUAN | PR | 00936-0884 |
| 621672 | CARGO SERVICE CORP | LOIZA STATION | PO BOX 6007 | | | SAN JUAN | PR | 00914 |
| 621675 | CARHIL DEVELOPERS INC | C/O ROIG COMERCIAL BANK | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 |
| 2163641 | CARHIL DEVELOPERS INC. | C/O ROIG COMERCIAL BANK | Po Box 457 | Carreras & Georgetti Streets | | Humacao | PR | 00661 |
| 2163642 | CARHIL DEVELOPERS INC. | PO BOX 190573 | | | | SAN JUAN | PR | 00919-0573 |
| 2163640 | CARHIL DEVELOPERS INC. | PO BOX 929 | | | | FAJARDO | PR | 00738 |
| 621676 | CARI SOBERRAL DAVILA | BO INGENIO VILLA CALMA | 595 CALLE 3 | | | TOA BAJA | PR | 00949 |
| 71005 | CARIANGELI LEON MORAZA | ADDRESS ON FILE | | | | | | |
| 71006 | CARIANNA M MATIAS HILARIO | ADDRESS ON FILE | | | | | | |
| 71007 | CARIANNE MORELL / MARITZA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 71008 | CARIANO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 621677 | CARIB AIR | PO BOX 37942 | | | | SAN JUAN | PR | 00937-0942 |
| 71009 | CARIB CHRISTIAN SCHOOL INC | PO BOX 250446 | | | | AGUADILLA | PR | 00604 |
| 71010 | CARIB JANITORIAL SUPPLY | AVE AGUAS BUENAS BLQ 16 SANTA ROSA | | | | BAYAMON | PR | 00100 |
| 621678 | CARIB JANITORIAL SUPPLY SERV | URB SANTA ROSA | 16-18 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 |
| 621679 | CARIB QUALITY MANAGEMENT & CORP | COLLEGE PARK | 1890 AVE GLAGOW | | | SAN JUAN | PR | 00936-2632 |
| 71011 | CARIB TECHNOLOGICAL INSTITUTE | PMB 407 | UU-1 CALLE 39 | | | BAYAMON | PR | 00956 |
| 621680 | CARIB TRANSMISSIONS/ DBA ACESS AIR SERV | PO BOX 402 | | | | MERCEDITA | PR | 00715 |
| 621682 | CARIBAIR INC | PO BOX 2933 | | | | CAROLINA | PR | 00984 |
| 621681 | CARIBAIR INC | PO BOX 37942 | | | | SAN JUAN | PR | 00937-0942 |
| 621683 | CARIBBBEAN NUTRACEUTICAL INC | PO BOX 99 | | | | LAS PIEDRAS | PR | 00771-0099 |
| 71012 | CARIBBE MERCHANDISER SERVICES | PO BOX 519 | | | | CAGUAS | PR | 00726-0519 |
| 71013 | CARIBBEA STITCHES | PMB 349 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621686 | CARIBBEAN ACTION & SUSTAINABLE TOURISM | 18 MARSEILLES ST SUITE 1 A | | | | SAN JUAN | PR | 00907-1672 | |
| 621687 | CARIBBEAN ADVERTISING | FAIR VIEW | 719 BERNARDO BOIL ST | | | SAN JUAN | PR | 00926 | |
| 621688 | CARIBBEAN AGRICULTURE & TECHNOLOGIES | HC 01 BOX 15687 | | | | COAMO | PR | 00769 | |
| 621689 | CARIBBEAN AIR COOLING | PO BOX 6974 | | | | BAYAMON | PR | 00960-9009 | |
| 71014 | CARIBBEAN AIR COOLING ELECTRIC CORP | PO BOX 6974 | | | | BAYAMON | PR | 00960 | |
| 841609 | CARIBBEAN AIR SERVICES | AMELIA CONT STATION | PO BOX 3185 | | | CATA\O | PR | 00963 | |
| 621690 | CARIBBEAN AIR SERVICES INC | P O BOX 250447 | | | | AGUADILLA | PR | 00604 | |
| 621691 | CARIBBEAN AIRCRAFT MAINT | PO BOX 22025 | | | | SAN JUAN | PR | 00931 | |
| 71015 | CARIBBEAN AIRCRAFT PARTS SUPPLIER CORP | P O BOX 1735 | | | | CAROLINA | PR | 00984-1735 | |
| 621692 | CARIBBEAN AIRCRAFT PARTS SUPPLIES | PO BOX 1735 | | | | CAROLINA | PR | 00984-1735 | |
| 71016 | CARIBBEAN AIRPORT FACILITIES | SECTOR CENTRAL | CARR 150 SUITE 3 | | | CAROLINA | PR | 00979 | |
| 855631 | CARIBBEAN AIRPORT FACILITIES INC. | Attn: JEAN TIRRI | 150 CARR SECTOR CENTRAL | SUITE 3 LLM INTL AIRPORT | | CAROLINA | PR | 00986 | |
| 838790 | CARIBBEAN AIRPORT FACILITIES, INC. | 150 CARR SECTOR CENTRAL | SUITE 3 LLM INTL AIRPORT | | | CAROLINA | PR | 00986 | |
| 837480 | Caribbean Airport Facilities, Inc. | Victor M. Rivera-Rios, Esq. | 1420 Altos Fernandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 621693 | CARIBBEAN ALLIANCE INS CO | P O BOX 191899 | | | | SAN JUAN | PR | 00919-1899 | |
| 71017 | CARIBBEAN ALLIANCE INSURANCE CO. Y BBVA | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 71018 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 71019 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1418915 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422660 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1418911 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1418913 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 71020 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BBV | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 | |
| 71021 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BBV | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 71023 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y EUROBANK, EUROLEASE | LCDO. LUIS A. CARRIÓN TAVÁREZ LCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 1422662 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y EUROBANK, EUROLEASE | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422661 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y EUROBANK, EUROLEASE | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | |
| 71024 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y FIRST BANK | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 1422664 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | |
| 71025 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION ROGER MARTINEZ SANTIAGO | LCDA. LISSETTE BONEFONT GONZÁLEZ | PO BOX 8906 | | | BAYAMON | PR | 00960 | |
| 71026 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION ROGER MARTINEZ SANTIAGO | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00919 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422666 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION Y MARTINEZ SANTIAGO, ROGER | LUIS A. CARRIÓN TAVÁREZ IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | |
| 621694 | CARIBBEAN AMERICAN DELI INC | PO BOX 1612 | | | | SAN SEBASTIAN | PR | 00685 | |
| 621695 | CARIBBEAN AMERICAN LIFE ASS CO | PLAZA SCOTIANK | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | |
| 71027 | Caribbean American Life Assurance | 273 Ponce de Leon | Plaza Scotiabank Suite 1300 | | | San Juan | PR | 00917-1838 | |
| 71028 | Caribbean American Life Assurance Company | Attn: Christian Formby, Consumer Complaint Contact | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71029 | Caribbean American Life Assurance Company | Attn: Elaine Soto, Circulation of Risk | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71030 | Caribbean American Life Assurance Company | Attn: Federico Grosso, President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71031 | Caribbean American Life Assurance Company | Attn: Idalis Rodriguez, Regulatory Compliance Government | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71032 | Caribbean American Life Assurance Company | Attn: Jose Ramirez, Premiun Tax Contact | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71033 | Caribbean American Life Assurance Company | Attn: Marta Cortes, Vice President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71034 | Caribbean American Property Insurance | 273 Ponce de Leon Avenue | Suite 1300 | | | San Juan | PR | 00917-1838 | |
| 71035 | Caribbean American Property Insurance Company | Attn: Federico Grosso, President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71036 | Caribbean American Property Insurance Company | Attn: Marta Cortes, Vice President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 1742848 | Caribbean American Property Insurance Company | c/o Federico Grosso | Chardon Tower Building | 350 Carlos Chardon Ave., Suite 1101 | | San Juan | PR | 00918 | |
| 1742848 | Caribbean American Property Insurance Company | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 1742848 | Caribbean American Property Insurance Company | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621696 | CARIBBEAN ANESTHESIA SERV INC | PO BOX 138 | | | | MANATI | PR | 00674 | |
| 621697 | CARIBBEAN AQUATIC CENTER INC | JAIME BRAULIO PECUNIA | 100 CALLE CONCORDIA | | | MAYAGUEZ | PR | 00680 | |
| 621697 | CARIBBEAN AQUATIC CENTER INC | PO BOX 3660 | | | | MAYAGUEZ | PR | 00681 | |
| 71022 | CARIBBEAN ARCHAELOGIST & ASSN | 190 MUNOZ RIVERA AVE | SUITE 114 | | | PONCE | PR | 00731 | |
| 621698 | CARIBBEAN ARCHITECTS & ENGINEERS | PO BOX 363028 | | | | SAN JUAN | PR | 00936 | |
| 621699 | CARIBBEAN ASSET MANAGEMENT & FUNDING | QUALITECH CONSTRUCTION | URBPASEO LA FUENTE C 4 CALLE TIVOLI | | | SAN JUAN | PR | 00926 | |
| 1554155 | Caribbean Asset Management & Funding Intima, Inc. | Angel L. Acevedo Esq. | Urb Paseo Alto | 68 Calle 2 | | San Juan | PR | 00926-5918 | |
| 1503835 | Caribbean Asset Management & Funding Intima, Inc. | CAMFI | URB PASEO DE LA FUENTE | C-4 CALLE TIVOLI | | SAN JUAN | PR | 00926-6458 | |
| 1554155 | Caribbean Asset Management & Funding Intima, Inc. | Camfi | Urb Passeo De La Fuente | C-4 Calle Tivoli | | San Juan | PR | 00926-6458 | |
| 621700 | CARIBBEAN ASSOCIATION OF TENNIS OFFICIAL | ADDRESS ON FILE | | | | | | | |
| 71037 | CARIBBEAN ATHLETIC SUPPLIES NINC | URB TORRIMAR | 2-2 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 621701 | CARIBBEAN ATLANTIC SEASHORE CORP | P O BOX 1150 | | | | LUQUILLO | PR | 00773 | |
| 71038 | CARIBBEAN AUTO AUCTIONS | P O BOX 40102 | | | | SAN JUAN | PR | 00940-0102 | |
| 71039 | CARIBBEAN AUTO DISTRIBUTORS | PO BOX 1233 | | | | FAJARDO | PR | 00738 | |
| 71040 | CARIBBEAN AUTO TRUCK SERVICE | BO ACHIOTE | HC 73 BOX 4483 | | | NARANJITO | PR | 00719 | |
| 71041 | CARIBBEAN AVIATION TRAINING INST INC | EDIF CAF BASE MUNIZ | 1 AVE JOSE A SANTANA STE 203 | | | CAROLINA | PR | 00979 | |
| 71042 | CARIBBEAN BASKET CLUB ACADEMY INC | HC 09 BOX 4492 | | | | SABANA GRANDE | PR | 00637 | |
| 621702 | CARIBBEAN BEAUTY DISTRIBUTORS | 323 ALMERIA ST | | | | SAN JUAN | PR | 00923 | |
| 71043 | CARIBBEAN BEAUTY SUPPLY | PLAZA OASIS LOCAL B 2 | CARR 153 KM 6 9 | | | SANTA ISABEL | PR | 00757 | |
| 71044 | CARIBBEAN BEAUTY SUPPLY & SALON INC | PLAZA OASIS LOCAL 2 | | | | SANTA ISABEL | PR | 00757 | |
| 621703 | CARIBBEAN BEAUTY TECH | PO BOX 8003 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 621704 | CARIBBEAN BEAUTY TECH INSTITUTE | P O BOX 21028 | | | SAN JUAN | PR | 00928 |
| 621705 | CARIBBEAN BEST BLOCK INC | P O BOX 1355 | | | HATILLO | PR | 00659 |
| 621706 | CARIBBEAN BIOMEDICAL TECHNOLOGY INC | P O BOX 1914 | | | CAGUAS | PR | 00726 |
| 621707 | CARIBBEAN BOAT | PO BOX 4306 PUERTO REAL | | | FAJARDO | PR | 00740 |
| 71045 | CARIBBEAN BODY PARTS INC | 106 AVE JOSE MERCADO | | | CAGUAS | PR | 00725 |
| 621708 | CARIBBEAN BREAKER SALES OR SERVICE | P O BOX 4956 | | | CAGUAS | PR | 00726 4956 |
| 841610 | CARIBBEAN BROADCAST SUPLIERS, INC. | PO BOX 190237 | | | SAN JUAN | PR | 00919-0237 |
| 71046 | CARIBBEAN BROADCAST SUPPLIERS | PO BOX 195539 | | | SAN JUAN | PR | 00919-5539 |
| 71047 | CARIBBEAN BROADCAST SUPPLIERS INC | DOMENECH AVE #211 | | | SAN JUAN | PR | 00918 |
| 831251 | Caribbean Broadcast Suppliers Inc | P.O Box 190237 | | | San Juan | PR | 00921 |
| 831250 | Caribbean Broadcast Suppliers Inc | P.O. Box 195539 | | | San Juan | PR | 00919 |
| 71048 | CARIBBEAN BROADCAST SUPPLIERS INC | PO BOX 190237 | | | SAN JUAN | PR | 00919-0237 |
| 71049 | CARIBBEAN BROADCAST SUPPLIERS INC | PO BOX 195539 | | | SAN JUAN | PR | 00919-5539 |
| 71050 | CARIBBEAN BROADCAST SUPPLIERS INC | REPTO METROPOLITANO | 1115 CALLE 56 SE | | SAN JUAN | PR | 00921 |
| 621709 | CARIBBEAN BROADCASTING CORP | PO BOX 436 | | | ARECIBO | PR | 00613 |
| 621710 | CARIBBEAN BROADCASTING SUPPLIE | PO BOX 190237 | | | SAN JUAN | PR | 00919 |
| 71052 | CARIBBEAN BUILDING AND REMODELING SERV. | BORI 1504 ANTONSANTI | | | SAN JUAN | PR | 00927 |
| 71053 | CARIBBEAN BUSINESS | PO BOX 12130 | | | SAN JUAN | PR | 00914-0130 |
| 71054 | CARIBBEAN BUSINESS GROUP | PO BOX 12130 | | | SAN JUAN | PR | 00914-0130 |
| 841611 | CARIBBEAN BUSINESS GROUP | PO BOX 1515 | | | VEGA BAJA | PR | 00694-1515 |
| 71055 | CARIBBEAN CARDIO GEN ANESTHESIA SOCIETY | TORRE MRDICA SAN LUCAS | 909 AVE TITO CASTRO SUITE 501 | | PONCE | PR | 00716-4721 |
| 621712 | CARIBBEAN CARE SERVICE | PMB 340 UU1 CALLE 39 | URB SANTA JUANITA | | BAYAMON | PR | 00956 |
| 71056 | CARIBBEAN CARE SERVICE | PMB 340 UU1 CALLE 39 | | | BAYAMON | PR | 00956 |
| 71057 | CARIBBEAN CARE SERVICES INC | UBR SANTA JUANITA | PBM 340 UU1CALLE 39 | | BAYAMON | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 943 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 71058 | CARIBBEAN CARE SERVICES, INC | PMB 340 UU1 | CALLE 39 SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 71059 | CARIBBEAN CARRIERS LOGISTICS CORP | PO BOX 335535 | | | PONCE | PR | 00733-5535 | |
| 71060 | CARIBBEAN CAST STONE | BO ORTIZ | CARR 827 KM 3.5 | | TOA ALTA | PR | 00953-8700 | |
| 621713 | CARIBBEAN CATTLE INC | BOX 20709 | | | SAN JUAN | PR | 00928 | |
| 71061 | CARIBBEAN CELULAR UNLOCKS | URB FLORES 815 CALLE ELIONAI | | | ISABELA | PR | 00662 | |
| 621714 | CARIBBEAN CENTRAL AMERICAN | 1818 N STREET NW 310 | | | WASHINGTON | DC | 20036 | |
| 621715 | CARIBBEAN CENTRAL SPORTS | URB LEVITTOWN | Z 1796 AVE BOULEVARD | | TOA BAJA | PR | 00949 | |
| 71062 | CARIBBEAN CHEMICAL SUPPLIES | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | |
| 71063 | CARIBBEAN CHEMICAL SUPPLIES | PO BOX 360289 | | | SAN JUAN | PR | 00936 | |
| 1495067 | Caribbean Cinema of Guaynabo, Corp | PO Box 19116 | | | San Juan | PR | 00910-9116 | |
| 1495067 | Caribbean Cinema of Guaynabo, Corp | ROBERT J. CARRADY MEER/ PRESIDENTE | 1512 AVE FERNANDEZ JUNCO PDA. 22 1/2 | | SANTURCE | PR | 00909 | |
| 621716 | CARIBBEAN CINEMAS | P O BOX 19116 | | | SAN JUAN | PR | 00910-9116 | |
| 71064 | CARIBBEAN CINEMAS OF GUAYNABO INC | PO BOX 19116 | | | SAN JUAN | PR | 00910-9116 | |
| 621717 | CARIBBEAN CINEMAS OF SAN PATRICIO INC | PO BOX 19116 | | | SAN JUAN | PR | 00910-9116 | |
| 1256333 | CARIBBEAN CITY BUILDERS | ADDRESS ON FILE | | | | | | |
| 1550128 | CARIBBEAN CITY BUILDERS INC. | ADDRESS ON FILE | | | | | | |
| 837826 | CARIBBEAN CITY BUILDERS, INC. | 517 CARR #5 STE. 5 | | | CATAÑO | PR | 00962 | |
| 2150467 | CARIBBEAN CITY BUILDERS, INC. | ATTN: JIM TAUBENFELD, RESIDENT AGENT | 517 CARRETERA #5 STE. 5 | | CATANO | PR | 00962 | |
| 2150468 | CARIBBEAN CITY BUILDERS, INC. | ATTN: JIM TAUBENFELD, RESIDENT AGENT | P.O. BOX 2399 | | TOA BAJA | PR | 00951-2399 | |
| 2163643 | CARIBBEAN CITY BUILDERS, INC. | BOX 2399 | | | TOA BAJA | PR | 00951-2399 | |
| 2138139 | CARIBBEAN CITY BUILDERS, INC. | TAUBENFELD, JIM | BOX 2399 | | TOA BAJA | PR | 00951-2399 | |
| 71065 | CARIBBEAN CLIMBER CORP | URB LOS ANGELES | 2024 CALLE CELESTIAL | | CAROLINA | PR | 00979-1760 | |
| 71066 | CARIBBEAN COMMUNICATION | EL MUNDO NUM 2 CHARDON AVENUE | | | HATO REY | PR | 00917 | |
| 71067 | CARIBBEAN COMMUNICATION SOLUTIONS | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 71068 | CARIBBEAN COMMUNICATION SOLUTIONS | PO BOX 363567 | | | SAN JUAN | PR | 00936-3567 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 944 of 2214

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71069 | CARIBBEAN COMMUNICATION SOLUTIONS INC | PMB 338 P.O. BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 71070 | CARIBBEAN COMMUNICATION SOLUTIONS INC | PO BOX 194000 PMB 338 | | | | SAN JUAN | PR | 00919-4000 | |
| 71071 | CARIBBEAN COMMUNICATIONS SOLUTION | PMB 338 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 71072 | CARIBBEAN COMMUNICATIONS SOLUTION | ST 869 EDIF 7 | LAS PALMAS INDUSTRIAL PARK | | | CATANO | PR | 00962 | |
| 621719 | CARIBBEAN COMPOSTING INC | PO BOX 143896 | | | | ARECIBO | PR | 00614 | |
| 621720 | CARIBBEAN COMPUTER & CABLES | PO BOX 70359 SUITE 128 | | | | SAN JUAN | PR | 00936 | |
| 621722 | CARIBBEAN COMPUTER EXPORTS | 5201 BLUE LAGOON DR STE 700 | | | | MIAMI | FL | 33126 | |
| 621721 | CARIBBEAN COMPUTER EXPORTS | CITIBANK TOWER SUITE | SUITE 1801 | | | SAN JUAN | PR | 00918 | |
| 621723 | CARIBBEAN CONSOLIDATED MED SERVICES INC | URB UNIVERSITY GARDENS | 300 CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 621724 | CARIBBEAN CONSOLIDATED MEDICAL SERV | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 621725 | CARIBBEAN CONSOLIDATED SCHOOLS | PO BOX 70177 | | | | SAN JUAN | PR | 00936 | |
| 71073 | CARIBBEAN CONSTRUCTION | PO BOX 25 | | | | BAYAMON | PR | 00960 | |
| 71074 | CARIBBEAN CONSTRUCTION GROUP INC | 960 CALLE LLAUSETINA COUNTRY CLUB | | | | SAN JUAN | PR | 00924-1760 | |
| 71075 | CARIBBEAN CONSTRUCTION PARTNERS, CORP | PO BOX 10578 | | | | SAN JUAN | PR | 00922 | |
| 71076 | CARIBBEAN CONSTRUCTION TECHNOLOGIES INC | P O BOX 29497 | | | | SAN JUAN | PR | 00929-0497 | |
| 621726 | CARIBBEAN CONTRACTORS S E | PO BOX 21392 | | | | SAN JUAN | PR | 00928-1392 | |
| 71077 | CARIBBEAN CONTROLS GROUP INC | PO BOX 5968 PMB 385 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 621727 | CARIBBEAN CONTROLS GROUP INC | PO BOX 605-703 SUITE 219 | | | | AGUADILLA | PR | 00605 | |
| 71078 | CARIBBEAN COOLING SYSTEMS | URB EL SENORIAL | 171 WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 71079 | CARIBBEAN COOLING SYSTEMS INC | HC 2 BOX 8157 | | | | AIBONITO | PR | 00705 | |
| 71080 | CARIBBEAN CO-OP | PO BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| 621729 | CARIBBEAN COPY SERVICE | P O BOX 565 | | | | CAGUAS | PR | 00726 | |
| 621730 | CARIBBEAN COUNSELORS ASSOCIATION | 404 CESAR GONZALEZ STREET | | | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621731 | CARIBBEAN CRAFMATIC INC | P O BOX 5520 | | | | CAGUAS | PR | 00726 | |
| 71081 | CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | MARINA ST. | | | MAYAGUEZ | PR | 00681-6794 | |
| 71082 | CARIBBEAN CRUISE SERV INC | PO BOX 4026 | | | | SAN JUAN | PR | 00901 | |
| 71083 | CARIBBEAN CULINARY COSULTING, INC | PO BOX 9388 | | | | SAN JUAN | PR | 00908 | |
| 621732 | CARIBBEAN CULINARY INSTITUTE | 998 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00927-9902 | |
| 71084 | CARIBBEAN CUSTOMS BUSINESS SERVICES | P O BOX 9066613 | | | | SAN JUAN | PR | 00906-6613 | |
| 71085 | CARIBBEAN D M S | 873 AVE CAMPO RICO | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 831750 | Caribbean Data System | 636 Ave. San Patricio | | | | San Juan | PR | 00918 | |
| 71086 | CARIBBEAN DATA SYSTEM | 636 AVENIDA SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 71087 | CARIBBEAN DATA SYSTEM | 636 SAN PATRICIO AVENUE | | | | SAN JUAN | PR | 00920 | |
| 1406178 | CARIBBEAN DATA SYSTEM | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920-4507 | |
| 831252 | Caribbean Data System Inc. | Ave. San Patricio # 636 | | | | San Juan | PR | 00920 | |
| 2150420 | CARIBBEAN DATA SYSTEM, INC. | ATTN: SEVERIANO LOPEZ SICRE, RESIDENT AGENT | 636 AVENIDA SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 71088 | CARIBBEAN DATA SYSTEMS | 636 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 71089 | CARIBBEAN DATA SYSTEMS | 636 AVE SAN PATRICIO AVE | | | | SAN JUAN | PR | 00920 | |
| 71090 | CARIBBEAN DATA SYSTEMS | 636 SAN PATRICIO AVE PISO 3 | | | | SAN JUAN | PR | 00920-4507 | |
| 71091 | CARIBBEAN DATA SYSTEMS | PO BOX 9300180 | | | | SAN JUAN | PR | 00930-0180 | |
| 71092 | CARIBBEAN DATA SYSTEMS INC | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 71093 | CARIBBEAN DC SERVICE | PO BOX 29590 | | | | SAN JUAN | PR | 00929-0590 | |
| 71094 | CARIBBEAN DC SERVICES | P O BOX 29590 | | | | SAN JUAN | PR | 00929-0590 | |
| 621734 | CARIBBEAN DENTAL PRODUCTS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 621733 | CARIBBEAN DENTAL PRODUCTS | INDUSTRIAL MINILLAS SUITE 2 | 460 CALLE D | | | BAYAMON | PR | 00959-1905 | |
| 621735 | CARIBBEAN DIESEL TECHNOLOGY | PMB 163 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 71095 | CARIBBEAN DIESEL TECHNOLOGY | PMB 163-2400 | | | | TOA BAJA | PR | 00951 | |
| 841613 | CARIBBEAN DIESEL TECHNOLOGY | PO BOX 1712 | | | | SABANA SECA | PR | 00952-1712 | |
| 71096 | CARIBBEAN DIESEL TECHNOLOGY CORP. | P. O. BOX 1712 | | | | TOA BAJA | PR | 00952-1712 | |
| 71097 | CARIBBEAN DIESEL TECNOLOGY | PO BOX 1712 | | | | SABANA SECA | PR | 00952-1712 | |
| 71098 | CARIBBEAN DIRECT EXPORT | 1000 RIVERSIDE AVE. | STE 200 | | | JACKSONVILLE | FL | 32204 | |
| 71099 | CARIBBEAN DISPLAY & CONSTRUCTION , INC. | 453 MARIO JULIA INDUSTRIAL PARK ST. SUITE 3 | | | | SAN JUAN | PR | 00920-0000 | |
| 71100 | CARIBBEAN DISPLAY AND CONSTRUCTION INC | 453 MARIA JULIA INDUSTRIAL PARK | ST A STE 3 | | | SAN JUAN | PR | 00920 | |
| 71101 | CARIBBEAN EDUCATIONAL SERVICES CONSULTANT GROUP | PO BOX 5000 PMB 841 | | | | AGUADA | PR | 00602-7003 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71102 | CARIBBEAN EDUCATIONAL SERVICES INC | CARR 867 KM 6.2 TOAVILLE | | | | TOA BAJA | PR | 00949 | |
| 71103 | CARIBBEAN EDUCATIONAL SERVICES INC | PO BOX 2341 | | | | TOA BAJA | PR | 00951 | |
| 2150470 | CARIBBEAN EDUCATIONAL SERVICES, INC. | ATTN: MARIA D. NEGRON ALVARADO, RESIDENT AGENT | CAMINO DEL BURE 176, HACIENDA SABANERA | | | DORADO | PR | 00646 | |
| 2150469 | CARIBBEAN EDUCATIONAL SERVICES, INC. | ATTN: MARIA D. NEGRON ALVARADO, RESIDENT AGENT | P.O. BOX 2341 | | | TOA BAJA | PR | 00951 | |
| 621737 | CARIBBEAN ELECTRIC SERVICE SHOP | PO BOX 3731 | | | | MAYAGUEZ | PR | 00681 | |
| 621736 | CARIBBEAN ELECTRIC SERVICE SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 2176712 | CARIBBEAN ELECTRIC SERVICE SHOP INC | P.O. BOX 3731 | | | | MAYAGUEZ | PR | 00681 | |
| 71104 | CARIBBEAN ELECTRIC SERVICES INC | PO BOX 3137 | | | | MAYAGUEZ | PR | 00681 | |
| 621738 | CARIBBEAN ELECTRO PLATING INC | PO BOX 896 | | | | BAYAMON | PR | 00960-0896 | |
| 621739 | CARIBBEAN ELEVATORS | RR 3 BOX 3090 | SUITE 56 | | | SAN JUAN | PR | 00926 | |
| 71105 | CARIBBEAN EMERGENCY GENERATOR | PO BOX 9022216 | | | | SAN JUAN | PR | 00902 | |
| 621740 | CARIBBEAN EMERGENCY PHYSICIANS, PSC | P O BOX 363589 | | | | SAN JUAN | PR | 00936-3589 | |
| 621741 | CARIBBEAN EMPORIUM INC | PO BOX 9022303 | | | | SAN JUAN | PR | 00902-2303 | |
| 71106 | CARIBBEAN ENERGY SAVINGS INC | URB COLLEGE PARK | 285 CALLE SIENA | | | SAN JUAN | PR | 00921 | |
| 71107 | CARIBBEAN ENERGY SAVINGS INC. | URB COLLEGE PARK 285 SIENA | | | | SAN JUAN | PR | 00921 | |
| 71108 | CARIBBEAN ENG TECH INC | D9 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 71109 | CARIBBEAN ENGINEERING & TECHNOLOGIES IN | D 9 URB VILLA BEATRIZ | | | | MANATI | PR | 00674-5547 | |
| 621742 | CARIBBEAN ENGINEERING SAFETY | PO BOX 191253 | | | | SAN JUAN | PR | 00919 | |
| 621743 | CARIBBEAN ENV.DEV.INST. | AVE 2ND FL | 400 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00901 | |
| 71110 | CARIBBEAN ENV. DEV.INST. | AVE 2ND FL | | | | SAN JUAN | PR | 00901 | |
| 71111 | CARIBBEAN ENVIROMARINE SERVICES | P O BOX 362524 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621744 | CARIBBEAN ENVIRONMENTAL SERVICE | P O BOX 18838 | | | GUAYNABO | PR | 00970 | |
| 71112 | CARIBBEAN EQUIP DISTR | PMB 161 | 3071 AVE ALEJANDRINO | | GUAYNABO | PR | 00969-7035 | |
| 621745 | CARIBBEAN EQUIPMENT | 502 HOSTOS AVENUE | | | SAN JUAN | PR | 00918 | |
| 71113 | CARIBBEAN EQUIPMENT | AVE HOSTOS 502 | | | SAN JUAN | PR | 00918 | |
| 621746 | CARIBBEAN EQUIPMENT & REST SUPPLIES INC | PO BOX 29502 | | | SAN JUAN | PR | 00929-0052 | |
| 841614 | CARIBBEAN EQUIPMENT INC | 502 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 621747 | CARIBBEAN EQUIPMENT INC | URB BALDRICH | 502 AVE HOSTOS | | SAN JUAN | PR | 00918 | |
| 621748 | CARIBBEAN EQUIPMENT SERVICE | P O BOX 360748 | | | SAN JUAN | PR | 00936 | |
| 2175690 | CARIBBEAN EQUIPMENT, INC. | AVENIDA HOSTOS #502 | | | SAN JUAN | PR | 00918 | |
| 621749 | CARIBBEAN EVENT TRADE SHOWS & CONVENTION | 2900 ROAD 834 | BOX 4010 | | GUAYNABO | PR | 00971 | |
| 71114 | CARIBBEAN EXCLUSIVE SERVICE INC | PO BOX 810290 | | | CAROLINA | PR | 00981-0290 | |
| 71115 | CARIBBEAN EXHIBITS INC | LOIZA STATION | PO BOX 6806 | | SAN JUAN | PR | 00914-6806 | |
| 621750 | CARIBBEAN EXPRESS | P O BOX 51960 | | | GUAYNABO | PR | 00950 | |
| 621751 | CARIBBEAN EXTERMINATING | HC 2 BOX 5682 | | | LARES | PR | 00669 | |
| 621752 | CARIBBEAN EXTERMINATING | PO BOX 5084 | | | CAROLINA | PR | 00984 | |
| 621753 | CARIBBEAN FARM EQUIPMENT | PO BOX 63 | | | ISABELA | PR | 00662 | |
| 621754 | CARIBBEAN FILM INSTITUTE | HC 01 BOX 20263 | | | CABO ROJO | PR | 00623 | |
| 621755 | CARIBBEAN FINANCIAL SERVICES | A/C MANUEL MORALES OPE | ADM FOMENTO COMERCIAL | P O BOX S 4275 | SAN JUAN | PR | 00902 | |
| 71116 | CARIBBEAN FIRE EQUIPMENT CORP | PO BOX 20000 PMB 375 | | | CANOVANAS | PR | 00729 | |
| 71117 | CARIBBEAN FISHING CO / GEORGE | COND ALTAVISTA I | CARR 833 APT 13 A | | GUAYNABO | PR | 00920 | |
| 71118 | CARIBBEAN FLEET SOLUTIONS LLC | P O BOX 13487 | | | SAN JUAN | PR | 00908 | |
| 71119 | CARIBBEAN FLEET WASH SERVICES INC | PO BOX 1097 | | | BAYAMON | PR | 00960-1097 | |
| 621756 | CARIBBEAN FLIGHT TRAINING CENTER | BAHIA CENTER | A4 CALLE ESTURION | | CAROLINA | PR | 00983 | |
| 621757 | CARIBBEAN FLUID POWER INC | PO BOX 4489 | | | CAROLINA | PR | 00984-4859 | |
| 621758 | CARIBBEAN FORENSIC & TECH COLLEGE INC | AVE DE DIEGO PASEO DE DIEGO | H 5 PISO 2 / 03 | | SAN JUAN | PR | 00926 | |
| 621759 | CARIBBEAN FORKLIFT | PMB 434 | PO BOX 7891 | | GUAYNABO | PR | 00970 | |
| 831253 | Caribbean Forms | P O Box 361042 | | | San Juan | PR | 00936 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 71120 | CARIBBEAN FORMS MANUACTURES | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 71121 | CARIBBEAN FORMS MANUFACTURERS INC | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 621760 | CARIBBEAN FREIGHT SYSTEMS INC | P O BOX 250447 | | | | AGUADILLA | PR | 00605 | |
| 621761 | CARIBBEAN FRUIT INC | SANTURCE STATION | PO BOX 9046 | | | SAN JUAN | PR | 00908 | |
| 621762 | CARIBBEAN GENERAL GROUP INC | UNIVERSITY GARDEN | 317 CALLE SOBORNA | | | SAN JUAN | PR | 00926 | |
| 71122 | CARIBBEAN GEOTECHNOLOGY, PSC | URB PUERTO NUEVO | 513 CALLE ASUNCION | | | SAN JUAN | PR | 00920-4020 | |
| 71123 | CARIBBEAN GLAZE CORP | PO BOX 366939 | | | | SAN JUAN | PR | 00936 | |
| 621763 | CARIBBEAN GRANE & CERTIFICATIO | PO BOX 7507 | | | | PONCE | PR | 00732 | |
| 71124 | CARIBBEAN GRAPHICS | BOX 3034 | | | | MAYAGUEZ | PR | 00681 | |
| 71125 | CARIBBEAN GREENBIKES, LLC | LA VILLA DE TORRIMAR | REY GUSTAVO 278 | | | GUAYNABO | PR | 00969 | |
| 621765 | CARIBBEAN HANGERS CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 621764 | CARIBBEAN HANGERS CORP | PARQUE INDUSTRIAL GUANAJIBO | 3085 CALLE NELSON COLON-LOCAL 2 | | | MAYAGUEZ | PR | 00680-1374 | |
| 621766 | CARIBBEAN HANGERS DISTRIBUTORS INC | URB SAGRADO CORAZON | 387 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 71126 | CARIBBEAN HEALTHCARE SUPPLY | P.O. BOX 367667 | | | | SAN JUAN | PR | 00936-7667 | |
| 71127 | CARIBBEAN HEALTHY ACCIDENT RISK | MANAGEMENT CORP CHARM | PO BOX 9191 | | | CAROLINA | PR | 00988-9191 | |
| 71128 | CARIBBEAN HELI JETS INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 71129 | CARIBBEAN HELICORP INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 621767 | CARIBBEAN HI TECH | PO BOX 802 | | | | GUANICA | PR | 00653-0802 | |
| 621768 | CARIBBEAN HOME IMPROVEMENT | PO BOX 8842 | | | | HUMACAO | PR | 00792-8842 | |
| 71130 | CARIBBEAN HOME MEDICAID | 8155 CALLE CONCORDIA STE. 104 | | | | PONCE | PR | 00717 | |
| 71131 | CARIBBEAN HOSPICE CORPORATION | CROWN HILLS | 153 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 834087 | Caribbean Hospital Corporation | Freddie Prez Gonzlez & Assoc. P.S.C. | Freddie Prez Gonzlez, Partner | 108 Padre Las Casas Urb. El Vedado | | San Juan | PR | 00918 | |
| 834087 | Caribbean Hospital Corporation | PMB 485 PO Box 7891 | | | | Guaynabo | PR | 00936-6001 | |
| 621684 | CARIBBEAN HOTEL DEV | 6530 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 841615 | CARIBBEAN HOTEL DEVELOPERS | 6530 ISLA VERDE | | | | CAROLINA | PR | 00979 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 856583 | CARIBBEAN HOTEL SUPPLIES | Mendez, Jose R | Centro de Distribución, Ed.1, Local 10 | | | Mayaguez | PR | 00680 | |
| 856129 | CARIBBEAN HOTEL SUPPLIES | Mendez, Jose R | PO Box 3687 | | | Mayaguez | PR | 00681-3687 | |
| 1424743 | CARIBBEAN HOTEL SUPPLIES | PO BOX 3687 | | | | MAYAGUEZ | PR | 00681-3687 | |
| 621769 | CARIBBEAN HOTEL SUPPLIES INC | MARINA STATION | PO BOX 3687 | | | MAYAGUEZ | PR | 00681 | |
| 621770 | CARIBBEAN HYDRO PRODUCTS INC | HC 4 BOX 13359 | | | | CAYEY | PR | 00736 | |
| 71132 | CARIBBEAN IMAGING & RADIATION INVESTMENT | EDIFICIO PARRA | 2225 PONCE BAY PASS SUITE 103 | | | PONCE | PR | 00717-1320 | |
| 621771 | CARIBBEAN IMPORT &EXPORT SALES | PO BOX 10627 CAPARRA STATION | | | | SAN JUAN | PR | 00922 | |
| 621772 | CARIBBEAN IMPORTS INC | HC 3 BOX 6713 | | | | HUMACAO | PR | 00791-9522 | |
| 621773 | CARIBBEAN IMPRINT | 5240 WINDING WAY | | | | SARATOSA | FL | 34242 | |
| 71133 | CARIBBEAN IND CONST SE/FONROCHE EN AMERI | P O BOX 29726 | | | | SAN JUAN | PR | 00929-0726 | |
| 71134 | CARIBBEAN INDUSTRIAL | PO BOX 609 | | | | MAYAGUEZ | PR | 00681 | |
| 621774 | CARIBBEAN INDUSTRIAL AIR | P O BOX 1722 | | | | CAYEY | PR | 00737 | |
| 621775 | CARIBBEAN INDUSTRIAL LUMBER | PO BOX 1355 | | | | HATILLO | PR | 00659-1355 | |
| 621776 | CARIBBEAN INDUSTRIAL SUPPLY | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 621777 | CARIBBEAN INF BUREAU INC | LA CUMBRE | 497 EMILIANO POL STE 700 | | | SAN JUAN | PR | 00926-5636 | |
| 621778 | CARIBBEAN INSTRUMENTS CORP | PO BOX 4649 | | | | PONCE | PR | 00733 | |
| 71135 | CARIBBEAN INSULATION CONTRACTING CO INC | PMB 2121 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 841616 | CARIBBEAN INSULATION MFG CO | PO BOX 3416 | | | | GUAYNABO | PR | 00970 | |
| 71136 | CARIBBEAN INSURANCE SERVICES INC | PO BOX 4438 | | | | VEGA BAJA | PR | 00694-4438 | |
| 71137 | CARIBBEAN INT NEW CORP DBA VOCERO PR | AREA TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 71138 | CARIBBEAN INT NEW CORP DBA VOCERO PR | PO BOX 270219 | | | | SAN JUAN | PR | 00927-2019 | |
| 71139 | CARIBBEAN INT NEW CORP DBA VOCERO PR | PO BOX 7515 | | | | SAN JUAN | PR | 00906-7515 | |
| 71140 | CARIBBEAN INT NEW CORP DBA VOCERO PR | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |
| 71141 | CARIBBEAN INTEGRATED DEVELOPMENT CORP | 125 CALLE VILLA STE 101 | | | | PONCE | PR | 00733 | |
| 71142 | CARIBBEAN INTERGRALED DEVELOPMENT, CORP | CALLE VILL NO. 125 | | | | PONCE | PR | 00733 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621779 | CARIBBEAN INTERN MEDICAL EQUIPMENT CORP | PO BOX 1982 | | | | MOROVIS | PR | 00687 |
| 841617 | CARIBBEAN INTERNET | PO BOX 11278 | | | | SAN JUAN | PR | 00910 |
| 621780 | CARIBBEAN INTERNET SERVICES | PO BOX 11278 | | | | SAN JUAN | PR | 00910 |
| 834137 | Caribbean Investment Center, Inc. | 208 Ponce de Leon Ave., Suite 1800 | | | | San Juan | PR | 00918 |
| 621781 | CARIBBEAN IRRIGATION SALES INC | PO BOX 70 | | | | SANTA ISABEL | PR | 00757 |
| 1256334 | CARIBBEAN KAWASAKI CORP. | ADDRESS ON FILE | | | | | | |
| 621782 | CARIBBEAN LARGE ANIMAL VETERANARY HOSP | BOX 2141 | | | | JUNCOS | PR | 00777 |
| 71144 | CARIBBEAN LEGAL ADVISORS LLC | 112 CALLE URUGUAY | | | | HATO REY | PR | 00917 |
| 71145 | CARIBBEAN LIBRARY CONSULTING CORP | PO BOX 362341 | | | | SAN JUAN | PR | 00936-2341 |
| 71146 | CARIBBEAN LIFELINE INC | CENTRO NOVIO PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00902 |
| 2188923 | Caribbean Lighting Products Corp (Calipro) | Luis David Delgado Tarrats | Carr. 795 Calle 12 Final Barrio Rio Catos | | | Caguas | PR | 00725 |
| 2188923 | Caribbean Lighting Products Corp (Calipro) | PO Box 6042 | | | | CAGUAS | PR | 00726 |
| 621783 | CARIBBEAN LIGTHING PRODUCT CORP | PO BOX 4956 SUITE 1171 | | | | CAGUAS | PR | 00726-4956 |
| 621784 | CARIBBEAN LINE PAYMENT | PO BOX 7000 | SUITE 229 | | | AGUADA | PR | 00602-0229 |
| 71147 | CARIBBEAN LINEN | PO BOX 111 | | | | GURABO | PR | 00778-0111 |
| 71148 | CARIBBEAN LOGISTIC MANAGEMENT | P O BOX 391 | | | | COROZAL | PR | 00783 |
| 71150 | CARIBBEAN MAIL BOXES & INTERGOM | BALDORIOTY DE CASTRO | 174 CASTRO VINA | | | SAN JUAN | PR | 00911 |
| 71151 | CARIBBEAN MAIL BOXES & INTERGOM | PO BOX 13663 | | | | SAN JUAN | PR | 00908 |
| 841618 | CARIBBEAN MAIL BOXES INC. | PO BOX 1283 | | | | FAJARDO | PR | 00738 |
| 770648 | CARIBBEAN MANAGEMENT & CONSULTING GROUP | 90 Saint Marks Pl Apt3 | | | | New York | NY | 10009-5839 |
| 71152 | CARIBBEAN MANAGEMENT & CONSULTING GROUP INC | PO BOX 22066 | | | | SAN JUAN | PR | 00931-2066 |
| 71153 | CARIBBEAN MARINE SUPPLIES C/O ORIENTAL | BANK AND TRUST (BANCO COM) | P O BOX 195115 | | | SAN JUAN | PR | 00919-5115 |
| 71154 | CARIBBEAN MARITIME EDUC CENTER INC | 15 BUENAVENTURA QUINONES ST | | | | GUANICA | PR | 00653-2645 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71155 | CARIBBEAN MARTIAL ARTS ACADEMY | P O BOX 95 | | | | GUAYAMA | PR | 00785 | |
| 621785 | CARIBBEAN MATTRESSES SUPPLIES | BO SANTA ROSA 3 SECT LOS ORTEGAS | PO BOX 3661 | | | GUAYNABO | PR | 00970-3661 | |
| 71156 | CARIBBEAN MECHANICAL SOLUTION LLC | P O BOX 146 | | | | BAYAMON | PR | 00960-0146 | |
| 621786 | CARIBBEAN MEDICAL - HOSPITAL SUPPLIES | 6 CALLE IGLESIAS | | | | MAYAGUEZ | PR | 00680 | |
| 71157 | CARIBBEAN MEDICAL CENTER | DEPARTAMENTO DE FINANZAS | PO BOX 70006 | | | FAJARDO | PR | 00738 | |
| 621787 | CARIBBEAN MEDICAL CENTER | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 71158 | CARIBBEAN MEDICAL GROUP | 2000 PMB 229 SUITE 26 CARR.8177 | | | | GUAYNABO | PR | 00966 | |
| 621788 | CARIBBEAN MEDICAL PRODUCTS INC | PO BOX 10692 | | | | SAN JUAN | PR | 00922 | |
| 621789 | CARIBBEAN MEDICAL SUPPLY | PO BOX 110 | | | | PONCE | PR | 00733 | |
| 71159 | CARIBBEAN MEDICAL TESTING | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 71160 | CARIBBEAN MEDICAL TESTING & REFERENCE LA | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 621790 | CARIBBEAN MEDICAL TESTING CENTER INC | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 621791 | CARIBBEAN METAL FABRICATORS | PO BOX 696 | | | | CAROLINA | PR | 00986 | |
| 71161 | CARIBBEAN METAL FABRICATORS, INC. | P.O. BOX 696 | | | | CAROLINA | PR | 00968-0696 | |
| 621792 | CARIBBEAN METAL SHAPES INC | SUITE 61 BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 71162 | CARIBBEAN MGT & CONSULTING GROUP | 252 PONCE DE LEON AVE SUITE 501 | | | | SAN JUAN | PR | 00918 | |
| 841619 | CARIBBEAN MICRO SERVICES | CENTRO INTERNACIONAL DE MERCADEO | TORRE I SUITE 702 | | | GUAYNABO | PR | 00968 | |
| 71163 | CARIBBEAN MICRO SERVICES INC | CENTRO INTL DE MERCADEO TORRE 1 | SUITE 702 | | | GUAYNABO | PR | 00968 | |
| 71164 | CARIBBEAN MICRO SERVICES INC | PO BOX 275 | | | | BAYAMON | PR | 00960-0275 | |
| 621793 | CARIBBEAN MOTORS OF HUMACAO | PO BOX 299 | | | | LAS PIEDRAS | PR | 00771 | |
| 71165 | Caribbean Network Solutions, Inc. | IF 41 Ave. Lomas Verdes Royal Palm | | | | Bayamón | PR | 00956 | |
| 71167 | CARIBBEAN NEWS & PUBLIC RELATIONS | P O BOX 1506 | | | | VEGA BAJA | PR | 00694 | |
| 71166 | CARIBBEAN NEWS PUBLIC RELATIONS INC | PO BOX 1506 | | | | VEGA BAJA | PR | 00694-1506 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621794 | CARIBBEAN NEWS VIDEO | PO BOX 8224 | | | | BAYAMON | PR | 00959 | |
| 621795 | CARIBBEAN NUCLEAR | URB ANTONSANTI | 1500 MARGINAL BORI | | | SAN JUAN | PR | 00926 | |
| 71168 | CARIBBEAN NURSERY FARM | P O BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| 71169 | CARIBBEAN NURSURY FARM INC | PO BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| 841620 | CARIBBEAN OFFICE CHAIRS MANUFACTURERS | 147 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795-1640 | |
| 71170 | CARIBBEAN OFFICE CHAIRS MANUFACTURERS IN | 147 TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795-1640 | |
| 71171 | CARIBBEAN OFFICE CHAIRS MFGTS INC | 147 TOMAS C MADURO ST | | | | JUANA DIAZ | PR | 00795 | |
| 621796 | CARIBBEAN OFFICE DESIGN | ESTANCIAS DEL GOLF | 754 CALLE LAGUERRE | | | PONCE | PR | 00717 | |
| 841621 | CARIBBEAN OFFICE DESIGN A DIV OF COD CON | 122 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728-2803 | |
| 71172 | CARIBBEAN OFFICE DESIGN CONTRACT CORP | EL TUQUE INDUSTRIAL PARK #122 | | | | PONCE | PR | 00728 | |
| 621797 | CARIBBEAN OFFICE SUPPLIES | PO BOX 604 | | | | CAGUAS | PR | 00726 | |
| 621798 | CARIBBEAN OFFSHORE POWERBOAT RACINT ASSO | FOREST VIEW | E 152 CARTAGENA | | | BAYAMON | PR | 00956 | |
| 71173 | CARIBBEAN ORTHOPEDIC | PMB 163 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 71174 | CARIBBEAN ORTHOPEDIC SERV | PMB 163 | 1353 CARR 19 | | | GUAYNABO | PR | 00968-2700 | |
| 621799 | CARIBBEAN PACKAGING INC | PO BOX 6628 | | | | BAYAMON | PR | 00960 | |
| 841622 | CARIBBEAN PACKAGING, INC./DBA ALL BRAND DISTRIBUTORS | SANTA ROSA STATION | PO BOX 6628 | | | BAYAMON | PR | 00960 | |
| 621800 | CARIBBEAN PAPER | URB IND LAS CUEVAS | ROAD 860 KM 1 0 | BO MATIENZO | | TRUJILLO ALTO | PR | 00976 | |
| 621801 | CARIBBEAN PARADISE HOTEL & RESTAURANT | PO BOX 1092 | | | | PATILLAS | PR | 00723 | |
| 621802 | CARIBBEAN PARKING SYSTEMS INC | P O BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 621803 | CARIBBEAN PARKING SYSTEMS INC | URB MANSIONES DE CALDAS | 2 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926 | |
| 621804 | CARIBBEAN PETROLEUM | PO BOX 361988 | | | | SAN JUAN | PR | 00936-1988 | |
| 621805 | CARIBBEAN PETROLEUM CORP | PO BOX 361988 | | | | SAN JUAN | PR | 00936 | |
| 621806 | CARIBBEAN PETROLEUM CORP | P O BOX 364049 | | | | SAN JUAN | PR | 00936 | |
| 621807 | CARIBBEAN PETROLEUM REFINING L P | P O BOX 361988 | | | | SAN JUAN | PR | 00936-1988 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 621808 | CARIBBEAN PHARMACY | CARIBBEAN TOWERS BLDG | 670 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 | |
| 621809 | CARIBBEAN PHARMACY | CARIBBEAN TOWERS BLDG | 670 PONCE DE LEON AVE | | SAN JUAN | PR | 00907 | |
| 621810 | CARIBBEAN PHARMALOGIC | LOIZA STREET ST | BOX 6595 | | SAN JUAN | PR | 00914-6595 | |
| 841623 | CARIBBEAN PHONE CENTER | P.O. BOX 3171 | | | BAYAMON | PR | 00960-3171 | |
| 841624 | CARIBBEAN PHOTO & IMAGING | PO BOX 192273 | | | SAN JUAN | PR | 00919-2273 | |
| 71175 | CARIBBEAN PHOTO & IMAGING CO INC | 24 CALLE MCKINLEY | | | MAYAGUEZ | PR | 00681 | |
| 71176 | CARIBBEAN PHOTO & IMAGING CO INC | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | |
| 71177 | CARIBBEAN PHOTO & IMAGING CO INC | ESC DE ARTES PASTICAS | PO BOX 9021112 | | SAN JUAN | PR | 00902-1112 | |
| 71178 | CARIBBEAN PHOTO & IMAGING CO INC | PO BOX 192273 | | | SAN JUAN | PR | 00919-2273 | |
| 71179 | CARIBBEAN PHOTO & IMAGING CO. | ILCA INC | PO BOX 362211 | | SAN JUAN | PR | 00936-2211 | |
| 621811 | CARIBBEAN PHOTO IMAGING | ADDRESS ON FILE | | | | | | |
| 621812 | CARIBBEAN PICTOMETRY INC | 1606 VAE PONCE DE LEON OFIC 102 | | | SAN JUAN | PR | 00909 | |
| 621813 | CARIBBEAN PICTOMETRY INC | COBIAN PLAZA | PH 1 SUITE | | SAN JUAN | PR | 00909 | |
| 621814 | CARIBBEAN POLES INC | PO BOX 29761 | | | SAN JUAN | PR | 00929 | |
| 841625 | CARIBBEAN POWER SOLUTION | PO BOX 191007 | | | SAN JUAN | PR | 00919 | |
| 71180 | CARIBBEAN PRAXIS GROUP CORPORATION | URB CAPARRA HEIGHTS | 400 AVE ESCORIAL | | SAN JUAN | PR | 00920 | |
| 71181 | CARIBBEAN PRESTRESS S E | BOX 848 | | | CATANO | PR | 00962 | |
| 621815 | CARIBBEAN PRESTRESS S E | PO BOX 2025 | | | LAS PIEDRAS | PR | 00771-2025 | |
| 71182 | CARIBBEAN PRINTING GROUP INC. | PO BOX 361042 | | | SAN JUAN | PR | 00936 1042 | |
| 71183 | CARIBBEAN PRINTING INDUSTRIES | PO BOX 36-1042 | | | SAN JUAN | PR | 00936 | |
| 71184 | CARIBBEAN PRIVATE POLICE INC | PO BOX 5237 | | | YAUCO | PR | 00698 | |
| 621817 | CARIBBEAN PRIVATE SECURITY INC | PMB 457 200 AVE RAFAEL CORDERO | SUITE 140 | | CAGUAS | PR | 00725-3757 | |
| 621818 | CARIBBEAN PRODUCE EXCHANGE INC | P O BOX 11990 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922 | |
| 71185 | CARIBBEAN PRODUCE EXCHANGE INC | PO BOX 11990 | | | SAN JUAN | PR | 00922 | |
| 621819 | CARIBBEAN PRODUCTION | PO BOX 7772 | | | PONCE | PR | 00732-7284 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 621821 | CARIBBEAN PROJECT MANAGEMENT | MIRAMAR | 651 CALLE JOSE MARTI | | SAN JUAN | PR | 00907 | |
|---|---|---|---|---|---|---|---|---|
| 621820 | CARIBBEAN PROJECT MANAGEMENT | P O BOX 9024051 | | | SAN JUAN | PR | 00902-4051 | |
| 621822 | CARIBBEAN PROPELLER & ROTOR 3V | PO BOX 951899 | | | LAKE MARY | FL | 32795-1899 | |
| 621823 | CARIBBEAN PROPELLER AND ROTOR | PO BOX 3762 | | | SAN JUAN | PR | 00936 | |
| 621824 | CARIBBEAN PROSTHETIES | 570 AVE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 621825 | CARIBBEAN PULMONARY | PO BOX 361982 | | | SAN JUAN | PR | 00936 | |
| 621826 | CARIBBEAN PULMONARY MED SOCIETY | PO BOX 7776 | | | PONCE | PR | 00732-7776 | |
| 621827 | CARIBBEAN PULMONARY SOCIETY | 11 CALLE CONCORDIA | | | PONCE | PR | 00731 | |
| 71186 | CARIBBEAN PULMONARY SOCIETY | PO BOX 7776 | | | PONCE | PR | 00732 | |
| 621828 | CARIBBEAN RADIATORS | SIERRA BAYAMON | 92-9 CALLE 78 | | BAYAMON | PR | 00956 | |
| 621830 | CARIBBEAN RADIO TELEPHONE COMMUNICATIONS | MUELLE PANAMERICANO ISLA GRANDE | | | SAN JUAN | PR | 00902 | |
| 621829 | CARIBBEAN RADIO TELEPHONE COMMUNICATIONS | PO BOX 9022285 | | | SAN JUAN | PR | 00902-2285 | |
| 71187 | CARIBBEAN RAIN SOLUTIONS LLC | P O BOX 819 PMB 50 | | | LARES | PR | 00669 | |
| 71188 | CARIBBEAN REFRESCOS INC | PO BOX 11999 | | | CIDRA | PR | 00739-1999 | |
| 71189 | CARIBBEAN RENEWABLE TECHNOLOGIES | PMB 535 1353 | AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 621832 | CARIBBEAN REPORTING GROUP | PO BOX 191328 | | | SAN JUAN | PR | 00919-1328 | |
| 71190 | CARIBBEAN RESEARCH AND MEASUREMENT GROUP CORP | PO BOX 9300714 | | | SAN JUAN | PR | 00928 | |
| 71191 | CARIBBEAN RESTAUNTS , LLC | P. O. BOX 366999 | | | SAN JUAN | PR | 00936-6999 | |
| 2150471 | CARIBBEAN RESTAURANT INC | ATTN: ANICETO SOLARES | ROAD 165 KM 6.2 | LOCALE 210 | CATANO | PR | 00962 | |
| 2150472 | CARIBBEAN RESTAURANT INC | C/O ALBERTO C. RODRIGUEZ LAW OFFICES, P.S.C., RESIDENT AGENT | EDIF. DORAL BANK, SUITE 805 | 33 CALLE RESOLUCION | SAN JUAN | PR | 00920 | |
| 621833 | CARIBBEAN RESTAURANT INC | PO BOX 19357 | | | SAN JUAN | PR | 00910-1357 | |
| 71192 | CARIBBEAN RESTAURANT INC | PTO NUEVO DISTRIBUTION CNTR | EDIF 1 CARR 5 KM 27.4 | | CATANO | PR | 00962 | |
| 1602507 | Caribbean Restaurants LLC | ADDRESS ON FILE | | | | | | |
| 744668 | Caribbean Restaurants, LLC | PO Box 36999 | | | San Juan | PR | 00936-6999 | |
| 621834 | CARIBBEAN RETAIL | 14 CALLE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 621835 | CARIBBEAN RETAL | 14 CALLE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 |
| 621836 | CARIBBEAN ROENTGEN GROUP INC | PO BOX 1043 | | | LAS PIEDRAS | PR | 00771 |
| 71193 | CARIBBEAN ROLLER, CO. | URB. VALLE VERDE | 2104 CALLE MONACO | | PONCE | PR | 00716-3605 |
| 71194 | CARIBBEAN ROOFING & WATERPROOFING CORP | PO BOX 270108 | | | SAN JUAN | PR | 00928-2908 |
| 621837 | CARIBBEAN ROOFING CONTRACTOR | 371 CALLE DEGETAU | | | SAN JUAN | PR | 00915 |
| 621838 | CARIBBEAN RUBBER CORP | PO BOX 2517 | | | BAYAMON | PR | 00960 |
| 71195 | CARIBBEAN S E A SOFTBALL INC | RR 10 BZN 10310 | | | SAN JUAN | PR | 00926 |
| 621839 | CARIBBEAN SAFETY APPAREAL | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 |
| 71196 | CARIBBEAN SATELITTE TV | PO BOX 1165 | | | SAN GERMAN | PR | 00683 |
| 621840 | CARIBBEAN SCHOOL OF AQUATICS INC | 1 TAFT ST SUITE 10F | | | SAN JUAN | PR | 00911 |
| 71197 | CARIBBEAN SECURITY & INVESTIGATIONS | 3480 AVE BOULEVARD | | | LEVITTOWN | PR | 00949 |
| 71198 | CARIBBEAN SECURITY SPECIALIST INC | GARDENS HILLS PLAZA | 1353 AVE LUIS VIGOREAUX PMB 447 | | GUAYNABO | PR | 00966 |
| 71199 | CARIBBEAN SELF STORAGE | 108 CALLE TRINIDAD | | | SAN JAN | PR | 00917 |
| 71200 | CARIBBEAN SELF STORAGE | P O BOX 9023206 | | | SAN JUAN | PR | 00902-3206 |
| 841626 | CARIBBEAN SELF STORAGE | RUTA 22 | 7500 AVE 65 INFANTERIA | | CAROLINA | PR | 00987-7176 |
| 71201 | CARIBBEAN SHIPPING SERVICES IN | AMELIA IND PARK | 7 CALLE BEATRIZ | | GUAYNABO | PR | 00968 |
| 71202 | CARIBBEAN SIGN SPPLIES MANUFACTURERS | P O BOX 363901 | | | SAN JUAN | PR | 00968 |
| 621841 | CARIBBEAN SIGN SUPPLIES MANUF | P O BOX 363901 | | | SAN JUAN | PR | 00936-3901 |
| 71203 | CARIBBEAN SIGN SUPPLIES MANUFACTURERS | PO BOX 363901 | | | SAN JUAN | PR | 00936-3901 |
| 71204 | CARIBBEAN SIGN SUPPLIES MANUFACTURERS, INC | PO BOX 363901 | | | SAN JUAN | PR | 00968 |
| 831254 | Caribbean Sign Supplies Manufacturers, Inc. | P.O. Box 363901 | | | San Juan | PR | 00936 |
| 71205 | CARIBBEAN SIGN SUPPLIES MANUFACTURES | PO BOX 363901 | | | SAN JUAN | PR | 00936-3901 |
| 71206 | CARIBBEAN SIGN SUPPLY | PO BOX 363901 | | | SAN JUAN | PR | 00936-3901 |
| 71207 | CARIBBEAN SIGN SUPPLY MANUFACTURERS INC | 4 CALLE MUNET COURT | | | GUAYNABO | PR | 00971 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 71208 | CARIBBEAN SIGN SUPPLY MANUFACTURERS INC | PO BOX 363901 | | | SAN JUAN | PR | 00936-3901 | |
| 71209 | CARIBBEAN SIGN SUPPLY MANUFACTURES INC | PO BOX 363901 | | | SAN JUAN | PR | 00936-3901 | |
| 71210 | CARIBBEAN SMART ENERGY INC. | PO BOX 772 | | | BAYAMON | PR | 00960 | |
| 71211 | CARIBBEAN SNACKS INC | PO BOX 11908 | | | SAN JUAN | PR | 00922-1908 | |
| 621843 | CARIBBEAN SOIL TESTING CO INC | 258 CALLE CHILE | | | SAN JUAN | PR | 00917 | |
| 621842 | CARIBBEAN SOIL TESTING CO INC | PO BOX 363967 | | | SAN JUAN | PR | 00936-3967 | |
| 71212 | CARIBBEAN SOUND CENTER | K-11 RIO BOTIJAS RIO HONDO I | | | BAYAMON | PR | 00951 | |
| 841627 | CARIBBEAN SPORTS | SUIT 101 MSC # 127 | | | TRUJILLO ALTO | PR | 00976 | |
| 621844 | CARIBBEAN SPORTS | VILLA NEVAREZ COMMERCIAL | CENTER | | RIO PIEDRAS | PR | 00927 | |
| 841628 | CARIBBEAN STEEL FABRICATORS | PO BOX 1044 | | | SABANA SECA | PR | 00952 | |
| 621845 | CARIBBEAN STEEL PRODUCTS | PO BOX 699 | | | BAYAMON | PR | 00952-0699 | |
| 1256335 | CARIBBEAN STITCHES | CARIBBEA STITCHES | PMB 349 HC 1 BOX 29030 | | CAGUAS | PR | 00725-8900 | |
| 71213 | CARIBBEAN STITCHES | PMB 611 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 71214 | CARIBBEAN STONE PRODUCTS, INC | PO BOX 86 | | | VEGA BAJA | PR | 00694 | |
| 71215 | CARIBBEAN STRATEGIC ADVISORS LLC | CIUDAD III | 61 CALLE SAUCO 61 | | TOA ALTA | PR | 00953 | |
| 71216 | CARIBBEAN SUAPS | URB PARADISE HILLS | H 55 CALLE PARANA | | SAN JUAN | PR | 00926 | |
| 621846 | CARIBBEAN SUN AIRLINES INC | PO BOX 195435 | | | SAN JUAN | PR | 00919 | |
| 831256 | Caribbean Sun Movers, Inc. | PO BOX 1276 | Saint Just Station | | Trujillo Alto | PR | 00978 | |
| 841629 | CARIBBEAN SUNLIFE SPECIALTIES CORP. | PO BOX 9022828 | | | SAN JUAN | PR | 00902-2828 | |
| 71217 | CARIBBEAN SUPPLIES & EQUIPMENT | PO BOX 3687 | | | MAYAGUEZ | PR | 00681 | |
| 621847 | CARIBBEAN SURGERY CENTER | URB STA MARIA | 8024 CALLE CONCORDIA STE 100 | | PONCE | PR | 00717-1510 | |
| 621848 | CARIBBEAN SYSTEMS CONTROLS CORP | LEVITTWON | BS 25 CALLE DR TOMAS PRIETO | | TOA BAJA | PR | 00949 | |
| 71218 | CARIBBEAN TANK TECHNOLOGIES CORP | P O BOX 395 | | | CATANO | PR | 00963-0395 | |
| 71219 | CARIBBEAN TECH POWER | P O BOX 29771 | | | SAN JUAN | PR | 00929-0771 | |
| 621849 | CARIBBEAN TECHNICAL SERVICES | 556 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 839175 | CARIBBEAN TECHNICAL SERVICES INC | PO BOX 29176 | | | SAN JUAN | PR | 00929-0176 | |
| 71221 | CARIBBEAN TECHNOLOGY | 3285 WASHINGTON ST | | | BEVERLY HILLS | FL | 34465 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 71222 | CARIBBEAN TELECOMMUNICATIONS UNION | 4 MARY | ST CALIR | | PORT SPAIN | | 12011 | DOMINICAN REPUBLIC |
|---|---|---|---|---|---|---|---|---|
| 621850 | CARIBBEAN TEMPORARY SERV INC | PO BOX 11873 | | | SAN JUAN | PR | 00910-3800 | |
| 71223 | CARIBBEAN TEMPORARY SERV LLC | PO BOX 11873 | | | SAN JUAN | PR | 00910-3800 | |
| 71224 | CARIBBEAN TEMPORARY SERVICES | PO BOX 11873 | | | SAN JUAN | PR | 00910-3800 | |
| 831752 | Caribbean Temporary Services Inc. | 1431 Ponce de Leon Ave | Suite 201 | | San Juan | PR | 00909 | |
| 831752 | Caribbean Temporary Services Inc. | PO Box 11873 | | | San juan | PR | 00910-1873 | |
| 2150482 | CARIBBEAN TEMPORARY SERVICES, INC. | ATTN: TERE DURAND MANZANAL, RESIDENT AGENT | 90 AVENUE CASTO PEREZ | | SAN GERMAN | PR | 00683 | |
| 2150481 | CARIBBEAN TEMPORARY SERVICES, INC. | ATTN: TERE DURAND MANZANAL, RESIDENT AGENT | P.O. BOX 11873 | FERNANDEZ JUNCOS STATION | SAN JUAN | PR | 00910 | |
| 1528449 | Caribbean Temporary Services, LLC | Attn: Maritza Velez | 1431 Ponce de Leon Avenue Suite 201 | | San Juan | PR | 00909 | |
| 1528449 | Caribbean Temporary Services, LLC | PO Box 11873 | | | San Juan | PR | 00910-1873 | |
| 621851 | CARIBBEAN TEXTILES | 623 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 621852 | CARIBBEAN THERMAL TECHNOLOGIES INC | PQUE INDUSTRIAL LA QUINTA | 177 CALLE BALBOA | | MAYAGUEZ | PR | 00680 | |
| 71225 | CARIBBEAN TOMOTHERAPY CENTER | PO BOX 958 | | | BAYAMON | PR | 00960 | |
| 621853 | CARIBBEAN TOOLS DBA ECONO TOOLS | PUERTO NUEVO | 1131 AVE ROOSEVELT | | SAN JUAN | PR | 00920 | |
| 621854 | CARIBBEAN TOTAL HEALTH INC | EDIF COBIANS PLAZA | 607 AVE PONCE DE LEON SUITE 100 | | SAN JUAN | PR | 00909 | |
| 621855 | CARIBBEAN TOWER CONSTRACTOR ITL | LAGO HORIZONTE | A 10 CALLE 1 | | JUANA DIAZ | PR | 00795 | |
| 621856 | CARIBBEAN TRANSMISSION PARTS | 150 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 | |
| 71226 | CARIBBEAN TRANSPORT REFRIGERATION | PO BOX 507 | | | MOROVIS | PR | 00687-0507 | |
| 621857 | CARIBBEAN TRANSPORTATION SERVICES | P O BOX 250436 | | | AGUADILLA | PR | 00604 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621858 | CARIBBEAN TRANSPORTATION SERVICES | PO BOX 810141 | | | | CAROLINA | PR | 00981 | |
| 841630 | CARIBBEAN TRAVEL MEDICINE CLINIC | 121 DOMENECH ST | | | | HATO REY | PR | 00918 | |
| 621859 | CARIBBEAN TRAVEL SERVICE | 100 CALLE BAILEN | | | | DORADO | PR | 00646 | |
| 71227 | CARIBBEAN TROPIC INC | EL SENORIAL | 2035 CALLE BENITO FEIJOO | | | SAN JUAN | PR | 00926 | |
| 841631 | CARIBBEAN TRUCK BODIES | PO BOX 56029 | | | | BAYAMON | PR | 00960-6229 | |
| 621685 | CARIBBEAN TRUCK BODIES $ EQUIPMENT INC | PO BOX 56029 | | | | BAYAMON | PR | 00960-6229 | |
| 71228 | CARIBBEAN TRUCK BODIES & EQUIPMENT CORP | PO BOX 56029 | | | | BAYAMON | PR | 00960-6229 | |
| 621860 | CARIBBEAN TWIN TURBO | URB LOMAS VERDES | 3E 11 CALLE MARIA | | | BAYAMON | PR | 00958 | |
| 621861 | CARIBBEAN UNIFORMS | CALLE A NUM 9 FACTOR NUM 1 | | | | ARECIBO | PR | 00612 | |
| 71229 | CARIBBEAN UNIVERSITY | PO BOX 493 | | | | BAYAMON | PR | 00960-0493 | |
| 71230 | CARIBBEAN UNIVERSITY COLLEGE | PO BOX 493 | | | | BAYAMON | PR | 00960 | |
| 71231 | Caribbean University Inc. | P O Box 493 | | | | San Juan | PR | 00936 | |
| 71232 | Caribbean University Inc. | PO BOX 493 | | | | BAYAMON | PR | 00960-493 | |
| 71233 | CARIBBEAN UNIVERSITY RECINTO DE BAYAMON | PO BOX 493 | | | | BAYAMON | PR | 00960-0493 | |
| 71234 | CARIBBEAN UNLIMITED EVENTS INC | PO BOX 1468 | | | | LUQUILLO | PR | 00773 | |
| 71235 | CARIBBEAN UPDATE | 116 MYTLE AVENUE | | | | MILLBURN | NJ | 07041 | |
| 621862 | CARIBBEAN VALIDATION SERVICES | PO BOX 19592 | | | | SAN JUAN | PR | 00910 | |
| 71237 | CARIBBEAN VASCULAR SERVICES,PC | MANS REAL | 604 CALLE FELIPE | | | PONCE | PR | 00780 | |
| 621863 | CARIBBEAN VETERINARY SUP / DBA BORIS C | J 6 AVE SAN PATRICIO SUITE 14 E | | | | GUAYNABO | PR | 00968 | |
| 621864 | CARIBBEAN VOICE & DATA | P O BOX 1020 | | | | LUQUILLO | PR | 00773 | |
| 71238 | CARIBBEAN WAREHOUSE & LOGISTICS INC | PO BOX 630337 | | | | CATANO | PR | 00962-9998 | |
| 71239 | CARIBBEAN WASTE TECHNOLOGY INC | PO BOX 522 | | | | CIDRA | PR | 00739 | |
| 71240 | CARIBBEAN WATER SPECIALIST CORP. | PO BOX 1631 | | | | ARECIBO | PR | 00688-1631 | |
| 71241 | CARIBBEAN WELL & PUMP SERV | FIRM DELIVERY ROUTE | | | | PENUELAS | PR | 00624 | |
| 71242 | CARIBBEAN WELLNESS CENTER INC | 284-A AVE DR. SUSONI | | | | HATILLO | PR | 00659 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 621865 | CARIBBEAN WHOLESALES & SERVICE | PO BOX 2730 | | | BAYAMON | PR | 00960 | |
| 841632 | CARIBBEAN WHOLESALES SERV | GPO BOX 2730 | | | BAYAMON | PR | 00960 | |
| 621866 | CARIBBEAN WOOD WORK | 36 CALLE PASARELL | | | YAUCO | PR | 00698 | |
| 841633 | CARIBBEAN WOOD WORKING PR INC | SAN ANTONIO | 1916 CALLE COMERCIO | | SAN ANTONIO | PR | 00690-1201 | |
| 841634 | CARIBBEAN WOODWORKING PALACE,INC. | PO BOX 193249 | | | SAN JUAN | PR | 00919-3249 | |
| 1742279 | Caribben American Life Assurance Company | c/o Federico Grosso | 350 Carlos Chardon Avenue | Suite 1101 | San Juan | PR | 00918 | |
| 1742279 | Caribben American Life Assurance Company | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 621867 | CARIBCO INTERNATIONAL CORP | PO BOX 11488 | | | SAN JUAN | PR | 00910 | |
| 621868 | CARIBE & ATLANTIC SALES CORP | URB LAS CUMBRES | 497 AVE EMILIANO POL STE 623 | | SAN JUAN | PR | 00926 | |
| 71243 | CARIBE AGGREGATES INC | URB PALACIOS DEL PRADO | 119 CALLE MAR CARIBE | | JUANA DIAZ | PR | 00795 | |
| 71244 | CARIBE AIR CONDITIONING & SERVICES | BO EMAJAGUA | 226 MARIANI | | MAUNABO | PR | 00707 | |
| 71245 | CARIBE AIR CONDITIONING & SERVICES | P.O. BOX 1131 | | | MAUNABO | PR | 00707 | |
| 621869 | CARIBE AMBULANCE SERVICE | HC 01 BOX 4652 | | | VILLALBA | PR | 00766 | |
| 71246 | CARIBE AUDIO VISUAL INC | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | SAN JUAN | PR | 00907 | |
| 621870 | CARIBE AUDIO VISUALS INC | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | SAN JUAN | PR | 00907 | |
| 71247 | CARIBE AUDIOVISUAL, INC. | 1259 FERNANDEZ JUNCOSSUITE 101 | | | SAN JUAN | PR | 00907 | |
| 71248 | CARIBE AUDIO-VISUALS, INC. | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | SANTURCE | PR | 00907 | |
| 621871 | CARIBE AUTO BODY REPAIR INC | URB FLORAL PARK | 462 CALLE FRANCIA | | SAN JUAN | PR | 00917 | |
| 71249 | CARIBE AUTO PERFOMANCE INC | URB ANTONSANTI | 1474 MARGINAL BORI | | SAN JUAN | PR | 00927 | |
| 621872 | CARIBE AUTO PIEZAS | 52 AVE GONZALEZ CLEMENTE | SUITE 1 | | MAYAGUEZ | PR | 00682-3207 | |
| 621873 | CARIBE AUTO SERVICE | P M B 24 | BOX 20000 | | CANOVANAS | PR | 00729 | |
| 71250 | CARIBE AUTO TECH | 864 CALLE CAMBALACHE | | | PONCE | PR | 00731 | |
| 71251 | CARIBE AUTOMOTIVE DISTRIBUTORS CORP | PMB 707 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 71252 | CARIBE BAKERY OF PR INC | COND JARDINES METROPOLITANOS 2 | 361 GALILEO APT 5E | | SAN JUAN | PR | 00927 | |
| 71253 | CARIBE CANDLE CORP | 128 CALLE MUÑOZ RIVERA | | | Peñuelas | PR | 00624 | |
| 71254 | CARIBE CANDLE CORP | PO BOX 120 | | | PENUELAS | PR | 00624 | |
| 621875 | CARIBE CAP AND GOWN INC | PO BOX 1432 | | | HORMIGUEROS | PR | 00660 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621876 | CARIBE CARTON INC | P O BOX 858 | | | | ARECIBO | PR | 00652-0858 |
| 621877 | CARIBE CARTON INC | PO BOX 3616 | | | | CAROLINA | PR | 00984-3616 |
| 71255 | CARIBE CARTS & EQUIPMENT | AVE. SIMON MADERA #9 VILLA PRADES | | | | SAN JUAN | PR | 00924 |
| 621878 | CARIBE CARTS & EQUIPMENT | PO BOX 115 | | | | SAINT JUST | PR | 00978 |
| 71256 | CARIBE CHEM DISTRIBUTORS | P O BOX 9058 | | | | CAGUAS | PR | 00726-9058 |
| 621879 | CARIBE COMMUNICATIONS | PO BOX 20970 | | | | SAN JUAN | PR | 00910-2070 |
| 621880 | CARIBE CONSTRUCTION MAINTENANCE CORP | P O BOX 912 | | | | GUAYAMA | PR | 00785 |
| 621881 | CARIBE CONSULTANTS CORP | PO BOX 191913 | | | | SAN JUAN | PR | 00919-1913 |
| 621882 | CARIBE COPIERS | URB EL VEDADO | 106 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 |
| 621883 | CARIBE DESIGN DOORS & WINDOWS | CARR 172 | | | | CAGUAS | PR | 00726 |
| 621884 | CARIBE DETROIT DIESEL ALLISON | PO BOX 70112 | | | | SAN JUAN | PR | 00936 |
| 621885 | CARIBE ENVIROMENTAL SERVICES | P O BOX 5189 | | | | CAGUAS | PR | 00726-5189 |
| 621886 | CARIBE EQUIPMENT SERVICE CORP | PO BOX 360748 | | | | SAN JUAN | PR | 00936 |
| 621887 | CARIBE EXPOSITION SERVICES | P O BOX 16804 | | | | SAN JUAN | PR | 99086804 |
| 71257 | CARIBE FEDERAL CREDIT UNION | 195 CALLE O NEILL HATO REY | | | | SAN JUAN | PR | 00918-2404 |
| 71258 | CARIBE FEDERAL CREDIT UNION | 195 ONEILL ST | | | | SAN JUAN | PR | 00918-2404 |
| 71259 | CARIBE FEDERAL CREDIT UNION | CALLE O'NEILL 195 | | | | SAN JUAN | PR | 00918 |
| 621888 | CARIBE FINE FOOD | PO BOX 10585 | | | | SAN JUAN | PR | 00922 |
| 621889 | CARIBE FIRE PROTECTION INC | PO BOX 561398 | | | | GUAYANILLA | PR | 00566-3398 |
| 71260 | CARIBE FISHERIES INC | HC 4 BOX 22972 | | | | LAJAS | PR | 00667 |
| 71261 | CARIBE FOOD SERVICES | AS 588 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00727 |
| 71262 | CARIBE FOOD SERVICES INC | FARMACEUTICA BAXTER | | | | JAYUYA | PR | 00664 |
| 621890 | CARIBE FOODS DISTRIBUTORS INC | PO BOX 2080 | | | | CAYEY | PR | 00736 |
| 621891 | CARIBE FORD INC | PO BOX 29368 | | | | SAN JUAN | PR | 00929-0368 |
| 71263 | CARIBE FORMS | PO BOX 190032 | | | | SAN JUAN | PR | 00919-0032 |
| 621892 | CARIBE FORMS SYSTEMS IC | PO BOX 190059 | | | | SAN JUAN | PR | 00919-0059 |
| 621893 | CARIBE G E VIEQUES LCC | INDUSTRIAL MINILLA | 101 CARR 174 | | | BAYAMON | PR | 00959 |
| 621894 | CARIBE GAS | 203 BARBOSA | | | | SAN JUAN | PR | 00919 |
| 621895 | CARIBE GAS-FELIX ALONZO LARRIUZ | PO BOX 143994 | | | | ARECIBO | PR | 00614 |
| 621896 | CARIBE GE DIST COMPONENTS INC | PO BOX 186 | | | | SAN GERMAN | PR | 00683 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621897 | CARIBE GE DIST COMPONENTS INC | PO BOX 9400 | | | | HUMACAO | PR | 00791 | |
| 621898 | CARIBE GE INTERNATIONAL | INDUSTRIAL MINILLA | 101 CARR 174 | | | BAYAMON | PR | 00959-1910 | |
| 621899 | CARIBE GE INTERNATIONAL ENERGY SERV CORP | 147 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728-2804 | |
| 71264 | CARIBE GE INT'L OF PR INC | 383 AVE FD ROOSEVELT # 209 | | | | SAN JUAN | PR | 00918 | |
| 621900 | CARIBE GE VEHICLE CONTROLS INC | PO BOX 362709 | | | | SAN JUAN | PR | 00936-2709 | |
| 621901 | CARIBE GENERAL CONSTRUCTORS | 2053 PONCE BY PASS SUITE 201 | | | | PONCE | PR | 00731 | |
| 621902 | CARIBE GENERAL ELECTRIC | P O BOX 377 | | | | PALMER | PR | 00721 | |
| 621903 | CARIBE GENERAL GROUP | UNIVERSITY GARDENS | 317 SORBONA ST | | | SAN JUAN | PR | 00927 | |
| 621904 | CARIBE GLASS INC | APARTADO 416 | | | | CAGUAS | PR | 00726-0416 | |
| 71265 | CARIBE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 71266 | CARIBE GONZALEZ, EDNALIZ | ADDRESS ON FILE | | | | | | | |
| 71267 | CARIBE GROLIER , INC. | CALL BOX 8317 | | | | SAN JUAN | PR | 00909-0000 | |
| 2150371 | CARIBE GROLIER, INC. | ATTN: DARLENE VAZQUEZ | URB. MILAVILLE, CALLE MAMEY # 124 | | | SAN JUAN | PR | 00926 | |
| 2168378 | CARIBE GROLIER, INC. | ATTN: MIGUEL MELENDEZ | PO BOX 11636 | | | SAN JUAN | PR | 00922 | |
| 2168379 | CARIBE GROLIER, INC. | ATTN: MIGUEL MELENDEZ | PO BOX 8317 | | | SAN JUAN | PR | 00910-8317 | |
| 841635 | CARIBE GROLIER, INC. | CALLER BOX 8317 | FERNÁNDEZ JUNCOS STATION | | | SANTURCE | PR | 00910-8317 | |
| 621905 | CARIBE GULF | 613 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 841636 | CARIBE HILTON HOTEL | PO BOX 90211872 | | | | SAN JUAN | PR | 00902-1872 | |
| 71268 | CARIBE HYDROBLASTING CORP | PO BOX 790 | | | | PENUELAS | PR | 00624 | |
| 621906 | CARIBE INDUSTRIAL SYSTEM INC | PO BOX 60980 | | | | BAYAMON | PR | 00960 | |
| 71269 | CARIBE INDUSTRIAL SYSTEMS, INC | PO BOX 60980 | | | | BAYAMON | PR | 00960 | |
| 621907 | CARIBE INK PRODUCTS | P O BOX 5160 | | | | CAGUAS | PR | 00726 | |
| 621908 | CARIBE IRON WORKS | P O BOX 2967 | | | | JUNCOS | PR | 00777 | |
| 621909 | CARIBE IRON WORS | APARTADO 2967 | | | | JUNCOS | PR | 00777 | |
| 621910 | CARIBE LANDSCAPE CONTRACTORS | P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 841637 | CARIBE LITE PANELS | PO BOX 195333 | | | | SAN JUAN | PR | 00919-5333 | |
| 621911 | CARIBE LOCK & KEY | GLENVIEW SHOPPING CENTER | ANEXO RIVERA GULF | | | PONCE | PR | 00731 | |
| 621912 | CARIBE LOCK & KEY | HC 2 BOX 7171 | | | | COMERIO | PR | 00782 | |
| 621913 | CARIBE M N S E | PMB 238 PO BOX 70171 | | | | SAN JUAN | PR | 00936 8171 | |
| 621914 | CARIBE MARINE DIESEL INC | HC 01 BOX 29030 | P MB 231 | | | CAGUAS | PR | 00725 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621915 | CARIBE MARKETING & SALES CO | PDA 26 1/2 | 1900 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909-3010 |
| 621916 | CARIBE MARKETING & SALES CO INC | 1900 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 |
| 621917 | CARIBE MAZDA PERFORMANCE | PO BOX 20117 | | | | SAN JUAN | PR | 00928 |
| 71270 | CARIBE MEDICAL SUPPLY | PAZ GRANELA | 351 ANTONIO ARROYO | | | SAN JUAN | PR | 00921 |
| 71271 | CARIBE MEDICAL SUPPLY CORP | URB CAMBRIDGE PARK | A5 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 |
| 621918 | CARIBE METALLURGICAL CORP | P O BOX 1126 | | | | BAYAMON | PR | 00960 |
| 71272 | CARIBE MONEY SYSTEM | PMB SUITE 309 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 |
| 621919 | CARIBE MOTOR REBUILDER | URB DEL CARMEN | 378 CALLE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 |
| 621920 | CARIBE MOVING EXPRESS | 103 AVE HOSTOS | | | | PONCE | PR | 00731 |
| 621921 | CARIBE MRI CT | EDIF CENTRO CARIBE | OFIC 103 2053 | | | PONCE | PR | 00717-1307 |
| 621922 | CARIBE OFFICE MACHINES & SUPPLIES | PO BOX 799 | | | | GUAYNABO | PR | 00970 |
| 71273 | CARIBE OLEFINS LLPSP | PO BOX 776 | | | | PENUELAS | PR | 00624 |
| 621923 | CARIBE ORCHID GROWWERS INC | BOX 26 | | | | CAROLINA | PR | 00628 |
| 621924 | CARIBE PAINT | PMB 34 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 621925 | CARIBE PAK INC | P O BOX 3616 | | | | CAROLINA | PR | 00984 |
| 621926 | CARIBE PALLETS & PACKAGING | PO BOX 1886 | | | | TRUJILLO ALTO | PR | 00977 |
| 71274 | CARIBE PALLETS & PACKAGING CORP | PO BOX 1886 | | | | TRUJILLO ALTO | PR | 00977-1886 |
| 621927 | CARIBE PARTS & SERVICE | MSC 634 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927 |
| 71275 | CARIBE PATHOLOGY,CSP | PO BOX 3605 | | | | MAYAGUEZ | PR | 00681 |
| 71276 | CARIBE PHYSICIANS PLAZA CORP | PO BOX 70006 | | | | FAJARDO | PR | 00738 |
| 71277 | CARIBE PRO SERVICE INC | P O BOX 116 | | | | MANATI | PR | 00674 |
| 1257945 | CARIBE PRO SERVICES, INC | ADDRESS ON FILE | | | | | | |
| 621928 | CARIBE RECYCLERS CORP DBA DESARRO ECONO | PO BOX 191009 | | | | SAN JUAN | PR | 00919-1009 |
| 621929 | CARIBE RECYCLERS CORP DBA DESARRO ECONO | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 |
| 621930 | CARIBE RECYCLERS CORP DBA DESARRO ECONO | PO BOX 51748 | | | | TOA BAJA | PR | 00950-1748 |
| 71279 | CARIBE RECYCLING CORP | HC 01 BOX 29030 | PMB 20 | | | CAGUAS | PR | 00725-0900 |
| 621931 | CARIBE RX SERVICE | PO BOX 7514 | | | | PONCE | PR | 00732 |
| 71280 | CARIBE RX SERVICE, INC. | P.O.BOX 7514 | | | | PONCE | PR | 00725 |
| 71281 | CARIBE RX SERVICES | PO BOX 7514 | | | | PONCE | PR | 00732 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 621932 | CARIBE SALES AGENCIES INC | PO BOX 289 | | | | GUAYNABO | PR | 00970 | |
| 621933 | CARIBE SERVICE STA | 54 CALLE CONCORDIA | | | | MAYAGÔEZ | PR | 00680 | |
| 71282 | CARIBE SHELVINGS | URB. INDUSTRIAL VALLAS TORRES | P.O. BOX 8369 | | | PONCE | PR | 00732 | |
| 71283 | CARIBE SHELVINGS INC | PO BOX 8369 | | | | PONCE | PR | 00732 | |
| 621934 | CARIBE SUNRISE PRESCHOOL | PO BOX 1413 | | | | GUAYAMA | PR | 00785 | |
| 71284 | CARIBE TECH | PO BOX 10078 | | | | HUMACAO | PR | 00792 | |
| 71285 | CARIBE TECH SUPPORT CORP | 90 AVE. RIO HONDO | PMB SUITE 309 | | | BAYAMON | PR | 00961-3113 | |
| 1418916 | CARIBE TECHNO | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 71286 | CARIBE TECHNO V ELA, DRD | LCDO. FERNANDO BARNES ROSICH | APARTADO 331031 | | | PONCE | PR | 00733 | |
| 2175890 | CARIBE TECNO S E | P.O. BOX 99 | | | | SAN JUAN | PR | 00936 | |
| 621935 | CARIBE TECNO S E | PO BOX 360099 | | | | SAN JUAN | PR | 00936-0099 | |
| 1719251 | CARIBE TECNO, CRL | 1254 Ave. F. D. Roosevelt | | | | San Juan | PR | 00920 | |
| 2166592 | Caribe Tecno, Inc | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | Attn: Lourdes Arroyo-Portela | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| 2162657 | Caribe Tecno, Inc | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | S/ Lourdes Arroyo-Portela USDC PR 226501 | Lourdes Arroyo-Portela | PO Box 70294 | San Juan | PR | 00936-8294 | |
| 2150485 | CARIBE TECNO, INC. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | C/O LOURDES ARLENE ARROYO PORTELA, ESQ. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 2150483 | CARIBE TECNO, INC. | ATTN: JOSE DOMINGO PEREZ, RESIDENT AGENT | 1254 AVENIDA F.D. ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 2150484 | CARIBE TECNO, INC. | RICARDO MUNIZ | 208 PONCE DE LEON AVENUE | SUITE 1600 | | SAN JUAN | PR | 00918 | |
| 1418917 | CARIBE TECNO, SE | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 71288 | CARIBE TECNO, SE | PO BOX 36099 | | | | SAN JUAN | PR | 00936-0099 | |
| 621936 | CARIBE TELECONSTRUCTIONS INC | PO BOX 8480 | | | | BAYAMON | PR | 00960-8480 | |
| 621937 | CARIBE TEX MFG CO INC | P O BOX 1561 | | | | CIDRA | PR | 00739 | |
| 621938 | CARIBE TRANSMISSION | PO BOX 963 | | | | TOA BAJA | PR | 00951 | |
| 71289 | CARIBE TROPICAL CORP | P O BOX 1673 | | | | SAN SEBASTIAN | PR | 00685 | |
| 621939 | CARIBE TUNA INC | PO BOX 63 | | | | PONCE | PR | 00734 | |
| 71290 | CARIBE VAN LINES | PO BOX 1575 | | | | LAS PIEDRAS | PR | 00771-1575 | |
| 71291 | CARIBE VENTURES INC | REXVILLE TOWN CENTER | LOCAL H 15 CARR 167 | | | BAYAMON | PR | 00957 | |
| 71292 | CARIBE WATER TECHNOLOGY INC | WEST INDUSTRIAL PARK | ST B RD 156 KM 58.2 | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71293 | CARIBE WATER TECHNOLOGY INC. | PO BOX 6375 | | | CAGUAS | PR | 00726-6375 |
| 621940 | CARIBE WIRELESS CORP | PO BOX 11278 | | | SAN JUAN | PR | 00910-1278 |
| 841638 | CARIBE.NET (CRITICAL HUB NETWORKS, INC) | PO BOX 11278 | | | SAN JUAN | PR | 00910-2378 |
| 1491956 | Caribean Cinema Of Guaynabo, Corp. | PO Box 19116 | | | San Juan | PR | 00910-9116 |
| 1491956 | Caribean Cinema Of Guaynabo, Corp. | Robert J. Carrady Meer | Presidente | 1512 Ave Fernandez Juncos PDA. 22 1/2 | San Juan | PR | 00910 |
| 71294 | CARIBEAN INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 436 | | SAN JUAN | PR | 00926-5955 |
| 621941 | CARIBEAN SHOOL INC | CALLE 9 LA RAMPLA | | | PONCE | PR | 00731 |
| 71295 | CARIBEL F ROHENA | ADDRESS ON FILE | | | | | |
| 621942 | CARIBEQUIPO | PO BOX 9066570 | | | SAN JUAN | PR | 00906 |
| 71296 | CARIBESUPPLIES CORP | PO BOX 16610 | | | SAN JUAN | PR | 00908-6610 |
| 71297 | CARIBE-TECH | P.O. BOX 10078 | CUH STATION | | HUMACAO | PR | 00792 |
| 621943 | CARIBEX FREIGHT FORWARDING OF PR | PO BOX 250460 | | | AGUADILLA | PR | 00604 |
| 621944 | CARIBINER INTERNATIONAL /SJ GRAND BEACH | PO BOX 6676 LOIZA STATION | | | SAN JUAN | PR | 00914 |
| 621945 | CARIBTEC LABORATORIES INC. | PO BOX 362242 | | | SAN JUAN | PR | 00936 |
| 71298 | CARICO INTERNATIONAL INC | SECT CENTRAL AEROPUERTO LMM | EDIF CAF 1 STE 205 CARR 150 | | CAROLINA | PR | 00979 |
| 71299 | CARICO PUERTO RICO LLC | 20 CENTRAL SECTOR BASE MUNIZ | EDIF C 2DO PISO | | CAROLINA | PR | 00979 |
| 841639 | CARICO PUERTO RICO LLC | CAF 1 BUILDING | 150 CARR SECTOR CENTRAL BOX 8 | | CAROLINA | PR | 00979 |
| 71300 | CARIDAD ALAMO ROMAN | ADDRESS ON FILE | | | | | |
| 71301 | CARIDAD ALAMO ROMAN, HOG. SAN GABRIEL | ADDRESS ON FILE | | | | | |
| 621946 | CARIDAD AYALA CASADO | VILLA CAROLINA | 36 7 CALLE 16 | | CAROLINA | PR | 00985 |
| 71302 | CARIDAD BAEZ MENDIZABAL | ADDRESS ON FILE | | | | | |
| 621947 | CARIDAD BORIA GASTON | ADDRESS ON FILE | | | | | |
| 621948 | CARIDAD CALERO | 7 CALLE BALDORIOTY | | | VEGA BAJA | PR | 00693 |
| 621949 | CARIDAD CARDONA ESTEVES | ADDRESS ON FILE | | | | | |
| 71303 | CARIDAD CHEVERE LANDRAU | ADDRESS ON FILE | | | | | |
| 621950 | CARIDAD COLON TORRES | CONCORDIA GARDENS II | APT 11 F | | SAN JUAN | PR | 00924 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621951 | CARIDAD D RIVERA BERRIOS | ADDRESS ON FILE | | | | | | |
| 71304 | CARIDAD FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 621952 | CARIDAD GARCIA | STA MONICA | U 8 CALLE 3 | | | BAYAMON | PR | 00959 |
| 71305 | CARIDAD M ACOSTA MARTIN | ADDRESS ON FILE | | | | | | |
| 621953 | CARIDAD M SANCHEZ ZABALA | ADDRESS ON FILE | | | | | | |
| 621954 | CARIDAD MARTINEZ BAEZ | URB RIO GRANDE STATES | N 93 CALLE 19 | | | RIO GRANDE | PR | 00745-9717 |
| 71306 | CARIDAD MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 621955 | CARIDAD MATOS RIVIE | BOX 3410 | | | | JUNCOS | PR | 00777 |
| 71307 | CARIDAD MELISA RAMIREZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 71308 | CARIDAD MELISA RAMIREZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 71309 | CARIDAD MONTENEGRO DBA | RR9 BOX 1662 | | | | SAN JUAN | PR | 00926-9745 |
| 71310 | Caridad Montenegro DBA Montenegro Covers | RD 176 KM 5.8 | LOS ANDINOS | CUPEY ALTO | | RIO PIEDRAS | PR | 00928-0000 |
| 841640 | CARIDAD MONTENEGRO DBA MONTENEGRO COVERS | RR 9 BOX 1662 | | | | SAN JUAN | PR | 00926-9745 |
| 71311 | Caridad Montenegro DBA Montenegro Covers | RR-9 BOX 1662 | CUPEY ALTO | | | RIO PIEDRAS | PR | 00926-9745 |
| 71312 | CARIDAD N GALINDA PORTILLA | ADDRESS ON FILE | | | | | | |
| 71313 | CARIDAD N VELEZ GALARZA | ADDRESS ON FILE | | | | | | |
| 71314 | CARIDAD OLIVER MANFREDY | ADDRESS ON FILE | | | | | | |
| 621956 | CARIDAD OYOLA TIRADO | URB VILLA CARMEN | M 30 CALLE HUMACAO | | | CAGUAS | PR | 00725 |
| 71316 | CARIDAD RIVERA ESTRADA | ADDRESS ON FILE | | | | | | |
| 621957 | CARIDAD RIVERA ESTRADA | ADDRESS ON FILE | | | | | | |
| 71317 | CARIDAD SANABRIA FERRER | ADDRESS ON FILE | | | | | | |
| 71318 | CARIDAD SANABRIA RIVERA | ADDRESS ON FILE | | | | | | |
| 71319 | CARIDAD SANTANA, FIORDA M | ADDRESS ON FILE | | | | | | |
| 783721 | CARIDAD SANTANA, FIORDA M | ADDRESS ON FILE | | | | | | |
| 71320 | CARIDAD SANTIAGO V AEP | ERIC QUETGLAS | QUETGLAS LAW OFFICE | 1353 LUIS VIGOREAUX AVE. PMB 657 | | GUAYNABO | PR | 00966 |
| 71321 | CARIDAD SANTIAGO V AEP | LCDA. CARLA ARRAIZA GONZALEZ | POBOX 9023195 | | | SAN JUAN | PR | 00902-3195 |
| 71322 | CARIDAD SANTIAGO V AEP | LCDO. IVAN F. GONZALEZ CARMONA | PO BOX 9023525 | | | SAN JUAN | PR | 00902-3525 |
| 71323 | CARIDAD SERBIA YERA | ADDRESS ON FILE | | | | | | |
| 71324 | CARIDAD SOTO TIRADO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 621959 | CARIDAD TORRES MARQUEZ | ADELINA HERNANDAZ | RAMAL 15 CALLE CUEVAS | | TRUJILLO ALTO | PR | 00926 | |
| 71325 | CARIDAD Y AMOR INC | HC 01 BOX 7264 | | | YAUCO | PR | 00688 | |
| 71326 | CARIDE GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 1257946 | CARIDE GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 71327 | CARIDE GONZALEZ, ALEX X | ADDRESS ON FILE | | | | | | |
| 71328 | CARIDE RAMOS, BRENDA | ADDRESS ON FILE | | | | | | |
| 783723 | CARIDE RUIZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 71329 | CARIDE SERRANO, SONIA | ADDRESS ON FILE | | | | | | |
| 621960 | CARIDE TRANSMISSIONS | PO BOX 963 | | | TOA BAJA | PR | 00951 | |
| 71330 | CARIDES GONZALEZ, FREEDIE | ADDRESS ON FILE | | | | | | |
| 71331 | CARIDES GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 71332 | CARIDES QUINONES, HECTOR | ADDRESS ON FILE | | | | | | |
| 71333 | CARIDES RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 621961 | CARIDUROS DE FAJARDO AA JUVENIL BASEBALL | HC 66 BOX 9775 | BO FLORENCIO | | FAJARDO | PR | 00738 | |
| 71334 | CARIE MEDINA CARDONA | ADDRESS ON FILE | | | | | | |
| 71335 | CARILIANA GONZALEZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 71336 | CARILIN I ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 71337 | CARILIN V RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 71338 | CARILION ROANOKE MEMORIAL HOSPITAL | PO BOX 409822 | | | ATLANTA | GA | 30384-9822 | |
| 71339 | CARILIZ INC | PO BOX 1573 | | | CABO ROJO | PR | 00622-1573 | |
| 621962 | CARILLE GONZALEZ GOMEZ | URB JARDS DEL CARIBE | 28 CALLE DD 15 | | PONCE | PR | 00731 | |
| 2105588 | CARILLO CANCEL, LYDIA ESTHER | ADDRESS ON FILE | | | | | | |
| 71340 | CARILLO DEL VALLE, ANGEL | ADDRESS ON FILE | | | | | | |
| 71341 | CARILLO FILOMENO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 71342 | CARILLO LAGUNA, DANIELIS | ADDRESS ON FILE | | | | | | |
| 79777 | Carillo Millan, Selma Y. | ADDRESS ON FILE | | | | | | |
| 71343 | Carillo Morales, Jose L | ADDRESS ON FILE | | | | | | |
| 71344 | CARILLO ORTIZ, GRASE A | ADDRESS ON FILE | | | | | | |
| 71345 | CARILYN M COLON CORRERA | ADDRESS ON FILE | | | | | | |
| 71346 | CARIMA A MOLL SOMA | ADDRESS ON FILE | | | | | | |
| 621963 | CARIMAD PRINTING | PO BOX 7680 | | | PONCE | PR | 00732 | |
| 621964 | CARIMAR RODRIGUEZ GONZALEZ | TERRAZA DE CUPEY | A 36 CALLE 7 | | TRUJILLO ALTO | PR | 00976 | |
| 841641 | CARIMEL CALDERON MOJICA | URB EL CORTIJO | AF3 CALLE 21 | | BAYAMON | PR | 00956-5723 | |
| 621965 | CARIMEL MORALES LANDRON | COOP JDNES DE SAN IGNACIO | APT 1410 A | | SAN JUAN | PR | 00927 | |
| 71347 | CARIMEL MORALES Y ALEXIS MORALES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71348 | CARIN Y PEREZ APONTE | ADDRESS ON FILE | | | | | | |
| 621966 | CARINA D C JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 |
| 621967 | CARINA DE JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 |
| 621968 | CARINA GARCIA TEJEDA | ADDRESS ON FILE | | | | | | |
| 71349 | CARINA PONCE PALABESINO | ADDRESS ON FILE | | | | | | |
| 71350 | CARINA QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 621969 | CARINA VELEZ VARGAS | BO BUENA VISTA | 127 CALLE CAPIAFALLY | | | MAYAGUEZ | PR | 00680 |
| 71351 | CARINEL GONZALEZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 71352 | CARINES LOPEZ ROSA | ADDRESS ON FILE | | | | | | |
| 71353 | CARINETTE PACHECO RIVERA | ADDRESS ON FILE | | | | | | |
| 71354 | CARINEZ ANGELS WITH LOVE INC | 26 CALLE EL REY | | | | ISABELA | PR | 00662 |
| 841642 | CARINO AUTO PARTS | 333 ANTONIO G. MELLADO | | | | VIEQUES | PR | 00765 |
| 841643 | CARIÑO AUTO REPAIR | PO BOX 761 | | | | HUMACAO | PR | 00792-2347 |
| 71355 | CARINO CARMONA, MERALYS | ADDRESS ON FILE | | | | | | |
| 71356 | CARINO COLON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 71357 | CARINO COLON, WILL | ADDRESS ON FILE | | | | | | |
| 783725 | CARINO CRUZ, FRANCHESKA L | ADDRESS ON FILE | | | | | | |
| 71358 | CARINO ENCARNACION, RAMONA | ADDRESS ON FILE | | | | | | |
| 71359 | CARINO ESQUILIN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 783726 | CARINO ESQUILIN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 783727 | CARINO ESQUILIN, MARIA E | ADDRESS ON FILE | | | | | | |
| 71360 | CARINO FILOMENO, JOSELIND | ADDRESS ON FILE | | | | | | |
| 71361 | CARINO FURET, ALBERT | ADDRESS ON FILE | | | | | | |
| 71362 | CARINO FURET, PEDRO | ADDRESS ON FILE | | | | | | |
| 71363 | CARINO GONZALEZ, BENITA | ADDRESS ON FILE | | | | | | |
| 71364 | Carino Lima, Olga A | ADDRESS ON FILE | | | | | | |
| 71365 | CARINO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 71366 | CARINO MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 71367 | CARINO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 71368 | CARINO RIVERA, DONELYS | ADDRESS ON FILE | | | | | | |
| 71369 | CARINO RIVERA, SERGIO | ADDRESS ON FILE | | | | | | |
| 71370 | CARINO ROMERO, NAHIR | ADDRESS ON FILE | | | | | | |
| 1747327 | Cariño Saniel , Ivelisse | ADDRESS ON FILE | | | | | | |
| 71371 | CARINO SANIEL, IVELISSE | ADDRESS ON FILE | | | | | | |
| 71372 | CARINO SANIEL, IVELISSE | ADDRESS ON FILE | | | | | | |
| 71373 | CARINY A NUNEZ | ADDRESS ON FILE | | | | | | |
| 71374 | CARIRE ACEVEDO, MARIA J | ADDRESS ON FILE | | | | | | |
| 71375 | CARIRE CRUZ, NOEMI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 71376 | CARIRE CUEVAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 71377 | CARIRE GALLART, BETTY | ADDRESS ON FILE | | | | | | | |
| 71378 | CARIRE HERNANDEZ, EUFALDO | ADDRESS ON FILE | | | | | | | |
| 71379 | CARIRE JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 71380 | CARIRE LISBOA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 71381 | CARIRE LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1256969 | CARIRE MEDINA, MAURA | ADDRESS ON FILE | | | | | | | |
| 71383 | CARIRE NIEVES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 71384 | CARIRE NIEVES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 71385 | CARIRE NIEVES, MARIELISE | ADDRESS ON FILE | | | | | | | |
| 71386 | CARIRE NIEVES, SEAN | ADDRESS ON FILE | | | | | | | |
| 71387 | CARIRE PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 71388 | CARIRE PEREZ, SUSANA E | ADDRESS ON FILE | | | | | | | |
| 71389 | Carire Rodriguez, Jose C | ADDRESS ON FILE | | | | | | | |
| 71390 | CARIRE RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1425055 | CARIRE SANCHEZ, HEROILDO | ADDRESS ON FILE | | | | | | | |
| 71392 | CARIRE SANCHEZ, HEROILDO | ADDRESS ON FILE | | | | | | | |
| 71393 | CARIRE SANCHEZ,HEROILDO | ADDRESS ON FILE | | | | | | | |
| 71394 | CARIRE TOSADO, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 71395 | CARIRE TOSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 71396 | CARIRE VEGA, DOMILU | ADDRESS ON FILE | | | | | | | |
| 71397 | CARIRE, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 71398 | CARIS M ESTREMERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 71399 | CARIS NURSERY INC | 183 CALLE DELBREY | | | | | SAN JUAN | PR | 00911-2007 |
| 71399 | CARIS NURSERY INC | ATTN: RUBEN GALINDO | 183 CALLE DELBREY | | | | SAN JUAN | PR | 00911-2007 |
| 841644 | CARISA LOPEZ GALIB | CAPARRA HILLS | F-9 CEDRO | | | | GUAYNABO | PR | 00968 |
| 71400 | CARISA MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 71401 | CARISSA KINDY BIDOT | ADDRESS ON FILE | | | | | | | |
| 71402 | CARISSA KINDY BIDOT | ADDRESS ON FILE | | | | | | | |
| 621970 | CARITA DE ANGEL DE PONCE INC | 1RA IGLESIA CUIDADO DIURNO CARITA A | BOX 823 | | | | PONCE | PR | 00733823 |
| 621971 | CARITA DE ANGEL DE PONCE INC | 7 CALLE ARENAS | | | | | PONCE | PR | 00731 |
| 71403 | CARITA DE ANGEL DE YAUCO INC | 176 JUREL SUITE 101 | | | | | ENSENADA | PR | 00647 |
| 71404 | CARITAS CARNEY HOSPITAL | 2100 DORCHESTER AVE | | | | | BOSTON | MA | 02124 |
| 71405 | CARITAS DE PUERTO RICO INC | P O BOX 8812 | | | | | SAN JUAN | PR | 00910-0812 |
| 71406 | CARITAS SANAS, INC. | EST. DE ARECIBO | 59 CALLE BREVE | | | | ARECIBO | PR | 00612-6317 |
| 71407 | CARITAS SANAS, INC. | P O BOX 2457 | | | | | MANATI | PR | 00674 |
| 71408 | CARITE CORP | PO BOX 362348 | | | | | SAN JUAN | PR | 00936 2348 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 71409 | CARITZA M. MIRANDA ALBLADEJO | ADDRESS ON FILE | | | | | | | |
| 71410 | CARITZA M. MIRANDA ALBLADEJO | ADDRESS ON FILE | | | | | | | |
| 1256338 | CARITZA MIRANDA ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 621972 | CARIVETTE ORTIZ RODRIGUEZ | RR 1 BOX 11908 | | | | TOA ALTA | PR | 00953 | |
| 71411 | CARIVETTE TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 71391 | CARIXA FALCON BAEZ | ADDRESS ON FILE | | | | | | | |
| 71412 | CARL A SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 71414 | CARL DWORMAN | ADDRESS ON FILE | | | | | | | |
| 71415 | CARL E SCHUSTER BRAS | ADDRESS ON FILE | | | | | | | |
| 71416 | CARL FRAILE | ADDRESS ON FILE | | | | | | | |
| 621973 | CARL GIBBS | JARDINES DE COUNTRY CLUB | CN 6 CALLE 151 C | | | CAROLINA | PR | 00983 | |
| 621974 | CARL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1436216 | Carl L Glassberg Trust UTD: 11/11/97 | 1400 Gulf Blvd, #610 | | | | Clearwater | FL | 33767 | |
| 1436216 | Carl L Glassberg Trust UTD: 11/11/97 | Richard P. Nolan | Attorney | O'Connell & O'Connell, Chartered | 2300 West Bay Drive | Largo | FL | 33770 | |
| 71417 | CARL LEYVA ASOCIADOS CORP | PO BOX 172 | | | | LOIZA | PR | 00772 | |
| 621975 | CARL LEYVA RAMOS | PO BOX 172 | | | | LOIZA | PR | 00772 | |
| 621976 | CARL MARTINEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 621977 | CARL NAVARRO SARRAGA | BO MIRAFEBRES PALO BLANCO | CARR 268 CALLE 02 | | | ARECIBO | PR | 00616 | |
| 841645 | CARL R WEST MUÑOZ | VILLA EL ENCANTO | M21 CALLE 8 | | | JUANA DIAZ | PR | 00795-2714 | |
| 71418 | CARL ROSENBLOOM | ADDRESS ON FILE | | | | | | | |
| 71419 | CARL S BACHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1497789 | Carl S. Slotnick & Linda J. Slotnick | ADDRESS ON FILE | | | | | | | |
| 1497789 | Carl S. Slotnick & Linda J. Slotnick | ADDRESS ON FILE | | | | | | | |
| 621978 | CARL STOLL | PO BOX 911 | | | | SAN JUAN | PR | 00902 | |
| 71420 | CARL W BERGQUIST | ADDRESS ON FILE | | | | | | | |
| 71421 | CARLA A FAGUNDO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 621981 | CARLA A FELICIANO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 621982 | CARLA A GARAYUA DIAZ | URB ROLLING HILLS F219 | CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| 71422 | CARLA A SALGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 71423 | CARLA A TESTANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 71424 | CARLA A TOMASSINI QUIJANO | ADDRESS ON FILE | | | | | | | |
| 71425 | CARLA AMUNDARAY GADEA | ADDRESS ON FILE | | | | | | | |
| 621983 | CARLA ARIAS GONZALEZ | OCEAN PARK | 18 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71426 | CARLA ARRAIZA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 71427 | CARLA B MERCED GONZALEZ | ADDRESS ON FILE | | | | | | |
| 71429 | CARLA BERAS AULET | ADDRESS ON FILE | | | | | | |
| 71430 | CARLA BULTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 71431 | CARLA C CINTRON | ADDRESS ON FILE | | | | | | |
| 71432 | CARLA C RAMOS Y MELVIN JORDAN | ADDRESS ON FILE | | | | | | |
| 621984 | CARLA C RODRIGUEZ | URB VILLA DEL CARMEN | 64 CALLE CONSTANCIA BC | | | PONCE | PR | 00731 |
| 71433 | CARLA CARDONA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 621985 | CARLA CRUZ | 2DA SECC URB TURABO GARDENS | R 15 CALLE 27 | | | CAGUAS | PR | 00725 |
| 71434 | CARLA D SANTIAGO QUIROS | ADDRESS ON FILE | | | | | | |
| 71435 | CARLA D. RODRIGUEZ CARO | ADDRESS ON FILE | | | | | | |
| 621986 | CARLA DE JESUS MARTINEZ | GOLDEN GATE II | N 13 CALLE 1 | | | CAGUAS | PR | 00727-1158 |
| 71436 | CARLA DE JESUS RUIZ | ADDRESS ON FILE | | | | | | |
| 71437 | CARLA DIAZ SANTANA | ADDRESS ON FILE | | | | | | |
| 71438 | CARLA E LOPEZ PALACIOS | ADDRESS ON FILE | | | | | | |
| 71439 | CARLA F BONES MORALES | ADDRESS ON FILE | | | | | | |
| 71440 | CARLA F RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 71441 | CARLA FABIAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 71442 | CARLA FABIAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 71443 | CARLA FERRARI LUGO | ADDRESS ON FILE | | | | | | |
| 841646 | CARLA FRAMIL FERRAN | URB EL PLANTIO | D-15 CALLE CEDRO | | | TOA BAJA | PR | 00949 |
| 71444 | CARLA FURNITURE | P O BOX 2524 | | | | TOA BAJA | PR | 00951-2524 |
| 621987 | CARLA GARCIA ROMAN | BOX 790 | | | | AGUADILLA | PR | 00602 |
| 621988 | CARLA GONZALEZ LAGOA | PO BOX 2912 | | | | MAYAGUEZ | PR | 00681 |
| 621989 | CARLA GONZALEZ RODRIGUEZ | 2233 W ROGERS ST | | | | MILWAKEE | WI | 53204 |
| 71445 | CARLA HAEUSSLER | ADDRESS ON FILE | | | | | | |
| 621990 | CARLA I BIRD DELGADO | 111 ANTONIO R BARCELO | | | | FAJARDO | PR | 00738 |
| 71446 | CARLA I PEREZ COLON | ADDRESS ON FILE | | | | | | |
| 71447 | CARLA I. DÍAZ PINTADO | ALFREDO UMPIERRE | CARR.174 #10 | AGUSTIN STAHL | | Bayamón | PR | 00956 |
| 621991 | CARLA J ALONSO VELEZ | 1801 MC LEARY APT 704 | | | | SAN JUAN | PR | 00911 |
| 71448 | CARLA J ORTIZ MARTIR | ADDRESS ON FILE | | | | | | |
| 841647 | CARLA J RIVERA CLIMENT | URB MIRAFLORES | Q42-5 CALLE 52 | | | BAYAMON | PR | 00957 |
| 71449 | CARLA J TORRES JIMENEZ / JUAN C TORRES | ADDRESS ON FILE | | | | | | |
| 71450 | CARLA J. QUINTANA NEGRON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621992 | CARLA L LOPEZ DE JESUS | URB VILLA NORMA | F 3 CALLE 5 | | | QUEBRADILLAS | PR | 00678 |
| 71451 | CARLA L. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 841648 | CARLA LIZ DIAZ HERNANDEZ | URB FLAMINGO TERRACE | E5 CALLE MARGARITA | | | BAYAMON | PR | 00957-4349 |
| 621993 | CARLA LYNNE MELENDEZ MARTINEZ | X 9 CALLE BISCAYNE | | | | BAYAMON | PR | 00956 |
| 71452 | CARLA M ALICEA RIOS | ADDRESS ON FILE | | | | | | |
| 71453 | CARLA M AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 621994 | CARLA M BASSAT GARCIA | PO BOX 1379 | | | | BOQUERON | PR | 00622 |
| 71454 | CARLA M CALDERON CANCIO | ADDRESS ON FILE | | | | | | |
| 71455 | CARLA M CINTRON MORALES | ADDRESS ON FILE | | | | | | |
| 71456 | CARLA M CLAUDIO SANTAELLA | ADDRESS ON FILE | | | | | | |
| 71457 | CARLA M COLON LEON | ADDRESS ON FILE | | | | | | |
| 71458 | CARLA M COTTO RIVERA | ADDRESS ON FILE | | | | | | |
| 71459 | CARLA M DEYA QUINONES | ADDRESS ON FILE | | | | | | |
| 71461 | CARLA M DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 71462 | CARLA M ESQUILIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 71463 | CARLA M FREYTES CRUTERA | ADDRESS ON FILE | | | | | | |
| 71464 | CARLA M GONZALEZ COBOS | ADDRESS ON FILE | | | | | | |
| 71465 | CARLA M HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 71466 | CARLA M MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 621995 | CARLA M MARRERO VAZQUEZ | URB VILLA MARIA A 1 | | | | TOA BAJA | PR | 00953 |
| 621996 | CARLA M MENDOZA BONANO | PO BOX 740 | | | | PUERTO REAL | PR | 00740 |
| 71467 | CARLA M MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 71468 | CARLA M MORALES JUSINO | ADDRESS ON FILE | | | | | | |
| 71469 | CARLA M MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 71470 | CARLA M NEGRON ARRIAGA | ADDRESS ON FILE | | | | | | |
| 71471 | CARLA M NEGRON TORRES | ADDRESS ON FILE | | | | | | |
| 621997 | CARLA M NIEVES MOLINA | CORR GEN SECTOR GUARICO VIEJO | CALLE MAYSONET | | | VEGA BAJA | PR | 00693 |
| 621998 | CARLA M PADILLA NIEVES | HC 73 BOX 4538 | | | | NARANJITO | PR | 00719 |
| 621980 | CARLA M RAMOS RODRIGUEZ | EMBALSE SAN JOSE | 477 CALLE JANDA | | | SAN JUAN | PR | 00923 |
| 621999 | CARLA M RIOS ROSARIO | URB RES BAIROA | CP 5 CALLE GAURICO | | | CAGUAS | PR | 00725 |
| 71472 | CARLA M RIVERA CALDERON | ADDRESS ON FILE | | | | | | |
| 71473 | CARLA M RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 71474 | CARLA M SAEZ TORRES | ADDRESS ON FILE | | | | | | |
| 622000 | CARLA M SANCHEZ RIVERA | REP SABANETA | CALLE 4 B 26 | | | PONCE | PR | 00715 |
| 71475 | CARLA M SANTIAGO | COND HATO REY CENTRO | AVE ARTERIAL HOSTOS APTO 9302 | | | SAN JUAN | PR | 00918 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 622001 | CARLA M SANTIAGO | URB HUCARES | 138 AVE W. CHURCH | | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|---|
| 71476 | CARLA M TIRAGALLO OTERO | ADDRESS ON FILE | | | | | | | |
| 622002 | CARLA M TORRES SANTIAGO | VISTAS DE ATENA | B 17 CALLE ACROPOLIS | | | MANATI | PR | 00674 | |
| 71477 | CARLA M. ESCOBAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 71478 | CARLA M. HERNANDEZ CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 622003 | CARLA MALATRASI ALEGRIA | 2204 CALLE GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| 71479 | CARLA MARIE PEDROGO MATOS | ADDRESS ON FILE | | | | | | | |
| 71480 | CARLA MARIE RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| 71481 | CARLA MARIS RENTAS | ADDRESS ON FILE | | | | | | | |
| 71482 | CARLA MARTORELL COLON | ADDRESS ON FILE | | | | | | | |
| 622004 | CARLA MICHELLE ALBINO SANTIAGO | 28 MM 13 URB MONTECLARO PLAZA | | | | BAYAMON | PR | 00961 | |
| 622005 | CARLA MICHELLE APONTE MARTINEZ | PO BOX 352 | | | | BARRANQUITAS | PR | 00794 | |
| 71483 | CARLA MOLINA BARRIOS | LCDO. JOSÉ CARRERAS PEREZ | ANTIGUO EDIFICIO EL MUNDO | PISO 3 | 254 CALLE SAN JOSE | SAN JUAN | PR | 00901 | |
| 71484 | CARLA MOLINA BARRIOS | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 71485 | CARLA MORALES SOSA | ADDRESS ON FILE | | | | | | | |
| 71486 | CARLA N VERA CABAN | ADDRESS ON FILE | | | | | | | |
| 71487 | CARLA N. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 71488 | CARLA NATALIA COLOMBANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71489 | CARLA NATALIA COLOMBANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622006 | CARLA ORTIZ RODRIGUEZ | URB CIUDAD MASSO | I 8 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| 71490 | CARLA PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 71491 | CARLA R. GARCIA BONHOMME | ADDRESS ON FILE | | | | | | | |
| 71492 | CARLA R. LLAVONA RAMIA | ADDRESS ON FILE | | | | | | | |
| 71493 | CARLA RICCITELLI TANNER | ADDRESS ON FILE | | | | | | | |
| 71494 | CARLA RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 71495 | CARLA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 71496 | CARLA RODRIGUEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 71497 | CARLA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622007 | CARLA RODRIGUEZ TORO | BOX 363 | | | | YAUCO | PR | 00698 | |
| 622008 | CARLA RUIZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 622010 | CARLA S VIGO RIVERA | 33 CALLE CARIBE ALTOS | | | | MANATI | PR | 00674 | |
| 622009 | CARLA S VIGO RIVERA | P O BOX 5612 | | | | CIALES | PR | 00638 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 622011 | CARLA SANTIAGO VIRUET | HC 01 BOX 5220 | | | | BAJADERO | PR | 00616 | |
| 71498 | CARLA T BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 622012 | CARLA T CAVINA MELENDEZ | COND PLAYA DORADO | 7041 CARR 187 APT 211 | | | CAROLINA | PR | 00979 | |
| 71499 | CARLA T QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 622013 | CARLA TRICOLI RODRIGUEZ | OCEAN PARK | 18 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 71500 | CARLA V CORREA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 71501 | CARLA V SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622014 | CARLA VARGAS PEREZ | URB SAN CARLOS | 129 CALLE SAN FRANCISCO | | | AGUADILLA | PR | 00603 | |
| 622015 | CARLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 71502 | CARLA W FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622016 | CARLA Y FERNANDEZ PERALTA | ADDRESS ON FILE | | | | | | | |
| 622017 | CARLA Y FONSECA PAGAN | MAGNOLIA GARDENS | X 4 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 71504 | CARLA Y VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 841649 | CARLA´S SWEETS | PO BOX 19265 | | | | SAN JUAN | PR | 00910 | |
| 71505 | CARLAMICHELLE VIDAL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 622018 | CARLAS SWEETS | PO BOX 19265 | | | | SAN JUAN | PR | 00910 | |
| 71506 | CARLE COTTE, OMAR | ADDRESS ON FILE | | | | | | | |
| 71507 | CARLE GARCIA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 783729 | CARLE HERNANDEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 71508 | CARLE MARTINEZ, ESTEBAN A | ADDRESS ON FILE | | | | | | | |
| 783730 | CARLE MARTINEZ, ESTEBAN A | ADDRESS ON FILE | | | | | | | |
| 661547 | CARLE MARTINEZ, GLORISSETTE | ADDRESS ON FILE | | | | | | | |
| 783731 | CARLE MATOS, FLOR J | ADDRESS ON FILE | | | | | | | |
| 71510 | CARLE MATOS, FLOR J | ADDRESS ON FILE | | | | | | | |
| 71511 | CARLE SANTOS, IRIS C | ADDRESS ON FILE | | | | | | | |
| 841650 | CARLEEN E ROSA DE LEON | URB METROPOLIS | 2K 21 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 622019 | CARLEEN M THOMAS | P O BOX 3529 FREDERIKSTED | | | | ST CROIX US | VI | 00840 | |
| 622020 | CARLEEN MARRERO ROSADO | 734 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 71512 | CARLENE LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 841651 | CARLEQUIN | SERVICE | P.O.BOX 361464 | | | SAN JUAN | PR | 00936-1464 | |
| 71513 | CARLEQUIN NEWS DELIVERY SERV | PO BOX 361464 | | | | SAN JUAN | PR | 00936-1464 | |
| 71514 | CARLES MENDOZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 622021 | CARLEY DISTRIBUTING CORP | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 71515 | CARLIER RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 622022 | CARLIMAR OCASIO MALAVE | P O BOX 3793 | | | | MAYAGUEZ | PR | 00681 | |
| 622023 | CARLINA AGOSTO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622024 | CARLINA FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 622025 | CARLINA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 71516 | CARLINA GARCIA DE REYES | ADDRESS ON FILE | | | | | | |
| 622026 | CARLINA ORTIZ DE JESUS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 622027 | CARLINA RIVERA RIVERA | BOX 11998 SUITE 167 | | | | CIDRA | PR | 00739 |
| 622028 | CARLINA RIVERA TIBURCIO / MARIA I RIVERA | 212 CALLE IGUALDAD | | | | FAJARDO | PR | 00738-4306 |
| 622029 | CARLINA TORRES ANDINO | TOA ALTA HEIGHTS | P37 CALLE 20 | | | TOA ALTA | PR | 00953 |
| 2156533 | CARLINAXELROD | ADDRESS ON FILE | | | | | | |
| 71517 | CARLINE MUNOZ NIEVES | ADDRESS ON FILE | | | | | | |
| 622030 | CARLITA M MARTINEZ | BOX 370068 | | | | CAYEY | PR | 00736 |
| 71518 | CARLITA PERDOMO ROJAS | ADDRESS ON FILE | | | | | | |
| 622031 | CARLITOS ALUMINUM | HC 3 BOX 10860 | | | | YABUCOA | PR | 00767 |
| 71519 | CARLITOS BAKERY INC | 27 CALLE MUNOZ RIVERA | Y CELIS AGUILERA | | | STA ISABEL | PR | 00757 |
| 71520 | CARLITO'S DIESEL & MACHINE SHOP, CORP | PARC NUEVA VIDA | P35 CALLE GA | | | PONCE | PR | 00728 |
| 622032 | CARLITOS J NAVARRO SARRAGA | BO MIRAFLORES PALO BLANCO | CARR 268 CALLE 02 | | | ARECIBO | PR | 00616 |
| 71521 | CARLITOS PHOTO & ART FRAMING & AWARDS | 51 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 |
| 622033 | CARLITOS PHOTO & ART FRAMING & AWARDS | PO BOX 3110 | | | | CABO ROJO | PR | 00623 |
| 71522 | CARLITOS TOLEDO PONCE | 52 CALEL CONSTITUCION | | | | SANTA ISABEL | PR | 00757 |
| 622034 | CARLIXTA ADAMES CASADO | 52 3RD ST | | | | ELIZABETH | NJ | 07206 |
| 71523 | CARLMARIE MORELL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 783732 | CARLO ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 71525 | CARLO ACOSTA, ADA N | ADDRESS ON FILE | | | | | | |
| 71526 | CARLO ACOSTA, EMILIO | ADDRESS ON FILE | | | | | | |
| 71527 | CARLO ACOSTA, YAMIL | ADDRESS ON FILE | | | | | | |
| 71528 | Carlo Alameda, Luis O | ADDRESS ON FILE | | | | | | |
| 71529 | CARLO ANTONETTY, KRISTAL | ADDRESS ON FILE | | | | | | |
| 71530 | CARLO APONTE, ONELIA N | ADDRESS ON FILE | | | | | | |
| 71531 | CARLO ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 71532 | CARLO ASENCIO, VANESSA | ADDRESS ON FILE | | | | | | |
| 71533 | CARLO AYALA, ROSINEA | ADDRESS ON FILE | | | | | | |
| 71534 | CARLO AYBAR, NATACHA | ADDRESS ON FILE | | | | | | |
| 71535 | CARLO BECERRA, PETER | ADDRESS ON FILE | | | | | | |
| 71536 | CARLO BECERRA, PETER L | ADDRESS ON FILE | | | | | | |
| 71537 | CARLO BELEN, EDWIN A | ADDRESS ON FILE | | | | | | |
| 2061679 | Carlo Belen, Edwin A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 71538 | CARLO BELEN, EVEREDITH | ADDRESS ON FILE | | | | | | | |
| 71539 | CARLO BONILLA, RAULIN | ADDRESS ON FILE | | | | | | | |
| 71540 | CARLO CAJIGAS, MELINDA | ADDRESS ON FILE | | | | | | | |
| 71541 | CARLO CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 71542 | CARLO CHEVERE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 71543 | CARLO CHEVERE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 71544 | CARLO CLAUDIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 71545 | CARLO COLLAZO, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 71546 | CARLO COLLAZO, NOELIA J. | ADDRESS ON FILE | | | | | | | |
| 71547 | CARLO COLON, MITZARIE | ADDRESS ON FILE | | | | | | | |
| 622035 | CARLO CRUZ TORRES | PO BOX 326 | | | | GUANICA | PR | 00653 | |
| 783733 | CARLO CRUZ, NICOLLE M | ADDRESS ON FILE | | | | | | | |
| 71548 | CARLO CUCHI RADH D | ADDRESS ON FILE | | | | | | | |
| 71549 | CARLO CUCHI RADH D | ADDRESS ON FILE | | | | | | | |
| 71551 | CARLO DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 622036 | CARLO E MARIANI LOPEZ | URBV RIVERVIEW | F 5 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 841652 | CARLO E VIDAL CORDERO | URB ARBOLADA | B16 CALLE LAUREL SABINO | | | CAGUAS | PR | 00727-1325 | |
| 1596071 | CARLO FAJARDO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 1596071 | CARLO FAJARDO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 1541783 | Carlo Fajardo, Heyda | ADDRESS ON FILE | | | | | | | |
| 1541783 | Carlo Fajardo, Heyda | ADDRESS ON FILE | | | | | | | |
| 1542268 | Carlo Fajardo, Heyda M and Miguel A | ADDRESS ON FILE | | | | | | | |
| 1542268 | Carlo Fajardo, Heyda M and Miguel A | ADDRESS ON FILE | | | | | | | |
| 71552 | CARLO FLORES, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 71553 | CARLO FLORES, MAGDA Z | ADDRESS ON FILE | | | | | | | |
| 71554 | CARLO FLORES, MANOLO | ADDRESS ON FILE | | | | | | | |
| 71555 | CARLO FONT MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 71556 | CARLO FONT,JORGE L. | ADDRESS ON FILE | | | | | | | |
| 622037 | CARLO G SENGES ARANA | COND SUNSET VIEW | APT 201 B | | | BAYAMON | PR | 00959-9076 | |
| 71557 | CARLO GARCIA MD, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 71558 | CARLO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 71559 | CARLO GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 71560 | CARLO GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 71561 | Carlo Gutierrez, Angel | ADDRESS ON FILE | | | | | | | |
| 71562 | CARLO HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 71563 | CARLO HIDALGO, GRISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71564 | CARLO HUERTAS, YANICE | ADDRESS ON FILE | | | | | | |
| 622038 | CARLO IGNACIO GONZALEZ LANG | CONDOMINIO ESCORIAL | APT 7 B | | | SAN JUAN | PR | 00917 |
| 71565 | CARLO IRIZARRY, REYNALDO | ADDRESS ON FILE | | | | | | |
| 71566 | CARLO JOEL ROBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 71567 | CARLO LAPORTE, RAYMA E | ADDRESS ON FILE | | | | | | |
| 71568 | CARLO LEBRON, JOSE | ADDRESS ON FILE | | | | | | |
| 71569 | CARLO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 71570 | CARLO LUCIANO, JESSICA | ADDRESS ON FILE | | | | | | |
| 783734 | CARLO LUCIANO, JESSICA | ADDRESS ON FILE | | | | | | |
| 71571 | CARLO LUCIANO, OLGA H | ADDRESS ON FILE | | | | | | |
| 783735 | CARLO LUCIANO, VERONICA | ADDRESS ON FILE | | | | | | |
| 71572 | CARLO LUGO, FELIX | ADDRESS ON FILE | | | | | | |
| 71573 | CARLO LUGO, GLORIA | ADDRESS ON FILE | | | | | | |
| 1629926 | Carlo Lugo, Gloria | ADDRESS ON FILE | | | | | | |
| 71574 | CARLO M CALOCA MORALES | ADDRESS ON FILE | | | | | | |
| 71575 | CARLO M NAVEDO MARRERO | ADDRESS ON FILE | | | | | | |
| 71576 | CARLO MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 71578 | CARLO MIRABAL, EDNA J. | ADDRESS ON FILE | | | | | | |
| 71579 | CARLO MIRABAL, MARIELA | ADDRESS ON FILE | | | | | | |
| 71580 | CARLO MIRABAL, MARIELA | ADDRESS ON FILE | | | | | | |
| 71581 | CARLO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 622039 | CARLO MONTALVO ANGELES | PO BOX 41 | | | | SAN GERMAN | PR | 00683-0041 |
| 71582 | CARLO MONTALVO, LIZETTE | ADDRESS ON FILE | | | | | | |
| 71583 | CARLO MONTECARLO, MELANIE | ADDRESS ON FILE | | | | | | |
| 783736 | CARLO MONTES, ANA F | ADDRESS ON FILE | | | | | | |
| 71584 | CARLO MONTES, IDALIA | ADDRESS ON FILE | | | | | | |
| 71585 | CARLO MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 71586 | CARLO MORALES, WANDA NAHIR | ADDRESS ON FILE | | | | | | |
| 71587 | CARLO MUNIZ, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 71588 | Carlo Muniz, Pedro J. | ADDRESS ON FILE | | | | | | |
| 71589 | CARLO N. MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 71590 | CARLO OLAN, JORGE | ADDRESS ON FILE | | | | | | |
| 71591 | CARLO ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 1965764 | Carlo Pabon, Clara | ADDRESS ON FILE | | | | | | |
| 71592 | CARLO PABON, CLARA E | ADDRESS ON FILE | | | | | | |
| 71593 | CARLO PADILLA, FLAVIA Y | ADDRESS ON FILE | | | | | | |
| 71594 | CARLO PADILLA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 71595 | CARLO PADILLA, LINDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 783737 | CARLO PADILLA, POLA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71597 | Carlo Padilla, Wilberto | ADDRESS ON FILE | | | | | | |
| 71598 | CARLO PAGAN, AYMED | ADDRESS ON FILE | | | | | | |
| 71599 | CARLO PAGAN, SALLY | ADDRESS ON FILE | | | | | | |
| 71600 | CARLO PEREZ, MELINA | ADDRESS ON FILE | | | | | | |
| 71601 | CARLO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 71602 | CARLO REYES MD, SIMON E | ADDRESS ON FILE | | | | | | |
| 2117595 | Carlo Reyes, Carlos Luis | ADDRESS ON FILE | | | | | | |
| 71603 | CARLO REYES, FRANCES | ADDRESS ON FILE | | | | | | |
| 71604 | CARLO REYES, RODOLFO | ADDRESS ON FILE | | | | | | |
| 71605 | CARLO RIOS, ALEXIS J. | ADDRESS ON FILE | | | | | | |
| 71606 | Carlo Rivera, Aileen | ADDRESS ON FILE | | | | | | |
| 71607 | CARLO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 71608 | CARLO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 71609 | CARLO RIVERA, JIMMY | ADDRESS ON FILE | | | | | | |
| 71610 | CARLO RIVERA, KATILKA | ADDRESS ON FILE | | | | | | |
| 71611 | Carlo Rivera, Raymond | ADDRESS ON FILE | | | | | | |
| 2074456 | Carlo Rivera, Raymond | ADDRESS ON FILE | | | | | | |
| 71612 | CARLO RIVERA, ROSA E. | ADDRESS ON FILE | | | | | | |
| 71613 | CARLO ROBLES, LIMARIS H | ADDRESS ON FILE | | | | | | |
| 71614 | CARLO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 71615 | CARLO RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 71616 | Carlo Rodriguez, Frances | ADDRESS ON FILE | | | | | | |
| 1846653 | Carlo Rodriguez, Frances | ADDRESS ON FILE | | | | | | |
| 2049897 | Carlo Rodriguez, Ileana | ADDRESS ON FILE | | | | | | |
| 71617 | CARLO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 71618 | CARLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 71619 | CARLO RODRIGUEZ, KRYSTIAN | ADDRESS ON FILE | | | | | | |
| 71620 | CARLO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 622040 | CARLO RUIZ LUCIANO | PO BOX 245 | | | BOQUERON | PR | 00622 | |
| 1856910 | Carlo Ruiz, Emilio | ADDRESS ON FILE | | | | | | |
| 1580220 | Carlo Ruiz, Marilyn | ADDRESS ON FILE | | | | | | |
| 71621 | CARLO RUIZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 71622 | CARLO RUIZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 71623 | Carlo Salcedo, Carlos | ADDRESS ON FILE | | | | | | |
| 71624 | CARLO SALCEDO, EVELYN | ADDRESS ON FILE | | | | | | |
| 71625 | CARLO SALCEDO, EVELYN | ADDRESS ON FILE | | | | | | |
| 71626 | Carlo Sanabria, Rigoberto | ADDRESS ON FILE | | | | | | |
| 71627 | CARLO SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71628 | CARLO SEDA, SANTA | ADDRESS ON FILE | | | | | | |
| 71629 | CARLO SEMIDEY, ANGEL L | ADDRESS ON FILE | | | | | | |
| 71631 | CARLO SERNA, IAN | ADDRESS ON FILE | | | | | | |
| 71630 | CARLO SERNA, IAN | ADDRESS ON FILE | | | | | | |
| 1577365 | Carlo Soto , Elsie | ADDRESS ON FILE | | | | | | |
| 71632 | CARLO SOTO, ELSIE | ADDRESS ON FILE | | | | | | |
| 622041 | CARLO SUAREZ FIGUEROA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 71633 | CARLO TENNANT, DIANA | ADDRESS ON FILE | | | | | | |
| 71634 | CARLO TIRADO, NORMA | ADDRESS ON FILE | | | | | | |
| 71635 | Carlo Toro, Orlando | ADDRESS ON FILE | | | | | | |
| 71636 | CARLO TORO, RUTH E. | ADDRESS ON FILE | | | | | | |
| 71637 | CARLO TORRES MD, SIMON | ADDRESS ON FILE | | | | | | |
| 71638 | CARLO TORRES MD, SIMON E | ADDRESS ON FILE | | | | | | |
| 71639 | Carlo Vazquez, Alberto | ADDRESS ON FILE | | | | | | |
| 622042 | CARLO VEGA ACEVEDO | P O BOX 1284 | | | | MAYAGUEZ | PR | 00681 |
| 71640 | CARLO VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 71641 | CARLO VELEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 684766 | CARLO VELEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 684766 | CARLO VELEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 71642 | CARLO VELEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 71643 | CARLO VIERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 71644 | CARLO VIERA, IVONNE | ADDRESS ON FILE | | | | | | |
| 71646 | CARLO VILLALOBO, ALI CRUZ | ADDRESS ON FILE | | | | | | |
| 1418918 | CARLO, FRANCES | CAROLIN HUNT COTTRELL | 2000 POWELL ST. SUITE 1400 | | | EMERYVILLE | CA | 94608 |
| 177269 | Carlo, Frances | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 |
| 2179913 | Carlo-Landron, Susan Marie | Calle Hector Pantoja #9 | | | | Vega Baja | PR | 00693 |
| 71647 | CARLOMANUEL OSORIO RIVERA | ADDRESS ON FILE | | | | | | |
| 71648 | CARLOMANY, MICHAEL | ADDRESS ON FILE | | | | | | |
| 71649 | CARLOMAYA,CARLOS | ADDRESS ON FILE | | | | | | |
| 622098 | CARLOS & CARLOS INC | URB LAS AMERICAS | 1020 CALLE OTTAWA | | | SAN JUAN | PR | 00921 |
| 622102 | CARLOS A ACEVEDO CARABALLO | ADDRESS ON FILE | | | | | | |
| 622103 | CARLOS A ACEVEDO ILARRAZA | BOX 1094 | | | | RIO GRANDE | PR | 00745-1094 |
| 622104 | CARLOS A ACEVEDO LORENZO | HC 58 BOX 12270 | | | | AGUADA | PR | 00602 |
| 622105 | CARLOS A ACEVEDO RODRIGUEZ | HC 1 BOX 11681 | | | | TOA BAJA | PR | 00949 |
| 622106 | CARLOS A ACEVEDO TORRES | URB LA CUMBRE | 497 AVE E POL SUITE 422 | | | SAN JUAN | PR | 00926 |
| 71650 | CARLOS A ADORNO/ CARMEN L RAMOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 71651 | CARLOS A AGOSTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 71652 | CARLOS A AGUAYO CEDENO | ADDRESS ON FILE | | | | | | | |
| 71653 | CARLOS A AGUILERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 841653 | CARLOS A ALAYON BETANCOURT | VILLA ESPAÑA | D13 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| 71654 | CARLOS A ALGARIN FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 71655 | CARLOS A ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 622046 | CARLOS A ALICEA LEO | URB LAS LEANDRAS | J 12 CALLE 19 | | | HUMACAO | PR | 00791 | |
| 622107 | CARLOS A ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 71656 | CARLOS A ALMEIDA PALMA | ADDRESS ON FILE | | | | | | | |
| 622108 | CARLOS A ALMODOVAR NAZARIO | PO BOX 192 | | | | SABANA GRANDE | PR | 00637 | |
| 622109 | CARLOS A ALONSO SANCHEZ | COND LAS VIOLETAS APTO 703 | 459 SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 71657 | CARLOS A ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 71658 | CARLOS A ALVARADO FLORES | ADDRESS ON FILE | | | | | | | |
| 71659 | CARLOS A ALVAREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 622110 | CARLOS A ALVAREZ SWIHART | P O BOX 2023 | | | | AIBONITO | PR | 00705 | |
| 622111 | CARLOS A ALVAREZ ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 622112 | CARLOS A ALZAGA TORRES / ELIZABETH TORRE | 810 A COOP LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 622113 | CARLOS A AMADEO ALVARADO | RES MANUEL J RIVERA | EDIF 1 APT 7 | | | COAMO | PR | 00769 | |
| 71660 | CARLOS A APONTE ARCHE | ADDRESS ON FILE | | | | | | | |
| 622114 | CARLOS A APONTE MARRERO | URB SAN IGNACIO | 1721 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 71661 | CARLOS A APONTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 622115 | CARLOS A APONTE MERCED | P O BOX 398 | | | | AGUAS BUENAS | PR | 00703 | |
| 71662 | CARLOS A APONTE SILVA Y ANGEL FREIRE | ADDRESS ON FILE | | | | | | | |
| 622116 | CARLOS A AQUINO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 622117 | CARLOS A ARCE RODRIGUEZ | PO BOX 1140 | | | | ISABELA | PR | 00662 | |
| 622118 | CARLOS A ARCHILLA BERROCAL | P O BOX 373476 | | | | CAYEY | PR | 00737-3476 | |
| 841654 | CARLOS A AROCHO PEREZ | BO ESPINAL | 106 CALLE B | | | AGUADA | PR | 00602 | |
| 71663 | CARLOS A AROCHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 71664 | CARLOS A AROCHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 622119 | CARLOS A ASENCIO MARRERO | AGUEDA F DOMINGUEZ | URB PUERTO NUEVO | 406 CALLE APENINOS | | SAN JUAN | PR | 00920 | |
| 622120 | CARLOS A AYALA FELICIANO | PO BOX 3073 | | | | MAYAGUEZ | PR | 00681 | |
| 71666 | CARLOS A AYALA SEGUI | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71667 | CARLOS A BAEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 622121 | CARLOS A BAEZ SANTIAGO | BO QUEBRADA CRUZ | RR 02 BOX 8021 | | | YAUCO | PR | 00698 | |
| 622122 | CARLOS A BAKLE BONILLA | REPTO UNIVERSITARIO | 377 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 622123 | CARLOS A BALDIT SALMON | 2934 AVE EMILIO FAGOT | STE 2 NUM 84 | | | PONCE | PR | 00716 | |
| 622124 | CARLOS A BARRETO DEL PILAR | TERRANOVA | 501 CALLE E DEL PILAR | | | QUEBRADILLAS | PR | 00678 | |
| 622125 | CARLOS A BARRETO MIRANDA | EDIF MEDICO HERMANOS DAVILA | CALLE J ESQ CALLE B SUITE 204 | | | BAYAMON | PR | 00959 | |
| 71669 | CARLOS A BELAVAL PEREZ | ADDRESS ON FILE | | | | | | |
| 71670 | CARLOS A BENITEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 622126 | CARLOS A BERRIOS GUTIERREZ | URB LA ROSALEDA I | EC 57 CALLE ROSA DE FRANCIAS | | | TOA BAJA | PR | 00949 | |
| 622127 | CARLOS A BLANCO MORAL | AVE ASHFORD | PO BOX 1357 | | | SAN JUAN | PR | 00907 | |
| 622128 | CARLOS A BONANO RAMIREZ | URB STA ELVIRA | N 34 LE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 622129 | CARLOS A BONES CORA | ADDRESS ON FILE | | | | | | |
| 622130 | CARLOS A BONET MERCADO | ADDRESS ON FILE | | | | | | |
| 622131 | CARLOS A BONET MERCADO | ADDRESS ON FILE | | | | | | |
| 622132 | CARLOS A BONILLA MENDEZ | CAPARRA TERRACE | 1562 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 622099 | CARLOS A BONILLA MENDOZA | HC 71 BOX 6160 | | | | CAYEY | PR | 00736 9519 | |
| 622133 | CARLOS A BONILLA SANTIAGO | COMUNIDAD LAS DOLORES | 149 A CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 622134 | CARLOS A BOU RODRIGUEZ | 333 S LINE ST | APT A2 | | | LANSDALE | PA | 19445-2842 | |
| 71672 | CARLOS A BROWN ACEVEDO | ADDRESS ON FILE | | | | | | |
| 622135 | CARLOS A BURGOS AGUILAR | URB COCO BECH | 439 CALLE BAHIA | | | RIO GRANDE | PR | 00745 | |
| 622136 | CARLOS A BUSCALIA CASARES | 13 CALLE DEL SOL | | | | SAN JUAN | PR | 00901-1212 | |
| 841655 | CARLOS A CABAN GARCIA | PO BOX 360445 | | | | SAN JUAN | PR | 00936-0445 | |
| 622137 | CARLOS A CABAN PACHECO | COND CENTRO PLAZA | 650 LLOVERAS SUITE 101 | | | SAN JUAN | PR | 00909 | |
| 622138 | CARLOS A CABAN PACHECO D B A C I P A | EDIF CTRO PLAZA SUITE 101 | 650 LLOVERAS | | | SAN JUAN | PR | 00903-2113 | |
| 622139 | CARLOS A CABRERA BONET | 47 A53 TERRAZAS DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 71673 | CARLOS A CABRERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 841656 | CARLOS A CABRERA VELILLA | HACIENDAS DE CARRAIZO II | I-10 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 71674 | CARLOS A CALDERA OFERRAL | ADDRESS ON FILE | | | | | | |
| 622141 | CARLOS A CALERO RECIO | PO BOX 859 | | | | AGUADILLA | PR | 00605 | |
| 622140 | CARLOS A CALERO RECIO | PO BOX 905 | | | | AGUADILLA | PR | 00605 | |
| 71675 | CARLOS A CALISTO PEREZ | ADDRESS ON FILE | | | | | | |
| 71676 | CARLOS A CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 622142 | CARLOS A CAMPOS ROSADO | HC 01 BOX 11494-1 | | | | ARECIBO | PR | 00612 | |
| 71677 | CARLOS A CANUELAS PEREIRA | ADDRESS ON FILE | | | | | | |
| 622100 | CARLOS A CARDONA CHARNECO | PO BOX 321 | | | | AGUADA | PR | 00602 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 981 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71678 | CARLOS A CARDONA ROMAN | ADDRESS ON FILE | | | | | | |
| 71679 | CARLOS A CARRILLO PONTON | ADDRESS ON FILE | | | | | | |
| 71680 | CARLOS A CARRION BAUZO | ADDRESS ON FILE | | | | | | |
| 622143 | CARLOS A CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 622144 | CARLOS A CASANOVA MARTINO | URB VISTA BELLA | 73 CALLE LAREDO | | | BAYAMON | PR | 00956 |
| 71681 | CARLOS A CASANOVA QUINONES | ADDRESS ON FILE | | | | | | |
| 71682 | CARLOS A CASTILLO NIEVES | ADDRESS ON FILE | | | | | | |
| 622145 | CARLOS A CASTRO MALDONADO | URB MANSIONES DEL CARIBE | 55 CALLE JADE | | | HUMACAO | PR | 00791 |
| 622047 | CARLOS A CASTRO OTERO/ ANA I SANTIAGO | VILLA EVANGELINA | J 26 CALLE 3 | | | MANATI | PR | 00674 |
| 622146 | CARLOS A CASTRO RAMOS | PO BOX 1772 | | | | TRUJILLO ALTO | PR | 00977 |
| 71683 | CARLOS A CASTRODAD MELENDEZ | ADDRESS ON FILE | | | | | | |
| 622147 | CARLOS A CENTENO CRUZ | CAPARRA TERRACE | SE 810 CALLE 30 | | | SAN JUAN | PR | 00921 |
| 622048 | CARLOS A CENTENO SERRANO | ADDRESS ON FILE | | | | | | |
| 71684 | CARLOS A CENTENO SERRANO | ADDRESS ON FILE | | | | | | |
| 71685 | CARLOS A CEPERO AYENDE/ BORINTEK INC | PO BOX 1326 | | | | AIBONITO | PR | 00705 |
| 71686 | CARLOS A CERPA CERPA | ADDRESS ON FILE | | | | | | |
| 622148 | CARLOS A CHAPARRO CHAPARRO | ADDRESS ON FILE | | | | | | |
| 71687 | CARLOS A CHARNECO PENA | ADDRESS ON FILE | | | | | | |
| 71688 | CARLOS A CHARNECO PENA | ADDRESS ON FILE | | | | | | |
| 622149 | CARLOS A CHEVERE SANCHEZ | P O BOX 347 | | | | CIDRA | PR | 00739 |
| 622150 | CARLOS A CINTRON FELICIANO | ADDRESS ON FILE | | | | | | |
| 622151 | CARLOS A CINTRON LOPEZ | PO BOX 1253 | | | | COAMO | PR | 00769 |
| 71689 | CARLOS A CLAUDIO VELEZ | ADDRESS ON FILE | | | | | | |
| 71690 | CARLOS A COLLAZO VICENTE | ADDRESS ON FILE | | | | | | |
| 622152 | CARLOS A COLON BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 71692 | CARLOS A COLON NAZARIO | ADDRESS ON FILE | | | | | | |
| 622153 | CARLOS A COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 622154 | CARLOS A COLON PAGAN | P O BOX 1386 | | | | CAYEY | PR | 00737 |
| 71693 | CARLOS A COLON VEGA | ADDRESS ON FILE | | | | | | |
| 71694 | CARLOS A CORCHADO MEDINA | ADDRESS ON FILE | | | | | | |
| 622155 | CARLOS A CORREA SANTANA | PO BOX 1276 | | | | RIO GRANDE | PR | 00745 |
| 622156 | CARLOS A CORRETJER DOMENA | ADDRESS ON FILE | | | | | | |
| 622157 | CARLOS A CORTIJO MEDINA | VILLAS DE LOIZA | S 11 CALLE 19 | | | CANOVANAS | PR | 00729 |
| 71695 | CARLOS A CORTIJO MERCADO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71696 | CARLOS A COTO RIVAS/GREEN SOLAR PR COM | PO BOX 362442 | | | | SAN JUAN | PR | 00936-2442 | |
| 622158 | CARLOS A COTTO RIOS | BOX 881 | | | | CAGUAS | PR | 00725 | |
| 622159 | CARLOS A COTTO SEJUELA | R 816 CARR 167 KM 5 8 | | | | BAYAMON | PR | 00965 | |
| 71697 | CARLOS A CRESPO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622160 | CARLOS A CRUZ | BOX 9872 | | | | CIDRAS | PR | 00739 | |
| 622161 | CARLOS A CRUZ ACEVEDO Y MARIA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 71698 | CARLOS A CRUZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 622162 | CARLOS A CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 71699 | CARLOS A CRUZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 71700 | CARLOS A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 71701 | CARLOS A CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 71702 | CARLOS A CRUZ RODRIGUEZ DBA GARAGE CRUZ | VENUS GARDENS | AX-19 CALLE MONTE REY | | | RIO PIEDRAS | PR | 00928 | |
| 622163 | CARLOS A CRUZ RODRIGUEZ DBA GARAGE CRUZ | VENUS GARDENS | AX 19 CALLE MONTE REY | | | SAN JUAN | PR | 00928 | |
| 71703 | CARLOS A CUBERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 622164 | CARLOS A CUEVAS RUIZ/GENOVEVA GARCIA | HC 05 BOX 58130 | | | | HATILLO | PR | 00689 | |
| 622165 | CARLOS A CURUCHET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 71704 | CARLOS A CURUCHET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622166 | CARLOS A CURUCHET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 71705 | CARLOS A DANDRIDGE MULERO | ADDRESS ON FILE | | | | | | | |
| 71706 | CARLOS A DANIELS VIGO | ADDRESS ON FILE | | | | | | | |
| 622167 | CARLOS A DAVILA RENTAS | APARTADO 351 | BVO. EL PINO | | | VILLALBA | PR | 00766 | |
| 622169 | CARLOS A DE JESUS CARDONA | URB STA MARIA | K 10 CALLE SANTA LUCIA | | | TOA BAJA | PR | 00949 | |
| 622168 | CARLOS A DE JESUS CARDONA | URB VILLA PILARES | 418 CALLE PASEO CLARO | | | VEGA BAJA | PR | 00693 | |
| 71707 | CARLOS A DE JESUS DUPEROY | ADDRESS ON FILE | | | | | | | |
| 622170 | CARLOS A DE JESUS MORALES | PO BOX 784 | | | | CIALES | PR | 00638 | |
| 622171 | CARLOS A DE JESUS PEREZ | BO PALMER | PO BOX 341 | | | RIO GRANDE | PR | 00721 | |
| 71708 | CARLOS A DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622172 | CARLOS A DE LEON AQUINO | ADDRESS ON FILE | | | | | | | |
| 71709 | CARLOS A DE LEON ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 622173 | CARLOS A DEL VALLE | URB FLORAL PARK | 69 CALLE JOSE MARTI | | SAN JUAN | PR | 00917 | |
|---|---|---|---|---|---|---|---|---|
| 622174 | CARLOS A DEL VALLE ESCUDERO | HC 1 BOX 11553 | | | CAROLINA | PR | 00985 | |
| 622175 | CARLOS A DEL VALLE MELENDEZ | P O BOX 187 | | | PATILLAS | PR | 00723 | |
| 622176 | CARLOS A DEL VALLE PAGAN | URB COUNTRY CLUB | 9090 CALLE SINSON | | SAN JUAN | PR | 00924 | |
| 71710 | CARLOS A DELANNOY JULIA | ADDRESS ON FILE | | | | | | |
| 71711 | CARLOS A DELERME RIVERA | ADDRESS ON FILE | | | | | | |
| 622177 | CARLOS A DELGADO | PO BOX 1789 | | | AGUADILLA | PR | 00605 | |
| 622178 | CARLOS A DELGADO RODRIGUEZ | HC 02 BOX 4211 | | | LAS PIEDRAS | PR | 00771 | |
| 622179 | CARLOS A DELIZ FRONTANES | COND REEF TOWERS | 3919 AVE ISLA VERDE APT 4 E | | CAROLINA | PR | 00979 | |
| 841657 | CARLOS A DIAZ GUEVARA | HC 2 BOX 9165 | | | COROZAL | PR | 00783-9800 | |
| 622180 | CARLOS A DIAZ LEON | URB PRADO ALTO | E 11 CALLE 1 | | GUAYNABO | PR | 00966 | |
| 622181 | CARLOS A DIAZ MORALES | BO OLIMPO | 346 CALLE 9 | | GUAYAMA | PR | 00784 | |
| 71712 | CARLOS A DIAZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 71713 | CARLOS A DIAZ OSORIO | ADDRESS ON FILE | | | | | | |
| 71714 | CARLOS A DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 71715 | CARLOS A DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 622182 | CARLOS A DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 622184 | CARLOS A DIAZ SANCHEZ | 1562 CALLE SAN GERARDO | | | SAN JUAN | PR | 00926-3321 | |
| 71716 | CARLOS A DIAZ VELIZ | ADDRESS ON FILE | | | | | | |
| 622185 | CARLOS A DIAZ ZAYAS | PO BOX 5141 | | | AGUADILLA | PR | 00605 | |
| 71717 | CARLOS A DURAN VALLE | ADDRESS ON FILE | | | | | | |
| 71718 | CARLOS A ECHEVARRIA RAMOS | ADDRESS ON FILE | | | | | | |
| 71719 | CARLOS A ESPADA RIVERA | ADDRESS ON FILE | | | | | | |
| 622186 | CARLOS A ESPARRA COLON | PO BOX 911 | | | COAMO | PR | 00769-0911 | |
| 71720 | CARLOS A ESQUILIN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 71721 | CARLOS A ESQUILIN RODRIGUEZ | #5 CAMINO ESQUILIN | | | SAN JUAN | PR | 00926-9970 | |
| 622187 | CARLOS A ESQUILIN RODRIGUEZ | R R 9 BOX 1706 | | | SAN JUAN | PR | 00926 | |
| 71722 | CARLOS A ESTEVES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 71723 | CARLOS A FABREGAS MORALES | ADDRESS ON FILE | | | | | | |
| 71724 | CARLOS A FALCON Y RAQUEL RIOS | ADDRESS ON FILE | | | | | | |
| 71725 | CARLOS A FELICIANO | ADDRESS ON FILE | | | | | | |
| 622188 | CARLOS A FELICIANO FIGUEROA | PO BOX 140453 | | | ARECIBO | PR | 00614 | |
| 622049 | CARLOS A FELICIANO PLAZA | HC 02 BOX 6487 | | | ADJUNTAS | PR | 00601 | |
| 622189 | CARLOS A FELICIANO RIVERA | ADDRESS ON FILE | | | | | | |
| 71726 | CARLOS A FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 71727 | CARLOS A FERNANDEZ DIODONET | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 984 of 2214

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622190 | CARLOS A FERRAN RIVERA | HC 3 BOX 11886 | | | | JUANA DIAZ | PR | 00795 | |
| 622191 | CARLOS A FERRER FERNANDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 622192 | CARLOS A FIGUEROA ALVAREZ | P O BOX 287 | | | | CIALES | PR | 00638 | |
| 622193 | CARLOS A FIGUEROA BOBE | BO LA 22 | BETANCES CALLE SOL CARR 312 KM 2 9 | | | CABO ROJO | PR | 00623 | |
| 71728 | CARLOS A FIGUEROA FERRER | ADDRESS ON FILE | | | | | | | |
| 622194 | CARLOS A FIGUEROA MENDEZ | 9 A CALLE GAUTIER BENITEZ | | | | CIDRA | PR | 00739 | |
| 71729 | CARLOS A FIGUEROA PINEDO | ADDRESS ON FILE | | | | | | | |
| 71730 | CARLOS A FIGUEROA Y RUTH N VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 71731 | CARLOS A FIGUEROA/ LYDIA E MORALEZ | ADDRESS ON FILE | | | | | | | |
| 71732 | CARLOS A FLORES CARBONELL | ADDRESS ON FILE | | | | | | | |
| 622195 | CARLOS A FLORES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 622196 | CARLOS A FONTANEZ FIGUEROA | PO BOX 1693 | | | | CEIBA | PR | 00735 | |
| 71733 | CARLOS A FONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71734 | CARLOS A FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 622197 | CARLOS A FORTUNO | PO BOX 40283 | | | | SAN JUAN | PR | 00940 | |
| 71735 | CARLOS A GABRIEL ZENO | ADDRESS ON FILE | | | | | | | |
| 622198 | CARLOS A GALLOZA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 622199 | CARLOS A GARCIA FLORES | URB SABANA GARDENS | 43 CALLE 8 | | | CAROLINA | PR | 00984 | |
| 71736 | CARLOS A GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 622200 | CARLOS A GARCIA RIVERA | URB TOA ALTA HEIGHTS | AG 35 CALLE 26 STE N60 | | | TOA ALTA | PR | 00963-4321 | |
| 71737 | CARLOS A GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| 71738 | CARLOS A GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| 622201 | CARLOS A GARCIA TORRES | APARTADO 488 | | | | PATILLAS | PR | 00723 | |
| 622202 | CARLOS A GARCIA TORRES | URB BELLA VISTA | E 7 CALLE F | | | PONCE | PR | 00731 | |
| 622203 | CARLOS A GASTON GARCIA | BO CACAO ALTO | HC 7633308 | | | PATILLAS | PR | 00723 | |
| 622204 | CARLOS A GASTON GARCIA | HC 763 BOX 3308 | | | | PATILLAS | PR | 00723 | |
| 71739 | CARLOS A GAUDIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 622205 | CARLOS A GOGLAS LEBRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 622206 | CARLOS A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622207 | CARLOS A GONZALEZ ALERS | ADDRESS ON FILE | | | | | | | |
| 622208 | CARLOS A GONZALEZ APONTE | HC 1 BOX 4093 | | | | LAS MARIAS | PR | 00670 | |
| 622210 | CARLOS A GONZALEZ BERDECIA | PO BOX 7503 | | | | PONCE | PR | 00732 | |
| 622209 | CARLOS A GONZALEZ BERDECIA | URB LAS DELICIAS | 1204 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00728-3838 | |
| 71740 | CARLOS A GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71741 | CARLOS A GONZALEZ LEON | ADDRESS ON FILE | | | | | | |
| 622211 | CARLOS A GONZALEZ LOPEZ | PO BOX 483 | | | | LAS PIEDRAS | PR | 00771 |
| 622212 | CARLOS A GONZALEZ PABON | PO BOX 392 | | | | LAJAS | PR | 00667 |
| 622213 | CARLOS A GONZALEZ PABON | URB ALTURAS DE LAJAS | 7 CALLE A | | | LAJAS | PR | 00667 |
| 622214 | CARLOS A GONZALEZ RODRIGUEZ | HC 1 BOX 5182 | | | | CIALES | PR | 00638 |
| 71742 | CARLOS A GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 71743 | CARLOS A GONZALEZ Y LISETTE SANTOS | ADDRESS ON FILE | | | | | | |
| 622215 | CARLOS A GRATACOS MORALES | URB SANTA CLARA | C 192 CALLE C | | | PONCE | PR | 00731 |
| 622216 | CARLOS A GUTIERREZ LIBOY | 2DA EXT EL VALLE | 549 CALLE AMAPOLA | | | LAJAS | PR | 00667 |
| 71744 | CARLOS A GUZMAN COLON | ADDRESS ON FILE | | | | | | |
| 71745 | CARLOS A GUZMAN NIEVES | ADDRESS ON FILE | | | | | | |
| 71746 | CARLOS A HANN COMMANDER | ADDRESS ON FILE | | | | | | |
| 622217 | CARLOS A HERNANDEZ | 108 SECT ANTONIO SOTO VALLE | | | | ISABELA | PR | 00662-3527 |
| 71747 | CARLOS A HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | |
| 622218 | CARLOS A HERNANDEZ CARRION | RIVERVIEW | ZG 13 CALLE 32 | | | BAYAMON | PR | 00961 |
| 622219 | CARLOS A HERNANDEZ FIQUEROA | ADDRESS ON FILE | | | | | | |
| 622050 | CARLOS A HERNANDEZ GONZALEZ | PO BOX 611 | | | | MOCA | PR | 00676 |
| 622220 | CARLOS A HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 622221 | CARLOS A HERNANDEZ ORTIZ | HC 02 BOX 32868 | | | | CAGUAS | PR | 00725-9413 |
| 622222 | CARLOS A HERNANDEZ RUIZ | DD 54 VIA REXVILLE | | | | BAYAMON | PR | 00957 |
| 622223 | CARLOS A HERNANDEZ SALGADO | URB VILLA CAPRI | H8 CALLE PERUGIA | | | SAN JUAN | PR | 00924 |
| 622224 | CARLOS A HERNANDEZ VEGA | QUINTAS DEL NORTE | D 1 CALLE 2 | | | BAYAMON | PR | 00961 |
| 71748 | CARLOS A HOMS ORAMAS | ADDRESS ON FILE | | | | | | |
| 622226 | CARLOS A INCLE SILVA | ADDRESS ON FILE | | | | | | |
| 622227 | CARLOS A IRIZARRY DAVILA | COLINAS DE MONTE CARLOS | F20 CALLE 44 | | | SAN JUAN | PR | 00924-5809 |
| 622228 | CARLOS A IRIZARRY PADILLA | ANCONES | 37 CALLE DE DIEGO | | | SAN GERMAN | PR | 00683 |
| 71749 | CARLOS A IRRIZARRY SEDA | ADDRESS ON FILE | | | | | | |
| 622229 | CARLOS A JIMENEZ AVILES | B 11 SEVILLA BILTMORE | | | | GUAYNABO | PR | 00966 |
| 71750 | CARLOS A JIMENEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 71751 | CARLOS A JUAN LEON | ADDRESS ON FILE | | | | | | |
| 71752 | CARLOS A LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 622230 | CARLOS A LADO | URB LAS MONJITAS | B 9 CALLE A | | | PONCE | PR | 00731 |
| 71753 | CARLOS A LAMBOY RIVERA | ADDRESS ON FILE | | | | | | |
| 71754 | CARLOS A LARRACUENTE ORTIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 622231 | CARLOS A LARRACUENTE ORTIZ | ADDRESS ON FILE | | | | | |
| 622232 | CARLOS A LATIMER | 210 ARTURO CADILLA | | | BAYAMON | PR | 00961 |
| 71755 | CARLOS A LATORRE REVERON | ADDRESS ON FILE | | | | | |
| 71756 | CARLOS A LAZARO LEON/ PV PROPERTIES INC | URB EL PILAR | D 21 CALLE QUEBRADA ARENAS | | SAN JUAN | PR | 00926 |
| 71757 | CARLOS A LEBRON CLAUDIO | ADDRESS ON FILE | | | | | |
| 71758 | CARLOS A LEON ACOSTA | ADDRESS ON FILE | | | | | |
| 622233 | CARLOS A LIMA MENDEZ | D 11 JARD DE DORADO | 6 GARDENIA | | DORADO | PR | 00646 |
| 71759 | CARLOS A LINARES ROSADO | ADDRESS ON FILE | | | | | |
| 71760 | CARLOS A LLERA RODRIGUEZ | 44 SECTOR MOGOTE | | | CAYEY | PR | 00736 |
| 622234 | CARLOS A LLERA RODRIGUEZ | PO BOX 2424 | | | CAYEY | PR | 00737 |
| 71761 | CARLOS A LOPEZ | ADDRESS ON FILE | | | | | |
| 622235 | CARLOS A LOPEZ CINTRON | P O BOX 941 | | | VILLALBA | PR | 00766 |
| 71762 | CARLOS A LOPEZ CORSINO | ADDRESS ON FILE | | | | | |
| 622236 | CARLOS A LOPEZ CRUZ | 8400 AVE JOBOS | | | ISABELA | PR | 00662 |
| 622237 | CARLOS A LOPEZ GONZALEZ | FACTOR I | BZN 15012 | | ARECIBO | PR | 00612 |
| 622238 | CARLOS A LOPEZ REYES | RES EFREIN SUAREZ | NEGRON BLQ 5 APT 36 | | VILLALBA | PR | 00766 |
| 71763 | CARLOS A LOPEZ RODRIGUEZ | PO BOX 105 SAINT JUST STA | | | SAINT JUST | PR | 00978 |
| 622239 | CARLOS A LOPEZ RODRIGUEZ | URB RAMIREZ DE ARELLANO | 31 CALLE JOSE CAMPECHE | | MAYAGUEZ | PR | 00680 |
| 622240 | CARLOS A LOPEZ RODRIGUEZ | URB TOWN PARK | D 24 CALLE TREBIT | | SAN JUAN | PR | 00924 |
| 622241 | CARLOS A LOPEZ ROURA | A 96 VILLA REAL | | | CABO ROJO | PR | 00623 |
| 622242 | CARLOS A LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 71764 | CARLOS A LUCCIONI COLLAZO | ADDRESS ON FILE | | | | | |
| 71765 | CARLOS A LUGO FOURNIER | ADDRESS ON FILE | | | | | |
| 622243 | CARLOS A MALAVE | HC 43 BOX 10937 | | | CAYEY | PR | 00737 |
| 71766 | CARLOS A MALAVE RIVERA | ADDRESS ON FILE | | | | | |
| 622244 | CARLOS A MALDONADO / GARAGE PAPITO | 57 BDA NUEVA | | | UTUADO | PR | 00641 |
| 622245 | CARLOS A MALDONADO CANCEL | REPTO UNIVERSIDAD | D20 CALLE 9 | | SAN GERMAN | PR | 00902 |
| 71767 | CARLOS A MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | |
| 71768 | CARLOS A MALDONADO NIEVES | ADDRESS ON FILE | | | | | |
| 622246 | CARLOS A MALDONADO SEMPRIT | ADDRESS ON FILE | | | | | |
| 622247 | CARLOS A MARCIAL LOPEZ | RR 10 BOX 10212 | | | SAN JUAN | PR | 00926-9513 |
| 622248 | CARLOS A MARCIAL LOPEZ | URB FLORAL PARK | 426 CALLE FRANCISCO SEIN | | SAN JUAN | PR | 00917 |
| 71769 | CARLOS A MARIN ANDRADES | ADDRESS ON FILE | | | | | |
| 71770 | CARLOS A MARIN VARGAS | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 71771 | CARLOS A MARIN VARGAS | ADDRESS ON FILE | | | | | | |
| 622249 | CARLOS A MARQUEZ YORRO | HERMANAS DAVILA | D21 CALLE 4 | | BAYAMON | PR | 00959 | |
| 622250 | CARLOS A MARRERO | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | SAN JUAN | PR | 00919-1118 | |
| 622251 | CARLOS A MARRERO | P O BOX 749 | | | SABANA SECA | PR | 00952 | |
| 71772 | CARLOS A MARRERO MATTEI | ADDRESS ON FILE | | | | | | |
| 71773 | CARLOS A MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 622252 | CARLOS A MARTIN SOTO | ADDRESS ON FILE | | | | | | |
| 71774 | CARLOS A MARTINEZ | ADDRESS ON FILE | | | | | | |
| 622253 | CARLOS A MARTINEZ JOFRE | COND MAR ISLA VERDE | 7185 CARR 187 APT 7D | | CAROLINA | PR | 00979 | |
| 622254 | CARLOS A MARTINEZ MATIAS | 88 WEST MAIN ST | | | MILLVILLE | NJ | 08332 | |
| 622255 | CARLOS A MARTINEZ PAGAN | PO BOX 1453 | | | LAJAS | PR | 00667 | |
| 622256 | CARLOS A MARTINEZ PIAZZA | 5631 HACIENDA LA MATILDE | PASEO MOREL CAMPO | | PONCE | PR | 00731 | |
| 71775 | CARLOS A MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 71776 | CARLOS A MARTINO | ADDRESS ON FILE | | | | | | |
| 622257 | CARLOS A MARTINO TRILLA | URB LA ALAMEDA 845 | CALLE ZAFIRO | | SAN JUAN | PR | 00926 | |
| 622258 | CARLOS A MASSO SULLIVAN | COND SAN IGNACCIO | EDIF A 304 | | SAN JUAN | PR | 00927 | |
| 622259 | CARLOS A MATEO DBA CAM COMMUNICATIONS | PO BOX 367055 | | | SAN JUAN | PR | 00936 | |
| 71777 | CARLOS A MATOS RIVERA/DYNAMIC SOLAR | SOLUTIONS INC | PO BOX 29155 | | SAN JUAN | PR | 00929-0155 | |
| 622260 | CARLOS A MEDINA IVARRONDO | BO LA QUINTA | CARR 215 LOCAL CARR 106 | | MAYAGUEZ | PR | 00680 | |
| 71778 | CARLOS A MEDINA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 71779 | CARLOS A MEJIAS CRUZ | ADDRESS ON FILE | | | | | | |
| 71780 | CARLOS A MELENDEZ | ADDRESS ON FILE | | | | | | |
| 71781 | CARLOS A MELENDEZ /DBA ALMACEN MELENDEZ | HC 1 BOX 6553 | | | COROZAL | PR | 00783 | |
| 71782 | CARLOS A MELENDEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 71783 | CARLOS A MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 71784 | CARLOS A MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 71785 | CARLOS A MELENDEZ ROSA | ADDRESS ON FILE | | | | | | |
| 71786 | CARLOS A MENDEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 841659 | CARLOS A MENDEZ ALICEA | BO CAGUANA | HC 3 BOX 16566 | | UTUADO | PR | 00641-6529 | |
| 622261 | CARLOS A MENDEZ DAVID | ADDRESS ON FILE | | | | | | |
| 71787 | CARLOS A MENDEZ DAVID | ADDRESS ON FILE | | | | | | |
| 71788 | CARLOS A MENDEZ FRANQUI | ADDRESS ON FILE | | | | | | |
| 622262 | CARLOS A MENDOZA MARTINEZ | OFIC. SUPTE. DE ESC | PO BOX 487 | | HUMACAO | PR | 00791 | |
| 622263 | CARLOS A MENDOZA VAZQUEZ | P O BOX 10160 | | | SAN JUAN | PR | 00922-0160 | |
| 71789 | CARLOS A MERCADO DE JESUS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 622264 | CARLOS A MIELES MORALES | PO BOX 11 | | | | HATILLO | PR | 00659 | |
| 622265 | CARLOS A MILLAN RAMOS | HC 00866 BOX 10042 | | | | FAJARDO | PR | 00738 | |
| 622266 | CARLOS A MIRO RIVERA | PO BOX 8285 | | | | HUMACAO | PR | 00792 | |
| 622267 | CARLOS A MOLINA | CALLE 5 LA PUNTILLA FINAL | APTO 1205 | | | SAN JUAN | PR | 00901 | |
| 71790 | CARLOS A MOLINA RESTO | ADDRESS ON FILE | | | | | | | |
| 71791 | CARLOS A MOLINI SANTOS | ADDRESS ON FILE | | | | | | | |
| 622268 | CARLOS A MONCLOVA BORELLI | PO BOX 518 | | | | COAMO | PR | 00769-0518 | |
| 622269 | CARLOS A MONTALVO MORALES | URB COLINAS DE VILLA ROSAS | CALLE 16 | | | SABANA GRANDE | PR | 00637 | |
| 622270 | CARLOS A MONTALVO VAZQUEZ | PARC RAYO CALLE LUNA BOX 125 | | | | SABANA GRANDE | PR | 00637 | |
| 71792 | CARLOS A MONTANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 71793 | CARLOS A MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 71794 | CARLOS A MONTES RIOS | ADDRESS ON FILE | | | | | | | |
| 71795 | CARLOS A MORALES ARIAS | ADDRESS ON FILE | | | | | | | |
| 622271 | CARLOS A MORALES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 622272 | CARLOS A MORALES FAJARDO | HC 6 BOX 4530 | | | | COTTO LAUREL | PR | 00780 | |
| 71796 | CARLOS A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 71798 | CARLOS A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622273 | CARLOS A MORALES MORRELL | PO BOX 70 | | | | CAMUY | PR | 00627-0070 | |
| 71799 | CARLOS A MORALES SILVA | ADDRESS ON FILE | | | | | | | |
| 622274 | CARLOS A MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622275 | CARLOS A MORELL | URB LAS FLORES | C 14 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 71800 | CARLOS A MULERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 622276 | CARLOS A MUNOZ MIRANDA | URB MAGNOLIA GDNS | W 10 CALLE 21 | | | BAYAMON | PR | 00960 | |
| 71801 | CARLOS A MURILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622277 | CARLOS A NATALE RESTIFA | URB COUNTRY CLUB | HC 14 CALLE 218 | | | CAROLINA | PR | 00982 | |
| 71802 | CARLOS A NAVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 622278 | CARLOS A NEGRON TORRES | HC 02 BOX 13815 | | | | GURABO | PR | 00778 | |
| 71803 | CARLOS A NIEVES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 71804 | CARLOS A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 71805 | CARLOS A NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 71806 | CARLOS A NOGUEIRA Y/O GRACIELA NALLAR | ADDRESS ON FILE | | | | | | | |
| 71807 | CARLOS A NOLASCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 71808 | CARLOS A NOLASCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 71809 | CARLOS A NORIEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 71810 | CARLOS A NUNEZ PADILLA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622279 | CARLOS A OCASIO GONZALEZ | PO BOX 43001 | APT 418 | | RIO GRANDE | PR | 00745-6600 | |
| 71811 | CARLOS A OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 622280 | CARLOS A OJEDA LOPEZ | URB LAUREL | 278 CALLE TRUJILLO | | SAN JUAN | PR | 00926 | |
| 622281 | CARLOS A OLIVO MALDONADO | URB HACIENDA REAL 531 | CALLE COQUI BLANCO | | CAROLINA | PR | 00987 | |
| 71812 | CARLOS A OPPENHEIMER CAMPOS | ADDRESS ON FILE | | | | | | |
| 71813 | CARLOS A ORTIZ | BO QUEBRADO | HC 01 BOX 7450 | | GUAYANILLA | PR | 00656 | |
| 622282 | CARLOS A ORTIZ | URB LAS MARIAS | E 12 CALLE 4 | | SALINAS | PR | 00751 | |
| 71814 | CARLOS A ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 71815 | CARLOS A ORTIZ CARMONA | ADDRESS ON FILE | | | | | | |
| 622283 | CARLOS A ORTIZ DAVILA | BO PUERTOS | 175 VILLA PALMA | | DORADO | PR | 00646 | |
| 622284 | CARLOS A ORTIZ ESPADA | UNIVERSITY GARDENS | 909 ROCHESTER | | RIO PIEDRAS | PR | 00927 | |
| 841660 | CARLOS A ORTIZ MERCADO | PO BOX 627 | | | BARRANQUITAS | PR | 00794-0627 | |
| 71816 | CARLOS A ORTIZ QUILES | ADDRESS ON FILE | | | | | | |
| 71817 | CARLOS A ORTIZ REYES | ADDRESS ON FILE | | | | | | |
| 71818 | CARLOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 71797 | CARLOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 622285 | CARLOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 622286 | CARLOS A ORTIZ SUAREZ | HUCARES | W6-5 TIRSO MOLINA | | SAN JUAN | PR | 00926 | |
| 622287 | CARLOS A ORTIZ TORRES | 101 CALLE JOSE I QUINTON | | | COAMO | PR | 00769 | |
| 622288 | CARLOS A ORTIZ TORRES | 125 CALLE JOSE I QUINTON | | | COAMO | PR | 00769 | |
| 622289 | CARLOS A ORTIZ VERA | HC 05 BOX 13838 | | | JUANA DIAZ | PR | 00795-9518 | |
| 622290 | CARLOS A OTERO COLLAZO | 614 ESMERALDA | | | MOROVIS | PR | 00687 | |
| 71819 | CARLOS A OTERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 622291 | CARLOS A PABON | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 71820 | CARLOS A PABON/ IRMA BENITEZ | ADDRESS ON FILE | | | | | | |
| 71821 | CARLOS A PACHECO MONTERO | ADDRESS ON FILE | | | | | | |
| 622292 | CARLOS A PACHECO PABON | D23 CALLE BELLA VISTA LA PLENA | MERCEDITA | | PONCE | PR | 00715 | |
| 71822 | CARLOS A PADILLA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 622293 | CARLOS A PADILLA VELEZ | P O BOX 363507 | | | SAN JUAN | PR | 00936-3507 | |
| 622294 | CARLOS A PAGAN | EXT COUNTRY CLUB | 1045 CALLE BUZELLO | | SAN JUAN | PR | 00921 | |
| 841661 | CARLOS A PAGAN CUEBAS | URB SAN JUAN GARDENS | 126 CALLE SAN BRUNO | | SAN JUAN | PR | 00926-5312 | |
| 622295 | CARLOS A PAGAN GONZALEZ | PO BOX 466 | | | SAN GERMAN | PR | 00683 | |
| 622296 | CARLOS A PAGAN GONZALEZ | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| 71823 | CARLOS A PAGAN GONZALEZ | URB. VILLAS DE CAMBALACHE 1 | #26 CALLE AUSUBO | | RIO GRANDE | PR | 00745 | |
| 71824 | CARLOS A PAGAN LAUREANO | ADDRESS ON FILE | | | | | | |
| 622297 | CARLOS A PANIAGUA VALVERDE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622298 | CARLOS A PANTOJAS | PO BOX 361670 | | | | SAN JUAN | PR | 00936-1670 |
| 71825 | CARLOS A PARALITICCI MORALES | ADDRESS ON FILE | | | | | | |
| 622299 | CARLOS A PARRILLA ELIECER | PROYECTO GALATEO | H 13 CALLE 1 | | | RIO GRANDE | PR | 00745 |
| 71826 | CARLOS A PASTRANA CRUZ | ADDRESS ON FILE | | | | | | |
| 71827 | CARLOS A PEIRATS REINA | HAC SAN JOSE | 207 VIA CAMPESINO | | | CAGUAS | PR | 00727 |
| 622300 | CARLOS A PEIRATS REINA | PO BOX 40113 | | | | SAN JUAN | PR | 00940-0113 |
| 71828 | CARLOS A PENA | ADDRESS ON FILE | | | | | | |
| 71829 | CARLOS A PENA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 71830 | CARLOS A PEREIRA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 71831 | CARLOS A PEREIRA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 622301 | CARLOS A PEREZ BENIQUEZ | URB VISTA VERDE | 370 CALLE 6 | | | AGUADILLA | PR | 00603 |
| 71832 | CARLOS A PEREZ COLON/KILOWATT DEPOT PR | VISTAS DE RIO GRANDE I | 153 CALLE LAUREL | | | RIO GRANDE | PR | 00745 |
| 622302 | CARLOS A PEREZ CRUZ | P O BOX 1629 | | | | YABUCOA | PR | 00767 |
| 71833 | CARLOS A PEREZ OLAN | ADDRESS ON FILE | | | | | | |
| 622303 | CARLOS A PEREZ RIVERA | SAN RAMON | 1987 CALLE SAUCO URB SAN RAMON | | | GUAYNABO | PR | 00969 |
| 71834 | CARLOS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 71835 | CARLOS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 71836 | CARLOS A PEREZ SOTO | ADDRESS ON FILE | | | | | | |
| 622304 | CARLOS A PEREZ VEGA | HC 01 BOX 7982 | | | | CANOVANAS | PR | 00729 |
| 71837 | CARLOS A PERFUME VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 622305 | CARLOS A PIOVANETTI DOHNERT | URB ALTAMIRA 638 ALDEBARIN | EDIFICIO EL FINIX | | | SAN JUAN | PR | 00920-4226 |
| 622306 | CARLOS A PIOVANETTI DOHNERT | URB ENTRE RIOS | 207 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 |
| 622307 | CARLOS A PIZARRO CRUZ | BDA BELEN | HC 645 BOX 4081 | | | TRUJILLO ALTO | PR | 00976 |
| 71838 | CARLOS A PIZARRO CRUZ | PO BOX 1371 | | | | TRUJILLO ALTO | PR | 00977 |
| 622308 | CARLOS A PIZARRO FALU | VILLAS DE CAMBALACHE 2 | 336 CALLE GUAYACAN | | | RIO GRANDE | PR | 00729 |
| 71839 | CARLOS A PIZARRO OLIVERA | ADDRESS ON FILE | | | | | | |
| 622309 | CARLOS A POLANCO MURPHY | ADDRESS ON FILE | | | | | | |
| 622311 | CARLOS A PORRATA VEGA | PO BOX 916 | | | | GUAYAMA | PR | 00785 |
| 622312 | CARLOS A PORTALATIN MERCADO | BO MAGUEYES | 72 CALLE 8 | | | BARCELONETA | PR | 00617 |
| 71840 | CARLOS A QUILES PEREZ | ADDRESS ON FILE | | | | | | |
| 71841 | CARLOS A QUILICHINI PAZ | ADDRESS ON FILE | | | | | | |
| 71842 | CARLOS A QUILICHINI PAZ | ADDRESS ON FILE | | | | | | |
| 71843 | CARLOS A QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 71844 | CARLOS A QUINONES RAMOS | ADDRESS ON FILE | | | | | | |
| 71845 | CARLOS A QUINONES RENTAS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 71846 | CARLOS A QUINTANA DELGADO | URB ESTANCIAS DE LA CEIBA | 17 CALLE FLAMBOYAN | | HATILLO | PR | 00659 | |
| 622313 | CARLOS A QUINTANA DELGADO | URB VISTA AZUL | CC 7 CALLE 27 | | ARECIBO | PR | 00612 | |
| 622314 | CARLOS A QUINTANA ROJAS | ADDRESS ON FILE | | | | | | |
| 71847 | CARLOS A RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 71848 | CARLOS A RAMOS CAMILO | ADDRESS ON FILE | | | | | | |
| 71849 | CARLOS A RAMOS CORNIER | ADDRESS ON FILE | | | | | | |
| 71850 | CARLOS A RAMOS DOMENECH | ADDRESS ON FILE | | | | | | |
| 71852 | CARLOS A RAMOS LEBRON | ADDRESS ON FILE | | | | | | |
| 71853 | CARLOS A RAMOS ONEILL | ADDRESS ON FILE | | | | | | |
| 622315 | CARLOS A RAMOS RODRIGUEZ | HC 1 BOX 8269 | | | SABANA GRANDE | PR | 00637 | |
| 622316 | CARLOS A RENTAS DIAZ | ADDRESS ON FILE | | | | | | |
| 71854 | CARLOS A RENTAS MERCADO | ADDRESS ON FILE | | | | | | |
| 622317 | CARLOS A REVERON MEDINA | AVE NOEL ESTRADA | BOX 370 A | | ISABELA | PR | 00662 | |
| 71855 | CARLOS A REYES BERRIOS | ADDRESS ON FILE | | | | | | |
| 71856 | CARLOS A REYES CENTENO | ADDRESS ON FILE | | | | | | |
| 622318 | CARLOS A REYES DIAZ | PO BOX 495 | | | VEGA ALTA | PR | 00692 | |
| 71857 | CARLOS A REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 71858 | CARLOS A REYMUNDI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 71859 | CARLOS A RIOS CRUZ | ADDRESS ON FILE | | | | | | |
| 71860 | CARLOS A RIOS CRUZ | ADDRESS ON FILE | | | | | | |
| 622319 | CARLOS A RIOS OCASIO | HC 80 BOX 6516 | | | DORADO | PR | 00646 | |
| 622320 | CARLOS A RIOS SANTIAGO | HC 2 BOX 5255 | | | ADJUNTAS | PR | 00601 | |
| 71861 | CARLOS A RIOS TORRES | ADDRESS ON FILE | | | | | | |
| 622321 | CARLOS A RIVAS CUBA | P O BOX 30531 | | | SAN JUAN | PR | 00929 | |
| 622322 | CARLOS A RIVERA | ADDRESS ON FILE | | | | | | |
| 71862 | CARLOS A RIVERA ALONSO | ADDRESS ON FILE | | | | | | |
| 622323 | CARLOS A RIVERA ALVARADO | HC 02 BOX 6479 | | | MOROVIS | PR | 00687 | |
| 622324 | CARLOS A RIVERA BERRIOS | URB LA CUMBRE | 497 CALLE E POLL SUITE 592 | | SAN JUAN | PR | 00926-5636 | |
| 71863 | CARLOS A RIVERA CARABALLO | ADDRESS ON FILE | | | | | | |
| 622325 | CARLOS A RIVERA CARATTINI | PO BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 622326 | CARLOS A RIVERA CARATTINI | RESIDENCIAL LOS ROSALES | EDIF 6 APT 60 | | TRUJILLO ALTO | PR | 00976 | |
| 71864 | CARLOS A RIVERA COLLAZO | ADDRESS ON FILE | | | | | | |
| 622327 | CARLOS A RIVERA DE JESUS | P O BOX 692 | | | SAN ANTONIO | PR | 00690-0692 | |
| 71865 | CARLOS A RIVERA DIAZ | CAPARRA TERACE CALLE 30 SE 1227 | | | SAN JUAN | PR | 00921 | |
| 71866 | CARLOS A RIVERA DIAZ | CAPARRA TERRACE | 1227 CALLE 30 SE | | SAN JUAN | PR | 00921 | |
| 622328 | CARLOS A RIVERA DIAZ | URB PLANICIES | D 9 CALLE 2 | | CAYEY | PR | 00736 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622329 | CARLOS A RIVERA FIGUEROA | HC 01 BOX 5619 | | | | CIALES | PR | 00638 |
| 71867 | CARLOS A RIVERA GUZMAN | URB SAN PEDRO | E 17 CALLE SAN MATEO | | | TOA BAJA | PR | 00949 |
| 622330 | CARLOS A RIVERA LUGO | PO BOX 25212 | | | | SAN JUAN | PR | 00928 |
| 71868 | CARLOS A RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 622332 | CARLOS A RIVERA ORTIZ | CONDADO | 58 CALLE KRUG | | | SANTURCE | PR | 00911 |
| 71869 | CARLOS A RIVERA ORTIZ | P O BOX 1240 | | | | CATANO | PR | 00963 |
| 622331 | CARLOS A RIVERA ORTIZ | PO BOX 330505 | | | | PONCE | PR | 00733-0505 |
| 622333 | CARLOS A RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 71870 | CARLOS A RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 71871 | CARLOS A RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 71872 | CARLOS A RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 71873 | CARLOS A RIVERA RAMIREZ | URB BARINAS | D 11 CALLE 3 | | | YAUCO | PR | 00698 |
| 622334 | CARLOS A RIVERA RAMIREZ | VILLAS DEL RIO | B 3 CALLE 12 | | | BAYAMON | PR | 00959 |
| 622335 | CARLOS A RIVERA RENTAS | ADDRESS ON FILE | | | | | | |
| 71874 | CARLOS A RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 71875 | CARLOS A RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 622336 | CARLOS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 71876 | CARLOS A RIVERA SANTANA | ADDRESS ON FILE | | | | | | |
| 71877 | CARLOS A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 71878 | CARLOS A RIVERA SILVA | ADDRESS ON FILE | | | | | | |
| 71879 | CARLOS A RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 622337 | CARLOS A RIVERA VALLE | HC 58 BOX 13756 | | | | AGUADA | PR | 00602 |
| 622338 | CARLOS A RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 71880 | CARLOS A RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 622339 | CARLOS A RIVERA VIDAL | URB VALLE ALTO | 5 CALLE B | | | CAYEY | PR | 00736 |
| 71881 | CARLOS A RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | |
| 622340 | CARLOS A RODRIGUEZ ALVAREZ | URB LA MILAGROSA | M 5 CALLE 8 | | | BAYAMON | PR | 00956 |
| 622341 | CARLOS A RODRIGUEZ BARRETO | REPTO METROPOLITANO | 1023 CALLE 21 | | | SAN JUAN | PR | 00921 |
| 71882 | CARLOS A RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 622343 | CARLOS A RODRIGUEZ CRUZ | 2632 CALLE FRANCIA | | | | ISABELA | PR | 00662 |
| 622342 | CARLOS A RODRIGUEZ CRUZ | HC 02 BOX 17153 | | | | ARECIBO | PR | 00612 |
| 622344 | CARLOS A RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 71883 | CARLOS A RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | | |
| 622345 | CARLOS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 622346 | CARLOS A RODRIGUEZ MARRERO | URB LA ROSALEDA | EA7 CALLE ROSA DE TEJAS | | | TOA BAJA | PR | 00949 |
| 71884 | CARLOS A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 71885 | CARLOS A RODRIGUEZ MEJIAS | ADDRESS ON FILE | | | | | | |
| 71886 | CARLOS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 622347 | CARLOS A RODRIGUEZ QUINTANA | HC 1 BOX 6210 | | | | GUAYNABO | PR | 00971 | |
| 622348 | CARLOS A RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 71888 | CARLOS A RODRIGUEZ RIVERA | BDA ZENO GANDIA | 58 CALLE LOS HEROES | | | ARECIBO | PR | 00627 | |
| 622350 | CARLOS A RODRIGUEZ RIVERA | HC 04 BOX 6750 | | | | COMERIO | PR | 00782 | |
| 71889 | CARLOS A RODRIGUEZ RIVERA | HC 1 BOX 26573 | | | | VEGA BAJA | PR | 00693 | |
| 622349 | CARLOS A RODRIGUEZ RIVERA | PO BOX 3001 DEPARTAMENTO 566 | | | | RIO GRANDE | PR | 00745 | |
| 622351 | CARLOS A RODRIGUEZ ROBLES | 2890 CALLE ROSA | | | | QUEBRADILLAS | PR | 00678 | |
| 622352 | CARLOS A RODRIGUEZ RUIZ | CALL BOX 5000 386 | | | | SAN GERMAN | PR | 00683 | |
| 71890 | CARLOS A RODRIGUEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 622355 | CARLOS A RODRIGUEZ TORRES | D 55 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| 71891 | CARLOS A RODRIGUEZ TORRES | HC 6 BOX 71605 | | | | CAGUAS | PR | 00727 | |
| 622353 | CARLOS A RODRIGUEZ TORRES | PO BOX 368 | | | | LUQUILLO | PR | 00773-0368 | |
| 622354 | CARLOS A RODRIGUEZ TORRES | URB EL RETIRO 11 | CALLE LUNA MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 71892 | CARLOS A RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 622356 | CARLOS A RODRIGUEZ VELAZQUEZ | EXT FCO OLLER | E 5 CALLE B | | | BAYAMON | PR | 00956-4461 | |
| 71893 | CARLOS A RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 622357 | CARLOS A ROGER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622358 | CARLOS A ROHENA SANCHEZ | 20 AUBURN APT A | | | | DANBURY | CT | 06810 | |
| 622359 | CARLOS A ROLON TORRES | URB EL PARAISO | 1523 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 622360 | CARLOS A ROMAN RIVERA | VILLA ASTURIAS | 29 10 CALLE 32 | | | CAROLINA | PR | 00983 | |
| 622361 | CARLOS A ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 71894 | CARLOS A ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 71895 | CARLOS A ROMERO GAMBOA | ADDRESS ON FILE | | | | | | | |
| 622362 | CARLOS A ROMERO SANTANA | 88 CALLE ESTACION ESQ SUR | | | | DORADO | PR | 00646 | |
| 71896 | CARLOS A ROMERO Y EVA BONELLI | ADDRESS ON FILE | | | | | | | |
| 622363 | CARLOS A ROSA MORALES | ADDRESS ON FILE | | | | | | | |
| 622364 | CARLOS A ROSA ROSA | P O BOX 776 | | | | AGUADA | PR | 00602-0776 | |
| 71897 | CARLOS A ROSA RUIZ | ADDRESS ON FILE | | | | | | | |
| 622365 | CARLOS A ROSADO / AYLEEN MALAVEZ | BO INGENIO | 180 D C/ PRINCIPAL PISO 1 | | | TOA BAJA | PR | 00949 | |
| 622366 | CARLOS A ROSADO MONTALVO | HC 09 BOX 4388 | | | | SABANA GRANDE | PR | 00637 | |
| 71898 | CARLOS A ROSADO MONTALVO | HC 09 BOX 5510 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622367 | CARLOS A ROSADO RAMOS | ADDRESS ON FILE | | | | | | |
| 622368 | CARLOS A ROSADO TORRES | 79 O CALICHE | | | | CIALES | PR | 00638 |
| 622369 | CARLOS A ROSADO VEGA | 3665 BARAMAYA | | | | PONCE | PR | 00728 |
| 622370 | CARLOS A ROSARIO | PO BOX 459 | | | | CEIBA | PR | 00735 |
| 622371 | CARLOS A ROSARIO CRUZ | HC 02 BOX 5181 | | | | COMERIO | PR | 00782 |
| 622372 | CARLOS A ROSARIO DECLET | BO ALMIRANTE SUR | P O BOX 592 | | | VEGA BAJA | PR | 00693 |
| 622373 | CARLOS A ROSARIO MARTINEZ | COSTA SUR | HF 24 CALLE F | | | YAUCO | PR | 00698 |
| 622374 | CARLOS A ROSARIO PADILLA | PO BOX 21269 MINILLAS STA | | | | SAN JUAN | PR | 00740 |
| 71899 | CARLOS A ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 71900 | CARLOS A RUBIO CANCELA | ADDRESS ON FILE | | | | | | |
| 622375 | CARLOS A RUIZ CANDELARIA | URB JARDINES DE RINCON | A 1 CALLE 1 | | | RINCON | PR | 00677 |
| 622376 | CARLOS A RUIZ IRIZARRY | RES AGUADA GARDENS | BUZON 112 | | | AGUADA | PR | 00602 |
| 622377 | CARLOS A RUIZ MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 71901 | CARLOS A RUIZ OBANDO | PO BOX 3505 PMB 253 | | | | JUANA DIAZ | PR | 00795 |
| 622378 | CARLOS A RUIZ OBANDO | URB REXMANOR | E 3 CALLE 1 | | | GUAYAMA | PR | 00784 |
| 71902 | CARLOS A RUIZ PACHECO | ADDRESS ON FILE | | | | | | |
| 71903 | CARLOS A RUIZ PACHECO | ADDRESS ON FILE | | | | | | |
| 71904 | CARLOS A RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 71905 | CARLOS A RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 622379 | CARLOS A RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 71906 | CARLOS A RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 71907 | CARLOS A SALDANA | ADDRESS ON FILE | | | | | | |
| 71908 | CARLOS A SAMBOLIN MATTEI | ADDRESS ON FILE | | | | | | |
| 71909 | CARLOS A SAMBOLIN MATTEI | ADDRESS ON FILE | | | | | | |
| 622381 | CARLOS A SANCHEZ | 1010 ALEJANDRINA | | | | SAN JUAN | PR | 00920 |
| 622380 | CARLOS A SANCHEZ | URB BAIROA | D S 4 CALLE 43 | | | CAGUAS | PR | 00725 |
| 622382 | CARLOS A SANCHEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 71910 | CARLOS A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 71911 | CARLOS A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 71912 | CARLOS A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 71913 | CARLOS A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 71914 | CARLOS A SANTANA RABELL/JAG ENGINEERS PS | URB VALPARAISO | K 48 CALLE 3 | | | TOA BAJA | PR | 00949 |
| 622383 | CARLOS A SANTANA TIRADO | 175 URB VEVE CALZADO | | | | FAJARDO | PR | 00738 |
| 622384 | CARLOS A SANTANA VERA | PARC PEREZ | D 4 A CALLE D | | | ARECIBO | PR | 00612-5419 |
| 622385 | CARLOS A SANTIAGO | P O BOX 51 | | | | VILLALBA | PR | 00766 |
| 622386 | CARLOS A SANTIAGO BORRERO | HC 01 BOX 9332 | | | | GUAYANILLA | PR | 00656 |
| 622387 | CARLOS A SANTIAGO CRUZ | HC 2 BOX 5183 | | | | GUAYANILLA | PR | 00656-9707 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 622388 | CARLOS A SANTIAGO FIGUEROA | P O BOX 382 | | | | BARRANQUITAS | PR | 00794 |
| 622389 | CARLOS A SANTIAGO FLORES | ADDRESS ON FILE | | | | | | |
| 71915 | CARLOS A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 71916 | CARLOS A SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | |
| 622390 | CARLOS A SANTIAGO MARTINEZ | URB COSTA AZUL | K 42 CALLE 20 | | | GUAYAMA | PR | 00784 |
| 622391 | CARLOS A SANTIAGO RIVERA | PO BOX 22911 REPARTO APOLO | | | | GUAYNABO | PR | 00931-2911 |
| 622392 | CARLOS A SANTIAGO RIVERA | PO BOX 22911 UPR STA | | | | SAN JUAN | PR | 00931-2911 |
| 71917 | CARLOS A SANTIAGO RODRIGUEZ | PO BOX 224 | | | | BARCELONETA | PR | 00617 |
| 622393 | CARLOS A SANTIAGO RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 71918 | CARLOS A SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | |
| 71919 | CARLOS A SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | |
| 71920 | CARLOS A SANTIAGO SOTO | ADDRESS ON FILE | | | | | | |
| 71921 | CARLOS A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 622394 | CARLOS A SANTISTEBAN | URB MONTE OLIVO | J 7 CALLE 3 | | | GUAYAMA | PR | 00784 |
| 622395 | CARLOS A SANTOS AMILL | IDAMARIS GARDENS | E-42 AVE RICKY SEDA | | | CAGUAS | PR | 00725 |
| 622396 | CARLOS A SANTOS ARROYO | PO BOX 649 | | | | LAS PIEDRAS | PR | 00771 |
| 71922 | CARLOS A SANTOS PEDRAZA | ADDRESS ON FILE | | | | | | |
| 71923 | CARLOS A SAURI CRUZ | ADDRESS ON FILE | | | | | | |
| 71924 | CARLOS A SAURI RIVERA | ADDRESS ON FILE | | | | | | |
| 622397 | CARLOS A SAVEDRA NAVARRO | HC 01 BOX 3017 | | | | QUEBRADILLAS | PR | 00678 |
| 622398 | CARLOS A SEGUINOT Y FRANCISCO RADINSON | URB CAPARRA TERRACE | 1146 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2213 |
| 71925 | CARLOS A SENERIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 71926 | CARLOS A SENERIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 71927 | CARLOS A SERRANO CHACON | ADDRESS ON FILE | | | | | | |
| 622399 | CARLOS A SERRANO OJEDA | PO BOX 775 | | | | BOQUERON | PR | 00622 |
| 622400 | CARLOS A SERRANO VELEZ | COND LOS NARANJALES | APT 271 | | | CAROLINA | PR | 00985-5880 |
| 622401 | CARLOS A SIERRA | LEVITTOWN | EH 40 CALLE FRANCISCO AMADEO | | | TOA BAJA | PR | 00940 |
| 622052 | CARLOS A SIERRA MADERA | ADDRESS ON FILE | | | | | | |
| 71928 | CARLOS A SIERRA MADERA | ADDRESS ON FILE | | | | | | |
| 622402 | CARLOS A SIERRA ORTEGA | P O BOX 694 | | | | CIDRA | PR | 00739 |
| 622403 | CARLOS A SILVA RUIZ | ADDRESS ON FILE | | | | | | |
| 71929 | CARLOS A SONERA CARIRE | ADDRESS ON FILE | | | | | | |
| 71930 | CARLOS A SORIANO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 622404 | CARLOS A SOTO BENIQUEZ | P O BOX 4838 | | | | AGUADILLA | PR | 00605 |
| 71931 | CARLOS A SOTO DE JESUS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71932 | CARLOS A SOTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 71933 | CARLOS A SOTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 71934 | CARLOS A SUAREZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 841665 | CARLOS A SUAREZ DBA SUAREZ AUTO REPAIR | URB RIO GRANDE STATES | CC 8 CALLE 28 | | RIO GRANDE | PR | 00745 | |
| 71935 | CARLOS A SUAREZ SOFTWARE INC | 405 AVE ESMERALDA STE 2 PMB 396 | | | GUAYNABO | PR | 00969-4466 | |
| 71936 | CARLOS A SURILLO PUMARADA | ADDRESS ON FILE | | | | | | |
| 71937 | CARLOS A TABOAS MIRANDA | ADDRESS ON FILE | | | | | | |
| 622405 | CARLOS A TARRIO | 10950 SW 192 AVE | | | MIAMI | FL | 33196 | |
| 71938 | CARLOS A TIRADO DE ALBA | ADDRESS ON FILE | | | | | | |
| 622406 | CARLOS A TIRADO OLIVERAS | BO PALOMAS | 8 CALLE A | | YAUCO | PR | 00698 | |
| 622407 | CARLOS A TOLLINCHE MORALES | URB PARANA | 7 CALLE 657 | | SAN JUAN | PR | 00926 | |
| 71939 | CARLOS A TORO COLOME | ADDRESS ON FILE | | | | | | |
| 71940 | CARLOS A TORO COLOME | ADDRESS ON FILE | | | | | | |
| 71941 | CARLOS A TORRECH- DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 622408 | CARLOS A TORRECH PRIETO | ADDRESS ON FILE | | | | | | |
| 622409 | CARLOS A TORRES | EL CEREZAL | 1632 CALLE NIEPER | | SAN JUAN | PR | 00926 | |
| 71942 | CARLOS A TORRES | URB LAS CASCADAS | CALLE AGUAS TIBIAS # 1471 | | TOA ALTA | PR | 00953 | |
| 71943 | CARLOS A TORRES BADO | ADDRESS ON FILE | | | | | | |
| 622410 | CARLOS A TORRES COLON | URB ALT DE RIO GRANDE | I380 CALLE 8 | | RIO GRANDE | PR | 00745 | |
| 71944 | CARLOS A TORRES CORREA | ADDRESS ON FILE | | | | | | |
| 622411 | CARLOS A TORRES FIGUEROA | URB ROYAL GNDS | H 17 CALLE CARMEN | | BAYAMON | PR | 00957 | |
| 622412 | CARLOS A TORRES HERRERA | LEVITTOWN | 1368 PASEO DUEY | | TOA BAJA | PR | 00949 | |
| 71945 | CARLOS A TORRES HERRERA | RR - 6 BOX 9921 | | | SAN JUAN | PR | 00926 | |
| 841666 | CARLOS A TORRES IRIZARRY | URB SAGRADO CORAZON | 1792 CALLE SANTA EULALIA | | SAN JUAN | PR | 00926-4238 | |
| 71946 | CARLOS A TORRES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 71947 | CARLOS A TORRES LEON | ADDRESS ON FILE | | | | | | |
| 622413 | CARLOS A TORRES MARTINEZ | HC 1 BOX 74 | | | GUAYANILLA | PR | 00656 | |
| 622414 | CARLOS A TORRES MATOS | BDA VENEZUELA | 1207 CALLE IZCOA | | SAN JUAN | PR | 00926 | |
| 71948 | CARLOS A TORRES NIEVES | ADDRESS ON FILE | | | | | | |
| 622415 | CARLOS A TORRES PIZARRO | VILLA PALMERAS | 316 CALLE SALGADO | | SAN JUAN | PR | 00934-3611 | |
| 622051 | CARLOS A TORRES RAMIREZ | 43 ALTOS CALLE BOBBY CAPO | | | COAMO | PR | 00769 | |
| 71949 | CARLOS A TORRES SERRANO | ADDRESS ON FILE | | | | | | |
| 622417 | CARLOS A TORRES SULLIVAN | HC 44 BOX 12525 | | | CAYEY | PR | 00736-9701 | |
| 622418 | CARLOS A TORRES TORRES | BRISAS DEL CARIBE | 414 CALLE 5 | | PONCE | PR | 00728-5320 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622419 | CARLOS A TOSADO MARZAN | PO BOX 232 | | | | TOA ALTA | PR | 00954 |
| 622420 | CARLOS A TRAVERSO CARDE | COND SAN ANDRES | EDIF 6 APTO 135 | | | SAN SEBASTIAN | PR | 00685 |
| 622101 | CARLOS A VALDES VILLAVICENCI | 23 CALLE FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 |
| 622421 | CARLOS A VALE COLON | EXT EL PRADO | 46 CALLE F | | | AGUADILLA | PR | 00603 |
| 622422 | CARLOS A VALE COLON | URB LAS PALMAS | 268 CALLE PALMITO | | | MOCA | PR | 00676 |
| 71950 | CARLOS A VALENTIN OLIVIERI | ADDRESS ON FILE | | | | | | |
| 622423 | CARLOS A VARGAS KORTRIGHT | P O BOX 80 | | | | BAJADERO | PR | 00616 |
| 71952 | CARLOS A VARGAS QUINONES | ADDRESS ON FILE | | | | | | |
| 622424 | CARLOS A VARGAS RODRIGUEZ | EL SECO 10 | CALLE FIDEL CASTILLO | | | MAYAGUEZ | PR | 00680 |
| 841667 | CARLOS A VARGAS RODRIGUEZ | HC 56 BOX 5076 | | | | AGUADA | PR | 00602-9698 |
| 71954 | CARLOS A VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 71955 | CARLOS A VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 622425 | CARLOS A VAZQUEZ GOMEZ | PO BOX 191756 | | | | SAN JUAN | PR | 00919 |
| 71956 | CARLOS A VAZQUEZ MIELES | ADDRESS ON FILE | | | | | | |
| 71957 | CARLOS A VAZQUEZ PERELEZ | ADDRESS ON FILE | | | | | | |
| 71958 | CARLOS A VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 71959 | CARLOS A VEGA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 622427 | CARLOS A VEGA RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 622426 | CARLOS A VEGA RIOS | PO BOX 141313 | | | | ARECIBO | PR | 00614-1313 |
| 71960 | CARLOS A VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 71961 | CARLOS A VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 622429 | CARLOS A VELAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 622428 | CARLOS A VELAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 622430 | CARLOS A VELAZQUEZ SORIANO | REPTO SAN JUAN | 117 CALLE B | | | ARECIBO | PR | 00612 |
| 71962 | CARLOS A VELEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 622431 | CARLOS A VELEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 622432 | CARLOS A VELEZ VALENTIN | 307 CALLE VICTORIA | | | | PONCE | PR | 00731 |
| 71963 | CARLOS A VERGNE TORRES | ADDRESS ON FILE | | | | | | |
| 71964 | CARLOS A VIGIL DELGADO | ADDRESS ON FILE | | | | | | |
| 71965 | CARLOS A VILLEGAS NIEVES | ADDRESS ON FILE | | | | | | |
| 622433 | CARLOS A VIRELLA MIRANDA | HC 1 BOX 5552 | | | | CIALES | PR | 00638 |
| 71966 | CARLOS A ZAYAS BONILLA | ADDRESS ON FILE | | | | | | |
| 71967 | CARLOS A. ANDINO AYALA | ADDRESS ON FILE | | | | | | |
| 622434 | CARLOS A. ARZUAGA MACHADO | ADDRESS ON FILE | | | | | | |
| 71968 | CARLOS A. BALDIT SALMON | ADDRESS ON FILE | | | | | | |
| 71969 | CARLOS A. BERRIOS | ADDRESS ON FILE | | | | | | |
| 71970 | CARLOS A. CALISTO PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71971 | CARLOS A. CANINO LOMBA | ADDRESS ON FILE | | | | | | |
| 71972 | CARLOS A. COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 71973 | CARLOS A. CORTES ADAMES | ADDRESS ON FILE | | | | | | |
| 71974 | CARLOS A. COSTOSO CLAUSELLS | ADDRESS ON FILE | | | | | | |
| 71975 | CARLOS A. CUADRADO BURGOS | ADDRESS ON FILE | | | | | | |
| 71976 | CARLOS A. DIAS LABOY | ADDRESS ON FILE | | | | | | |
| 71977 | CARLOS A. DIAZ ALBALADEJO | ADDRESS ON FILE | | | | | | |
| 71978 | CARLOS A. DIAZ GARCIA | ADDRESS ON FILE | | | | | | |
| 71979 | CARLOS A. DÍAZ MALDONADO | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 |
| 71980 | CARLOS A. ESTRADA DIAZ | ADDRESS ON FILE | | | | | | |
| 71981 | CARLOS A. ESTRADA DIAZ | ADDRESS ON FILE | | | | | | |
| 71982 | CARLOS A. FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 622435 | CARLOS A. FLORES | ADDRESS ON FILE | | | | | | |
| 770649 | CARLOS A. FRANQUI PÉREZ | DERECHO PROPIO | INST. ADULTOS 1000 | 3793 Ponce BY PASS | EDIF. 3K CELDA 220 | PONCE | PR | 00732 |
| 622436 | CARLOS A. GALARZA Y NITZA I. ROSADO | ADDRESS ON FILE | | | | | | |
| 71983 | CARLOS A. GIL DELGADO | ADDRESS ON FILE | | | | | | |
| 71984 | CARLOS A. HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 71985 | CARLOS A. HURTADO INFANTE | ADDRESS ON FILE | | | | | | |
| 71986 | CARLOS A. LOPEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 71987 | CARLOS A. MIRANDA | ADDRESS ON FILE | | | | | | |
| 71988 | CARLOS A. MIRANDA PEREZ | ADDRESS ON FILE | | | | | | |
| 71989 | CARLOS A. MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 71990 | CARLOS A. MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 71991 | CARLOS A. ORTIZ ABRAMS | ADDRESS ON FILE | | | | | | |
| 71992 | CARLOS A. ORTIZ OYOLA | ADDRESS ON FILE | | | | | | |
| 2151612 | CARLOS A. PONCE DE LEON | 267 SAN JORGE-APT. 10C | | | | SAN JUAN | PR | 00912-3351 |
| 71993 | CARLOS A. RIVERA LLUVERAS | ADDRESS ON FILE | | | | | | |
| 71994 | Carlos A. Rivera Santos | ADDRESS ON FILE | | | | | | |
| 2136823 | Carlos A. Rodriguez Herrera as Transferee of Bard Shannon Limited | Urb San Francisco | 1704 Diamela St. | | | San Juan | PR | 00927 |
| 71995 | CARLOS A. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 71996 | CARLOS A. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 622437 | CARLOS A. RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 622438 | CARLOS A. RUIZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 71997 | CARLOS A. RULLÁN | AMALIA DURÁN SANTIAGO | PO BOX 897 | | | ADJUNTAS | PR | 00601 |
| 622439 | CARLOS A. SANTOS MELENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71998 | CARLOS A. SERRANO VELEZ | ADDRESS ON FILE | | | | | | |
| 622440 | CARLOS A. VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 71999 | CARLOS A.VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 72000 | CARLOS ABRAHAM LEON COLON | ADDRESS ON FILE | | | | | | |
| 622441 | CARLOS ABREU DEL VALLE | REPTO DURAN | BOX 4620 CALLE ROCIO | | | ISABELA | PR | 00662 |
| 622442 | CARLOS ABREU GOTAY | URB ALTAMESA | 1422 CALLE SAN JACINTO APT 2 A | | | SAN JUAN | PR | 00921 |
| 72001 | CARLOS ACEVEDO COLLAZO | ADDRESS ON FILE | | | | | | |
| 622443 | CARLOS ACEVEDO CORNIER | ADDRESS ON FILE | | | | | | |
| 622444 | CARLOS ACEVEDO CORNIER | ADDRESS ON FILE | | | | | | |
| 622445 | CARLOS ACEVEDO JIMENEZ | HC 1 BOX 4685 | | | | CAMUY | PR | 00627-9607 |
| 72002 | CARLOS ACEVEDO KUINLAM | ADDRESS ON FILE | | | | | | |
| 622446 | CARLOS ACEVEDO LORENZO | HC 58 BOX 12667 | | | | AGUADA | PR | 00602 |
| 622447 | CARLOS ACEVEDO PELLOT | HC 03 BOX 9438 | | | | MOCA | PR | 00676 |
| 72003 | CARLOS ACEVEDO PENALVERT | ADDRESS ON FILE | | | | | | |
| 622448 | CARLOS ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 622449 | CARLOS ACEVEDO RUIZ | HC 58 BOX 15040 | | | | AGUADA | PR | 00602 |
| 622450 | CARLOS ACOSTA ANADAON | PO BOX 9427 | | | | BAYAMON | PR | 00960 |
| 72004 | CARLOS ACOSTA CRESPO | ADDRESS ON FILE | | | | | | |
| 622451 | CARLOS ACOSTA MONTALVO | ADDRESS ON FILE | | | | | | |
| 72005 | CARLOS ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 72006 | CARLOS ACUNA GERENA | ADDRESS ON FILE | | | | | | |
| 72007 | CARLOS ADORNO MALDONADO | ADDRESS ON FILE | | | | | | |
| 622452 | CARLOS AGOSTO AMEZQUITA | BOX 1799 | | | | TOA BAJA | PR | 00951-1799 |
| 622453 | CARLOS AGUEDA JIMENEZ | VILLAS DE LOIZA | AGB3 CALLE 46 | | | CANOVANAS | PR | 00729 |
| 622454 | CARLOS ALBELO PEREZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 |
| 72008 | CARLOS ALBERTO AMY ANGULO | ADDRESS ON FILE | | | | | | |
| 72009 | CARLOS ALBERTO FUENTES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 72010 | CARLOS ALBERTO GARCIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 72011 | CARLOS ALBERTO MARRERO | ADDRESS ON FILE | | | | | | |
| 72012 | CARLOS ALBERTO REY COTTO | ADDRESS ON FILE | | | | | | |
| 622455 | CARLOS ALBERTO REYES LOPEZ | BARRIO JOVITO | KM8 INTERIOR CARRETERA 150 | | | VILLALBA | PR | 00766 |
| 622456 | CARLOS ALBERTO SALCEDO LOPEZ | URB VILLA BORINQUEN | BZN 394 | | | LARES | PR | 00699 |
| 72013 | CARLOS ALBERTO TAMARGO DOMINGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72014 | CARLOS ALBERTO TAMARGO DOMINGUEZ | ADDRESS ON FILE | | | | | |
| 72015 | CARLOS ALBERTO TORRES DAVILA | ADDRESS ON FILE | | | | | |
| 622457 | CARLOS ALBERTO VAZQUEZ | HC 05 BOX 54552 | | | CAGUAS | PR | 00725 |
| 622458 | CARLOS ALBERTO VAZQUEZ ROLON | PO BOX 450 | | | CIDRA | PR | 00739 |
| 72016 | CARLOS ALBERTO VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 622459 | CARLOS ALBERTO VELEZ FELICIANO | 2244 BO BORINQUEN | | | AGUADILLA | PR | 00603 |
| 622460 | CARLOS ALBINO RODRIGUEZ | 3604 OLINVIILLE AVE | APT 3F | | BRONX | PR | 10467 |
| 72017 | CARLOS ALBIZU UNIVERSIDAD | ADDRESS ON FILE | | | | | |
| 72018 | CARLOS ALBURQUERQUE MEJIAS | ADDRESS ON FILE | | | | | |
| 622461 | CARLOS ALDAHONDO ROSA | URB MIRAFLORES | 16 CALLE 24 BLOQ 12 | | BAYAMON | PR | 00957 |
| 72019 | CARLOS ALDARONDO MARTINEZ | ADDRESS ON FILE | | | | | |
| 622462 | CARLOS ALEMAN | URB 59 21 CALLE 426 | | | CAROLINA | PR | 00985 |
| 72020 | CARLOS ALENO BOSCH | ADDRESS ON FILE | | | | | |
| 72021 | CARLOS ALERS MALDONADO | ADDRESS ON FILE | | | | | |
| 72022 | CARLOS ALEXIS GARCIA MELENDEZ | ADDRESS ON FILE | | | | | |
| 72023 | CARLOS ALEXIS RODRIGUEZ VILLEGAS | ADDRESS ON FILE | | | | | |
| 622463 | CARLOS ALFARO NIEVES | 248 CALLE BETANCES | | | AGUADILLA | PR | 00603 |
| 622464 | CARLOS ALFONSO TARRIO | 10950 SW 192 AVE | | | MIAMI | FL | 33196 |
| 622465 | CARLOS ALICEA APONTE | ADDRESS ON FILE | | | | | |
| 622466 | CARLOS ALICEA COLON | ADDRESS ON FILE | | | | | |
| 841668 | CARLOS ALICEA GUZMAN | BO DOMINGUITO | BOX G-28 | | ARECIBO | PR | 00612 |
| 72024 | CARLOS ALICEA SANTOS | ADDRESS ON FILE | | | | | |
| 622468 | CARLOS ALMEIDA SILVA | 5 CALLE BETANCES | | | YAUCO | PR | 00698-3650 |
| 2174601 | CARLOS ALMODOVAR SANTOS | ADDRESS ON FILE | | | | | |
| 622469 | CARLOS ALSINA BATISTA | COLINAS DEL YUNKE | HC 01 BOX 13056 | | RIO GRANDE | PR | 00745 |
| 622470 | CARLOS ALVARADO / CRAE INVESTMENT INC | PMB 120 | 400 KALAF ST | | SAN JUAN | PR | 00918 |
| 72025 | CARLOS ALVARADO / CRAE INVESTMENT INC | PO BOX 1364 | | | DORADO | PR | 00646-1364 |
| 841669 | CARLOS ALVARADO COLON | PO BOX 1686 | | | COAMO | PR | 00769-1686 |
| 72026 | CARLOS ALVARADO DIAZ | 352 AVE SAN CLAUDIO | PMB 172 | | SAN JUAN | PR | 00926-0000 |
| 622471 | CARLOS ALVARADO DIAZ | REP SAN JOSE | 376 CALLE BURGOS | | SAN JUAN | PR | 00923 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 622472 | CARLOS ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 72027 | CARLOS ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 72028 | CARLOS ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622473 | CARLOS ALVARADO TORRES | ESTANCIAS REALES | 43 CALLE PRINCIPE ALBERTO | | | GUAYNABO | PR | 00969-5323 | |
| 622474 | CARLOS ALVAREZ ALEMAN | S314 CASA LINDA DEL SUR | | | | BAYAMON | PR | 00959-8972 | |
| 72029 | CARLOS ALVAREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 72030 | CARLOS ALVAREZ BONETA | ADDRESS ON FILE | | | | | | | |
| 770434 | CARLOS ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 72031 | CARLOS ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 72032 | CARLOS ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72033 | CARLOS ALVAREZ MENDEZ / MARCOS SIERRA | ADDRESS ON FILE | | | | | | | |
| 72034 | CARLOS ALVAREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 622053 | CARLOS ALVAREZ PEARSON | URB COUNTRY CLUB | BH I CALLE 215 | | | CAROLINA | PR | 00985 | |
| 2174818 | CARLOS ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 622475 | CARLOS ALVAREZ TORRES | HC 2 BOX 10176 | | | | YAUCO | PR | 00698 | |
| 622476 | CARLOS ALVERIO RAMIREZ | P O BOX 1242 | | | | SAN LORENZO | PR | 00754-1242 | |
| 622477 | CARLOS ALVERIO RAMOS | P O BOX 400 | | | | SAN LORENZO | PR | 00754 | |
| 622478 | CARLOS ALVES FERRER | SIERRA BAYAMON | BLQ 6016 CALLE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 72035 | CARLOS AMADOR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622479 | CARLOS AMBERT | URB BELMONTE | 59-2B CALLE BURGOS | | | MAYAGUEZ | PR | 00680 | |
| 622480 | CARLOS AMY ORTIZ | HC 1 BOX 11656 | | | | LAJAS | PR | 00667 | |
| 622481 | CARLOS ANDINO MORALES | RR 01 BOX 10543 | | | | TOA ALTA | PR | 00953 | |
| 72036 | CARLOS ANDRADE RIVERA | ADDRESS ON FILE | | | | | | | |
| 72038 | CARLOS ANDRES CINTRON PICHARDO | ADDRESS ON FILE | | | | | | | |
| 72039 | CARLOS ANDUJAR FELICIANO | BUZON HC 02 BOX 6248 | | | | JAYUYA | PR | 00664-0663 | |
| 622482 | CARLOS ANDUJAR FELICIANO | PO BOX 169 | | | | JAYUYA | PR | 00664 | |
| 622054 | CARLOS ANDUJAR ROJAS | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 | |
| 72040 | CARLOS ANER NAVARRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 622483 | CARLOS ANGUEIRA JUAN | URB ESTANCIAS DE LA FUENTE | 105 PRADERA | | | TOA BAJA | PR | 00953 | |
| 72041 | CARLOS ANIBAL PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622484 | CARLOS ANTONIO MERCEDES MARTINES | 2263 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 622485 | CARLOS APARICIO/DAMARIS DE LEON ALICANO | PO BOX 360576 | | | SAN JUAN | PR | 00936 |
| 72042 | CARLOS APONTE MALARRITA | ADDRESS ON FILE | | | | | |
| 72043 | CARLOS APONTE RAMIREZ | ADDRESS ON FILE | | | | | |
| 622486 | CARLOS APONTE RODRIGUEZ | BOX 1441 | | | JUANA DIAZ | PR | 00795 |
| 72044 | CARLOS APONTE TORRES | ADDRESS ON FILE | | | | | |
| 622487 | CARLOS APONTE VEGA | PO BOX 7126 | | | PONCE | PR | 00732 |
| 622488 | CARLOS AQUINO MARTINEZ | HC 3 BOX 16766 | | | QUEBRADILLAS | PR | 00678 |
| 72045 | CARLOS ARCE CABRERA | ADDRESS ON FILE | | | | | |
| 72046 | CARLOS ARCE CABRERA | ADDRESS ON FILE | | | | | |
| 72047 | CARLOS ARCELAY FONTANEZ | ADDRESS ON FILE | | | | | |
| 622489 | CARLOS ARCELAY MENDEZ | ADDRESS ON FILE | | | | | |
| 72048 | CARLOS ARCHULETA MONTOYA | ADDRESS ON FILE | | | | | |
| 622490 | CARLOS ARCOS MOSCOSO | PO BOX 9020078 | | | SAN JUAN | PR | 00902-0078 |
| 622491 | CARLOS ARIZMENDI FRANCESCHI | P O BOX 13635 | | | SAN JUAN | PR | 00908-3635 |
| 622492 | CARLOS ARMANA MARCIAL TORRES | URB FLORAL PARK | 426 FRANCISCO SEIN | | SAN JUAN | PR | 00918 |
| 72049 | CARLOS ARMANDO MARCIAL TORRES | ADDRESS ON FILE | | | | | |
| 2174973 | CARLOS AROCHO PEREZ | ADDRESS ON FILE | | | | | |
| 622493 | CARLOS ARREGUI COPELLO | URB BALDRICH | 474 CALLE BUSTAMANTE | | SAN JUAN | PR | 00918 |
| 622494 | CARLOS ARROYO DAVILA | URB VILLA DEL CARMEN | D31 CALLE 1 | | PONCE | PR | 00731 |
| 72050 | CARLOS ARROYO ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 622495 | CARLOS ARROYO OLIVARY | ADDRESS ON FILE | | | | | |
| 622496 | CARLOS ARROYO RIVERA | P O BOX 100 | | | SAINT JUST | PR | 00978-0100 |
| 72051 | CARLOS ARROYO ROMAN | ADDRESS ON FILE | | | | | |
| 72052 | CARLOS ARROYO ROMEU | ADDRESS ON FILE | | | | | |
| 622497 | CARLOS ARROYO TRABAL | 3071 AVE ALEJANDRINO | STE 103 | | GUAYNABO | PR | 00969-7035 |
| 841670 | CARLOS ARROYO TULL | SECT PLAYITA | 87 CALLE CALAMAR | | PONCE | PR | 00731 |
| 72053 | CARLOS ARTURO RIZIAN | ADDRESS ON FILE | | | | | |
| 622498 | CARLOS ARTURO ROSARIO | ADDRESS ON FILE | | | | | |
| 72054 | CARLOS ARZOLA ALBINO | ADDRESS ON FILE | | | | | |
| 622499 | CARLOS ARZOLA DIAZ | ADDRESS ON FILE | | | | | |
| 72055 | CARLOS ARZUAGA MARTINEZ | ADDRESS ON FILE | | | | | |
| 622500 | CARLOS ASTACIO MANGUAL | ADDRESS ON FILE | | | | | |
| 72056 | CARLOS ASTACIO RIVERA | ADDRESS ON FILE | | | | | |
| 72057 | CARLOS ASTONDOA RIVERA | ADDRESS ON FILE | | | | | |
| 622501 | CARLOS ATANACIO LEDESMA | RR 8 BOX 9672 | BUENAS VISTA | | BAYAMON | PR | 00956 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 841671 | CARLOS AUTO AIR | HC 3 BOX 14298 | | | | UTUADO | PR | 00641 | |
| 72058 | CARLOS AVILA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 622502 | CARLOS AVILES | URB REPARTO FELICIANO | 8 CALLE A | | | MAYAGUEZ | PR | 00680 | |
| 72059 | CARLOS AVILES AVILES | ADDRESS ON FILE | | | | | | | |
| 622503 | CARLOS AVILES CRUZ | P O BOX 1869 | | | | VEGA BAJA | PR | 00694 | |
| 72060 | CARLOS AVILES SANTOS | ADDRESS ON FILE | | | | | | | |
| 622504 | CARLOS AVILES TORRES | ADDRESS ON FILE | | | | | | | |
| 622505 | CARLOS AVILES VAZQUEZ | BO PUEBLO NUEVO | 62 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 72061 | CARLOS AYALA | ADDRESS ON FILE | | | | | | | |
| 622507 | CARLOS AYALA ABREU | PARCELAS SAN ISIDRO | 211 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 622506 | CARLOS AYALA LEBRON | URB DELGADO | 01 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 72062 | CARLOS AYALA MEDINA | ADDRESS ON FILE | | | | | | | |
| 72063 | CARLOS AYALA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 72064 | CARLOS AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72065 | CARLOS AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622508 | CARLOS AYALA ROBLES | ADDRESS ON FILE | | | | | | | |
| 72066 | CARLOS AYARZA REAL | ADDRESS ON FILE | | | | | | | |
| 72067 | CARLOS B ACOSTA | ADDRESS ON FILE | | | | | | | |
| 72068 | CARLOS B ALVARADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 622509 | CARLOS B CORREA | 173 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 72069 | CARLOS B ESTEVA MERSCH | ADDRESS ON FILE | | | | | | | |
| 72070 | CARLOS B MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 72071 | CARLOS B PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 72072 | CARLOS B RAMOS CORTES | ADDRESS ON FILE | | | | | | | |
| 622510 | CARLOS B RIOS SALICRUP | LA CUMBRE BOX 403 | 497 AVE EMILIANO POL | | | SAN JUAN | PR | 00926-5636 | |
| 622511 | CARLOS B SANTOS ROSARIO | PO BOX 373393 | | | | CAYEY | PR | 00737-3393 | |
| 622512 | CARLOS B VELAZQUEZ PACHECO | URB SANTA MARIA | C 31 CALLE 23 | | | GUAYANILLA | PR | 00656 | |
| 622513 | CARLOS BAERGA CELEBRITY SOFTBALL GAME | BMS 524 BOX 607061 | | | | BAYAMON | PR | 00960 7061 | |
| 622514 | CARLOS BAERGA CELEBRITY SOFTBALL GAME | QTA DEL RIO | F 3 PLAZA 10 | | | BAYAMON | PR | 00961 | |
| 72073 | CARLOS BAEZ /JOSE BAEZ/ JAVIER BAEZ | ADDRESS ON FILE | | | | | | | |
| 622515 | CARLOS BAEZ FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 622516 | CARLOS BAEZ GARCIA | URB VILLA BLANCA | U 4 CALLE CRISOLITA | | | CAGUAS | PR | 00725 | |
| 72074 | CARLOS BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 72075 | CARLOS BAEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 622517 | CARLOS BAEZ RIVERA | FERRY | 10 CALLE POMPONES | | | PONCE | PR | 00731 | |
| 622518 | CARLOS BAKER GONZALEZ | 530 CALLE BAGUR | | | | SAN JUAN | PR | 00917 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 72077 | CARLOS BARALT SUAREZ | ADDRESS ON FILE | | | | | | |
| 622519 | CARLOS BARBOSA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 72078 | CARLOS BARBOSA MERCED | ADDRESS ON FILE | | | | | | |
| 622520 | CARLOS BARBOSA MORALES | ADDRESS ON FILE | | | | | | |
| 2175104 | CARLOS BARRETO ALDARONDO | ADDRESS ON FILE | | | | | | |
| 72079 | CARLOS BARRETO SOTO | ADDRESS ON FILE | | | | | | |
| 72080 | CARLOS BARRETO SOTO | ADDRESS ON FILE | | | | | | |
| 72081 | CARLOS BARRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 72082 | CARLOS BARSY CARMONA | ADDRESS ON FILE | | | | | | |
| 622521 | CARLOS BASCO BELTRAN | F 2 URB LOMA LINDA | | | | COROZAL | PR | 00783 |
| 72083 | CARLOS BATISTA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 72084 | CARLOS BATISTA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 622522 | CARLOS BELEN RIVERA C/O HOGAR CREA INC | BDA CAPETILLO | 1008 CALLE 9 | | | SAN JUAN | PR | 00928 |
| 2175375 | CARLOS BELEN VEGA | ADDRESS ON FILE | | | | | | |
| 1256339 | CARLOS BELTRAN BASEBALL ACADEMY | ADDRESS ON FILE | | | | | | |
| 72085 | CARLOS BELTRAN BASEBALL ACADEMY, INC. | PO BOX 1115 | | | | FLORIDA | PR | 00650 |
| 72086 | CARLOS BELTRAN COLON | ADDRESS ON FILE | | | | | | |
| 622523 | CARLOS BENITEZ CASTRO | COND FALANSTERIO | EDF H APT 3 | | | SAN JUAN | PR | 00901 |
| 622524 | CARLOS BENITEZ RIOS | 22 CALLE BETANCES | | | | UTUADO | PR | 00641 |
| 72087 | CARLOS BENTACOURT | ADDRESS ON FILE | | | | | | |
| 72088 | CARLOS BERDECIA CAMACHO | ADDRESS ON FILE | | | | | | |
| 622525 | CARLOS BERMEJO MARTINEZ | URB REXVILLE | C 15 CALLE 3 | | | BAYAMON | PR | 00957 |
| 72089 | CARLOS BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 72091 | CARLOS BERMUDEZ DBA KC CHEMICALS | PO BOX 800596 | | | | COTO LAUREL | PR | 00780-0596 |
| 622526 | CARLOS BERMUDEZ MONROIG | VENUS GARDENS | 785 CALLE AGUESIS | | | SAN JUAN | PR | 00926 |
| 72092 | CARLOS BERNARD HERNÁNDEZ | ADDRESS ON FILE | | | | | | |
| 72093 | CARLOS BERRIOS BURGOS | ADDRESS ON FILE | | | | | | |
| 622527 | CARLOS BERRIOS CARMINELY | FOREST HILLS | B 16 CALLE 4 | | | BAYAMON | PR | 00959 |
| 622528 | CARLOS BERRIOS COLON | REPARTO ZARINA | RR 11 BOX 3726 | | | BAYAMON | PR | 00956 |
| 622529 | CARLOS BERRIOS CONCEPCION | P O BOX 1600 SUITE 360 | | | | CIDRA | PR | 00739 |
| 622530 | CARLOS BERROCAL | URB EL VERDE | 41 CALLE LUCERO | | | CAGUAS | PR | 00725 |
| 72094 | CARLOS BERROCALES ESCUTEL | ADDRESS ON FILE | | | | | | |
| 622531 | CARLOS BETACOURT CALDERON | PO BOX 9065131 | | | | SAN JUAN | PR | 00906-5131 |
| 72095 | Carlos Betance Quiles | ADDRESS ON FILE | | | | | | |
| 622532 | CARLOS BETANCOURT | 57 NW 31 STREET | | | | MIAMI | FL | 33127 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1005 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 622533 | CARLOS BETANCOURT FIGUEROA | ADDRESS ON FILE | | | | | |
| 622534 | CARLOS BETANCOURT QUILES | ADDRESS ON FILE | | | | | |
| 72096 | CARLOS BETANCOURT VELEZ | ADDRESS ON FILE | | | | | |
| 622535 | CARLOS BIGIO DIAZ | RR 06 BOX 4025 | | | SAN JUAN | PR | 00926 |
| 622536 | CARLOS BOBONIS COLORADO | URB CALDES | 1971 CALLE JOSE DIAZ | | SAN JUAN | PR | 00920 |
| 72097 | CARLOS BOCACHICA SALAMO | ADDRESS ON FILE | | | | | |
| 72098 | CARLOS BOLIVAR GUILLEN | ADDRESS ON FILE | | | | | |
| 72099 | CARLOS BONET INSURANCE GROUP INC | PO BOX 30000 PMB 571 | | | CANOVANAS | PR | 00729 |
| 72100 | CARLOS BONET REAL ESTATE CORP | PO BOX 194000 | | | SAN JUAN | PR | 00919 |
| 622537 | CARLOS BONILLA ACOSTA | URB AGUATIN | 417 CALLE ARCIDES REYES | | SAN JUAN | PR | 00923 |
| 72101 | CARLOS BONILLA CUERVO | ADDRESS ON FILE | | | | | |
| 72102 | CARLOS BONILLA ROSADO | ADDRESS ON FILE | | | | | |
| 622538 | CARLOS BORGES COLON | ADDRESS ON FILE | | | | | |
| 622539 | CARLOS BORGES COLON | ADDRESS ON FILE | | | | | |
| 622540 | CARLOS BORGES RIVERA | BOX 1441 | | | JUANA DIAZ | PR | 00795 |
| 622541 | CARLOS BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 622542 | CARLOS BORRERO TIRADO | ADDRESS ON FILE | | | | | |
| 622543 | CARLOS BOYRIE ORTIZ | ADDRESS ON FILE | | | | | |
| 622544 | CARLOS BRACERO | P O BOXN 2390 | | | SAN JUAN | PR | 00919 |
| 622545 | CARLOS BRACERO SILVA | URB STA ROSA | 9-9 CALLE 3 | | BAYAMON | PR | 00959 |
| 72104 | CARLOS BRACETE ORTIZ | ADDRESS ON FILE | | | | | |
| 622546 | CARLOS BRAVO WHITE | ADDRESS ON FILE | | | | | |
| 622547 | CARLOS BRINGAS | 1952 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00912 |
| 72105 | CARLOS BRUNO CRUZ | ADDRESS ON FILE | | | | | |
| 72106 | CARLOS BULTRON ROBLES | ADDRESS ON FILE | | | | | |
| 622548 | CARLOS BURGOS JIMENEZ | 3495 PASEO CRIOLLO | | | LEVITTOWN | PR | 00949 |
| 72107 | CARLOS BURGOS MARTINEZ | ADDRESS ON FILE | | | | | |
| 841672 | CARLOS BURGOS MORALES | URB VILLA DEL CARMEN | HH9 AVE CONSTANCIA | | PONCE | PR | 00731 |
| 622549 | CARLOS BURGOS PEREZ | BOX 1441 | | | JUANA DIAZ | PR | 00795 |
| 72108 | CARLOS BURGOS SANTOS | ADDRESS ON FILE | | | | | |
| 72109 | CARLOS BURGOS SERRANO | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | Bayamón | PR | 00960-8052 |
| 72110 | CARLOS BURGOS SERRANO | LCDO. FÉLIX O. ALFARO RIVERA | PO BOX70244 | | SAN JUAN | PR | 00936-8244 |
| 622550 | CARLOS BURGOS SERRANO | PO BOX 9141 | | | MAYAGUEZ | PR | 00681-9141 |
| 622551 | CARLOS BUXO PLA | PO BOX 190015 | | | SAN JUAN | PR | 00919-0015 |
| 72111 | CARLOS C ALSINA LOPEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72112 | CARLOS C CASTRO TORRES | ADDRESS ON FILE | | | | | | |
| 622552 | CARLOS C MAESTRE FERNANDEZ | PO BOX 11484 | | | | SAN JUAN | PR | 00922-1484 |
| 72113 | CARLOS C MARRERO PLAUD | ADDRESS ON FILE | | | | | | |
| 622553 | CARLOS C ORTIZ PADILLA | P O BOX 1014 | | | | SAN GERMAN | PR | 00683 |
| 72114 | CARLOS C RODRIGUEZ Y REBECA DAVILA | ADDRESS ON FILE | | | | | | |
| 72115 | CARLOS C SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 72116 | CARLOS C VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 2175521 | CARLOS CABAN CANEDO | ADDRESS ON FILE | | | | | | |
| 622554 | CARLOS CABASSA GONZALEZ | HC 3 BOX 32500 | | | | AGUADA | PR | 00602 |
| 622555 | CARLOS CABRERA COLON | HC 3 BOX 10456 | | | | YABUCOA | PR | 00767 |
| 72117 | CARLOS CABRERA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 72118 | CARLOS CABRERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 72119 | CARLOS CABRERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 72120 | CARLOS CABRERA REYES | LCDA. MALTA BELTRAN DONES | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE. 201-B | | | SAN JUAN | PR | 00925 |
| 622556 | CARLOS CABRERA REYES | URB SAN PEDRO | A 13 CALLE 1 | | | TOA BAJA | PR | 00949 |
| 72121 | CARLOS CACCIAMANI PEI | ADDRESS ON FILE | | | | | | |
| 841673 | CARLOS CADIZ FIGUEROA | PO BOX 549 | | | | PUNTA SANTIAGO | PR | 00741 |
| 622557 | CARLOS CAEZ RODRIGUEZ | VILLA CAROLINA | 222 - 23 CALLE 603 | | | CAROLINA | PR | 00985-2204 |
| 72122 | Carlos Café | PO Box 6181 Mayagüez | | | | Mayagüez | PR | 00681 |
| 622558 | CARLOS CALDERON DAVILA | ADDRESS ON FILE | | | | | | |
| 622559 | CARLOS CALDERON RIVERA | RR 2 BOX 6668 | | | | TOA ALTA | PR | 00953 |
| 622055 | CARLOS CALDERON RODRIGUEZ | ALTURAS DE CALDAS APT 332 | | | | SAN JUAN | PR | 00926 |
| 72123 | CARLOS CALERO MORALES | ADDRESS ON FILE | | | | | | |
| 72124 | CARLOS CALERO RECIO | ADDRESS ON FILE | | | | | | |
| 72125 | CARLOS CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 72126 | CARLOS CAMACHO LANDRON | ADDRESS ON FILE | | | | | | |
| 622560 | CARLOS CAMACHO TORO | ADDRESS ON FILE | | | | | | |
| 622561 | CARLOS CAMAY TORRES | EXT BALDORIOTY | M 5 BZN 86 | | | MOROVIS | PR | 00687 |
| 72127 | CARLOS CAMPOAMOR MENDEZ | ADDRESS ON FILE | | | | | | |
| 622562 | CARLOS CANALS | URB LAS PALMAS | 227 PALMA COROZO | | | MOCA | PR | 00676 |
| 622563 | CARLOS CANCEL | ADDRESS ON FILE | | | | | | |
| 622564 | CARLOS CANCEL RUBERTE | ADDRESS ON FILE | | | | | | |
| 622565 | CARLOS CANCEL RUIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1007 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622566 | CARLOS CANDELARIA NEGRON | P O BOX 364 | | | | HORMIGUEROS | PR | 00660 |
| 72128 | CARLOS CANDELARIO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 622567 | CARLOS CANDELARIO RODRIGUEZ | PO BOX 4059 | | | | SABA GRANDE | PR | 00637 |
| 72129 | CARLOS CANOVA DIAZ | CALLE ATENAS D F -1 REPARTO SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 622568 | CARLOS CANOVA DIAZ | REPARTO SANTA JUANITA | DF 1 CALLE ATENAS | | | BAYAMON | PR | 00956 |
| 72130 | CARLOS CANUELAS PEREIRA | ADDRESS ON FILE | | | | | | |
| 622569 | CARLOS CAPRE ECHEVARRIA | 1719 CALLE COLON | | | | SAN JUAN | PR | 00911 |
| 622570 | CARLOS CARABALLO CUEVAS | HC 01 BOX 5091 | | | | ADJUNTAS | PR | 00601 |
| 622571 | CARLOS CARABALLO MARIN | PO BOX 606 | | | | RIO GRANDE | PR | 00745 |
| 622572 | CARLOS CARABALLO PEREZ | P O BOX 7176 | | | | MAYAGUEZ | PR | 00681-7176 |
| 72131 | CARLOS CARABALLO RIVERA | ADDRESS ON FILE | | | | | | |
| 622573 | CARLOS CARABALLO SIERRA | ADDRESS ON FILE | | | | | | |
| 622574 | CARLOS CARABALLO TORRES | ADDRESS ON FILE | | | | | | |
| 72132 | CARLOS CARATINI RIVERA | ADDRESS ON FILE | | | | | | |
| 72133 | CARLOS CARATINI TORRES | ADDRESS ON FILE | | | | | | |
| 72134 | CARLOS CARAZO ROMAN | ADDRESS ON FILE | | | | | | |
| 72135 | CARLOS CARBALLO DURAN | ADDRESS ON FILE | | | | | | |
| 622575 | CARLOS CARDONA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 622576 | CARLOS CARDONA ROMAN | ADDRESS ON FILE | | | | | | |
| 841674 | CARLOS CARDONA ROSADO | PO BOX 79 | | | | SAN SEBASTIAN | PR | 00685-0079 |
| 72136 | CARLOS CARDONA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 622577 | CARLOS CARMONA AYUSO | RES LUIS LLORENS TORRES | EDIF 112 APT 2097 | | | SAN JUAN | PR | 00907 |
| 72137 | CARLOS CARMONA MATOS | ADDRESS ON FILE | | | | | | |
| 622578 | CARLOS CARRABALLO SIERRA | ADDRESS ON FILE | | | | | | |
| 622579 | CARLOS CARRASCO DAVILA | ADDRESS ON FILE | | | | | | |
| 622580 | CARLOS CARRASQUILLO | HC 03 BOX 13132 | | | | CAROLINA | PR | 00987 |
| 72138 | CARLOS CARRASQUILLO CRUZ | ADDRESS ON FILE | | | | | | |
| 622581 | CARLOS CARRASQUILLO GONZALEZ | URB VILLA DE LOIZA | AA 11 CALLE 46 | | | CANOVANAS | PR | 00725 |
| 72139 | CARLOS CARRASQUILLO PIZARRO | ADDRESS ON FILE | | | | | | |
| 72140 | Carlos Carrasquillo Serrano | ADDRESS ON FILE | | | | | | |
| 622582 | CARLOS CARRERO | 1830 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20009 |
| 72141 | CARLOS CARRIÓN SÁNCHEZ V CARMEN D. MELÉNDEZ | LIC. MANUEL RIVERA LUGO - ABOGADO DEMANDANTE | 11 ESTE AVE. PADRE RIVERA | | | HUMACAO | PR | 00791 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 72142 | CARLOS CARRION VILLAFANE | ADDRESS ON FILE | | | | | | |
| 622583 | CARLOS CARRO PAGAN | PO BOX 331788 | | | | PONCE | PR | 00733-1788 | |
| 72143 | CARLOS CARRUCINI DBA CRC ELECTRONICS | PO BOX 1263 | | | | ARECIBO | PR | 00613 | |
| 622584 | CARLOS CARTAGENA FUENTES | PO BOX 5 | | | | LA PLATA | PR | 00789 | |
| 72144 | CARLOS CARTAGENA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 622585 | CARLOS CASALDUC MONTALVO | P O BOX 1577 | | | | SAN SEBASTIAN | PR | 00685-1577 | |
| 72145 | CARLOS CASALDUC NAZARIO | ADDRESS ON FILE | | | | | | |
| 622586 | CARLOS CASAN NIEVES | PO BOX 624 | | | | AGUADA | PR | 00602 | |
| 72146 | CARLOS CASASNOVAS/ NIDIA CASASNOVAS | ADDRESS ON FILE | | | | | | |
| 72147 | CARLOS CASIANO PARRILLA | ADDRESS ON FILE | | | | | | |
| 622588 | CARLOS CASIANO PARRILLA | ADDRESS ON FILE | | | | | | |
| 622589 | CARLOS CASTALES PEREZ | EXT STA ANA | F 15 ONIX | | | VEGA ALTA | PR | 00692 | |
| 72149 | CARLOS CASTELLON NIGAGLIONI/ JAIME | ADDRESS ON FILE | | | | | | |
| 622590 | CARLOS CASTILLO | URB DORADO DEL MAR | A26 CALLE NINFA DEL MAR | | | DORADO | PR | 00646 | |
| 72150 | CARLOS CASTILLO | URB PARKVILLE | F4 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | |
| 72151 | CARLOS CASTILLO DOMENA | ADDRESS ON FILE | | | | | | |
| 72152 | CARLOS CASTILLO MATOS | ADDRESS ON FILE | | | | | | |
| 72153 | CARLOS CASTILLO MORALES | ADDRESS ON FILE | | | | | | |
| 72154 | CARLOS CASTILLO MORALES | ADDRESS ON FILE | | | | | | |
| 72155 | CARLOS CASTILLO MORALES | ADDRESS ON FILE | | | | | | |
| 72156 | CARLOS CASTILLO SABO | ADDRESS ON FILE | | | | | | |
| 622056 | CARLOS CASTRO MENDEZ | BO INGENIO | 351 CALLE CARMEN | | | TOA BAJA | PR | 00951 | |
| 72158 | CARLOS CASTRO MUNIZ | ADDRESS ON FILE | | | | | | |
| 72159 | CARLOS CATALA DE JESUS | ADDRESS ON FILE | | | | | | |
| 72160 | CARLOS CATALA MORALES | ADDRESS ON FILE | | | | | | |
| 622592 | CARLOS CATERING | MONTESOL | 373 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 622591 | CARLOS CATERING | P-6 CALLE 7 | | | | PONCE | PR | 00731 | |
| 622594 | CARLOS CATERING SERVICES | PO BOX 286 | | | | SAN LORENZO | PR | 00754 | |
| 622593 | CARLOS CATERING SERVICES | URB BAIROA | BQ1 CALLE FERNANDO I | | | CAGUAS | PR | 00725 | |
| 2176057 | CARLOS CEBALLOS CEPEDA | ADDRESS ON FILE | | | | | | |
| 622595 | CARLOS CEBOLLERO MANCUCCI | 1 AVE MATTEI | | | | JAYUYA | PR | 00664 | |
| 622596 | CARLOS CEBOLLERO MANCUCCI | URB VILLA DEL CARMEN | CALLE 30-08 | | | PONCE | PR | 00731 | |
| 72161 | CARLOS CEDENO ROSA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72162 | CARLOS CEDENO ROSA | ADDRESS ON FILE | | | | | | |
| 622597 | CARLOS CEINOS OCASIO | LA CUMBRE | 445-C CALLE LOS ROBLES | | SAN JUAN | PR | 00926 | |
| 622598 | CARLOS CENTENO | HC 80 BOX 8283 | | | DORADO | PR | 00646 | |
| 841675 | CARLOS CENTENO MERCED | BAIROA PARK | 2H66 CALLE JOSE REGUERO | | CAGUAS | PR | 00725-1117 | |
| 622599 | CARLOS CEPEDA DE JESUS | VILLA CRISTIANA SOLAR 45 | | | LOIZA | PR | 00772 | |
| 72163 | CARLOS CEPERO PAGAN | ADDRESS ON FILE | | | | | | |
| 72164 | CARLOS CESPEDES CRUZ | ADDRESS ON FILE | | | | | | |
| 622600 | CARLOS CESTERO MOULTON | PO BOX 4988 | | | SAN SEBASTIAN | PR | 00685 | |
| 622601 | CARLOS CHANG RAMOS | URB COUNTRY CLUB | QJ 14 CALLE 531 | | CAROLINA | PR | 00982 | |
| 622602 | CARLOS CHEVERE MOURINO | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 622603 | CARLOS CHEVERE MOURINO | URB PARQUE MONTE BELLO | E 13 CALLE 3 | | TRUJILLO ALTO | PR | 00976 | |
| 622604 | CARLOS CHICO GUZMAN | HC 1 BOX 591 | | | GUAYNABO | PR | 00971 | |
| 622605 | CARLOS CHICO MENDEZ | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 72165 | CARLOS CHIPI CASAS | ADDRESS ON FILE | | | | | | |
| 622606 | CARLOS CINTRON CINTRON | ADDRESS ON FILE | | | | | | |
| 841676 | CARLOS CINTRON HERNANDEZ | URB SANTA JUANITA | BO30 CALLE ALFA | | BAYAMON | PR | 00956-4921 | |
| 622607 | CARLOS CINTRON JACOME | A 5 URB JARDINES DE BORINQUEN | | | YAUCO | PR | 00698 | |
| 622608 | CARLOS CIPRENI CUADRA | ADDRESS ON FILE | | | | | | |
| 622609 | CARLOS CIPRENI CUADRA | ADDRESS ON FILE | | | | | | |
| 72166 | CARLOS CLAUDIO CORTES | ADDRESS ON FILE | | | | | | |
| 72167 | CARLOS CLAUDIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 72168 | CARLOS CLAUDIO MENDEZ | ADDRESS ON FILE | | | | | | |
| 622610 | CARLOS CLAUDIO SANCHEZ | HC 1 BOX 3250 | | | ARROYO | PR | 00714 | |
| 622611 | CARLOS CLAUDIO VELEZ | HC3 BOX 13361 | | | YAUCO | PR | 00698 | |
| 622612 | CARLOS CLAVELL BOCACHICA | URB PRADERA | AV8 CALLE 18 | | TOA BAJA | PR | 00949 | |
| 622614 | CARLOS COLLAZO MIRANDA | 86 - 10 - 111 ST | | | RICHMOND HILL | NY | 11418 | |
| 622613 | CARLOS COLLAZO MIRANDA | URB VILLA CONTESA | H 8 CALLE BORBON | | BAYAMON | PR | 00960 | |
| 622615 | CARLOS COLLAZO SERRANO | BO RIO BLANCO | PARCELA 91-C | | NAGUABO | PR | 00718 | |
| 622616 | CARLOS COLON ACEVEDO | URB CAPARRA TERRACE | 1167 CALLE 4 SE | | SAN JUAN | PR | 00921 | |
| 72169 | CARLOS COLON ALVAREZ | ADDRESS ON FILE | | | | | | |
| 622617 | CARLOS COLON BA¥OS | 814 CALLE MIGUEL XIORRO | | | COUNTRY CLUB | PR | 00924 | |
| 622618 | CARLOS COLON BAEZ | PO BOX 1470 | | | MAYAGUEZ | PR | 00680 | |
| 622619 | CARLOS COLON BURGOS | HC 01 BOX 5303 | | | SALINAS | PR | 00751 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622620 | CARLOS COLON CINTRON Y BRUNILDA NEGRON | ADDRESS ON FILE | | | | | | |
| 72170 | CARLOS COLON COLON | ADDRESS ON FILE | | | | | | |
| 72171 | CARLOS COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 72172 | CARLOS COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 72173 | CARLOS COLON DE JESUS | ADDRESS ON FILE | | | | | | |
| 72174 | CARLOS COLON DE JESUS | ADDRESS ON FILE | | | | | | |
| 72175 | CARLOS COLON FORTUNA | ADDRESS ON FILE | | | | | | |
| 841677 | CARLOS COLON FORTUNA/GCA MP | QUINTAS DE DORADO | AA14 CALLE 3 WEST | | DORADO | PR | 00646 | |
| 72176 | CARLOS COLON GARCIA | RES AGUSTIN STAHLT EDIF 66 | APT 345 | | AGUADILLA | PR | 00603 | |
| 622621 | CARLOS COLON GARCIA | URB TREASURE VALLEY | E 16 CALLE ECUADOR | | CIDRA | PR | 00739 | |
| 622622 | CARLOS COLON GINER | HC 08 BOX 320 | | | PONCE | PR | 00731 | |
| 770964 | CARLOS COLON GOMEZ | 301 C DW 365 AVE TITO CASTRO | | | PONCE | PR | 00731 | |
| 770965 | CARLOS COLON GOMEZ | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | SAN JUAN | PR | 00919-1118 | |
| 622625 | CARLOS COLON GOMEZ | HC 1 BOX 5526 | | | CIALES | PR | 00638 | |
| 72177 | CARLOS COLON GOMEZ | PARRA MEDICAL PLAZA | SUITE 807 | 2225 PONCE BY PASS | PONCE | PR | 00717-1320 | |
| 622626 | CARLOS COLON MALAVE | ADDRESS ON FILE | | | | | | |
| 622627 | CARLOS COLON MIRANDA | HC 01 BOX 16611 | | | CAGUAS | PR | 00623 | |
| 72178 | CARLOS COLON MOJICA | ADDRESS ON FILE | | | | | | |
| 72179 | CARLOS COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 622057 | CARLOS COLON PEREZ | URB TOA ALTA HEIGHTS | AB 36 CALLE 29 | | TOA ALTA | PR | 00953 | |
| 72180 | CARLOS COLON RAMIREZ | LCDO. HÉCTOR A. SOSA GONZÁLEZ | PO BOX 542 | | AGUADA | PR | 00602-0542 | |
| 622628 | CARLOS COLON RAMOS | BOX 2548 | | | CIDRAS | PR | 00739 | |
| 622629 | CARLOS COLON RIOLLANO | LA MATILDE | 5994 CALLE MELAZA | | PONCE | PR | 00728 | |
| 622630 | CARLOS COLON RIOS | ADDRESS ON FILE | | | | | | |
| 72181 | CARLOS COLON RIVERA | 142 MIRAMAR | | | PONCE | PR | 00730 | |
| 622631 | CARLOS COLON RIVERA | PO BOX 945 | | | CANOVANAS | PR | 00729 | |
| 72182 | CARLOS COLON RIVERA | URB PUERTO NUEVO | 327 AVE DE DIEGO | | SAN JUAN | PR | 00920 | |
| 622632 | CARLOS COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 72183 | CARLOS COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 72184 | CARLOS COLON ROSA | ADDRESS ON FILE | | | | | | |
| 72185 | CARLOS COLON ROSAS | ADDRESS ON FILE | | | | | | |
| 72186 | CARLOS COLON SANTOS | ADDRESS ON FILE | | | | | | |
| 622633 | CARLOS COLON TORRES | URB LAS COLINAS | Q 6 CALLE COLINA LA MARQUESA | | TOA BAJA | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622634 | CARLOS COLON VELAZQUEZ | HC 1 BOX 5060 | | | | VILLALBA | PR | 00766 |
| 72187 | CARLOS CONCEPCION CASTRO | ADDRESS ON FILE | | | | | | |
| 622635 | CARLOS CONDE CRISPIN | ADDRESS ON FILE | | | | | | |
| 622636 | CARLOS CORA LOPEZ | VILLA PRADES | 640 CASIMIRO DUCHESNER | | | SAN JUAN | PR | 00924 |
| 622637 | CARLOS CORCHADO DIAZ | ADDRESS ON FILE | | | | | | |
| 72188 | CARLOS CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 622638 | CARLOS CORDERO MENDEZ | ADDRESS ON FILE | | | | | | |
| 72189 | CARLOS CORDERO MENDEZ | ADDRESS ON FILE | | | | | | |
| 72190 | CARLOS CORDERO RIVERA | ADDRESS ON FILE | | | | | | |
| 622639 | CARLOS CORDERO ROSARIO | PO BOX 335189 | | | | PONCE | PR | 00733-5789 |
| 72191 | CARLOS CORDERO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 72192 | CARLOS CORDOVA ITURREGUI | ADDRESS ON FILE | | | | | | |
| 622640 | CARLOS CORDOVA LEBRON | JARDINES DE CERRO GORDO | 7 CALLE F 8 | | | SAN LORENZO | PR | 00754 |
| 622641 | CARLOS CORREA CRUZADO | RESIDENCIAL PUERTA DE TIERRA | APT 134 | | | SAN JUAN | PR | 00901 |
| 622642 | CARLOS CORREA MORALES | OVIDIO RODRIGUEZ 26103 | | | | CAYEY | PR | 00736 |
| 72193 | CARLOS CORREA OQUENDO | ADDRESS ON FILE | | | | | | |
| 72194 | CARLOS CORREA SERBIA | ADDRESS ON FILE | | | | | | |
| 622643 | CARLOS CORREA TORRES | ADDRESS ON FILE | | | | | | |
| 622058 | CARLOS CORTES LOPEZ | PO BOX 8335 | | | | BAYAMON | PR | 00960-8335 |
| 72195 | CARLOS CORTES MEJIAS | ADDRESS ON FILE | | | | | | |
| 622644 | CARLOS CORTES RAMOS | ADDRESS ON FILE | | | | | | |
| 622645 | CARLOS COSME RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 72196 | CARLOS COSME RODRIGUEZ | URB PARQUE INTERAMERICANA 51 | | | | GUAYAMA | PR | 00784 |
| 622648 | CARLOS COSTAS VAZQUEZ | EDIF DARLINGTON SUITE 507 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 |
| 622647 | CARLOS COSTAS VAZQUEZ | PO BOX 1014 | | | | SAN JUAN | PR | 00919 |
| 622646 | CARLOS COSTAS VAZQUEZ | PO BOX 191014 | | | | SAN JUAN | PR | 00919-1014 |
| 622649 | CARLOS COTTO CASTRO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 |
| 622650 | CARLOS COTTO GUZMAN | P O BOX 1476 | | | | CAROLINA | PR | 00984 |
| 72197 | CARLOS COTTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 622651 | CARLOS CRESPO BURGOS | BO CALLEJONES | HC 01 BOX 3794 | | | LARES | PR | 00669 |
| 72198 | CARLOS CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 622059 | CARLOS CRESPO PENDAS | PO BOX 5457 | | | | SAN SEBASTIAN | PR | 00685 |
| 622652 | CARLOS CRESPO RIVERA | ADDRESS ON FILE | | | | | | |
| 72199 | CARLOS CRUZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72200 | CARLOS CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 622653 | CARLOS CRUZ ALVERIO | PO BOX 8815 | | | | CAGUAS | PR | 00725 |
| 622654 | CARLOS CRUZ AYALA | BARRIO GUAYNABO | HC 03 BOX 8845 | | | GUAYNABO | PR | 00971 |
| 622655 | CARLOS CRUZ BENITEZ | 5TA SECCION SANTA JUANITA | M 27 CALLE FORMOSA | | | BAYAMON | PR | 00956 |
| 622656 | CARLOS CRUZ BONILLA | 23 WINSTON DR | | | | LAWRENCE | MA | 01843 |
| 72201 | CARLOS CRUZ BRACERO | ADDRESS ON FILE | | | | | | |
| 72202 | CARLOS CRUZ BUTLER | ADDRESS ON FILE | | | | | | |
| 72203 | CARLOS CRUZ CABRERA | LCDO. HÉCTOR SANTIAGO RIVERA Y LCDA. JUDITH SANTIAGO MEDINA-ABOGADOS DEMANDANTE | CALLE ESTEBAN PADILLA | 60-E ALTOS | | Bayamón | PR | 00959 |
| 622657 | CARLOS CRUZ CARABALLO | URB BAIROA | CALLE 29 AR9 | | | CAGUAS | PR | 00725 |
| 622658 | CARLOS CRUZ COLON | ADDRESS ON FILE | | | | | | |
| 72204 | CARLOS CRUZ CORTIJO | ADDRESS ON FILE | | | | | | |
| 2176578 | CARLOS CRUZ CRUZ | BO. SABANA HOYOS | URB. ESTANCIAS DE LA SABANA | | | ARECIBO | PR | 00688 |
| 622659 | CARLOS CRUZ CRUZ | MARG VILLA CAPRI | 573 CALLE LOGI | | | SAN JUAN | PR | 00924 |
| 72205 | CARLOS CRUZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 72206 | CARLOS CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 622660 | CARLOS CRUZ FLORES | URB MONTE VISTA | G 20 CALLE IGUALDAD | | | FAJARDO | PR | 00738 |
| 622661 | CARLOS CRUZ FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 622662 | CARLOS CRUZ FORDERER | URB STAR LIGHT | 4825 CALLE SIRIO | | | PONCE | PR | 00717 |
| 72207 | CARLOS CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 72208 | CARLOS CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 72209 | CARLOS CRUZ GAVILLAN | ADDRESS ON FILE | | | | | | |
| 72210 | CARLOS CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 841678 | CARLOS CRUZ GUZMAN | PO BOX 140 | | | | PUNTA SANTIAGO | PR | 00741-0140 |
| 622664 | CARLOS CRUZ HERRERA | PO BOX 20077 | | | | SAN JUAN | PR | 00928 |
| 622665 | CARLOS CRUZ OCASIO | P O BOX 50415 | | | | TOA BAJA | PR | 00949 |
| 72211 | CARLOS CRUZ OLMEDA | ADDRESS ON FILE | | | | | | |
| 72212 | CARLOS CRUZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 622667 | CARLOS CRUZ RIVERA | COUNTRY CLUB | 955 CALLE HIPALAIS | | | SAN JUAN | PR | 00924 |
| 622666 | CARLOS CRUZ RIVERA | LAS MONJAS | 154 CALLE POPULAR | | | SAN JUAN | PR | 00915 |
| 622668 | CARLOS CRUZ RIVERA | URB IDAMARIS GARDENS | F4 CALLE MARIA GARCIA ROQUE | | | CAGUAS | PR | 00725 |
| 2174605 | CARLOS CRUZ RIVERA | VISTA DEL RIO APT. | #345 CARR. 8860 | | | TRUJILLO ALTO | PR | 00976 |
| 622669 | CARLOS CRUZ RODRIGUEZ | URB SABANERA | 384 CAMINO FLAMBOYAN | | | CIDRA | PR | 00739 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 72213 | CARLOS CRUZ RODRIGUEZ | VALLE PUERTO REAL | EE 15 CALLE 9 | | FAJARDO | PR | 00740 | |
| 622060 | CARLOS CRUZ SALGADO | HC 2 BOX 8758 | | | CIALES | PR | 00638 | |
| 622670 | CARLOS CRUZ SERRANO | RR 2 BOX 1610 | | | SAN JUAN | PR | 00926 | |
| 72214 | CARLOS CRUZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 72215 | CARLOS CRUZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 622671 | CARLOS CUEBAS MATOS | ADDRESS ON FILE | | | | | | |
| 622672 | CARLOS CUEVAS MALDONADO | ADDRESS ON FILE | | | | | | |
| 622673 | CARLOS CUEVAS ORTIZ | HC 4 BOX 6580 | | | COROZAL | PR | 00783 | |
| 622674 | CARLOS CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 72216 | CARLOS D AGUAYO FALU | ADDRESS ON FILE | | | | | | |
| 622675 | CARLOS D AGUILAR ACEVEDO | ADDRESS ON FILE | | | | | | |
| 622676 | CARLOS D ALICEA LUGO | CARR 828 KM 5 1 | | | TOA ALTA | PR | 00953 | |
| 622677 | CARLOS D ALTAGRACIA | PAVILLON COURT APT 8F | | | SAN JUAN | PR | 00918 | |
| 72217 | CARLOS D ALVAREZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 622678 | CARLOS D' ALZINA GUILLERMETY | URB TORRIMAR | 11 20 CALLE SALAMANCA | | GUAYNABO | PR | 00966 | |
| 72218 | CARLOS D ANGUEIRA PENA | ADDRESS ON FILE | | | | | | |
| 622679 | CARLOS D APONTE RIOS | URB LEVITTOWN | 2366 PASEO ALEGRE | | TOA BAJA | PR | 00949 | |
| 72219 | CARLOS D APONTE SAURI | ADDRESS ON FILE | | | | | | |
| 72220 | CARLOS D APONTE SAURI | ADDRESS ON FILE | | | | | | |
| 72221 | CARLOS D ARROYO DIAZ | ADDRESS ON FILE | | | | | | |
| 72222 | CARLOS D ATILES SANTANA | ADDRESS ON FILE | | | | | | |
| 841679 | CARLOS D AVILES LOPEZ | PO BOX 2062 | | | AÑASCO | PR | 00610-2062 | |
| 72223 | CARLOS D AYALA COTTO | ADDRESS ON FILE | | | | | | |
| 72224 | CARLOS D AYALA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 622680 | CARLOS D BAEZ BENITEZ | RESIDENCIAS DE VANS SCOY | CC 62 CALLE COLON | | BAYAMON | PR | 00957 | |
| 72225 | CARLOS D BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 622681 | CARLOS D BETANCOURT ORTIZ | ADDRESS ON FILE | | | | | | |
| 72226 | CARLOS D BOLET ALVAREZ | ADDRESS ON FILE | | | | | | |
| 72227 | CARLOS D CAMILO OFARRILL | ADDRESS ON FILE | | | | | | |
| 72228 | CARLOS D CARDONA GARCIA | ADDRESS ON FILE | | | | | | |
| 622682 | CARLOS D CORA DE JESUS | PO BOX 763 | | | ARROYO | PR | 00714 | |
| 622683 | CARLOS D COSTA SANTIAGO | SANTA ROSA | 21-36 CALLE 17 | | BAYAMON | PR | 00956 | |
| 72229 | CARLOS D CRISPIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 841680 | CARLOS D DE JESUS ANDALUZ | HACIENDA LAS GARZAS | 59 CALLE PARAISO | | RIO GRANDE | PR | 00745-5093 | |
| 72230 | CARLOS D DE JESUS CARABALLO | ADDRESS ON FILE | | | | | | |
| 72231 | CARLOS D DELBREY FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 622684 | CARLOS D DONATO JIMENEZ | EDIF SQUIRE | 2 CALLE VELA STE 402-403 | | SAN JUAN | PR | 00919-3622 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72232 | CARLOS D ESCALERA CALDERON | ADDRESS ON FILE | | | | | | |
| 622685 | CARLOS D FUXENCH ORTIZ | URB PARKVILLE | F 9 AVE WASHINGTON | | | GUAYNABO | PR | 00969 |
| 72233 | CARLOS D GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 622686 | CARLOS D GIL RIVERA | PO BOX 22844 | | | | SAN JUAN | PR | 00977 |
| 72234 | CARLOS D GODREAU CARDONA | ADDRESS ON FILE | | | | | | |
| 72235 | CARLOS D GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 72236 | CARLOS D GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 72237 | CARLOS D GOTAY LOPEZ | ADDRESS ON FILE | | | | | | |
| 622687 | CARLOS D GRILLASCA RODRIGUEZ | APARTADO 5060 | | | | PONCE | PR | 00733 |
| 622688 | CARLOS D GUILLASCA | PO BOX 335060 | | | | PONCE | PR | 00733 |
| 72238 | CARLOS D HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 622689 | CARLOS D LORENZO ORELLANA | COMUNIDAD STELLA | BOX 2514 CALLE 14 | | | RINCON | PR | 00677 |
| 622690 | CARLOS D LUGO CARRASQUILLO | URB BAIROA PARK 2J 71 | CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 |
| 72239 | CARLOS D MALDONADO COTTO | ADDRESS ON FILE | | | | | | |
| 72240 | CARLOS D MEDINA ACOSTA | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 |
| 622691 | CARLOS D MEDINA ACOSTA | HC 03 BOX 22113 | | | | ARECIBO | PR | 00612 |
| 72241 | CARLOS D MIRABAL NAVEIRA | ADDRESS ON FILE | | | | | | |
| 72242 | CARLOS D MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 622692 | CARLOS D MONSERRATE DE JESUS | ADDRESS ON FILE | | | | | | |
| 622693 | CARLOS D MORALES CHEVRES | PO BOX 73 | | | | NARANJITO | PR | 00719-0073 |
| 72243 | CARLOS D MUNOZ RAMOS | ADDRESS ON FILE | | | | | | |
| 622694 | CARLOS D OCHOA DIAZ | A BB 11 VENUS GARDENS OESTE | | | | SAN JUAN | PR | 00926 |
| 72244 | CARLOS D ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 72245 | CARLOS D PERALES DAVILA | ADDRESS ON FILE | | | | | | |
| 72246 | CARLOS D PEREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 72247 | CARLOS D PIRALLO RIVERA | ADDRESS ON FILE | | | | | | |
| 622695 | CARLOS D RAMIREZ CENTENO | VILLA CAROLINA | 113 CALLE 77-10 | | | CAROLINA | PR | 00985 |
| 622696 | CARLOS D RAMOS DOMENECH | ADDRESS ON FILE | | | | | | |
| 72248 | CARLOS D RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 622697 | CARLOS D RIESTRA CORTES | ADDRESS ON FILE | | | | | | |
| 72249 | CARLOS D RIVAS QUINONEZ | ADDRESS ON FILE | | | | | | |
| 72250 | CARLOS D RIVERA FUENTES | ADDRESS ON FILE | | | | | | |
| 622698 | CARLOS D RIVERA GONZALEZ | URB PUERTO NUEVO | 440 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 |
| 622699 | CARLOS D RODRIGUEZ MORENO | P O BOX 5 | | | | SANTA ISABEL | PR | 00757 |
| 72251 | CARLOS D ROJAS DAVIS | ADDRESS ON FILE | | | | | | |
| 622700 | CARLOS D ROJAS ROSARIO | HC 40 BOX 40560 | | | | SAN LORENZO | PR | 00754 |
| 622701 | CARLOS D ROSERO SOLIS | PO BOX 118 | | | | MAYAGUEZ | PR | 00681 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72252 | CARLOS D ROZADA ALMEIDA | ADDRESS ON FILE | | | | | | |
| 72253 | CARLOS D RUIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 622702 | CARLOS D RUIZ VARGAS | RR 1 BOX 6258 | | | | MARICAO | PR | 00606 |
| 622703 | CARLOS D SALGADO CALZADA | COND IMPERIAL | 467 SAGRADO CORAZON SUITE 201 C | | | SAN JUAN | PR | 00915 |
| 622704 | CARLOS D SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 72254 | CARLOS D SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 622705 | CARLOS D SOSA MORALES | PO BOX 130 | | | | NAGUABO | PR | 00718-0130 |
| 622706 | CARLOS D SUAREZ ROMERO | PO BOX 105 | | | | CAROLINA | PR | 00986-0105 |
| 622707 | CARLOS D TOLEDO | SAN GERARDO | 1743 AGUSTA | | | SAN JUAN | PR | 00926 |
| 72255 | CARLOS D TOLEDO RAMOS | ADDRESS ON FILE | | | | | | |
| 72256 | CARLOS D TORRES MUNOZ | ADDRESS ON FILE | | | | | | |
| 622708 | CARLOS D VALENTIN OLIVERAS | URB VILLA REAL | F 26 CALLE 5 | | | VEGA BAJA | PR | 00693 |
| 72257 | CARLOS D VAZQUEZ PHD | ADDRESS ON FILE | | | | | | |
| 72258 | CARLOS D VEGA CARDONA | ADDRESS ON FILE | | | | | | |
| 72259 | CARLOS D. AMY VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 72261 | CARLOS D. BONET QUILES | LCDO. MICHAEL RIVERA IRIZARRY | 20 CALLE CRUZ | | | SAN GERMÁN | PR | 00683-4070 |
| 72262 | CARLOS D. BONET QUILES | LCDO. RAFAEL RAMÍREZ VALENTÍN | HC02 BOX 7252 | | | HOMIGUEROS | PR | 00660 |
| 72263 | CARLOS D. BONET QUILES | MARÍA D. CALDERÓN MARTÍNEZ; LCDA. MARÍA E. CALDERÓN MARTÍNEZ | PO BOX 192259 | | | SAN JUAN | PR | 00919-2259 |
| 72264 | CARLOS D. RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 1753025 | Carlos D. Rodríguez Moreno | ADDRESS ON FILE | | | | | | |
| 1753025 | Carlos D. Rodríguez Moreno | ADDRESS ON FILE | | | | | | |
| 1753025 | Carlos D. Rodríguez Moreno | ADDRESS ON FILE | | | | | | |
| 622709 | CARLOS DAMIANI RIVERA | 136 CALLE GUADALUPE | | | | PONCE | PR | 00730 |
| 622710 | CARLOS DASTA MENDEZ | ADDRESS ON FILE | | | | | | |
| 72266 | CARLOS DAVID CARRASQUILLO MUJICA | ADDRESS ON FILE | | | | | | |
| 72267 | CARLOS DAVID ORTIZ REYES | ADDRESS ON FILE | | | | | | |
| 622711 | CARLOS DAVID ZAYAS | HC 1 BOX 18182 | | | | COAMO | PR | 00769 |
| 622712 | CARLOS DAVILA GARCIA | EXT COLLEGE PARK | 282 CALLE TUBIGELN | | | SAN JUAN | PR | 00921 |
| 622713 | CARLOS DAVILA LOPEZ | ADDRESS ON FILE | | | | | | |
| 622714 | CARLOS DAVILA MARTINEZ | BOX 610 | | | | TOA ALTA | PR | 00954 |
| 622715 | CARLOS DAVILA NAVARRO | ADDRESS ON FILE | | | | | | |
| 622716 | CARLOS DAVILA RAMIREZ | UNIVERSITY GARDENS | 200 CALLE DUKE | | | SAN JUAN | PR | 00927 |
| 72268 | CARLOS DAVILA RAMON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72269 | CARLOS DAVILA RAMOS | ADDRESS ON FILE | | | | | |
| 622717 | CARLOS DAVILA TORRES | RIO HONDO | CB 10 CALLE EUCALIPTO | | BAYAMON | PR | 00961 |
| 622718 | CARLOS DE ALBA / EXPO DISPLAY CARIBBEAN | PO BOX 195457 | | | SAN JUAN | PR | 00919 |
| 622719 | CARLOS DE GRACIA LUNA | URB PUERTO NUEVO | NE 1217 CALLE 18 | | SAN JUAN | PR | 00920 |
| 841681 | CARLOS DE J RIVERA MARRERO | URB VISTA BELLA | I-13 CALLE 9 | | BAYAMON | PR | 00956-4838 |
| 622721 | CARLOS DE JESUS ANDALUZ | ADDRESS ON FILE | | | | | |
| 622720 | CARLOS DE JESUS ANDALUZ | ADDRESS ON FILE | | | | | |
| 622722 | CARLOS DE JESUS ARROYO | ADDRESS ON FILE | | | | | |
| 72270 | CARLOS DE JESUS ARROYO | ADDRESS ON FILE | | | | | |
| 72271 | CARLOS DE JESUS CABRERA | ADDRESS ON FILE | | | | | |
| 72272 | CARLOS DE JESUS COLON | ADDRESS ON FILE | | | | | |
| 72273 | CARLOS DE JESUS CRUZ | ADDRESS ON FILE | | | | | |
| 72274 | CARLOS DE JESUS DIAZ | ADDRESS ON FILE | | | | | |
| 622723 | CARLOS DE JESUS DONATO | PMP 141 AVE ASHFORD | | | SAN JUAN | PR | 00907 |
| 72275 | CARLOS DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | |
| 622724 | CARLOS DE JESUS LOPEZ | ADDRESS ON FILE | | | | | |
| 622725 | CARLOS DE JESUS MADERA | ADDRESS ON FILE | | | | | |
| 622726 | CARLOS DE JESUS MORALES | P O BOX 1279 | | | AGUAS BUENAS | PR | 00703 |
| 72276 | CARLOS DE JESUS ORTIZ | ADDRESS ON FILE | | | | | |
| 622727 | CARLOS DE JESUS RODRIGUEZ | HC 43 BUZ 9711 | | | CAYEY | PR | 00736 |
| 72277 | CARLOS DE JESUS RODRIGUEZ | HC -45 BOX 9711 | | | CAYEY | PR | 00736 |
| 72278 | CARLOS DE JESUS RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | |
| 72279 | CARLOS DE JESUS SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | |
| 622728 | CARLOS DE LA CRUZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | SAN JUAN | PR | 00902 |
| 622729 | CARLOS DE LA CRUZ CASTRO | 258 CALLE DEL PARQUE | | | SAN JUAN | PR | 00925 |
| 622730 | CARLOS DE LA CRUZ ROMAN | URB VALLE HERMOSO SUR | S U 41 CALLE BUCARE | | HORMIGUEROS | PR | 00660 |
| 622731 | CARLOS DE LA GUARDIA Y ROSALICIA FAJARDO | URB EL VALLE | 113 PASEO DE LA PALMA REAL | | CAGUAS | PR | 00727-3205 |
| 622732 | CARLOS DE LA PAZ VALENTIN | PO BOX 1455 | | | CAROLINA | PR | 00984 |
| 622733 | CARLOS DE LEON CRUZ | OPEN LAND | 454 CALLE OLOT | | SAN JUAN | PR | 00923 |
| 72280 | CARLOS DE LEON Y DAMARIS FIGUEROA | ADDRESS ON FILE | | | | | |
| 622734 | CARLOS DEL CAMPO MORALES | P O BOX 1182 | | | YABUCOA | PR | 00767 1182 |
| 622061 | CARLOS DEL LLANO LAFONTAINE | URB MIRAFLORES | 35 11 CALLE 44 | | BAYAMON | PR | 00957-3814 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 622735 | CARLOS DEL VALLE BELEN | URB VISTA MAR | 26 CALLE JOSE NAZARIO | | GUANICA | PR | 00653 | |
| 72282 | CARLOS DEL VALLE CRUZ | ADDRESS ON FILE | | | | | | |
| 622736 | CARLOS DEL VALLE MALDONADO | 570 VERONA APT E 109 | | | SAN JUAN | PR | 00924 | |
| 841682 | CARLOS DEL VALLE REYES | HC 72 BOX 4409 | | | CAYEY | PR | 00736 | |
| 622737 | CARLOS DELGADO COCHRAN | PO BOX 1733 | | | GUAYAMA | PR | 00785 | |
| 622738 | CARLOS DELGADO GONZALEZ | URB MIRAFLORES | 10 14 CALLE 19 | | BAYAMON | PR | 00957 | |
| 770435 | CARLOS DELGADO NAZARIO | ADDRESS ON FILE | | | | | | |
| 622739 | CARLOS DELGADO PIETRI | ADDRESS ON FILE | | | | | | |
| 622740 | CARLOS DELGADO REYES | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 622741 | CARLOS DELGADO VELEZ | SECTOR EL LAGO | CARR 941 KM 14.8 | | TRUJILLO ALTO | PR | 00976 | |
| 72283 | CARLOS DELGADO Y CARMEN R TORRES | ADDRESS ON FILE | | | | | | |
| 622742 | CARLOS DI NUBILA | COND EL DORADO | 563 CALLE TRIGO APT 8 B | | SAN JUAN | PR | 00907 | |
| 622743 | CARLOS DIAZ | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 72284 | CARLOS DIAZ APONTE | ADDRESS ON FILE | | | | | | |
| 72285 | CARLOS DIAZ APONTE | ADDRESS ON FILE | | | | | | |
| 72286 | CARLOS DIAZ CABRERA | ADDRESS ON FILE | | | | | | |
| 72287 | CARLOS DIAZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 622744 | CARLOS DIAZ CORTES | VILLA DEL PILAR | B 33 CALLE SAN MIGUEL | | CEIBA | PR | 00735 | |
| 72288 | CARLOS DIAZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 622745 | CARLOS DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 72289 | CARLOS DIAZ ELECTRICAL & GENERAL CONTRAC | URB BRISAS DE MONTE CASINO | 558 CALLE SIBONEY | | TOA ALTA | PR | 00953 | |
| 72290 | CARLOS DIAZ FEBUS | ADDRESS ON FILE | | | | | | |
| 622746 | CARLOS DIAZ FIGUEROA | VILLA BLANCA | 5 CALLE BRILLANTE | | CAGUAS | PR | 00725 | |
| 622747 | CARLOS DIAZ FLORES | ADDRESS ON FILE | | | | | | |
| 622748 | CARLOS DIAZ FLORES | ADDRESS ON FILE | | | | | | |
| 72291 | CARLOS DIAZ GONZALEZ | URB VEREDAS | 105 CAMINO DELOS FLAMBOYABES | | GURABO | PR | 00778 | |
| 622750 | CARLOS DIAZ GONZALEZ | VILLA CAROLINA | 44-10 CALLE 35 | | CAROLINA | PR | 00985 | |
| 622749 | CARLOS DIAZ GONZALEZ | VILLAS DE BAYAMON | 500 WEST MAIN SUITE 127 | | BAYAMON | PR | 00961 | |
| 622751 | CARLOS DIAZ LABOY | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 622752 | CARLOS DIAZ LAMOUTTE | GPO BOX 2355 | | | SAN JUAN | PR | 00936 | |
| 622753 | CARLOS DIAZ MARTELL | 2 EXT DR PILA | APT 44 | | PONCE | PR | 00731 | |
| 622754 | CARLOS DIAZ MARTELL | RES DR PILA | EDIF 3-44 | | PONCE | PR | 00731 | |
| 72292 | CARLOS DIAZ MU¥IZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72293 | CARLOS DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 622755 | CARLOS DIAZ RAMOS | HC 03 BOX 10616 | | | | COMERIO | PR | 00782 |
| 622062 | CARLOS DIAZ RIVERA | BOX 387 SAN GERMAN | | | | SAN GERMAN | PR | 00683 |
| 72294 | CARLOS DIAZ RIVERA | CALLE FORMOSA #832 | 4TA EXT. COUNTRY CLUB | | | CAROLINA | PR | 00924-0000 |
| 72295 | CARLOS DIAZ RIVERA Y JOSE O AYALA PRATTS | ADDRESS ON FILE | | | | | | |
| 622756 | CARLOS DIAZ ROLON | HC 1 BOX 2195 | | | | MOROVIS | PR | 00687 |
| 72296 | CARLOS DIAZ VARGAS | ADDRESS ON FILE | | | | | | |
| 72297 | CARLOS DIAZ VARGAS Y OTROS | LCDO LADISLAO VARGAS RODRIGUEZ | RR 01 BUZON 7160 | | | MARICAO | PR | 00606 |
| 622757 | CARLOS DIAZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 72298 | CARLOS DIOU ROVIRA | ADDRESS ON FILE | | | | | | |
| 72299 | CARLOS DJOURBAJIAN | ADDRESS ON FILE | | | | | | |
| 622758 | CARLOS DOMINGUEZ CRISTOBAL | EXT VILLAS DE LOIZA | CC I CALLE 46 | | | CANOVANAS | PR | 00728 |
| 72300 | CARLOS DONATE COLON | ADDRESS ON FILE | | | | | | |
| 622759 | CARLOS DONES FIGUEROA | URB BELLOMONTE | C 45 CALLE 14 | | | GUAYNABO | PR | 00969 |
| 622760 | CARLOS DROS VARGAS | URB VALLE HERMOSO | SW 14 CALLE CORAL | | | HORMIGUEROS | PR | 00660-1221 |
| 622761 | CARLOS DUMENG PEREZ | ADDRESS ON FILE | | | | | | |
| 622762 | CARLOS DURAND MOLINA | ADDRESS ON FILE | | | | | | |
| 622765 | CARLOS E ABREU GIRALD | PO BOX 1339 | | | | ISABELA | PR | 00662-1339 |
| 72301 | CARLOS E ACEVEDO CORDERO | ADDRESS ON FILE | | | | | | |
| 622766 | CARLOS E AGUILAR PEREZ | PO BOX 193600 | | | | SAN JUAN | PR | 00919 |
| 622767 | CARLOS E ALEJANDRO BERRIOS | ADDRESS ON FILE | | | | | | |
| 622768 | CARLOS E ALICEA MEDINA | 4 AVE SAN ANTONIO ROIG | | | | HUMACAO | PR | 00792 |
| 72302 | CARLOS E ALMEYDA CORDERO | ADDRESS ON FILE | | | | | | |
| 622769 | CARLOS E ALVARADO FEBUS | PO BOX 302 | | | | BARRANQUITAS | PR | 00794 |
| 622770 | CARLOS E ALVARES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 72303 | CARLOS E APONTE COLON | ADDRESS ON FILE | | | | | | |
| 72304 | CARLOS E APONTE COTTO | ADDRESS ON FILE | | | | | | |
| 72305 | CARLOS E APONTE TORRES | ADDRESS ON FILE | | | | | | |
| 72307 | CARLOS E ASENCIO COLON | ADDRESS ON FILE | | | | | | |
| 622771 | CARLOS E AYALA PEREZ | CALL BOX 30000 | SUITE 446 | | | CANOVANAS | PR | 00729 |
| 72308 | CARLOS E BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 622772 | CARLOS E BALLESTER KUILAN | CAMINO DEL MAR | 1012 VIA PLAYERA | | | TOA BAJA | PR | 00949 |
| 622773 | CARLOS E BALLESTER KUILAN | PO BOX 270 | | | | TOA BAJA | PR | 00951 |
| 72309 | CARLOS E BARRETO NIEVES | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622064 | CARLOS E BAYRON | DORAL BANK PLAZA SUITE 601 | 101 MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | |
| 72310 | CARLOS E BENITEZ LANDRAU | ADDRESS ON FILE | | | | | | | |
| 622774 | CARLOS E BERRIOS | 16 CALLE MANUEL TORRES | | | | BARRANQUITAS | PR | 00794 | |
| 622775 | CARLOS E BETANCOURT LLAMBIAS | PO BOX 2997 | | | | SAN JUAN | PR | 00919-2997 | |
| 72312 | CARLOS E BETANCOURT LLAMBIAS ARQUITECT | URB EXT ROOSEVELT | 511 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918-2648 | |
| 72313 | CARLOS E BETANCOURT POSADA | ADDRESS ON FILE | | | | | | | |
| 72314 | CARLOS E BONET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622776 | CARLOS E BONILLA | PO BOX 321 | | | | AIBONITO | PR | 00705 | |
| 72315 | CARLOS E BRIGNONI PONCE | ADDRESS ON FILE | | | | | | | |
| 72316 | CARLOS E BRIGNONI PONCE | ADDRESS ON FILE | | | | | | | |
| 841683 | CARLOS E CABRERA LOPEZ | HACIENDA DE CARRAÍZO | I10 CALLE 5 | | | SAN JUAN | PR | 00926-9145 | |
| 622777 | CARLOS E CACHO RODRIGUEZ | PASEO DEL SOL | J 34 CALLE THEBE | | | DORADO | PR | 00646 | |
| 841684 | CARLOS E CALDERON MORALES | URB SANTA JUANITA | AR20 AVE LAUREL | | | BAYAMON | PR | 00956-4724 | |
| 72317 | CARLOS E CALVO SILVA | ADDRESS ON FILE | | | | | | | |
| 622778 | CARLOS E CANTISANI LUGO | URB BORINQUEN | I 12 CALLE JULIA DE BURGOS | | | CABO ROJO | PR | 00623 | |
| 72318 | CARLOS E CANUELAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 622779 | CARLOS E CARRASQUILLO SOTO | ALTS TORRIMAR | 5B COND SANTA ANA | | | GUAYNABO | PR | 00966 | |
| 841685 | CARLOS E CARRASQUILLO SOTO | EST REALES | 55 CALLE PRINCESA DIANA | | | GUAYNABO | PR | 00969-5328 | |
| 72320 | CARLOS E CASTILLO MAS | ADDRESS ON FILE | | | | | | | |
| 622763 | CARLOS E CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 72322 | CARLOS E CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622780 | CARLOS E CHARDON & ASSOC | URB PARQUE FORESTAL | B 64 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 72323 | CARLOS E CHEVERE ARROYO | ADDRESS ON FILE | | | | | | | |
| 72324 | CARLOS E CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622781 | CARLOS E CLAUDIO MONTALVO | 40 CALLE YAGUEZ | | | | GUANICA | PR | 00663 | |
| 72325 | CARLOS E COBIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72326 | CARLOS E COLLAZO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 622782 | CARLOS E COLLAZO VICENTE | 2DA SECC TURABO GARDENS | Z 6 12 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 622783 | CARLOS E COLON DE JESUS | BO BUENA VISTA | 1 PARC 675 | | | ARROYO | PR | 00714 | |
| 72327 | CARLOS E COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622784 | CARLOS E COLON GUZMAN | URB ALTAMESA | 1384 CALLE SAN FELIX A | | | SAN JUAN | PR | 00921 | |
| 72328 | CARLOS E COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 622785 | CARLOS E CORDERO MATOS | URB SAN MARTIN E 18 | | | | UTUADO | PR | 00641 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622786 | CARLOS E CORTES DIAZ | URB VILLA NUEVA | M3 CALLE 5 | | | CAGUAS | PR | 00727 | |
| 622787 | CARLOS E COTTO MARRERO | BO CANDELARIA 39 | CALLE ACASIA | | | TOA BAJA | PR | 00951 | |
| 622788 | CARLOS E CRESPO HERNANDEZ | H C 02 BOX 6190 | | | | LARES | PR | 00669 | |
| 622789 | CARLOS E CRUZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 622790 | CARLOS E CRUZ GONZALEZ | BO GUAJATACA | HC 03 BOX 16276 | | | QUEBRADILLAS | PR | 00678 | |
| 72329 | CARLOS E CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 622791 | CARLOS E CRUZ OLIVA | PUERTO NUEVO | 1232 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 72330 | CARLOS E CUEVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 622792 | CARLOS E CURBELO FREYRES | 268 URB JARD DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| 622793 | CARLOS E DE JESUS BERMUDEZ | RR2 BOX 5000 | | | | MANATI | PR | 00674 | |
| 72331 | CARLOS E DE JESUS VIERA | ADDRESS ON FILE | | | | | | | |
| 622794 | CARLOS E DE LEON RODRIGUEZ | PMB 436 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 72332 | CARLOS E DE LEON RODRIGUEZ | URB LEVITTOWN SEPTIMA SECCION | SF 8 CALLE DIANA | | | TOA BAJA | PR | 00949 | |
| 622795 | CARLOS E DENTON HERNANDEZ | PMB 52 | PO BOX 25000 | | | QUEBRADILLAS | PR | 00678 | |
| 72333 | CARLOS E DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 622796 | CARLOS E DIEZ GONZALEZ | URB SAGRADO CORAZON | 1632 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 72334 | CARLOS E ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72336 | CARLOS E EMMANUELLI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72337 | CARLOS E FELICIANO AYALA | ADDRESS ON FILE | | | | | | | |
| 622797 | CARLOS E FIGUEROA ONEILL | ADDRESS ON FILE | | | | | | | |
| 72338 | CARLOS E FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622798 | CARLOS E FIGUEROA SELLAS | ADDRESS ON FILE | | | | | | | |
| 72339 | CARLOS E FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72340 | CARLOS E FOLCH RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 72341 | CARLOS E FOURNIER REBOLLO | ADDRESS ON FILE | | | | | | | |
| 72342 | CARLOS E FRACESCHI PADILLA | ADDRESS ON FILE | | | | | | | |
| 72343 | CARLOS E GALAN KERCADO | ADDRESS ON FILE | | | | | | | |
| 622799 | CARLOS E GARCIA DIAZ | BO PALMAREJO EL CALLADO | CARR 149 K 49 H 5 | | | VILLALBA | PR | 00766 | |
| 622800 | CARLOS E GARCIA ORTIZ | 107 AVE FD ROOSEVELT | APT 301 | | | SAN JUAN | PR | 00917 | |
| 72344 | CARLOS E GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 841686 | CARLOS E GARCIA RODRIGUEZ | PMB 110 | URB LAS CUMBRES | | | SAN JUAN | PR | 00926-5539 | |
| 72345 | CARLOS E GARRIDO Y MARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72346 | CARLOS E GAUTHIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 72347 | CARLOS E GAUTIER LLOVERAS | ESTANCIAS REALES | 116 CALLE PRINCESA CRISTINA | | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 72348 | CARLOS E GAUTIER LLOVERAS | PO BOX 19357 | | | SAN JUAN | PR | 00910-1357 | |
| 622801 | CARLOS E GAZTAMBIDE Y ASOC | BANCO POPULAR CENTER | SUITE 1515 | | SAN JUAN | PR | 00918 | |
| 72349 | CARLOS E GAZTAMBIDE Y ASSOC INC | BANCO POPULAR CENTER | 208 AVE PONCE DE LEON STE 1515 | | SAN JUAN | PR | 00918-1006 | |
| 622802 | CARLOS E GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 622063 | CARLOS E GOMEZ MARTINEZ | MONTECASINO HEIGHTS | 120 RIO LAJAS | | TOA ALTA | PR | 00953 | |
| 622803 | CARLOS E GONZALEZ ASTACIO | URB VILLA ANDALUCIA | H 20 CALLE BAILEN | | SAN JUAN | PR | 00926 | |
| 72350 | CARLOS E GONZALEZ FOSTER | ADDRESS ON FILE | | | | | | |
| 72351 | CARLOS E GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 622804 | CARLOS E GUADALUPE COLON | ALT FAIRVIEW | | | TRUJILLO ALTO | PR | 00976 | |
| 622805 | CARLOS E GUERRA CRUZ | HC 74 BOX 5391 | | | NARANJITO | PR | 00719 | |
| 622806 | CARLOS E GUZMAN ALEJANDRO | VILLA CAPRI | B10 CALLE TURIN | | SAN JUAN | PR | 00924 | |
| 72352 | CARLOS E GUZMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 622807 | CARLOS E GUZMAN VILLEGAS | RR 3 BOX 3195 | | | SAN JUAN | PR | 00926 | |
| 72353 | CARLOS E HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 72354 | CARLOS E HERNANDEZ PONCE | ADDRESS ON FILE | | | | | | |
| 72355 | CARLOS E HERNANDEZ TRIDAS | ADDRESS ON FILE | | | | | | |
| 72356 | CARLOS E HERNANDEZ TRIDAS | ADDRESS ON FILE | | | | | | |
| 72358 | CARLOS E HUERTAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 72359 | CARLOS E II A CROSAS SAMPAYO | ADDRESS ON FILE | | | | | | |
| 72360 | CARLOS E IRIZARRY FIQUEROA | ADDRESS ON FILE | | | | | | |
| 622808 | CARLOS E IRIZARRY MEDINA | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APT 110 | | SAN JUAN | PR | 00927 | |
| 72361 | CARLOS E IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 72362 | CARLOS E JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 72363 | CARLOS E KELLY CASTRO | ADDRESS ON FILE | | | | | | |
| 72364 | CARLOS E LABAULT FIOL | ADDRESS ON FILE | | | | | | |
| 72365 | CARLOS E LABAULT FIOL | ADDRESS ON FILE | | | | | | |
| 622809 | CARLOS E LAMBOY FELICIANO | PARC ELIZABETH 332 | CALLE ARZUAGA | | CABO ROJO | PR | 00623 | |
| 622810 | CARLOS E LARACUENTE | P O BOX 30365 | | | SAN JUAN | PR | 00929 | |
| 622764 | CARLOS E LARRACUENTE GIERBOLINI | ADDRESS ON FILE | | | | | | |
| 72366 | CARLOS E LARRACUENTE GIERBOLINI | ADDRESS ON FILE | | | | | | |
| 72367 | CARLOS E LARRACUENTE GIERBOLINI | ADDRESS ON FILE | | | | | | |
| 622811 | CARLOS E LASANTA MELENDEZ | URB BELLA VISTA | L 18 CALLE 15 | | BAYAMON | PR | 00957 | |
| 72368 | CARLOS E LLAURADOR | ADDRESS ON FILE | | | | | | |
| 622812 | CARLOS E LOPEZ BARRETO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1022 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 841687 | CARLOS E LOPEZ FIGUEROA | URB ROYAL TOWN | V37 CALLE 32 | | BAYAMON | PR | 00956-4529 |
| 72369 | CARLOS E LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 622813 | CARLOS E LOPEZ LOPEZ | MERCANTIL PLAZA | 2 AVE PONCE DE LEON PH 1616 | | SAN JUAN | PR | 00918 |
| 72370 | CARLOS E LOPEZ LOPEZ | MIRAMAR PLAZA OFICINA 707 AVE PONCE DE LEON 707 | | | SAN JUAN | PR | 00907 |
| 72371 | CARLOS E LOPEZ MUNOZ | ADDRESS ON FILE | | | | | |
| 622814 | CARLOS E LOZADA SUAREZ | HC 1 BOX 4699 | | | YABUCOA | PR | 00767 |
| 72372 | CARLOS E MALDONADO RIVERA | ADDRESS ON FILE | | | | | |
| 622815 | CARLOS E MALDONADO VAZQUEZ | URB LEVITTOWN | 3646 CALLE CONCHA | | TOA BAJA | PR | 00949 |
| 622816 | CARLOS E MARINEZ PALMER | 151 CALLE CRUZ | | | SAN JUAN | PR | 00901 |
| 622817 | CARLOS E MARRERO | BARCELO NUM 9 | | | BARRANQUITAS | PR | 00794 |
| 72373 | CARLOS E MARRERO ORTIZ | ADDRESS ON FILE | | | | | |
| 72374 | CARLOS E MARTINEZ MONTAS | ADDRESS ON FILE | | | | | |
| 72375 | CARLOS E MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | |
| 72376 | CARLOS E MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 72377 | CARLOS E MATOS ORTIZ | ADDRESS ON FILE | | | | | |
| 72378 | CARLOS E MATOS RAMOS | ADDRESS ON FILE | | | | | |
| 72379 | CARLOS E MCCONNIE LOVELAND | ADDRESS ON FILE | | | | | |
| 72380 | CARLOS E MERCADO DE LEON | ADDRESS ON FILE | | | | | |
| 72381 | CARLOS E MILLAN AYALA | ADDRESS ON FILE | | | | | |
| 72382 | CARLOS E MOLINA MENDEZ | ADDRESS ON FILE | | | | | |
| 72383 | CARLOS E MONTANEZ RIVERA | ADDRESS ON FILE | | | | | |
| 72384 | CARLOS E MORALES ARROYO | ADDRESS ON FILE | | | | | |
| 841688 | CARLOS E MORALES MENDEZ | VILLAS DE LOIZA | N16 CALLE 9 | | CANOVANAS | PR | 00729-4202 |
| 622819 | CARLOS E MORALES TIRADO | ADDRESS ON FILE | | | | | |
| 622820 | CARLOS E MORALES TIRADO | ADDRESS ON FILE | | | | | |
| 72385 | CARLOS E MORALES TIRADO DBA FINCA LA | CALIFORNIA | HC 01 BOX 2318 | | MAUNABO | PR | 00707 |
| 72386 | CARLOS E MORGANTI YULFO | ADDRESS ON FILE | | | | | |
| 622821 | CARLOS E MOURA TORRES | P O BOX 8793 | | | PONCE | PR | 00732 |
| 622822 | CARLOS E NEGRONI HERNANDEZ | URB JARDINES DE CALDAS | 10 CALLE GLORIMAR | | SAN JUAN | PR | 00926 |
| 622823 | CARLOS E NIETO FELIBERTY | ADDRESS ON FILE | | | | | |
| 72388 | CARLOS E NUNEZ PEREZ | ADDRESS ON FILE | | | | | |
| 72389 | CARLOS E OBEN ABREU | ADDRESS ON FILE | | | | | |
| 72390 | CARLOS E OCHO ROCAFORT | ADDRESS ON FILE | | | | | |
| 622824 | CARLOS E OLMEDA RODRIGUEZ | URB VILLA NAVARRO NUM 23 | | | MAUNABO | PR | 00707 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 72391 | CARLOS E ORTIZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 72392 | CARLOS E ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 72393 | CARLOS E ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 622825 | CARLOS E ORTIZ FLORES | P O BOX 374 | | | | PALMER | PR | 00721 | |
| 622826 | CARLOS E ORTIZ MATEO | ADDRESS ON FILE | | | | | | | |
| 72394 | CARLOS E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72395 | CARLOS E ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 72396 | CARLOS E ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72397 | CARLOS E ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 72398 | CARLOS E OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622827 | CARLOS E OTERO VILARDEBO | URB MILAVILLE | 146 CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| 72399 | CARLOS E PACHECO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 72400 | CARLOS E PACHECO RIVERA/ STARCO ELECTRIC | URB LOS ADOQUINES | 9 CALLE SOL | | | SAN JUAN | PR | 00926-7352 | |
| 622828 | CARLOS E PADILLA FREESE | ADDRESS ON FILE | | | | | | | |
| 72401 | CARLOS E PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622829 | CARLOS E PALAU CASTRO | URB PARQUE DEL SOL | C 4 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 622830 | CARLOS E PALAU MARTINEZ | 200 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 841689 | CARLOS E PEÑA BRITO | HC 3 BOX 37739 | | | | MAYAGUEZ | PR | 00680 | |
| 72402 | CARLOS E PENA TORO | ADDRESS ON FILE | | | | | | | |
| 622831 | CARLOS E PEREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 72403 | CARLOS E PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 622832 | CARLOS E PEREZ MITCHELL | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 15304 | | | GUAYNABO | PR | 00971 | |
| 622833 | CARLOS E PEREZ REYES | HC 1 BOX 4288 | | | | SANTA ISABEL | PR | 00757 | |
| 622834 | CARLOS E PEREZ SANFELIZ | P O BOX 811 | | | | COROZAL | PR | 00783 | |
| 72404 | CARLOS E PICART CLAVELL | ADDRESS ON FILE | | | | | | | |
| 72405 | CARLOS E PICORNELL TORRES | ADDRESS ON FILE | | | | | | | |
| 72406 | CARLOS E PICORNELL TORRES | ADDRESS ON FILE | | | | | | | |
| 622835 | CARLOS E PIZARRO ACOSTA | URB SAN AGUSTIN | 1170 CALLE BEVERAGGI | | | SAN JUAN | PR | 00923 | |
| 72407 | CARLOS E POLO MARTINEZ/ GVELOP LLC | URB TORRIMAR | 6-24 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 72408 | CARLOS E POWER PIETRANTONI | ADDRESS ON FILE | | | | | | | |
| 72409 | CARLOS E QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72410 | CARLOS E QUINONEZ LUIGGI | ADDRESS ON FILE | | | | | | | |
| 622836 | CARLOS E RAMIREZ | OCEAN PARK | 15 P 2 CALLE PACIFIC PLACE | | | SAN JUAN | PR | 00911 | |
| 72411 | CARLOS E RAMOS | ADDRESS ON FILE | | | | | | | |
| 72412 | CARLOS E RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622837 | CARLOS E RAMOS GONZALEZ | 7 CALLE SOL | | | | SAN JUAN | PR | 00904 | |
| 841690 | CARLOS E RAMOS GONZALEZ | PO BOX 9023863 | | | | SAN JUAN | PR | 00902-3863 | |
| 72413 | CARLOS E RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 72414 | CARLOS E RAMOS SCHARRON | ADDRESS ON FILE | | | | | | | |
| 72415 | CARLOS E REBOLLO MARRERO | ADDRESS ON FILE | | | | | | | |
| 622838 | CARLOS E RECCIN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 72416 | CARLOS E RENTAS GIUSTI | ADDRESS ON FILE | | | | | | | |
| 72417 | CARLOS E REYES PEREZ | COND PAISAJES DEL ESCORIAL | 125 BLVD MEDIA LUNA APT 1006 | | | CAROLINA | PR | 00987-4901 | |
| 622839 | CARLOS E REYES PEREZ | G 230 FILADELFIA | | | | CAROLINA | PR | 00987-7016 | |
| 72418 | CARLOS E REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 622840 | CARLOS E RIOS FUENTES | PO BOX 334 | | | | OROCOVIS | PR | 00720 | |
| 72419 | CARLOS E RIOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 622841 | CARLOS E RIVERA APONTE | P O BOX 294 | | | | AIBONITO | PR | 00705 0294 | |
| 72420 | CARLOS E RIVERA BARZANA | ADDRESS ON FILE | | | | | | | |
| 72421 | CARLOS E RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 72422 | CARLOS E RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 72423 | CARLOS E RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 622842 | CARLOS E RIVERA DEL VALLE | RR 2 BOX 6260 | | | | TOA ALTA | PR | 00953 | |
| 72424 | CARLOS E RIVERA ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 622843 | CARLOS E RIVERA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 72425 | CARLOS E RIVERA GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 622844 | CARLOS E RIVERA GOMEZ | URB JARD DE BORINQUEN | K 6 CALLE BEGONIA | | | CAROLINA | PR | 00985 | |
| 622845 | CARLOS E RIVERA GORRITZ | URB LA VISTA B 15 | B 15 CALLE HORIZONTE | | | SAN JUAN | PR | 00925 | |
| 622846 | CARLOS E RIVERA JUSTINIANO | URB METROPOLIS | G 4 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 72426 | CARLOS E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 72427 | CARLOS E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 72428 | CARLOS E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 622847 | CARLOS E RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 72429 | CARLOS E RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 72431 | CARLOS E RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 72432 | CARLOS E RIVERA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 72433 | CARLOS E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622848 | CARLOS E RODRIGUEZ COLLAZO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 72434 | CARLOS E RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 841691 | CARLOS E RODRIGUEZ OTERO | URB VALLE DE MANATI | E12 CALLE 6 | | | MANATI | PR | 00674 | |
| 72435 | CARLOS E RODRIGUEZ PAURIEL | ADDRESS ON FILE | | | | | | | |
| 622849 | CARLOS E RODRIGUEZ PEREZ | HC 01 BOX 4306 | | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1025 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72436 | CARLOS E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 72437 | CARLOS E ROMAN GONZALEZ | ADDRESS ON FILE | | | | | |
| 622850 | CARLOS E ROMAN NORMANDIA | HILL BROTHERS | 122 CALLE 6 | | SAN JUAN | PR | 00924 |
| 622851 | CARLOS E ROMAN RIVERA | COND LAS CAMELIAS 364 | CALLE SAN JORGE APT 13 D | | SAN JUAN | PR | 00912 |
| 622852 | CARLOS E ROSADO | PO BOX 191192 | | | SAN JUAN | PR | 00919-1192 |
| 72438 | CARLOS E ROSARIO | ADDRESS ON FILE | | | | | |
| 622853 | CARLOS E ROSARIO ROBLES | BO RABANOS CARR 604 | BOX 14850 | | MANATI | PR | 00674 |
| 622855 | CARLOS E ROSARIO SANCHEZ | PO BOX 1172 | | | MOROVIS | PR | 00687 |
| 622854 | CARLOS E ROSARIO SANCHEZ | PO BOX 163 | | | MANATI | PR | 00674 |
| 622857 | CARLOS E RUIZ COLON | URB MENDEZ | G 4 CALLE L | | YABUCOA | PR | 00767 |
| 622856 | CARLOS E RUIZ COLON | URB VILLAS DE CASTRO | II 4 CALLE 600 | | CAGUAS | PR | 00725 |
| 622858 | CARLOS E RUIZ HERNANDEZ | VALLE ARRIBA HEIGHTS | CQ 6 CALLE ALMENDRO | | CAROLINA | PR | 00983 |
| 622859 | CARLOS E SANCHEZ | P O BOX 194555 | | | SAN JUAN | PR | 00919 |
| 72439 | CARLOS E SANCHEZ PINEIRO | ADDRESS ON FILE | | | | | |
| 72440 | CARLOS E SANTANA PEREZ | ADDRESS ON FILE | | | | | |
| 72441 | CARLOS E SANTELL LEBRON | ADDRESS ON FILE | | | | | |
| 622860 | CARLOS E SANTIAGO | BO TORRECILLAS | 106 CALLE ELIAS ROSSE | | MOROVIS | PR | 00687 |
| 622861 | CARLOS E SANTIAGO RODRIGUEZ | 45 CALLE DUQUE SUR | | | GUAYAMA | PR | 00784 |
| 622862 | CARLOS E SANTIAGO SANTIAGO | PARCELA SANTA ROSA | 286 CALLE A | | HATILLO | PR | 00659 |
| 72442 | CARLOS E SENERIZ LONGO | ADDRESS ON FILE | | | | | |
| 72443 | CARLOS E SERRANO GARCIA | ADDRESS ON FILE | | | | | |
| 622863 | CARLOS E SERRANO TERRON | VILLA CAPARRA TOWER APT 3 B | | | GUAYNABO | PR | 00966 |
| 72444 | CARLOS E SERRANO WATERS | ADDRESS ON FILE | | | | | |
| 72445 | CARLOS E SILVERIO ORTA | ADDRESS ON FILE | | | | | |
| 72446 | CARLOS E SIMONETTY CARRASCO | ADDRESS ON FILE | | | | | |
| 72447 | CARLOS E SOLTERO RIGAU | ADDRESS ON FILE | | | | | |
| 72448 | CARLOS E SOSA VILLEGAS | ADDRESS ON FILE | | | | | |
| 622864 | CARLOS E SOTO BUSIGO & CO | PO BOX 7035 | | | CAGUAS | PR | 00726 |
| 622865 | CARLOS E SOTO COLON | PO BOX 195537 | | | SAN JUAN | PR | 00919 |
| 72449 | CARLOS E SOTO FELICIANO | 166 CALLE NEMESIO GONZALEZ | | | MOCA | PR | 00676 |
| 622866 | CARLOS E SOTO FELICIANO | HC 764 BUZON 6568 | | | PATILLAS | PR | 00723 |
| 72450 | CARLOS E SOTO GONZALEZ | ADDRESS ON FILE | | | | | |
| 72451 | CARLOS E SOTO IRIZARRY | ADDRESS ON FILE | | | | | |
| 72452 | CARLOS E SOTO OCASIO A/C ROSA H OCASIO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622867 | CARLOS E TARAZONA COLONBANI | PO BOX 9386 | | | | CAROLINA | PR | 00988 |
| 622868 | CARLOS E TIRADO SIRAGUZA | ADDRESS ON FILE | | | | | | |
| 622869 | CARLOS E TORO SANTIAGO | HC 2 BOX 12452 | | | | SAN GERMAN | PR | 00683 |
| 770436 | CARLOS E TORO VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 622870 | CARLOS E TORRES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 622871 | CARLOS E TORRES BERRIOS | PO BOX 715 | | | | AIBONITO | PR | 00705 |
| 72453 | CARLOS E TORRES CANDELARIO | ADDRESS ON FILE | | | | | | |
| 622872 | CARLOS E TORRES PEPIN | RES CANDELARIO TORRES | EDIF B APT 16 | | | NARANJITO | PR | 00719 |
| 622873 | CARLOS E TORRES PIZARRO | ADDRESS ON FILE | | | | | | |
| 622874 | CARLOS E TORRES PIZARRO | ADDRESS ON FILE | | | | | | |
| 622875 | CARLOS E TORRES RODRIGUEZ | BONNEVILLE HEIGHTS | 79 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 |
| 622876 | CARLOS E TORRES RODRIGUEZ | URB BONNEVILLE HEIGHTS | 79 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 |
| 622877 | CARLOS E TORRES ROSARIO | P O BOX 915 | | | | AIBONITO | PR | 00705 |
| 72454 | CARLOS E TORRES RUIZ | ADDRESS ON FILE | | | | | | |
| 72455 | CARLOS E URRUTIA ZEPEDA | ADDRESS ON FILE | | | | | | |
| 72456 | CARLOS E URRUTIA ZEPEDA | ADDRESS ON FILE | | | | | | |
| 72457 | CARLOS E VARGAS CASTILLO | ADDRESS ON FILE | | | | | | |
| 72458 | CARLOS E VAZQUEZ PESQUERA | ADDRESS ON FILE | | | | | | |
| 841692 | CARLOS E VAZQUEZ RIVERA | URB SANTA JUANITA | AK-46 CALLE INDIA | | | BAYAMON | PR | 00956 |
| 72459 | CARLOS E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 622878 | CARLOS E VAZQUEZ Y DAISY ALVAREZ(TUTORA) | ADDRESS ON FILE | | | | | | |
| 622879 | CARLOS E VELEZ NAZARIO | EL CONQUISTADOR | PB 5 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 72460 | CARLOS E VELEZ TORRES | ADDRESS ON FILE | | | | | | |
| 622880 | CARLOS E VINCENTY VEGA | BO COLOMBIA | 211 CALLE PRINCIPE | | | MAYAGUEZ | PR | 00680 |
| 72461 | CARLOS E VIVES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 72462 | CARLOS E. ALVARADO RIVERA | ADDRESS ON FILE | | | | | | |
| 72463 | CARLOS E. CABRE | ADDRESS ON FILE | | | | | | |
| 622881 | CARLOS E. CANDELARIO ARROYO Y | ADDRESS ON FILE | | | | | | |
| 72464 | CARLOS E. FALCON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 72465 | CARLOS E. LASANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 72466 | CARLOS E. LUGO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 1256340 | CARLOS E. MORALES DBA FINCA LA CALIFORNIANA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72468 | CARLOS E. PALACIOS RIVERA | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO | U-8 AVE. TROCHE | CAGUAS | PR | 00725 |
| 72469 | CARLOS E. ROSADO MUNOZ | ADDRESS ON FILE | | | | | |
| 72470 | CARLOS E. SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 622882 | CARLOS E. SERRANO TERRON | AREA RENTAS INTERNAS | SECRETARIO AUXILIAR | | SAN JUAN | PR | 00902 |
| 72471 | CARLOS E. SERRANO TERRON | P O BOX 192363 | | | SAN JUAN | PR | 00919 |
| 622883 | CARLOS E. TEJEDA DEL MONTE | ADDRESS ON FILE | | | | | |
| 72472 | CARLOS E. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 622884 | CARLOS ECHEVARIA RIVERA | APARTADO 166 | | | CIDRA | PR | 00739 |
| 622885 | CARLOS ECHEVARRIA GHIGLIOTTY | HC 05 BOX 7515 | | | GUAYNABO | PR | 00971 |
| 622886 | CARLOS ECHEVARRIA LABOY | HC 03 BOX 12064 | | | YABUCOA | PR | 00767 |
| 622887 | CARLOS ELECTRONICS CENTER | PO BOX 169 | | | ANGELES | PR | 00611 |
| 72473 | CARLOS ELIAS VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 72474 | CARLOS EMMANUELLI MARRERO | ADDRESS ON FILE | | | | | |
| 622888 | CARLOS ENCARNACION | LOMAS DE TRUJILLO | G 7 CALLE 4 | | TRUJILLO ALTO | PR | 00976 |
| 72475 | CARLOS ENCARNACION BONILLA | ADDRESS ON FILE | | | | | |
| 841693 | CARLOS ENCARNACION CRUZ | URB SANTA JUANITA | D03 CALLE HUNGRIA | | BAYAMON | PR | 00956 |
| 622889 | CARLOS ENCARNACION MELENDEZ | URB COUNTRY CLUB | 918 CALLE ESPRONCEDA | | SAN JUAN | PR | 00924 |
| 72476 | CARLOS ENCHAUTEGUI ENCHAUTEGUI | ADDRESS ON FILE | | | | | |
| 72477 | CARLOS ENCHAUTEGUI RIVERA | ADDRESS ON FILE | | | | | |
| 72478 | CARLOS ENRIQUE MALDONADO RIVERA | ADDRESS ON FILE | | | | | |
| 622890 | CARLOS ENRIQUE PEREZ ACOSTA | ADDRESS ON FILE | | | | | |
| 72479 | CARLOS ENRIQUE SANJURJO ROLDAN | ADDRESS ON FILE | | | | | |
| 72480 | CARLOS ENRIQUE TORRES | ADDRESS ON FILE | | | | | |
| 622891 | CARLOS ERAZO COTTO | ADDRESS ON FILE | | | | | |
| 622892 | CARLOS ESCALERA CANALES | URB LOMAS DE CAROLINA | A 2G 2 CALLE 58 | | CAROLINA | PR | 00987 |
| 622893 | CARLOS ESCALONA | P O BOX 1002 | | | GURABO | PR | 00778 |
| 622894 | CARLOS ESCOTO FUENTES | URB TORREMOLINOS | C 3 CALLE I | | GUAYNABO | PR | 00969 |
| 770437 | CARLOS ESCRIBA | ADDRESS ON FILE | | | | | |
| 622895 | CARLOS ESCUDERO RODRIGUEZ | VILLA SAN ANTON | N 1 CALLE EDUARDO KERCADO | | CAROLINA | PR | 00987 |
| 622896 | CARLOS ESPADA BARRIOS | PO BOX 227 | | | AIBONITO | PR | 00705 |
| 72481 | CARLOS ESPADA MIRANDA | ADDRESS ON FILE | | | | | |
| 72482 | CARLOS ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 622897 | CARLOS ESQUILIN ANDRADES | MONTE BRISAS | J 28 CALLE M | | FAJARDO | PR | 00738 | |
| 622065 | CARLOS ESQUILIN AYALA | RR 9 BOX 1694 | | | SAN JUAN | PR | 00926 | |
| 72483 | CARLOS ESTEBAN CANA RIVERA | ADDRESS ON FILE | | | | | | |
| 72484 | CARLOS ESTEBAN FONSECA RIVERA | ADDRESS ON FILE | | | | | | |
| 72485 | CARLOS ESTERA ROZAS | ADDRESS ON FILE | | | | | | |
| 622898 | CARLOS ESTERICH BONILLA | PO BOX 1382 | | | MAYAGUEZ | PR | 00681 | |
| 841694 | CARLOS ESTEVA FOTOGRAFO | 258B AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00927 | |
| 622899 | CARLOS ESTREMERA PEREZ | HC 01 BOX 3460 | | | QUEBRADILLAS | PR | 00678 | |
| 622900 | CARLOS ESTRONZA VELEZ | URB LEVITTOWN LAKES | CP2 CALLE DR PEDRO GOYCO | | TOA BAJA | PR | 00949 | |
| 72486 | CARLOS EUGENIO CHARDON LOPEZ | ADDRESS ON FILE | | | | | | |
| 841695 | CARLOS F ALERS COLON | URB REX-MANOR | B7 CALLE 3 | | GUAYAMA | PR | 00784-6028 | |
| 72487 | CARLOS F AMY BRUNET | ADDRESS ON FILE | | | | | | |
| 622901 | CARLOS F ASENCIO COLON | JARD DE SAN FRANCISCO | 2 C/ DE SAN FRANCISCO APT 412 | | SAN JUAN | PR | 00901-1503 | |
| 72488 | CARLOS F AVENANCIO LEON | ADDRESS ON FILE | | | | | | |
| 72489 | CARLOS F AYALA ESTEVES | ADDRESS ON FILE | | | | | | |
| 72490 | CARLOS F BENITEZ GERARDINO | ADDRESS ON FILE | | | | | | |
| 72491 | CARLOS F BENITEZ RIOS | ADDRESS ON FILE | | | | | | |
| 622902 | CARLOS F BENITEZ SOSA | BO SABANA LLANA | 608 CALLE DE DIEGO | | SAN JUAN | PR | 00924 | |
| 622903 | CARLOS F BERMUDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 72492 | CARLOS F BERRIOS PEREZ | ADDRESS ON FILE | | | | | | |
| 622904 | CARLOS F CANCIO | CONDADO | 1428 CALLE WILSON | | SAN JUAN | PR | 00907 | |
| 622905 | CARLOS F CASALDUC TORRES | ADDRESS ON FILE | | | | | | |
| 622906 | CARLOS F CASALDUC TORRES | ADDRESS ON FILE | | | | | | |
| 72493 | CARLOS F CASIANO TORRES | ADDRESS ON FILE | | | | | | |
| 72494 | CARLOS F CASTILLO CABRERA | ADDRESS ON FILE | | | | | | |
| 72495 | CARLOS F COLON CORTES | ADDRESS ON FILE | | | | | | |
| 72496 | CARLOS F COLON PAGAN | ADDRESS ON FILE | | | | | | |
| 72497 | CARLOS F COLON RAMIREZ | ADDRESS ON FILE | | | | | | |
| 622907 | CARLOS F COLON SANTINI | P O BOX 101 | | | CAGUAS | PR | 00726 | |
| 72498 | CARLOS F DEL RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 622908 | CARLOS F DIAZ COLON | URB SANTA CLARA | I 32 CALLE ARECA | | GUAYNABO | PR | 00969 | |
| 72499 | CARLOS F FERNANDEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 622909 | CARLOS F FORTEZA BEERY | PUERTO NUEVO | 255 CALLE 11 NE | | SAN JUAN | PR | 00920 | |
| 72500 | CARLOS F GARCES MORALES | ADDRESS ON FILE | | | | | | |
| 72501 | CARLOS F GARCIA GUBERN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 72502 | CARLOS F GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 622910 | CARLOS F GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 622911 | CARLOS F GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 622912 | CARLOS F HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622913 | CARLOS F HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 622914 | CARLOS F LOPEZ CASTILLO | URB UNIVERSITY GARDENS | 770 CALLE HOWARD | | | | SAN JUAN | PR | 00927 |
| 622915 | CARLOS F LUNA | ADDRESS ON FILE | | | | | | | |
| 72503 | CARLOS F MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 622916 | CARLOS F MARTINEZ VILLALOBOS | URB HACIENDA HNAS MENA | 106 PASEO VICTORIA | | | | MANATI | PR | 00674 |
| 622917 | CARLOS F MENENDEZ FERNANDEZ | P O BOX 731 | | | | | CAGUAS | PR | 00726 |
| 72504 | CARLOS F MONTALVO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 72505 | CARLOS F MUNOZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 622918 | CARLOS F OCASIO SANTIAGO | HC 02 BOX 6762 | | | | | BAJADERO | PR | 00616 |
| 72506 | CARLOS F OLIVER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622919 | CARLOS F ORTIZ TORRES | P O BOX 343 | | | | | PATILLAS | PR | 00723 |
| 622920 | CARLOS F ORTIZ TORRES | PO BOX 1174 | | | | | PATILLAS | PR | 00723 |
| 72507 | CARLOS F OTERO/CELESTE OTEROO/IRIS OTERO | ADDRESS ON FILE | | | | | | | |
| 72508 | CARLOS F PADIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 72509 | CARLOS F PEREZ MONROUZEAU | ADDRESS ON FILE | | | | | | | |
| 72510 | CARLOS F PORTUGUES Y RUTH L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 622921 | CARLOS F RAMOS SABATER | BO LA CUARTA MERCEDITA | 22 CALLE E | | | | PONCE | PR | 00715 |
| 72511 | CARLOS F REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 72512 | CARLOS F RIVERA BURGOS/ KARLAN GROUP CO | URB PRADERAS | AM 35 CALLE 19 | | | | TOA BAJA | PR | 00949 |
| 72513 | CARLOS F RIVERA PAGAN/ KARLAN GROUP | CORP | URB VEGA SERENA | 129 CALLE BEATRICE | | | VEGA BAJA | PR | 00693 |
| 72514 | CARLOS F RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72515 | CARLOS F RODRIGUEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 72516 | CARLOS F RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 622922 | CARLOS F RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 72517 | CARLOS F RODRIGUEZ TORRES | PO BOX 617 | | | | | GUANICA | PR | 00653 |
| 622923 | CARLOS F RODRIGUEZ TORRES | URB LAS GARDENIAS | 14 CALLE DALIA | | | | MANATI | PR | 00674 |
| 622924 | CARLOS F ROJAS CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 72518 | CARLOS F ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 622925 | CARLOS F ROSSY FULLANA | 19 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 622926 | CARLOS F SANCHEZ DIAZ | URB JOSE DELGADO | S 39 CALLE 7 | | | CAGUAS | PR | 00725-3124 | |
| 72519 | CARLOS F SANTIAGO LABOY | ADDRESS ON FILE | | | | | | | |
| 72520 | CARLOS F SANTOS VIAS | 1664 SHALLCROSS AVE | | | | ORLANDO | FL | 32828 | |
| 622927 | CARLOS F SANTOS VIAS | PO BOX 50131 | | | | TOA BAJA | PR | 00950 | |
| 72521 | CARLOS F SEDA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 622928 | CARLOS F SELLAS AVILES | JARD DEL CARIBE | GG 62 CALLE 36 | | | PONCE | PR | 00728 | |
| 72522 | CARLOS F TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 72523 | CARLOS F VAZQUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 622929 | CARLOS F VAZQUEZ RIVERA | BO MAMEYAL | 57 B CALLE CENTRAL | | | DORADO | PR | 00646 | |
| 622930 | CARLOS F VAZQUEZ RODRIGUEZ | COND CAMINO REAL | 1500 CARR 19 APT E303 | | | GUAYNABO | PR | 00966 | |
| 622931 | CARLOS F VEGA | HC 3 BOX 9715 | | | | YABUCOA | PR | 00767 | |
| 622932 | CARLOS F VELEZ | 519 A CALLE SERGIO CUEVAS | BUSTAMANTE # 5 | | | SAN JUAN | PR | 00918 | |
| 72524 | CARLOS F VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 622933 | CARLOS F VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 622934 | CARLOS F VIERA SANTOS | SANTA ROSA | 7131 CALLE 17 | | | BAJADERO | PR | 00959 | |
| 72525 | CARLOS F. BENITEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 72527 | CARLOS F. PADIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 72528 | CARLOS F. VERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 72529 | CARLOS F.DE LEON CALDELARIO | ADDRESS ON FILE | | | | | | | |
| 72530 | CARLOS FABRE RUIZ | ADDRESS ON FILE | | | | | | | |
| 622935 | CARLOS FABREGAS PABON | URB BRISAS RIO HONDO | 56 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| 622936 | CARLOS FAJARDO SANTIAGO | URB TURABO GARDENS | R2 1 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 841696 | CARLOS FALCON | HC 01 BOX 9444 | | | | TOA BAJA | PR | 00949 | |
| 622937 | CARLOS FALCON CAMACHO | R O 14 URB RIACHUELO | | | | TRUJILLO ALTO | PR | 00976 | |
| 72531 | CARLOS FEBLES BATISTA | ADDRESS ON FILE | | | | | | | |
| 622938 | CARLOS FEBRES COLLADO | URB LOS CEDROS | 84 CALLE ARIALA | | | CAYEY | PR | 00736 | |
| 2175394 | CARLOS FEBUS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 622939 | CARLOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 72532 | CARLOS FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 72533 | CARLOS FELICIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 622940 | CARLOS FELICIANO RIVERA | URB SANTA JUANITA | AN 25 CALLE 47 | | | BAYAMON | PR | 00956-4730 | |
| 72534 | CARLOS FELICIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 622941 | CARLOS FELICIANO SOSA | P O BOX 1019 | | | | ISABELA | PR | 00662 | |
| 622942 | CARLOS FELICIER ROSARIO | COND VEREDA DEL RIO APTO A 204 | | | | CAROLINA | PR | 00987 | |
| 622943 | CARLOS FELIX RIVERA | HC 3 BOX 8457 | | | | GUAYNABO | PR | 00971 | |
| 72535 | CARLOS FERNANDEZ BUIL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622944 | CARLOS FERNANDEZ MALAVE | PARC MAGUEYEZ | 362 CALLE LOS PINOS | | | PONCE | PR | 00728 | |
| 72536 | CARLOS FERNANDEZ NADAL | 818 AVE. HOSTOS STE. B | | | | PONCE | PR | 00716 | |
| 622945 | CARLOS FERNANDEZ NADAL | PLAYA DE PONCE | 45 A CALLE SALMON | | | PONCE | PR | 00716 | |
| 622946 | CARLOS FERNANDEZ OYOLA | URB VILLA CARMEN | O 40 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 622948 | CARLOS FERRAN MARTINEZ | PO BOX 366981 | | | | SAN JUAN | PR | 00936-6981 | |
| 622949 | CARLOS FERRER CANDELAS | VILLAS DE CANEY | F8 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 72537 | CARLOS FIGARO DESHNEY | ADDRESS ON FILE | | | | | | | |
| 72538 | CARLOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 72539 | CARLOS FIGUEROA ALAMO | ADDRESS ON FILE | | | | | | | |
| 72540 | CARLOS FIGUEROA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 622951 | CARLOS FIGUEROA FIGUEROA | PO BOX 9332 | | | | CAGUAS | PR | 00726-9332 | |
| 622950 | CARLOS FIGUEROA FIGUEROA | URB GLENVIEW GARDENS | Q4 W23 | | | PONCE | PR | 00731 | |
| 622952 | CARLOS FIGUEROA JURADO | BO OBRERO | 630 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 622953 | CARLOS FIGUEROA LA TORRE | PO BOX 1783 | | | | MOROVIS | PR | 00687 | |
| 622954 | CARLOS FIGUEROA MEDINA | HERMANAS DAVILA | 423 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 72541 | CARLOS FIGUEROA MELENDEZ | 40 CALLE ESCUTE INTERIOR | | | | JUNCOS | PR | 00777 | |
| 622955 | CARLOS FIGUEROA MELENDEZ | 50 ESCUTER FINAL | | | | JUNCOS | PR | 00777 | |
| 622956 | CARLOS FIGUEROA MORGADE | 5700 W 6 ST APT 416 | | | | LOS ANGELES | CA | 90036 | |
| 72542 | CARLOS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 72543 | CARLOS FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72544 | CARLOS FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 622957 | CARLOS FIGUEROA TORRES | HC 3 BOX 20572 | | | | LAJAS | PR | 00667 | |
| 622958 | CARLOS FIOL MATTA | URB SAN IGNACIO | 16 S SAN ROBERTO | | | SAN JUAN | PR | 00927 | |
| 622959 | CARLOS FLORES ADORNO | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 72545 | CARLOS FLORES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 72546 | CARLOS FLORES BAEZ | ADDRESS ON FILE | | | | | | | |
| 72547 | CARLOS FLORES CE & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 72547 | CARLOS FLORES CE & L FIRE EXTINGUISHERS | PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | PAYAMON | PR | 00959 | |
| 72548 | CARLOS FLORES GONZALEZ | LCDO. ELIS O. POMALES POMALES | AVE. JOSE VILLARES # 21 | | | CAGUAS | PR | 00725 | |
| 72549 | CARLOS FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| 622960 | CARLOS FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| 622961 | CARLOS FLORES RIVERA | HC 1 BOX 6381 | | | | AGUAS BUENAS | PR | 00703 | |
| 622962 | CARLOS FLORES ROSA | PASEO DE LOS ARTESANOS | 32 CALLE RAFAELA RIVERA | | | LAS PIEDRAS | PR | 00982 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 841697 | CARLOS FLORES SANCHEZ | HC 64 BOX 6774 | | | | PATILLAS | PR | 00723-9753 | |
| 72550 | CARLOS FLORES SANTIAGO | ALBERTO RIVERA RAMOS | Condominio Plaza del Mar | Apt. 305 | 3001 Ave. Isla Verde | Carolina | PR | 00979 | |
| 72551 | CARLOS FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| 622963 | CARLOS FONSECA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 622964 | CARLOS FONTANEZ GONZALEZ | PO BOX 1623 | | | | RIO GRANDE | PR | 00745 | |
| 622965 | CARLOS FONTANEZ OCASIO | 33 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 622966 | CARLOS FONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 72552 | CARLOS FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 72553 | CARLOS FRANCESCHI LUGO | ADDRESS ON FILE | | | | | | | |
| 72554 | CARLOS FRANCISCO DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 622967 | CARLOS FRATICELLI NIEVES | 187 HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739 | |
| 622968 | CARLOS FRATICHELLI | 14 CALLE CERVANTES APT 3 A | | | | SAN JUAN | PR | 00907 | |
| 72555 | CARLOS FREIRE BORGES | ADDRESS ON FILE | | | | | | | |
| 72556 | CARLOS FRONTERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 72557 | CARLOS FUENTES FAURA | ADDRESS ON FILE | | | | | | | |
| 72558 | CARLOS FUENTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 72559 | CARLOS G AGUILA DUARTE | ADDRESS ON FILE | | | | | | | |
| 72560 | CARLOS G ALICEA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 72561 | CARLOS G APONTE FLORES | ADDRESS ON FILE | | | | | | | |
| 841698 | CARLOS G APONTE OLIVIERI | URB MONTEVERDE | 219 CALLE GOLONDRINA | | | DORADO | PR | 00646-9415 | |
| 72562 | CARLOS G APONTE VEGA | ADDRESS ON FILE | | | | | | | |
| 622970 | CARLOS G AVILES ACOSTA | EDIF FIRST BANK | 167 CALLE LA PAZ | | | AGUADA | PR | 00602 | |
| 622971 | CARLOS G AYALA RODRIGUEZ | HC 4 BOX 23878 | | | | LAJAS | PR | 00667-9802 | |
| 72563 | CARLOS G BONILLA FUENTES | ADDRESS ON FILE | | | | | | | |
| 841699 | CARLOS G CONCEPCION CASTRO | TINTILLO GARDENS | I-15 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 622972 | CARLOS G DALMAU RAMIREZ | URB CONDADO MODERNO | L 17 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 622973 | CARLOS G DIAZ CARRASQUILLO | URB SANTA JUANITA | RR25 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 72564 | CARLOS G DIAZ MONGE | ADDRESS ON FILE | | | | | | | |
| 1524762 | Carlos G Duchesne Christian, Joyce M Davila Paz and minor VDD | ADDRESS ON FILE | | | | | | | |
| 622974 | CARLOS G ESQUILIN PEREZ | COND SAN ANTON | APT 1105 | | | CAROLINA | PR | 00987 | |
| 72565 | CARLOS G ESQUILIN PEREZ | JARD DE SELLES | EDIF 5A APT 5A8 | | | SAN JUAN | PR | 00924 | |
| 72566 | CARLOS G FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 622975 | CARLOS G GOMEZ CASTRO | COND LAS GLADIOLAS II | APT 711 | | | SAN JUAN | PR | 00917 | |
| 72567 | CARLOS G GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 72568 | CARLOS G GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622976 | CARLOS G GOTAY VALDES | COND SANTA JUANITA | GA 14 CALLE 49 | | | BAYAMON | PR | 00956 |
| 72569 | CARLOS G IRIZARRY AGOSTINI | ADDRESS ON FILE | | | | | | |
| 841700 | CARLOS G JIMENEZ LUGO | VILLA CAROLINA | 67-46 CALLE 55 | | | CAROLINA | PR | 00630 |
| 72570 | CARLOS G LOPEZ MELENDEZ /LENNYS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 1463639 | Carlos G Lugo Ramirez / Ramonita Ortiz Arce | ADDRESS ON FILE | | | | | | |
| 622977 | CARLOS G LUGO VAZQUEZ | HC 2 BOX 7341 | | | | QUEBRADILLAS | PR | 00678-9711 |
| 72571 | CARLOS G MALDONADO FEBLES | ADDRESS ON FILE | | | | | | |
| 622978 | CARLOS G MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 72572 | CARLOS G MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 72573 | CARLOS G MARESTEIN ORNELAS | ADDRESS ON FILE | | | | | | |
| 72574 | CARLOS G MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 622979 | CARLOS G MARTINEZ VIVAS | PO BOX 9028 | | | | PONCE | PR | 00732-9028 |
| 72575 | CARLOS G MIRANDA RIOS | ADDRESS ON FILE | | | | | | |
| 72576 | CARLOS G MIRANDA RIOS | ADDRESS ON FILE | | | | | | |
| 72577 | CARLOS G NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 622980 | CARLOS G ORTIZ ROSADO | ADDRESS ON FILE | | | | | | |
| 72578 | CARLOS G OTERO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 622981 | CARLOS G PACHECO MATOS | ADDRESS ON FILE | | | | | | |
| 622982 | CARLOS G PAGAN ZAYAS | RR 1 BOX 11920 | | | | OROCOVIS | PR | 00720 |
| 622983 | CARLOS G PARRILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 72579 | CARLOS G RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 622984 | CARLOS G RIVERA TORRES | COND CRYSTAL HOUSE APT 117 | | | | SAN JUAN | PR | 00923 |
| 622985 | CARLOS G RIVERA TORRES | URB VALLE SAN JUAN | ENC SJ 67 VIA MADRID | | | TRUJILLO ALTO | PR | 00976 |
| 72580 | CARLOS G RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 72581 | CARLOS G RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 622986 | CARLOS G RODRIGUEZ TOSADO | HC 3 BOX 11928 | | | | CAMUY | PR | 00627 |
| 72582 | CARLOS G ROHENA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 622987 | CARLOS G ROMAN AYALA | ADDRESS ON FILE | | | | | | |
| 622988 | CARLOS G ROSA ROSA | HC 01 BOX 11351 | | | | PE¨UELAS | PR | 00624 |
| 72583 | CARLOS G ROSA ROSA | HC 01 BOX 11351 | | | | PEUELAS | PR | 00624 |
| 622989 | CARLOS G SANCHEZ ORTIZ | 401 20 BO CORAZON SECT CANDELARIA | | | | GUAYAMA | PR | 00656 |
| 622990 | CARLOS G SANTIAGO | COLINAS DE PLATA | 25 CAMINO DEL VALLE | | | TOA ALTA | PR | 00953 |
| 72584 | CARLOS G TORRES FEBUS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72585 | CARLOS G TORRES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 622991 | CARLOS G VAZQUEZ URDAZ | PO BOX 198 | | | CABO ROJO | PR | 00623 |
| 72586 | CARLOS G VEGA SUAREZ | ADDRESS ON FILE | | | | | |
| 72587 | CARLOS G VELEZ CINTRON | ADDRESS ON FILE | | | | | |
| 622992 | CARLOS G VELEZ TORO | HC 2 BOX 13104 | | | LAJAS | PR | 00667 |
| 72588 | CARLOS G YAMBO MELENDEZ | ADDRESS ON FILE | | | | | |
| 72589 | CARLOS G. GRANA MORALES | ADDRESS ON FILE | | | | | |
| 622993 | CARLOS G. NAZARIO FAGUNDO | ADDRESS ON FILE | | | | | |
| 622994 | CARLOS G. NAZARIO FAGUNDO | ADDRESS ON FILE | | | | | |
| 72590 | CARLOS G. SALGADO SCHWARZ | ADDRESS ON FILE | | | | | |
| 72591 | CARLOS G. VAZQUEZ ORTIZ | 314 COND. VISTA DEL VALLE BO. TURABO | | | CAGUAS | PR | 00727 |
| 72592 | CARLOS G. VAZQUEZ ORTIZ | LIC. WILLIAM MAYSONET RODRIGUEZ | PO BOX 1734 | | BAYAMON | PR | 00960-1734 |
| 72593 | CARLOS GABRIEL VILLODAS RAMOS | ADDRESS ON FILE | | | | | |
| 622995 | CARLOS GAMEZ TORRES | ADDRESS ON FILE | | | | | |
| 622996 | CARLOS GARCIA | PO BOX 1302 | | | CABO ROJO | PR | 00623 |
| 72594 | CARLOS GARCIA / EQUIPO LANCHEROS CATANO | ADDRESS ON FILE | | | | | |
| 622997 | CARLOS GARCIA ALICEA | HC 5 BOX 59193 | | | CAGUAS | PR | 00725 |
| 622998 | CARLOS GARCIA ALVAREZ | JARD DE COUNTRY CLUB | AB5 CALLE 16 | | CAROLINA | PR | 00983 |
| 622999 | CARLOS GARCIA AND ASSOCIATES | P O BOX 5265 | | | AGUADILLA | PR | 00605 |
| 623000 | CARLOS GARCIA ARCE | COOP LOS ROBLES | APT 810 B | | SAN JUAN | PR | 00927 |
| 623001 | CARLOS GARCIA CARABALLO | EL FARO | EDIF 6 APTO 65 | | CAROLINA | PR | 00985 |
| 623002 | CARLOS GARCIA CASTELLANO | 243 CALLE PARIS STE 1630 | | | SAN JUAN | PR | 00917-3632 |
| 623003 | CARLOS GARCIA COLON | ADDRESS ON FILE | | | | | |
| 623004 | CARLOS GARCIA FLORES | ALTURAS CARIBE | J 5 CALLE ALELI | | CAGUAS | PR | 00725 |
| 72595 | CARLOS GARCIA FREIRE | ADDRESS ON FILE | | | | | |
| 623005 | CARLOS GARCIA FUENTES | HC 1 BOX 5725 | | | ARROYO | PR | 00714-9795 |
| 72596 | CARLOS GARCIA GONZALEZ | ADDRESS ON FILE | | | | | |
| 72597 | CARLOS GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 623006 | CARLOS GARCIA JUANARENA | URB PRADO ALTO | 12 CALLE 6L | | GUAYNABO | PR | 00766 |
| 623007 | CARLOS GARCIA LOPEZ | URB SANTA ELVIRA | A 10 CALLE SANTA CECILIA | | CAGUAS | PR | 00725 |
| 72598 | CARLOS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | |
| 623008 | CARLOS GARCIA MORELL | BO SANTA ROSA | BUZON 3018 | | VEGA BAJA | PR | 00693 |
| 623009 | CARLOS GARCIA NATAL | P O BOX 3275 | | | VEGA ALTA | PR | 00692 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623010 | CARLOS GARCIA NIEVES | RR 1 BOX 10415 | | | | TOA ALTA | PR | 00953 |
| 623011 | CARLOS GARCIA PORTELA | URB UNIVERSITY GARDENS | 259 CALLE COLUMBIA | | | SAN JUAN | PR | 00927-4125 |
| 1256341 | CARLOS GARCIA REYES | ADDRESS ON FILE | | | | | | |
| 623012 | CARLOS GARCIA RIOS | PO BOX 676 | | | | ADJUNTAS | PR | 00601 |
| 623013 | CARLOS GARCIA RIVERA | HC 73 BOX 4570 | | | | NARANJITO | PR | 00719 |
| 623014 | CARLOS GARCIA ROSARIO | PO BOX 163 | | | | MANATI | PR | 00674 |
| 623015 | CARLOS GARCIA SERRANO | PO BOX 1706 | | | | CIDRA | PR | 00739 |
| 72599 | CARLOS GARCIA Y VANESSA ALBERTAZZI | ADDRESS ON FILE | | | | | | |
| 623016 | CARLOS GARCIAS CAMPOS | P O BOX 30000 627 SUITE SAN ISIDRO | | | | CANOVANAS | PR | 00729 |
| 72600 | CARLOS GAUTIER | ADDRESS ON FILE | | | | | | |
| 841701 | CARLOS GAZTAMBIDE & ASOCIADOS | BANCO POPULAR CENTER | 208 AVE PONCE DE LEON STE 1515 | | | HATO REY | PR | 00918-1006 |
| 72601 | CARLOS GAZTAMBIDE/ ECOLOGIC ALL | 475 CAMINO DE LA VEGA | | | | DORADO | PR | 00646 |
| 623017 | CARLOS GAZTAMBIDEZ | URB SANTA RITA | 1054 CALLE HUMACAO | | | SAN JUAN | PR | 00925 |
| 72602 | CARLOS GEIGEL BUNKER | ADDRESS ON FILE | | | | | | |
| 72603 | CARLOS GEIGEL BUNKER | ADDRESS ON FILE | | | | | | |
| 623018 | CARLOS GERENA FELICIANO | HC 3 BOX 16232 | | | | QUEBRADILLAS | PR | 00678 |
| 72604 | CARLOS GERENA PACHECO | ADDRESS ON FILE | | | | | | |
| 72605 | CARLOS GERENA, CARLOS | ADDRESS ON FILE | | | | | | |
| 72606 | CARLOS GERMAN CORTES RIVEROS | ADDRESS ON FILE | | | | | | |
| 72607 | CARLOS GEROME SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 72608 | CARLOS GIERBOLINI COLON | ADDRESS ON FILE | | | | | | |
| 623019 | CARLOS GIL SANTIAGO | COLINAS DE PLATA | 25 CAMINO DEL VALLE | | | TOA ALTA | PR | 00953 |
| 72609 | CARLOS GIMENEZ BIANCO | ADDRESS ON FILE | | | | | | |
| 72610 | CARLOS GINES PAGAN | ADDRESS ON FILE | | | | | | |
| 623020 | CARLOS GINETT VELAZQUEZ | URB MONTE BRISAS | 30 21 | | | FAJARDO | PR | 00738 |
| 72611 | CARLOS GIOVANY NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 623021 | CARLOS GOMEZ COLLAZO | HC 02 BOX 29802 | | | | CAGUAS | PR | 00725-9404 |
| 623022 | CARLOS GOMEZ CRUZ | URB PASEO MAYOR | E14 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 623024 | CARLOS GOMEZ DEL CRISTO | JDNS PALMAREJO | MM 13 CALLE 28 | | | CANOVANAS | PR | 00729 |
| 623023 | CARLOS GOMEZ DEL CRISTO | PO BOX 43001 DPT314 | | | | RIO GRANDE | PR | 00745-6600 |
| 72612 | CARLOS GOMEZ MARIAL | ADDRESS ON FILE | | | | | | |
| 72613 | CARLOS GOMEZ MARIAL | ADDRESS ON FILE | | | | | | |
| 623025 | CARLOS GOMEZ ORTIZ | HC 56 BOX 35639 | | | | AGUADA | PR | 00602 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623026 | CARLOS GOMEZ TORRES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 72614 | CARLOS GONZALEZ ALMESTICA | ADDRESS ON FILE | | | | | | |
| 623027 | CARLOS GONZALEZ AMPARO | PO BOX 1702 | | | | MANATI | PR | 00674 |
| 623028 | CARLOS GONZALEZ AQUINO | PO BOX 362707 | | | | SAN JUAN | PR | 00936 |
| 623029 | CARLOS GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 72615 | CARLOS GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 72616 | CARLOS GONZALEZ BERDECIA | ADDRESS ON FILE | | | | | | |
| 623031 | CARLOS GONZALEZ CAEZ | RR 10 BOX 5053 | | | | SAN JUAN | PR | 00926 |
| 623032 | CARLOS GONZALEZ CHEVERE | URB FLAMINGO HLS | 298 CALLE 9 | | | BAYAMON | PR | 00957 |
| 623033 | CARLOS GONZALEZ COLON | P O BOX 60075 | | | | BAYAMON | PR | 00960 |
| 623034 | CARLOS GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 72617 | CARLOS GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 72618 | CARLOS GONZALEZ DBA TRANSP ESC GONZALEZ | PO BOX 1485 | | | | JAYUYA | PR | 00664 |
| 623035 | CARLOS GONZALEZ DEL VALLE | HC 40 BOX 48415 | | | | SAN LORENZO | PR | 00754 |
| 623036 | CARLOS GONZALEZ DEL VALLE | RR 03 BOX 4276 | | | | SAN JUAN | PR | 00926 |
| 623037 | CARLOS GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 72619 | CARLOS GONZALEZ FANTAUZZY | ADDRESS ON FILE | | | | | | |
| 623038 | CARLOS GONZALEZ GALLOZA | HC 58 BOX 14748 | | | | AGUADA | PR | 00602 |
| 623040 | CARLOS GONZALEZ GONZALEZ | A 10 URB VILLA ROSA II | | | | GUAYAMA | PR | 00784 |
| 623039 | CARLOS GONZALEZ GONZALEZ | MONTEVERDE SAN ISIDRO | P O BOX 3013 | | | CANOVANAS | PR | 00729 |
| 841702 | CARLOS GONZALEZ GONZALEZ | PO BOX 1255 | | | | MOCA | PR | 00676-1255 |
| 72620 | CARLOS GONZALEZ GONZALEZ | SAN ISIDRO | PARCELA 277 MONTE VERDE | | | CANOVANAS | PR | 00729 |
| 72621 | CARLOS GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 72622 | CARLOS GONZÁLEZ LANZA | ADDRESS ON FILE | | | | | | |
| 623041 | CARLOS GONZALEZ LOPEZ | P O BOX 886 | | | | QUEBRADILLAS | PR | 00678-0000 |
| 623042 | CARLOS GONZALEZ LOPEZ | URB CAPARRA TERRACE | 811 CALLE 17 SO | | | SAN JUAN | PR | 00921 |
| 72623 | CARLOS GONZALEZ LUNA | ADDRESS ON FILE | | | | | | |
| 72624 | CARLOS GONZALEZ LUNAS | ADDRESS ON FILE | | | | | | |
| 623043 | CARLOS GONZALEZ MALDONADO | PO BOX 604 | | | | ADJUNTAS | PR | 00601 |
| 623044 | CARLOS GONZALEZ MALDONADO | URB CONTESA | Q15 CALLE VIOLETA | | | BAYAMON | PR | 00956 |
| 623045 | CARLOS GONZALEZ MEJIAS | LA MARINA | R4 CALLE BEGONIA | | | CAROLINA | PR | 00983 |
| 623046 | CARLOS GONZALEZ MELENDEZ | PO BOX 1270 | | | | BARCELONETA | PR | 00617 |
| 623048 | CARLOS GONZALEZ MORALES | BO CACAO ALTO | HC 63 BOX 3402 | | | PATILLAS | PR | 00723 |
| 623047 | CARLOS GONZALEZ MORALES | VILLA TURABO | J 17 CALLE CIPRES | | | CAGUAS | PR | 00725-6131 |
| 623049 | CARLOS GONZALEZ OPPENHEIMER | 667 AVE PONCE DE LEON | SUITE 351 | | | SAN JUAN | PR | 00907 |
| 72625 | CARLOS GONZALEZ ORIOL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 623050 | CARLOS GONZALEZ ORTIZ | BO CELADA | HC 2 BOX 7212 | | | GURABO | PR | 00778 | |
| 622066 | CARLOS GONZALEZ ORTIZ | PO BOX 7077 | | | | MAYAGUEZ | PR | 00681 | |
| 623051 | CARLOS GONZALEZ ORTIZ | URB BERWIND ESTATES | V 8 CALLE 19 | | | SAN JUAN | PR | 00924 | |
| 623054 | CARLOS GONZALEZ PEREZ | HC 6 BOX 66773 | | | | AGUADILLA | PR | 00603-9853 | |
| 623053 | CARLOS GONZALEZ PEREZ | OFIC SEGURIDAD DE DATOS | | | | SAN JUAN | PR | 00902 | |
| 623052 | CARLOS GONZALEZ PEREZ | SIERRA BAYAMON | BLOQUE 8 17 CALLE 7 | | | BAYAMON | PR | 00961 4552 | |
| 72626 | CARLOS GONZALEZ REYMUNDI | ADDRESS ON FILE | | | | | | | |
| 623056 | CARLOS GONZALEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623055 | CARLOS GONZALEZ RIVERA | URB COUNTRY CLUB | 776 CALLE MARQUESA | | | SAN JUAN | PR | 00924-1769 | |
| 623057 | CARLOS GONZALEZ RIVERA | URB CUPEY GARDENS | I4 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 72627 | CARLOS GONZALEZ RIVERA | VENUS GARDENS | ESCORPION 1753 | | | SAN JUAN | PR | 00926 | |
| 72628 | CARLOS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72629 | CARLOS GONZÁLEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 623058 | CARLOS GONZALEZ SANTIAGO | ALTURA VILLA DEL REY | E 2 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 72630 | CARLOS GONZALEZ SANTIAGO | URB BONNEVILLE HTS | 4 CALLE CIDRA | | | CAGUAS | PR | 00725 | |
| 623059 | CARLOS GONZALEZ SOTO | HC 03 BOX 15050 | BO GUAJATACA | | | QUEBRADILLAS | PR | 00676 | |
| 623060 | CARLOS GONZALEZ STAWINSKI | ADDRESS ON FILE | | | | | | | |
| 623061 | CARLOS GONZALEZ TORRES | P O BOX 9023899 | RESIDENTES DE SABANA GRANDE | | | SAN JUAN | PR | 00902-3899 | |
| 72631 | CARLOS GONZALEZ V AC | SR. CARLOS GONZÁLEZ | INSTITUCIÓN Ponce PRINCIPAL FASE 5 Q-ROJA-129 | SECTOR LAS CUCHARAS 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 623062 | CARLOS GONZALEZ VALENTIN | HC 3 BOX 32283 | | | | AGUADA | PR | 00602-0245 | |
| 2176173 | CARLOS GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 623063 | CARLOS GONZALEZ VEGA | RES BAIROA | AR3 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 623064 | CARLOS GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 623065 | CARLOS GORDIAN VAZQUEZ | CALLE DR ESPAILLAT BE | 5TA SECCION DE LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 623066 | CARLOS GOYCO GONZALEZ | HC 02 BOX 6503 | | | | RINCON | PR | 00677 | |
| 623067 | CARLOS GRAU | COUNTRY CLUB | | | | CAROLINA | PR | 00979 | |
| 623068 | CARLOS GRAZIANI ALFARO | PO BOX 925 | | | | COMERIO | PR | 00782 | |
| 623069 | CARLOS GREEN NEGRON | PO BOX 1852 | | | | GUAYAMA | PR | 00758 | |
| 623070 | CARLOS GREO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72632 | CARLOS GROVAS BADRENA | ADDRESS ON FILE | | | | | | | |
| 72633 | CARLOS GUADALUPE DBA VIVERO DON TEDDY | URB CAMINO DEL SUR | 371 GORRION | | | PONCE | PR | 00716 | |
| 623071 | CARLOS GUAL CUEVAS | PUERTO NUEVO | 262 CALLE A NO | | | SAN JUAN | PR | 00920 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1541422 | CARLOS GUARDIOLA BETANCOURT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 72634 | CARLOS GUSTAVO ÁGUEDA JIMÉNEZ | VICTOR RAMOS RODRIGUEZ | PO BOX 9465 | PLAZA CAROLINA | | CAROLINA | PR | 00988-9465 |
| 72635 | CARLOS GUSTAVO ARRUA | ADDRESS ON FILE | | | | | | |
| 623072 | CARLOS GUTIERRES DEL ARROYO | BRISAS DEL MAR P-23 CALLE 4 | | | | LUQUILLO | PR | 00773 |
| 623073 | CARLOS GUTIERRES SERRANO | PARCELAS PUNTA PALMAS | 68 | | | BARCELONETA | PR | 00617 |
| 623074 | CARLOS GUTIERREZ DEL ARROYO | ADDRESS ON FILE | | | | | | |
| 1490529 | Carlos Gutierrez Garcia & Maria Arvelo Hoyek | ADDRESS ON FILE | | | | | | |
| 623075 | CARLOS GUTIERREZ NARANJO | FCT FORT DIX BLDG 5751 PO BOX 2000 | | | | FORT DIX | NJ | 08640-0902 |
| 623076 | CARLOS GUZMAN SANTIAGO | PO BOX 200 | | | | QUEBRADILLAS | PR | 00678 |
| 623077 | CARLOS GUZMAN ZAPATA | HC 01 BOX 1998 | | | | BOQUERON | PR | 00622-9705 |
| 623080 | CARLOS H AGUIRRE | P O BOX 931 | | | | COTO LAUREL | PR | 00780 0931 |
| 623081 | CARLOS H AGUIRRE | URB SANTA TERESITA | AM21 CALLE 9 | | | PONCE | PR | 00731 |
| 623078 | CARLOS H ALVARADO AVILES | COM VILLODAS | | | | GUAYAMA | PR | 00784 |
| 72636 | CARLOS H ALVARADO AVILES | RR 1 BOX 7232 | | | | GUAYAMA | PR | 00784 |
| 623079 | CARLOS H ALVARADO AVILES | RR 1 BOX 7273 | | | | GUAYAMA | PR | 00784 |
| 72637 | CARLOS H ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 623082 | CARLOS H ANGEL HOYOS | VILLA DEL REY | 163 TT 4 | | | CAGUAS | PR | 00725 |
| 623083 | CARLOS H BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 72638 | CARLOS H CAMACHO BARBOSA | ADDRESS ON FILE | | | | | | |
| 72639 | CARLOS H CARBINI | ADDRESS ON FILE | | | | | | |
| 72640 | CARLOS H CARLO FAJARDO | ADDRESS ON FILE | | | | | | |
| 841703 | CARLOS H CARMONA GUADALUPE | VILLAS DEL SOL | E7 CALLE 6 | | | TRUJULLO ALTO | PR | 00976 |
| 623085 | CARLOS H COLON GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 72641 | CARLOS H CUEVAS APONTE | ADDRESS ON FILE | | | | | | |
| 72642 | CARLOS H DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 72643 | CARLOS H FELICIANO | ADDRESS ON FILE | | | | | | |
| 72644 | CARLOS H FLORES GARCED | ADDRESS ON FILE | | | | | | |
| 72645 | CARLOS H GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 623086 | CARLOS H GARCIA TORRES | URB VALLES DEL LAGO | 1071 CALLE GUAJATACA | | | CAGUAS | PR | 00725-7635 |
| 72646 | CARLOS H GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623087 | CARLOS H GONZALEZ ARCE | URB ESTANCIAS DE SAN FERNANDO | A 40 CALLE 4 | | | CAROLINA | PR | 00985 |
| 622067 | CARLOS H GONZALEZ ORTIZ | URB EL MADRIGAL | E 19 CALLE 1 | | | PONCE | PR | 00731 |
| 72647 | CARLOS H JENARO DIAZ | ADDRESS ON FILE | | | | | | |
| 623088 | CARLOS H MIRANDA MASSARI | URB LAS CUMBRES | 182 CALLE LOS PICACHOS | | | SAN JUAN | PR | 00926-5517 |
| 623089 | CARLOS H MONTALVO FORT | CARR 173 RAMAL 792 KM 2 0 | | | | AGUAS BUENAS | PR | 00703 |
| 623090 | CARLOS H MORALES BONET | PO BOX 924 | | | | RINCON | PR | 00677 |
| 841704 | CARLOS H MORENO, SUCRS | URB PRADO ALTO | C10 CALLE 5 | | | GUAYNABO | PR | 00966-3035 |
| 623091 | CARLOS H NAZARIO FLORES | URB RIO HONDO 1 | C 18 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 |
| 623092 | CARLOS H NIEVES | ADDRESS ON FILE | | | | | | |
| 623093 | CARLOS H ORTIZ COLON | PO BOX 1324 | | | | HATILLO | PR | 00659-1324 |
| 72648 | CARLOS H PACHECO MERCADO | ADDRESS ON FILE | | | | | | |
| 72649 | CARLOS H PADILLA | ADDRESS ON FILE | | | | | | |
| 623095 | CARLOS H RAFFUCCI CARO | PMB 337 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 623094 | CARLOS H RAFFUCCI CARO | PO BOX 9023954 | | | | SAN JUAN | PR | 00902-3954 |
| 623096 | CARLOS H RAFFUCCI CARO | URB MONTE OLIMPO | C7 CALLE ZEUS | | | GUAYNABO | PR | 00969 |
| 72650 | CARLOS H RAMOS BERRIOS | ADDRESS ON FILE | | | | | | |
| 623097 | CARLOS H RIOS ACEVEDO | RR 2 BOX 6805 | | | | MANATI | PR | 00674 |
| 72651 | CARLOS H RIVERA URRUTIA | ADDRESS ON FILE | | | | | | |
| 623098 | CARLOS H RODRIGUEZ CRESPO | HC 3 BOX 15493 | | | | QUEBRADILLAS | PR | 00678 |
| 623099 | CARLOS H RODRIGUEZ FREIRE | 9 CALLE PADRE RIVERA | | | | HUMACAO | PR | 00791 |
| 623100 | CARLOS H RODRIGUEZ OTERO | PASEO EL PRADO | B10 CALLE CAMINO LAS ROSAS | | | SAN JUAN | PR | 00926 |
| 72652 | CARLOS H RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 72653 | CARLOS H ROLDAN MORALES | ADDRESS ON FILE | | | | | | |
| 623102 | CARLOS H SANTIAGO LUNA | JARDINES DE COAMO | G 7 CALLE 7 | | | COAMO | PR | 00769 |
| 623103 | CARLOS H SOLIS MELENDEZ | MELIYAN APARTMENTS | 1508 SANTIAGO IGLESIA | | | SAN JUAN | PR | 00921 |
| 72654 | CARLOS H SOTERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 72655 | CARLOS H SOTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 72656 | CARLOS H SOTO COLLAZO | ADDRESS ON FILE | | | | | | |
| 623104 | CARLOS H TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 623105 | CARLOS H URRUTIA FERRER | URB HILL MANSIONS | BG-1 CALLE 68 | | | SAN JUAN | PR | 00926 |
| 72657 | CARLOS H VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 72658 | CARLOS H VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72659 | CARLOS H VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 72660 | CARLOS H VEGA MEDINA | ADDRESS ON FILE | | | | | |
| 841705 | CARLOS H VELEZ MALDONADO | PO BOX 332 | | | AGUADILLA | PR | 00605-0332 |
| 623106 | CARLOS H VIDAL AVILA | ADDRESS ON FILE | | | | | |
| 623107 | CARLOS HADDOCK FIGUEROA | PO BOX 492 | | | CAYEY | PR | 00737-0492 |
| 841706 | CARLOS HENRIQUEZ | JARD DE COUNTRY CLUB | AS17 CALLE 1 | | CAROLINA | PR | 00983-1610 |
| 72661 | CARLOS HEREDIA MORALES | ADDRESS ON FILE | | | | | |
| 72662 | CARLOS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 623108 | CARLOS HERNANDEZ & CO INC | PO BOX 2491 | | | SAN JUAN | PR | 00919 |
| 72663 | CARLOS HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | |
| 841707 | CARLOS HERNANDEZ AYALA | PO BOX 491 | | | VIEQUES | PR | 00765 |
| 72664 | CARLOS HERNANDEZ BACO | ADDRESS ON FILE | | | | | |
| 623109 | CARLOS HERNANDEZ BELTRAN | HC 3 BOX 23406 | | | ARECIBO | PR | 00612 |
| 72665 | CARLOS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | |
| 72666 | CARLOS HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | |
| 623110 | CARLOS HERNANDEZ GARCIA | HC 3 BOX 1220 | BO YEGUADA | | CAMUY | PR | 00627-9737 |
| 72667 | CARLOS HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 72668 | CARLOS HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 623111 | CARLOS HERNANDEZ HUERTAS | BDA SERGIO REYES | 216 CALLE 2 | | BAYAMON | PR | 00956 |
| 623112 | CARLOS HERNANDEZ JIMENEZ | EXT SAN AGUSTIN | 444 CALLE 6 | | SAN JUAN | PR | 00926 |
| 623113 | CARLOS HERNANDEZ LOPEZ | P O BOX 1731 | | | MAYAGUEZ | PR | 00681 |
| 623114 | CARLOS HERNANDEZ MARCHANT | RES. VARONES S.J. | | | Hato Rey | PR | 009360000 |
| 72669 | CARLOS HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 72670 | CARLOS HERNANDEZ MINGUELA | ADDRESS ON FILE | | | | | |
| 623115 | CARLOS HERNANDEZ NIEVES | URB MIRAFLORES | 18 9 CALLE 31 | | BAYAMON | PR | 00957 |
| 72671 | CARLOS HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 623116 | CARLOS HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | |
| 72672 | CARLOS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 623117 | CARLOS HERNANDEZ ROSADO | 1ERA SECC CAROLINA | E 9 CALLE 2 | | CAROLINA | PR | 00985 |
| 623118 | CARLOS HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | |
| 623119 | CARLOS HERNANDEZ SANCHEZ | URB ALTURAS DE VEGA BAJA | H 27 CALLE G | | VEGA BAJA | PR | 00693 |
| 623120 | CARLOS HERNANDEZ SANTIAGO | P O BOX 808 | | | SABANA HOYOS | PR | 00688 |
| 623121 | CARLOS HERNANDEZ SOTO | ADDRESS ON FILE | | | | | |
| 72673 | CARLOS HERNANDEZ SOTO | ADDRESS ON FILE | | | | | |
| 72674 | CARLOS HERNANDEZ TORRES | ADDRESS ON FILE | | | | | |
| 72675 | CARLOS HERNANDEZ TORRES | ADDRESS ON FILE | | | | | |
| 623122 | CARLOS HERNANDEZ VEGA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72676 | CARLOS HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 72677 | CARLOS HERNANDEZ VIRUET | ADDRESS ON FILE | | | | | | |
| 72678 | CARLOS HERNANDEZ Y EDNA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 72679 | CARLOS HERNANEZ | ADDRESS ON FILE | | | | | | |
| 72680 | CARLOS HERRARTE HIDALGO | ADDRESS ON FILE | | | | | | |
| 841708 | CARLOS HIRALDO CRUZ | VILLA CAROLINA | 77-12 CALLE 85 | | | CAROLINA | PR | 00985-4949 |
| 623123 | CARLOS HOMS HOMS | PO BOX 1015 | | | | SAN LORENZO | PR | 00754 |
| 623124 | CARLOS HOMS SANCHEZ | 10 LA CINCHA | | | | RANCHO SANTA MARGARITA | CA | 92688-2208 |
| 72681 | CARLOS HUERTAS, JUAN C | ADDRESS ON FILE | | | | | | |
| 623125 | CARLOS HUMBERTO FALCON ARRIAGA | URB TURABO GARDENS | L 9 CALLE 8 | | | CAGUAS | PR | 00725 |
| 72682 | CARLOS HURTADO INFANTE | ADDRESS ON FILE | | | | | | |
| 623127 | CARLOS I ADORNO AVILES | PANORAMA STATES | B 3 CALLE 1 | | | BAYAMON | PR | 00957 |
| 72683 | CARLOS I ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 623128 | CARLOS I APONTE ORTIZ | ADDRESS ON FILE | | | | | | |
| 72684 | CARLOS I ARROCHO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 72685 | CARLOS I ARROYO GUZMAN | ADDRESS ON FILE | | | | | | |
| 72686 | CARLOS I ARROYO GUZMAN | ADDRESS ON FILE | | | | | | |
| 72687 | CARLOS I ASENCIO TERRON | ADDRESS ON FILE | | | | | | |
| 623129 | CARLOS I AVILES GONZALEZ | IRLANDA HGTS | FE 15 CALLE CASTAR | | | BAYAMON | PR | 00956 |
| 623130 | CARLOS I AYALA DE JESUS | ADDRESS ON FILE | | | | | | |
| 623131 | CARLOS I BERRIOS CONCEPCION | ADDRESS ON FILE | | | | | | |
| 623132 | CARLOS I BERRIOS CONCEPCION | ADDRESS ON FILE | | | | | | |
| 623133 | CARLOS I BINET | PO BOX 180 | | | | HORMIGUEROS | PR | 00660 |
| 623134 | CARLOS I BURGOS MARTINEZ | HC 6 BOX 60612 | | | | AGUADILLA | PR | 00603 |
| 72688 | CARLOS I BURGOS PINERO | ADDRESS ON FILE | | | | | | |
| 72689 | CARLOS I CABAN POLANCO | ADDRESS ON FILE | | | | | | |
| 623135 | CARLOS I CAMUY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 72690 | CARLOS I CAMUY VEGA | ADDRESS ON FILE | | | | | | |
| 623136 | CARLOS I CANDELARIA ROSA | 182 CIUDAD JARDIN BAIROA | | | | CAGUAS | PR | 00725 |
| 841709 | CARLOS I CANDELARIA ROSA | 182 CIUDAD JARDIN DE BAIROA | | | | CAGUAS | PR | 00727 |
| 72691 | CARLOS I CHAPERO PASTORIZA | ADDRESS ON FILE | | | | | | |
| 72692 | CARLOS I CHAPERO PASTORIZA | ADDRESS ON FILE | | | | | | |
| 72693 | CARLOS I CHAPERO PASTORIZA | ADDRESS ON FILE | | | | | | |
| 623126 | CARLOS I CHAPERO PASTORIZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 623139 | CARLOS I CINTRON MELENDEZ | PO BOX 370049 | | | | CAYEY | PR | 00737 | |
| 72694 | CARLOS I CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 72695 | CARLOS I CLAUDIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 623140 | CARLOS I COLON RAMOS | 8338 CALLE BALBINO TRINITARIA | | | | MAYAGUEZ | PR | 00680 | |
| 623141 | CARLOS I COLON TORRES | URB REPT MONTELLANO | E64 CALLE A | | | CAYEY | PR | 00736 | |
| 623142 | CARLOS I CONCEPCION BERRIOS | ADDRESS ON FILE | | | | | | | |
| 623143 | CARLOS I CORTES FIGUEROA | P O BOX 1799 | | | | MANATI | PR | 00674 | |
| 623144 | CARLOS I COTTO ROBLES | ALTURAS DE FLAMBOYAN | N 40 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 72696 | CARLOS I CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 72697 | CARLOS I CUEVAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 841710 | CARLOS I DELGADO CRUZ | PO BOX 947 | | | | SAN LORENZO | PR | 00754 | |
| 623145 | CARLOS I DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 72698 | CARLOS I DIAZ/ WANDA I DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 72699 | CARLOS I FARRARO PLAUD | ADDRESS ON FILE | | | | | | | |
| 72700 | CARLOS I FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 72701 | CARLOS I FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623147 | CARLOS I FIGUEROA TORRES | BO BAYAMON | RR 02 BOX 6384 | | | CIDRA | PR | 00739 | |
| 72702 | CARLOS I FORT RIVERA | ADDRESS ON FILE | | | | | | | |
| 72703 | CARLOS I GARCIA DAVIS | ADDRESS ON FILE | | | | | | | |
| 841711 | CARLOS I GARCIA FELICIANO | URB VISTA DEL SOL | E64 CALLE E | | | COAMO | PR | 00769-3412 | |
| 72704 | CARLOS I GOMEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 623148 | CARLOS I GONZALEZ GARCIA | VILLA TORRIMAR | 397 REY RICARDO | | | GUAYNABO | PR | 00969 | |
| 72705 | CARLOS I GONZALEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 72706 | CARLOS I GONZALEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 72707 | CARLOS I GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 72708 | CARLOS I GONZALEZ ZUNIGA | ADDRESS ON FILE | | | | | | | |
| 841712 | CARLOS I GORRIN PERALTA | FACULTAD DE DERECHO U I | APARTADO 70351 | | | SAN JUAN | PR | 00936 8351 | |
| 623149 | CARLOS I GORRIN PERALTA | URB PARK VILLE 1 | 23 A CALLE TAYLOR | | | GUAYNABO | PR | 00969-3810 | |
| 72709 | CARLOS I HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 72710 | CARLOS I IGARTUA VERAY | ADDRESS ON FILE | | | | | | | |
| 72711 | CARLOS I JERNANDEZ VILLARUBIA | ADDRESS ON FILE | | | | | | | |
| 623150 | CARLOS I LEBRON RIVERA | P O BOX 438 | | | | CANOVANAS | PR | 00729 | |
| 72712 | CARLOS I LEON | ADDRESS ON FILE | | | | | | | |
| 72713 | CARLOS I LLORENS MARIN | ADDRESS ON FILE | | | | | | | |
| 623151 | CARLOS I LOPEZ RIVERA | P O BOX 1554 | | | | COROZAL | PR | 00783-1554 | |
| 72714 | CARLOS I LUGO MARTINEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72715 | CARLOS I LUGO TIRADO | ADDRESS ON FILE | | | | | | |
| 72716 | CARLOS I MALDONADO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 72717 | CARLOS I MALDONADO GARCIA | ADDRESS ON FILE | | | | | | |
| 623152 | CARLOS I MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 72718 | CARLOS I MALDONADO SANTOS | ADDRESS ON FILE | | | | | | |
| 72719 | CARLOS I MARQUEZ CEDENO | ADDRESS ON FILE | | | | | | |
| 623153 | CARLOS I MARRERO | PARADISE HILLS | 106 CALLE RIMAC URB RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 |
| 72720 | CARLOS I MARRERO ROSARIO | ADDRESS ON FILE | | | | | | |
| 72721 | CARLOS I MARTINEZ LEON | ADDRESS ON FILE | | | | | | |
| 623154 | CARLOS I MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 841713 | CARLOS I MEDINA MELENDEZ | URB LOS CAOBOS | 2703 CALLE COROZO | | | PONCE | PR | 00716-2734 |
| 623155 | CARLOS I MEJIA ALGARIN | 67 SAN FRANCISCO | | | | SAN JUAN | PR | 00901 |
| 623156 | CARLOS I MERCADO ORTIZ | PO BOX 29693 | | | | SAN JUAN | PR | 00929-0693 |
| 623157 | CARLOS I MORALES FERRER | URB ALEMANY 13 | CALLE STA MARIA | | | MAYAGUEZ | PR | 00680-4111 |
| 72722 | CARLOS I MORALES VARGAS | ADDRESS ON FILE | | | | | | |
| 72723 | CARLOS I MULER MELENDEZ | ADDRESS ON FILE | | | | | | |
| 623158 | CARLOS I NIEVES ORTEGA | COND PLAZA DEL CONDADO | 64 AVE CONDADO APTO 902 | | | SAN JUAN | PR | 00907 |
| 72724 | CARLOS I OLIVO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 72725 | CARLOS I ORTIZ ALICEA | ADDRESS ON FILE | | | | | | |
| 72726 | CARLOS I ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 623159 | CARLOS I ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 623160 | CARLOS I ORTIZ ESTRADA | 180 COND EL MONTE DE SUR APT 514B | | | | SAN JUAN | PR | 00918 |
| 72727 | CARLOS I ORTIZ PACHOT | ADDRESS ON FILE | | | | | | |
| 72728 | CARLOS I ORTIZ SANCHO | ADDRESS ON FILE | | | | | | |
| 72729 | CARLOS I ORTIZ VILLODAS | ADDRESS ON FILE | | | | | | |
| 622068 | CARLOS I PABON VAZQUEZ | URB JARDINES DE VEGA BAJA | U 16 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 |
| 623161 | CARLOS I PADILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 72730 | CARLOS I PENA SERRANO | ADDRESS ON FILE | | | | | | |
| 72731 | CARLOS I PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 623162 | CARLOS I RIVERA ANAYA | URB CAGUAS NORTE | AJ13 CALLE ROMA APT B | | | CAGUAS | PR | 00725 |
| 72732 | CARLOS I RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 623163 | CARLOS I RIVERA MARCANO | URB CAPARRA TERRACE | 1218 CALLE 2 SE | | | SAN JUAN | PR | 00921 |
| 623164 | CARLOS I RIVERA MELENDEZ | URB TOA ALTA HEIGTS | B 2 CALLE 14 | | | TOA ALTA | PR | 00953 |
| 72733 | CARLOS I RIVERA RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 623165 | CARLOS I RODRIGUEZ DE JESUS | HC 01 BOX 6501 | | | SATA ISABEL | PR | 00757 | |
| 623166 | CARLOS I RODRIGUEZ MALDONADO | URB EL PLANTIO | A 82 CALLE VILLA GRANADA | | TOA BAJA | PR | 00949 | |
| 623167 | CARLOS I RODRIGUEZ MARTINEZ | HC 01 BOX 7541 | | | SAN GERMAN | PR | 00683-9708 | |
| 623168 | CARLOS I RODRIGUEZ NIEVES | VILLA DEL CARMEN | R8 CALLE 17 | | GURABO | PR | 00001 | |
| 623169 | CARLOS I ROMAN NIEVES | PO BOX 2539 | | | ISABELA | PR | 00662 | |
| 623170 | CARLOS I RUIZ | ESTANCIAS DEL RIO | 62 CALLE TANAMA | | AGUAS BUENAS | PR | 00703 | |
| 72734 | CARLOS I RUIZ ADORNO | ADDRESS ON FILE | | | | | | |
| 72735 | CARLOS I RUIZ SERRANO | ADDRESS ON FILE | | | | | | |
| 623171 | CARLOS I RUIZ SOTO | 115 CALLE ALBIZU CAMPOS | | | LARES | PR | 00669 | |
| 72736 | CARLOS I SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 841714 | CARLOS I SANDOVAL COLON | RR 12 BOX 1192 | | | BAYAMON | PR | 00956-9687 | |
| 623172 | CARLOS I SANTANA NEGRON | URB RIO HONDO 1 | D 67 CALLE RIO CIALITOS | | BAYAMON | PR | 00961 | |
| 623173 | CARLOS I SANTIAGO CAMACHO | URB VALLE ALTO | C 8 CALLE 5 | | PATILLAS | PR | 00723 | |
| 623174 | CARLOS I SANTOS DIAZ | CASTILLO DE MIRAMAR | 659 AVE MIRAMAR APTO 4 A | | SAN JUAN | PR | 00907 | |
| 623175 | CARLOS I SILVA CARABALLO | LOS MAESTROS | 461 JOSEFA MENDIA | | SAN JUAN | PR | 00923 | |
| 72738 | CARLOS I SOLLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 72739 | CARLOS I TIRADO ASENCIO | ADDRESS ON FILE | | | | | | |
| 623176 | CARLOS I TORRES / EQUIPO LA PLATA LAJAS | 48 AVE QUILICHI | | | SABANA GRANDE | PR | 00637 | |
| 623177 | CARLOS I TORRES CORREA | BO SAN ISIDRO | 118 CALLE 2 | | CANOVANAS | PR | 00729 | |
| 72741 | CARLOS I TORRES DOMINICH | ADDRESS ON FILE | | | | | | |
| 841715 | CARLOS I TORRES NIEVES | HC 73 BOX 5026 | | | NARANJITO | PR | 00719 | |
| 72742 | CARLOS I TORRES QUILES | ADDRESS ON FILE | | | | | | |
| 623178 | CARLOS I TUA CINTRON | 14 CALLE RIUS RIVERA | | | CABO ROJO | PR | 00623 | |
| 841716 | CARLOS I VALLESCORBO COLON | URB MIRAFLORES | 7-21 CALLE 17 | | BAYAMON | PR | 00957 | |
| 72743 | CARLOS I VAZQUEZ RODRIGUEZ A/C | ADDRESS ON FILE | | | | | | |
| 623179 | CARLOS I VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 623180 | CARLOS I VEGA CIDRAZ | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON OFIC 506 B | | SAN JUAN | PR | 00917 | |
| 72744 | CARLOS I VEGA CIDRAZ | UNION PLAZA 416 | AVE PONCE DE LEON | SUITE 1421 | SAN JUAN | PR | 00918 | |
| 623181 | CARLOS I VELAZQUEZ PIRIS | AMELIA | 35 CALLE RAMOS ANTONINI | | GUAYNABO | PR | 00965 | |
| 72745 | CARLOS I VELEZ CLASS | ADDRESS ON FILE | | | | | | |
| 72746 | CARLOS I VILLAHERMOSA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72747 | Carlos I. De Jesus Lopez | ADDRESS ON FILE | | | | | | |
| 841717 | CARLOS I. DE JESUS SANTOS | PO BOX 7478 | | | | PONCE | PR | 00732-7478 | |
| 72748 | CARLOS I. DE JESUS SANTOS | URB.ESTANCIAS DEL GOLF CLUB 379 JUAN H. CINTRON | | | | PONCE | PR | 00732-7478 | |
| 72749 | CARLOS I. LLORENS MARIN | ADDRESS ON FILE | | | | | | |
| 623182 | CARLOS I. LOPEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 72750 | CARLOS I.RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 72751 | CARLOS IBARRA Y BLANCA I DELGADO | ADDRESS ON FILE | | | | | | |
| 72752 | CARLOS IBARRONDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 623183 | CARLOS IGLESIA LABAULT | P O BOX 37265 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0265 | |
| 623184 | CARLOS IRIGOYEN GONZALEZ | COND VISTA VERDE | APART F 229 1200 CARR 849 | | | SAN JUAN | PR | 00924-4568 | |
| 623185 | CARLOS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 623186 | CARLOS IRIZARRY ARROYO | P O BOX 335 | | | | LAS MARIAS | PR | 00670 | |
| 623187 | CARLOS IRIZARRY LOPEZ | VILLA ANDALUCIA | J26 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 72753 | CARLOS IRIZARRY MARQUES | ADDRESS ON FILE | | | | | | |
| 623188 | CARLOS IRIZARRY MARTINEZ | LAGOS DE PLATA | H 24 CALLE 6 | | | LEVITOWN | PR | 00949 | |
| 623189 | CARLOS IRIZARRY MEDINA | ADDRESS ON FILE | | | | | | |
| 72755 | CARLOS IRRIZARRY SEDA | ADDRESS ON FILE | | | | | | |
| 623190 | CARLOS ITHIER LANDRAU | ADDRESS ON FILE | | | | | | |
| 72756 | CARLOS IVAN ALCARAZ | ADDRESS ON FILE | | | | | | |
| 72757 | CARLOS IVAN CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 623191 | CARLOS IVAN COLON | URB JDNES CONTRY CLUB | E 2 CALLE 11 | | | CAROLINA | PR | 00983 | |
| 623192 | CARLOS IVAN MORALES MENDEZ | ADDRESS ON FILE | | | | | | |
| 623193 | CARLOS IVAN PEREZ GARCIA | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 72758 | CARLOS IVAN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 72759 | CARLOS IVAN RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 623197 | CARLOS J ABREU DELIZ | ADDRESS ON FILE | | | | | | |
| 72760 | CARLOS J ACEVEDO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 623198 | CARLOS J ACEVEDO LAZZARINI | PO BOX 909 | | | | AGUADILLA | PR | 00605 | |
| 623199 | CARLOS J ACOSTA/MARIA SANTANA | JARDINEZ DE COUNTRY CLUB | E 17 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 623200 | CARLOS J ADORNO | URB MONTE CARLOS | 855 CALLE 12 | | | SAN JUAN | PR | 00924 | |
| 72762 | CARLOS J AGOSTO VIERA | ADDRESS ON FILE | | | | | | |
| 72763 | CARLOS J AJA RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 72764 | CARLOS J ALEJANDRO FEBRES | ADDRESS ON FILE | | | | | | | |
| 72765 | CARLOS J ALMODOVAR GALARZA | ADDRESS ON FILE | | | | | | | |
| 72766 | CARLOS J ALVARADO FELIBERTY | ADDRESS ON FILE | | | | | | | |
| 72767 | CARLOS J ALVARADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 623201 | CARLOS J AMARO RUIZ | HC 02 BOX 3903 | | | | MAUNABO | PR | 00707 | |
| 623202 | CARLOS J APARICIO CESANI | PO BOX 360576 | | | | SAN JUAN | PR | 00936 | |
| 623203 | CARLOS J APARICIO DE LEON | PO BOX 360576 | | | | SAN JUAN | PR | 00936 | |
| 623204 | CARLOS J APONTE COLLAZO | PO BOX 281 | | | | OROCOVIS | PR | 00720 | |
| 841718 | CARLOS J APONTE DIAZ | HC 02 BOX 6634 | | | | BARRANQUITAS | PR | 00794-9250 | |
| 622069 | CARLOS J ARBOLEDA OSORIO | 127 LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 623205 | CARLOS J ARENAS MONTALVO | 65 INFANTERIA NO 71 | | | | SABANA GRANDE | PR | 00637 | |
| 72768 | CARLOS J ARIAS BONETA | 14 JUAN MARTINEZ | COND MALAGA PARK APTO 86 | | | GUAYNABO | PR | 00971-0000 | |
| 623206 | CARLOS J ARIAS BONETA | MALAGA PARK 86 | 14 JUAN MARTINEZ | | | GUAYNABO | PR | 00971 | |
| 623207 | CARLOS J AROCHO CRUZ | HC 02 BOX 8945 | | | | AGUADILLA | PR | 00603 | |
| 623208 | CARLOS J ARROYO CLAUDIO | HC 2 BOX 12538 | | | | GURABO | PR | 00778 | |
| 72769 | CARLOS J ARROYO FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 72770 | CARLOS J ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 841719 | CARLOS J ASTACIO | VILLA CAROLINA ESQ AVE CASTAÑO | 123-1 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 623209 | CARLOS J AVILA BAEZ | 265 CALLE SOL APT 1 C | | | | SAN JUAN | PR | 00901-1449 | |
| 72771 | CARLOS J AYALA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 72772 | CARLOS J AYALA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 841720 | CARLOS J AYALA RODRIGUEZ | COND LAS LOMAS | 100 CALLE 31 SW APT 802 | | | SAN JUAN | PR | 00921-2454 | |
| 623210 | CARLOS J AYALA SOTO | 128 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 | |
| 72773 | CARLOS J AYALA SOTO | HC-1 BOX 5837 | | | | MOCA | PR | 00676 | |
| 623211 | CARLOS J BACO ALFARO | 9 CALLE SOLIMAR | | | | MAYAGUEZ | PR | 00680 | |
| 72774 | CARLOS J BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 623212 | CARLOS J BALAGUER ESTRADA | RIO GRANDE ESTATE | DD 2 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 72775 | CARLOS J BELTRAN | ADDRESS ON FILE | | | | | | | |
| 623213 | CARLOS J BELTRAN RAMOS | 30 RES LUIS LLORENS TORRES APT 632 | | | | SAN JUAN | PR | 00913 | |
| 72776 | CARLOS J BELTRAN RIOS | ADDRESS ON FILE | | | | | | | |
| 72777 | CARLOS J BELTRAN/ MFS CONSULTING | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 623214 | CARLOS J BENITEZ GUZMAN | VILLA CAROLINA 4TA SECC | 183-1 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 623215 | CARLOS J BERRIOS AGOSTO | HC 4 BOX 45126 | | | | CAGUAS | PR | 00725 | |
| 72778 | CARLOS J BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 623216 | CARLOS J BERRIOS VAZQUEZ | VILLA DEL CARMEN | E 7 CALLE 3 | | | CIDRA | PR | 00739-3011 | |
| 623217 | CARLOS J BERRIOS Y YARITZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 623218 | CARLOS J BERROA PUERTAS | URB CAPARRA TERRACE | 1403 CALLE 8 SO | | | SAN JUAN | PR | 00921 | |
| 623219 | CARLOS J BESOSA STUBBE | PO BOX 362821 | | | | SAN JUAN | PR | 00936 | |
| 72779 | CARLOS J BOBONIS COLORADO DBA DESING IN | PUERTO RICO | 94 CALLE COMERIO APT F | | | PONCE | PR | 00730 | |
| 72780 | CARLOS J BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623220 | CARLOS J BONILLA NAVARRO | 2 REPARTO EMANUELLI | | | | COAMO | PR | 00769 | |
| 72781 | CARLOS J BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 623221 | CARLOS J BORGES MATIAS | URB CARIBE GARDENS | I 15 CALLE ORQUIDEAS | | | CAGUAS | PR | 00725 | |
| 72782 | CARLOS J BORIA GUANILL | ADDRESS ON FILE | | | | | | | |
| 72783 | CARLOS J BULTRON ESCALERA | ADDRESS ON FILE | | | | | | | |
| 72784 | CARLOS J BULTRON LACOT | ADDRESS ON FILE | | | | | | | |
| 623222 | CARLOS J BURGOS CUEVAS | SAN JOSE | 345 CALLE BRABANTE ALTOS | | | SAN JUAN | PR | 00928 | |
| 72785 | CARLOS J BUSQUETS ZALDUONDO | ADDRESS ON FILE | | | | | | | |
| 72786 | CARLOS J BUSQUETS ZALDUONDO | ADDRESS ON FILE | | | | | | | |
| 623223 | CARLOS J CABAN RAMOS | BOX 208 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 72787 | CARLOS J CABAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72788 | CARLOS J CALAF GARCIA | ADDRESS ON FILE | | | | | | | |
| 72789 | CARLOS J CALCADOR DIAZ | ADDRESS ON FILE | | | | | | | |
| 623224 | CARLOS J CALDERON AYALA | ADDRESS ON FILE | | | | | | | |
| 623225 | CARLOS J CALDERON RIOS | HC 2 BOX 5700 | | | | MOROVIS | PR | 00687 | |
| 623226 | CARLOS J CAMACHO DIAZ | URB PARQUE DEL MONTE | FF 10 CALLE CAGUAZ | | | CAGUAS | PR | 00725 | |
| 72790 | CARLOS J CANALES CAMPOS | ADDRESS ON FILE | | | | | | | |
| 623227 | CARLOS J CANCEL GUZMAN | COND BALCONES DE MONTE | REAL APT B 2903 | | | CAROLINA | PR | 00987 | |
| 623228 | CARLOS J CARDONA NUNEZ | UNIVERSITY GARDENS | 320-A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 623229 | CARLOS J CARDONA OTERO | B 39 URB ONEILL | | | | MANATI | PR | 00674 | |
| 623230 | CARLOS J CARDONA ROSADO | 31 BETANCES ALTOS | P O BOX 79 | | | SAN SEBASTIAN | PR | 00685 | |
| 623231 | CARLOS J CARDONA VELEZ | PO BOX 1 | | | | SAN GERMAN | PR | 00683 | |
| 72791 | CARLOS J CARRASQUILLO COLON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1048 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623232 | CARLOS J CARRASQUILLO IGLESIAS | URB VILLA PALMIRA | E110 CALLE PRINCIPAL | | | HUMACAO | PR | 00741 | |
| 623233 | CARLOS J CARRO PAGAN | PO BOX 331788 | | | | PONCE | PR | 00624 | |
| 72792 | CARLOS J CASABLANCA PAOLETTI | ADDRESS ON FILE | | | | | | | |
| 72793 | CARLOS J CASIANO PAGAN | ADDRESS ON FILE | | | | | | | |
| 72794 | CARLOS J CASTANO | ADDRESS ON FILE | | | | | | | |
| 623234 | CARLOS J CASTILLO NAVARRO | PO BOX 385 | | | | CANOVANAS | PR | 00729 | |
| 623235 | CARLOS J CASTRO COTTO | PO BOX 180 | | | | MANATI | PR | 00674 | |
| 623236 | CARLOS J CEDO ALZAMORA | PO BOX 3479 | | | | MAYAGUEZ | PR | 00681 | |
| 623237 | CARLOS J CEDO CINTRON | M 5 THE FALLS | | | | GUAYNABO | PR | 00966 | |
| 72795 | CARLOS J CENTENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 623238 | CARLOS J CENTENO ROSSY | 169 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 72796 | CARLOS J CESTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 72797 | CARLOS J CHAPARRO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 623239 | CARLOS J CIANCHINI | ADDRESS ON FILE | | | | | | | |
| 623240 | CARLOS J CINTRON COLON | URB EL CORTIJO | AKK 7 CALLE 21 | | | BAYAMON | PR | 00956-5719 | |
| 623242 | CARLOS J CLEMENTE PIZARRO | HC 01 BOX 7326 | | | | LOIZA | PR | 00772 | |
| 623241 | CARLOS J CLEMENTE PIZARRO | HC 1 BOX 7326 | | | | LOIZA | PR | 00772 | |
| 841721 | CARLOS J CLEMENTE RIVERA | 4 RES SABANA ABAJO APT 39 | | | | CAROLINA | PR | 000983 | |
| 623243 | CARLOS J COLLAZO COLON | A COOP JARD SAN IGNACIO APT 1313 | | | | SAN JUAN | PR | 00925 | |
| 72799 | CARLOS J COLON | ADDRESS ON FILE | | | | | | | |
| 72800 | CARLOS J COLON ALSINA | ADDRESS ON FILE | | | | | | | |
| 623244 | CARLOS J COLON CRESPO | D 3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 623245 | CARLOS J COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 623246 | CARLOS J COLON PADILLA | URB VALLE HERMOSA ARRIBA | S 5 CALLE PINO | | | HORMIGUEROS | PR | 00660 | |
| 72801 | CARLOS J COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 623247 | CARLOS J COLON RIVERA | RR BOX 4364 | | | | CIDRA | PR | 00739 | |
| 623248 | CARLOS J COLONDRES Y MARIANA PARODI | ADDRESS ON FILE | | | | | | | |
| 72802 | CARLOS J CORDERO AROCHO | ADDRESS ON FILE | | | | | | | |
| 72803 | CARLOS J CORDERO ROSA | ADDRESS ON FILE | | | | | | | |
| 72804 | CARLOS J CORNIER PEREIRA | ADDRESS ON FILE | | | | | | | |
| 72805 | CARLOS J CORREA RAMOS | ADDRESS ON FILE | | | | | | | |
| 72806 | CARLOS J CORTES LUNA | PMB 1901 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 623249 | CARLOS J CORTES LUNA | URB VENUS GARDENS | AC 27 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 623250 | CARLOS J CORTES RODRIGUEZ | HC 03 BOX 10624 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 72807 | CARLOS J COSTALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 72808 | CARLOS J COSTAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 72809 | CARLOS J COTTO BAEZ | ADDRESS ON FILE | | | | | | | |
| 623251 | CARLOS J CRESPO MASSA | URB CIUDAD JARDIN DE BAIROA | 54 CALLE GRANADA | | | CAGUAS | PR | 00727-1329 | |
| 72810 | CARLOS J CRESPO MASSA | URB PRADERAS NAVARRO | 340 SERPENTINA ST | | | GURABO | PR | 00778-9078 | |
| 72811 | CARLOS J CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72812 | CARLOS J CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 623252 | CARLOS J CRUZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 72813 | CARLOS J CRUZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 72814 | CARLOS J CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 72815 | CARLOS J CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 623253 | CARLOS J CRUZ RIVERA | P O BOX 349 | | | | CANOVANAS | PR | 00729 | |
| 72816 | CARLOS J CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 72817 | CARLOS J DAVILA ARROYO | ADDRESS ON FILE | | | | | | | |
| 623254 | CARLOS J DEL VALLE ESCUDERO | HC 01 BOX 11553 | | | | CAROLINA | PR | 00985 | |
| 623255 | CARLOS J DELGADO | CALLE VERGEL | EDIF 46 APT 992 | | | SAN JUAN | PR | 00923 | |
| 72818 | CARLOS J DELGADO CORNIER | ADDRESS ON FILE | | | | | | | |
| 72819 | CARLOS J DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 72820 | CARLOS J DELGADO MONGE | ADDRESS ON FILE | | | | | | | |
| 623256 | CARLOS J DIAZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 623257 | CARLOS J DIAZ COLON | PARQUE LAS HACIENDAS | H 28 CALLE TURABO | | | CAGUAS | PR | 00727-7746 | |
| 72821 | CARLOS J DIAZ COLON | PO BOX 1055 | | | | SANTA ISABEL | PR | 00757 | |
| 841722 | CARLOS J DIAZ PATRON | HC 03 BOX 14733 | | | | YAUCO | PR | 00698-9622 | |
| 72822 | CARLOS J DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 72823 | CARLOS J DIAZ PRECUPS | ADDRESS ON FILE | | | | | | | |
| 623258 | CARLOS J DIAZ VAZQUEZ | PMB 147 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 623259 | CARLOS J DIAZ VELEZ | VILLA BLANCA | 5 BRILLANTE | | | CAGUAS | PR | 00725 | |
| 72824 | CARLOS J DORTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 623260 | CARLOS J DURAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 72825 | CARLOS J ENCARNACION MERCADO | ADDRESS ON FILE | | | | | | | |
| 72826 | CARLOS J ESCOBAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 72827 | CARLOS J ESCRIBANO RAMALLO | ADDRESS ON FILE | | | | | | | |
| 72828 | CARLOS J ESTRADA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 72829 | CARLOS J FANTAUZZI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 72830 | CARLOS J FEBLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623261 | CARLOS J FEBLES VAZQUEZ | URB GLENVIEW GARDENS | V 39 CALLE 21 N | | | PONCE | PR | 00716 | |
| 72831 | CARLOS J FEBUS MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 623262 | CARLOS J FEBUS RIVERA | PO BOX LETTER 94 BOX 391 | | | TOA ALTA | PR | 00954 | |
| 623263 | CARLOS J FELICIANO ACOSTA | PO BOX 1194 | | | GUANICA | PR | 00653 | |
| 623264 | CARLOS J FELICIANO CARTAGENA | PO BOX 544 | | | AIBONITO | PR | 00705 | |
| 623265 | CARLOS J FELICIANO LOPEZ | ALTURAS DE FLAMBOYAN | E 9 CALLE 9 | | BAYAMON | PR | 00959 | |
| 622072 | CARLOS J FELICIANO NEGRON | BO PALOMAS | 2 CALLE 6 | | YAUCO | PR | 00698 | |
| 623266 | CARLOS J FELIU INC | PO BOX 191761 | | | SAN JUAN | PR | 00919 | |
| 72832 | CARLOS J FERRER | ADDRESS ON FILE | | | | | | |
| 72833 | CARLOS J FERRER AGUAYO | ADDRESS ON FILE | | | | | | |
| 623267 | CARLOS J FERRER CRUZ | CAPARRA HEIGHTS | 538 CALLE ELMA | | SAN JUAN | PR | 00921 | |
| 623268 | CARLOS J FERRER PEREZ | APARTADO 589 | | | NARANJITO | PR | 00719 | |
| 623269 | CARLOS J FLORES DE ALBA | HC 764 BOX 6774 | | | PATILLAS | PR | 00723 | |
| 72834 | CARLOS J FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 72835 | CARLOS J FONT COLLAZO | ADDRESS ON FILE | | | | | | |
| 623271 | CARLOS J FRANCESCHINI GONZALEZ | BOX 41194 MINILLAS STATION | | | SAN JUAN | PR | 00940-1194 | |
| 72836 | CARLOS J FRANCESCHINI GONZALEZ | CESAR GONZALEZ #191 CHATEAU | SAN JUAN APTO#901 | | SAN JUAN | PR | 00918 | |
| 72837 | CARLOS J FRANCESCHINI GONZALEZ | CHATEAU | 191 CESAR GONZALEZ APTO 901 | | SAN JUAN | PR | 00918 | |
| 623270 | CARLOS J FRANCESCHINI GONZALEZ | VENUS GARDENS | 1683 NUEVO LAREDO | | SAN JUAN | PR | 00926-0000 | |
| 623272 | CARLOS J FRANCESCHINI IRIZARRY | ADDRESS ON FILE | | | | | | |
| 623194 | CARLOS J FRONTERA ORTA | ADDRESS ON FILE | | | | | | |
| 72839 | CARLOS J GALVEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 72840 | CARLOS J GARCIA PASTOR | ADDRESS ON FILE | | | | | | |
| 72841 | CARLOS J GARCIA RIOS | ADDRESS ON FILE | | | | | | |
| 72842 | CARLOS J GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 72843 | CARLOS J GARCIAS RIVERA | ADDRESS ON FILE | | | | | | |
| 623273 | CARLOS J GOMEZ | PO BOX 3398 | | | GUAYNABO | PR | 00970 | |
| 623274 | CARLOS J GOMEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 623275 | CARLOS J GOMEZ MELENDEZ | URB MEDINA | D 11 CALLE 4 | | ISABELA | PR | 00662 | |
| 623276 | CARLOS J GONZALEZ | BO SAN ISIDRO | 277 MONTE VERDE | | CANOVANAS | PR | 00729 | |
| 623277 | CARLOS J GONZALEZ | P O BOX 3577 | | | JUNCOS | PR | 00777 | |
| 623278 | CARLOS J GONZALEZ ALMEYDA | HC 05 BOX 50668 | | | AGUADILLA | PR | 00603 | |
| 623279 | CARLOS J GONZALEZ ANDINO | URB ARROYO DE MAR | 317 CALLE CARIBE | | ARROYO | PR | 00714 | |
| 623280 | CARLOS J GONZALEZ ANDUJAR | P O BOX 1564 | | | MANATI | PR | 00674 | |
| 623281 | CARLOS J GONZALEZ BERRIOS | URB NUEVO MAMEYES | C 11 CALLE 2 | | PONCE | PR | 00730 | |
| 623282 | CARLOS J GONZALEZ DEGRO | PO BOX 34370 | | | PONCE | PR | 00734-4370 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 72844 | CARLOS J GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 623283 | CARLOS J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 623284 | CARLOS J GONZALEZ GONZALEZ/CARLOS GONZAL | PARC CANEJAS | 35F CALLE CAIMITO BAJO | | SAN JUAN | PR | 00926 | |
| 72846 | CARLOS J GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | |
| 623285 | CARLOS J GONZALEZ MARTINEZ | HC 02 BOX 13909 | | | ARECIBO | PR | 00612 | |
| 72847 | CARLOS J GONZALEZ MARTINEZ | HC 04 BOX 13909 | | | ARECIBO | PR | 00612-0000 | |
| 72848 | CARLOS J GONZALEZ MARTINEZ | URB JOSE CEVERO QUINONES | H 33 VICENTE BULTRON | | CAROLINA | PR | 00985 | |
| 622070 | CARLOS J GONZALEZ MERCADO | URB PUERTO NUEVO | 508 CALLE ARAGON | | SAN JUAN | PR | 00920 | |
| 623286 | CARLOS J GONZALEZ MIRANDA | RR 36 BOX 1449 | | | SAN JUAN | PR | 00926 | |
| 72849 | CARLOS J GONZALEZ MOCTEZUMA | ADDRESS ON FILE | | | | | | |
| 72850 | CARLOS J GONZALEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 623288 | CARLOS J GONZALEZ VEGA | BOX 3418 | BO RINCON | | CIDRA | PR | 00739 | |
| 72851 | CARLOS J GONZALEZ VEGA | HC 02 BOX 4774 | | | COAMO | PR | 00769 | |
| 623289 | CARLOS J GONZALEZ Y IRIS GONZALEZ LAJARA | URB SAN MARTIN | 23 CALLE E | | UTUADO | PR | 00641 | |
| 623291 | CARLOS J GOYCOCHEA MARTINEZ | 8 CALLE SEGUNDO BERNIER | | | COAMO | PR | 00769 | |
| 623290 | CARLOS J GOYCOCHEA MARTINEZ | PO BOX 1371 | | | SANTA ISABEL | PR | 00757 | |
| 623292 | CARLOS J GUERRA SOTO | URB COLINAS METROPOLITANAS | F 5 CALLE LA SANTA | | GUAYNABO | PR | 00969 | |
| 72852 | CARLOS J GUILLOTY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 841723 | CARLOS J GUTIERREZ LOPEZ | 3 LOS CANTIZALES B203 | | | SAN JUAN | PR | 00926-2571 | |
| 72853 | CARLOS J GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 841724 | CARLOS J GUZMAN RIVERA | URB LAS BRISAS | A7 CALLE 1 | | ARECIBO | PR | 00612-5709 | |
| 623293 | CARLOS J GUZMAN SERRANO | NK9 CAMINO DE BUSTAMANTE | | | TOA BAJA | PR | 00949-4819 | |
| 72854 | CARLOS J HERNANDEZ ALONSO | ADDRESS ON FILE | | | | | | |
| 841725 | CARLOS J HERNANDEZ GONZALEZ | URB SANTA JUANITA | FF19 CALLE 35 | | BAYAMON | PR | 00956-4606 | |
| 72855 | CARLOS J HERNANDEZ LATIMER | ADDRESS ON FILE | | | | | | |
| 623295 | CARLOS J HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 72856 | CARLOS J IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 72857 | CARLOS J IRIZARRY LUGO | ADDRESS ON FILE | | | | | | |
| 623296 | CARLOS J IRIZARRY MENDEZ | HC 2 BOX 8227 | | | LAS MARIAS | PR | 00670 | |
| 841726 | CARLOS J IRIZARRY YUNQUE | Condominio Laguna Terrace, Apt. 5-B | Calle Mariano Ramíez Bagés # 6 | | San Juan | PR | 00907-1603 | |
| 72859 | CARLOS J JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 623297 | CARLOS J JIMENEZ RIVERA | PARC 89 LACENTRAL CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 623298 | CARLOS J JIMENEZ TORRES | HACIENDA MARGARITA | 187 CALLE CARRETA | | LUQUILLO | PR | 00773 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 72860 | CARLOS J JUNCOS | ADDRESS ON FILE | | | | | |
| 623299 | CARLOS J LABOY DIAZ | PO BOX 330606 | | | PONCE | PR | 00733-0606 |
| 623300 | CARLOS J LAFONTAINE GONZALEZ | HC 1 BOX 3712 | | | UTUADO | PR | 00641 |
| 623302 | CARLOS J LARACUENTE CRUZ | BDA BALDORIOTY 3 CALLE E-3 | | | PONCE | PR | 00731 |
| 623301 | CARLOS J LARACUENTE CRUZ | URB BALDORIOTY | 3006 CALLE GENIO | | PONCE | PR | 00728-2919 |
| 623303 | CARLOS J LEBRON CAJIGAS | URB UNIVERSITY GARDENS | 317 A COLUMBIA STREET | | SAN JUAN | PR | 00927 |
| 841727 | CARLOS J LEBRON CRESPO DBA REST EL GRAN CAFÉ | 102 CALLE PROGRESO | | | AGUADILLA | PR | 00603 |
| 623304 | CARLOS J LEBRON ORTIZ | BDA MARIA | 35A CARR MACHETE | | GUAYAMA | PR | 00784 |
| 623305 | CARLOS J LEBRON TORRES | H C 764 BOX 8389 | | | PATILLAS | PR | 00723 |
| 72861 | CARLOS J LOPEZ ESQUILIN | ADDRESS ON FILE | | | | | |
| 623306 | CARLOS J LOPEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 623307 | CARLOS J LOPEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 72862 | CARLOS J LOPEZ HERMINA | ADDRESS ON FILE | | | | | |
| 841728 | CARLOS J LOPEZ JIMENEZ | URB PORTOFINO | 114 CALLE OLAS | | MANATI | PR | 00674-9403 |
| 623308 | CARLOS J LOPEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 72863 | CARLOS J LOPEZ MEDINA | 285 CALLE FLORIDA | | | ISABELA | PR | 00662 |
| 623309 | CARLOS J LOPEZ MEDINA | BOX 1029 | | | CIDRA | PR | 00739 |
| 72864 | CARLOS J LOPEZ NAZARIO | ADDRESS ON FILE | | | | | |
| 623311 | CARLOS J LOPEZ RAMOS | PO BOX 19213 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 623310 | CARLOS J LOPEZ RAMOS | PO BOX 964 | | | SAN GERMAN | PR | 00683 |
| 72865 | CARLOS J LUGO QUINONEZ | ADDRESS ON FILE | | | | | |
| 623312 | CARLOS J LUGO VAZQUEZ | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 72866 | CARLOS J LUIS ROSADO | ADDRESS ON FILE | | | | | |
| 72867 | CARLOS J MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 623313 | CARLOS J MALDONADO BERRIOS | PO BOX 4 | | | AIBONITO | PR | 00705 0004 |
| 72868 | CARLOS J MANGUAL SANTIAGO | ADDRESS ON FILE | | | | | |
| 623314 | CARLOS J MARRERO SALGADO | BOX 3326 | | | VEGA ALTA | PR | 00692 |
| 72869 | CARLOS J MARRERO SALGADO | PO BOX 1575 | | | SABANA SECA | PR | 00952 |
| 72870 | CARLOS J MARTI UBINAS | ADDRESS ON FILE | | | | | |
| 72871 | CARLOS J MARTINEZ | ADDRESS ON FILE | | | | | |
| 72872 | CARLOS J MARTINEZ CEDENO | ADDRESS ON FILE | | | | | |
| 623315 | CARLOS J MARTINEZ DAVILA | URB JARDINES DE CEIBA | NORTE C 11 CALLE 3 | | JUNCOS | PR | 00777-3829 |
| 72873 | CARLOS J MARTINEZ MADERA | ADDRESS ON FILE | | | | | |
| 72874 | CARLOS J MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 623316 | CARLOS J MARTINEZ PAGAN | PARC LA LUISA | 12 CALLE RUBI | | MANATI | PR | 00674 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72875 | CARLOS J MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 623317 | CARLOS J MARTINEZ ROSADO | EL PARAISO OESTE | 1621 CALLE ORINOCO | | | SAN JUAN | PR | 00926-3140 |
| 72876 | CARLOS J MARTINEZ ROSADO | EL PARAISO OESTE | | | | SAN JUAN | PR | 00926-3140 |
| 623318 | CARLOS J MARTINEZ SOTO | PO BOX 11266 | | | | SAN JUAN | PR | 00922-1266 |
| 623319 | CARLOS J MASSANET BOJITO | URB SANTA JUANITA | JJ 13 CALLE 22 | | | BAYAMON | PR | 00956 |
| 72877 | CARLOS J MATIAS SEDE/LYNETTE E SEDA | ADDRESS ON FILE | | | | | | |
| 623320 | CARLOS J MATOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 841729 | CARLOS J MATOS NIEVES | URB LEVITTOWN | CB 11 CALLE DR CHANCA 5TA SECC | | | TOA BAJA | PR | 00949 |
| 623321 | CARLOS J MATOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 623322 | CARLOS J MATOS REYES | ALT DE RIO GRANDE | V 1132 CALLE 21 | | | RIO GRANDE | PR | 00745 |
| 623323 | CARLOS J MATTEI RIVERA | PO BOX 561260 | | | | GUAYANILLA | PR | 00656 |
| 623195 | CARLOS J MAYOL SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 623324 | CARLOS J MAYSONET DIAZ | COND SAN ANTON | APT 1705 | | | CAROLINA | PR | 00987 |
| 623325 | CARLOS J MEDINA NIEVES | P O BOX 9911 | | | | CAROLINA | PR | 00988-9911 |
| 72878 | CARLOS J MEDINA RODRIGUEZ | BO BEJUCOS | 3219 URB ISLAZUL | | | ISABELA | PR | 00662 |
| 623326 | CARLOS J MEDINA RODRIGUEZ | BO JOBOS | RUTA 79 BOX 9 | | | ISABELA | PR | 00662 |
| 623327 | CARLOS J MEDINA RODRIGUEZ | P O BOX 1400 | | | | YABUCOA | PR | 00769 |
| 72879 | CARLOS J MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 72880 | CARLOS J MELENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 72881 | CARLOS J MENDEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 72882 | CARLOS J MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 72883 | CARLOS J MENDOZA ANGULO | ADDRESS ON FILE | | | | | | |
| 72884 | CARLOS J MENDOZA REYES | ADDRESS ON FILE | | | | | | |
| 72886 | CARLOS J MERCADO RUIZ | NYDIA GONZÁLEZ-ORTÍZYOLANDA CAPPAS-RODRIGUEZ | 11 BETANCES STREET | | | YAUCO | PR | 00698 |
| 72885 | CARLOS J MERCADO RUIZ | URB VISTA DEL RIO II 0-17 | | | | ANASCO | PR | 00610 |
| 72887 | CARLOS J MERCED DIAZ | ADDRESS ON FILE | | | | | | |
| 623328 | CARLOS J MERLE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 72888 | CARLOS J MIER ROMEU | ADDRESS ON FILE | | | | | | |
| 72889 | CARLOS J MIRANDA | ADDRESS ON FILE | | | | | | |
| 623329 | CARLOS J MIRANDA GONZALEZ | URB LAS ALONDRAS | B 19 CALLE 5 | | | VILLALBA | PR | 00766 |
| 72890 | CARLOS J MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 623330 | CARLOS J MIRANDA SANTIAGO | URB MONTESORIA I | 188 CALLE COFRESI | | | SALINAS | PR | 00751 |
| 72891 | CARLOS J MOJICA CAMIS | ADDRESS ON FILE | | | | | | |
| 72892 | CARLOS J MOLINA RAMOS | ADDRESS ON FILE | | | | | | |
| 72893 | CARLOS J MONTALVAN MIRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72894 | CARLOS J MONTES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 72895 | CARLOS J MORALES ARCE | ADDRESS ON FILE | | | | | | |
| 72896 | CARLOS J MORALES ARCE | ADDRESS ON FILE | | | | | | |
| 623331 | CARLOS J MORALES MONELL | PO BOX 131 | | | | CEUBRA | PR | 00775-0131 |
| 72897 | CARLOS J MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 72898 | CARLOS J MOREL PENA | ADDRESS ON FILE | | | | | | |
| 623332 | CARLOS J MORO CRUZ | ADDRESS ON FILE | | | | | | |
| 623333 | CARLOS J NAVEDO TORRES | URB BAIROA | BF 3 CALLE LA PINTA | | | CAGUAS | PR | 00725 |
| 72899 | CARLOS J NAZARIO DIAZ | ADDRESS ON FILE | | | | | | |
| 1443270 | CARLOS J NAZARIO-DIAZ AND LUZ M COLON-LOPEZ | ADDRESS ON FILE | | | | | | |
| 623334 | CARLOS J NEGRON COLON | P O BOX 1006 | | | | VILLALBA | PR | 00766 |
| 72900 | CARLOS J NEGRON NEGRON | ADDRESS ON FILE | | | | | | |
| 72901 | CARLOS J NEGRON PABON | ADDRESS ON FILE | | | | | | |
| 623335 | CARLOS J NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 72902 | CARLOS J NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 72903 | CARLOS J NIEVES BADILLO | ADDRESS ON FILE | | | | | | |
| 72904 | CARLOS J NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 72905 | CARLOS J NIEVES MARRERO | ADDRESS ON FILE | | | | | | |
| 623336 | CARLOS J NOGUERAS FUENTES | ADDRESS ON FILE | | | | | | |
| 623337 | CARLOS J OJEDA LOPEZ | ADDRESS ON FILE | | | | | | |
| 623338 | CARLOS J OJEDA MARINI | H C 1 BOX 24047 | | | | SAN GERMAN | PR | 00683 |
| 623339 | CARLOS J OJEDA PEDROZA | CASTELLANA GARDENS | II 3 CALLE 33 | | | CAROLINA | PR | 00983 |
| 72906 | CARLOS J OQUENDO RIVERA | LAS VEGAS | D 9 CALLE 1 | | | CATANO | PR | 00962 |
| 623340 | CARLOS J OQUENDO RIVERA | URB LEVITTOWN | AW 24 CALLE LEONOR ESTE | | | TOA BAJA | PR | 00949 |
| 72907 | CARLOS J ORTA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 623341 | CARLOS J ORTEGA NEGRON | 1750 AVE FERNANDEZ JUNCOS | RAINBOW GROUND FLOOR | | | SAN JUAN | PR | 00909 |
| 72908 | CARLOS J ORTIZ | ADDRESS ON FILE | | | | | | |
| 72909 | CARLOS J ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 72910 | CARLOS J ORTIZ ALLENDE | ADDRESS ON FILE | | | | | | |
| 623342 | CARLOS J ORTIZ DIAZ | HC 01 BOX 8826 | | | | AGUAS BUENAS | PR | 00703 |
| 623343 | CARLOS J ORTIZ FUENTES | ADDRESS ON FILE | | | | | | |
| 623345 | CARLOS J ORTIZ LANZOT | ADDRESS ON FILE | | | | | | |
| 623344 | CARLOS J ORTIZ LANZOT | ADDRESS ON FILE | | | | | | |
| 72912 | CARLOS J ORTIZ PIRIS | ADDRESS ON FILE | | | | | | |
| 72913 | CARLOS J ORTIZ PLUGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623346 | CARLOS J ORTIZ POSTIGO | E 55 URB VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 72914 | CARLOS J ORTIZ RIOS | ADDRESS ON FILE | | | | | | |
| 623347 | CARLOS J ORTIZ RODRIGUEZ | PO BOX 154 | | | | LA PLATA | PR | 00786-0154 | |
| 623348 | CARLOS J ORTIZ TIRADO | URB JARDINES DE GURABO | S 4 CALLE 3 | | | GURABO | PR | 00778 | |
| 72915 | CARLOS J ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 623349 | CARLOS J OTERO FIGUEROA | PO BOX 1130 | | | | CIDRA | PR | 00739 | |
| 72916 | CARLOS J OYOLA RIVERA | ADDRESS ON FILE | | | | | | |
| 72917 | CARLOS J OYOLA RIVERA | ADDRESS ON FILE | | | | | | |
| 72918 | CARLOS J OYOLA RIVERA | ADDRESS ON FILE | | | | | | |
| 623351 | CARLOS J PADILLA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 72919 | CARLOS J PADILLA QUINTANA | ADDRESS ON FILE | | | | | | |
| 841731 | CARLOS J PAGAN | 10 REPARTO MECADO | | | | MAYAGUEZ | PR | 00680 | |
| 72920 | CARLOS J PAGAN AMARO | ADDRESS ON FILE | | | | | | |
| 623353 | CARLOS J PAGAN OLIVENCIA | URB VILLA DEL CARMEN | EE 14 CALLE 19 | | | PONCE | PR | 00731 | |
| 623352 | CARLOS J PAGAN OLIVENCIA | VILLAS DEL CARMEN | 2229 CALLE TORRENCILLAS | | | PONCE | PR | 00716-2217 | |
| 623354 | CARLOS J PASCUAL BARALT | PO BOX 794 | | | | FAJARDO | PR | 00738 | |
| 841732 | CARLOS J PENDAS CABAN | URB LAS PALMAS | 223 CALLE COROZO | | | MOCA | PR | 00676 | |
| 72922 | CARLOS J PEREZ COLON | ADDRESS ON FILE | | | | | | |
| 72923 | CARLOS J PEREZ GULLON | ADDRESS ON FILE | | | | | | |
| 72924 | CARLOS J PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 72925 | CARLOS J PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 623355 | CARLOS J PEREZ RIVERA | P O BOX 462 | | | | COROZAL | PR | 00783-0462 | |
| 623356 | CARLOS J PEREZ TORRES | URB VILLA DEL CARMEN | FF-26 CALLE 17 | | | PONCE | PR | 00731 | |
| 623357 | CARLOS J PONCE DE LEON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 72927 | CARLOS J PRATTS VELEZ | ADDRESS ON FILE | | | | | | |
| 72929 | CARLOS J QUINONES DELGADO | ADDRESS ON FILE | | | | | | |
| 72930 | CARLOS J QUINONES DIAZ | ADDRESS ON FILE | | | | | | |
| 72931 | CARLOS J QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 72932 | CARLOS J QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 72933 | CARLOS J QUINONES PEREZ | ADDRESS ON FILE | | | | | | |
| 72934 | CARLOS J QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 72935 | CARLOS J QUINONES SAEZ | ADDRESS ON FILE | | | | | | |
| 623358 | CARLOS J RAFFUCCI | PO BOX 154 | | | | RINCON | PR | 00677 | |
| 623359 | CARLOS J RALAT | 65 LAS FLORES | | | | MAYAGUEZ | PR | 00680 | |
| 72937 | CARLOS J RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | |
| 623360 | CARLOS J RAMIREZ FALCON | P O BOX 1294 | | | | BAYAMON | PR | 00960-1294 | |
| 72938 | CARLOS J RAMOS MUNIZ | ADDRESS ON FILE | | | | | | |
| 623361 | CARLOS J RAMOS PEREZ | HC 1 BOX 7121 | | | | MOCA | PR | 00676 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72939 | CARLOS J REYES COTTO/DBA/KEY MAN GROUP | PO BOX 52335 | | | | TOA BAJA | PR | 00950 | |
| 72940 | CARLOS J REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 623362 | CARLOS J RIBOT VEGA | PO BOX 3522 | | | | RIO GRANDE | PR | 00745 | |
| 72941 | CARLOS J RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 72942 | CARLOS J RIOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 72943 | CARLOS J RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 623364 | CARLOS J RIVERA | CARR 955 KM 2 8 | BO JUAN GONZALEZ | | | RIO GRANDE | PR | 00745 | |
| 623363 | CARLOS J RIVERA | JARDINES DE PALMAREJOS | K 13 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 72944 | CARLOS J RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 72945 | CARLOS J RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 72946 | CARLOS J RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 623365 | CARLOS J RIVERA CORUJO | COND WALDORT TOWER | 4123 AVE ISLA VERDE APT 308 | | | CAROLINA | PR | 00979 | |
| 841733 | CARLOS J RIVERA CRUZ | SECT LOS RODRIGUEZ | RR 2 BOX 4328 | | | TOA ALTA | PR | 00953-9633 | |
| 72947 | CARLOS J RIVERA DEL RIO | PO BOX 30482 | | | | SAN JUAN | PR | 00929 | |
| 623366 | CARLOS J RIVERA DEL RIO | URB COUNTRY CLUB | HY 33 CALLE 241 | | | CAROLINA | PR | 00982 | |
| 72948 | CARLOS J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 72949 | CARLOS J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 623367 | CARLOS J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 72950 | CARLOS J RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 72951 | CARLOS J RIVERA MARTE | ADDRESS ON FILE | | | | | | | |
| 72952 | CARLOS J RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623368 | CARLOS J RIVERA MELENDEZ | RR 3 BOX 10149 | | | | TOA ALTA | PR | 00953 | |
| 72953 | CARLOS J RIVERA MELO | ADDRESS ON FILE | | | | | | | |
| 72954 | CARLOS J RIVERA MELO | ADDRESS ON FILE | | | | | | | |
| 623369 | CARLOS J RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 72955 | CARLOS J RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 72956 | CARLOS J RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 72957 | CARLOS J RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 623370 | CARLOS J RIVERA RAMOS | PO BOX 312 | | | | CABO ROJO | PR | 00623 | |
| 623371 | CARLOS J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 72958 | CARLOS J RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 72959 | CARLOS J RIVERA RUIZ | 2905 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-3613 | |
| 623372 | CARLOS J RIVERA RUIZ | HC 01 BOX 2250 | | | | FLORIDA | PR | 00650 | |
| 623373 | CARLOS J RIVERA RUIZ | HC 1 BOX 2250 | | | | FLORIDA | PR | 00650 | |
| 623374 | CARLOS J RIVERA SANTIAGO | 42 CALLE ALGARROBO | | | | CANOVANAS | PR | 00729-9649 | |
| 623375 | CARLOS J RIVERA TIRADO | HC 09 BOX 3055 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72960 | CARLOS J RIVERA TIRADO | HC 2 BOX 30813 | | | | CAGUAS | PR | 00936-6462 |
| 623376 | CARLOS J RIVERA VAZQUEZ | URB VALLE ALTO | B 31 CALLE 6 | | | PATILLAS | PR | 00723 |
| 72962 | CARLOS J ROBLES MATHEWS | ADDRESS ON FILE | | | | | | |
| 72963 | CARLOS J ROBLES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 623377 | CARLOS J RODRIGUEZ / JR AIR CONDITIONS | PO BOX 3791 | | | | BAYAMON | PR | 00958 |
| 72964 | CARLOS J RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 72965 | CARLOS J RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 72966 | CARLOS J RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 72967 | CARLOS J RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 72968 | CARLOS J RODRIGUEZ MORELL | ADDRESS ON FILE | | | | | | |
| 623378 | CARLOS J RODRIGUEZ OLAN | URB LOMAS VERDE 4TA SEC | 4C 28 CALLE POMPON | | | BAYAMOM | PR | 00956 |
| 72969 | CARLOS J RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 72970 | CARLOS J RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 623379 | CARLOS J RODRIGUEZ RIVERA | 116 SALIDA A COAMO | | | | OROCOVIS | PR | 00720 |
| 623380 | CARLOS J RODRIGUEZ RODRIGUEZ | HC 01 BOX 2244 | | | | BOQUERON | PR | 00622 |
| 72971 | CARLOS J RODRIGUEZ ROSAS | ADDRESS ON FILE | | | | | | |
| 623381 | CARLOS J RODRIGUEZ SALLABERRY | P O BOX 1866 | | | | MAYAGUEZ | PR | 00681 |
| 72972 | CARLOS J RODRIGUEZ SILVESTRE | ADDRESS ON FILE | | | | | | |
| 72973 | CARLOS J RODRIGUEZ TORRES | PO BOX 50831 | | | | TOA BAJA | PR | 00950 |
| 623382 | CARLOS J RODRIGUEZ TORRES | PO BOX 990 | | | | MANATI | PR | 00674 |
| 623385 | CARLOS J RODRIGUEZ VAZQUEZ | 12 CONESTOGA ST | | | | LANCASTER | PA | 17602 |
| 623384 | CARLOS J RODRIGUEZ VAZQUEZ | 5 CALLE RAMON COSME | | | | GUAYNABO | PR | 00971 |
| 623383 | CARLOS J RODRIGUEZ VAZQUEZ | P O BOX 165 | | | | CANOVANAS | PR | 00729 |
| 623386 | CARLOS J RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 72974 | CARLOS J ROLON ORTEGA | ADDRESS ON FILE | | | | | | |
| 72975 | CARLOS J ROMAN | ADDRESS ON FILE | | | | | | |
| 72976 | CARLOS J ROMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 623387 | CARLOS J ROMAN VAZQUEZ | PARC BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 |
| 623388 | CARLOS J RONDA BARRIENTOS | RES LAS AMERICAS | EDIF 9 APT 80 | | | LAJAS | PR | 00667 |
| 72977 | CARLOS J ROSA ORTIZ | ADDRESS ON FILE | | | | | | |
| 72978 | CARLOS J ROSA ORTIZ | ADDRESS ON FILE | | | | | | |
| 623389 | CARLOS J ROSADO FIGUEROA | REPARTO FLAMINGO | N 18 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00959 |
| 623390 | CARLOS J ROSADO HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 72979 | CARLOS J ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623391 | CARLOS J ROSADO SOTO | COND VILLA CAROLINA COURT | 120 AVE VIZCARRONDO APT 1901 | | | CAROLINA | PR | 00985-4515 |
| 623392 | CARLOS J ROSADO TORRES | DR PILA | 35 APT 571 | | | PONCE | PR | 00731 |
| 72980 | CARLOS J ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 623393 | CARLOS J ROUBERT RIVERA | VILLA ROSA 3 | A 9 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784-6310 |
| 72981 | CARLOS J ROVIRA Y ANA M DUENO | ADDRESS ON FILE | | | | | | |
| 623394 | CARLOS J RUIZ IRIZARRY | P O BOX 314 | | | | AGUADILLA | PR | 00605 |
| 841734 | CARLOS J RUIZ IRIZARRY | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 |
| 623395 | CARLOS J SAEZ GONZALEZ | PARC NUEVA VIDA EL TUQUE | 1770 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 |
| 72983 | CARLOS J SAEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 622071 | CARLOS J SALGADO CRESPO | RES EL BATEY | EDIF D APT 51 | | | VEGA ALTA | PR | 00692 |
| 72985 | CARLOS J SANCHEZ AYALA | ADDRESS ON FILE | | | | | | |
| 623396 | CARLOS J SANCHEZ RIVERA | HC 01 BOX 4703 | | | | RINCON | PR | 00677 |
| 72986 | CARLOS J SANCHEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 623397 | CARLOS J SANCHEZ VEGA | URB MEDINA | 9 C CALLE 3 | | | ISABELA | PR | 00662 |
| 72987 | CARLOS J SANDOVAL | ADDRESS ON FILE | | | | | | |
| 72988 | CARLOS J SANTANA ESTRADA | ADDRESS ON FILE | | | | | | |
| 72989 | CARLOS J SANTANA PACHECO | ADDRESS ON FILE | | | | | | |
| 623398 | CARLOS J SANTANA VALDEZ | URB VISTAMAR | 1002 CALLE NAVARRO | | | CAROLINA | PR | 00982 |
| 623399 | CARLOS J SANTIAGO ALICEA | 133 RIVER WALK ENCANTADA | | | | TRUJILLO ALTO | PR | 00976-6214 |
| 623400 | CARLOS J SANTIAGO ALICEA | URB VALLE SAN JUAN | SJ 5 ENCANTADA | | | TRUJILLO ALTO | PR | 00976 |
| 623401 | CARLOS J SANTIAGO CRUZ | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA APT 220 | | | CAROLINA | PR | 00985 |
| 72990 | CARLOS J SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 72991 | CARLOS J SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 623402 | CARLOS J SANTIAGO HERNANDEZ | PO BOX 71325 | | | | SAN JUAN | PR | 00901 |
| 72992 | CARLOS J SANTIAGO LUGO | ADDRESS ON FILE | | | | | | |
| 72993 | CARLOS J SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 623403 | CARLOS J SANTIAGO NEGRON | HC 8 BOX 864 | | | | PONCE | PR | 00731 |
| 72994 | CARLOS J SANTIAGO PADUA | ADDRESS ON FILE | | | | | | |
| 623404 | CARLOS J SANTIAGO RIOS | URB MIRADOR ECHEVARRIA | A 17 CALLE FLAMBOYAN | | | CAYEY | PR | 00926 |
| 623405 | CARLOS J SANTIAGO SANTIAGO | HC 1 BOX 11177 | | | | TOA BAJA | PR | 00949 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 72995 | CARLOS J SANTIAGO SOTO | ADDRESS ON FILE | | | | | |
| 623406 | CARLOS J SANTOS DIAZ | ALT DE OROCOVIS | 12 CALLE B | | OROCOVIS | PR | 00720-9637 |
| 72996 | CARLOS J SANTOS RAMOS | ADDRESS ON FILE | | | | | |
| 623407 | CARLOS J SANTOS ROSARIO | RR 1 BOX 341 | | | CAROLINA | PR | 00984 |
| 623408 | CARLOS J SANTOS SANTIAGO | URB JARDINES DE RIO GRANDE | 587 CJ CALLE 47 | | RIO GRANDE | PR | 00745 |
| 623409 | CARLOS J SASTRE REYES | BAYAMON GARDENS | L 9 CALLE 15 | | BAYAMON | PR | 00957 |
| 623410 | CARLOS J SERRANO | K 7 SAN PATRICIO | AVE COND BELAIR 601 | | GUAYNABO | PR | 00968 |
| 72997 | CARLOS J SERRANO RAMOS | ADDRESS ON FILE | | | | | |
| 623411 | CARLOS J SNATIAGO VALDES | ADDRESS ON FILE | | | | | |
| 72998 | CARLOS J SOLTERO RIGAU | ADDRESS ON FILE | | | | | |
| 72999 | CARLOS J SOTO RIVERA | ADDRESS ON FILE | | | | | |
| 623413 | CARLOS J SOTO VEGA | HC 4 BOX 42605 | | | AGUADILLA | PR | 00603 |
| 73000 | CARLOS J TAVAREZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 73001 | CARLOS J TEXIDOR QUILES | ADDRESS ON FILE | | | | | |
| 623414 | CARLOS J TORRES | ADDRESS ON FILE | | | | | |
| 623415 | CARLOS J TORRES ALICEA | BOX 1441 | | | JUANA DIAZ | PR | 00795 |
| 73002 | CARLOS J TORRES BATIZ | ADDRESS ON FILE | | | | | |
| 73003 | CARLOS J TORRES FIGUEROA | ADDRESS ON FILE | | | | | |
| 623416 | CARLOS J TORRES IRIZARRY | PO BOX 572 | | | SABANA GRANDE | PR | 00637 |
| 73004 | CARLOS J TORRES IZQUIERDO | ADDRESS ON FILE | | | | | |
| 623417 | CARLOS J TORRES LUGO | BUENA VISTA 1413 CALLE ALOHA | | | PONCE | PR | 00717 |
| 623418 | CARLOS J TORRES MARTINEZ | BO CAIMITO ALTO | HC 4 BOX 41700 | | AGUADILLA | PR | 00603 |
| 623419 | CARLOS J TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 73005 | CARLOS J TORRES RODRIGUEZ | HC 1 BOX 8442 | | | PENUELAS | PR | 00624 |
| 623420 | CARLOS J TORRES RODRIGUEZ | URB TOWN HILL | 41 CALLE DUARTE | | TOA ALTA | PR | 00953 |
| 73007 | CARLOS J TORRES SAEZ | ADDRESS ON FILE | | | | | |
| 73008 | CARLOS J TORRES TORRES | ADDRESS ON FILE | | | | | |
| 623421 | CARLOS J TORRES TORRES | ADDRESS ON FILE | | | | | |
| 623422 | CARLOS J TORRES VALLES | PO BOX 12107 | | | SAN JUAN | PR | 00914-0107 |
| 73009 | CARLOS J TORT HERNANDEZ | ADDRESS ON FILE | | | | | |
| 73010 | CARLOS J ULLOA CABRAL | ADDRESS ON FILE | | | | | |
| 73011 | CARLOS J VALCARCEL DIAZ | ADDRESS ON FILE | | | | | |
| 73012 | CARLOS J VALENTIN RAMIREZ | ADDRESS ON FILE | | | | | |
| 623423 | CARLOS J VALLAS ROMAN | URB VALENCIA | 7/69 CALLE AMAPOLA | | BAYAMON | PR | 00956 |
| 73013 | CARLOS J VALLE RIVERA | ADDRESS ON FILE | | | | | |
| 623424 | CARLOS J VARGAS TORRES | ADDRESS ON FILE | | | | | |
| 73014 | CARLOS J VAZQUEZ ALMODOVAR | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1060 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623425 | CARLOS J VAZQUEZ BERRIOS | COND CARIBBEAN SEA VIEW | AVE FERNANDEZ JUNCOS APTO 601 | | | SAN JUAN | PR | 00909 |
| 73015 | CARLOS J VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 73016 | CARLOS J VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 73017 | CARLOS J VEGA | ADDRESS ON FILE | | | | | | |
| 623426 | CARLOS J VEGA AVILES | P O BOX 2107 | | | | MOCA | PR | 00676 |
| 623427 | CARLOS J VEGA BARRERA | P O BOX 326 | | | | MARICAO | PR | 00606 |
| 73018 | CARLOS J VELAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 623428 | CARLOS J VELEZ ALEMAN | PO BOX 4605 | | | | SAN SEBASTIAN | PR | 00685-4605 |
| 73019 | CARLOS J VELEZ AYALA | ADDRESS ON FILE | | | | | | |
| 841735 | CARLOS J VELEZ RIVERA | PO BOX 3823 | | | | MAYAGUEZ | PR | 00681-3823 |
| 623196 | CARLOS J VELEZ RIVERA | URB EL COMANDANTE | 1221 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 |
| 73020 | CARLOS J VELEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 841736 | CARLOS J VIDRO VELAZQUEZ | PO BOX 34 | | | | LAS MARIAS | PR | 00670-0034 |
| 623429 | CARLOS J VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | |
| 73021 | CARLOS J VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | |
| 73022 | CARLOS J VILLANUEVA REYES | ADDRESS ON FILE | | | | | | |
| 623430 | CARLOS J VIROLA LEBRON | HC 01 BOX 3130 | | | | MAUNABO | PR | 00707 |
| 73023 | CARLOS J ZAYAS PEREZ | ADDRESS ON FILE | | | | | | |
| 73024 | CARLOS J. ALMODOVAR VARGAS | ADDRESS ON FILE | | | | | | |
| 73025 | CARLOS J. CAMACHO CORREA | ADDRESS ON FILE | | | | | | |
| 73026 | CARLOS J. CAMACHO DIAZ | ADDRESS ON FILE | | | | | | |
| 73027 | Carlos J. Cruz Colon | ADDRESS ON FILE | | | | | | |
| 73028 | CARLOS J. CRUZ NEGRON | ADDRESS ON FILE | | | | | | |
| 623431 | CARLOS J. DIAZ PABON | ADDRESS ON FILE | | | | | | |
| 73029 | CARLOS J. DIAZ VELEZ | ADDRESS ON FILE | | | | | | |
| 73030 | CARLOS J. FEBLES MENA | ADDRESS ON FILE | | | | | | |
| 73031 | CARLOS J. FIGUEROA APONTE | ADDRESS ON FILE | | | | | | |
| 73032 | CARLOS J. GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 623432 | CARLOS J. GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 623433 | CARLOS J. HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 1256342 | CARLOS J. LABOY PEREZ | ADDRESS ON FILE | | | | | | |
| 73033 | CARLOS J. LEBRON GARCIA | ADDRESS ON FILE | | | | | | |
| 73034 | CARLOS J. MALDONADO PADUA | ADDRESS ON FILE | | | | | | |
| 73035 | CARLOS J. MAYMI MAYSONET | ADDRESS ON FILE | | | | | | |
| 73036 | CARLOS J. MEDINA SOTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1061 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 73037 | CARLOS J. MERLE RODRÍGUEZ V CUERPO DE BOMBEROS | LCDA. CHERIL G. OCASIO GONZÁLEZ | PO BOX 372322 | | | CAYEY | PR | 00737-2322 | |
| 73038 | CARLOS J. NARVAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 1704833 | Carlos J. Onetti Irizarry & Mariana M. Contreras Gomez | ADDRESS ON FILE | | | | | | | |
| 623434 | CARLOS J. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73039 | CARLOS J. PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 623435 | CARLOS J. PEREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 623436 | CARLOS J. PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73040 | CARLOS J. REYES COTTO D/B/A KEY MAN GROU | BOX 52335 | | | | TOA BAJA | PR | 00950 | |
| 73041 | CARLOS J. RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 73042 | CARLOS J. ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73044 | CARLOS J. ROSARIO SOLIS | LIC ERASMO A REYES PEÑA | 221 PLAZA- SUITE 802 | 221 AVE | Ponce DE LEÓN | SAN JUAN | PR | 00917-1804 | |
| 73045 | CARLOS J. ROSARIO SOLIS | SR. CARLOS ROSARIO SOLÍS | INST ANEXO 292 | PO BOX 60700 | EDIF 8-A CEL 9 | Bayamón | PR | 00960 | |
| 623437 | CARLOS J. RUIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 623438 | CARLOS J. RUIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 73046 | CARLOS J. RUIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 623439 | CARLOS J. SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73047 | CARLOS J. SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 73048 | CARLOS J. TORO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 73049 | CARLOS J.BACO ALFARO | ADDRESS ON FILE | | | | | | | |
| 623440 | CARLOS JAN BARBOSA RODRIGUEZ | P O BOX 8012 | | | | PONCE | PR | 00732-8012 | |
| 73051 | CARLOS JAVIER CALAF GARCIA | ADDRESS ON FILE | | | | | | | |
| 73052 | CARLOS JAVIER CAMACHO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 73053 | CARLOS JAVIER DAVILA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 623441 | CARLOS JAVIER GENAO RAMIREZ | URB LAS COLINAS | 127 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 623442 | CARLOS JAVIER LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73054 | CARLOS JAVIER LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 623443 | CARLOS JAVIER ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73055 | CARLOS JAVIER PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 73056 | CARLOS JAVIER PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73057 | CARLOS JAVIER ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 73058 | CARLOS JAVIER SANCHEZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1062 of 2214

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623444 | CARLOS JAVIER ZAVALETA CALDERON | JARD DE RIO GRANDE | BC 220 CALLE 50 | | RIO GRANDE | PR | 00745 | |
| 623445 | CARLOS JEEP RENTAL | 124 CALLE ESCUDERO | | | CULEBRA | PR | 00775 | |
| 73059 | CARLOS JEEP RENTAL | BOX 235 | | | CULEBRA | PR | 00775 | |
| 73060 | CARLOS JEEP RENTAL | P. O. BOX 235 | | | CULEBRAS | PR | 00775 | |
| 623446 | CARLOS JEEP RENTAL | PO BOX 235 | | | CULEBRA | PR | 00775 | |
| 73061 | CARLOS JESUS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 623447 | CARLOS JIMENEZ | 1124 PLYMOUNTH ROC WAY | | | GREENWOOD | IN | 46142 | |
| 73062 | CARLOS JIMENEZ / MARIA L GONZALEZ | ADDRESS ON FILE | | | | | | |
| 73063 | CARLOS JIMENEZ CRUZ MD, JUAN | ADDRESS ON FILE | | | | | | |
| 623448 | CARLOS JIMENEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 623449 | CARLOS JIMENEZ FERREIRA | 51W CALLE NARCISO FONT | | | CAROLINA | PR | 00985 | |
| 623450 | CARLOS JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 73064 | CARLOS JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 623451 | CARLOS JIMENEZ PEREZ | URB STA ROSA | 808 CALLE GRECIA | | ISABELA | PR | 00662 | |
| 73065 | CARLOS JOEL MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 73066 | CARLOS JOEL NIEVES ARROYO | ADDRESS ON FILE | | | | | | |
| 73067 | CARLOS JOSE MOREL PENA | ADDRESS ON FILE | | | | | | |
| 73068 | CARLOS JOSE NOGUERAS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 623452 | CARLOS JOSE ORTIZ | BARRIADA LA PERLA | 31 CALLE LUCILA | | SAN JUAN | PR | 00901 | |
| 73069 | CARLOS JOSE ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 623453 | CARLOS JUAN BONILLA HERNANDEZ | VILLA CAROLINA | 58-9 CENTRAL BOULEVARD | | CAROLINA | PR | 00985 | |
| 2137891 | CARLOS JUAN CASTRO COTTO | CARLOS J CASTRO COTTO | PO BOX 180 | | MANATI | PR | 00674 | |
| 2163646 | CARLOS JUAN CASTRO COTTO | PO BOX 180 | | | MANATI | PR | 00674 | |
| 623454 | CARLOS JUAN COLON VELAZQUEZ | BDA CLAUSELLS | 109 CALLE SHANGAI | | PONCE | PR | 00731 | |
| 73070 | CARLOS JUAN CRUZ QUINONES | ADDRESS ON FILE | | | | | | |
| 73071 | CARLOS JUAN GALARZA AGOSTINI | ADDRESS ON FILE | | | | | | |
| 623455 | CARLOS JUAN GARCIA DIAZ | PMB 383 | 1353 CARR 19 | | GUAYNABO | PR | 00966 | |
| 623456 | CARLOS JUAN GARCIA VELEZ | PO BOX 360268 | | | SAN JUAN | PR | 00936-0268 | |
| 73072 | CARLOS JUAN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 73073 | CARLOS JUAN MIRANDA SOTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73074 | CARLOS JUAN MONTALVO OLIVERAS | ADDRESS ON FILE | | | | | |
| 2176085 | CARLOS JUAN RALAT AVILES, ARQUITECTOS. | CALLE LAS FLORES #65 | | | MAYAGUEZ | PR | 00680 |
| 73075 | CARLOS JUAN RIVERA ROIG | ADDRESS ON FILE | | | | | |
| 623457 | CARLOS JUAN SANTIAGO RIOS | URB MIRADOR ECHEVARRIA | A 17 CALLE FLAMBOYAN | | CAYEY | PR | 00736 |
| 73076 | CARLOS JUAN TORRES-HENRIQUEZ | ADDRESS ON FILE | | | | | |
| 73077 | CARLOS JUARBE ROMERO | ADDRESS ON FILE | | | | | |
| 73078 | CARLOS JUARBE TOLEDO | ADDRESS ON FILE | | | | | |
| 73079 | CARLOS JUSTINIANO | ADDRESS ON FILE | | | | | |
| 623458 | CARLOS K LOPEZ MELENDEZ | PO BOX 1301 | | | GUAYAMA | PR | 00785 |
| 623459 | CARLOS K RAMOS DIAZ | VILLA CAROLINA | 3 CALLE 62 BLQ 75 | | CAROLINA | PR | 00983 |
| 623460 | CARLOS L ALBERTO MINGUELA | HC 1 BOX 9225 | | | HORMIGUEROS | PR | 00660 |
| 623461 | CARLOS L ALICIA SELLES | HC 1 BOX 4485 | | | BARRANQUITAS | PR | 00794 |
| 623462 | CARLOS L ALVAREZ TERRON | HC 01 BOX 4701 | | | SABANA HOYOS | PR | 00688 |
| 73080 | CARLOS L APONTE TORRES | ADDRESS ON FILE | | | | | |
| 623463 | CARLOS L ARROYO SANCHEZ | HC 56 BOX 35388 | | | AGUADA | PR | 00602 |
| 623464 | CARLOS L BAUZO VAZQUEZ | PO BOX 1708 | | | RIO GRANDE | PR | 00745 |
| 73081 | CARLOS L BERRIOS | ADDRESS ON FILE | | | | | |
| 623465 | CARLOS L BONILLA SANTIAGO | HC 01 BOX 3861 BO PALMAREJO | | | VILLALBA | PR | 00766 |
| 623466 | CARLOS L BURGOS GUZMAN | PO BOX 1811 | | | JUANA DIAZ | PR | 00795 |
| 622073 | CARLOS L BURGOS ORTIZ | ADDRESS ON FILE | | | | | |
| 622074 | CARLOS L BURGOS ORTIZ | ADDRESS ON FILE | | | | | |
| 623467 | CARLOS L CABRERA TORRES | 17 CALLE PATILLAS | | | SAN JUAN | PR | 00917 |
| 841737 | CARLOS L CABRERA TORRES | PARADA 35 1/2 | 17 CALLE PATILLAS | | SAN JUAN | PR | 00917 |
| 73082 | CARLOS L CANCEL NEGRON | ADDRESS ON FILE | | | | | |
| 73083 | CARLOS L CAQUIAS PAGAN | ADDRESS ON FILE | | | | | |
| 623468 | CARLOS L CARDO SANCHO | 430 BRINKER HOFF AVE | | | FORT LEE | NJ | 07024-1653 |
| 623469 | CARLOS L CARMONA PARRILLA | PARC SUAREZ | 18 CALLE 1 APT 142 | | LOIZA | PR | 00772 |
| 73084 | CARLOS L CARTAGENA BURGOS | ADDRESS ON FILE | | | | | |
| 623471 | CARLOS L CINTRON TORRES | HC 2 BOX 6337 | | | MOROVIS | PR | 00687 |
| 623472 | CARLOS L CLAUSSELL REYES | ADDRESS ON FILE | | | | | |
| 623473 | CARLOS L COLON ESTELA | APT A ALTAMESA | 1384 CALLE SAN FELIX | | SAN JUAN | PR | 00921 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1064 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 73085 | CARLOS L COLON LEON` | ADDRESS ON FILE | | | | | | |
| 73086 | CARLOS L COLON ORTEGA | ADDRESS ON FILE | | | | | | |
| 623474 | CARLOS L COLON REYES | PARCELAS MAGUEYES | BZN 18 CALLE 11 | | | BARCELONETA | PR | 00617 |
| 623475 | CARLOS L COLON TORRES | PO BOX 190 | | | | SALINAS | PR | 00751 |
| 73087 | CARLOS L CORREA TORRES | ADDRESS ON FILE | | | | | | |
| 623476 | CARLOS L CRUZ ROCHE | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 |
| 623477 | CARLOS L CRUZ TORRES | CENTRAL AGUIRRE | 720 CALLE 7 | | | AGUIRRE | PR | 00708 |
| 623478 | CARLOS L CUELLAR MENDEZ | URB VERDE MAR | 243 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 |
| 73089 | CARLOS L CUSNIER ALBRECHT | ADDRESS ON FILE | | | | | | |
| 73091 | CARLOS L DAVILA COCA | ADDRESS ON FILE | | | | | | |
| 623479 | CARLOS L DIAZ PALMER | CARR 330 K 0 5 DUEY | | | | SAN GERMAN | PR | 00683 |
| 623480 | CARLOS L DIAZ PALMER | PO BOX 387 | | | | SAN GERMAN | PR | 00683 |
| 73092 | CARLOS L DOMENECH ROSA | ADDRESS ON FILE | | | | | | |
| 841738 | CARLOS L ESTEVEZ MENDEZ | RR 02 BOX 3690 | | | | AÑASCO | PR | 00610 |
| 623481 | CARLOS L FEBLES LARACUENTE | URB PUNTO ORO | 3890 CALLE RELAMPAGO | | | PONCE | PR | 00728 |
| 623482 | CARLOS L FERNANDEZ NIEVES | COVADONGA | 1 E 13 CALLE 11 | | | TOA BAJA | PR | 00949 |
| 623483 | CARLOS L FERNANDEZ PEREZ | URB FLAMBOYANES | F 6 CALLE 12 | | | SANTA ISABEL | PR | 00757 |
| 73093 | CARLOS L GARCIA AVILES | ADDRESS ON FILE | | | | | | |
| 73094 | CARLOS L GARCIA COLLAZO | ADDRESS ON FILE | | | | | | |
| 73095 | CARLOS L GARCIA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 73096 | CARLOS L GELY RIVERA | ADDRESS ON FILE | | | | | | |
| 623484 | CARLOS L GONZALEZ CORTES | URB COVADONGA | E 31 CALLE-8 | | | TOA BAJA | PR | 00949 |
| 623485 | CARLOS L GONZALEZ DAVILA | URB COVADONGA | 1E-31 CALLE 8 | | | TOA BAJA | PR | 00949 |
| 623486 | CARLOS L GONZALEZ GONZALEZ | HC 3 BOX 9018 | | | | MOCA | PR | 00676-9647 |
| 623488 | CARLOS L GRAU RIVERA | EXT COUNTRY | HT 22 AVE COMANDANTE | | | CAROLINA | PR | 00982 |
| 623487 | CARLOS L GRAU RIVERA | THE FOURSOME VILLAS 4 | HC1 BOX 13585 | | | RIO GRANDE | PR | 00745 |
| 623489 | CARLOS L GRAU RIVERA | URB LOMAS DE CAROLINA | K 3 CALLE CERRO PUNTA | | | CAROLINA | PR | 00987 |
| 73097 | CARLOS L HERNANDEZ CEDENO | ADDRESS ON FILE | | | | | | |
| 73098 | CARLOS L LAGARES ROMAN | ADDRESS ON FILE | | | | | | |
| 73099 | CARLOS L LEON MARRERO | ADDRESS ON FILE | | | | | | |
| 623490 | CARLOS L LEON RIVERA | URB VILLA DEL ENCANTO | F 4 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 73100 | CARLOS L LOPEZ ASENCIO | PO BOX 561840 | | | | GUAYANILLA | PR | 00656 |
| 623491 | CARLOS L LOPEZ ASENCIO | URB ESTANCIAS DE YAUCO | F 2 CALLE DIAMANTE | | | YAUCO | PR | 00698 |
| 841739 | CARLOS L LOPEZ DEL VALLE | URB EL ROSARIO | 85 CALLE 1 | | | YAUCO | PR | 00698 |
| 73101 | CARLOS L LORENZO QUINONES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73102 | CARLOS L LORENZO QUINONES | ADDRESS ON FILE | | | | | |
| 623492 | CARLOS L LUGO GONZALEZ | BOX 560024 | | | GUAYANILLA | PR | 00656-0024 |
| 73103 | CARLOS L MALAVE / FUN CAPILLA MALAVE | ADDRESS ON FILE | | | | | |
| 623493 | CARLOS L MATOS LEON | ADDRESS ON FILE | | | | | |
| 73104 | CARLOS L MATOS LEON | ADDRESS ON FILE | | | | | |
| 73105 | CARLOS L MEDINA OQUENDO | ADDRESS ON FILE | | | | | |
| 623494 | CARLOS L MIRANDA ECHARRY | HC 03 BOX 7842 | | | JUNCOS | PR | 00777 |
| 623495 | CARLOS L MOLINA Y MARTA CORDERO | ADDRESS ON FILE | | | | | |
| 73106 | CARLOS L MORALES CASTRO | ADDRESS ON FILE | | | | | |
| 73107 | CARLOS L ORTEGA MARTINEZ | ADDRESS ON FILE | | | | | |
| 73108 | CARLOS L ORTIZ BURGOS | ADDRESS ON FILE | | | | | |
| 623496 | CARLOS L ORTIZ LUGO | 134 CALLE ATOCHA | | | PONCE | PR | 00731 |
| 73109 | CARLOS L ORTIZ MARQUEZ | ADDRESS ON FILE | | | | | |
| 623497 | CARLOS L ORTIZ MARTINEZ | HC 3 BOX 11437 | | | JUANA DIAZ | PR | 00795 |
| 623498 | CARLOS L ORTIZ QUESADA | ADDRESS ON FILE | | | | | |
| 623499 | CARLOS L PEREZ FELICIANO | PO BOX 392 | | | BAYAMON | PR | 00960 |
| 73110 | CARLOS L PEREZ ROSADO | ADDRESS ON FILE | | | | | |
| 73111 | CARLOS L PEREZ TORRES | ADDRESS ON FILE | | | | | |
| 623500 | CARLOS L PESQUERA SALVA | 350 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 |
| 73112 | CARLOS L PRESTAMO ACEVEDO | ADDRESS ON FILE | | | | | |
| 73113 | CARLOS L RAMOS MELENDEZ | ADDRESS ON FILE | | | | | |
| 623501 | CARLOS L RAMOS RAMOS | PARC NUEVAS DE MARINI | HC 04 BOX 47639 | | MAYAGUEZ | PR | 00680 |
| 73114 | CARLOS L RESTO Y LUCY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 623502 | CARLOS L REYES | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 73115 | CARLOS L RIOS DE JESUS | ADDRESS ON FILE | | | | | |
| 73116 | CARLOS L RIVAS DELGADO | ADDRESS ON FILE | | | | | |
| 73117 | CARLOS L RIVERA BARBOSA | ADDRESS ON FILE | | | | | |
| 623503 | CARLOS L RIVERA CACERES | PO BOX 448 | | | AGUADA | PR | 00602 |
| 622075 | CARLOS L RIVERA VELEZ | RES F D ROSSEVELT | EDF 26 APT 540 | | MAYAGUEZ | PR | 00680 |
| 623504 | CARLOS L ROBLES RODRIGUEZ | PMB 73 BOX 70011 | | | FAJARDO | PR | 00738 |
| 73118 | CARLOS L RODRIGUEZ ARCE | ADDRESS ON FILE | | | | | |
| 841740 | CARLOS L RODRIGUEZ RAMOS | BO LA PICA | HC 2 BOX 8367 | | JAYUYA | PR | 00664 |
| 623505 | CARLOS L RODRIGUEZ RAMOS | HC 05 BOX 31563 | | | HATILLO | PR | 00657-9719 |
| 770966 | CARLOS L RODRIGUEZ RAMOS | HC 05 BOX 31563 | | | HATILLO | PR | 00659-9719 |
| 73119 | CARLOS L RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | |
| 623506 | CARLOS L RODRIGUEZ SANTOS | ADM SERV GEN | PO BOX 7428 | | SAN JUAN | PR | 00916-7428 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73120 | CARLOS L RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 73121 | CARLOS L ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 73122 | CARLOS L ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 73123 | CARLOS L RUIZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 623507 | CARLOS L SAN MIGUEL OTERO | BOX 168 | | | CIALES | PR | 00638 | |
| 73124 | CARLOS L SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 623508 | CARLOS L SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 623509 | CARLOS L SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | |
| 623510 | CARLOS L SANTIAGO MENDEZ | COND EL ATLANTICO | APT 104 LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 623511 | CARLOS L SANTIESTEBAN MORALES | URB GREEN HILLS | C 12 CALLE GLADIOLA | | GUAYNABO | PR | 00784 | |
| 73125 | CARLOS L SANTOS | ADDRESS ON FILE | | | | | | |
| 73126 | CARLOS L SEDA AVILES | ADDRESS ON FILE | | | | | | |
| 73127 | CARLOS L SEGARRA ACOSTA | ADDRESS ON FILE | | | | | | |
| 73128 | CARLOS L SEGARRA MATOS | ADDRESS ON FILE | | | | | | |
| 623512 | CARLOS L SIACA CARRION | HC 01 BOX 3088 | | | SABANA HOYOS | PR | 00688 | |
| 623513 | CARLOS L SUAREZ VAZQUEZ | URB MILAVILLE | 162 ALLE PAJUIL | | SAN JUAN | PR | 00926 | |
| 73129 | CARLOS L TORRE VARGAS | ADDRESS ON FILE | | | | | | |
| 73130 | CARLOS L TORRES PICCOLI | ADDRESS ON FILE | | | | | | |
| 623514 | CARLOS L TORRES ROBLES | PNB NUM 149 CALL BOX 7887 | | | GUAYNABO | PR | 00970 | |
| 73131 | CARLOS L TRAVERSO ROMAN | ADDRESS ON FILE | | | | | | |
| 623516 | CARLOS L VAZQUEZ FUSTER | ADDRESS ON FILE | | | | | | |
| 73132 | CARLOS L VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 73133 | CARLOS L VAZQUEZ/ LIZZETTE PEREZ | ADDRESS ON FILE | | | | | | |
| 73134 | CARLOS L VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 623517 | CARLOS L VELAZQUEZ SANTIAGO | PO BOX 427 SUITE 293 | | | MAYAGUEZ | PR | 00681293 | |
| 73135 | CARLOS L VILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 623518 | CARLOS L. ESTRELLA WILLIAM | ADDRESS ON FILE | | | | | | |
| 73136 | CARLOS L. FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 623519 | CARLOS L. FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 73137 | CARLOS L. FLORES MALDONADO | SR. CARLOS FLORES MALDONADO | BOX 3350 | | JUNCOS | PR | 00777 | |
| 1753085 | Carlos L. Guzman Trujillo | ADDRESS ON FILE | | | | | | |
| 73138 | CARLOS L. MEDINA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 623520 | CARLOS L. RIOS ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623521 | CARLOS L. SARRIA MORALES | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO- AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 73139 | CARLOS L. SARRIA MORALES | SANS SOUCI | CALLE 10 H-12 | | | BAYAMON | PR | 00957 | |
| 623522 | CARLOS LA LLAVE RAMOS | BO SECO | 7 CALLE SAN PABLO | | | MAYAGUEZ | PR | 00682 | |
| 73140 | CARLOS LABARCA CRUZ | ADDRESS ON FILE | | | | | | | |
| 73141 | CARLOS LABAULT COSME | ADDRESS ON FILE | | | | | | | |
| 623523 | CARLOS LABAULT DBA C E & L FIRE EXTING | ADDRESS ON FILE | | | | | | | |
| 623523 | CARLOS LABAULT DBA C E & L FIRE EXTING | ADDRESS ON FILE | | | | | | | |
| 841741 | CARLOS LABAULT INC | BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 623524 | CARLOS LABAULT INC | P O BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 623525 | CARLOS LAGUER MILLAN | URB LAGO ALTO | A 21 CALLE CARITE | | | TRUJILLO ALTO | PR | 00976 | |
| 623526 | CARLOS LAGUERRA BRUNO | URB COSTA SUR | D 28 CALLE E | | | YAUCO | PR | 00698 | |
| 623527 | CARLOS LAMBOY COLON | CARMEN L COLON (TUTORA) | RES ERNESTO RAMOS ANTONINI | EDIF 83 APT 856 | | SAN JUAN | PR | 00924 | |
| 73142 | CARLOS LARRACUENTE GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 73143 | CARLOS LAUREANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 73144 | CARLOS LAUREANO RODRÍGUEZ | LCDA. LUZ RÍOS ROSARIO | CALLE COLL Y TOSTE #54 | | | SAN JUAN | PR | 00918 | |
| 623528 | CARLOS LAUREANO VELAZQUEZ | PO BOX 225 | | | | LOIZA | PR | 00772 | |
| 623529 | CARLOS LAYER ROSARIO | BO HIGUILLAR | 238 CALLE SAN CARLOS | | | DORADO | PR | 00646 | |
| 73145 | CARLOS LAZARTE FRANCO | ADDRESS ON FILE | | | | | | | |
| 623530 | CARLOS LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73146 | CARLOS LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623531 | CARLOS LEON MERCADO | RIO PIEDRAS HEIGHT | 216 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 623532 | CARLOS LEON VALIENTE | HOSP RAMON RUIZ ARNAU | AVE LAUREL SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 623533 | CARLOS LEON VELEZ | VILLA DEL CARMEN | 4241 AVE CONSTANCIA | | | PONCE | PR | 00716-7812 | |
| 73147 | CARLOS LEÓN VÉLEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 623534 | CARLOS LEUNG | PO BOX 1080 | | | | MOCA | PR | 00676 | |
| 623535 | CARLOS LIND | HC 01 BOX 9787 | | | | LOIZA | PR | 00772 | |
| 623536 | CARLOS LIRIANO HERNANDEZ | RR 1 BOX 10459 | | | | OROCOVIS | PR | 00720 | |
| 73148 | CARLOS LITOVICH | ADDRESS ON FILE | | | | | | | |
| 623537 | CARLOS LIZARDI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623538 | CARLOS LIZARDI MONTERO | P O BOX 725 | | | | GUAYNABO | PR | 00970 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 623539 | CARLOS LLABRES FIGAREDO | URB TORRIMAR | 20 CALLE OVIEDO ESQ MADRID | | | GUAYNABO | PR | 00966 | |
| 73149 | CARLOS LLANOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 623540 | CARLOS LLOVET | PO BOX 22542 | | | | SAN JUAN | PR | 00931 | |
| 623541 | CARLOS LONGO | URB CAGUAS NORTE | S 13 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 73150 | CARLOS LONGO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 623542 | CARLOS LOPATEGUI ESTRELLAS | SANTA MARIA | 116 CALLE MIMOSA | | | SAN JUAN | PR | 00927-6213 | |
| 623543 | CARLOS LOPEZ | PO BOX 345 | | | | MOROVIS | PR | 00687-0345 | |
| 623544 | CARLOS LOPEZ ACEVEDO | HC 01 BOS 6152 | | | | MOCA | PR | 00676 | |
| 623545 | CARLOS LOPEZ ALMODOVAR | PO BOX 363095 | | | | SAN JUAN | PR | 00936 | |
| 623546 | CARLOS LOPEZ ATIENZA | PRADO ALTO | H 3 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 2175334 | CARLOS LOPEZ ATIENZA AIA | URB. PRADO ALTO | H-3 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 623547 | CARLOS LOPEZ AVILA | RES MANUEL A PEREZ | EDIF D 4 APT 41 | | | SAN JUAN | PR | 00723 | |
| 623548 | CARLOS LOPEZ AVILES | HC 44 BOX 12616 | | | | CAYEY | PR | 00736 | |
| 623549 | CARLOS LOPEZ BALAEZ | ADDRESS ON FILE | | | | | | | |
| 73152 | CARLOS LOPEZ CHARLES | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 73153 | CARLOS LOPEZ CHARLES | LCDA. ISABEL BERRIOS CRUZ | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| 73154 | CARLOS LÓPEZ CHARLES | DEMANDANTE POR DERECHO PROPIO ABOGADA DE ASEGURADORA:LCDA. ISABEL BERRIOS CRUZ | PO BOX 95 | | | AGUADILLA | PR | 00605 | |
| 73155 | CARLOS LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 73156 | CARLOS LOPEZ DE AZUA | ADDRESS ON FILE | | | | | | | |
| 841742 | CARLOS LOPEZ FELICIANO | CAMBRIDGE PARK | G9 OXFORD | | | SAN JUAN | PR | 00926 | |
| 623551 | CARLOS LOPEZ FELICIANO | PARCELAS AMADEO | BOX 40 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 623550 | CARLOS LOPEZ FELICIANO | PO BOX 733 | | | | PE¨UELAS | PR | 00624 | |
| 623552 | CARLOS LOPEZ GONZALEZ | 5423 CALLE LEO | | | | ISABELA | PR | 00662 | |
| 73157 | CARLOS LOPEZ GONZALEZ | HC 7 BOX 70832 | | | | SAN SEBASTIAN | PR | 00685 | |
| 623553 | CARLOS LOPEZ HERNANDEZ | 161 CALLE DR PEREA | | | | MAYAGUEZ | PR | 00680 | |
| 623555 | CARLOS LOPEZ LUGO | APARTADO 1901 | PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 623554 | CARLOS LOPEZ LUGO | VILLA PRADES | 807 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00924 | |
| 73158 | CARLOS LOPEZ MARTINEZ | SR. ANGEL FRANCISCO FERRER CRUZ | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 73159 | CARLOS LOPEZ MASSO | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 73160 | CARLOS LOPEZ MONTAS | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 73161 | CARLOS LOPEZ NIEVES | ADDRESS ON FILE | | | | | |
| 73162 | CARLOS LOPEZ NIEVES | ADDRESS ON FILE | | | | | |
| 623556 | CARLOS LOPEZ OCASIO | BDA SANTA ANA | 407-1 CALLE A | | GUAYAMA | PR | 00784 |
| 623557 | CARLOS LOPEZ PADILLA | ADDRESS ON FILE | | | | | |
| 623558 | CARLOS LOPEZ RAICES | ADDRESS ON FILE | | | | | |
| 73163 | CARLOS LÓPEZ RAMOS | JUAN SOTO BALBAS | PMB 270 #1353 VIGOREAUX | | GUAYNABO | PR | 00966 |
| 73164 | CARLOS LÓPEZ RAMOS | LUIS ORTIZ SEGURA | PO BOX 9024098 | | SAN JUAN | PR | 00902 |
| 73165 | CARLOS LÓPEZ RAMOS | NILDA RAMON APONTE | PMB 462 BOX 6400 | | Cayey | PR | 00736 |
| 623559 | CARLOS LOPEZ RIVERA | TORRIMAR | L 4 BAMBU DRIVE | | GUAYNABO | PR | 00969 |
| 73166 | CARLOS LOPEZ RODRIGUEZ | HC 02 BOX 5108 | | | LARES | PR | 00669 |
| 841743 | CARLOS LOPEZ RODRIGUEZ | PO BOX 1022 | | | BARCELONETA | PR | 00617-1022 |
| 73167 | CARLOS LOPEZ ROVIRA Y/O MARIA GARCIA | ADDRESS ON FILE | | | | | |
| 2174848 | CARLOS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 623560 | CARLOS LOPEZ SIERRA | PO BOX 4886 | | | SAN JUAN | PR | 00926 |
| 623561 | CARLOS LOPEZ VILELLA | P O BOX 8778 | | | SAN JUAN | PR | 00910-0778 |
| 73168 | CARLOS LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | |
| 73169 | CARLOS LOPEZ Y ANA I MEDINA | ADDRESS ON FILE | | | | | |
| 73170 | CARLOS LORENZO RODRIGUEZ BRITO | ADDRESS ON FILE | | | | | |
| 73171 | CARLOS LORENZO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 623562 | CARLOS LOZADA MARCANO | PMB 396 | SUITE 15 CARR 2-2135 | | BAYAMON | PR | 00959 |
| 73172 | CARLOS LOZADA SANTIAGO | LCDO. HÉCTOR I. RAMOS MARTÍNEZ | PO BOX 51 | | BARCELONETA | PR | 00617 |
| 73173 | CARLOS LUGO CARABALLO | ADDRESS ON FILE | | | | | |
| 623563 | CARLOS LUGO FIOL | URB EL DORADO | F8 CALLE D | | SAN JUAN | PR | 00926 |
| 623565 | CARLOS LUGO LUGO | P O BOX 760 | | | SABANA SECA | PR | 00952 |
| 623564 | CARLOS LUGO LUGO | PO BOX 7126 | | | PONCE | PR | 00732 |
| 623566 | CARLOS LUGO PAGAN | 1031 BOX ASOMANTE | | | AGUADA | PR | 00602 |
| 73175 | CARLOS LUIS BURGOS SANTOS | ADDRESS ON FILE | | | | | |
| 623568 | CARLOS LUIS FLORES-MALDONADO | ADDRESS ON FILE | | | | | |
| 623569 | CARLOS LUIS FLORES-MALDONADO | ADDRESS ON FILE | | | | | |
| 770438 | CARLOS LUIS GONZALEZ RIVERA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN Ponce PRINCIPAL, FASE 2 | CONTROL Q SEC ROJA 129: 3699 | Ponce BY PASS | PONCE | PR | 00728-1500 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73177 | CARLOS LUIS GONZALEZ RIVERA | LIC BLAS MARRERO | URB SANFELIZ CALLE 5 #2 ALTOS LOCAL #2 | | | COROZAL | PR | 00783-3038 | |
| 73178 | CARLOS LUIS GUZMAN NIEVES | LCDO. JULIO GIL DE LA MADRID (DEMANDANTE); | REPARTO ALHAMBRA A 11 CALLE GRANADA | | | Bayamón | PR | 00957 | |
| 623567 | CARLOS LUIS HADDOCK | 254 CALLE DOS HERMANOS | | | | SAN JUAN | PR | 00907 | |
| 73179 | CARLOS LUIS PEREZ DBA CASA DE LAS BANDER | URB. CAPARRA TERRACE #812 AVE. DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| 73180 | CARLOS LUIS VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73181 | CARLOS LUNA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 623570 | CARLOS LUNA LOPEZ | URB JARDINES DE BORINQUEN | T 5 CALLE AMAPOLA | | | CAROLINA | PR | 00985 | |
| 73182 | CARLOS M ACEVEDO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 623574 | CARLOS M ACEVEDO SOTO | URB VILLA PRADES | 623 FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 73183 | CARLOS M AGUILU LOPEZ | ADDRESS ON FILE | | | | | | | |
| 623575 | CARLOS M ALBELO PEREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 73184 | CARLOS M ALBELO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 623578 | CARLOS M ALICEA ROSARIO | URB RIO PLANTATION | 1 CALLE 2A ESTE | | | BAYAMON | PR | 00961 | |
| 73185 | CARLOS M ALLENDE SOTO | ADDRESS ON FILE | | | | | | | |
| 623579 | CARLOS M ALMEIDA TERAN | URB ROYAL GARDEN | D 7 CALLE ESTHER | | | BAYAMON | PR | 00957A | |
| 73186 | CARLOS M ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 623571 | CARLOS M ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 73187 | CARLOS M ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 73188 | CARLOS M AMADOR ACOSTA | ADDRESS ON FILE | | | | | | | |
| 73189 | CARLOS M ANDRILLON TOSTE | ADDRESS ON FILE | | | | | | | |
| 73190 | CARLOS M ANESES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 73191 | CARLOS M APONTE NIEVES | ADDRESS ON FILE | | | | | | | |
| 623581 | CARLOS M APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 623582 | CARLOS M AQUINO RAMOS | PO BOX 4220 | | | | CAROLINA | PR | 00984 | |
| 623583 | CARLOS M ARBELO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73192 | CARLOS M ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 623584 | CARLOS M ARROYO ROLDAN | URB LA PLATA F 24 | CALLE ALEJANDRINA | | | CAYEY | PR | 00736 | |
| 73193 | CARLOS M ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 73194 | CARLOS M AYALA IRENE | ADDRESS ON FILE | | | | | | | |
| 623585 | CARLOS M AYALA MALDONADO | URB CANA | XX 13 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 623586 | CARLOS M AYUSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73195 | CARLOS M BADILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 623587 | CARLOS M BAEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 623588 | CARLOS M BALADO MORALES | LA CENTRAL VILLA SANTA | BOX 2303 | | | CANOVANAS | PR | 00729 | |
| 623589 | CARLOS M BARDEQUEZ MARTIN | PO BOX 4953 | | | | CAGUAS | PR | 00726-4953 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 73196 | CARLOS M BATISTA CRUZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 73197 | CARLOS M BENITEZ INC | PMB 272 | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 |
| 623590 | CARLOS M BENITEZ RIVERA | PO BOX 366107 | | | SAN JUAN | PR | 00936 |
| 73198 | CARLOS M BERMUDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 73199 | CARLOS M BERMUDEZ TORRES | ADDRESS ON FILE | | | | | |
| 73200 | CARLOS M BERRIOS COLLAZO | ADDRESS ON FILE | | | | | |
| 73201 | CARLOS M BERRIOS ORTIZ | ADDRESS ON FILE | | | | | |
| 623591 | CARLOS M BERRIOS SANTOS | BO ARENAS SECTOR LOS PINOS | BZN 5216 | | CIDRA | PR | 00739 |
| 623572 | CARLOS M BONET MUSRI | PO BOX 729 | | | RINCON | PR | 00677 |
| 623592 | CARLOS M BONET SANTIAGO | P O BOX 421 | | | COMERIO | PR | 00782 |
| 623593 | CARLOS M BORGES BORGES | URB VILLA NEVAREZ | 1043 CALLE 8 | | SAN JUAN | PR | 00927 |
| 73202 | CARLOS M BOSCIO GONZALEZ | ADDRESS ON FILE | | | | | |
| 623594 | CARLOS M BRAVO ALAMO | VILLA LINARES | 5-3 CALLE 12 | | VEGA ALTA | PR | 00692 |
| 841744 | CARLOS M BRAVO ALONSO | COND SEGOVIA APT 1509 | | | SAN JUAN | PR | 00918 |
| 73203 | CARLOS M BRILLON COLON | ADDRESS ON FILE | | | | | |
| 623595 | CARLOS M BURGOS VAZQUEZ | HC 2 BOX 7313 | | | CIALES | PR | 00638-9715 |
| 73204 | CARLOS M CABRERA GEIGEL | ADDRESS ON FILE | | | | | |
| 73205 | CARLOS M CAJIGAS JUARBE | ADDRESS ON FILE | | | | | |
| 73206 | CARLOS M CAJIGAS JUARBE | ADDRESS ON FILE | | | | | |
| 73207 | CARLOS M CAJIGAS ROSADO | ADDRESS ON FILE | | | | | |
| 73208 | CARLOS M CALDERON GARNIER | ADDRESS ON FILE | | | | | |
| 623597 | CARLOS M CALDERON GARNIER | ADDRESS ON FILE | | | | | |
| 73209 | CARLOS M CALDERON GARNIER | ADDRESS ON FILE | | | | | |
| 623598 | CARLOS M CAMACHO RAMOS | SANTA JUANA | G 10 CALLE 9 | | CAGUAS | PR | 00725 |
| 623599 | CARLOS M CAMACHO VAZQUEZ | 262 ALLE DELBREY PDA 25 | | | SAN JUAN | PR | 00912 |
| 623600 | CARLOS M CANCEL MIRANDA | P O BOX 7999 143 | | | MAYAGUEZ | PR | 00681 |
| 73210 | CARLOS M CANCEL MORENO | ADDRESS ON FILE | | | | | |
| 623601 | CARLOS M CANDELARIO ENCHAUTEGUI | P O BOX 30870 | | | SAN JUAN | PR | 00929-1870 |
| 73211 | CARLOS M CAO ALVIRA | ADDRESS ON FILE | | | | | |
| 623603 | CARLOS M CARAZO | RIVERSIDE PARK | D 6 CALLE 6 | | BAYAMON | PR | 00961 |
| 623604 | CARLOS M CARINO VAZQUEZ | PO BOX 761 | | | HUMACAO | PR | 00792 |
| 623605 | CARLOS M CARRASQUILLO RIOS | ADDRESS ON FILE | | | | | |
| 623606 | CARLOS M CARRASQUILLO RIOS | ADDRESS ON FILE | | | | | |
| 73212 | CARLOS M CARRASQUILLO SOTO | ADDRESS ON FILE | | | | | |
| 73213 | CARLOS M CASTRO | ADDRESS ON FILE | | | | | |
| 73214 | CARLOS M CASTRO | ADDRESS ON FILE | | | | | |
| 623607 | CARLOS M CASTRO BAYON | URB SAN DEMETRIO | 250 CALLE BONITO | | VEGA BAJA | PR | 00693 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 623608 | CARLOS M CASTRO CINTRON | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 623609 | CARLOS M CASTRO SEPULVEDA | ADDRESS ON FILE | | | | | |
| 73215 | CARLOS M CHIQUES | 560 CALLE TRIGO | | | SAN JUAN | PR | 00907 |
| 623611 | CARLOS M CHIQUES | EDIF FIRST FEDERAL STE 701 | AVE PONCE DE LEON | | SAN JUAN | PR | 00909 |
| 623610 | CARLOS M CHIQUES | PEDRO MENENDEZ RIVERA | PO BOX 11398 | | SAN JUAN | PR | 00910-1398 |
| 73216 | CARLOS M CINTRON CATALA | ADDRESS ON FILE | | | | | |
| 623613 | CARLOS M CLAUDIO DE JESUS | URB PARQUE DEL MONTE | CC4 AVE AGUEYBANA | | CAGUAS | PR | 00725 |
| 623614 | CARLOS M CLAUDIO RODRIGUEZ | LOS ROSALES | G 6 CALLE 3 | | HUMACAO | PR | 00991 |
| 623615 | CARLOS M COLOMBANI DE HASETH | COND LA PUNTILLA | EDIF F 1 APT 147 | | SAN JUAN | PR | 00901-1835 |
| 623616 | CARLOS M COLON / MARIA C PEREIRA | URB LAS DELICIAS | 2249 CALLE JUAN J CARTAGENA | | PONCE | PR | 00728-3834 |
| 622076 | CARLOS M COLON ACEVEDO | URB LUCHETTI | 60 CALLE VIRGILIO DEL POZO | | MANATI | PR | 00674 |
| 73217 | CARLOS M COLON ACEVEDO | VALLE DE TIERRA NUEVA | 59 CALLE YAGRUMO | | MANATI | PR | 00674 |
| 841745 | CARLOS M COLON BURGOS | PO BOX 391 | | | MANATI | PR | 00674 |
| 623617 | CARLOS M COLON DIAZ | BO JAGUAL | HC 40 BOX 46617 | | SAN LORENZO | PR | 00754-9902 |
| 73218 | CARLOS M COLON GUZMAN | ADDRESS ON FILE | | | | | |
| 623618 | CARLOS M COLON RODRIGUEZ | PO BOX 259 | | | SANTA ISABEL | PR | 00757 |
| 623619 | CARLOS M CONCEPCION RIVERA | BO SABANA | PO BOX 46A | | LUQUILLO | PR | 00773 |
| 73219 | CARLOS M CONTRERAS APONTE | ADDRESS ON FILE | | | | | |
| 623620 | CARLOS M CORTES | URB PUERTO NUEVO | 670 CALLE CORDOVA | | SAN JUAN | PR | 00920 |
| 623621 | CARLOS M COSME OTERO Y CARMEN RIVERA RAM | ADDRESS ON FILE | | | | | |
| 73220 | CARLOS M COTTO CRUZ | ADDRESS ON FILE | | | | | |
| 623573 | CARLOS M CRUZ BENITEZ | PO BOX 8050 | | | HUMACAO | PR | 00792 |
| 623622 | CARLOS M CRUZ MANGUAL | HC 01 BOX 6207 | PASTILLO | | JUANA DIAZ | PR | 00795 |
| 73221 | CARLOS M CRUZ MANGUAL | PASTILLITO PRIETO | HC 6 BOX 6207 | | JUANA DIAZ | PR | 00795 |
| 73222 | CARLOS M CRUZ QUINONES | ADDRESS ON FILE | | | | | |
| 73223 | CARLOS M DAVILA | ADDRESS ON FILE | | | | | |
| 623623 | CARLOS M DAVILA MORALES | HC 2 BOX 6807 | | | YABUCOA | PR | 00767 |
| 623624 | CARLOS M DAVILA SOLIS | A2 URB VISTA HERMOSA | | | HUMACAO | PR | 00791 |
| 623625 | CARLOS M DAVILA UVILES | COND EL ROSARIO 256 | CALLE ROSARIO ST APT 603 | | SANTURCE | PR | 00912 |
| 623626 | CARLOS M DE JESUS GOMEZ | ADDRESS ON FILE | | | | | |
| 73224 | CARLOS M DE JESUS ORTIZ | ADDRESS ON FILE | | | | | |
| 73225 | CARLOS M DE JESUS VILLEGAS | ADDRESS ON FILE | | | | | |
| 73226 | CARLOS M DECENE RIVERA | ADDRESS ON FILE | | | | | |
| 73227 | CARLOS M DECLET JIMENEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 623627 | CARLOS M DEL VALLE REYES | ADDRESS ON FILE | | | | | |
| 73228 | CARLOS M DEL VALLE TROCHE | ADDRESS ON FILE | | | | | |
| 73229 | CARLOS M DELGADO | ADDRESS ON FILE | | | | | |
| 623628 | CARLOS M DIAZ CORTES | URB PARQUE DEL RIO | B 1 CALLE DAGUAO | | CAGUAS | PR | 00725 |
| 73231 | CARLOS M DIAZ CUADRADO | ADDRESS ON FILE | | | | | |
| 73232 | CARLOS M DIAZ DE JESUS | ADDRESS ON FILE | | | | | |
| 623629 | CARLOS M DIAZ LAMOUTTE | PO BOX 2355 | | | SAN JUAN | PR | 00936-2355 |
| 73233 | CARLOS M DIAZ LLORENS | ADDRESS ON FILE | | | | | |
| 73234 | CARLOS M DIAZ MARTINEZ DBA D&D MEDIA | SERVICES | PO BOX 6829 | | BAYAMON | PR | 00960 |
| 623630 | CARLOS M ENCARNACION | URB JARDINES DE BORINQUEN | L 50 CALLE 1 | | CAROLINA | PR | 00985 |
| 73236 | CARLOS M ESCUDERO GONZALEZ | ADDRESS ON FILE | | | | | |
| 623631 | CARLOS M ESTEFANO PINO | PO BOX 7126 | | | PONCE | PR | 00732 |
| 623632 | CARLOS M FEBO RIVERA | ADDRESS ON FILE | | | | | |
| 73237 | CARLOS M FELICIANO JIMENEZ | ADDRESS ON FILE | | | | | |
| 623633 | CARLOS M FELIX TORRES | HC 4 BOX 48829 | | | CAGUAS | PR | 00725 |
| 623634 | CARLOS M FERNANDES DIAZ | BO GUAVATE | 21718 SECTOR RIVERA | | CAYEY | PR | 00736 |
| 623635 | CARLOS M FERRER RODRIGUEZ | HC 72 BOX 3646 | | | NARANJITO | PR | 00719-9779 |
| 73238 | CARLOS M FIGUEROA MORALES | ADDRESS ON FILE | | | | | |
| 623636 | CARLOS M FIGUEROA NIEVES | PO BOX 663 | | | NARANJITO | PR | 00719 |
| 73239 | CARLOS M FIGUEROA RUIZ | ADDRESS ON FILE | | | | | |
| 73240 | CARLOS M FIGUEROA VEGA | ADDRESS ON FILE | | | | | |
| 73241 | Carlos M Flores CE & L Fire Extinguishers | J5 Avenue, Betances URB Hnas davila | | | Bayamon | PR | 00959 |
| 73241 | Carlos M Flores CE & L Fire Extinguishers | PO Box 3092 | | | Bayamon | PR | 00960 |
| 73387 | Carlos M Flores Labault dba C.E. & L.F. | J5 Ave Betarces Urb. Hras Davila | | | Bayamon | PR | 00959 |
| 73387 | Carlos M Flores Labault dba C.E. & L.F. | P.O Box 3092 | | | Bayamon | PR | 00960-0000 |
| 1465224 | CARLOS M FLORES LABAULT DBA CE&L FIRE EXTINGUISHER | ADDRESS ON FILE | | | | | |
| 623638 | CARLOS M FONSECA | ADDRESS ON FILE | | | | | |
| 73243 | CARLOS M FONTAN MELENDEZ | ADDRESS ON FILE | | | | | |
| 73244 | CARLOS M FRANCO | ADDRESS ON FILE | | | | | |
| 623639 | CARLOS M FRANCO SANTOS | ADDRESS ON FILE | | | | | |
| 73245 | CARLOS M FREYTES RIVERA | ADDRESS ON FILE | | | | | |
| 73246 | CARLOS M FUENTES TORRES | ADDRESS ON FILE | | | | | |
| 623641 | CARLOS M GARCIA ESCALERA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 623640 | CARLOS M GARCIA FIGUEROA | URB VERDE MAR | 735 CALLE 28 | | HUMACAO | PR | 00741 | |
| 623642 | CARLOS M GARCIA GOYTIA | PO BOX 2080 | | | JUNCOS | PR | 00777 | |
| 623643 | CARLOS M GARCIA ORTIZ | URB UNIVERSITY GARDENS | 266 COLUMBIA | | SAN JUAN | PR | 00927 | |
| 623644 | CARLOS M GARCIA RODRIGUEZ | HC 2 BOX 28007 | | | CAGUAS | PR | 00725-9401 | |
| 622078 | CARLOS M GARCIA RULAN | BANK TRUST PLAZA SUITE 300 | 255 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 1903 | |
| 623645 | CARLOS M GARCIA RULLAN | ROYAL BANK CENTER | 255 AVE PONCE DE LEON STE 300 | | SAN JUAN | PR | 00936 | |
| 73247 | CARLOS M GARCIA SANTIAGO | Bda. LA CARMEN #80 CALLE ANTONIO SEMITEY | | | SALINAS | PR | 00751-0000 | |
| 623646 | CARLOS M GARCIA SANTIAGO | BO LA CARMEN | 80 CALLE ANTONIO SEMIDEYS | | SALINAS | PR | 00751 | |
| 622077 | CARLOS M GARCIA TORRES | ALTURAS DE MAYAGUEZ | 440 CALLE ALMIRANTE | | MAYAGUEZ | PR | 00682 | |
| 623647 | CARLOS M GAUD PEREZ | COND INTERAMERICANA GARDEN | EDIF B 3 APT 2 A | | TRUJILLO ALTO | PR | 00976 | |
| 73248 | CARLOS M GERENA | ADDRESS ON FILE | | | | | | |
| 73249 | CARLOS M GERENA ARROYO | ADDRESS ON FILE | | | | | | |
| 622079 | CARLOS M GIL | PO BOX 3084 | | | MAYAGUEZ | PR | 00681 | |
| 73250 | CARLOS M GOITIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 623648 | CARLOS M GOMEZ | URB BELINDA | F 20 CALLE 7 | | ARROYO | PR | 00714 | |
| 623649 | CARLOS M GONZALEZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 623650 | CARLOS M GONZALEZ CRUZ | BO GUAYABAL | 180 CALLE 1 | | JUANA DIAZ | PR | 00795 | |
| 623651 | CARLOS M GONZALEZ CRUZ | PO BOX 1543 | | | JUANA DIAZ | PR | 00795 | |
| 623652 | CARLOS M GONZALEZ CRUZ | URB LA PROVIDENCIA | 3B5 CALLE 27 | | TOA ALTA | PR | 00953 | |
| 623653 | CARLOS M GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 623654 | CARLOS M GONZALEZ GARCIA | VEGA BAJA LAKES | I 37 CALLE 8 | | VEGA BAJA | PR | 00693 | |
| 73251 | CARLOS M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 623655 | CARLOS M GONZALEZ MATOS | PO BOX 14513 | | | SAN JUAN | PR | 00916 | |
| 623656 | CARLOS M GONZALEZ ORENGO | ADDRESS ON FILE | | | | | | |
| 841746 | CARLOS M GONZALEZ ORTEGA | URB LAS COLINAS | K34 CALLE 14 | | TOA BAJA | PR | 00949 | |
| 623657 | CARLOS M GONZALEZ ORTIZ | BO JAUCA | 135 CALLE 2 | | SANTA ISABEL | PR | 00757 | |
| 623658 | CARLOS M GONZALEZ QUINTERO | HC 1 BOX 3707 | | | MOROVIS | PR | 00687 | |
| 623659 | CARLOS M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 623660 | CARLOS M GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 623661 | CARLOS M GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 73252 | CARLOS M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 73253 | CARLOS M GONZALEZ VERA | ADDRESS ON FILE | | | | | | |
| 623662 | CARLOS M GORDIAN | VILLAS DE BUENAVENTURA | 127 CALLE MAGOEX | | YABUCO | PR | 00767 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 73254 | CARLOS M GORDIAN RODRIGUEZ | LUIS APONTE | PO Box 151 | | | YABUCOA | PR | 00767 | |
| 73255 | CARLOS M GRACIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623663 | CARLOS M GRAJALES ROSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 623664 | CARLOS M GUERRA RODRIGUEZ | URB BUENA VISTA | 1311 CALLE BONITA | | | PONCE | PR | 00717 | |
| 623665 | CARLOS M GUTIERREZ | 4103 VISTA DEL PINAR | | | | TOA ALTA | PR | 00953-5313 | |
| 73256 | CARLOS M GUZMAN LLOVERAS | ADDRESS ON FILE | | | | | | | |
| 623666 | CARLOS M GUZMAN SOTO | URB LEVITOWN LAKES | FM CALLE JOSE PH HERNANDEZ | | | TOA BAJA | PR | 00949-2817 | |
| 623667 | CARLOS M HERNANDEZ MARTINEZ | URB SANTA RITA | 113 CALLE JANER | APT 2B | | SAN JUAN | PR | 00925 | |
| 623668 | CARLOS M HERNANDEZ RODRIGUEZ | BOX 3 | | | | UTUADO | PR | 00671 | |
| 623669 | CARLOS M HERRERA RAMOS | HC 55 BOX 8040 | | | | CEIBA | PR | 00735 | |
| 623670 | CARLOS M HIRALDO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 73257 | CARLOS M HIRALDO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 73258 | CARLOS M HYLAND MIRANDA | ADDRESS ON FILE | | | | | | | |
| 623671 | CARLOS M IGLESIAS ALINDATO | URB SAN JOSE | 609 CALLE CARVELO SEGLAR | | | PONCE | PR | 00731 | |
| 73259 | CARLOS M JIMENEZ VERDEJO | ADDRESS ON FILE | | | | | | | |
| 623672 | CARLOS M JIMENEZ Y ELSA I SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 623673 | CARLOS M JULIAN CANDELARIA | PMB 284 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 623674 | CARLOS M LAMBOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 623675 | CARLOS M LAMOUTTE NAVAS | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 623676 | CARLOS M LAUREANO SANTIAGO | 60 FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| 623677 | CARLOS M LEON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 623678 | CARLOS M LEON RUIZ | P O BOX 667 | | | | ADJUNTAS | PR | 00601 | |
| 73260 | CARLOS M LEON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73262 | CARLOS M LIMARDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73263 | CARLOS M LINARES VEGA | ADDRESS ON FILE | | | | | | | |
| 623679 | CARLOS M LOPEZ | PO BOX 360 | | | | VILLALBA | PR | 00766 | |
| 73264 | CARLOS M LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 73265 | CARLOS M LOPEZ CHERENA | ADDRESS ON FILE | | | | | | | |
| 623680 | CARLOS M LOPEZ CORTIJO | RES LA CEIBA | CALLE 3 APT B 3 | | | CEIBA | PR | 00735 | |
| 623681 | CARLOS M LOPEZ DELGADO | MONTE DEL ESTADO | V 6 COLINAS METROPOLITANO | | | GUAYNABO | PR | 00969 | |
| 623682 | CARLOS M LOPEZ GONZALEZ | BO LLANADAS | 124 BZ 4 | | | ISABELA | PR | 00662 | |
| 622080 | CARLOS M LOPEZ MORALES | HC 1 BOX 4961 | | | | VILLALBA | PR | 00766 9718 | |
| 73266 | CARLOS M LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73267 | CARLOS M LOPEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 841747 | CARLOS M LOZADA DIAZ | URB METROPOLIS | 2R12 CALLE 42 | | | CAROLINA | PR | 00987-7485 |
| 623683 | CARLOS M LUGO DIAZ | PO BOX 39 | | | | FLORIDA | PR | 00650 |
| 623684 | CARLOS M MALAVE IRIZARRY | URB STA RITA | CALLE FINAL BOX 750 | | | VEGA ALTA | PR | 00692 |
| 623685 | CARLOS M MALDONADO GOMEZ | URB LOIZA VALLEY | 945 CALLE UCAR | | | CANOVANAS | PR | 00729 |
| 623686 | CARLOS M MALDONADO GONZALEZ | HC 83 BOX 6948 | | | | VEGA BAJA | PR | 00692 |
| 73268 | CARLOS M MANGUAL LOPEZ | ADDRESS ON FILE | | | | | | |
| 623687 | CARLOS M MARQUEZ SOTO | P O BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 623688 | CARLOS M MARQUEZ SOTO | URB LEVITTOWN | ER 9 CALLE SALVADOR BRAO | | | TOA BAJA | PR | 00949 |
| 73269 | CARLOS M MARTINEZ AVILES | ADDRESS ON FILE | | | | | | |
| 623689 | CARLOS M MARTINEZ BURGOS | BDA MARIN CALLE 10 NUM 135B | | | | GUAYAMA | PR | 00784 |
| 73270 | CARLOS M MARTINEZ GRAU | ADDRESS ON FILE | | | | | | |
| 73271 | CARLOS M MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 623690 | CARLOS M MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 73272 | CARLOS M MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 73273 | CARLOS M MATEO ALERS | ADDRESS ON FILE | | | | | | |
| 623691 | CARLOS M MATIAS VELEZ | BO PI¯ALES | RR 01 BOX 2668 | | | A¥ASCO | PR | 00610 |
| 623692 | CARLOS M MATOS | 2008 ALLEGHERY AVE | | | | LEBANNON | PA | 17042-8315 |
| 623693 | CARLOS M MATOS TORRES | FLAMINGO HILLS | 296 CALLE 9 | | | BAYAMON | PR | 00957 |
| 623694 | CARLOS M MAYMI SANTOS | URB MARIOLGA | N 36 C/ SAN VICENTE | | | CAGUAS | PR | 00725 |
| 623695 | CARLOS M MELENDEZ LOPEZ | URB LAS COLINAS | 141 CALLE 3 | | | VEGA ALTA | PR | 00692 |
| 73275 | CARLOS M MELENDEZ VEGA | BRISAS DE LOIZA | 21 CALLE GEMINIS | | | CANOVANAS | PR | 00729 |
| 623696 | CARLOS M MELENDEZ VEGA | URB BRISAS DE LOIZA | 21 GEMINIS | | | CANOVANAS | PR | 000729 |
| 73276 | CARLOS M MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 841748 | CARLOS M MENDEZ RAMIREZ | HC 3 BOX 16566 | | | | UTUADO | PR | 00641 |
| 623697 | CARLOS M MENDOZA BORGES | COND MANS GDN HILLS S 1263 | CARR 19 APT 81 | | | GUAYNABO | PR | 00966-2733 |
| 73277 | CARLOS M MOLINARI GARCIA | ADDRESS ON FILE | | | | | | |
| 73278 | CARLOS M MONGIL | ADDRESS ON FILE | | | | | | |
| 73279 | CARLOS M MONTALVO MONT | ADDRESS ON FILE | | | | | | |
| 623699 | CARLOS M MONTALVO RUBIERA | URB EST DE TORRIMAR | 30 CALLE CAOBA | | | GUAYNABO | PR | 00966 |
| 623700 | CARLOS M MONTALVO VEGA | PO BOX 476 | | | | ARECIBO | PR | 00613 |
| 623701 | CARLOS M MONTES MONSEGUR | PO BOX 486 | | | | ANASCO | PR | 00610 |
| 841749 | CARLOS M MONTIJO PEREZ | VILLA CAROLINA | 109-29 CALLE 82 | | | CAROLINA | PR | 00985-4105 |
| 623702 | CARLOS M MORALES CARABALLO | URB APOLO | M 5 CALLE A | | | GUAYNABO | PR | 00969 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73280 | CARLOS M MORALES CONCEPCION | ADDRESS ON FILE | | | | | | |
| 73281 | CARLOS M MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 73282 | CARLOS M MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 73283 | CARLOS M MORALES VEGA | ADDRESS ON FILE | | | | | | |
| 73284 | CARLOS M MORALES VELEZ | ADDRESS ON FILE | | | | | | |
| 623703 | CARLOS M MORET CURET | 45 NORTE CALLE SAN ANTONIO | | | | GUAYAMA | PR | 00784 |
| 73285 | CARLOS M MUNOZ CRUZ | ADDRESS ON FILE | | | | | | |
| 73286 | CARLOS M NEGRON CRUZ | ADDRESS ON FILE | | | | | | |
| 73287 | CARLOS M NOLLA OLMO | ADDRESS ON FILE | | | | | | |
| 623704 | CARLOS M NOVEL GRULLON | 257 SECTOR SERRALLES | CALLE FILOMENA GOMEZ DE COBA | | | SANTO DOMINGO | | DOMINICAN REPUBLIC |
| 623705 | CARLOS M OCHOTECO GARCIA | 60 CALLE WASHINGTON | APT 1001 | | | SAN JUAN | PR | 00907 |
| 73288 | CARLOS M OCHOTECO MARVEZ | ADDRESS ON FILE | | | | | | |
| 841750 | CARLOS M O'FARRILL O'FARRILL | BARRIO DOS BOCAS | HC 645 BOX 5160 | | | TRUJILLO ALTO | PR | 00976-9758 |
| 73289 | CARLOS M ORTIZ | ADDRESS ON FILE | | | | | | |
| 623706 | CARLOS M ORTIZ BONILLA | C/O DIV CONCILIACION (99-637) | | | | SAN JUAN | PR | 00902-4140 |
| 73290 | CARLOS M ORTIZ FLORES DBA ROTULOS OESTE | CARR 345 KM 3.7 | | | | HORMIGUEROS | PR | 00660-0997 |
| 73291 | CARLOS M ORTIZ LOZADA | ADDRESS ON FILE | | | | | | |
| 623707 | CARLOS M ORTIZ RIVERA | PO BOX 1631 | | | | CAYEY | PR | 00737 |
| 623708 | CARLOS M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 73292 | CARLOS M ORTIZ SANTOS | ADDRESS ON FILE | | | | | | |
| 623709 | CARLOS M ORTIZ SUED | P O BOX 2045 | | | | GUAYAMA | PR | 00785 |
| 623710 | CARLOS M ORTIZ TORO | ADDRESS ON FILE | | | | | | |
| 623711 | CARLOS M ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 623712 | CARLOS M OTERO MORALES | RR 2 BOX 8438 | | | | MANATI | PR | 00674 |
| 623713 | CARLOS M OTERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 623714 | CARLOS M OTERO OTERO | HC 02 BOX 8626 | | | | CIALES | PR | 00638 |
| 623715 | CARLOS M OYOLA MALDONADO | 347 CALLE FORTALEZA CAMPANILLA | | | | TOA BAJA | PR | 00949 |
| 623716 | CARLOS M PADIN BIBILLONI | OCEAN PARK | 15 PACIFIC PLACE | | | SAN JUAN | PR | 00911 |
| 73293 | CARLOS M PALMER RAMOS | ADDRESS ON FILE | | | | | | |
| 73294 | CARLOS M PANTOJAS CARRELO | ADDRESS ON FILE | | | | | | |
| 73295 | CARLOS M PARALITICCI RIVERA | ADDRESS ON FILE | | | | | | |
| 73296 | CARLOS M PARLADE VELASCO | ADDRESS ON FILE | | | | | | |
| 73297 | CARLOS M PATINO CHAPARRO | ADDRESS ON FILE | | | | | | |
| 623717 | CARLOS M PEDRAZA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 73298 | CARLOS M PELLOT | ADDRESS ON FILE | | | | | | |
| 73299 | CARLOS M PENA CARRION | ADDRESS ON FILE | | | | | | |
| 623718 | CARLOS M PENA MALDONADO | URB BAIROA PARK II | 2J2 CALLE CELESTINO SL | | | CAGUAS | PR | 00725 |
| 73300 | CARLOS M PERAZZA PEREZ | ADDRESS ON FILE | | | | | | |
| 623719 | CARLOS M PEREZ CANDELARIO | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APTO 503 | | | CAROLINA | PR | 00979 |
| 73301 | CARLOS M PEREZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 623720 | CARLOS M PEREZ MALDONADO | OFIC SUPTE HUMACAO | PO BOX 487 | | | HUMACAO | PR | 00791 |
| 623721 | CARLOS M PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 623722 | CARLOS M PEREZ MONTERO | HC 01 BOX 3004 | | | | UTUADO | PR | 00641+ |
| 623723 | CARLOS M PEREZ ORTIZ Y NORMA I. PACHECO | ADDRESS ON FILE | | | | | | |
| 73302 | CARLOS M PEREZ PASTRANA | ADDRESS ON FILE | | | | | | |
| 73303 | CARLOS M PLAYA MIRANDA | ADDRESS ON FILE | | | | | | |
| 623724 | CARLOS M PORTALATIN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 73304 | CARLOS M PRIETO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 73305 | CARLOS M QUINONES AYENDEZ | ADDRESS ON FILE | | | | | | |
| 73306 | CARLOS M QUINONES BRUSELES | ADDRESS ON FILE | | | | | | |
| 73307 | CARLOS M QUINONES CHOUDENS | ADDRESS ON FILE | | | | | | |
| 73308 | CARLOS M QUINONES CRUZ | ADDRESS ON FILE | | | | | | |
| 73309 | CARLOS M QUINONES GARCIA | ADDRESS ON FILE | | | | | | |
| 73311 | CARLOS M QUINONEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 73312 | CARLOS M QUINONEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 73313 | CARLOS M RAMIREZ | ADDRESS ON FILE | | | | | | |
| 73314 | CARLOS M RAMIREZ CANCEL | ADDRESS ON FILE | | | | | | |
| 73315 | CARLOS M RAMIREZ CANCEL | ADDRESS ON FILE | | | | | | |
| 73316 | CARLOS M RAMIREZ CANCEL | ADDRESS ON FILE | | | | | | |
| 623725 | CARLOS M RAMIREZ SANTANA | H C 1 BOX 4168 | | | | NAGUABO | PR | 00718 |
| 623726 | CARLOS M RAMOS AVILES | ADDRESS ON FILE | | | | | | |
| 73317 | CARLOS M RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 73318 | CARLOS M RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 623727 | CARLOS M RAMOS HERNANDEZ | URB JARDINES DE ARROYO | 16 B 1 CALLE X | | | ARROYO | PR | 00714 |
| 623728 | CARLOS M RAMOS MARTINEZ | JARD DEL CARIBE | M 20 CALLE LAS PASCUAS | | | MAYAGUEZ | PR | 00682 |
| 73319 | CARLOS M RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 73320 | CARLOS M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 73321 | CARLOS M RAMOS RUIZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623729 | CARLOS M RAMOS SANCHEZ | HC 02 BOX 12144 | | | | AGUAS BUENAS | PR | 00703 |
| 623730 | CARLOS M RAYMUNDI CONCEPCION | ADDRESS ON FILE | | | | | | |
| 73322 | CARLOS M REMESAL MORALES | ADDRESS ON FILE | | | | | | |
| 623731 | CARLOS M RESTO RAMOS | URB EXT DIPLO | P 21 CALLE 7 | | | NAGUABO | PR | 00718 |
| 623732 | CARLOS M REYES | BELLA VISTA | N 24 CALLE 17 | | | BAYAMON | PR | 00957 |
| 73323 | CARLOS M REYES VALLES | ADDRESS ON FILE | | | | | | |
| 73324 | CARLOS M REYES VALLES | ADDRESS ON FILE | | | | | | |
| 623733 | CARLOS M RIOS CALDERO | HC 02 BOX 3975 | | | | NARANJITO | PR | 00719-9720 |
| 73325 | CARLOS M RIOS GUZMAN | ADDRESS ON FILE | | | | | | |
| 73326 | CARLOS M RIVAS HADDOCK | ADDRESS ON FILE | | | | | | |
| 623734 | CARLOS M RIVERA | URB SIERRA BAYAMON | 92 48 CALLE 76 | | | BAYAMON | PR | 00961 |
| 623735 | CARLOS M RIVERA BARBOSA | URB RIO CRISTAL | I 22 CALLE 8 | | | MAYAGUEZ | PR | 00680 |
| 623736 | CARLOS M RIVERA CATALA | URB SUMMIT HILLS | 1766 CALLE ADAMS | | | SAN JUAN | PR | 00920 |
| 73327 | CARLOS M RIVERA CORUJO | ADDRESS ON FILE | | | | | | |
| 623737 | CARLOS M RIVERA CUBERO | URB FLORAL PARK | 462 CALLE FRANCIA | | | SAN JUAN | PR | 00917 |
| 73328 | CARLOS M RIVERA GONZALEZ | 297 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 |
| 623739 | CARLOS M RIVERA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 73329 | CARLOS M RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 73330 | CARLOS M RIVERA LATORRE | ADDRESS ON FILE | | | | | | |
| 622081 | CARLOS M RIVERA MARRERO | PO BOX 924 | | | | TRUJILLO ALTO | PR | 00977 |
| 623740 | CARLOS M RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 73331 | CARLOS M RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 73332 | CARLOS M RIVERA MUNOZ | ADDRESS ON FILE | | | | | | |
| 73333 | CARLOS M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 623741 | CARLOS M RIVERA RIVERA | URB VILLA ROSALES D 21 | | | | AIBONITO | PR | 00705 |
| 623742 | CARLOS M RIVERA ROBLES | 28 CUESTA MARIN | | | | MANATI | PR | 00674 |
| 73334 | CARLOS M RIVERA RONDON | ADDRESS ON FILE | | | | | | |
| 73335 | CARLOS M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 73336 | CARLOS M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 623743 | CARLOS M RIVERA SUAREZ | URB COVADONGA | 2 K3 CALLE PRINCIPADO | | | TOA BAJA | PR | 00949 |
| 623744 | CARLOS M RIVERA TORRES | URB LA GUADALUPE | A 2 CALLE CRISTO REY | | | PONCE | PR | 00731 |
| 73337 | CARLOS M RIVERA Y NELSON D SOTO Y | ADDRESS ON FILE | | | | | | |
| 623745 | CARLOS M ROBLES ARIAS | 446 PASEO DEL MAR | | | | DORADO | PR | 00646 |
| 73338 | CARLOS M ROBLES ITHIER | ADDRESS ON FILE | | | | | | |
| 623746 | CARLOS M RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622082 | CARLOS M RODRIGUEZ ALGARIN | URB ALTAMIRA | 580 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| 623747 | CARLOS M RODRIGUEZ CABANILLAS | 26900 BO LAS VEGAS | | | | CAYEY | PR | 00737 | |
| 73339 | CARLOS M RODRIGUEZ CABANILLAS | EXT VILLA CAPARRA | D 16 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 73340 | CARLOS M RODRIGUEZ CABANILLAS | PO BOX 1178 | | | | ARECIBO | PR | 00613 | |
| 73341 | CARLOS M RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 73342 | CARLOS M RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73343 | CARLOS M RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 73344 | CARLOS M RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 73345 | CARLOS M RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 623749 | CARLOS M RODRIGUEZ RAMOS | HC 01 BOX 4498 | | | | QUEBRADILLA | PR | 00678 | |
| 623750 | CARLOS M RODRIGUEZ RIVERA | PO BOX 11665 | | | | SAN JUAN | PR | 00922 | |
| 73346 | CARLOS M RODRIGUEZ RIVERA | URB COUNTRY CLUB | HE21 CALLE 222 | | | CAROLINA | PR | 00982 | |
| 73347 | CARLOS M RODRIGUEZ RIVERA | URB HYDE PARK | 189 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 623751 | CARLOS M RODRIGUEZ RIVERA | URB HYDE PARK | 189 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 623752 | CARLOS M RODRIGUEZ RIVERA | VILLA CONTESSA | E38 CALLE BORGONA | | | BAYAMON | PR | 00956 | |
| 623753 | CARLOS M RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 623755 | CARLOS M RODRIGUEZ SANTIAGO | BO QUEBRADILLAS | HC 01 BOX 5500 | | | BARRANQUITAS | PR | 00794 | |
| 73348 | CARLOS M RODRIGUEZ SANTIAGO | HC 5 BOX 10283 | | | | COROZAL | PR | 00783 | |
| 623754 | CARLOS M RODRIGUEZ SANTIAGO | PO BOX 936 | | | | ARECIBO | PR | 00613 | |
| 623757 | CARLOS M ROMAN ARBELO | HC 4 BOX 17735 | | | | CAMUY | PR | 00627 | |
| 623758 | CARLOS M ROMAN BORDOY | URB SANTA MARINA | 11 CALLE SANTA MARINA | | | QUEBRADILLA | PR | 00608 | |
| 73349 | CARLOS M RONDAN CEREZO | ADDRESS ON FILE | | | | | | | |
| 623759 | CARLOS M ROQUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 623760 | CARLOS M ROSA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 841751 | CARLOS M ROSA COLON | BDA. SAN LUIS | 20 CALLE SAMARIA | | | AIBONITO | PR | 00705 | |
| 623762 | CARLOS M ROSA PAGAN | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 623763 | CARLOS M ROSADO LOPEZ | BARRIADA LA MAYOR | 34 CALLE B | | | ISABELA | PR | 00662 | |
| 73350 | CARLOS M ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73351 | CARLOS M ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 73352 | CARLOS M ROSARIO | RR-4 BOX 3725 | | | CIDRA | PR | 00739 | |
| 623764 | CARLOS M ROSARIO | URB VALENCIA | 421 SACEDON | | SAN JUAN | PR | 00923 | |
| 623765 | CARLOS M ROSARIO MAYSONET | BO RABANAL | BOX 3038 | | CIDRA | PR | 00739 | |
| 623766 | CARLOS M ROSARIO PAGAN | ADDRESS ON FILE | | | | | | |
| 623767 | CARLOS M ROSSI COUGHLIN | 117 EL TUQUE IND PARK | | | PONCE | PR | 00728 2803 | |
| 623768 | CARLOS M RUIZ RIVERA | PARQUE DEL RIO | A 10 CALLE YAHUECA | | CAGUAS | PR | 00727-7736 | |
| 623769 | CARLOS M SALAS RIVERA | VILLAS DE PARQUE ESCORIAL | 32 BLVD DE LA MEDIA LUNA APT 507B | | CAROLINA | PR | 00987 | |
| 2175357 | CARLOS M SALAZAR GEIGEL (ARQ) | PASEO LAS BRISAS | 15 CALLE MARBELLA | | SAN JUAN | PR | 00926 | |
| 622083 | CARLOS M SAMALOT RIVERA | PO BOX 1087 | | | RIO GRANDE | PR | 00745 | |
| 623770 | CARLOS M SANCHEZ | PO BOX 223 | | | AGUADA | PR | 00602 | |
| 623771 | CARLOS M SANCHEZ LA COSTA | 250 CALLE SOL APT 6 | | | SAN JUAN | PR | 00901 | |
| 623772 | CARLOS M SANCHEZ ORTEGA | URB BAYAMON HILLS | B 8 CALLE 1 | | BAYAMON | PR | 00956 | |
| 623773 | CARLOS M SANTANA RODRIGUEZ | URB RIO HONDO | 103 CALLE OASIS | | MAYAGUEZ | PR | 00680 | |
| 73354 | CARLOS M SANTANA SANTA | ADDRESS ON FILE | | | | | | |
| 623774 | CARLOS M SANTANA VAZQUEZ | HC 3 BOX 12077 | | | YABUCOA | PR | 00767 | |
| 623775 | CARLOS M SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | |
| 73355 | CARLOS M SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | |
| 623776 | CARLOS M SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | |
| 623777 | CARLOS M SANTIAGO MARRERO | P O BOX 86 | | | COROZAL | PR | 00783 | |
| 73356 | CARLOS M SANTIAGO PRATS | ADDRESS ON FILE | | | | | | |
| 623778 | CARLOS M SANTIAGO RAMIREZ | PO BOX 921 | | | PENUELAS | PR | 00624 | |
| 623779 | CARLOS M SANTIAGO RIVERA | COND JARDINES DE SAN IGNACIO | APT 1314A | | SAN JUAN | PR | 00927 | |
| 73357 | CARLOS M SANTINI MORALES | ADDRESS ON FILE | | | | | | |
| 73358 | CARLOS M SANTINI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 73359 | CARLOS M SANTOS COLON | ADDRESS ON FILE | | | | | | |
| 623780 | CARLOS M SEPULVEDA SANTIAGO | VALLE COSTERO | F 24 CALLE PLAYA | | SANTA ISABEL | PR | 00757 | |
| 623781 | CARLOS M SERPA ROBLES | BO AMELIA | 90 CALLE HERMANDAD | | GUAYNABO | PR | 00965 | |
| 623782 | CARLOS M SERRANO | ADDRESS ON FILE | | | | | | |
| 73361 | CARLOS M SERRANO MENDOZA | ADDRESS ON FILE | | | | | | |
| 623783 | CARLOS M SOBERAL HERRERA | ADDRESS ON FILE | | | | | | |
| 623784 | CARLOS M SOLIS MERLE | BARRIO JACABOA | P O BOX 275 | | PATILLAS | PR | 00723 | |
| 841752 | CARLOS M SOTO BONILLA | RR 4 BOX 8217 | | | AÑASCO | PR | 00610 | |
| 73363 | CARLOS M SOTO MORALES | ADDRESS ON FILE | | | | | | |
| 623785 | CARLOS M SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 623786 | CARLOS M SOTO RAMOS | HC 5 BOX 50602 | | | HATILLO | PR | 00659-9603 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73364 | CARLOS M SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 73365 | CARLOS M TANG YUI | 2934 EMILIO FAGOT STE. 2 | PMB #108 | | | PONCE | PR | 00716-3611 |
| 623787 | CARLOS M TANG YUI | PMB 108 | 2934 EMILIO FAGOT STE 2 | | | PONCE | PR | 00716-3611 |
| 841753 | CARLOS M TIRADO FONSECA | 12 CALLE CAPARRA | | | | CATAÑO | PR | 00962-4867 |
| 623788 | CARLOS M TIRADO FORTY | ALTURAS DE CERRO GORDO | 1 2 32 CALLE AMANECER | | | VEGA BAJA | PR | 00692-9795 |
| 73366 | CARLOS M TOLEDO REYES | ADDRESS ON FILE | | | | | | |
| 623789 | CARLOS M TORRES | 62 E CALLE PORRATA DORIA | | | | GUAYAMA | PR | 00784 |
| 623790 | CARLOS M TORRES CABALLERO | ADDRESS ON FILE | | | | | | |
| 73367 | CARLOS M TORRES CEDENO | ADDRESS ON FILE | | | | | | |
| 623791 | CARLOS M TORRES GONZALEZ | P O BOX 424 | | | | CULEBRA | PR | 00775 |
| 73368 | CARLOS M TORRES MATIAS | ADDRESS ON FILE | | | | | | |
| 623792 | CARLOS M TORRES VELAZQUEZ | RR 9 BOX 5376 | | | | SAN JUAN | PR | 00926 |
| 73369 | CARLOS M TURPO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 623793 | CARLOS M VARGAS MUNIZ | PO BOX 1515 | | | | MAYAGUEZ | PR | 00681 |
| 623794 | CARLOS M VAZQUEZ COLON | BARRIADA POLVORIN | 13 CALLE 12 | | | CAYEY | PR | 00736 |
| 623795 | CARLOS M VAZQUEZ NEGRON | P O BOX 8327 | | | | PONCE | PR | 00732-8327 |
| 623796 | CARLOS M VEGA AGOSTO | URB VILLAS DE PLAYA | 312 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 |
| 623797 | CARLOS M VEGA ALVAREZ | PO BOX 648 | | | | SAN ANTONIO | PR | 00690 |
| 623798 | CARLOS M VEGA MORALES | URB MANSIONES DE CAROLINA 2 | B 19 CALLE 57 | | | CAROLINA | PR | 00987 |
| 623799 | CARLOS M VELAQUEZ RODRIGUEZ | P O BOX 5433 | | | | CAGUAS | PR | 00726 |
| 73370 | CARLOS M VELAZQUEZ COTTO | ADDRESS ON FILE | | | | | | |
| 73371 | CARLOS M VELEZ ARZOLA | ADDRESS ON FILE | | | | | | |
| 623800 | CARLOS M VELEZ CRUZ | MANSIONES GARDENS HILLS | DC CALLE 8 | | | GUAYNABO | PR | 00967 |
| 841754 | CARLOS M VELEZ LOZADA | CIUDAD INTERAMERICANA | 673 CALLE MARLIN | | | BAYAMON | PR | 00956-6816 |
| 73372 | CARLOS M VELEZ PEREIRO | ADDRESS ON FILE | | | | | | |
| 73373 | CARLOS M VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 623801 | CARLOS M VELLON GONZALEZ | COM VILLA SIN MIEDO | 546 BO CUBUY | | | CANOVANAS | PR | 00729 |
| 623802 | CARLOS M VENTURA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 623803 | CARLOS M VERGNE VARGAS | 24 CALLE MARIANA BRACETTI | | | | SAN JUAN | PR | 00925-2201 |
| 73375 | CARLOS M VIERA GARCIA | ADDRESS ON FILE | | | | | | |
| 73374 | CARLOS M VIERA GARCIA | ADDRESS ON FILE | | | | | | |
| 623804 | CARLOS M VIGIL COLON | ADDRESS ON FILE | | | | | | |
| 623805 | CARLOS M VILLEGAS AYALA | URB TORRE ALTA B 12 | | | | BARRANQUITAS | PR | 00794 |
| 623806 | CARLOS M WILLIAMS RIVERA | URB COVADONGA | 3 J 29 CALLE 19 | | | TOA BAJA | PR | 00949 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73376 | CARLOS M ZACCHEUS VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 2151704 | CARLOS M. AMADOR | 5 CARR 833 APT 1203 B | | | | GUAYNABO | PR | 00969 |
| 623808 | CARLOS M. CAJIGAS JUARBE | ADDRESS ON FILE | | | | | | |
| 73377 | CARLOS M. CAJIGAS JUARBE | ADDRESS ON FILE | | | | | | |
| 623809 | CARLOS M. CAJIGAS JUARBE | ADDRESS ON FILE | | | | | | |
| 73378 | CARLOS M. CARRASQUILLO RIOS | ADDRESS ON FILE | | | | | | |
| 73379 | CARLOS M. CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 73380 | CARLOS M. DEL VALLE RIVERA | LCDO. FELIX A. LIZASUAIN MARTINEZ | PO Box 3274 | | | GUAYAMA | PR | 00785-3274 |
| 73381 | CARLOS M. DEL VALLE RIVERA | LCDO. JOSÉ G. RODRÍGUEZ ROSADO | PO Box 362 Mercadita | | | MERCEDITA | PR | 00715-0362 |
| 73382 | CARLOS M. FIGUEROA ROJAS | ADDRESS ON FILE | | | | | | |
| 73383 | CARLOS M. FIGUEROA ROJAS | ADDRESS ON FILE | | | | | | |
| 73384 | CARLOS M. FLORES LABAULT C E & L EXT. | P.O. BOX 3092 | | | | BAYAMON | PR | 00960-0000 |
| 1256343 | CARLOS M. FLORES LABAULT DBA C.E.& L.F | ADDRESS ON FILE | | | | | | |
| 831258 | Carlos M. Flores Labault DBA CE & L Fire Extinguishers | Carlos M. Flores Labault, Presidente | J5 Ave. Betances Urb. Hnas Davila | | | Bayamon | PR | 00959 |
| 831258 | Carlos M. Flores Labault DBA CE & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 |
| 73388 | CARLOS M. FLORES LABAULT DBA CE FIRE EXT | P.O.BOX 3092 | | | | BAYAMON | PR | 00960 |
| 1468808 | Carlos M. Franco and Marisol Franco (TIC) | ADDRESS ON FILE | | | | | | |
| 73389 | CARLOS M. GARCIA LOZANO | ADDRESS ON FILE | | | | | | |
| 73390 | CARLOS M. GÓMEZ CRUZ | LCDO. SIMONE CATILDE MALPICA | ALB PLAZA | STE. 400 16 CARR.199 | AVE. LAS CUMBRES | GUAYNABO | PR | 00969 |
| 73391 | CARLOS M. HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 73392 | CARLOS M. LOPEZ SANTOS | LCDA. ANABEL M. DEL RIO SANTIAGO | PO BOX 64 | | | VEGA BAJA | PR | 00693 |
| 623807 | CARLOS M. MAYMI SANTOS | ADDRESS ON FILE | | | | | | |
| 73393 | CARLOS M. MUNOZ | ADDRESS ON FILE | | | | | | |
| 73395 | CARLOS M. NAVARRO POVEDA | ADDRESS ON FILE | | | | | | |
| 623811 | CARLOS M. NAVEIRA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 623810 | CARLOS M. NAVEIRA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 73396 | CARLOS M. PEREZ ESCUDERO | ADDRESS ON FILE | | | | | | |
| 73397 | CARLOS M. PEREZ FELIX | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 623812 | CARLOS M. PIZARRO MARTINEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73398 | Carlos M. Plaza Osorio | ADDRESS ON FILE | | | | | | |
| 73399 | CARLOS M. POUERIET CALDERON | ADDRESS ON FILE | | | | | | |
| 73400 | CARLOS M. RAMOS RIOS | ADDRESS ON FILE | | | | | | |
| 73401 | CARLOS M. RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | |
| 73402 | CARLOS M. ROMAN CRESPO | ADDRESS ON FILE | | | | | | |
| 73403 | CARLOS M. ROMAN DE JESUS | ADDRESS ON FILE | | | | | | |
| 623813 | CARLOS M. RONDAN CEREZO | URB. COCO BEACH 144 C/GAVIOTA | | | | RIO GRANDE | PR | 00745 |
| 73404 | CARLOS M. SANCHEZ PEÑA | LCDA. MARIA I. TORRES ALVARADO | PO BOX 6251 | | | CAGUAS | PR | 00726 |
| 73405 | CARLOS M. VERGES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 73406 | CARLOS M. ZAMBRANA, SUCN. CARLOTA ZAMBRANA | LCDA. MARGIE VEGA BRAÑA | RR 8 BOX 1995 PMB 54 | | | Bayamón | PR | 00956 |
| 623814 | CARLOS MACHIN RODRIGUEZ | URB. CIUDAD MASSO | F1 17 CALLE 10 | | | SAN LORENZO | PR | 00754 |
| 623815 | CARLOS MAISONET | P N CALLE MARTE 31 SANDIN | | | | VEGA BAJA | PR | 00693 |
| 73407 | CARLOS MALARET FALBE | ADDRESS ON FILE | | | | | | |
| 623816 | CARLOS MALAVE INC | PO BOX 364307 | | | | SAN JUAN | PR | 00936 |
| 623817 | CARLOS MALAVE VEGA | PO BOX 364 | | | | HATILLO | PR | 00659 |
| 73408 | CARLOS MALAVE ZAYAS | ADDRESS ON FILE | | | | | | |
| 841755 | CARLOS MALDONADO BAEZ | URB MANS DE RIO PIEDRAS | 469 CALLE JAZMIN | | | SAN JUAN | PR | 00926-7201 |
| 623818 | CARLOS MALDONADO GARCIA | HC 01 BOX 8006 | | | | SANTA ISABEL | PR | 00757 |
| 623819 | CARLOS MALDONADO GARCIA | PO BOX 1391 | | | | JUNCOS | PR | 00777 |
| 623820 | CARLOS MALDONADO GONZALEZ | HC 5 BOX 58418 | | | | CAGUAS | PR | 00726-9240 |
| 73409 | CARLOS MALDONADO LUCIANO | ADDRESS ON FILE | | | | | | |
| 623821 | CARLOS MALDONADO MACHUCA | RR 1 BOX 15085 | | | | TOA ALTA | PR | 00953 |
| 73410 | CARLOS MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 73411 | CARLOS MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 73412 | CARLOS MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 623822 | CARLOS MALDONADO MALTES | EXT EL COMANDANTE | 1222 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 |
| 623823 | CARLOS MALDONADO MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732-7126 |
| 623824 | CARLOS MALDONADO ORTIZ | 46 BDA MARICUTANA | | | | HUMANA | PR | 00791 |
| 841756 | CARLOS MALDONADO PEREZ | CARR. 111 BO. CAGUANA | RAMAL 621 SEC.CAYUCO | | | UTUADO | PR | 00641 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73414 | CARLOS MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 73415 | CARLOS MALDONADO TORRES | ADDRESS ON FILE | | | | | | |
| 73416 | CARLOS MANSO FUENTES | ADDRESS ON FILE | | | | | | |
| 73417 | CARLOS MANUEL ALVERIO PARES | ADDRESS ON FILE | | | | | | |
| 623825 | CARLOS MANUEL ANSELMI CIVIDANES | PO BOX 1126 | | | | GUAYAMA | PR | 00785-1126 |
| 73419 | CARLOS MANUEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 73420 | CARLOS MANUEL LOPEZ REYES | ADDRESS ON FILE | | | | | | |
| 2137892 | CARLOS MANUEL MARTINEZ SERRANO | CARLOS MARTINEZ SERRANO | URB SUNNY HILLS C 1 CALLE 1 | | | BAYAMON | PR | 00956 |
| 2163648 | CARLOS MANUEL MARTINEZ SERRANO | URB SUNNY HILLS C 1 CALLE 1 | | | | BAYAMON | PR | 00956 |
| 623826 | CARLOS MANUEL PAGAN RAMOS | PO BOX 732 | | | | AGUAS BUENAS | PR | 00703 |
| 73421 | CARLOS MANUEL SANCHEZ BLANCO | ADDRESS ON FILE | | | | | | |
| 73422 | CARLOS MANUEL ZACCHEUS VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 73423 | CARLOS MANUEL ZACCHEUS VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 73424 | CARLOS MANZANO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 73425 | CARLOS MARCANO ESPINEL | ADDRESS ON FILE | | | | | | |
| 73426 | CARLOS MARCANO RIOS | ADDRESS ON FILE | | | | | | |
| 623827 | CARLOS MARCANO ROSA | BO GUARAGUA ARRIBA | RR 8 BOX 9460 | | | BAYAMON | PR | 00956 |
| 623828 | CARLOS MARCE | ADDRESS ON FILE | | | | | | |
| 623829 | CARLOS MARIN RODRIGUEZ | 804 LIBERTY AVE NORTH BERGER | | | | NORTH BERGER | NJ | 07047 |
| 73427 | CARLOS MARINA VEGA | ADDRESS ON FILE | | | | | | |
| 2175007 | CARLOS MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 623830 | CARLOS MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 623831 | CARLOS MARQUEZ LOPEZ | URB VILLAS DE LOIZA | JJ 13 CALLE43 A | | | CANOVANAS | PR | 00729 |
| 623832 | CARLOS MARQUEZ PEDROZA | ADDRESS ON FILE | | | | | | |
| 73428 | CARLOS MARQUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 623833 | CARLOS MARRERO | RES SAN FERNANDO | EDIF 5 APT 113 | | | SAN JUAN | PR | 00927 |
| 623834 | CARLOS MARRERO ARROYO | COND PARQUE DE LAS FUENTES APTO 704 | | | | SAN JUAN | PR | 00918 |
| 623835 | CARLOS MARRERO BRACERO | 6TA SECC LEVITTOWN | FJ 1 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 856130 | CARLOS MARRERO BRACERO | URB.LAGOS PLATA L-28 CALLE 12 | | | | TOA BAJA | PR | 00949 | |
| 623836 | CARLOS MARRERO CANUELAS | CHARLIE AIR CONDITION | RR 4 BOX 768 | | | BAYAMON | PR | 00956 | |
| 623837 | CARLOS MARRERO CANUELAS | URB SIERRA LINDA | BB 4 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 73431 | CARLOS MARRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 623838 | CARLOS MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 623839 | CARLOS MARRERO GONZALEZ | URB EL VERDE | C 5 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 73432 | CARLOS MARRERO MALDONADO | PO BOX 250400 | | | | AGUADILLA | PR | 00604-0400 | |
| 623840 | CARLOS MARRERO MALDONADO | RR 2 BOX 7215 | | | | CIDRA | PR | 00739 | |
| 622084 | CARLOS MARRERO MONTALVO | HC 02 BOX 23817 | | | | MAYAGUEZ | PR | 00680 | |
| 73433 | CARLOS MARRERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 623841 | CARLOS MARRERO PLAUD | PO BOX 366268 | | | | SAN JUAN | PR | 00936-6268 | |
| 623842 | CARLOS MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 623843 | CARLOS MARRERO ROSARIO | HC 02 BOX 5565 | | | | MOROVIS | PR | 00687 | |
| 73434 | CARLOS MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73435 | CARLOS MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73436 | CARLOS MARTELL MORALES | ADDRESS ON FILE | | | | | | | |
| 623844 | CARLOS MARTIN | 60 CALLE WASHINGTON | APT 1302 SANTURCE | | | SAN JUAN | PR | 00907 | |
| 623845 | CARLOS MARTINEZ | VIEJO SAN JUAN | 310 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00902 | |
| 73437 | CARLOS MARTINEZ ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 623847 | CARLOS MARTINEZ BARBOSA | 118 CALLE LICEO SUR | | | | MAYAGUEZ | PR | 00680 | |
| 73438 | CARLOS MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 73439 | CARLOS MARTINEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 73440 | CARLOS MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 73441 | CARLOS MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 73442 | CARLOS MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 73443 | CARLOS MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 622085 | CARLOS MARTINEZ DIAZ | TERR DEL TOA | 3 A 10 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 73444 | CARLOS MARTINEZ E IVELISSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73445 | CARLOS MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73446 | CARLOS MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73447 | CARLOS MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 623848 | CARLOS MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 623849 | CARLOS MARTINEZ IRIRIZARRY | ADDRESS ON FILE | | | | | | | |
| 623850 | CARLOS MARTINEZ IRIRIZARRY | 1616 RUTA 22 | ARENALES ABAJO | | | ISABELA | PR | 00662 | |
| 73448 | CARLOS MARTINEZ LABOY | LCDO. ANGEL LUIS AVILES MERCADO | PO BOX 1254 | | | LAJAS | PR | 00667 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 623851 | CARLOS MARTINEZ LACOMBA | 1 COND TERRA AZUL APT 81 | | | ARECIBO | PR | 00612-2718 |
| 73449 | CARLOS MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 73450 | CARLOS MARTINEZ OCASIO | ADDRESS ON FILE | | | | | |
| 73451 | CARLOS MARTINEZ ONEILL | ADDRESS ON FILE | | | | | |
| 623852 | CARLOS MARTINEZ PAGAN | ADDRESS ON FILE | | | | | |
| 623853 | CARLOS MARTINEZ PEDRAZA | RR 2 BOX 6217 | | | CIDRA | PR | 00739 |
| 73452 | CARLOS MARTINEZ PENA | ADDRESS ON FILE | | | | | |
| 623854 | CARLOS MARTINEZ PEREZ | URB ESTANCIAS REALES | 6 CALLE PRINCIPE RAINIERO | | GUAYNABO | PR | 00969 |
| 73453 | CARLOS MARTINEZ PLAZA | ADDRESS ON FILE | | | | | |
| 623855 | CARLOS MARTINEZ QUILES | BARRIO SAINT JUST | CALLE 2 FINAL | | TRUJILLO ALTO | PR | 00976 |
| 841757 | CARLOS MARTINEZ RIVERA | PUERTO REAL | PO BOX 140 | | PUERTO REAL | PR | 00740 |
| 73455 | CARLOS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 73454 | CARLOS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 623856 | CARLOS MARTINEZ ROMAN | PO BOX 1427 | | | LAS PIEDRAS | PR | 00771-1427 |
| 623846 | CARLOS MARTINEZ SALGADO | C.S.M. BAYAMON | | | Hato Rey | PR | 00936 |
| 623857 | CARLOS MARTINEZ SANCHEZ | BO BEATRIZ | PO BOX 165 | | CAYEY | PR | 00737 |
| 623858 | CARLOS MARTINEZ SERRANO | URB SUNNY HILLS | C 1 CALLE 1 | | BAYAMON | PR | 00956 |
| 73456 | CARLOS MARTINEZ SERRANO | URB.SUNNY HILLS CALLE # 1 C-1 | | | BAYAMON | PR | 00956-0000 |
| 623859 | CARLOS MARTINEZ TEXIDOR | P O BOX 9028 | | | PONCE | PR | 00732 |
| 73457 | CARLOS MARTINEZ TORRES | ADDRESS ON FILE | | | | | |
| 623860 | CARLOS MARTINEZ VEGA | PO BOX 4431 | | | VEGA BAJA | PR | 00694 |
| 73458 | CARLOS MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 2031248 | Carlos Martinez, Jose | ADDRESS ON FILE | | | | | |
| 623861 | CARLOS MARTORELL MANZANO/VIP | EXT ROOSEVELT | 218 CALLE RODRIGO DE TRIANA | | SAN JUAN | PR | 00918 |
| 623862 | CARLOS MATIAS DAVILA | RR 10 BOX 4986 | | | SAN JUAN | PR | 00926 |
| 73459 | CARLOS MATIAS ECHEVARIA | ADDRESS ON FILE | | | | | |
| 623863 | CARLOS MATIAS ORTIZ | URB PASEOS REALES | 13 CALLE SU MAJESTAD | | ARECIBO | PR | 00612 |
| 623864 | CARLOS MATIENZO ROMERO | ADDRESS ON FILE | | | | | |
| 623865 | CARLOS MATOS PEREZ | MAYAGUEZ GARDENS | EDIF 1 APTO 24 | | MAYAGUEZ | PR | 00680 |
| 623866 | CARLOS MATOS RIVERA | PO BOX 1484 | | | BOQUERON | PR | 00622-1484 |
| 73460 | CARLOS MATOS TOVAR | ADDRESS ON FILE | | | | | |
| 73461 | CARLOS MATOS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 73462 | CARLOS MATOS VEGA | ADDRESS ON FILE | | | | | |
| 623867 | CARLOS MATOS VELEZ | CARR DE BOQUERON 103 | BUZON RR 553 K 8.8 | | CABO ROJO | PR | 00623-0000 |
| 73463 | CARLOS MATTEI NAZARIO | ADDRESS ON FILE | | | | | |
| 623868 | CARLOS MAYMI ROSA | CALLE MIQUES F CHGGES 1 | | | CAGUAS | PR | 00725 |
| 623869 | CARLOS MAYSONET FEBRES | BUCARABONES | PARC 33 A | | TOA ALTA | PR | 00953 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623870 | CARLOS MAYSONET NEGRON | URB STA ANA | N 11 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 73464 | CARLOS MEDERO APONTE | ADDRESS ON FILE | | | | | | | |
| 841758 | CARLOS MEDINA | 1 EL CEMI APT 16 | | | | LUQUILLO | PR | 00773 | |
| 841759 | CARLOS MEDINA FANTAUZZI | MONTESORIA II | 1 CALLE CORAL | | | AGUIRRE | PR | 00704 | |
| 623871 | CARLOS MEDINA MENDEZ | COLINAS DEL OESTE | CALLE 8 F 30 | | | HORMIGUEROS | PR | 00660 | |
| 623872 | CARLOS MEDINA MORALES | HC 04 BOX 14270 | | | | MOCA | PR | 00676-0000 | |
| 623873 | CARLOS MEDINA NOVOA | PO BOX 944 | | | | ARECIBO | PR | 00616 | |
| 623874 | CARLOS MEDINA RODRIGUEZ | VICTORIA 437 | APTO 201 | | | PONCE | PR | 00731 | |
| 623875 | CARLOS MEJIAS VALLE | PARQUE ECUESTRE | AB 13 CALLE 31 | | | CAROLINA | PR | 00987 | |
| 73466 | CARLOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 73467 | CARLOS MELENDEZ ALOMAR | ADDRESS ON FILE | | | | | | | |
| 623876 | CARLOS MELENDEZ AVILA | P O BOX 282 | | | | CEIBA | PR | 00735 | |
| 623877 | CARLOS MELENDEZ BRILLON | ADDRESS ON FILE | | | | | | | |
| 623878 | CARLOS MELENDEZ COSME | ADDRESS ON FILE | | | | | | | |
| 623879 | CARLOS MELENDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 623880 | CARLOS MELENDEZ MELENDEZ | VILLAS DE CUPEY | A15 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| 623881 | CARLOS MELENDEZ MIRANDA | 190 CALLE REINA | | | | PONCE | PR | 00731 | |
| 2175548 | CARLOS MELENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 623882 | CARLOS MELENDEZ VAZQUEZ | 151 CALLE ROSENDO MATIENZO CINTRON | | | | LUQUILLO | PR | 00773 | |
| 623883 | CARLOS MENDEZ MOLINA | 17962 SW 29 LANE MIRAMAR | | | | FLORIDA | FL | 33029 | |
| 623884 | CARLOS MENDEZ SAURI | 23 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 73468 | CARLOS MENDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 73469 | CARLOS MENDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 623885 | CARLOS MENDOZA | PO BOX 1225 | | | | AGUADA | PR | 00602 | |
| 623886 | CARLOS MERCADO AYALA | BO JERUSALEM | G 1 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 73470 | CARLOS MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 73471 | CARLOS MERCADO CURBELO | ADDRESS ON FILE | | | | | | | |
| 73472 | CARLOS MERCADO CURBELO | ADDRESS ON FILE | | | | | | | |
| 2175753 | CARLOS MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| 623887 | CARLOS MERCADO ORTIZ | HC 2 BOX 4863 | | | | COAMO | PR | 00769 | |
| 623888 | CARLOS MERCADO RODRIGUEZ | HC 1 BOX 3705 | | | | HORMIGUEROS | PR | 00660-9708 | |
| 623889 | CARLOS MERCADO SOSA | ADDRESS ON FILE | | | | | | | |
| 73473 | CARLOS MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 623890 | CARLOS MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 623891 | CARLOS MERCADO VAZQUEZ | BDA ROSALY BLOQUE | 19 APT 232 | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 73474 | CARLOS MERCADO ZAYAS | ALBERTO RIVERA RAMOS | Condominio Plaza del Mar | Apt. 305 | 3001 Ave. Isla Verde | Carolina | PR | 00979 | |
|---|---|---|---|---|---|---|---|---|---|
| 73475 | CARLOS MERGAL CARDONA | ADDRESS ON FILE | | | | | | | |
| 623892 | CARLOS MESA TRUCK SUPPLY | PO BOX 7552 | | | | PONCE | PR | 00732-7552 | |
| 73476 | CARLOS MICAMES CACERES/ SYNERLUTION INC | PASEO LOS ROBLES | 1615 CALLE YAMIL GALIB | | | MAYAGUEZ | PR | 00682-7903 | |
| 73477 | CARLOS MIGUEL DIAZ TORRES | LCDO. RAMÓN L. RODRÍGUEZ MELÉNDEZ | PO BOX 3858 | | | GUAYNABO | PR | 00970-3858 | |
| 1816430 | Carlos Miguel Rodriguez Alvarez | HC 67 BOX 13210 SEC ADRIAL ORTIZ | | | | BAYAMON | PR | 00956 | |
| 73478 | CARLOS MIGUELANGEL CASTRO ALVIRA | ADDRESS ON FILE | | | | | | | |
| 623893 | CARLOS MILANES SOTO | 10642 CLAUDVIEW DR | | | | ORLANDO | FL | 32825 | |
| 623894 | CARLOS MILIAN GONZALEZ | HC 2 BOX 24021 | | | | AGUADILLA | PR | 00603 | |
| 623895 | CARLOS MILLAN LESPIER | 50 CALLE ARZUAGA IGNACIO | | | | CAROLINA | PR | 00985 | |
| 623896 | CARLOS MIRANDA | PO BOX 362293 | | | | SAN JUAN | PR | 00936-2293 | |
| 623897 | CARLOS MIRANDA BACHS | COND EMBAJADOR SUITE 1402 | | | | PONCE | PR | 00731 | |
| 73479 | CARLOS MIRANDA DBA GARAJE MIRANDA TIRE | DBA GARAJE MIRANDA TIRE SER | PO BOX 6761 | SANTA ROSA UNIT | | BAYAMON | PR | 00960 | |
| 73480 | CARLOS MIRANDA GORDIAN | ADDRESS ON FILE | | | | | | | |
| 73481 | CARLOS MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 623898 | CARLOS MIRANDA PABON | HC 2 BOX 7735 | | | | CIALES | PR | 00638 | |
| 623899 | CARLOS MIRANDA SANDOVAL | P O BOX 1051 | KM 15 3 BO JAQUES | SECTOR HOYOS | | CIALES | PR | 00638 | |
| 73482 | CARLOS MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 623900 | CARLOS MOJICA DIAZ | RR 1 BOX 10018 | | | | OROCOVIS | PR | 00720 | |
| 73483 | CARLOS MOJICAS CAMIS | ADDRESS ON FILE | | | | | | | |
| 73484 | CARLOS MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73485 | CARLOS MOLINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 73486 | CARLOS MOLINA/JOSE MOLINA/NYDIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 623901 | CARLOS MOLINARIS GELPI | P O BOX 834 | | | | FAJARDO | PR | 00738 | |
| 73487 | CARLOS MONDRIGUEZ TORRES | APARTADO 1211 | | | | LAS PIEDRAS | PR | 00771 | |
| 623903 | CARLOS MONDRIGUEZ TORRES | BOX 295 | | | | LAS PIEDRAS | PR | 00771 | |
| 623902 | CARLOS MONDRIGUEZ TORRES | P O BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 73488 | CARLOS MONGE MONTANEZ/DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| 73489 | CARLOS MONTAÐEZ | ADDRESS ON FILE | | | | | | | |
| 623904 | CARLOS MONTALVO BONILLA | BOX 846 | | | | ARECIBO | PR | 00613 | |
| 2175765 | CARLOS MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623905 | CARLOS MONTALVO MATOS | URB MAYAGUEZ TERRACE | 1016 CALLE JOSE E ARRARAZ | | | MAYAGUEZ | PR | 00682-6635 | |
| 623906 | CARLOS MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73490 | CARLOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 73491 | CARLOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 73492 | CARLOS MONTANEZ C/O NYDIA MARTINEZ | BO CORAZON | 817 CALLE YAGRUMO | | | GUAYAMA | PR | 00784 | |
| 623907 | CARLOS MONTIJO RODRIGUEZ | HC 09BOX 1535 | | | | PONCE | PR | 00731 | |
| 623908 | CARLOS MONTILLA | URB PEREZ INORIS | 85 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | ADDRESS ON FILE | | | | | | | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | ADDRESS ON FILE | | | | | | | |
| 623910 | CARLOS MORALES | BOX 488 | | | | MANATI | PR | 00674 | |
| 623909 | CARLOS MORALES | P O BOX 3271 | | | | SAN JUAN | PR | 00902-3271 | |
| 73493 | CARLOS MORALES ARCE | ADDRESS ON FILE | | | | | | | |
| 73494 | CARLOS MORALES BORRERO | ADDRESS ON FILE | | | | | | | |
| 73495 | CARLOS MORALES CABAN | ADDRESS ON FILE | | | | | | | |
| 623911 | CARLOS MORALES COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623912 | CARLOS MORALES CORDOVA | LOMAS VERDES | P 8 CALLE PASCUAS | | | BAYAMON | PR | 00956 | |
| 623913 | CARLOS MORALES CRUZ | PMB 135 PO BOX 1000 | | | | CANOVANAS | PR | 00729 | |
| 623914 | CARLOS MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 623915 | CARLOS MORALES GARCIA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 73496 | CARLOS MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73497 | CARLOS MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 73498 | CARLOS MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 73499 | CARLOS MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 623916 | CARLOS MORALES MONTALVO | 1 COND GIANNA LAURA I APT 501 | | | | PONCE | PR | 00716 | |
| 623917 | CARLOS MORALES MORRELL | PO BOX 70 | | | | CAMUY | PR | 00627-0070 | |
| 623918 | CARLOS MORALES PADILLA | PO BOX 2363 | | | | MAYAGUEZ | PR | 00681 | |
| 73500 | CARLOS MORALES PIEVE | ADDRESS ON FILE | | | | | | | |
| 73501 | CARLOS MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 623919 | CARLOS MORALES RODRIGUEZ | URB SANTA RITA | H 16 CALLE 9 | | | VEGA ALTA | PR | 00692-6725 | |
| 73502 | CARLOS MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| 73503 | CARLOS MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 623920 | CARLOS MORALES VAZQUEZ | JARDINES DE GUAMANI | D 20 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 623921 | CARLOS MORALES VELEZ | BO RIO HONDO | 1 VILLA GRACIA | | | BAYAMON | PR | 00680 | |
| 73504 | CARLOS MORALES VILLODAS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623922 | CARLOS MORALES Y NEREIDA GARCIA | ADDRESS ON FILE | | | | | | |
| 73505 | CARLOS MORELL VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 623923 | CARLOS MORENO ORENGO | ADDRESS ON FILE | | | | | | |
| 73506 | CARLOS MORENO ROSADO | ADDRESS ON FILE | | | | | | |
| 73507 | CARLOS MORENO Y MIRIAM SOTO | ADDRESS ON FILE | | | | | | |
| 73508 | CARLOS MOREY SANCHEZ | ADDRESS ON FILE | | | | | | |
| 623924 | CARLOS MOREY VILLANUEVA | 3 CANTIZALES APT 304 A | | | | SAN JUAN | PR | 00926 |
| 73509 | CARLOS MOREY VILLANUEVA | COND OLIMPO PLAZA APT 1006 | AVE LUIS MUNOZ RIVERA 1002 | | | SAN JUAN | PR | 00927 |
| 73510 | CARLOS MOSQUETE VALENTIN | SR. CARLOS MOSQUETE VALENTÍN | INSTITUCIÓN Ponce ADULTOS 1000 | 3793 Ponce BY PASS | SEGREGACIÓN 201 | PONCE | PR | 00728 |
| 73511 | CARLOS MU¥IZ ROSADO | ADDRESS ON FILE | | | | | | |
| 623925 | CARLOS MUJICA MEDINA | TURABO GARDENS 2DA SECCION | Z 8-9 CALLE 13 | | | CAGUAS | PR | 00725 |
| 73512 | CARLOS MUNIZ ALMEYDA | ADDRESS ON FILE | | | | | | |
| 73513 | CARLOS MUNIZ CUCUTA | ADDRESS ON FILE | | | | | | |
| 73514 | CARLOS MUNIZ MOLINERO | ADDRESS ON FILE | | | | | | |
| 73515 | CARLOS MUNIZ TORRES | ADDRESS ON FILE | | | | | | |
| 623926 | CARLOS MUÑIZ VELEZ | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 |
| 73516 | CARLOS MUNOZ DAVILA | ADDRESS ON FILE | | | | | | |
| 73517 | CARLOS MUNOZ DAVILA | ADDRESS ON FILE | | | | | | |
| 73518 | CARLOS MUNOZ RAMOS | ADDRESS ON FILE | | | | | | |
| 73519 | CARLOS MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 623927 | CARLOS MURIEL MANGUAL | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 |
| 623928 | CARLOS MURIEL ORTEGA | P O BOX 7126 | | | | PONCE | PR | 00732 |
| 73520 | CARLOS N ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 73521 | CARLOS N CABRERA RAMOS | ADDRESS ON FILE | | | | | | |
| 73522 | CARLOS N CANDELARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 623929 | CARLOS N CASTILLO NIEVES | BOX 295 | | | | YAUCO | PR | 00698 |
| 623930 | CARLOS N FELIX MARRERO | URB TOA ALTA HEIGHTS | S 31 CALLE 22 | | | TOA ALTA | PR | 00953 |
| 73523 | CARLOS N GONZALEZ CRESPO | PO BOX 190248 | | | | SAN JUAN | PR | 00919-0248 |
| 73524 | CARLOS N LUGO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 73525 | CARLOS N MERCED COLON | ADDRESS ON FILE | | | | | | |
| 623931 | CARLOS N NATAL NIEVES | ADDRESS ON FILE | | | | | | |
| 623932 | CARLOS N OLIVERAS DIAZ | PO BOX 239 | | | | GUAYNABO | PR | 00971 |
| 73526 | CARLOS N QUINONES | ADDRESS ON FILE | | | | | | |
| 73527 | CARLOS N QUINONES MORALES | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73528 | CARLOS N QUINONES MORALES | ADDRESS ON FILE | | | | | | |
| 623933 | CARLOS N SANABRIA FIGUEROA | HC 1 BOX 6114 | | | | ARROYO | PR | 00714 |
| 73529 | CARLOS N. MORALES DIAZ | LCDO. SALVADOR LUGO DÍAZ | PO BOX 10007 | SUITE 445 | | GUAYAMA | PR | 00785 |
| 73531 | CARLOS N. MORALES DÍAZ, ETC. | SR. CARLOS MORALES DIAZ | PO BOX 10005 | | | GUAYAMA | PR | 00785 |
| 73530 | CARLOS N. MORALES DÍAZ, ETC. | SR. CARLOS MORALES DIAZ | PO BOX 3025 | | | GUAYAMA | PR | 00785-3025 |
| 73532 | CARLOS N. RAMIREZ PI¥A | ADDRESS ON FILE | | | | | | |
| 73533 | CARLOS NANEZ KARRY | ADDRESS ON FILE | | | | | | |
| 623934 | CARLOS NARVAEZ CRUZ | PMB 277 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 |
| 73534 | CARLOS NARVAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 623935 | CARLOS NAVARRO BONANO | P O BOX 34 | | | | VIEQUES | PR | 00765-0034 |
| 623936 | CARLOS NAVARRO REYES | PO BOX 350 | | | | TOA BAJA | PR | 00951 |
| 623937 | CARLOS NAVARRO VALENTIN | LOS CUEROS | K1 H 5 | | | TRUJILLO ALTO | PR | 00976 |
| 73535 | Carlos Navarro Vazquez | ADDRESS ON FILE | | | | | | |
| 623938 | CARLOS NAZARIO | ADDRESS ON FILE | | | | | | |
| 623939 | CARLOS NAZARIO CARTAGENA | BO COLUMBIA | 245 CALLE CAPITAL ESPADA INT | | | MAYAGUEZ | PR | 00680 |
| 623940 | CARLOS NAZARIO NEGRON | ADDRESS ON FILE | | | | | | |
| 623941 | CARLOS NEGRINI MANGUINI | PO BOX 1863 | | | | COROZAL | PR | 00783 |
| 623942 | CARLOS NEGRON ESTRELLA | PO BOX 976 | | | | VEGA BAJA | PR | 00693 |
| 73536 | CARLOS NEGRON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 623943 | CARLOS NEGRON MALDONADO | ADDRESS ON FILE | | | | | | |
| 73537 | CARLOS NEGRON MONTESINO | ADDRESS ON FILE | | | | | | |
| 73538 | CARLOS NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 623944 | CARLOS NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 623945 | CARLOS NICOLE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 623946 | CARLOS NIEVES | CARR CALERO KM 1 1 | | | | AGUADILLA | PR | 00605 |
| 623947 | CARLOS NIEVES CANCEL | HC 5 BOX 8906 | | | | SAN SEBASTIAN | PR | 00685 |
| 623948 | CARLOS NIEVES CASTILLO | PARCELA SABANETAS | 114 CALLE 1 DE MAYO | | | MERCEDITAS | PR | 00715 |
| 73539 | CARLOS NIEVES DBA CN INTERIORS | HC 73 BOX 4736 | | | | NARANJITO | PR | 00719 |
| 623949 | CARLOS NIEVES ORTIZ | URB VILLA CAROLINA 6TA SECCION | 609 CALLE BLOQUE 230 1 | | | CAROLINA | PR | 00985 |
| 623950 | CARLOS NIEVES PEREZ | RESIDENCIAL LAS MARGARITAS | EDF 42 APT 805 PROY 528 | | | SAN JUAN | PR | 00915 |
| 73540 | CARLOS NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 73541 | CARLOS NIEVES ROSARIO | ADDRESS ON FILE | | | | | | |
| 73542 | CARLOS NIEVES SANABRIA | ADDRESS ON FILE | | | | | | |
| 623951 | CARLOS NIEVES SANJURIO | PO BOX 7126 | | | | PONCE | PR | 00732 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1093 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623952 | CARLOS NIEVES TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 623953 | CARLOS NIN MORALES | URB OCEAN VIEW | 752 CALLE PAZ | | | ARECIBO | PR | 00612 |
| 73543 | CARLOS NUNEZ | ADDRESS ON FILE | | | | | | |
| 73544 | CARLOS NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 73546 | CARLOS O AGOSTO | ADDRESS ON FILE | | | | | | |
| 623954 | CARLOS O AGUIAR GUTIERREZ | URB TOWN PARK | C 8 CALLE TURIN | | | SAN JUAN | PR | 00924 |
| 623955 | CARLOS O APONTE PAGAN | ADDRESS ON FILE | | | | | | |
| 623956 | CARLOS O ARMSTONG VELLECILLO | PO BOX 330905 | | | | PONCE | PR | 00733-0905 |
| 623957 | CARLOS O BARBOSA MORALES | 1700 FEDERICO MONTILLA | TORRES DEL PARQUE APT703 S | | | BAYAMON | PR | 00956 |
| 623958 | CARLOS O BONILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 623959 | CARLOS O CAMACHO AMARO | PO BOX 645 | | | | MAUNABO | PR | 00707 |
| 623960 | CARLOS O CARRASQUILLO CINTRON | URB CIUDAD JARDIN CANOVANAS II | 261 CALLE SIEMPREVIVA | | | CANOVANAS | PR | 00729 |
| 73547 | CARLOS O CARRASQUILLO CINTRON | URB CUIDAD JARDIN | A 67 CALLE SIEMPRE VIVO | | | CANOVANAS | PR | 00729 |
| 623961 | CARLOS O CASTRO ORTIZ | EXT LAS MERCEDES | DD 28 CALLE GUABANI | | | LAS PIEDRAS | PR | 00771 |
| 623962 | CARLOS O CASTRO SANTIAGO | REPARTO TERESITA | BB 25 CALLE 56 | | | BAYAMON | PR | 00961 |
| 623963 | CARLOS O CASTRO SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 |
| 73548 | CARLOS O CORTEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 73549 | CARLOS O CRUZ CABRERA | ADDRESS ON FILE | | | | | | |
| 73550 | CARLOS O CRUZ COLON | CARMEN M. QUIÑONES | 644 AVE. ANDALICÍA ALTOS | | | SAN JUAN | PR | 00920 |
| 73551 | CARLOS O CRUZ ROSADO | ADDRESS ON FILE | | | | | | |
| 623964 | CARLOS O DIAZ ARVELO | HC 02 BOX 14205 | | | | AGUAS BUENAS | PR | 00703-9611 |
| 623965 | CARLOS O FIGUEROA FIGUEROA | URB RIVERA | CARR 313 B9 | | | CABO ROJO | PR | 00623 |
| 623966 | CARLOS O FLORES GONZALEZ | COND STA JUANA APT 514 | | | | CAGUAS | PR | 00725-2102 |
| 623967 | CARLOS O GABRIEL PEREZ | PO BOX 676 | | | | CANOVANAS | PR | 00729 |
| 841760 | CARLOS O GERENA | PO BOX 410 | | | | VIEQUES | PR | 00765 |
| 73552 | CARLOS O GERENA GARCIA | ADDRESS ON FILE | | | | | | |
| 73553 | CARLOS O LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 623968 | CARLOS O MARTINEZ DOMINGUEZ | 24 CALLE MIRANDA | | | | MANATI | PR | 00674 |
| 623969 | CARLOS O MARTINEZ DOMINGUEZ | K 11 CALLE N | | | | VEGA BAJA | PR | 00693 |
| 73554 | CARLOS O MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 73555 | CARLOS O MARTINEZ VEGA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1094 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623970 | CARLOS O MIRANDA ALVARADO | BOX 253 | | | | AIBONITO | PR | 00705 | |
| 73556 | CARLOS O MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 73557 | CARLOS O NAVARRO VARGAS | ADDRESS ON FILE | | | | | | | |
| 623971 | CARLOS O NAZARIO MARIN | HC 01 BOX 2657 | | | | JAYUYA | PR | 00664-9703 | |
| 623972 | CARLOS O NEGRON MARRERO | JC 1 BOX 1845 | | | | MOROVIS | PR | 00687 | |
| 73558 | CARLOS O NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73559 | CARLOS O NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73560 | CARLOS O NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 623973 | CARLOS O PAGAN PEREZ | HC 06 BOX 13355 | | | | HATILLO | PR | 00659 | |
| 623974 | CARLOS O PEREZ CORTES | PO BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 73561 | CARLOS O POLLOCK ARTIAGA | ADDRESS ON FILE | | | | | | | |
| 623975 | CARLOS O REVERON ARCHILLA | MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 2 N | | | SAN JUAN | PR | 00907 | |
| 841761 | CARLOS O RIVERA JIMENEZ | HC 866 BOX 10020 | | | | FAJARDO | PR | 00738 | |
| 623976 | CARLOS O RIVERA RODRIGUEZ | BO MAMEY BOX 6106 | | | | PATILLAS | PR | 00723 | |
| 623977 | CARLOS O RIVERA ROSADO | CAROLINA TOWER 1009 A | | | | CAROLINA | PR | 00979 | |
| 73562 | CARLOS O RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73563 | CARLOS O RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 623978 | CARLOS O RUIZ SANTIAGO | PO BOX 103 | | | | SAINT JUST | PR | 00978 | |
| 73564 | CARLOS O SANCHEZ BORGES | ADDRESS ON FILE | | | | | | | |
| 73565 | CARLOS O SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73566 | CARLOS O SERRANO HORTA | ADDRESS ON FILE | | | | | | | |
| 623979 | CARLOS O SOLIS RIVERA | 13 CALLE DEL CARMEN | | | | RIO GRANDE | PR | 00745 | |
| 73567 | CARLOS O SOUFFRONT | ADDRESS ON FILE | | | | | | | |
| 73568 | CARLOS O TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| 73569 | CARLOS O TORRES FEBRES | ADDRESS ON FILE | | | | | | | |
| 73570 | CARLOS O TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 73571 | CARLOS O VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 623980 | CARLOS O ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 73572 | CARLOS O. CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 623981 | CARLOS O. GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 73573 | CARLOS O. MORALES BORGES | ADDRESS ON FILE | | | | | | | |
| 73574 | CARLOS O. MORALES BORGES | ADDRESS ON FILE | | | | | | | |
| 623982 | CARLOS O. RIVERA GONZALEZ | CIUDAD JARDIN | 146 CALLE BEGONI URB CIUDAD JARD II | | | TOA ALTA | PR | 00953 | |
| 623983 | CARLOS O.VERDEJO AMARO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 73575 | CARLOS OBED BAERGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73576 | CARLOS OBED VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 623984 | CARLOS OCASIO CINTRON | URB MASIONES DE CAROLINA | KK 6 CALLE PANDORA | | | CAROLINA | PR | 00984 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623985 | CARLOS OCASIO COLON | 61 BO CALICHE | | | | CIALES | PR | 00638 | |
| 73577 | CARLOS OCASIO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 623986 | CARLOS OCASIO VAZQUEZ | APARTADO 9023899 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902-3899 | |
| 623987 | CARLOS OJEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 623988 | CARLOS OJEDA ROSADO | URB MANSIONES | F 5 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 73578 | CARLOS OLIVER LONGORIA | ADDRESS ON FILE | | | | | | | |
| 73579 | CARLOS OLIVER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 623989 | CARLOS OLIVERAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 73580 | CARLOS OLIVIERI ITHIER | ADDRESS ON FILE | | | | | | | |
| 623990 | CARLOS OLMO COTTO | PO BOX 31226 | | | | SAN JUAN | PR | 00929 | |
| 73581 | CARLOS OMAR MONTANEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 73582 | CARLOS OMAR NAVARRO VARGAS | ADDRESS ON FILE | | | | | | | |
| 623991 | CARLOS ORAMA BURGOS | PO BOX 363 | | | | JAYUYA | PR | 00664 | |
| 73583 | CARLOS ORENGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 73584 | CARLOS ORRACA LUGO | ADDRESS ON FILE | | | | | | | |
| 73585 | CARLOS ORRIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 73586 | CARLOS ORTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 623992 | CARLOS ORTEGA | URB VERSALLES | B13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 623993 | CARLOS ORTEGA COTTO | URB SANTA JUANITA | BJ 22 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| 623995 | CARLOS ORTIZ /DBA C J O CONTRACTORS | HC 73 BOX 4511 | | | | NARANJITO | PR | 00719 | |
| 623996 | CARLOS ORTIZ AYALA | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 73587 | CARLOS ORTIZ CANDELARIO | POBOX21114 | | | | SAN JUAN | PR | 00928-1414 | |
| 623997 | CARLOS ORTIZ CANDELARIO | URB ALT DEL MADRIGAL | G 5 CALLE 39 | | | PONCE | PR | 00730 | |
| 73588 | CARLOS ORTÍZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 73589 | CARLOS ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 623998 | CARLOS ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 623999 | CARLOS ORTIZ CORREA | HC 1 BOX 3952 | | | | LOIZA | PR | 00772 | |
| 73590 | CARLOS ORTIZ COTTE | ADDRESS ON FILE | | | | | | | |
| 73591 | CARLOS ORTIZ DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| 624000 | CARLOS ORTIZ DUMONT | ADDRESS ON FILE | | | | | | | |
| 624001 | CARLOS ORTIZ FIGUEROA | VILLA EVANGELINA | T 231 CALLE 15 | | | MANATI | PR | 00674 | |
| 73592 | CARLOS ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 624002 | CARLOS ORTIZ GONZALEZ | URB CANAS HOUSING | 30 CALLE 4 | | | PONCE | PR | 00731 | |
| 624003 | CARLOS ORTIZ IRIZARRY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624004 | CARLOS ORTIZ MARTINEZ | 18 CALLE INTENDENTE RAMIREZ | | | | PONCE | PR | 00730 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624006 | CARLOS ORTIZ MARTINEZ | BOX 2292 | | | | CIDRA | PR | 00739 | |
| 624005 | CARLOS ORTIZ MARTINEZ | JARDINES FAGOT | F 12 CALLE 6 | | | PONCE | PR | 00731 | |
| 624007 | CARLOS ORTIZ MELENDEZ | URB COLINAS DE FAIRVIEW | 4G 54 CALLE 216 | | | TRUJILLO ALTO | PR | 00976 | |
| 624008 | CARLOS ORTIZ MERCED | PO BOX 616 | | | | AGUIRRE | PR | 00704 | |
| 623994 | CARLOS ORTIZ MONTES | PO BOX 6333 | | | | DELTONA | FL | 32728 | |
| 73593 | CARLOS ORTIZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 624009 | CARLOS ORTIZ PAZ | PUERTO REAL | 360 CALLE FLANBOYAN | | | CABO ROJO | PR | 00623 | |
| 624010 | CARLOS ORTIZ PEREZ | LAS AMERICAS | CC 36 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 624011 | CARLOS ORTIZ RESTO | URB PUERTO NUEVO | 1231 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 624012 | CARLOS ORTIZ RIVERA | FULLANA | 4 CALLE LOS ALMENDROS | | | CAYEY | PR | 00736 | |
| 622044 | CARLOS ORTIZ RIVERA | HC 73 BOX 4511 | | | | NARANJITO | PR | 00719 | |
| 624014 | CARLOS ORTIZ RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 73594 | CARLOS ORTIZ RODRIGUEZ | O-14 CALLE 18 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 624015 | CARLOS ORTIZ RODRIGUEZ | RES MANUEL A PEREZ | EDIF 19 APT 169 | | | SAN JUAN | PR | 00918 | |
| 624016 | CARLOS ORTIZ RODRIGUEZ | TOA ALTA HTS | O 14 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 624013 | CARLOS ORTIZ RODRIGUEZ | URB LA MILAGROSA | B15 AZABA | | | SABANA GRANDE | PR | 00637 | |
| 73595 | CARLOS ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 624017 | CARLOS ORTIZ VEGA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 624018 | CARLOS ORTIZ VEGA | URB CASTELLANA GARDENS | K 8 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 73596 | CARLOS ORTIZ VEGA | URB. LAS VEGAS | BB 20 CALLE 27 | | | CATANO | PR | 00962 | |
| 73597 | CARLOS OSORIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73598 | CARLOS OTERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 73599 | CARLOS OTERO BAGUE | ADDRESS ON FILE | | | | | | | |
| 624019 | CARLOS OTERO BALLEN | URB VILLA NEVAREZ | 1082 CALLE 8 | | | SAN JUAN | PR | 09275219 | |
| 73600 | CARLOS OTERO BIRCH | ADDRESS ON FILE | | | | | | | |
| 624020 | CARLOS OTERO NEGRON | PO BOX 1082 | | | | OROCOVIS | PR | 00720 | |
| 624021 | CARLOS OTERO RODRIGUEZ | PMB 56 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 841762 | CARLOS OTERO VILLALOBOS | HC 83 BOX 6244 | | | | VEGA ALTA | PR | 00692-9706 | |
| 624022 | CARLOS OTHEGUY RIVON | HC 03 BOX 8123 | | | | GUAYNABO | PR | 00971 | |
| 73601 | CARLOS P BERBERENA COLON | ADDRESS ON FILE | | | | | | | |
| 624023 | CARLOS P GONZALEZ MALDONADO | VISTAMAR | A 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 73602 | CARLOS P MEDINA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 73603 | CARLOS PABON BENITEZ / IRMA D BENITEZ | ADDRESS ON FILE | | | | | | | |
| 624024 | CARLOS PABON SANABRIA | LA RIVIERA | 26 CALLE HABANA | | | MAYAGUEZ | PR | 00680 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73604 | CARLOS PABON VIDAL | ADDRESS ON FILE | | | | | | |
| 624025 | CARLOS PACHECO | PO BOX 85 BOQUERON | | | | CABO ROJO | PR | 00622-0085 |
| 624026 | CARLOS PACHECO DIAZ | PO BOX 37796 | | | | SAN JUAN | PR | 00937-0796 |
| 73605 | CARLOS PACHECO PACHECO | ADDRESS ON FILE | | | | | | |
| 624027 | CARLOS PACHECO RODRIGUEZ | 18 VILLA RAMONITA | | | | PONCE | PR | 00731 |
| 73606 | CARLOS PACHECO RODRIGUEZ | URB VALLE COSTERO | 3726 CALLE ARECIFE | | | SANTA ISABEL | PR | 00707 |
| 73607 | CARLOS PACHECO TORRES | ADDRESS ON FILE | | | | | | |
| 73608 | CARLOS PADILLA / DORIS BARROSO | ADDRESS ON FILE | | | | | | |
| 624028 | CARLOS PADILLA BERRIOS | PO BOX 1108 | | | | AIBONITO | PR | 00705 |
| 73609 | CARLOS PADILLA GARCIA | ADDRESS ON FILE | | | | | | |
| 624029 | CARLOS PADILLA QUILES | BO TRASTALLERES | 69 CALLE MANUEL M SAMAS | | | MAYAGUEZ | PR | 00682 |
| 624030 | CARLOS PADIN MERCADO | PO BOX 46 | | | | AGUADA | PR | 00602 |
| 73610 | CARLOS PAGAN DURAN | ADDRESS ON FILE | | | | | | |
| 624031 | CARLOS PAGAN HERNANDEZ | BO POZAS CARR 615 | | | | CIALES | PR | 00638 |
| 624032 | CARLOS PAGAN HERNANDEZ | HC 1 BOX 6523 | | | | CIALES | PR | 00638 |
| 624033 | CARLOS PAGAN LOPEZ | PO BOX 3833 | | | | AGUADILLA | PR | 00603 |
| 624034 | CARLOS PAGAN LOPEZ | URB SAN GERARDO | 296 CALLE DALLAS | | | SAN JUAN | PR | 00926 |
| 73611 | CARLOS PAGAN MEDIAVILLA | ADDRESS ON FILE | | | | | | |
| 73612 | CARLOS PAGAN PAGAN | ADDRESS ON FILE | | | | | | |
| 624035 | CARLOS PAGAN ROSA | ADDRESS ON FILE | | | | | | |
| 73613 | CARLOS PAGAN ROSADO | ADDRESS ON FILE | | | | | | |
| 622086 | CARLOS PAGAN ZAPATA | URB BELMONTE | 20 CALLE CADAQUEZ | | | MAYAGUEZ | PR | 00680 |
| 73614 | CARLOS PALACIO OROZCO | ADDRESS ON FILE | | | | | | |
| 624036 | CARLOS PALENS GUZMAN Y/O CAY MACHINE | BOX 7588 AVE. HOSTOS 86 | | | | PONCE | PR | 00732 |
| 624037 | CARLOS PANTOJA MALDONADO | PO BOX 5250 | | | | VEGA ALTA | PR | 00692 |
| 73615 | CARLOS PANTOJA MATTA | ADDRESS ON FILE | | | | | | |
| 73616 | CARLOS PARALITICI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 624038 | CARLOS PARLADE GUTIERREZ | COUNTRY CLUB | 1036 CALLE GENOVEVA DE LAGO | | | SAN JUAN | PR | 00924-2546 |
| 624039 | CARLOS PASOLS BURGOS | ADDRESS ON FILE | | | | | | |
| 624040 | CARLOS PASTRANA LIZARDI | 543 AVE ROTARIOS INT | 202 CALLE DR SALAS | | | ARECIBO | PR | 00612 |
| 73617 | CARLOS PASTRANA LIZARDI | URB SAN LORENZO | SOLAR B CALLE 1 | | | ARECIBO | PR | 00612 |
| 73618 | CARLOS PASTRANA PEREZ | ADDRESS ON FILE | | | | | | |
| 624041 | CARLOS PEDRAZA CRUZ | ADDRESS ON FILE | | | | | | |
| 73619 | CARLOS PENA LABOY | ADDRESS ON FILE | | | | | | |
| 73620 | CARLOS PENA RAMOS | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73621 | CARLOS PENA VAZQUE Z | ADDRESS ON FILE | | | | | | |
| 624042 | CARLOS PENAS BETANCES | URB LAS LOMAS | 813 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 |
| 73622 | CARLOS PERDOMO FERRER | ADDRESS ON FILE | | | | | | |
| 624043 | CARLOS PEREA MORALES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |
| 73623 | CARLOS PEREZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 73624 | CARLOS PEREZ ALICEA | ADDRESS ON FILE | | | | | | |
| 624044 | CARLOS PEREZ BERMUCEZ | HC 3 BOX 10618 | | | | COMERIO | PR | 00782 |
| 624045 | CARLOS PEREZ BUS LINE | HC 1 BOX 7982 | | | | CANOVANAS | PR | 00729-9721 |
| 73625 | CARLOS PEREZ CARRASCO | ADDRESS ON FILE | | | | | | |
| 624046 | CARLOS PEREZ CASANOVA | ADDRESS ON FILE | | | | | | |
| 73626 | CARLOS PEREZ CASIANO | ADDRESS ON FILE | | | | | | |
| 73627 | CARLOS PÉREZ CASIANO | LCDO. ARMAND PIETRI TORRES | 1225 AVE MUÑOZ RIVERA | | | PONCE | PR | 00717 |
| 624047 | CARLOS PEREZ CHINEA | PO BOX 2382 | | | | BAYAMON | PR | 00960 |
| 624048 | CARLOS PEREZ CINTRON | HC 3 BOX 29640 | | | | AGUADA | PR | 00602 |
| 73628 | CARLOS PEREZ CRESPO | ADDRESS ON FILE | | | | | | |
| 624049 | CARLOS PEREZ CRUZ | URB VILLAS DE MANATI | E5 CALLE 6 | | | MANATI | PR | 00674 |
| 841763 | CARLOS PEREZ DAVILA | HC 2 BOX 3910 | 37 CALLE VARSOVIA | | | COAMO | PR | 00769 |
| 73629 | CARLOS PEREZ DBA CASA DE LAS BANDERAS | URB CAPARRA TERRACE | 812-AVE DE DIEGO | | | SAN JUAN | PR | 00921 |
| 624050 | CARLOS PEREZ DEL ROSARIO | VILLA PALMERAS 350 | CALLE LAGUNA INT. | | | SAN JUAN | PR | 00915 |
| 73630 | CARLOS PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 73632 | CARLOS PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 73633 | CARLOS PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 73634 | CARLOS PEREZ HERCE | ADDRESS ON FILE | | | | | | |
| 624051 | CARLOS PEREZ HERNANDEZ | PO BOX 823 | | | | MOCA | PR | 00676 |
| 624052 | CARLOS PEREZ HERNANDEZ | URB MARIA DEL CARMEN | A 4 CALLE 1 | | | COROZAL | PR | 00783 |
| 624053 | CARLOS PEREZ HERNANDEZ | URB SANTA JUANITA | AF 21 CALLE 28 | | | BAYAMON | PR | 00956 |
| 1424289 | CARLOS PEREZ HERNANDEZ & ANABEL GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 1424289 | CARLOS PEREZ HERNANDEZ & ANABEL GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 73635 | CARLOS PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 624054 | CARLOS PEREZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 624055 | CARLOS PEREZ MARCANO/EQUIP NACIONAL | BOX 175 | | | | PALMER | PR | 00721 |
| 624056 | CARLOS PEREZ MARRERO | PMB 709 | PO BOX 2500 | | | TOA BAJA | PR | 00951 |
| 624057 | CARLOS PEREZ MARTINEZ | HC 02 BOX 7547 | | | | CAMUY | PR | 00627 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624058 | CARLOS PEREZ MEDINA | ESTANCIAS DE BORINQUEN BOX 114 | | | | MANATI | PR | 00674 |
| 624059 | CARLOS PEREZ MORALES | PO BOX 519 | | | | VILLALBA | PR | 00766 |
| 73637 | CARLOS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 73638 | CARLOS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 624060 | CARLOS PEREZ OTERO | ADDRESS ON FILE | | | | | | |
| 73639 | CARLOS PEREZ PAGAN | ADDRESS ON FILE | | | | | | |
| 73640 | CARLOS PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 73641 | CARLOS PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 73642 | CARLOS PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 73643 | CARLOS PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 73644 | CARLOS PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 624062 | CARLOS PEREZ ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 |
| 624063 | CARLOS PEREZ RUIS | URB SUMMIT HILLS | 1674 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 |
| 73645 | CARLOS PEREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 624064 | CARLOS PEREZ SANTANA | RES LLORENS TORRES | EDIF 6 APT 104 | | | SAN JUAN | PR | 00913 |
| 624065 | CARLOS PEREZ TAVAREZ | P O BOX 396 | | | | AGUADILLA | PR | 00605 |
| 624066 | CARLOS PEREZ TORRES | VILLA DEL CARMEN | 2258 CALLE TURIN | | | PONCE | PR | 00716-2216 |
| 624067 | CARLOS PEREZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 1418919 | CARLOS PILLOT OCASIO, ET. ALS. | ANTONIO ARRAIZA MIRANDA | PO BOX 651 | | | MANATI | PR | 00674-0651 |
| 73646 | CARLOS PILLOT OCASIO, ET. ALS. V ELA | LCDO. ANTONIO ARRAIZA MIRANDA | PO BOX 651 | | | MANATI | PR | 00674-0651 |
| 73647 | CARLOS PILLOT OCASIO, ET. ALS. V ELA | SR. HARRY MARTELL RODRÍGUEZ | FACILIDADES MÉDICAS | Ponce 500 S.E. 3699 | Ponce BY PASS CELDA 104 | Ponce | PR | 00728-1500 |
| 73648 | CARLOS PINA COLON | ADDRESS ON FILE | | | | | | |
| 73649 | CARLOS PIOVANETTI RIVERA | ADDRESS ON FILE | | | | | | |
| 73650 | CARLOS PIRES DOS SANTOS,OLGA CALERO | ADDRESS ON FILE | | | | | | |
| 624068 | CARLOS PITRE RIOS | ADDRESS ON FILE | | | | | | |
| 73651 | CARLOS PIZARRO | ADDRESS ON FILE | | | | | | |
| 624069 | CARLOS PIZARRO FIGUEROA | PO BOX 7035 | | | | SAN JUAN | PR | 00916 |
| 73652 | CARLOS PLACER ROMAN | ADDRESS ON FILE | | | | | | |
| 624070 | CARLOS PLANELL ACEVEDO | BOX 917 | | | | LARES | PR | 00669 |
| 73631 | CARLOS PLUMEY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 73653 | CARLOS POGGI | ADDRESS ON FILE | | | | | | |
| 73654 | CARLOS POLO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 73655 | CARLOS POMALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 624071 | CARLOS PONCE Y/O OLGALINA PONCE | AVE INDUSTRIAL BOX 1351 | | | | ISABELA | PR | 00662 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73656 | CARLOS PORTALATIN ESTEVES | ADDRESS ON FILE | | | | | | |
| 624072 | CARLOS PRESTON MALDONADO | CAMINO DEL MAR | 7055 VIA PLAYERA | | | TOA BAJA | PR | 00949 |
| 624073 | CARLOS PUIGDOLLERS RODRIGUEZ | URB ALOMAR | F 17 CALLE 1 | | | LUQUILLO | PR | 00773 |
| 73657 | CARLOS PUJALS KURRY | ADDRESS ON FILE | | | | | | |
| 624074 | CARLOS Q RAMIREZ | ADDRESS ON FILE | | | | | | |
| 624075 | CARLOS QUESTELL TORRES | ADDRESS ON FILE | | | | | | |
| 624076 | CARLOS QUEZADA VELEZ CONSTRUCTION INC | P O BOX 1015 | | | | COTTO LAUREL | PR | 00780 |
| 624077 | CARLOS QUILES FIGUEROA | HC 71 BOX 2680 | | | | NARANJITO | PR | 00719 |
| 624078 | CARLOS QUILIQUINI | ADDRESS ON FILE | | | | | | |
| 73658 | CARLOS QUINONES | ADDRESS ON FILE | | | | | | |
| 73659 | CARLOS QUINONES BODEGA | ADDRESS ON FILE | | | | | | |
| 73660 | CARLOS QUINONES CASTILLO | ADDRESS ON FILE | | | | | | |
| 624079 | CARLOS QUINONES CONDE | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 |
| 73661 | CARLOS QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 73662 | CARLOS QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 73663 | CARLOS QUINONES PEREZ | ADDRESS ON FILE | | | | | | |
| 73664 | CARLOS QUINONES SEIRULLO | ADDRESS ON FILE | | | | | | |
| 73665 | CARLOS QUINONES TORRES | ADDRESS ON FILE | | | | | | |
| 73666 | CARLOS QUINONEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 841764 | CARLOS QUIÑONEZ CAPACETTI | ESTANCIAS DEL GOLF CLUB | 137 CALLE MIGUEL RIVERA TEXIDOR | | | PONCE | PR | 00730-0501 |
| 624080 | CARLOS QUINONEZ DATIL/MARIA CORTES | PARC AMALIA MARIN | 9 A CALLE 3 | | | PONCE | PR | 00731 |
| 73667 | CARLOS QUINONEZ SILVESTY | ADDRESS ON FILE | | | | | | |
| 624081 | CARLOS QUINTANA CPA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 624082 | CARLOS QUINTANA MATOS | ADDRESS ON FILE | | | | | | |
| 73668 | CARLOS R ACEVEDO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 73669 | CARLOS R ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 73670 | CARLOS R AGUIRRE FLORES | ADDRESS ON FILE | | | | | | |
| 624083 | CARLOS R ALFONSO COLON | APARTADO 211 | | | | JUANA DIAZ | PR | 00795 |
| 73671 | CARLOS R ALGARIN FOSSE | ADDRESS ON FILE | | | | | | |
| 73672 | CARLOS R ALICEA CAMACHO | ADDRESS ON FILE | | | | | | |
| 624084 | CARLOS R ALICEA CONTRERAS | ADDRESS ON FILE | | | | | | |
| 624085 | CARLOS R ALMODOVAR RAMOS | ADDRESS ON FILE | | | | | | |
| 624086 | CARLOS R ALONSO PEREZ | P O BOX 844 | | | | MOCA | PR | 00676 |
| 73673 | CARLOS R ALVARADO MONTES | ADDRESS ON FILE | | | | | | |
| 73674 | CARLOS R ALVAREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624087 | CARLOS R ALVELO RIJOS | 261 MARCIAL BOSCH | | | | CAYEY | PR | 00736 | |
| 624088 | CARLOS R ALVELO RIJOS | BDA CANTERA | 261 CALLE MARCIAL BOSCH | | | CAYEY | PR | 00736 | |
| 624089 | CARLOS R AMILL CAMARENO | EP 3 6TA SECCION CALLE JOSE MERCADO | | | | LEVITOWN | PR | 00949 | |
| 73676 | CARLOS R ANDUJAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73677 | CARLOS R ANGALDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624090 | CARLOS R APONTE REYES | URB LITHEDA HTS | 570 CALLE CAMUS | | | SAN JUAN | PR | 00926-4413 | |
| 73678 | CARLOS R ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 624091 | CARLOS R ARROYO RUIZ | ADDRESS ON FILE | | | | | | | |
| 73679 | CARLOS R ARROYO SERRANO | ADDRESS ON FILE | | | | | | | |
| 73680 | CARLOS R AYALA LOPEZ/UNIVERSAL SOLAR | ENERGY | EXT REXVILLE BLQ J2 19 CALLE 12-A | | | BAYAMON | PR | 00957 | |
| 73681 | CARLOS R BAERGA COLON | ADDRESS ON FILE | | | | | | | |
| 624092 | CARLOS R BAEZ QUILES | BOX 1016 | | | | CIDRA | PR | 00739 | |
| 624093 | CARLOS R BARRETO LIMA | ADDRESS ON FILE | | | | | | | |
| 73682 | CARLOS R BARRETO LIMA | ADDRESS ON FILE | | | | | | | |
| 624094 | CARLOS R BARRETO RODRIGUEZ | P O BOX 3486 | | | | AGUADILLA | PR | 00603 | |
| 624095 | CARLOS R BARROS VILLAHERMOSA | PO BOX 11182 | | | | SAN JUAN | PR | 00910-2282 | |
| 624096 | CARLOS R BENITEZ COLON | TORRMIMAR PLAZA 15-E | | | | GUAYNABO | PR | 00969 | |
| 73683 | CARLOS R BENITEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 73684 | CARLOS R BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 624097 | CARLOS R BERMUDEZ GOMEZ | P O BOX 1897 | | | | JUANA DIAZ | PR | 00795 | |
| 624098 | CARLOS R BERMUDEZ SANCHEZ | URB VENUS GARDENS | 785 CALLE ANQUEISES | | | SAN JUAN | PR | 00926-4904 | |
| 73685 | CARLOS R BERRIOS DBA PROFESSIONAL AUTO | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| 624099 | CARLOS R BIBILONI GONZALEZ | HYDE PARK | 865 ALTOS AVE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 624100 | CARLOS R BRA¥A DAVILA | PO BOX 2915 | | | | BAYAMON | PR | 00960-2915 | |
| 624101 | CARLOS R BRAS OLIVIERI | PO BOX 0001 | | | | MAYAGUEZ | PR | 00681 | |
| 73686 | CARLOS R BRAU CRUZ | ADDRESS ON FILE | | | | | | | |
| 624102 | CARLOS R BRAVO RIVERA | P O BOX 9022413 | | | | SAN JUAN | PR | 00902-2413 | |
| 624103 | CARLOS R CACERES PIZARRO | BO VENEZUELA | 1207 C IZCOA DIAZ | | | SAN JUAN | PR | 00926 | |
| 73687 | CARLOS R CAEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 73688 | CARLOS R CALDERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 73689 | CARLOS R CANALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 73690 | CARLOS R CANCELA Y DAMARIS CANCELA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624105 | CARLOS R CARDONA | HC 1 BOX 3716 | | | | MAUNABO | PR | 00707 |
| 73691 | CARLOS R CARDONA TORRES | ADDRESS ON FILE | | | | | | |
| 73692 | CARLOS R CARRASQUILLO RIOS | ADDRESS ON FILE | | | | | | |
| 624106 | CARLOS R CARRERO ARROYO | PO BOX 979 | | | | JAYUYA | PR | 00664 |
| 73693 | CARLOS R CARRILLO JIMENEZ | 712 AVE PONCE DE LEON STE 3 | | | | SAN JUAN | PR | 00918 |
| 624107 | CARLOS R CARRILLO JIMENEZ | PMB 470 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 |
| 624108 | CARLOS R CARRION CRESPO | COND VALENCIA PLAZA | 307 CALLE ALMERIA APT 308 | | | SAN JUAN | PR | 00923-1535 |
| 73694 | CARLOS R CARRUSINI Y/O CRC ELECTRONIC | P O BOX 1263 | | | | ARECIBO | PR | 00613 |
| 73695 | CARLOS R CASTILLO CALDERON | ADDRESS ON FILE | | | | | | |
| 73696 | CARLOS R CASTILLO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 73697 | CARLOS R CEDENO SANABRIA | ADDRESS ON FILE | | | | | | |
| 73698 | CARLOS R CEDENO SANABRIA | ADDRESS ON FILE | | | | | | |
| 624109 | CARLOS R CINTRON PONCE | ADDRESS ON FILE | | | | | | |
| 624110 | CARLOS R COBIAN RIVERA | URB VICTORIA HEIGHTS | G 20 CALLE 6 | | | BAYAMON | PR | 00959 |
| 73699 | CARLOS R COIRA LUQUIS | ADDRESS ON FILE | | | | | | |
| 73700 | CARLOS R COLLAZO GOTAY | ADDRESS ON FILE | | | | | | |
| 624111 | CARLOS R COLON | PO BOX 362307 | | | | SAN JUAN | PR | 00936 |
| 624112 | CARLOS R COLON DE JESUS | ADDRESS ON FILE | | | | | | |
| 624113 | CARLOS R COLON LOPEZ | URB FRONTERAS 200 | CALLE JUAN LINOS RAMOS | | | BAYAMON | PR | 00961 |
| 624114 | CARLOS R COLON MEDINA | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 |
| 73702 | CARLOS R COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 624115 | CARLOS R COLON RIVERA | HACIENDA LA MATILDE 3N-5 | | | | PONCE | PR | 00731 |
| 624116 | CARLOS R COLON RODRIGUEZ | LAS FLORES | LLANOS DEL SUR BOX 72 | | | COTO LAUREL | PR | 00780 |
| 624117 | CARLOS R COLON SANTOS | CARR 173 RAMAL 792 | | | | AGUAS BUENAS | PR | 00703 |
| 73703 | CARLOS R CORSINO DIAZ | ADDRESS ON FILE | | | | | | |
| 624118 | CARLOS R CORSINO DIAZ | ADDRESS ON FILE | | | | | | |
| 624119 | CARLOS R COTTO RIVERA | HC 2 BOX 13983 | | | | GURABO | PR | 00778-9617 |
| 73704 | CARLOS R COTTO ROBLES | ADDRESS ON FILE | | | | | | |
| 624120 | CARLOS R CRUZ CARRASCO | P O BOX 748 | | | | SABANA HOYOS | PR | 00688-0748 |
| 73705 | CARLOS R CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 73706 | CARLOS R CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 624122 | CARLOS R CRUZ SOTO | PO BOX 142 | | | | LAS MARIAS | PR | 00670 |
| 624123 | CARLOS R CUBANO MEDIAVILLA | 460 EXT PUNTA PALMAS | | | | BARCELONETA | PR | 00617 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 73707 | CARLOS R CUBERO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 624124 | CARLOS R DANIELS VIGO | ADDRESS ON FILE | | | | | | | |
| 73708 | CARLOS R DE JESUS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 624125 | CARLOS R DEDOS PORCELL | URB CANAS | 505 LOS PINOS | | | PONCE | PR | 00728-1922 | |
| 624126 | CARLOS R DEIDA TORRES | BO PUEBLO 218 | CALLE HUCARES | | | HATILLO | PR | 00659 | |
| 73709 | CARLOS R DEL CORO AMENGUAL | ADDRESS ON FILE | | | | | | | |
| 624127 | CARLOS R DELGADO ALEMAN | VILLA BLANCA | EXT SAN ANTONIO J 9 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 624128 | CARLOS R DESPIAU CABAN | ADDRESS ON FILE | | | | | | | |
| 624129 | CARLOS R DIAZ NEGRON | 44 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 73710 | CARLOS R DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624130 | CARLOS R DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 624131 | CARLOS R DIAZ VIVO | URB MONTEHIEDRA | 270 CALLE JILGUERO | | | SAN JUAN | PR | 00926 | |
| 73711 | CARLOS R DIEZ MANZANO | ADDRESS ON FILE | | | | | | | |
| 624132 | CARLOS R DOMINGUEZ RODRIGUEZ | PO BOX 486 | | | | MOROVIS | PR | 00687 | |
| 73712 | CARLOS R ESCALERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 73713 | CARLOS R ESTEVES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 622087 | CARLOS R FELICIANO ROSARIO | 11 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| 624133 | CARLOS R FERNANDEZ AGRINSONI | PO BOX 76 | | | | SAN LORENZO | PR | 00754 | |
| 624134 | CARLOS R FERRER ROHENA | ADDRESS ON FILE | | | | | | | |
| 624135 | CARLOS R FERRERIS HERNANDEZ | PO BOX 932 | | | | AGUADILLA | PR | 00605 | |
| 73714 | CARLOS R FIGUEROA / ANA L NEGRON | ADDRESS ON FILE | | | | | | | |
| 73715 | CARLOS R FIGUEROA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 73716 | CARLOS R FIGUEROA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 624136 | CARLOS R FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 624137 | CARLOS R FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| 841765 | CARLOS R FONSECA BILBRAUT | VILLAS DEL REY 4 | 4N22 CALLE 7 | | | CAGUAS | PR | 00725-6816 | |
| 73717 | CARLOS R FONTANEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 73718 | CARLOS R FUENTES | ADDRESS ON FILE | | | | | | | |
| 73719 | CARLOS R FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73720 | CARLOS R FUMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 624138 | CARLOS R GADEA MORA | ADDRESS ON FILE | | | | | | | |
| 73721 | CARLOS R GALLOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73722 | CARLOS R GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73723 | CARLOS R GARCIA REYES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1104 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 73724 | CARLOS R GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 624139 | CARLOS R GIOVANETTI TEXIDOR | URB DAVILA LLENZA | 392 CALLE AMERICA ESQ HOLANDA | | | SAN JUAN | PR | 00917 | |
| 624140 | CARLOS R GONZALES FUENTES | 104 BB-25 JARDINES COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 73725 | CARLOS R GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624141 | CARLOS R GONZALEZ MORALES | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| 73726 | CARLOS R GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 624142 | CARLOS R GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 73727 | CARLOS R GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 624143 | CARLOS R GONZALEZ RIVERA | URB PASEOMAYOR | D 1 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 73728 | CARLOS R GONZALEZ ROVIRA | ADDRESS ON FILE | | | | | | | |
| 624144 | CARLOS R GUADALUPE HERNANDEZ | VILLAS DEL MADRIGAL | D 2 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 73729 | CARLOS R GUEIT NUNEZ | ADDRESS ON FILE | | | | | | | |
| 73730 | CARLOS R GUTIERREZ COLUMBIE | ADDRESS ON FILE | | | | | | | |
| 73731 | CARLOS R GUTIERREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 624145 | CARLOS R GUTIERREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 624146 | CARLOS R GUZMAN CRUZ | CARR 103 BZN 488 | | | | CABO ROJO | PR | 00623 | |
| 624147 | CARLOS R GUZMAN ROSA | PO BOX 1905 | | | | SAN SEBASTIAN | PR | 00685 | |
| 622043 | CARLOS R GUZMAN SOBERAL | HC 1 BOX 5002 | | | | QUEBRADILLAS | PR | 00678 | |
| 624148 | CARLOS R HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 73732 | CARLOS R HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 624150 | CARLOS R HERNANDEZ HERNANDEZ | HC 01 BOX 4552 | | | | QUEBRADILLA | PR | 00678 | |
| 73733 | CARLOS R HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 624151 | CARLOS R HERNANDEZ RIVERA | URB VILLA EL ENCANTO | H 27 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 624149 | CARLOS R HERNANDEZ SANTANA | PO BOX 9022570 | | | | SAN JUAN | PR | 00902 | |
| 73734 | CARLOS R HERRERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 73735 | CARLOS R HYLAND MIRANDA | ADDRESS ON FILE | | | | | | | |
| 624152 | CARLOS R IGLESIAS ALICEA | ADDRESS ON FILE | | | | | | | |
| 624153 | CARLOS R IGUINA OHARRIZ | ALTURAS DE TORRIMAR | CALLE BLQ 6 13 | | | GUAYNABO | PR | 00969 | |
| 624154 | CARLOS R ILLA VELAZQUEZ | PO BOX 1418 | | | | MOCA | PR | 00676 | |
| 73736 | CARLOS R ITURRINO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 73737 | CARLOS R JIRAU VELEZ | ADDRESS ON FILE | | | | | | | |
| 624155 | CARLOS R LATORRE FIGUEROA | HACIENDA SAN JOSE | 241 VIA CONDEAMOR | | | CAGUAS | PR | 00727-3024 | |
| 624156 | CARLOS R LEON RODRIGUEZ | 130 WINSTON CHURCHILL AVE | STE 1 PMB 256 | | | SAN JUAN | PR | 00926 | |
| 73738 | CARLOS R LOPEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 73739 | CARLOS R LOPEZ GELIGA | ADDRESS ON FILE | | | | | | | |
| 73740 | CARLOS R LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73741 | CARLOS R LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624157 | CARLOS R LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 73742 | CARLOS R LOZADA COLON | ADDRESS ON FILE | | | | | | | |
| 624158 | CARLOS R LOZADA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 624159 | CARLOS R LUGO CARABALLO | PO BOX 173 | | | | YAUCO | PR | 00698 | |
| 624160 | CARLOS R LUGO MARRERO | N17 Z4 GLENVIEW GARDENS | | | | PONCE | PR | 00731 | |
| 624161 | CARLOS R LUGO RAMOS | URB QUINTAS DE CABO ROJO | 192 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 | |
| 73743 | CARLOS R LUNA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 73744 | CARLOS R MACHADO BARRETO | ADDRESS ON FILE | | | | | | | |
| 624162 | CARLOS R MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624163 | CARLOS R MALDONADO CORTES | URB JARDINES DE COUNTRY CLUB | BR37 CALLE 121 | | | CAROLINA | PR | 00630 | |
| 624165 | CARLOS R MALDONADO GAETAN | HC 1 BOX 5577 | | | | OROCOVIS | PR | 00720 | |
| 73745 | CARLOS R MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 624166 | CARLOS R MARIN CRUZ | PO BOX 2528 | | | | JUNCOS | PR | 00777 | |
| 73747 | CARLOS R MARIN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 624167 | CARLOS R MARQUES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 73748 | CARLOS R MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 73749 | CARLOS R MARTINEZ AGRON | ADDRESS ON FILE | | | | | | | |
| 73750 | CARLOS R MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 624168 | CARLOS R MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 624169 | CARLOS R MARTINEZ FONTANEZ | HC 01 BOX 2540 | | | | SABANA HOYOS | PR | 00688 | |
| 624170 | CARLOS R MARTINEZ JIMENEZ | PO BOX 630 | | | | VILLALBA | PR | 00766 | |
| 73751 | CARLOS R MARTINEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 73752 | CARLOS R MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 73753 | CARLOS R MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 73754 | CARLOS R MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 73755 | CARLOS R MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 624171 | CARLOS R MARTINEZ VILLEGAS | URB VERSALLES | B 29 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 624172 | CARLOS R MATIAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 624173 | CARLOS R MAURAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 73756 | CARLOS R MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 73757 | CARLOS R MEDINA VIDAL | ADDRESS ON FILE | | | | | | | |
| 73758 | CARLOS R MELECIO GALAY | ADDRESS ON FILE | | | | | | | |
| 73759 | CARLOS R MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 624174 | CARLOS R MELENDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73760 | CARLOS R MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 624175 | CARLOS R MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 73761 | CARLOS R MELENDEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 624176 | CARLOS R MENDEZ | I 201 JARDINES DE SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 624177 | CARLOS R MENDEZ RETIREMENT PLAN | ADDRESS ON FILE | | | | | |
| 73762 | CARLOS R MERCED BABILONIA | ADDRESS ON FILE | | | | | |
| 73763 | CARLOS R MERCED CRUZ | ADDRESS ON FILE | | | | | |
| 624178 | CARLOS R MIRANDA BAERGA | URB MARINI | 2 2146 CALLE ESPERANZA | | PONCE | PR | 00731 |
| 624179 | CARLOS R MIRANDA RAMIREZ | EXT PUNTO ORO | 4409 CALLE EL ANGEL | | PONCE | PR | 00728 |
| 624180 | CARLOS R MIRANDA REYES | URB VILLA AMAPARO | 20 CALLE 1 | | TOA ALTA | PR | 00953 |
| 624181 | CARLOS R MOLINA DIAZ | P O BOX 510 | | | SAINT JUST | PR | 00978 |
| 624182 | CARLOS R MOLINA RIVERA | 13 CALLE RAFAEL MILAN | | | SABANA GRANDE | PR | 00637-1738 |
| 624183 | CARLOS R MONET BENABE | URB BARALT | I 6 CALLE PRINCIPAL | | FAJARDO | PR | 00738 |
| 73764 | CARLOS R MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 73765 | CARLOS R MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 73766 | CARLOS R MONTOTO | ADDRESS ON FILE | | | | | |
| 624184 | CARLOS R MORALES | BARR LOMOS JAGUAS | SEC LOMA LINDA | | NARANJITO | PR | 00719 |
| 624185 | CARLOS R MORALES RIVERA | ALT DE INTERAMERICANA | V 1 CALLE 15 | | TRUJILLO ALTO | PR | 00976 |
| 624187 | CARLOS R MORELL RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 73767 | CARLOS R MORENO NAVARRO | ADDRESS ON FILE | | | | | |
| 73768 | CARLOS R MORENO RUIZ | ADDRESS ON FILE | | | | | |
| 73769 | CARLOS R NARVAEZ | ADDRESS ON FILE | | | | | |
| 73770 | CARLOS R NAVARRO MUJICA | ADDRESS ON FILE | | | | | |
| 624188 | CARLOS R NAZARIO MARTINEZ | HC 1 BOX 18332 | | | COAMO | PR | 00769 |
| 624189 | CARLOS R NEGRON CORTEZ | PO BOX 2236 | | | SALINAS | PR | 00751-2181 |
| 624190 | CARLOS R NEGRON GINES | URB LUCHETTI | 9 CALLE VIRGILIO DEL POZO | | MANATI | PR | 00674 |
| 73771 | CARLOS R NEGRON LOPEZ/VERA LOPEZ AND | ADDRESS ON FILE | | | | | |
| 73772 | CARLOS R NEGRON ORTIZ | ADDRESS ON FILE | | | | | |
| 73773 | CARLOS R NEGRON SANTIAGO | ADDRESS ON FILE | | | | | |
| 73774 | CARLOS R NEVAREZ BARCELO | ADDRESS ON FILE | | | | | |
| 624191 | CARLOS R NIEVES BERRIOS | URB SANTA ELENA | JJ 32 CALLE H | | BAYAMON | PR | 00957 |
| 624192 | CARLOS R NIEVES IRIZARRY | URB LOS CAOBOS | 2105 CALLE MOTILLO | | PONCE | PR | 00731 |
| 624193 | CARLOS R NIEVES ROSSY | P O BOX 367282 | | | SAN JUAN | PR | 00936-7282 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624194 | CARLOS R NIEVES ROSSY | URB SANTA CLARA | D9 CALLE ROBLE BLANCO | | GUAYNABO | PR | 00969 | |
| 73775 | CARLOS R NUNEZ BERDECIA | ADDRESS ON FILE | | | | | | |
| 73776 | CARLOS R OCASIO MALDONADO | ADDRESS ON FILE | | | | | | |
| 73777 | CARLOS R OJEDA PENA | ADDRESS ON FILE | | | | | | |
| 73778 | CARLOS R OLIVERAS OLIVERAS | ADDRESS ON FILE | | | | | | |
| 622088 | CARLOS R OLMO ALICEA | URB COLINAS VERDES | C 13 CALLE 2 | | SAN JUAN | PR | 00924 | |
| 73779 | CARLOS R OQUENDO | ADDRESS ON FILE | | | | | | |
| 624195 | CARLOS R ORTEGA COLLAZO | PO BOX 965 | | | COMERIO | PR | 00782 | |
| 73780 | CARLOS R ORTEGA NARVAEZ | ADDRESS ON FILE | | | | | | |
| 73781 | CARLOS R ORTIZ ABRAHAM | ADDRESS ON FILE | | | | | | |
| 73782 | CARLOS R ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 841766 | CARLOS R ORTIZ LOPEZ | PO BOX 3 | | | TOA ALTA | PR | 00954-0003 | |
| 624196 | CARLOS R ORTIZ MOYET | URB VILLA CAROLINA | 49 35 CALLE 24 | | CAROLINA | PR | 00985 | |
| 73783 | CARLOS R ORTIZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 624197 | CARLOS R ORTIZ RIVERA | BDA PASARELL | 5 CALLE 11 | | COMERIO | PR | 00782 | |
| 73784 | CARLOS R ORTIZ RIVERA | HC 2 BOX 5272 | | | COMERIO | PR | 00778 | |
| 73785 | CARLOS R ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 624198 | CARLOS R ORTIZ RUIZ | PMB 1250 PO BOX 4956 | | | CAGUAS | PR | 00725 | |
| 73786 | CARLOS R ORTIZ VIVES | ADDRESS ON FILE | | | | | | |
| 73787 | CARLOS R OSORIO BORIA | ADDRESS ON FILE | | | | | | |
| 73788 | CARLOS R OYOLA CRUZ | ADDRESS ON FILE | | | | | | |
| 624199 | CARLOS R PABON DENNIS | URB EL VERDE | A-12 CALLE 2 | | VEGA BAJA | PR | 00693 | |
| 624200 | CARLOS R PACHECO RIVERA | URB RIVERVIEW | C7 CALLE 3 | | BAYAMON | PR | 00961 | |
| 73789 | CARLOS R PADILLA /NEW ENERGY CONSULTANTS | HACIENDA SAN JOSE | 715 VIA DEL SOL | | CAGUAS | PR | 00727 | |
| 73790 | CARLOS R PAGAN CRESPO | ADDRESS ON FILE | | | | | | |
| 73791 | CARLOS R PAGAN RAMOS | ADDRESS ON FILE | | | | | | |
| 624201 | CARLOS R PALERMO VARGAS | HC 1 BOX 39290 | | | CABO ROJO | PR | 00623-9728 | |
| 624202 | CARLOS R PALMERO ACEVEDO | EXT EL COMANDANTE B 5 | NUM 84 CALLE SAN FERNANDO | | CAROLINA | PR | 00982 | |
| 73792 | CARLOS R PANIZO VALDERRAMA | ADDRESS ON FILE | | | | | | |
| 624203 | CARLOS R PANTOJA AGOSTO | PO BOX 5038 | | | VEGA ALTA | PR | 00692 | |
| 624204 | CARLOS R PAULA | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 73794 | CARLOS R PEREIRA ALMESTICA | ADDRESS ON FILE | | | | | | |
| 73795 | CARLOS R PEREIRA HUERTAS | ADDRESS ON FILE | | | | | | |
| 73796 | CARLOS R PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 73797 | CARLOS R PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 624205 | CARLOS R PINA RIVAS | HC 2 BOX 5528 | | | MOROVIS | PR | 00687 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624206 | CARLOS R PIZARRO MARCON | URB VALLE ARRIBA HIGHTS | BV 13 CALLE 111 | | | CAROLINA | PR | 00987 |
| 624207 | CARLOS R PUJOLS SOTO | HC 3 BOX 28573 | | | | SAN SEBASTIAN | PR | 00685 |
| 624208 | CARLOS R QUILES PEREZ | 1388 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662-5908 |
| 73798 | CARLOS R QUINONES | ADDRESS ON FILE | | | | | | |
| 73799 | CARLOS R QUINONES CRUZ | ADDRESS ON FILE | | | | | | |
| 73800 | CARLOS R QUINONES CRUZ | ADDRESS ON FILE | | | | | | |
| 73801 | CARLOS R QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 624209 | CARLOS R RAMIREZ CASTERA | URB RIO CRISTAL | 313 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 |
| 624210 | CARLOS R RAMIREZ IRIZARRY | BO FACTOR 1 | 7 CALLE A | | | ARECIBO | PR | 00612 |
| 624211 | CARLOS R RAMOS DE JESUS | ADDRESS ON FILE | | | | | | |
| 73802 | CARLOS R RAMOS FONSECA | ADDRESS ON FILE | | | | | | |
| 624212 | CARLOS R RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 73803 | CARLOS R RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 73804 | CARLOS R RAMOS SAENZ | ADDRESS ON FILE | | | | | | |
| 841768 | CARLOS R REYES FELICIANO | URB BARINAS | H4 CALLE 5 | | | YAUCO | PR | 00698-4700 |
| 624213 | CARLOS R REYES FLORES | ADDRESS ON FILE | | | | | | |
| 73805 | CARLOS R REYES GALINDEZ | ADDRESS ON FILE | | | | | | |
| 624214 | CARLOS R RIOS CORTEZ | ADDRESS ON FILE | | | | | | |
| 624215 | CARLOS R RIOS HERNANDEZ | PO BOX 1002 | | | | FAJARDO | PR | 00738-1002 |
| 73806 | CARLOS R RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 624216 | CARLOS R RIOS ROSADO | ADDRESS ON FILE | | | | | | |
| 624217 | CARLOS R RIOS VELEZ | 28 CALLE GARZAS | | | | ADJUNTAS | PR | 00601 |
| 624218 | CARLOS R RIVERA CORREA | P O BOX 371 | | | | VIEQUES | PR | 00763 |
| 624219 | CARLOS R RIVERA EMMANUELLI | VILLAS DE TORRIMAR | AR41 CALLE REINA CRISTINA | | | GUAYNABO | PR | 00969 |
| 624220 | CARLOS R RIVERA FIGUEROA | URB JARDINES | 526 AVE JARDINES | | | VEGA BAJA | PR | 00693 |
| 73807 | CARLOS R RIVERA MENDOZA | 275 CALLE COLON | | | | AGUADA | PR | 00602 |
| 73809 | CARLOS R RIVERA MENDOZA | A-578 BO GUANIQILLA | | | | AGUADA | PR | 00602 |
| 624221 | CARLOS R RIVERA MENDOZA | HC 00866 BOX 5990 | | | | FAJARDO | PR | 00738 |
| 73808 | CARLOS R RIVERA MENDOZA | P. O. BOX 1580 | | | | FAJARDO | PR | 00738-0000 |
| 73810 | CARLOS R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 73811 | CARLOS R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 841769 | CARLOS R RIVERA RIVERA | BO BARRANCAS | HC 2 BOX 6265 | | | BARRANQUITAS | PR | 00618 |
| 622089 | CARLOS R RIVERA RIVERA | HC 1 BOX 6635 | | | | OROCOVIS | PR | 00720 |
| 73812 | CARLOS R RIVERA RIVERA | RR 5 BOX 8902 | | | | TOA ALTA | PR | 00953 |
| 624222 | CARLOS R RIVERA RODRIGUEZ | JARD DE COUNTRY CLUB | AH 8 CALLE 39 | | | CAROLINA | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 73813 | CARLOS R RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 73814 | CARLOS R ROBERT COLON | ADDRESS ON FILE | | | | | | | |
| 73815 | CARLOS R ROBLES NIEVES | ADDRESS ON FILE | | | | | | | |
| 73816 | CARLOS R ROBLES RIVERA | PO BOX 51090 | | | | TOA BAJA | PR | 00950-1090 | |
| 624223 | CARLOS R RODRIGUEZ | BONNEVILLE HEIGHTS | 8 CALLE QUEBRADILLAS | | | CAGUAS | PR | 00725 | |
| 624224 | CARLOS R RODRIGUEZ / PENIEL BARBER SHOP | ESQ FERNANDEZ GARCIA | 173 CALLE FLORIDA | | | LUQUILLO | PR | 00773 | |
| 73817 | CARLOS R RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 624225 | CARLOS R RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 624226 | CARLOS R RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 73818 | CARLOS R RODRIGUEZ CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| 624227 | CARLOS R RODRIGUEZ FIGUEROA | JARDINES DE NARANJITO | 156 TRINITARIA | | | NARANJITO | PR | 00719 | |
| 73819 | CARLOS R RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 73820 | CARLOS R RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 841770 | CARLOS R RODRIGUEZ MENDEZ | PO BOX 412 | | | | CAMUY | PR | 00627 | |
| 624228 | CARLOS R RODRIGUEZ RIVERA | CUPEY GARDENS | L9 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 624229 | CARLOS R RODRIGUEZ RODRIGUEZ | LAS MARIAS 309 | | | | UTUADO | PR | 00641 | |
| 841771 | CARLOS R RODRIGUEZ RODRIGUEZ | PO BOX 227 | | | | LOIZA | PR | 00772 | |
| 624230 | CARLOS R RODRIGUEZ RODRIGUEZ | PO BOX 2645 | | | | MAYAGUEZ | PR | 00681 | |
| 624231 | CARLOS R RODRIGUEZ TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 73821 | CARLOS R RODRIGUEZ TORRES | 7227 AVE AGUSTIN RAMOS | GALERO PMB 130 | | | ISABELA | PR | 00662 | |
| 624232 | CARLOS R ROMAGUERA MARTINEZ | PO BOX 3246 | | | | MAYAGUEZ | PR | 00681 | |
| 73822 | CARLOS R ROMAN SOTO | ADDRESS ON FILE | | | | | | | |
| 624233 | CARLOS R ROMAN VARGAS | PO BOX 431 | | | | ARECIBO | PR | 00719 | |
| 624234 | CARLOS R ROQUE COLON | EXT MARIANI | 7939 CALLE DR HENNA | | | PONCE | PR | 00731 | |
| 624235 | CARLOS R ROQUE HERNANDEZ | HC 5 BOX 56436 | | | | CAGUAS | PR | 00725 | |
| 624236 | CARLOS R ROSARIO MORALES | HC 1 BOX 4724 | | | | SABANA HOYOS | PR | 00688 | |
| 624237 | CARLOS R RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73823 | CARLOS R RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73824 | CARLOS R RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73825 | CARLOS R SALAS CATALA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1110 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624238 | CARLOS R SALGADO EMMANUELLI | PO BOX 140173 | | | | ARECIBO | PR | 00612 |
| 624239 | CARLOS R SANCHEZ PONCE | OCEAN PARK | 1951 CALLE MCLEARLY | | | SAN JUAN | PR | 00911 |
| 73826 | CARLOS R SANTANA MEJIAS | ADDRESS ON FILE | | | | | | |
| 73827 | CARLOS R SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 73828 | CARLOS R SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 73829 | CARLOS R SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 73830 | CARLOS R SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | |
| 73831 | CARLOS R SANTIAGO SANTAELLA | ADDRESS ON FILE | | | | | | |
| 73832 | CARLOS R SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 73833 | CARLOS R SANTOS MERCEDES | ADDRESS ON FILE | | | | | | |
| 624240 | CARLOS R SIERRA PEREZ | PO BOX 1570 | | | | TRUJILLO ALTO | PR | 00977-1570 |
| 73834 | CARLOS R SILVA AYALA | ADDRESS ON FILE | | | | | | |
| 841772 | CARLOS R SORTERO JACOME | PO BOX 2485 | | | | GUAYAMA | PR | 00785-2485 |
| 624241 | CARLOS R SOSA COLLAZO | ADDRESS ON FILE | | | | | | |
| 624243 | CARLOS R SOSA PADRO | PO BOX 191682 | | | | SAN JUAN | PR | 00919 |
| 624242 | CARLOS R SOSA PADRO | PO BOX 195553 | | | | SAN JUAN | PR | 00919-5553 |
| 73835 | CARLOS R SOSA PADRO LAW OFFICE | PO BOX 191682 | | | | SAN JUAN | PR | 00919 |
| 841773 | CARLOS R SOTERO JACOME | EDIF. 33 APTO. 191 | RES. CARIOCA | | | GUAYAMA | PR | 00654 |
| 73836 | CARLOS R SOTO CARDONA | ADDRESS ON FILE | | | | | | |
| 73837 | CARLOS R SOTO CRUZ | ADDRESS ON FILE | | | | | | |
| 73838 | CARLOS R STELLA UBARRI | ADDRESS ON FILE | | | | | | |
| 73839 | CARLOS R SUAZO BENEGEAT | ADDRESS ON FILE | | | | | | |
| 624244 | CARLOS R SUAZO BENTEGOAT | ADDRESS ON FILE | | | | | | |
| 73840 | Carlos R Teissonniere Leon | ADDRESS ON FILE | | | | | | |
| 624245 | CARLOS R TIRADO ARROYO | HC 66 BOX 5313 | | | | FAJARDO | PR | 00738 |
| 73841 | CARLOS R TORRES ANAYA | ADDRESS ON FILE | | | | | | |
| 73842 | CARLOS R TORRES ANAYA | ADDRESS ON FILE | | | | | | |
| 73843 | CARLOS R TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 624246 | CARLOS R TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 624247 | CARLOS R TORRES REYES | ADDRESS ON FILE | | | | | | |
| 73844 | CARLOS R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 624248 | CARLOS R TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 73845 | CARLOS R TORRES VELEZ | ADDRESS ON FILE | | | | | | |
| 624249 | CARLOS R TORRES Y/O BANCO DE DESARROLLO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 |
| 624250 | CARLOS R TROCHE MADERA | 2DA EXT COUNTRY CLUB | 1130 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 624251 | CARLOS R VALLE MARRERO | ADDRESS ON FILE | | | | | |
| 73846 | CARLOS R VALLE MARRERO | ADDRESS ON FILE | | | | | |
| 73847 | CARLOS R VALLE MARRERO | ADDRESS ON FILE | | | | | |
| 73848 | CARLOS R VAZQUEZ AYALA | ADDRESS ON FILE | | | | | |
| 73849 | CARLOS R VAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | |
| 73850 | CARLOS R VAZQUEZ OQUENDO | ADDRESS ON FILE | | | | | |
| 624252 | CARLOS R VAZQUEZ RIVERA | HC 2 BOX 11201 | | | COROZAL | PR | 00783 |
| 624253 | CARLOS R VAZQUEZ TORRES | HC 09 BOX 3446 | | | SABANA GRANDE | PR | 00687 |
| 624254 | CARLOS R VEGA GUZMAN | HC 2 BOX 3004 | | | LUQUILLO | PR | 00773 |
| 73851 | CARLOS R VEGA PABON | ADDRESS ON FILE | | | | | |
| 73852 | CARLOS R VEGA SANTOS | ADDRESS ON FILE | | | | | |
| 73853 | CARLOS R VELAZQUEZ COTTO | ADDRESS ON FILE | | | | | |
| 73854 | CARLOS R VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 73855 | CARLOS R VELEZ DUENO | ADDRESS ON FILE | | | | | |
| 624255 | CARLOS R VELEZ MARRERO | ADDRESS ON FILE | | | | | |
| 624256 | CARLOS R VELEZ VAZQUEZ | BO VIVI ABAJO SECT LAS CUEVAS | CARR 111 INT | | UTUADO | PR | 00641 |
| 73856 | CARLOS R VILLALOBOS SOLIS | ADDRESS ON FILE | | | | | |
| 73857 | CARLOS R VIZCARRONDO PIMENTEL | ADDRESS ON FILE | | | | | |
| 624257 | CARLOS R WAH REYES | ADDRESS ON FILE | | | | | |
| 73858 | CARLOS R WHITE CENTENO | ADDRESS ON FILE | | | | | |
| 624258 | CARLOS R ZAYAS & ROBERTO RODRIGUEZ | 323 L XINGTON AVE | | | NEW HAVEN | CT | 06513 |
| 73859 | CARLOS R ZAYAS NUNEZ | ADDRESS ON FILE | | | | | |
| 73860 | CARLOS R. BENITEZ Y OTROS | LIC CARLOS BELTRAN SVELTI | PO BOX 366126 | | SAN JUAN | PR | 00936-6126 |
| 73861 | CARLOS R. BENITEZ Y OTROS | LIC CARLOS JOSÉ BELTRAN RIOS | PO BOX 366126 | | SAN JUAN | PR | 00936-6126 |
| 73862 | CARLOS R. BENITEZ Y OTROS | LIC NELLYMARIE LÓPEZ DÍAZ | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 |
| 73863 | CARLOS R. CARRUCINI FALCON DBA CRC ELECT | P. O. BOX 1263 | | | ARECIBO | PR | 00613-0000 |
| 73864 | CARLOS R. COLON NAVARRO | ADDRESS ON FILE | | | | | |
| 73865 | CARLOS R. COLON PABON | ADDRESS ON FILE | | | | | |
| 73866 | CARLOS R. GARCIA CAMACHO | ADDRESS ON FILE | | | | | |
| 73867 | CARLOS R. GIOVANNETTI TEXIDOR | ADDRESS ON FILE | | | | | |
| 2151613 | CARLOS R. MACHIN | P.O. BOX 5700 | | | CAGUAS | PR | 00726 |
| 1528678 | Carlos R. Machin / Luz D. Millan | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 624259 | CARLOS R. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73868 | CARLOS R. MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 73869 | CARLOS R. MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 624260 | CARLOS R. MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 624261 | CARLOS R. MARTINEZ VILLEGAS | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 2152319 | CARLOS R. MENDEZ & ASSOCIATES | 3108 AVENUE JULIO E. MONAGAS | | | | PONCE | PR | 00717 | |
| 2162595 | Carlos R. Mendez & Associates | Ivan J. Llado | USDC PR 302002 | Morell, Bauza Cartagena & Dapena | PO Box 13399 | San Juan | PR | 00908 | |
| 2166677 | Carlos R. Mendez & Associates | Morell, Bauza Cartagena & Dapena | Attn: Ivan J. Llado | PO Box 13399 | | San Juan | PR | 00908 | |
| 2166678 | Carlos R. Mendez & Associates | Morell, Bauza Cartagena & Dapena | Attn: Ramon E. Dapena | PO Box 13399 | | San Juan | PR | 00908 | |
| 2162610 | Carlos R. Mendez & Associates | Ramon E. Dapena | USDC PR 125005 | Morell, Bauza Cartagena & Dapena | PO Box 13399 | San Juan | PR | 00908 | |
| 2179914 | Carlos R. Mendez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 1256344 | CARLOS R. MIRANDA PABON | ADDRESS ON FILE | | | | | | | |
| 73870 | CARLOS R. NUNEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 73871 | CARLOS R. ORTIZ | ADDRESS ON FILE | | | | | | | |
| 73872 | CARLOS R. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73873 | CARLOS R. RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 624262 | CARLOS R. TORRALES CHEVEREZ | ADDRESS ON FILE | | | | | | | |
| 73874 | CARLOS R.COLON MELENDEZ DBA GALLERY MODE | P.O. BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 624263 | CARLOS RAFAEL ALBINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 73875 | CARLOS RAFAEL LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 73876 | CARLOS RAFAEL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 624264 | CARLOS RAFAEL RIOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 2176719 | CARLOS RAFAEL SANZ ARQUITECTO | P.O. BOX 10116 | | | | SAN JUAN | PR | 00908 | |
| 624265 | CARLOS RAFFUCCI RUIZ | BOX 154 | | | | RINCON | PR | 00677 | |
| 624266 | CARLOS RALAT AVILES | 65 LAS FLORES | | | | MAYAGUEZ | PR | 00680 | |
| 624267 | CARLOS RAMIRES BARLAS | P O BOX 440 | | | | YAUCO | PR | 00698-0440 | |
| 624268 | CARLOS RAMIREZ CANCEL | PO BOX 426 | | | | MAYAGUEZ | PR | 00681 | |
| 73877 | CARLOS RAMIREZ CANDELARIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 624269 | CARLOS RAMIREZ MARTINEZ | URB VALLE HERMOSO | X 1 CALLE MIRTOS | | | HORMIGUEROS | PR | 00660 | |
| 624271 | CARLOS RAMIREZ PEREZ | PO BOX 13667 | | | | SAN JUAN | PR | 00908-3667 | |
| 624270 | CARLOS RAMIREZ PEREZ | PO BOX 1642 | | | | CABO ROJO | PR | 00623 1642 | |
| 624272 | CARLOS RAMIREZ PEREZ | URB VISTA MAR | D 78 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 624273 | CARLOS RAMIREZ ROSARIO | URB SAN FRANCISCO | 1663 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 73878 | CARLOS RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 73879 | CARLOS RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 624274 | CARLOS RAMIS LOPEZ | URB PUERTO NUEVO | PO BOX 364302 | | | SAN JUAN | PR | 00921 | |
| 624275 | CARLOS RAMOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 624276 | CARLOS RAMOS BELLO | HC 04 BOX 42630 | | | | AGUADILLA | PR | 00603 | |
| 73880 | CARLOS RAMOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 73882 | CARLOS RAMOS CANALES | ADDRESS ON FILE | | | | | | | |
| 624278 | CARLOS RAMOS CRUZ | P O BOX 1283 | | | | LAJAS | PR | 00667 | |
| 624277 | CARLOS RAMOS CRUZ | PO BOX 195635 | | | | SAN JUAN | PR | 00919-5635 | |
| 73883 | CARLOS RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 624279 | CARLOS RAMOS FRED | PO BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |
| 624280 | CARLOS RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 73884 | CARLOS RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73885 | CARLOS RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73886 | CARLOS RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 73887 | CARLOS RAMOS MOYANO | ADDRESS ON FILE | | | | | | | |
| 624281 | CARLOS RAMOS ORTIZ | 238 GUTIERREZ | | | | MAYAGUEZ | PR | 00680 | |
| 624282 | CARLOS RAMOS ORTIZ | COND PLAZA DEL ESTE | 501 AVE MAIN APT 79 | | | CANOVANAS | PR | 00729-2922 | |
| 624283 | CARLOS RAMOS PIEZARRO | HC 1 BOX 4665 | | | | LOIZA | PR | 00772 | |
| 73888 | CARLOS RAMOS QUILES/ BORINTEK INC | ADDRESS ON FILE | | | | | | | |
| 73889 | CARLOS RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 624284 | CARLOS RAMOS RAMOS | RR 7 BOX 6708 | | | | SAN JUAN | PR | 00926 | |
| 624285 | CARLOS RAMOS ROMAN | PO BOX 34448 | | | | FT BUCHANAN | PR | 00934 | |
| 73890 | CARLOS RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 73891 | CARLOS RAMOS SALGADO | ADDRESS ON FILE | | | | | | | |
| 73892 | CARLOS RAMOS SALGADO | ADDRESS ON FILE | | | | | | | |
| 73893 | CARLOS RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 73894 | CARLOS RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 73895 | CARLOS RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 624286 | CARLOS RAMOS SOTOMAYOR | HC 03 BOX 22226 | | | | ARECIBO | PR | 00612 | |
| 624287 | CARLOS RAMOS VAZQUEZ | CE 7 REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 624288 | CARLOS RAMOS VELEZ | HC 01 BOX 2110 | | | | LAS MARIAS | PR | 00670-9702 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 73896 | CARLOS RAMOS VELEZ | HC 1 BOX 2110 | | | | LAS MARIAS | PR | 00670 | |
| 73897 | CARLOS RAPHEL ACEVEDO PENA | ADDRESS ON FILE | | | | | | | |
| 624289 | CARLOS RAQUEL RIVERA | URB HYDE PARK | 857 AVE LAS MARIAS APT 4 | | | SAN JUAN | PR | 00927 | |
| 624290 | CARLOS REBOLLO DIAZ | URB JOSE MERCADO | U 147 CALLE ADAMS | | | CAGUAS | PR | 00725 | |
| 624291 | CARLOS REMEDIO | PMB 140 | PO BOX 2000 | | | MERCEDITAS | PR | 00715 | |
| 841774 | CARLOS RENE DUMONT PEÑALVER | URB LA PROVIDENCIA | IL 11 CALLE 7 | | | TOA ALTA | PR | 00853 | |
| 624292 | CARLOS RENTAL GENERAL CONTRACT | PO BOX 853 | | | | CIDRA | PR | 00739 | |
| 73898 | CARLOS RENTAL GENERAL CONTRACTOR INC | PO BOX 853 | | | | CIDRA | PR | 00739 | |
| 624293 | CARLOS RENTAL MACHINE | PO BOX 853 | | | | CIDRA | PR | 00739 | |
| 624294 | CARLOS REOYO | PO BOX 5544 | | | | CAGUAS | PR | 00726 | |
| 624295 | CARLOS REOYO HERNANDEZ | PO BOX 5544 | | | | CAGUAS | PR | 00726 5544 | |
| 624296 | CARLOS REYES ALONSO | URB SAN ATONIO | 2412 CALLE DIAMELA | | | PONCE | PR | 00728 | |
| 624297 | CARLOS REYES FELIU | ADDRESS ON FILE | | | | | | | |
| 73899 | CARLOS REYES LEBRON | ADDRESS ON FILE | | | | | | | |
| 624298 | CARLOS REYES MADURO | 38 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 624299 | CARLOS REYES PEREZ | URB EXT EL COMANDANTE | 566 CALLE PRINCIPE | | | CAROLINA | PR | 00982 | |
| 624300 | CARLOS REYES RIOS | 195 AVE ARTERIAL HOSTOS APT 7036 | | | | SAN JUAN | PR | 00918-2962 | |
| 73900 | CARLOS REYES RIVERA | HC 2 BOX 7019 | | | | COMERIO | PR | 00782 | |
| 624301 | CARLOS REYES RIVERA | PO BOX 7 | | | | CANOVANAS | PR | 00729 | |
| 624302 | CARLOS REYES ROSADO | PO BOX 7126 | | | | SAN JUAN | PR | 00732 | |
| 73901 | CARLOS REYES SOTO | ADDRESS ON FILE | | | | | | | |
| 624303 | CARLOS REYES VAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 624304 | CARLOS RINALDI PIERLUISSI | PO BOX 21295 | | | | SAN JUAN | PR | 00928-1295 | |
| 624305 | CARLOS RIOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 73902 | CARLOS RIOS CHAVES | ADDRESS ON FILE | | | | | | | |
| 73903 | CARLOS RIOS LABRADOR | ADDRESS ON FILE | | | | | | | |
| 624306 | CARLOS RIOS MARTINEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 624308 | CARLOS RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 624307 | CARLOS RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 73904 | CARLOS RIOS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 73905 | CARLOS RIOS TREVINO | ADDRESS ON FILE | | | | | | | |
| 841775 | CARLOS RIPOLL | APARTADO 1466 | | | | GUAYNABO | PR | 00970 | |
| 624309 | CARLOS RIPOLL RIVERA | BO CAMPO RICO | CARR 185 KM 8 1 | | | CANOVANAS | PR | 00729 | |
| 624310 | CARLOS RIVAS M RAMOS | URB VILLA FONTANA | 530 VIA 2-2 | | | CAROLINA | PR | 00989 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 73906 | CARLOS RIVERA | 496 JACKSON ST. | | | | FARMINDALE | NY | 11735-0000 | |
| 624312 | CARLOS RIVERA | 50 URB TROPICAL BEACH | | | | NAGUABO | PR | 00718 | |
| 73907 | CARLOS RIVERA | HC 43 BOX 10875 | | | | CAYEY | PR | 00736-9647 | |
| 624311 | CARLOS RIVERA | PARC CARMEN | 33 B CALLE AGUILAR | | | VEGA ALTA | PR | 00692 | |
| 624314 | CARLOS RIVERA | PASEO ALTO | 99 MIRADOR ST | | | SAN JUAN | PR | 00926 | |
| 624315 | CARLOS RIVERA | PO BOX 3529 | | | | GUAYNABO | PR | 00970 | |
| 624313 | CARLOS RIVERA | URB ALGARROBOS | D 3 CALLE C | | | GUAYAMA | PR | 00784 | |
| 624316 | CARLOS RIVERA AVILA | ADDRESS ON FILE | | | | | | | |
| 73908 | CARLOS RIVERA AVILA | ADDRESS ON FILE | | | | | | | |
| 73909 | CARLOS RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 624317 | CARLOS RIVERA BOU | BO POLVORIN | 1 CALLE 23 | | | CAYEY | PR | 00736 | |
| 624318 | CARLOS RIVERA BURGOS | URB BRISAS DE CEIBA | 218 CALLE 9 | | | CEIBA | PR | 00735 | |
| 624319 | CARLOS RIVERA CARBALLO | ADDRESS ON FILE | | | | | | | |
| 624320 | CARLOS RIVERA CARDONA | HC 1 BOX 8503 | | | | AGUAS BUENAS | PR | 00703 | |
| 73911 | CARLOS RIVERA CARTAGENA | HC 9 BOX 96824 | | | | SAN SEBASTIAN | PR | 00685 | |
| 624321 | CARLOS RIVERA CARTAGENA | P O BOX 853 | | | | CIDRA | PR | 00739 | |
| 73912 | CARLOS RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 73913 | CARLOS RIVERA CIANCHINI | ADDRESS ON FILE | | | | | | | |
| 624322 | CARLOS RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 624323 | CARLOS RIVERA COTTO | P O BOX 1239 | | | | CAGUAS | PR | 00726 | |
| 73914 | CARLOS RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 624324 | CARLOS RIVERA CUADRADO | HC 1 BOX 4674 | | | | GURABO | PR | 00778 | |
| 73915 | CARLOS RIVERA CUEVAS | LANDRÓN VERA, LLC | 1606 Ave. Ponce De Leon | SUITE 501 | EDIF. BOGORICIN | SAN JUAN | PR | 00909 | |
| 73916 | CARLOS RIVERA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 624325 | CARLOS RIVERA DE SOUZA | URB SANTIAGO IGLESIA | 1447 CALLE ALONZO TORRES | | | SAN JUAN | PR | 00921 | |
| 624326 | CARLOS RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 624328 | CARLOS RIVERA DIAZ | RR 1 BOX 2479 | | | | CIDRA | PR | 00739 | |
| 73917 | CARLOS RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 624329 | CARLOS RIVERA FAJARDO | ADDRESS ON FILE | | | | | | | |
| 73918 | CARLOS RIVERA FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 73919 | CARLOS RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 73920 | CARLOS RIVERA GALINDO | ADDRESS ON FILE | | | | | | | |
| 73921 | CARLOS RIVERA GALINDO | ADDRESS ON FILE | | | | | | | |
| 624330 | CARLOS RIVERA GARCIA | URB VILLA SAN ANTON | Q-14 CALLE LEOPORDO JIMENEZ | | | CAROLINA | PR | 00987 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 624335 | CARLOS RIVERA GONZALEZ | 31 CALLE LARES | | | SAN JUAN | PR | 00918 | |
| 624331 | CARLOS RIVERA GONZALEZ | BARRIADA MORALES | G 232 CALLE G | | CAGUAS | PR | 00725 | |
| 73922 | CARLOS RIVERA GONZALEZ | BARRIO CAGUABO | CARR 115 KM 4.2 | | ANASCO | PR | 00610 | |
| 624334 | CARLOS RIVERA GONZALEZ | BP CARMELITA | CALLE 9 BOX 54 | | VEGA BAJA | PR | 00693 | |
| 624332 | CARLOS RIVERA GONZALEZ | HC 2 BOX 50328 | | | COMERIO | PR | 00782 | |
| 624333 | CARLOS RIVERA GONZALEZ | SUITE 119 P O BOX 4002 | | | VEGA ALTA | PR | 00692 | |
| 73923 | CARLOS RIVERA JUSINO | ADDRESS ON FILE | | | | | | |
| 73924 | CARLOS RIVERA LAGO | ADDRESS ON FILE | | | | | | |
| 841776 | CARLOS RIVERA LOPEZ | PO BOX 1512 | | | AGUADA | PR | 00602-1512 | |
| 624336 | CARLOS RIVERA LOPEZ | PO BOX 194846 | | | SAN JUAN | PR | 00919-4846 | |
| 841777 | CARLOS RIVERA LUCIANO | BO. BUENAVENTURA | 653 CALLE CLAVEL | | CAROLINA | PR | 00987-8216 | |
| 624337 | CARLOS RIVERA LUCIANO | P O BOX 461 | | | MAYAGUEZ | PR | 00681 | |
| 624338 | CARLOS RIVERA LUGO | HACIE LA MONSERRATE | PO BOX 208 | | MANATI | PR | 00674 | |
| 624339 | CARLOS RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 624340 | CARLOS RIVERA MARCHAND | COLINAS DE FAIRVIEW | 4Q-17 CALLE 218 | | TRUJILLO ALTO | PR | 00976 | |
| 624341 | CARLOS RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 73925 | CARLOS RIVERA MARTINEZ | CALLE 2 288 | URB HERMANOS DAVILA | | BAYAMON | PR | 00958 | |
| 841778 | CARLOS RIVERA MARTINEZ | QTAS DE SAN LUIS 1 | A3 CALLE DALI | | CAGUAS | PR | 00725-7601 | |
| 624342 | CARLOS RIVERA MARTINEZ | VALLE SAN LUIS | D 1 CALLE VIA DE LA COLINA | | CAGUAS | PR | 00635 | |
| 624343 | CARLOS RIVERA MATEO | P O BOX 1441 | | | JUANA DIAZ | PR | 00795 | |
| 73926 | CARLOS RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 73927 | CARLOS RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 841779 | CARLOS RIVERA MONTALVO | MANSION DEL MAR | 56 PLAZA ESTRELLA | | TOA BAJA | PR | 00949 | |
| 624344 | CARLOS RIVERA MONTALVO | PO BOX 568 | | | SABANA GRANDE | PR | 00637 | |
| 624345 | CARLOS RIVERA MORALES | BOX 54 | | | LA PLATA | PR | 00786 | |
| 624346 | CARLOS RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 73928 | CARLOS RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 73929 | CARLOS RIVERA OCASIO | ADDRESS ON FILE | | | | | | |
| 73930 | CARLOS RIVERA OQUENDO | ADDRESS ON FILE | | | | | | |
| 624347 | CARLOS RIVERA ORTEGA | BO MAMEYAL | 150 E CALLE 3 | | DORADO | PR | 00646 | |
| 624348 | CARLOS RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 73931 | CARLOS RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 624349 | CARLOS RIVERA PIZARRO | HC 645 BOX 4229 | | | TRUJILLO ALTO | PR | 00977 | |
| 624350 | CARLOS RIVERA RAMIREZ | HCDA LA MATILDE | 5148 CALLE TRAPICHE | | PONCE | PR | 00728-2425 | |
| 73932 | CARLOS RIVERA RIJOS | ADDRESS ON FILE | | | | | | |
| 624352 | CARLOS RIVERA RIVERA | 1953 CALLE YAUCO | VILLA PALMERAS | | SAN JUAN | PR | 00912 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624353 | CARLOS RIVERA RIVERA | 1955 CALLE YAUCO | | | | SAN JUAN | PR | 00912 | |
| 624354 | CARLOS RIVERA RIVERA | BOX 138 | | | | ARECIBO | PR | 00612 | |
| 624356 | CARLOS RIVERA RIVERA | PO BOX 80196 | | | | COROZAL | PR | 00783 | |
| 624351 | CARLOS RIVERA RIVERA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 624355 | CARLOS RIVERA RIVERA | RES EL CEMI P O BOX 83 | | | | SANTA ISABEL | PR | 00757 | |
| 624357 | CARLOS RIVERA RIVERA | URB EL ALAMO D 1 | CALLE SAN ANTONIO | | | GUAYNABO | PR | 00969 | |
| 624360 | CARLOS RIVERA RODRIGUEZ | 351 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 73933 | CARLOS RIVERA RODRIGUEZ | PO BOX 7754 | | | | CAGUAS | PR | 00726 | |
| 624359 | CARLOS RIVERA RODRIGUEZ | URB ALTURAS DE VEGA BAJA | F 21 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 624358 | CARLOS RIVERA RODRIGUEZ | URB RAMIREZ DE ARELLANO | 13 SALVADOR BRAU | | | MAYAGUEZ | PR | 00682 | |
| 624361 | CARLOS RIVERA RODRIGUEZ | URB SIERRA BAYAMON | 8 23 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 624362 | CARLOS RIVERA ROHENA | RESIDENCIAL FELIPE S OSORIO | EDIF 10 APT 27 | | | CAROLINA | PR | 00985 | |
| 624363 | CARLOS RIVERA ROSARIO | HC 71 BOX 3775 | | | | NARANJITO | PR | 00719-9718 | |
| 624364 | CARLOS RIVERA SANCHEZ | PO BOX 5211 | | | | SAN SEBASTIAN | PR | 00685 | |
| 624365 | CARLOS RIVERA SANTIAGO | RES ERNESTO RAMOS ANTONINI | EDIF 14 APT 99 | | | PONCE | PR | 00716 | |
| 2174652 | CARLOS RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 624366 | CARLOS RIVERA VARGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 73934 | CARLOS RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624367 | CARLOS RIVERA VELAZQUEZ | HC 1 7823 | | | | BARCELONETA | PR | 00617 | |
| 624368 | CARLOS RIVERA VELEZ | RR 2 BOX 48 | | | | SAN JUAN | PR | 00926 | |
| 73935 | CARLOS RIVERA VELEZ | URB SANTA ANA | 1 CALLE JUPITER | | | SABANA GRANDE | PR | 00637 | |
| 73936 | Carlos Rivera Villanueva | ADDRESS ON FILE | | | | | | | |
| 73937 | CARLOS RIVERA Y NORMA TORRES | ADDRESS ON FILE | | | | | | | |
| 73938 | CARLOS ROBERTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 624369 | CARLOS ROBERTO VELEZ PEREZ | COND ADALIGIA OFIC 406 | 1452 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 624370 | CARLOS ROBLEDO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 73939 | CARLOS ROBLES COLON | ADDRESS ON FILE | | | | | | | |
| 624371 | CARLOS ROBLES ORAMAS | 332 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 624372 | CARLOS ROCA ROSSELLI | 3X3 RESIDENCIAS FACULTAD | | | | SAN JUAN | PR | 00923 | |
| 624374 | CARLOS ROCA ROSSELLI | PO BOX 23165 | | | | SAN JUAN | PR | 00931 | |
| 624373 | CARLOS ROCA ROSSELLI | UNIVERSIDAD DE PUERTO RICO | DX 3 RESIDENCIA FACULTAD | | | SAN JUAN | PR | 00923 | |
| 841780 | CARLOS ROCA ROSSELLI | UPR STATION | PO BOX 23165 | | | SAN JUAN | PR | 00931 | |
| 624375 | CARLOS ROCHA LOPEZ | PMB 10 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 73941 | CARLOS RODRIGUEZ | 1RA SECC LEVITOWN | 1827 AVE DEL VALLE | | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624380 | CARLOS RODRIGUEZ | BO CAMPANILLA | 9 CALLE MONTE | | | TOA BAJA | PR | 00949 |
| 624377 | CARLOS RODRIGUEZ | BOX 1172 | | | | LUQUILLO | PR | 00676 |
| 624376 | CARLOS RODRIGUEZ | HC 2 BOX 14519 | | | | GUAYANILLA | PR | 00656 |
| 624379 | CARLOS RODRIGUEZ | P O BOX 807 | | | | CAGUAS | PR | 00726 |
| 624378 | CARLOS RODRIGUEZ | PO BOX 269 | | | | AIBONITO | PR | 00705 |
| 73942 | CARLOS RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 624381 | CARLOS RODRIGUEZ AGOSTO | BO MANI | CALLE CLAUDIO CARR 291 | | | MAYAGUEZ | PR | 00680 |
| 73943 | CARLOS RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 624382 | CARLOS RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | |
| 73944 | CARLOS RODRIGUEZ BONET | ADDRESS ON FILE | | | | | | |
| 624383 | CARLOS RODRIGUEZ BRUN | ADDRESS ON FILE | | | | | | |
| 624384 | CARLOS RODRIGUEZ CAMACHO | PO BOX 659 | | | | RINCON | PR | 00677-0659 |
| 73945 | CARLOS RODRIGUEZ CANALES | ADDRESS ON FILE | | | | | | |
| 624385 | CARLOS RODRIGUEZ CANDELARIO | PARC MAGINAS | 8 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 |
| 73946 | CARLOS RODRIGUEZ CAPPA | ADDRESS ON FILE | | | | | | |
| 73947 | CARLOS RODRIGUEZ CAPPA | ADDRESS ON FILE | | | | | | |
| 73948 | CARLOS RODRIGUEZ CAPPA | ADDRESS ON FILE | | | | | | |
| 624386 | CARLOS RODRIGUEZ CARABALLO | HC 1 BOX 9215 | | | | GUAYAMA | PR | 00656 |
| 624387 | CARLOS RODRIGUEZ CARRASQUILLO | PO BOX 592 | | | | PATILLAS | PR | 00723 |
| 624388 | CARLOS RODRIGUEZ CEPEDA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 624389 | CARLOS RODRIGUEZ CINTRON | COMISIONADO INST FINANCIERAS | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 |
| 624390 | CARLOS RODRIGUEZ COLON | LAS DELICIAS | 3290 CALLE URSULA CARDONA | | | PONCE | PR | 00728 |
| 841781 | CARLOS RODRIGUEZ DELANNOY | VILLA FONTANA PARK | 5V31 PARQUE NAPOLEON | | | CAROLINA | PR | 00983-4505 |
| 624391 | CARLOS RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 73949 | CARLOS RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 624392 | CARLOS RODRIGUEZ DIAZ | MIRAFLORES | 27-26 CALLE 17 | | | BAYAMON | PR | 00957 |
| 624393 | CARLOS RODRIGUEZ FONTANEZ | BO OLIMPO | CALLE 4 BOX 393 | | | GUAYAMA | PR | 00784 |
| 73950 | CARLOS RODRIGUEZ FRADERA | ADDRESS ON FILE | | | | | | |
| 73951 | CARLOS RODRIGUEZ FRATICELLI | ADDRESS ON FILE | | | | | | |
| 624394 | CARLOS RODRIGUEZ GARCED | HC 01 BOX 7831 | | | | AGUAS BUENAS | PR | 00703 |
| 624395 | CARLOS RODRIGUEZ GARCED | HC 05 BOX 55024 | | | | CAGUAS | PR | 00726 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624397 | CARLOS RODRIGUEZ GARCIA | 436 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 |
| 624396 | CARLOS RODRIGUEZ GARCIA | P O BOX 1401 | | | | CAGUAS | PR | 00726-1401 |
| 73952 | CARLOS RODRIGUEZ GARCIA | PO BOX 801148 | | | | COTTO LAUREL | PR | 00780 |
| 73953 | CARLOS RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 624398 | CARLOS RODRIGUEZ HERNANDEZ | COMUNIDADES LA GRANJA | Y PINO DE JUDE | | | UTUADO | PR | 00641 |
| 73954 | CARLOS RODRIGUEZ HERNANDEZ | PO BOX 1497 | | | | CIALES | PR | 00638 |
| 622090 | CARLOS RODRIGUEZ HERNANDEZ | PO BOX 1499 | | | | CIALES | PR | 00638 |
| 624399 | CARLOS RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 73955 | CARLOS RODRIGUEZ LA LUZ | ADDRESS ON FILE | | | | | | |
| 624400 | CARLOS RODRIGUEZ LAMBOY | P O BOX 4146 | | | | MAYAGUEZ | PR | 00681-4146 |
| 624401 | CARLOS RODRIGUEZ LANDRAU | MIRADOR DE BAIROA | 2N 11A CALLE 17 | | | CAGUAS | PR | 00725 |
| 624402 | CARLOS RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 73956 | CARLOS RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 73957 | CARLOS RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 73958 | CARLOS RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 73959 | CARLOS RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | |
| 624403 | CARLOS RODRIGUEZ MARRERO | 30 ARLINGTON ST | | | | HARTFORD | CT | 006106 |
| 73960 | CARLOS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 841782 | CARLOS RODRIGUEZ MELENDEZ | BARRIADA LA VEGA | 3 CALLE LAS FLORES | | | BARRANQUITAS | PR | 00794 |
| 624404 | CARLOS RODRIGUEZ MOLINA | PO BOX 10208 | | | | SAN JUAN | PR | 00922-0208 |
| 73961 | CARLOS RODRIGUEZ MORALES | HC 01 BOX 2530 | | | | MAUNABO | PR | 00707 |
| 624405 | CARLOS RODRIGUEZ MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 841783 | CARLOS RODRIGUEZ MUÑIZ | URB BORINQUEN GDNS | 1931 CALLE JUAN B UGALDE | | | SAN JUAN | PR | 00926-6328 |
| 73962 | CARLOS RODRIGUEZ MURIEL | ADDRESS ON FILE | | | | | | |
| 624406 | CARLOS RODRIGUEZ NAVARRO | PMB 421 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 73963 | CARLOS RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 841784 | CARLOS RODRIGUEZ ORTIZ | COND JARDIN SERENO | 6 CALLE LA CERÁMICA APT 1104 | | | CAROLINA | PR | 00983-2208 |
| 624407 | CARLOS RODRIGUEZ ORTIZ | HC OS 1 BOX 5905 | | | | OROCOVIS | PR | 00720-9703 |
| 624408 | CARLOS RODRIGUEZ ORTIZ | URB VILLA DE PARANA | F 3 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 73964 | CARLOS RODRIGUEZ ORTIZ | URB VILLAS DE PARANA | S9 3 CALLE 26 | | | SAN JUAN | PR | 00926 |
| 73965 | CARLOS RODRIGUEZ PAGAN | PO BOX 1090 | | | | HATILLO | PR | 00659-1090 |
| 624410 | CARLOS RODRIGUEZ PAGAN | SANTA JUANITA | II 17 CALLE 29 | | | BAYAMON | PR | 00961 |
| 624409 | CARLOS RODRIGUEZ PAGAN | URB EL ROSARIO | S 9 CALLE 5 | | | VEGA BAJA | PR | 00963 |