Exhibit E

Master Mailing List 1

Served via first class mail

| 73966 | CARLOS RODRIGUEZ PEREZ | BO SAN ANTONIO | 23540 CALLE F | | QUEBRADILLAS | PR | 00628 | |
|-------|------------------------|----------------|---------------|--|--------------|----|-------|--|
| 624411 | CARLOS RODRIGUEZ PEREZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 624412 | CARLOS RODRIGUEZ PEREZ | URB SAN AGUSTIN | 1223 CALLE 7 | | SAN JUAN | PR | 00926 | |
| 73967 | CARLOS RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 622091 | CARLOS RODRIGUEZ RAMOS | HC 1 BOX 7705 | | | BARCELONETA | PR | 00617 | |
| 2137287 | CARLOS RODRIGUEZ RIVERA | CARLOS RODRIGUEZ RIVERA | LOMAS VERDES 4 S15 CALLE PETREA | | BAYAMON | PR | 00956-0000 | |
| 73968 | CARLOS RODRIGUEZ RIVERA | LOMAS VERDES 4 S15 CALLE PETREA | | | BAYAMON | PR | 00956-0000 | |
| 624413 | CARLOS RODRIGUEZ RIVERA | P O BOX 2744 | | | GUAYAMA | PR | 00785 | |
| 624414 | CARLOS RODRIGUEZ ROBLES | BRISAS DEL MAR | EQ 6 CALLE ACCESO | | LUQUILLO | PR | 00773 | |
| 73969 | CARLOS RODRIGUEZ RODRIGUEZ | HC 01 BOX 5234 | | | SANTA ISABEL | PR | 00757 | |
| 73970 | CARLOS RODRIGUEZ RODRIGUEZ | HC 2 BOX 832 | | | LUQUILLO | PR | 00773 | |
| 624415 | CARLOS RODRIGUEZ RODRIGUEZ | LEOPOLDO CEPEDA | 371 BO COQUI | | AGUIRRE | PR | 00704 | |
| 624416 | CARLOS RODRIGUEZ RODRIGUEZ | URB CANA | X 25 CALLE 19 | | BAYAMON | PR | 00957 | |
| 624417 | CARLOS RODRIGUEZ ROLDAN | HC 30 BOX 32815 | | | SAN LORENZO | PR | 00754 | |
| 624418 | CARLOS RODRIGUEZ ROMAN | 1663 VILLA GRILLASCA | | | PONCE | PR | 00717-0517 | |
| 624419 | CARLOS RODRIGUEZ ROMAN | 22 CALLE ACUEDUCTO | | | PONCE | PR | 00731 | |
| 624420 | CARLOS RODRIGUEZ ROTH | EXT VALLE ALTO | 2386 CALLE LOMA | | PONCE | PR | 00730-4145 | |
| 73971 | CARLOS RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 73972 | CARLOS RODRIGUEZ SANTIAGO | BO SAN ANTONIO | H 950 C/ JUAN BORIA | | DORADO | PR | 00646 | |
| 624421 | CARLOS RODRIGUEZ SANTIAGO | HC 71 BOX 1441 | | | NARANJITO | PR | 00719 | |
| 73973 | CARLOS RODRIGUEZ SANTIAGO | PO BOX 9743 | | | ARECIBO | PR | 00613 | |
| 73974 | CARLOS RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 624422 | CARLOS RODRIGUEZ SOTO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 624425 | CARLOS RODRIGUEZ TORRES | CASA BLANCA CUESTA DEL LEON | PARC 74C | | LUQUILLO | PR | 00773 | |
| 624423 | CARLOS RODRIGUEZ TORRES | HC 1 BOX 6736 | | | BAJADERO | PR | 00616-9715 | |
| 624424 | CARLOS RODRIGUEZ TORRES | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 624426 | CARLOS RODRIGUEZ TORRES | PO BOX 810025 | | | CAROLINA | PR | 00986 | |
| 73975 | CARLOS RODRIGUEZ TORRES | URB PARQUE FLAMINGO | 10 CALLE ALEXANDRIA | | BAYAMON | PR | 00959 | |
| 624427 | CARLOS RODRIGUEZ TRUCKING | HC 1 BOX 55024 | | | CAGUAS | PR | 00725 | |
| 73976 | CARLOS RODRIGUEZ VILLEGAS | ADDRESS ON FILE | | | | | | |
| 73977 | CARLOS RODRIGUEZ Y NILZA BAEZ | ADDRESS ON FILE | | | | | | |
| 624428 | CARLOS RODRIGUEZ/ACTIVIDADES RENTAL | M 30 CALLE ISABEL SEGUNDA | | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624429 | CARLOS RODRIGUEZ\DBA | URB LOMAS VERDES | 3V3 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 73978 | CARLOS RODRIGUEZSIERRA & NEIRA PEREZSOTO | ADDRESS ON FILE | | | | | | |
| 624430 | CARLOS RODRIQUEZ RODRIQUEZ | ADDRESS ON FILE | | | | | | |
| 624431 | CARLOS ROGER RODRIGUEZ | COND VISTA REAL II | 2132 | | | CAGUAS | PR | 00727-7851 |
| 624432 | CARLOS ROHENA RODRIGUEZ | URB VALLE VERDE | AW 1 CALLE RIO TURABO SUR | | | BAYAMON | PR | 00959 |
| 73979 | CARLOS ROIG | ADDRESS ON FILE | | | | | | |
| 624433 | CARLOS ROIG TOLEDO | P O BOX 270238 | | | | COMERIO | PR | 00927 |
| 624434 | CARLOS ROJAS CENTENO | BO PALMAREJO | P O BOX 1204 | | | COROZAL | PR | 00783 |
| 624435 | CARLOS ROJAS SANTIAGO | P O BOX 20249 | | | | SAN JUAN | PR | 00928 |
| 73980 | CARLOS ROLON VAZQUEZ | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 |
| 624436 | CARLOS ROLON VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 624437 | CARLOS ROLON/HANIELS PC & PRINTERS SERVI | URB LAS CUMBRES | 273 SIERRA MORENA MSC 212 | | | SAN JUAN | PR | 00926 |
| 624438 | CARLOS ROMAN ARROYO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 624439 | CARLOS ROMAN BERRIOS | HC 2 BOX 5075 | | | | COMERIO | PR | 00782 |
| 624440 | CARLOS ROMAN ESPADA | ADDRESS ON FILE | | | | | | |
| 624441 | CARLOS ROMAN GONZALEZ | BBOX 116 | | | | AGUADILLA | PR | 00605 |
| 73982 | CARLOS ROMAN GUZMAN | ADDRESS ON FILE | | | | | | |
| 73983 | CARLOS ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 624442 | CARLOS ROMAN PEREZ | HC 03 BOX 31439 | | | | SAN SEBASTIAN | PR | 00685 |
| 624443 | CARLOS ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 73984 | CARLOS ROMERO BAEZ | ADDRESS ON FILE | | | | | | |
| 841785 | CARLOS ROMERO BARCELO | PO BOX 364351 | | | | SAN JUAN | PR | 00936-4351 |
| 624444 | CARLOS ROMERO PARIS | SABANA GARDENS | 3-38 CALLE 4 | | | CAROLINA | PR | 00983 |
| 624445 | CARLOS ROMERO RIVERA | VILLA ASTURIA | 29-31 CALLE 30 | | | CAROLINA | PR | 00983 |
| 73985 | CARLOS RONDA FELICIANO | ADDRESS ON FILE | | | | | | |
| 624446 | CARLOS RONDON FELICIANO | P O BOX 6902 | | | | SABANA SECA | PR | 00959 |
| 841786 | CARLOS ROSA GONZALEZ DBA CRG TOWING | URB BALDRICH | 316 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918-4029 |
| 73987 | CARLOS ROSA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 624447 | CARLOS ROSADO ARCE | ADDRESS ON FILE | | | | | | |
| 624448 | CARLOS ROSADO CABRERA | BOX 691 | | | | VEGA BAJA | PR | 00693 |
| 624449 | CARLOS ROSADO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 73988 | CARLOS ROSADO PLAZA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 73989 | CARLOS ROSADO PONCE | ADDRESS ON FILE | | | | | | | |
| 2175589 | CARLOS ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 624450 | CARLOS ROSADO REYES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 624451 | CARLOS ROSADO REYES | PO BOX 2434 | | | | GUAYNABO | PR | 00970 | |
| 73990 | CARLOS ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624452 | CARLOS ROSADO SANTANA | PO BOX 303 | | | | LAJAS | PR | 00667 | |
| 624453 | CARLOS ROSARIO | PMB 63 | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 624454 | CARLOS ROSARIO BURGOS | BO COQUI | 427 PARC CABRAS | | | AGUIRRE | PR | 00704 | |
| 624455 | CARLOS ROSARIO BURGOS | PARC CABRAS | 427 BO COQUI | | | SALINAS | PR | 00704 | |
| 73991 | CARLOS ROSARIO DBA ENLACES ALL CONSTR. | HC 02 BOX 7659 | | | | CIALES | PR | 00638 | |
| 624456 | CARLOS ROSARIO DE LA FUENTE | 210 CALLE J OLIVER 906 | | | | SAN JUAN | PR | 00918 | |
| 624457 | CARLOS ROSARIO GARCIA | BO OLLAS | 334 CALLE 22 | | | SANTA ISABEL | PR | 00757 | |
| 624458 | CARLOS ROSARIO GARCIA | PO BOX 11266 | | | | JUANA DIAZ | PR | 00795 | |
| 73992 | CARLOS ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 624459 | CARLOS ROSARIO MEDINA | BDA SAN LUIS 31 CALLE SAMARIA | | | | AIBONITO | PR | 00705 | |
| 624460 | CARLOS ROSARIO MIRANDA | PO BOX 7428 | | | | SAN JUAN | PR | 00918 | |
| 624461 | CARLOS ROSARIO NIEVES | COND LAGOS DEL NORTE | APT 1112 | | | TOA BAJA | PR | 00947 | |
| 624462 | CARLOS ROSARIO ORTIZ | HC 01 BOX 3927 | | | | VILLALBA | PR | 00766 | |
| 624463 | CARLOS ROSARIO PEREZ | PO BOX 475 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 73993 | CARLOS ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 624464 | CARLOS ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 73994 | CARLOS ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 624465 | CARLOS ROSARIO ROSADO | HC 03 BOX 15984 | | | | COROZAL | PR | 00783 | |
| 624466 | CARLOS ROSES HERNANDEZ | VILLA REALIDAD | 202 CALLE FALCON | | | RIO GRANDE | PR | 00745-9660 | |
| 624467 | CARLOS RUBEN ALVARADO | BO RABANAL | RR 1 BOX 2511 | | | CIDRA | PR | 00739 | |
| 73995 | CARLOS RUBEN ANDUJAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624468 | CARLOS RUBEN COLON CORDERO | HC 2 BOX 10074 | | | | MOCA | PR | 00676 | |
| 73996 | CARLOS RUBEN COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 624469 | CARLOS RUBEN COLON MELENDEZ | 46812 CALLE ALGARROBO | | | | SABANA SECA | PR | 00952-4389 | |
| 73997 | CARLOS RUBEN IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624470 | CARLOS RUBEN PEREZ PEREZ | RES CANDELARIA BO SABALOS | EDIF 24 APT 163 | | | MAYAGUEZ | PR | 00907 | |
| 73998 | CARLOS RUBEN RAMOS SAENZ | ADDRESS ON FILE | | | | | | | |
| 624471 | CARLOS RUBEN RIVERA RIVERA | P O BOX 250 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73999 | CARLOS RUBEN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 74000 | CARLOS RUBEN ROJAS GALAN | ADDRESS ON FILE | | | | | |
| 74001 | CARLOS RUBEN SANCHEZ GARCIA | ADDRESS ON FILE | | | | | |
| 74002 | CARLOS RUBEN TORRES COLLAZO | ADDRESS ON FILE | | | | | |
| 74003 | CARLOS RUBEN VAZQUEZ | ADDRESS ON FILE | | | | | |
| 74004 | CARLOS RUEDA LEON | ADDRESS ON FILE | | | | | |
| 74005 | Carlos Ruis Cash & Carry | Carr. 101 Km. 15.1 | | | Cabo Rojo | PR | 00623 |
| 74006 | CARLOS RUIZ | ADDRESS ON FILE | | | | | |
| 74007 | CARLOS RUIZ CABRERA | ADDRESS ON FILE | | | | | |
| 624472 | CARLOS RUIZ CANDELARIO | URB VEREDAS | 512 CALLE 43 | | GURABO | PR | 00778 |
| 624473 | CARLOS RUIZ DIAZ | ADDRESS ON FILE | | | | | |
| 74008 | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 |
| 624474 | CARLOS RUIZ GONZALEZ | HC 02 BOX 5443 | | | RINCON | PR | 00677 |
| 624475 | CARLOS RUIZ GUZMAN | URB MONTERREY | 810 CALLE ABACOA | | MAYAGUEZ | PR | 00680-5185 |
| 622092 | CARLOS RUIZ LISBOA | HC 1 BOX 10613 | | | SAN SEBASTIAN | PR | 00685 |
| 624476 | CARLOS RUIZ LORENZO | P O BOX 1809 | | | RINCON | PR | 00677 |
| 624477 | CARLOS RUIZ MENDOZA | P O BOX 1277 | | | AGUADA | PR | 00602-1277 |
| 624478 | CARLOS RUIZ PACHECO | RES NEMESIO R CANALES | EDIF 4 APT 72 | | SAN JUAN | PR | 00923 |
| 74009 | CARLOS RUIZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 74010 | CARLOS RUIZ ROSA | 10 CALLE SAN SEBASTIAN | SOLAR 128 EL PEPINO | | SAN SEBASTIAN | PR | 00685 |
| 624479 | CARLOS RUIZ ROSA | P O BOX 6 | | | HATILLO | PR | 00659 |
| 624480 | CARLOS RUIZ RUIZ | BO OBRERO | 504 CALLE MARTIN | | SAN JUAN | PR | 00912 |
| 624481 | CARLOS RUIZ SAMO | URB LA ESPERANZA | S 3 CALLE 2 | | VEGA ALTA | PR | 00692 |
| 624482 | CARLOS RUIZ SANTOS | PO BOX 807 | | | SABANA SECA | PR | 00952 |
| 74011 | CARLOS RUIZ TIRADO | ADDRESS ON FILE | | | | | |
| 624483 | CARLOS RUIZ VALARINO | 100 APT 2 CALLE SOL | | | SAN JUAN | PR | 00901 |
| 74012 | CARLOS RUIZ/MARINA RAMOS | ADDRESS ON FILE | | | | | |
| 841787 | CARLOS RULLAN RIOS | 12 MARTIN CORCHADO | | | PONCE | PR | 00731 |
| 74013 | CARLOS RULLAN RIOS | MARTIN CORCHADO 8107 | | | PONCE | PR | 00731 |
| 624484 | CARLOS S AVILA BENITEZ | PO BOX 607061 | | | BAYAMON | PR | 00960 |
| 624485 | CARLOS S CALZADA CATALA | PO BOX 213 | | | LUQUILLO | PR | 00773 |
| 74014 | CARLOS S CASELLAS BADILLO | ADDRESS ON FILE | | | | | |
| 74015 | CARLOS S CASELLAS BADILLO | ADDRESS ON FILE | | | | | |
| 624486 | CARLOS S CASTILLO SANTIAGO | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 624487 | CARLOS S COLON TELLADO | ADDRESS ON FILE | | | | | |
| 624488 | CARLOS S DAVILA VELEZ | PMB 162 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 624489 | CARLOS S DIAZ MERCED | P O BOX 11850 SUITE 295 | | | SAN JUAN | PR | 00922 | |
| 74016 | CARLOS S FIGUEROA | ADDRESS ON FILE | | | | | | |
| 624490 | CARLOS S GONZALEZ MORALES | HC 1 BOX 5245 | | | HATILLO | PR | 00659 | |
| 624491 | CARLOS S LAMBOY | COND LOS NARANJALES | EDIF C 60 APT 309 | | CAROLINA | PR | 00985 | |
| 74017 | CARLOS S MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 624492 | CARLOS S ORTIZ VALLES | 50 CALLE RAFAEL D MILLAN | | | SABANA GRANDE | PR | 00637 | |
| 74018 | CARLOS S QUIROS MENDEZ | ADDRESS ON FILE | | | | | | |
| 624493 | CARLOS S RAMOS VALENTIN | ADDRESS ON FILE | | | | | | |
| 74019 | CARLOS S RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 74020 | CARLOS S RODRIGUEZ PINA | ADDRESS ON FILE | | | | | | |
| 74021 | CARLOS S RODRIGUEZ PINA | ADDRESS ON FILE | | | | | | |
| 624494 | CARLOS S ROSARIO MINAYA | 410 CALLE COMERIO | | | BAYAMON | PR | 00957 | |
| 74022 | CARLOS S SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | |
| 624495 | CARLOS S. AYALA ROMAN | ADDRESS ON FILE | | | | | | |
| 74023 | CARLOS S. AYALA ROMAN | ADDRESS ON FILE | | | | | | |
| 624496 | CARLOS SAAVEDRA NAVARRO | HC 1 BOX 3017 | | | QUEBRADILLA | PR | 00678 | |
| 624497 | CARLOS SALAMANCA | HC 3 BOX 32169 | | | AGUADILLA | PR | 00603 | |
| 74024 | CARLOS SALAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 74025 | CARLOS SALDANA RIOS | ADDRESS ON FILE | | | | | | |
| 2152111 | CARLOS SALGADO | P.O. BOX 560 | | | ARECIBO | PR | 00613-0560 | |
| 74026 | CARLOS SALGADO CLASS | ADDRESS ON FILE | | | | | | |
| 624498 | CARLOS SALGADO COLON | 300 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 74027 | CARLOS SALICO MAXZUD | ADDRESS ON FILE | | | | | | |
| 74028 | CARLOS SALTZ BAKALAR | ADDRESS ON FILE | | | | | | |
| 74029 | CARLOS SAMOL CRUZ | ADDRESS ON FILE | | | | | | |
| 74030 | CARLOS SAMOT BETANCOURT | ADDRESS ON FILE | | | | | | |
| 624499 | CARLOS SAN INOCENCIO | MAGNOLIA GARDENS | V 1 CALLE 20 | | BAYAMON | PR | 00956 | |
| 624500 | CARLOS SANABRIA PADILLA | URB BAIROA | BC 5 CALLE 25 | | CAGUAS | PR | 00725 | |
| 624501 | CARLOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 74031 | CARLOS SANCHEZ BASORA | ADDRESS ON FILE | | | | | | |
| 74032 | CARLOS SANCHEZ BORRERO | ADDRESS ON FILE | | | | | | |
| 74033 | CARLOS SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 74034 | CARLOS SANCHEZ FLORES | ADDRESS ON FILE | | | | | | |
| 74035 | CARLOS SANCHEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 624502 | CARLOS SANCHEZ PUCHALES | PO BOX 3594 | | | BAYAMON | PR | 00958-0594 | |
| 624503 | CARLOS SANCHEZ RAMOS | 2DA EXT COUNTRY CLUB | 1042 CALLE MARIA CADILLA | | SAN JUAN | PR | 00982 | |
| 624504 | CARLOS SANCHEZ RIVERA | HC 01 BOX 6945 | | | SALINAS | PR | 00751 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 841788 | CARLOS SANCHEZ RODRIGUEZ | LOIZA VALLEY | 457 CALLE MAGNOLIA | | | CANOVANAS | PR | 00729 |
| 74036 | CARLOS SANCHEZ RODRIGUEZ | RES PADRE RIVERA | EDIF 25 APT 188 | | | HUMACAO | PR | 00791 |
| 624505 | CARLOS SANCHEZ TORRES | EXT ZENO GANDIA | APT 16 EDIF D 2 | | | ARECIBO | PR | 00612 |
| 74037 | CARLOS SANCHEZ TORRES | LOS ROSALES II 6TA AVE.#28 | | | | MANATI | PR | 00674-0000 |
| 74038 | CARLOS SANDOVAL JIMENEZ | ADDRESS ON FILE | | | | | | |
| 624506 | CARLOS SANDOVAL RIVERA | ADDRESS ON FILE | | | | | | |
| 74039 | Carlos Sanjurjo Cruz | ADDRESS ON FILE | | | | | | |
| 74040 | CARLOS SANTALIZ PORRATA | ADDRESS ON FILE | | | | | | |
| 2175939 | CARLOS SANTALIZ PORRATA | ADDRESS ON FILE | | | | | | |
| 624507 | CARLOS SANTALIZ RIVERA | BO LA BARRA | CALLE 113 | | | CAGUAS | PR | 00725 |
| 624508 | CARLOS SANTANA AVILES | HATO REY STA | P O BOX 1036 | | | SAN JUAN | PR | 00917 |
| 624509 | CARLOS SANTANA BAEZ | ADDRESS ON FILE | | | | | | |
| 624510 | CARLOS SANTANA CALDERON | URB COUNTRY CLUB | 889 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 |
| 74041 | CARLOS SANTANA ENCARNACION | ADDRESS ON FILE | | | | | | |
| 74042 | CARLOS SANTANA GUZMAN | ADDRESS ON FILE | | | | | | |
| 74043 | CARLOS SANTANA VEGA | ADDRESS ON FILE | | | | | | |
| 624511 | CARLOS SANTIAGO | C/O JAVIER F RESTO | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 |
| 624512 | CARLOS SANTIAGO | SENADO DE PR | PO BOX 50071 | | | SAN JUAN | PR | 00902-6271 |
| 74044 | CARLOS SANTIAGO | URB SAN MARTIN | 25 CALLE LEON | | | CAYEY | PR | 00736 |
| 624513 | CARLOS SANTIAGO / CARMARY CATHERING | M 6 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 |
| 74045 | CARLOS SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 74046 | CARLOS SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | |
| 624514 | CARLOS SANTIAGO BARBOSA | ADDRESS ON FILE | | | | | | |
| 74048 | CARLOS SANTIAGO CALDERON | ADDRESS ON FILE | | | | | | |
| 624515 | CARLOS SANTIAGO CARLA SATG RODRG | URB JARDINES DE CAPARRA | MM 3 CALLE 22 | | | BAYAMON | PR | 00959 |
| 624516 | CARLOS SANTIAGO CASTILLO | HC 1 BOX 5113 | | | | VILLALBA | PR | 00766 |
| 74049 | CARLOS SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 624517 | CARLOS SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | |
| 624518 | CARLOS SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | |
| 624519 | CARLOS SANTIAGO FERNANDEZ | VALLE ARRIBA HGTS | U 13 CALLE GRANADILLA | | | CAROLINA | PR | 00985 |
| 624520 | CARLOS SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | |
| 624521 | CARLOS SANTIAGO IRIZARRY | PO BOX 2019 | | | | YAUCO | PR | 00698 |
| 2176223 | CARLOS SANTIAGO LLERA | ADDRESS ON FILE | | | | | | |
| 74050 | CARLOS SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 74051 | CARLOS SANTIAGO LUGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 624522 | CARLOS SANTIAGO LUNA | JARDINES DE COAMO | G 7 CALLE 7 | | | COAMO | PR | 00769 | |
| 74052 | CARLOS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74053 | CARLOS SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 624523 | CARLOS SANTIAGO MORALES | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 624524 | CARLOS SANTIAGO OTERO | COND INTERSUITE APT 7C | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 624525 | CARLOS SANTIAGO PRATTS | URB SAN JOSE E 15 A | | | | AIBONITO | PR | 00705 | |
| 624526 | CARLOS SANTIAGO QUINTANA | CALLE MARGARITA 496 G-5 | URB LLANOS DEL SUR | | | COTO LAUREL | PR | 00780 | |
| 74054 | CARLOS SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 74055 | CARLOS SANTIAGO RESTO | ADDRESS ON FILE | | | | | | | |
| 624527 | CARLOS SANTIAGO RIVERA | BDA RULLAN 4 | | | | ADJUNTAS | PR | 00601 | |
| 624528 | CARLOS SANTIAGO RIVERA | LANDFILL TECHONOLOGIES CORP | PO BOX 13487 | | | SAN JUAN | PR | 00908 | |
| 74056 | CARLOS SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 624529 | CARLOS SANTIAGO SILVA | ASSMCA | | | | SAN JUAN | PR | 00926-0000 | |
| 624530 | CARLOS SANTIAGO SOLANO | PO BOX 3656 | | | | BAYAMON | PR | 00958 | |
| 624531 | CARLOS SANTIAGO SOTERO | URB LEVITTOWN | BG-23 CALLE JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 74057 | Carlos Santiago Tabales | ADDRESS ON FILE | | | | | | | |
| 770439 | CARLOS SANTIAGO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 74058 | CARLOS SANTIAGO VIDRO | ADDRESS ON FILE | | | | | | | |
| 624532 | CARLOS SANTONI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 841789 | CARLOS SANTOS BORIA | URB VALENCIA | 324 CALLE ORENSE | | | SAN JUAN | PR | 00923-1920 | |
| 624533 | CARLOS SANTOS CINTRON | P O BOX 621 | | | | MOROVIS | PR | 00687 | |
| 74060 | CARLOS SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624534 | CARLOS SANTOS LOPEZ | 3 ERA EXT VILLA CAROLINA | 3 CALLE 39 BLQ 43 | | | CAROLINA | PR | 00985 | |
| 624535 | CARLOS SANTOS PEREZ | ALTS DE BAYAMON | 7 CALLE F | | | BAYAMON | PR | 00956 | |
| 74061 | CARLOS SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 74062 | CARLOS SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 624536 | CARLOS SANTOS ROLON | ADDRESS ON FILE | | | | | | | |
| 624537 | CARLOS SANTOS TORRES | BO SAN JOSE | 76 CALLE 7 | | | TOA ALTA | PR | 00954 | |
| 624538 | CARLOS SANTOS TORRES | PO BOX 638 | | | | TOA ALTA | PR | 00954 | |
| 624539 | CARLOS SANTOS VERGNE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624540 | CARLOS SARACCO | URB TIERRA ALTA II | K 3 CALLE GAVILANES | | | GUAYNABO | PR | 00969 | |
| 624541 | CARLOS SCARANO GARCIA | PO BOX 7166 | | | | PONCE | PR | 00732 | |
| 624543 | CARLOS SEDA MATOS | ADDRESS ON FILE | | | | | | | |
| 624542 | CARLOS SEDA MATOS | ADDRESS ON FILE | | | | | | | |
| 624544 | CARLOS SERRANO GONZALEZ | EL CEREZAL | 1698 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 624545 | CARLOS SERRANO MALDONADPO | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 624546 | CARLOS SERRANO MALDONADPO | ADDRESS ON FILE | | | | | | | |
| 624547 | CARLOS SERRANO PEREZ | P O BOX 10157 CUH STATION | | | | HUMACAO | PR | 00792 | |
| 74063 | CARLOS SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 624548 | CARLOS SEVERINO BALBUENA | URB COUNTRY CLUB | OM 4 CALLE 510 | | | CAROLINA | PR | 00982 | |
| 74064 | CARLOS SIERRA LEBRON | ADDRESS ON FILE | | | | | | | |
| 2176638 | CARLOS SILVA BONILLA | ADDRESS ON FILE | | | | | | | |
| 622093 | CARLOS SILVA CARO | HC 01 BOX 5222 | | | | RINCON | PR | 00677 | |
| 624549 | CARLOS SIMON VAZQUEZ | BO OBRERO | 620 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 74065 | CARLOS SIMONS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 74066 | CARLOS SOL | ADDRESS ON FILE | | | | | | | |
| 74067 | CARLOS SOLERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 624550 | CARLOS SOLIS MAGANA | 204 SOUTH SHIELDS ROAD | | | | COLUMBIA | SC | 29222 | |
| 74068 | CARLOS SOLIVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74069 | CARLOS SOSTRE SANTOS | ADDRESS ON FILE | | | | | | | |
| 841790 | CARLOS SOTO AGOSTO | HC 4 BOX 4969 | | | | HUMACAO | PR | 00791-9515 | |
| 74070 | CARLOS SOTO APONTE | ADDRESS ON FILE | | | | | | | |
| 74071 | CARLOS SOTO APONTE | ADDRESS ON FILE | | | | | | | |
| 624551 | CARLOS SOTO CRUZ | HC 01 BOX 11641 | | | | SAN SEBASTIAN | PR | 00685 | |
| 74072 | CARLOS SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 74073 | CARLOS SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 74074 | CARLOS SOTO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 622045 | CARLOS SOTO MONTALVO | URB EL VALLE | 393 AVE LAUREL | | | LAJAS | PR | 00667 | |
| 74075 | CARLOS SOTO OCASIO | ADDRESS ON FILE | | | | | | | |
| 74076 | CARLOS SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 74077 | CARLOS SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 624552 | CARLOS SOTO SEIJO | URB TORRIMAR 17 1 | CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 74078 | CARLOS SOTOMAYOR ALONSO | ADDRESS ON FILE | | | | | | | |
| 841791 | CARLOS STRUBBE ONGAY | URB ROOSVILLE | 22 CALLE CORALINA | | | SAN JUAN | PR | 00928 | |
| 74079 | CARLOS SUAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 841792 | CARLOS SUAREZ SANCHEZ | P.O. BOX 545 | | | | GUAYAMA | PR | 00655 | |
| 74080 | CARLOS SUAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624553 | CARLOS SUSTACHE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 624554 | CARLOS T ANAYA ARROYO | URB CIUDAD UNIVERSITARIA | L11 CALLE 13 | | | GUAYAMA | PR | 00784 | |
| 624555 | CARLOS T CARRION COLON | P O BOX 650 | | | | CULEBRA | PR | 00775 | |
| 74081 | CARLOS T ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 74082 | CARLOS T TOLEDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 74083 | CARLOS TAVAREZ NU¥EZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624556 | CARLOS TERREFORTE MONTERO | BO CERRO GORDO | BOX 669 | | BAYAMON | PR | 00956 | |
| 624557 | CARLOS TIRADO BARRETO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 622094 | CARLOS TIRADO CASTRO | 464 CALLE ESPA¥A | | | SAN JUAN | PR | 00917 | |
| 74084 | CARLOS TIRADO MENDEZ | ADDRESS ON FILE | | | | | | |
| 624558 | CARLOS TIRADO PAGAN | HC 1 BOX 6688 | | | CIALES | PR | 00638 | |
| 74085 | CARLOS TIRADO SANTOS | ADDRESS ON FILE | | | | | | |
| 624559 | CARLOS TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 624560 | CARLOS TOLEDO RIVERA | CARR 842 KM 5.6 CAIMITO | | | SAN JUAN | PR | 00926 | |
| 624561 | CARLOS TOLENTINO ROSA | PO BOX 404 | | | JUNCOS | PR | 00777 | |
| 624562 | CARLOS TORRADO DELGADO | PO BOX 2027 | | | HATILLO | PR | 00659 | |
| 74086 | CARLOS TORRES & YOLANDA MOJICA | ADDRESS ON FILE | | | | | | |
| 74087 | CARLOS TORRES ALGARIN | ADDRESS ON FILE | | | | | | |
| 624563 | CARLOS TORRES APONTE | HC 02 BXO 12368 | | | AGUAS BUENAS | PR | 00703 | |
| 624565 | CARLOS TORRES ARCE | ADDRESS ON FILE | | | | | | |
| 624564 | CARLOS TORRES ARCE | ADDRESS ON FILE | | | | | | |
| 624566 | CARLOS TORRES CABAN | ADDRESS ON FILE | | | | | | |
| 624567 | CARLOS TORRES CABRET | URB SAGRADO CORAZON | 419 CALLE SAN JOVINO | | SAN JUAN | PR | 00926-4212 | |
| 624568 | CARLOS TORRES CASIANO | ADDRESS ON FILE | | | | | | |
| 624569 | CARLOS TORRES CORREA | HC 01 BOX 11442 | | | TOA BAJA | PR | 00951 | |
| 74089 | CARLOS TORRES CORREA | HC 03 BOX 18042 | | | COAMO | PR | 00769 | |
| 624570 | CARLOS TORRES FLECHA | ADDRESS ON FILE | | | | | | |
| 624571 | CARLOS TORRES FONTAN | ADDRESS ON FILE | | | | | | |
| 624572 | CARLOS TORRES GARCIA | P O BOX 1951 | | | VEGA ALTA | PR | 00692 | |
| 2174681 | CARLOS TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 624573 | CARLOS TORRES GUADARRAMA | URB VILLA SAN ANTON | I 16 CALLE ESCOLASTICO DIAZ | | CAROLINA | PR | 00987 | |
| 624574 | CARLOS TORRES MIRANDA | HC 02 BUZON 4908 | | | COAMO | PR | 00769 | |
| 624575 | CARLOS TORRES ORTIZ | 182 CALLE NUEVA | | | CIALES | PR | 00638 | |
| 74090 | CARLOS TORRES ORTIZ | C/ 15 L-21 URB. LAS LEANDIAS | | | HUMACAO | PR | 00791 | |
| 74091 | CARLOS TORRES ORTIZ | URB BONNEVILLE HEIGHTS | 79 CALLE AGUAS BUENAS | | CAGUAS | PR | 00727 | |
| 624576 | CARLOS TORRES OTERO | PO BOX 1171 | | | TRUJILLO ALTO | PR | 00977 | |
| 74092 | CARLOS TORRES PINERO | ADDRESS ON FILE | | | | | | |
| 624577 | CARLOS TORRES RIOS | PO BOX 342 | | | MAYAGUEZ | PR | 00681 | |
| 624578 | CARLOS TORRES RIVERA | PO BOX 718 | | | ADJUNTAS | PR | 00601 | |
| 624579 | CARLOS TORRES RIVERA | PO BOX 884 | | | OROCOVIS | PR | 00720 | |
| 624580 | CARLOS TORRES RODRIGUEZ | PO BOX 131 | | | VILLALBA | PR | 00766 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 74093 | CARLOS TORRES ROSAS | ADDRESS ON FILE | | | | | |
| 74094 | CARLOS TORRES SANTIAGO | ADDRESS ON FILE | | | | | |
| 74095 | CARLOS TORRES SANTOS | ADDRESS ON FILE | | | | | |
| 624583 | CARLOS TORRES TORRES | 2079 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 |
| 624581 | CARLOS TORRES TORRES | 35 CALLE SAN MIGUEL | | | UTUADO | PR | 00641 |
| 624582 | CARLOS TORRES TORRES | PO BOX 440 | | | JUANA DIAZ | PR | 00795 |
| 624584 | CARLOS TORRES VAN DERDYS | 259 COSTA BRAVA | | | ISABELA | PR | 00662 |
| 624585 | CARLOS TORRES VEGA | PO BOX 572 | | | SABANA GRANDE | PR | 00637 |
| 624586 | CARLOS TORRES VELEZ | BO BAYAMON SECTOR LOS TORRES | BZN 6187 | | CIDRA | PR | 00739 |
| 74096 | CARLOS TORRUELLAS IGLESIAS | ADDRESS ON FILE | | | | | |
| 624587 | CARLOS TORRUELLAS PEREZ | COND QUINTANA | EDIF B APT 612 | | SAN JUAN | PR | 00917 |
| 624588 | CARLOS TOSADO ROMERO | P O BOX 50410 | | | TOA BAJA | PR | 00950 |
| 624589 | CARLOS TOSTE TORRES | 50 CALLE A | | | SAN JUAN | PR | 00906 |
| 74097 | CARLOS TRABAL | ADDRESS ON FILE | | | | | |
| 624590 | CARLOS TRABAL CARLO | ADDRESS ON FILE | | | | | |
| 624591 | CARLOS TRANSPORT | 25 CALLE LEON | | | CAYEY | PR | 00736 |
| 856131 | CARLOS TRANSPORT, INC. | Carlos I Santiago Santiago | Calle Leon #25 | | Cayey | PR | 00736 |
| 624592 | CARLOS TRAVERSO | PO BOX 878 | | | AGUADA | PR | 00602 |
| 74098 | CARLOS TRAVERSO ROSA | ADDRESS ON FILE | | | | | |
| 624594 | CARLOS TRAVERSO ROSA | ADDRESS ON FILE | | | | | |
| 624593 | CARLOS TRAVERSO ROSA | ADDRESS ON FILE | | | | | |
| 624595 | CARLOS TRINIDAD GARCIA | HC 02 BOX 10223 | | | GUAYNABO | PR | 00971 |
| 624596 | CARLOS TRINIDAD RODRIGUEZ | HC 04 BOX 49943 | | | CAGUAS | PR | 00725 |
| 74099 | CARLOS TRUCKING INC | HC 5 BOX 55695 | | | CAGUAS | PR | 00725 |
| 624597 | CARLOS U AVILES SANTIAGO | HC 56 BOX 34121 | | | AGUADA | PR | 00602 |
| 74100 | CARLOS UMPIERRE SCHUCK | ADDRESS ON FILE | | | | | |
| 74101 | CARLOS URIARTE GONZALEZ | ADDRESS ON FILE | | | | | |
| 624599 | CARLOS V COSME MALDONADO | URB BELLA VISTA | U 26 CALLE 28 | | BAYAMON | PR | 00957 |
| 841793 | CARLOS V DAVILA | CASILLA 116 | PO BOX 7886 | | GUAYNABO | PR | 00970 |
| 622095 | CARLOS V DE JESUS ROSADO | URB VICTOR BRAEGER | A 11 CALLE 6 | | GUAYNABO | PR | 00966-1628 |
| 624600 | CARLOS V DELGADO DEL VALLE | MANS DE CAROLINA | HN 12 CALLE PINTO | | CAROLINA | PR | 00987-8114 |
| 624601 | CARLOS V GUZMAN RIVERA | URB VILLA PALMERAS | 356 CALLE BELLEBUE | | SAN JUAN | PR | 00915 |
| 624602 | CARLOS V J DAVILA | PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 |
| 74102 | CARLOS V MORELL BORRERO | ADDRESS ON FILE | | | | | |
| 624603 | CARLOS V PEREZ | P O BOX 360867 | | | SAN JUAN | PR | 00936-0867 |
| 624604 | CARLOS V PEREZ | URB CIUDAD JARD I | 69 CALLE AMAPOLA | | TOA ALTA | PR | 00953 |
| 74103 | CARLOS V PEREZ CARDONA | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624605 | CARLOS V PEREZ TOLEDO | RR 2 BOX 6802 | | | | MANATI | PR | 00674 | |
| 74104 | CARLOS V PEREZ TOLEDO | RR 2 BOX 7004 | | | | MANATI | PR | 00674-7004 | |
| 624606 | CARLOS V RODRIGUEZ MARTINO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 74105 | CARLOS V SANTANA MADERA | ADDRESS ON FILE | | | | | | | |
| 624607 | CARLOS V SOSA MIELES | COND MONTECILLO 2 | 2 VIA PEDREGAL APT 4902 | | | TRUJILLO ALTO | PR | 00976 | |
| 2151614 | CARLOS VALDES DE LLAUGER | 59 CALLE KINGS COURT | APT. 304 | | | SAN JUAN | PR | 00911-1160 | |
| 1655053 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Cond. Kings Court Playa | Kings Court 59 | Apt. 304 | | San Juan | PR | 00911-1160 | |
| 1665364 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1655053 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 624608 | CARLOS VALDES SANCHEZ | HC 4 BOX 46955 | | | | CAGUAS | PR | 00725-8803 | |
| 74106 | CARLOS VALE RUIZ | ADDRESS ON FILE | | | | | | | |
| 624609 | CARLOS VALEDON | Q 6 URB LOS PINOS | | | | ARECIBO | PR | 00614 | |
| 74107 | CARLOS VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| 74108 | CARLOS VALENTIN MANTILLA | ADDRESS ON FILE | | | | | | | |
| 624610 | CARLOS VALENTIN ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624611 | CARLOS VALENTIN RAMOS | 418 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 624612 | CARLOS VALENTIN RAMOS | BO SANTANA | 81 CALLE B | | | ARECIBO | PR | 00612 | |
| 74109 | CARLOS VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 74110 | CARLOS VALENTIN VEGA | ADDRESS ON FILE | | | | | | | |
| 74111 | CARLOS VALLE ORENGO | ADDRESS ON FILE | | | | | | | |
| 624613 | CARLOS VALLE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 624614 | CARLOS VALLEJO ALMEDA | VILLAS DE BUENA VISTA | L 1 CALLE VENUS | | | BAYAMON | PR | 00957 | |
| 74112 | CARLOS VALLEJO BENNETT | ADDRESS ON FILE | | | | | | | |
| 74113 | CARLOS VALLEJO MORALES | ADDRESS ON FILE | | | | | | | |
| 74114 | CARLOS VALLES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 624615 | CARLOS VARAS DEKONY | PO BOX 3645 | | | | SAN JUAN | PR | 00919 | |
| 624617 | CARLOS VARCARCEL MIRANDA | LOMA ALTA | J 13 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 624616 | CARLOS VARCARCEL MIRANDA | VILLAS DE MONTECARLO | 705 CALLE 2 B | | | SAN JUAN | PR | 00929 | |
| 74115 | CARLOS VARGAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 2175053 | CARLOS VARGAS MARTY | ADDRESS ON FILE | | | | | | | |
| 624618 | CARLOS VARGAS SILVA | ADDRESS ON FILE | | | | | | | |
| 74116 | CARLOS VARGAS VARELA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 74117 | CARLOS VARGAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 74118 | CARLOS VAZQUEZ | PO BOX 601 | | | | HUMACAO | PR | 00792-0601 | |
| 624619 | CARLOS VAZQUEZ | RR 1 BOX 6443 | | | | GUAYAMA | PR | 00784 | |
| 624621 | CARLOS VAZQUEZ AYALA | 358 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 624622 | CARLOS VAZQUEZ AYALA | VILLA AVILA | A 41 CALLE HUMACAO | | | GUAYNABO | PR | 00969 | |
| 74119 | CARLOS VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 624623 | CARLOS VAZQUEZ LAMBERY | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| 624624 | CARLOS VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 624625 | CARLOS VAZQUEZ NATER | ADDRESS ON FILE | | | | | | | |
| 74120 | CARLOS VAZQUEZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 624626 | CARLOS VAZQUEZ QUINTANA | PO BOX 215 | | | | COTO LAUREL | PR | 00780 | |
| 624629 | CARLOS VAZQUEZ RIVERA | PO BOX 4464 | | | | SAN JUAN | PR | 00936 | |
| 624627 | CARLOS VAZQUEZ RIVERA | PO BOX 964 | | | | PATILLAS | PR | 00723 | |
| 624628 | CARLOS VAZQUEZ RIVERA | URB VALENCIA | 314-B CALLE GERONA | | | SAN JUAN | PR | 00916 | |
| 624630 | CARLOS VAZQUEZ RODRIGUEZ | URB VALENCIA | 569 C/ PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 624620 | CARLOS VAZQUEZ ROSA | BO BEATRIZ CARR 1 | HC 72 BOX 7350 | | | CAYEYA | PR | 00736 | |
| 624631 | CARLOS VAZQUEZ ROSA DBA LOS CARLINES | HC 71 BOX 7350 | | | | CAYEY | PR | 00736-9563 | |
| 841795 | CARLOS VAZQUEZ SANTIAGO | URB BRISAS DE AIBONITO | 13 CALLE TRINITARIA | | | AIBONITO | PR | 00705-3930 | |
| 2175459 | CARLOS VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 74121 | CARLOS VAZQUEZ TELLADO | ADDRESS ON FILE | | | | | | | |
| 624632 | CARLOS VAZQUEZ TORRES | BO MACHUCHAL | HC 9 BOX 3446 | | | SABANA GRANDE | PR | 00637 | |
| 624634 | CARLOS VAZQUEZ TORRES | HC 2 BOX 11211 | | | | YAUCO | PR | 00698 | |
| 624633 | CARLOS VAZQUEZ TORRES | HC 9 BOX 3446 | | | | SABANA GRANDE | PR | 00637 | |
| 74122 | CARLOS VAZQUEZ TORRES | URB EL PEDREGAL | V 230 CALLE MARKINA | | | SAN GERMAN | PR | 00683 | |
| 841796 | CARLOS VAZQUEZ VAZQUEZ | PO BOX 655 | | | | AGUAS BUENAS | PR | 00703-0655 | |
| 74123 | CARLOS VAZQUEZ VIROLA | ADDRESS ON FILE | | | | | | | |
| 624635 | CARLOS VEGA APONTE | VILLA DEL CARMEN | 004 PASEO SAURI | | | PONCE | PR | 00731 | |
| 74124 | CARLOS VEGA GODOY Y MARIA VEGA | ADDRESS ON FILE | | | | | | | |
| 624636 | CARLOS VEGA LOPEZ | URB VILLA CAROLINA | BLQ 200 - 21 CALLE 532 | | | CAROLINA | PR | 00985 | |
| 74125 | CARLOS VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 74126 | CARLOS VEGA MERCADO | ADDRESS ON FILE | | | | | | | |
| 74127 | CARLOS VEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 74128 | CARLOS VEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 74129 | CARLOS VEGA NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624637 | CARLOS VEGA OTERO | RES ZENO DIAZ VARCARCEL | EDIF 9 APT 66 AMELIA | | | GUAYNABO | PR | 00965 | |
| 622096 | CARLOS VEGA PAGAN | BO MOROVIS NORTE | HC 02 BOX 5177 | | | MOROVIS | PR | 00687 | |
| 74130 | CARLOS VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 624638 | CARLOS VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 624639 | CARLOS VEGA RIVERA | 119 CALLE ATOCHA | | | | PONCE | PR | 00730 | |
| 74131 | CARLOS VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 74132 | CARLOS VELAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 74133 | CARLOS VELAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 2175468 | CARLOS VELAZQUEZ ALVARADO | APARTADO 633 | | | | COAMO | PR | 00769 | |
| 624640 | CARLOS VELAZQUEZ ALVARADO | P O BOX 633 | | | | COAMO | PR | 00769 | |
| 624641 | CARLOS VELAZQUEZ BIRRIEL | RESIDENCIAL LOS ROSALES | EDIFICIO S APT 37 | | | TRUJILLO ALTO | PR | 00976 | |
| 74134 | CARLOS VELAZQUEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 74135 | CARLOS VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 74136 | CARLOS VELAZQUEZ DOBIE | ADDRESS ON FILE | | | | | | | |
| 74137 | CARLOS VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 74138 | CARLOS VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 74139 | CARLOS VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 74140 | CARLOS VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 74141 | CARLOS VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624642 | CARLOS VELAZQUEZ SERRANO | COUNTRY CLUB | NA 18 CALLE 440 | | | CAROLINA | PR | 00982 | |
| 624643 | CARLOS VELEZ | HC 03 BOX 3 | | | | LARES | PR | 00669 | |
| 624644 | CARLOS VELEZ ALMODOVAR | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 622097 | CARLOS VELEZ CHAGAS | PO BOX 118 | | | | MAYAGUEZ | PR | 00681 | |
| 1752777 | CARLOS VELEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 1752777 | CARLOS VELEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 1752777 | CARLOS VELEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 74143 | CARLOS VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74144 | CARLOS VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74145 | CARLOS VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74146 | CARLOS VELEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 74148 | CARLOS VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 624645 | CARLOS VELEZ RIVERA Y MADELYN VELEZ | ADDRESS ON FILE | | | | | | | |
| 74149 | CARLOS VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 74150 | CARLOS VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 841797 | CARLOS VELEZ VELEZ | BOX U 102 | BO LLANADA | | | ISABELA | PR | 00662 | |
| 624646 | CARLOS VERA / CAFETERIA CORONA | TOA ALTA HEITGHS | AL 16 CALLE 36 | | | TOA ALTA | PR | 00953 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74151 | CARLOS VICENTE SANABRIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 624647 | CARLOS VIDAL ARBONA | ADDRESS ON FILE | | | | | | |
| 624648 | CARLOS VIDAL DIAZ | URB REPTO METROPOLITANO | 1152 CALLE 56 | | | SAN JUAN | PR | 00921 |
| 74152 | CARLOS VIDAL RIVERA | ADDRESS ON FILE | | | | | | |
| 74153 | CARLOS VIDOT VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 624649 | CARLOS VIERA ALEMAN | ADDRESS ON FILE | | | | | | |
| 74154 | CARLOS VILA /GVELOP LLC | 264 CALLE HONDURAS APT PH 1 | | | | SAN JUAN | PR | 00917 |
| 74155 | CARLOS VILLAFANE ORTIZ | ADDRESS ON FILE | | | | | | |
| 74156 | CARLOS VILLAHERMOSA CORDOVA | ADDRESS ON FILE | | | | | | |
| 74157 | CARLOS VILLALOBOS MIRANDA | ADDRESS ON FILE | | | | | | |
| 74158 | CARLOS VILLANUEVA FELICIANO | BUEVA VISTA CARR 130 | | | | HATILLO | PR | 00659 |
| 74159 | CARLOS VILLANUEVA FELICIANO | LCDA. SAMUEL A. SILVA ROSAS | 65 CALLE PH HERNANDEZ | | | HATILLO | PR | 00659 |
| 624650 | CARLOS VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | |
| 74160 | CARLOS VILLANUEVA MATIAS | ADDRESS ON FILE | | | | | | |
| 624651 | CARLOS VILLANUEVA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 74161 | CARLOS VILLARMAN OVIEDO | ADDRESS ON FILE | | | | | | |
| 624652 | CARLOS VILLARUBIA CARBONELL | BO MANI | 398 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 |
| 74162 | CARLOS VILLAVERDE VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 74163 | CARLOS VILLEGAS GOMEZ | ADDRESS ON FILE | | | | | | |
| 624653 | CARLOS VIVONI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 74164 | CARLOS VIVONI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 624654 | CARLOS VIZCARRONDO IRIZARRY | EST DE SAN FERNANDO | A 8 CALLE 4 | | | CAROLINA | PR | 00985 |
| 841798 | CARLOS VIZCARRONDO IRIZARRY | ESTANCIAS DE SAN FERNANDO | A-8 CALLE 4 | | | CAROLINA | PR | 00985 |
| 74165 | CARLOS W CANALS VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 74166 | CARLOS W CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 624655 | CARLOS W CRUZ ALICEA | ADDRESS ON FILE | | | | | | |
| 624656 | CARLOS W CRUZ ALICEA | ADDRESS ON FILE | | | | | | |
| 624657 | CARLOS W CRUZ ALICEA | ADDRESS ON FILE | | | | | | |
| 624658 | CARLOS W GOMEZ RODRIGUEZ | HC 30 BOX 32504 | | | | SAN LORENZO | PR | 00754 |
| 74167 | CARLOS W LAMBOY | ADDRESS ON FILE | | | | | | |
| 624659 | CARLOS W LOPEZ FREYTES | ADDRESS ON FILE | | | | | | |
| 74168 | CARLOS W LOPEZ FREYTES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624660 | CARLOS W LUGO SEPULVEDA | URB SAN JOSE II | CALLE V 5 BOX 776 | | | SABANA GRANDE | PR | 00632 |
| 624661 | CARLOS W MARTIZ FIGUEROA | BASE RAMEY | 116 CALLE LEMAY | | | AGUADILLA | PR | 00603 |
| 624662 | CARLOS W NAVARRO SARRAGA | BO MIRAFLORS PALO BLANCO | CARR 268 CALLE 02 | | | ARECIBO | PR | 00616 |
| 624663 | CARLOS W OSORIO | PO BOX 287 | | | | BRONX | NY | 10458 |
| 74169 | CARLOS W PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 624664 | CARLOS W SEDA RODRIGUEZ | BAYSIDE COVE 105 | AVE ARTERIAL HOSTOS APT 178 | | | SAN JUAN | PR | 00918-2983 |
| 74170 | CARLOS W TORRES VILLAFANE | ADDRESS ON FILE | | | | | | |
| 624665 | CARLOS W VELEZ GAUD | PO BOX 315 | | | | DORADO | PR | 00646 |
| 624666 | CARLOS WEBBER ASENCIO | P O BOX 1809 | | | | MAYAGUEZ | PR | 00681 |
| 624667 | CARLOS WEBBER MUSIC CENTER | 10 CALLE SAN JUAN ESQ ADUANA | | | | MAYAGUEZ | PR | 00680 |
| 624668 | CARLOS WEBBER MUSIC CENTER | P O BOX 6301 | | | | MAYAGUEZ | PR | 00681 |
| 74171 | CARLOS WESTERBAND | ADDRESS ON FILE | | | | | | |
| 624669 | CARLOS WISCOVICH TERUEL | VILLA LUISA | 208 CALLE AMBAR | | | CABO ROJO | PR | 00623 |
| 74172 | CARLOS X BIGIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 74173 | CARLOS X IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 841799 | CARLOS X RIVAS ALGARIN | URB SANTA JUANITA | DG-11 CALLE BABILONIA | | | BAYAMON | PR | 00956-5311 |
| 624670 | CARLOS X RODRIGUEZ CASANOVA | HC 01 BOX 3990 | | | | FLORIDA | PR | 00650 |
| 624671 | CARLOS X RODRIGUEZ MARRERO | RR 2 BOX 6528 | | | | MANATI | PR | 00674 |
| 74174 | CARLOS X SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 624672 | CARLOS X VELEZ REYES | PASE DEL PRADO | 53 CALLE 2 | | | CAROLINA | PR | 00985 |
| 74175 | CARLOS X. RIVERA RIVERA | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 |
| 74176 | CARLOS XAVIER GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 74177 | CARLOS Y COLON ACEVEDO | ADDRESS ON FILE | | | | | | |
| 74178 | CARLOS Y PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 841800 | CARLOS Y PEREZ ROSADO | 24 VISTA LOS PEÑONES | | | | CAMUY | PR | 00627-2156 |
| 624673 | CARLOS Y RIESTRA DE JESUS | P O BOX 2040 | SUITE 183 | | | ARECIBO | PR | 00614 |
| 624674 | CARLOS Y SANCHEZ ACEVEDO | PO BOX 223 | | | | AGUADA | PR | 00602 |
| 74179 | CARLOS Y SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 624675 | CARLOS Y SANTIAGO GONZALEZ | URB LA GUADALUPE | 1540 NAVARRO ST | | | PONCE | PR | 00730-4204 |
| 74180 | CARLOS Y SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 74181 | CARLOS Y TORRES GOMEZ | ADDRESS ON FILE | | | | | | |
| 74182 | CARLOS YANCY CRESPO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 74183 | CARLOS YUAN RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 74184 | CARLOS YUAN RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 624676 | CARLOS Z GARCIA BAEZ | ADDRESS ON FILE | | | | | | | |
| 624677 | CARLOS ZABRANA H/N/CAFE LA HACIENDA O M | PO BOX 2236 | | | | MAYAGUEZ | PR | 00681 | |
| 74185 | CARLOS ZACCHEUS SOTO | ADDRESS ON FILE | | | | | | | |
| 74186 | CARLOS ZACCHEUS SOTO | ADDRESS ON FILE | | | | | | | |
| 74187 | CARLOS ZALDOUNDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 624678 | CARLOS ZAMBRANO INDUSTRIAL | PO BOX 585 | | | | CANOVANAS | PR | 00729 | |
| 74188 | CARLOS ZAPATA/ NILDA MOLINA | ADDRESS ON FILE | | | | | | | |
| 74189 | CARLOS ZAYAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 624679 | CARLOS ZAYAS ARROYO | HC 2 BOX 30289 | | | | CAGUAS | PR | 00727 | |
| 624680 | CARLOS ZENO | LA CUMBRE | 584 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| 624681 | CARLOS ZEQUEIRA CLAUSELLS | 466 CALLE DR SEIN | | | | SAN JUAN | PR | 00917 | |
| 74190 | CARLOS, WILSON JR | ADDRESS ON FILE | | | | | | | |
| 624682 | CARLOSM RIVERA RIVERA | 1955 CALLE YAUCO | | | | SAN JUAN | PR | 00912 | |
| 74191 | CARLOTA ALFARO COLLEGE INC | 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 624683 | CARLOTA AYALA RIOS | PARCELA DE LUQUILLO | HC 02 BOX 4068 | | | LUQUILLO | PR | 00773 | |
| 624684 | CARLOTA BELEN DE CORTES | P O BOX 57 | | | | SABANA GRANDE | PR | 00637 | |
| 624685 | CARLOTA BRADY RAMOS | ADDRESS ON FILE | | | | | | | |
| 624686 | CARLOTA HERNANDEZ LEON | 2934 AVE EMILIO FAGOT | STE 2 PMB 84 | | | PONCE | PR | 00716 | |
| 74192 | CARLOTA J ACUNA | ADDRESS ON FILE | | | | | | | |
| 624687 | CARLOTA P ANDINO LLANOS | ADDRESS ON FILE | | | | | | | |
| 624688 | CARLOTA PARDO HERNANDEZ | URB LEVITTOWN | FR 3 CALLE FELIPE ARANA | | | TOA BAJA | PR | 00949 | |
| 74193 | CARLOTA PAREDES AMADOR | ADDRESS ON FILE | | | | | | | |
| 624690 | CARLOTA SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624689 | CARLOTA SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1495932 | Carlota Sanchez Vazquez por si y en representacion de su nieto DRE | ADDRESS ON FILE | | | | | | | |
| 624691 | CARLSEN MANAGEMENT ENTERPRISES INC | EDFICIO PLAZA 20 | 603 AVE HIPODROMO SUITE 305 | | | SAN JUAN | PR | 00909 | |
| 841801 | CARLSON CHRISTINA | PO BOX 225 | | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1136 of 2214

Exhibit E

Master Mailing List 1

Served via first class mail

| 74194 | CARLSON EMMANUELLI, LOURDES | ADDRESS ON FILE | | | | | | |
| 74195 | CARLSON INC | 701 CARLSON PARKWAY MS 8253 | | | | MINNETONKA | MN | 55305 |
| 74196 | CARLSON SOFTWARE | 33 EAST 2DR ST | | | | MAYSVILLE | KY | 41056 |
| 1450306 | Carlson, Dean L. | ADDRESS ON FILE | | | | | | |
| 1480948 | Carlson, Marilyn Jean | ADDRESS ON FILE | | | | | | |
| 74197 | CARLTON DEVELOPMENT INC | PMB 618 P O BOX 29029 | | | | SAN JUAN | PR | 00929-0029 |
| 624692 | CARMAEN L CABRERA SANTIAGO | URB CERROMONTE | B 18 CALLE 2 | | | COROZAL | PR | 00783 |
| 624693 | CARMANDOS INC | P O BOX 9100 | | | | SAN JUAN | PR | 00908 |
| 841802 | CARMARY CATERING - CARLOS SANTIAGO | URB JESUS M LAGO | M6 CALLE LONGINO MEDINA | | | UTUADO | PR | 00641 |
| 624694 | CARMARY MORALES VILLEGAS | BOX 379 | | | | NARANJITO | PR | 00719 |
| 624695 | CARMARY RAMOS GUZMAN | HC 01 BOX 2754 | | | | SABANA HOYOS | PR | 00688 |
| 624696 | CARMARYS MOLINA RIVERA | PO BOX 140 | GARROCHALES | | | ARECIBO | PR | 00652 |
| 624697 | CARMELA BAEZ BAEZ | PARCELA MAMEYAL | 156 CALLE 2 | | | DORADO | PR | 00646-2414 |
| 624698 | CARMELA CRESPO MORALES | MOUNTAIN VIEW | M 12 CALLE 9 | | | CAROLINA | PR | 00987 |
| 74200 | CARMELA RIVERA CARABALLO | ADDRESS ON FILE | | | | | | |
| 74201 | CARMELIA AVILES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 624699 | CARMELIN PEREZ MEDINA | ROYAL GARDENS | E13 A CALLE JOSEFINA | | | BAYAMON | PR | 00957 |
| 74202 | CARMELINA FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | |
| 624700 | CARMELINA GONZALEZ RAMIREZ | PO BOX 562 | | | | TRUJILLO ALTO | PR | 00977 |
| 624701 | CARMELINA GUZMAN RIVERA | HC 2 BOX 10217 | | | | LAS MARIAS | PR | 00670-9039 |
| 624702 | CARMELINA MEDINA CARMONA | HC 1 BOX 3273 | | | | UTUADO | PR | 00641 |
| 624703 | CARMELINA RIVERA RIVERA | PARC VANSCOY | BB 10 CALLE COLON | | | BAYAMON | PR | 00957-6545 |
| 74203 | CARMELINA RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 624704 | CARMELINA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 624705 | CARMELINA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 624706 | CARMELINA SOLIS APONTE | RR N9 BOX 1591 | | | | SAN JUAN | PR | 00928 |
| 624707 | CARMELINA VALENTIN ALICEA | URB EL REMANSO | A 6 CALLE ARROYO | | | SAN JUAN | PR | 00926 |
| 74204 | CARMELITA SANCHEZ ABREU | ADDRESS ON FILE | | | | | | |
| 74205 | Carmelito Torres Robles | ADDRESS ON FILE | | | | | | |
| 624708 | CARMELITOS TIRE | PO BOX 8125 | | | | CAGUAS | PR | 00726-8125 |
| 624715 | CARMELO A CRESPO ROMAN | 338 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 |
| 74206 | CARMELO A GONZALEZ CORRETJER/ ENVISION | ENERGY CORP | URB MONTEREY | 246 CALLE HIMALAYA | | SAN JUAN | PR | 00926 |
| 74207 | CARMELO A OLIVER VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74208 | CARMELO A PADILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 624716 | CARMELO A RIVERA RODRIGUEZ | P O BOX 1358 | | | | ARROYO | PR | 00714-1358 |
| 74209 | CARMELO ACEVEDO AYENDE | ADDRESS ON FILE | | | | | | |
| 624717 | CARMELO ACEVEDO HERNANDEZ | PO BOX 601 | | | | MOCA | PR | 00676 |
| 74210 | CARMELO ADORNO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 624718 | CARMELO AGOSTO NIEVES | H C 05 BOX 42421 | | | | SAN SEBASTIAN | PR | 00685 |
| 74211 | CARMELO ALBARRAN VILLAFANE | ADDRESS ON FILE | | | | | | |
| 624719 | CARMELO ALDEA CLAUDIO | ADDRESS ON FILE | | | | | | |
| 624720 | CARMELO ALDUEN ARIAS | PMB 109 | 200 AVENIDA A SUITE 7 | | | FAJARDO | PR | 00738 |
| 74212 | CARMELO ALFREDO PIZARRO DAVILA | ADDRESS ON FILE | | | | | | |
| 624721 | CARMELO ALICEA | P O BOX 762 | | | | HUMACAO | PR | 00791 |
| 624710 | CARMELO ALICEA SERRANO | 13 CALLE RAFAEL ARROYO RIOS | | | | HUMACAO | PR | 00791 |
| 624722 | CARMELO ALLENDE JIMENEZ | ADDRESS ON FILE | | | | | | |
| 624723 | CARMELO ALMODOVAR SANTIAGO | 1310 NE 214 ST | | | | MIAMI | FL | 33179 |
| 74213 | CARMELO ALOMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 841803 | CARMELO ALTRECHE CRESPO DBA EL CHEF ROLO | VILLA DEL REY 1 | C7 CARR 1 | | | CAGUAS | PR | 00725-6156 |
| 624724 | CARMELO ALVARADO RODRIGUEZ | URB COUNTRY CLUB | JF 11 CALLE 231 | | | CAROLINA | PR | 00982 |
| 624725 | CARMELO ALVARADO SANTOS | ADDRESS ON FILE | | | | | | |
| 74214 | CARMELO ALVARADO SANTOS | ADDRESS ON FILE | | | | | | |
| 74215 | CARMELO ANTUNA VALENTIN | ADDRESS ON FILE | | | | | | |
| 74216 | CARMELO ARCE MUNIZ | ADDRESS ON FILE | | | | | | |
| 624726 | CARMELO ARROYO CRUZ | ADDRESS ON FILE | | | | | | |
| 624727 | CARMELO ARROYO ELEUTICE | HC 1 BOX 4767 | | | | BARCELONETA | PR | 00617 |
| 74217 | CARMELO ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 74218 | CARMELO ARZOLA RIVERA | ADDRESS ON FILE | | | | | | |
| 624728 | CARMELO AUTO PARTS | 1400 AVE CENTRAL CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 |
| 624711 | CARMELO AVILA MEDINA | PO BOX 8155 | | | | SAN JUAN | PR | 00910 |
| 74219 | CARMELO AYALA AGOSTO | ADDRESS ON FILE | | | | | | |
| 624729 | CARMELO AYALA PABON | P O BOX 738 | | | | JAYUYA | PR | 00664 |
| 74220 | CARMELO B ROSARIO AYALA | ADDRESS ON FILE | | | | | | |
| 74221 | CARMELO BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 74222 | CARMELO BAEZ LAMPON | ADDRESS ON FILE | | | | | | |
| 624730 | CARMELO BAEZ RAMOS | PO BOX 1120 | | | | RIO GRANDE | PR | 00745 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 624731 | CARMELO BAEZ RIVERA | PAISAJES DEL PARQUE ESCORIAL | MAIL BOX 306 | | | CAROLINA | PR | 00986-0306 | |
| 624732 | CARMELO BALAGUER | ADDRESS ON FILE | | | | | | | |
| 624733 | CARMELO BALAGUER SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 624734 | CARMELO BARRETO GONZALEZ | BO ARENALES BAJOS | R 5 PO BOX 92 | | | ISABELA | PR | 00662 | |
| 841804 | CARMELO BARRIENTOS SANTANA | PO BOX 190587 | | | | SAN JUAN | PR | 00919-0587 | |
| 74223 | CARMELO BATISTA CLASS | ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | SAN JUAN | PR | 00936 | |
| 74224 | CARMELO BATISTA TORRES | ADDRESS ON FILE | | | | | | | |
| 624735 | CARMELO BERGOLLO SERRANO | SIERRA BAYAMON | 93-32 CALLE 76 | | | BAYAMON | PR | 00959-4403 | |
| 624736 | CARMELO BERGOLLO SERRANO | URB EL CORTIJO | H58 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 624737 | CARMELO BERRIOS COLON | P O BOX 7052 | | | | MAYAGUEZ | PR | 00681-7052 | |
| 74225 | CARMELO BERRIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 74226 | CARMELO BETANCOURT CALO | CALLE ARISMENDI 1121 | ESQ. CALLE VALLEJO | | | RIO PIEDRAS | PR | 00925-0000 | |
| 624738 | CARMELO BETANCOURT CALO | CALLE ARISMENDI 1121 | ESQ CALLE VALLEJO | | | SAN JUAN | PR | 00925 | |
| 624739 | CARMELO BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 624740 | CARMELO BREBAN MERCADOC/O CUERPO BOMBERO | ADDRESS ON FILE | | | | | | | |
| 624741 | CARMELO BRUNO | BO CARMELITA | CALLE 14 | | | VEGA BAJA | PR | 00693 | |
| 74228 | CARMELO BRUNO CORTES | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 74227 | CARMELO BRUNO CORTES | PO BOX 1346 | | | | CIALES | PR | 00638 | |
| 624742 | CARMELO BRUNO GAS | BOX 669 | | | | VEGA ALTA | PR | 00692 | |
| 624743 | CARMELO BURGOS FLORES | TOA ALTA HEIGHT | AP 2 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 624744 | CARMELO CABALLERO AVILES | URB ATENAS | K 1 CALLE R LOPEZ | | | MANATI | PR | 00674 | |
| 624745 | CARMELO CACERES MORALES | URB BELINDA | G 18 CALLE 6 | | | ARROYO | PR | 00714 | |
| 624746 | CARMELO CACERES RAMOS | HC 3 BOX 12893 | | | | CAMUY | PR | 00627 | |
| 74229 | CARMELO CALCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 74230 | CARMELO CALDERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 624747 | CARMELO CALZADA MATTA | COND PLAZA INMACULADA I | APT 1602 AVE PONCE DE LEON # 1715 | | | SAN JUAN | PR | 00909 | |
| 624748 | CARMELO CAMPOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 624749 | CARMELO CANDELARIA NIEVES | PO BOX 64 | | | | CAMUY | PR | 00627 | |
| 74231 | CARMELO CANTRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 624750 | CARMELO CARABALLO RUIZ | LOS NARANJOS | | | | VEGA BAJA | PR | 00693 | |
| 624751 | CARMELO CARDONA ROSA | HC 56 BOX 35419 | | | | AGUADA | PR | 00602-9786 | |
| 74232 | CARMELO CARRION NIEVES | ADDRESS ON FILE | | | | | | | |
| 74233 | CARMELO CASIANO AYALA | ADDRESS ON FILE | | | | | | | |
| 624752 | CARMELO CATALAN ROSA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624753 | CARMELO CEDRE RIVERA | 29 C/ EUGENIO SANCHEZ LOPEZ | | | | MANATI | PR | 00674 | |
| 624754 | CARMELO CINTRON GONZALEZ | 1964 URB ALT VISTA AFRODITA | | | | PONCE | PR | 00716 | |
| 74234 | CARMELO CINTRON VASQUES | ADDRESS ON FILE | | | | | | | |
| 74235 | CARMELO CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 624756 | CARMELO COLON | HC 03 BOX 7063 | | | | HUMACAO | PR | 00791-9556 | |
| 624757 | CARMELO COLON APONTE | RR1 BOX 12555 | | | | OROCOVIS | PR | 00720 | |
| 74236 | CARMELO COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 2176448 | CARMELO COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 624758 | CARMELO COLON MARTINEZ | BARRIADA ISRAEL | 25 CALLE 8 | | | SAN JUAN | PR | 00917 | |
| 74237 | CARMELO COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 624759 | CARMELO COLON RAMOS | CORREO GENERAL | | | | FAJARDO | PR | 00740 | |
| 624760 | CARMELO CONCEPCION GONZALEZ | HC 1 BOX 4771 | | | | SABANA HOYOS | PR | 00688 | |
| 624761 | CARMELO CONCEPCION LOPEZ | BARRIO ESPINOSA | HC 83 BUZON 6077 | | | VEGA ALTA | PR | 00692 | |
| 1572103 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor Ediel Concepcion Soto | Carmelo Concepcion Serrano | HC-02 Box 47748 | | | Sabana Hoyoa | PR | 00688 | |
| 1572103 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor Ediel Concepcion Soto | Carmelo Concepcion Serrano | 3413 W Abdella St | | | Tampa | FL | 33607-1510 | |
| 1574698 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor Meralys Concepcion Soto | Carmelo Concepcion Serrano | 3413 W Abdella St | | | Tampa | FL | 33607-1510 | |
| 1574698 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor Meralys Concepcion Soto | HC 02 Box 47748 | | | | Sabana Hoyos | PR | 00688 | |
| 74238 | CARMELO CONTRERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 74239 | CARMELO COSME HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 74240 | CARMELO COTTO CANCEL | ADDRESS ON FILE | | | | | | | |
| 74241 | CARMELO CRESPO CABAN | ADDRESS ON FILE | | | | | | | |
| 74242 | CARMELO CRESPO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74243 | CARMELO CRUZ FALERO | ADDRESS ON FILE | | | | | | | |
| 624762 | CARMELO CRUZ MERCADO | BO VIVI ARRIBA | BOX 1066 | | | UTUADO | PR | 00641 | |
| 74244 | CARMELO CRUZ RIJOS | ADDRESS ON FILE | | | | | | | |
| 74245 | CARMELO CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| 624763 | CARMELO CRUZ TORRES | URB PUERTO NUEVO | 1170 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| 624764 | CARMELO CRUZ VELEZ | RES MANUEL A PEREZ | EDIF C 22 APTO 247 | | | SAN JUAN | PR | 00923 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624765 | CARMELO DAVILA MARTINEZ | URB EL COMANDANTE | 1186 CALLE ARTURO ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| 74246 | CARMELO DAVILA TORRES | URB VILLA CAROLINA | 242-14 CALLE 613 | | | CAROLINA | PR | 00985-2245 | |
| 624766 | CARMELO DAVILA TORRES | VILLA CAROLINA | 242-14 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 624767 | CARMELO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 624768 | CARMELO DE LA CRUZ ROSARIO | URB SAN AGUSTIN | 425 CALLE SOLDADO ALCIDEZ REYES | | | SAN JUAN | PR | 00925 | |
| 624769 | CARMELO DE LA TORRE | APARTADO 888 | | | | AGUAS BUENAS | PR | 00703 | |
| 624770 | CARMELO DE LEON SANCHEZ | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 74247 | CARMELO DEL VALLE BONILLA | ADDRESS ON FILE | | | | | | | |
| 841805 | CARMELO DELGADO OCASIO | 813 ARTURO PAZAREL | VILLA PRADES | | | SAN JUAN | PR | 00924-2141 | |
| 624771 | CARMELO DELGADO RODRIGUEZ | URB REXVILLE | E 20 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 624772 | CARMELO DELGADO RUIZ | BO GUALDARRAYA | HC 764 BOX 8343 | | | PATILLAS | PR | 00723 | |
| 624774 | CARMELO DIAZ C/O JOSE CARRION SINDICO | CANDELARIA BO BAYANEY | HC 3 BOX 32358 | | | HATILLO | PR | 00659 | |
| 624773 | CARMELO DIAZ C/O JOSE CARRION SINDICO | PO BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 74248 | CARMELO DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 624775 | CARMELO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74249 | CARMELO DIAZ VAZQUEZ JR | ADDRESS ON FILE | | | | | | | |
| 74250 | CARMELO DIEPPA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 624776 | CARMELO DOMINGUEZ CRISTOBAL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 624777 | CARMELO E ESCALANTE LEON | PO BOX 1788 | | | | CAYEY | PR | 00737 | |
| 624778 | CARMELO E FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 624779 | CARMELO E PEREZ CORTES | URB VILLA SAN ANTON | J 21 CALLE TIBURCIO BERTY | | | CAROLINA | PR | 00987 | |
| 841806 | CARMELO ERAZO RODRIGUEZ | URB BAYAMON GARDENS | PO BOX 3663 | | | BAYAMON | PR | 00958-0663 | |
| 624780 | CARMELO ESQUILIN ESQUILIN | PO BOX 1304 | | | | FARJADO | PR | 00738 | |
| 624781 | CARMELO ESTREMERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 841807 | CARMELO FALU RODRIGUEZ | PO BOX 1003 | | | | CAROLINA | PR | 00986-1003 | |
| 624782 | CARMELO FEBLES VALENTIN | PO BOX 992 | | | | MANATI | PR | 00674 | |
| 74251 | CARMELO FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 624783 | CARMELO FELIX | HACIENDA REAL | 389 CALLE FLOR DE SIERRA | | | CAROLINA | PR | 00987 | |
| 74252 | CARMELO FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624784 | CARMELO FERNANDEZ PEREZ | HC 2 BOX 12105 | | | | GURABO | PR | 00778 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624785 | CARMELO FIERRO SOTO | HC 1 BOX 2443 | | | | FLORIDA | PR | 00650 | |
| 624787 | CARMELO FIGUEROA | HC 61 BOX 6082 | | | | TRUJILLO ALTO | PR | 00976 | |
| 74253 | CARMELO FIGUEROA / ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 624788 | CARMELO FIGUEROA BURGOS | PO BOX 3045 | | | | RIO GRANDE | PR | 00745 | |
| 74254 | CARMELO FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74255 | CARMELO FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 841808 | CARMELO FIGUEROA QUESTELL | BO OLIMPO | 3 CALLE 4 BUZON 300-A | | | GUAYAMA | PR | 00784 | |
| 624712 | CARMELO FIGUEROA QUESTELL | PO BOX 300 A | | | | GUAYAMA | PR | 00784 | |
| 624789 | CARMELO FIGUEROA RIVAS | PO BOX 2741 | | | | JUNCO | PR | 00777-2741 | |
| 624790 | CARMELO FONSECA FALCON | PO BOX 2318 | | | | BAYAMON | PR | 00960 | |
| 74256 | Carmelo Fonseca Figueroa | ADDRESS ON FILE | | | | | | | |
| 74257 | CARMELO FONSECA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 624791 | CARMELO FRED DATIZ | P O BOX 3157 | | | | BAYAMON | PR | 00960 | |
| 624792 | CARMELO FUENTES BENITEZ | PO BOX 31200 | | | | SAN JUAN | PR | 00929 | |
| 624793 | CARMELO G TORRES BATISTA | 40 PARC AMADEO JESUS T ARMAIZ | | | | VEGA BAJA | PR | 00693 | |
| 624794 | CARMELO GARCIA GRACIA | ADDRESS ON FILE | | | | | | | |
| 624795 | CARMELO GARCIA GRACIA | ADDRESS ON FILE | | | | | | | |
| 624796 | CARMELO GARCIA OCASIO | HC 40 BOX 43623 | | | | SAN LORENZO | PR | 00754 | |
| 624797 | CARMELO GARCIA RODRIGUEZ | HC 4 BOX 42402 | | | | AGUADILLA | PR | 00603 | |
| 74258 | CARMELO GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 624798 | CARMELO GINES | ADDRESS ON FILE | | | | | | | |
| 74259 | CARMELO GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 74260 | CARMELO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 624799 | CARMELO GONZALEZ LOPEZ | PO BOX 907 | | | | AGUAS BUENAS | PR | 00703 | |
| 624800 | CARMELO GONZALEZ ORTIZ | URB IDAMARIS GARDENS | C 34 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725-5717 | |
| 74261 | CARMELO GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 74262 | CARMELO GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 74263 | CARMELO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 624801 | CARMELO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 74264 | CARMELO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 624802 | CARMELO GUZMAN GEIGEL | 3ER PISO 1558 AVE P DE LEON PDA 23 | | | | SAN JUAN | PR | 00909-1725 | |
| 74265 | CARMELO GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624804 | CARMELO H ALEJANDRO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 74266 | CARMELO HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 2176182 | CARMELO HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | |
| 624805 | CARMELO HERNANDEZ HERNANDEZ | PO BOX 3153 | | | | ARECIBO | PR | 00613 |
| 624806 | CARMELO HERNANDEZ JIMENEZ | HC 01 BOX 5761 | | | | CAMUY | PR | 00627 |
| 624807 | CARMELO HERNANDEZ LOPEZ | PO BOX 1348 | | | | BAYAMON | PR | 00960-1348 |
| 74267 | CARMELO HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 624808 | CARMELO HUERTAS ADORNO | BO QUEMADAS | HC 40 BOX 41608 | | | SAN LORENZO | PR | 00754 |
| 624809 | CARMELO II ALLENDE MARTINEZ | MEDIA LUNA PORTALES | 32 BLVD APT 10302 | | | CAROLINA | PR | 00987 |
| 74268 | CARMELO IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | |
| 624810 | CARMELO IRIZARRY TORRES | ADDRESS ON FILE | | | | | | |
| 624811 | CARMELO IZQUIERDO CRUZ | HC 1 BOX 1070 | | | | ARECIBO | PR | 00612 |
| 624812 | CARMELO J RIOS SANTIAGO | COND PARQUE SAN RAMON | CAMINO ALEJANDRINO APT F 201 | | | GUAYNABO | PR | 00969 |
| 74269 | CARMELO J RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 624813 | CARMELO J VILLAFANE PAGAN | ADDRESS ON FILE | | | | | | |
| 624814 | CARMELO JIMENEZ CRUZ | URB SANTA ROSA | 31 47 SUITE 221 MAIN AVENUE | | | BAYAMON | PR | 00959-8010 |
| 74270 | CARMELO JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 74271 | CARMELO JOEL CINTRON VIVAS | ADDRESS ON FILE | | | | | | |
| 624815 | CARMELO L PEREZ VELAZQUEZ | BARRIO TIBE SECTOR LA ZARZA | KM8 H2 CARR 503 | | | PONCE | PR | 00731 |
| 74272 | CARMELO LACEN CIRINO | ADDRESS ON FILE | | | | | | |
| 624816 | CARMELO LAGARES PEREZ | HC 67 BOX 13179 | | | | BAYAMON | PR | 00956 |
| 624817 | CARMELO LANTIGUA VAZQUEZ | URB VILLA CAROLINA | 109-33 CALLE 82 | | | CAROLINA | PR | 00985 |
| 2174626 | CARMELO LEON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 624818 | CARMELO LEON MEDINA | 533 CALLE CAROLINA | | | | SAN JUAN | PR | 00917-4206 |
| 624819 | CARMELO LLERA VAZQUEZ | URB SIERRA LINDA | P 1 CALLE 10 | | | BAYAMON | PR | 00957 |
| 841809 | CARMELO LOPEZ & MARGARITA GONZALEZ | HC 5 | PO BOX 31576 | | | HATILLO | PR | 00659-9719 |
| 74273 | CARMELO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2137893 | CARMELO LOPEZ MOYA | CARMELO LOPEZ MOYA | HC 5 BOX 31576 | | | HATILLO | PR | 00659 |
| 624820 | CARMELO LOPEZ MOYA | HC 5 BOX 31576 | | | | HATILLO | PR | 00659 |
| 624821 | CARMELO LOPEZ REYES / JUANA LOPEZ REYES | RR 2 BOX 7623 | | | | CIDRA | PR | 00739 |
| 624822 | CARMELO LOPEZ RODRIGUEZ | 90 HALE AVE 1ST FLOOR | | | | BROKLYN | NY | 11208 |
| 74274 | CARMELO LOPEZ SIERRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1143 of 2214

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 74275 | CARMELO LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 624823 | CARMELO LOPEZ YEYE | BO OBRERO 608 CALLE MARTINO | | | | SAN JUAN | PR | 00915 | |
| 74276 | CARMELO LORENZANA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 74277 | CARMELO LORENZANA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 74278 | CARMELO LOUBRIEL LORENZO | ADDRESS ON FILE | | | | | | | |
| 624824 | CARMELO LUGO PEREZ | HC 02 BOX 10306 | | | | QUEBRADILLA | PR | 00678 | |
| 74279 | CARMELO M AYALA SUARBE | ADDRESS ON FILE | | | | | | | |
| 624825 | CARMELO M DAVILA | PO BOX 1612 | | | | JUNCOS | PR | 00777 | |
| 841810 | CARMELO M GAS | PARC BUENAVENTURA | 10 CALLE ALMENDRO BOX 207 | | | CAROLINA | PR | 00987 | |
| 624826 | CARMELO MACHUCA MULERO | P O BOX 2335 | | | | GUAYNABO | PR | 00970 | |
| 624827 | CARMELO MALAVE CRUZ | ADDRESS ON FILE | | | | | | | |
| 624828 | CARMELO MALDONADO / CHRISTIAN MALDONADO | PO BOX 1057 | | | | CABO ROJO | PR | 00623 | |
| 624829 | CARMELO MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 74280 | CARMELO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74281 | CARMELO MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 74283 | CARMELO MARQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 624830 | CARMELO MARQUEZ RIVERA | HC 2 BOX 17797 | | | | RIO GRANDE | PR | 00745 | |
| 74284 | CARMELO MARQUEZ SANCHEZ Y OTROS | LIC YADIRA ADORNO DELGADO | 1605 | Ponce DE LEON AVE | SUITE 600 | SAN JUAN | PR | 00909 | |
| 624831 | CARMELO MARRERO | HC 03 BOX | | | | CAROLINA | PR | 00887 | |
| 624832 | CARMELO MARTINEZ | LOIZA VALLEY | 186 B CALLE VIOLETA | | | CANOVANAS | PR | 00729 | |
| 74285 | CARMELO MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 74286 | CARMELO MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 624833 | CARMELO MARTINEZ ASOC RES SAINT JUST EN | P O BOX 488 | | | | TRUJILLO ALTO | PR | 00978 | |
| 74287 | CARMELO MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 624834 | CARMELO MARTINEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 74288 | CARMELO MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 624835 | CARMELO MARTINEZ RIOS | URB PUERTO NUEVO | 692 CALLE CONSTITUCION | | | SAN JUAN | PR | 00923 | |
| 74289 | CARMELO MARZAN CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624836 | CARMELO MATOS /PEQ LIGAS BELLA VISTA BAY | URB CANAN | MM 14 CALLE 8 | | | BAYAMON | PR | 00957 |
| 624837 | CARMELO MATOS MIRANDA | PO BOX 112 | | | | COROZAL | PR | 00783 |
| 624838 | CARMELO MATOS OFARRIL | PARCELAS HILL BROTHERS | 368 CALLE 7 | | | SAN MJUAN | PR | 00926 |
| 624839 | CARMELO MEDINA RIVERA | COND LAGUNA GARDENS | EDIF 11 APT 3C | | | CAROLINA | PR | 00979 |
| 74290 | CARMELO MEDINA VERGARA | ADDRESS ON FILE | | | | | | |
| 624840 | CARMELO MELENDEZ | A/C: JORGE A. TORRES | DEPTO. DE LA FAMILIA | PO BOX. 8000 | | SAN JUAN | PR | 00910-0800 |
| 624842 | CARMELO MELENDEZ | HC 02 BOX 9-14 | 533 BO S BAJO | | | CAROLINA | PR | 00987 |
| 624841 | CARMELO MELENDEZ | PO BOX 283 | | | | COMERIO | PR | 00782 |
| 74291 | CARMELO MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 624843 | CARMELO MELENDEZ MORALES | EXT CAGUAX | Y 43 CALLE 20 | | | CAGUAS | PR | 00725 |
| 841811 | CARMELO MENA MEDINA | 11 CALLE I VILLA MENA | PO BOX 2233 | | | ARECIBO | PR | 00613 |
| 74292 | CARMELO MENA MEDINA | 450 PELHAM RD | APT 2 A | | | NEW ROCHELLE | NY | 10805 |
| 624844 | CARMELO MENDEZ BORGES | PO BOX 542 | | | | BARCELONETA | PR | 00617 |
| 624845 | CARMELO MENDEZ DROSS | ADDRESS ON FILE | | | | | | |
| 624846 | CARMELO MENDEZ DROSS | ADDRESS ON FILE | | | | | | |
| 624847 | CARMELO MENDEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 74293 | Carmelo Mercado Lopez | ADDRESS ON FILE | | | | | | |
| 74294 | Carmelo Mercado Lopez | ADDRESS ON FILE | | | | | | |
| 624848 | CARMELO MERCADO MORALES | PO BOX 1141 | | | | SABANA HOYOS | PR | 00688 |
| 624849 | CARMELO MIRANDA BELTRAN | URB MABU | C 15 CALLE 2 | | | HUMACAO | PR | 00791 |
| 624850 | CARMELO MIRANDA CONCEPCION | MARIA PIZARRO | | | | SAN JUAN | PR | 00902 |
| 624852 | CARMELO MONTES DE JESUS | C/O: MARIA I. LEON CRUZ | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 |
| 624853 | CARMELO MORALES | URB GURABO GARDENS | N 4 CALLE 43 QUINTA SECCION | | | CAGUAS | PR | 00725 |
| 624854 | CARMELO MORALES SALAS | PO BOX 6082 | | | | PONCE | PR | 00733 |
| 1179305 | CARMELO MORALES VELEZ | ADDRESS ON FILE | | | | | | |
| 624855 | CARMELO NAVARRO COLON | ADDRESS ON FILE | | | | | | |
| 624856 | CARMELO NAVAS ROMAN | ADDRESS ON FILE | | | | | | |
| 624857 | CARMELO NEGRON FONTAN | PO BOX 671 | | | | MOROVIS | PR | 00687 |
| 74295 | CARMELO NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 624858 | CARMELO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 74296 | CARMELO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 74297 | CARMELO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 624859 | CARMELO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 624860 | CARMELO NEVAREZ RIVERA | URB VISTA ALEGRE | 13 CALLE LA LIGA | | | BAYAMON | PR | 00959-5338 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 74298 | Carmelo Nevarez Rosario | ADDRESS ON FILE | | | | | | |
|--------|--------------------------|-----------------|--|--|--|--|--|--|
| 74299 | CARMELO NIEVES BONET | ADDRESS ON FILE | | | | | | |
| 624861 | CARMELO NIEVES FIGUEROA | URB MONTE CASINO | 5 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 |
| 74300 | CARMELO NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 624862 | CARMELO NIEVES MONGE | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 74301 | CARMELO NIEVES MONJE | ADDRESS ON FILE | | | | | | |
| 624863 | CARMELO NIEVES NEGRONI | ADDRESS ON FILE | | | | | | |
| 74302 | CARMELO NIEVES PEREZ | ADDRESS ON FILE | | | | | | |
| 74303 | CARMELO NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 624864 | CARMELO NIEVES TORRES | COND ALTANTIC BEACH APT 5G | 2715 AVE ISLA VERDE | | | CAROLINA | PR | 00979 |
| 624866 | CARMELO NISTAL VARGAS | ADDRESS ON FILE | | | | | | |
| 624865 | CARMELO NISTAL VARGAS | ADDRESS ON FILE | | | | | | |
| 624867 | CARMELO NOGUE RIVERA | PO BOX 885 | | | | COMERIO | PR | 00782 |
| 74304 | CARMELO NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 74305 | CARMELO NUNEZ MORALES | ADDRESS ON FILE | | | | | | |
| 74306 | CARMELO O CALDERAS | ADDRESS ON FILE | | | | | | |
| 624868 | CARMELO O LANDRON MARTINEZ | PO BOX 79893 | | | | CAROLINA | PR | 00984 |
| 74307 | CARMELO O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 624869 | CARMELO OCASIO LAUREANO | PO BOX 631 | | | | SAN LORENZO | PR | 00754 |
| 624870 | CARMELO OCASIO LOPEZ | 1 CLUB COSTA MARIANI APT 1F | | | | CAROLINA | PR | 00983 |
| 624871 | CARMELO OLAVARRIA PEREZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 624872 | CARMELO OLIVERA RIVERA A/C | BANCO DES ECONOMICO PARA P R | REPARTO LA ESPERANZA | 5 CALLE ALELI | | GUAYNABO | PR | 00970 |
| 624873 | CARMELO ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 74308 | CARMELO ORTIZ MONTES | ADDRESS ON FILE | | | | | | |
| 74309 | CARMELO ORTIZ MONTES | ADDRESS ON FILE | | | | | | |
| 624874 | CARMELO ORTIZ ROQUE | METADONA PONCE | | | | Hato Rey | PR | 00936 |
| 624875 | CARMELO ORTIZ SANTANA | HC 866 BOX 10105 | | | | FAJARDO | PR | 00738 |
| 624876 | CARMELO ORTIZ TORRES | 1462 CALLE AMERICA | | | | SAN JUAN | PR | 00907 |
| 74310 | CARMELO ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 74311 | CARMELO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 624877 | CARMELO OTERO | ADDRESS ON FILE | | | | | | |
| 74312 | CARMELO PAGAN | ADDRESS ON FILE | | | | | | |
| 74313 | CARMELO PAGAN | ADDRESS ON FILE | | | | | | |
| 74314 | CARMELO PAGAN CARRERO | ADDRESS ON FILE | | | | | | |
| 74315 | CARMELO PAGAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 624878 | CARMELO PAGAN RIVERA | 206 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 74316 | CARMELO PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624879 | CARMELO PANTOJA AGOSTO | BO SABANA BRANCH CARR 688 | | | | VEGA BAJA | PR | 00683 |
| 74317 | CARMELO PANTOJA OTERO | ADDRESS ON FILE | | | | | | |
| 74318 | CARMELO PARRILLA VELEZ | ADDRESS ON FILE | | | | | | |
| 74319 | CARMELO PASTRANA RAMOS | ADDRESS ON FILE | | | | | | |
| 624880 | CARMELO PEREIRA CARABALLO | ADDRESS ON FILE | | | | | | |
| 74320 | CARMELO PEREZ BONILLA | ADDRESS ON FILE | | | | | | |
| 624881 | CARMELO PEREZ BORRERO | BDA TAMARINDO | 122 CALLE 2 | | | PONCE | PR | 00730-2005 |
| 624882 | CARMELO PEREZ CORTES | COND PLAYA DORADA 1 | APT 508 | | | CAROLINA | PR | 00979 |
| 624883 | CARMELO PEREZ GARCIA | URB QUINTAS DE SAN LUIS II | A 2 CAMPECHE | | | CAGUAS | PR | 00725 |
| 74321 | CARMELO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 74322 | CARMELO PEREZ MORALES | FRANCISCO R. GONZÁLEZ-COLÓN | 1519 | Ponce DE LEÓN AVE FIRST FEDERAL BLDG. SUITE 805 | | SAN JUAN | PR | 00909 |
| 624884 | CARMELO PEREZ ROJAS | HC 49 BOX 42301 | | | | SAN LORENZO | PR | 00754 |
| 624885 | CARMELO PEREZ ROSADO | URB STA JUANITA | NL 5 CALLE MATIZ | | | BAYAMON | PR | 00956-5129 |
| 624886 | CARMELO PEREZ SANTIAGO | P O BOX 41073 | | | | SAN JUAN | PR | 00940-1073 |
| 74323 | CARMELO PEREZ VEGA | ADDRESS ON FILE | | | | | | |
| 74324 | CARMELO PEREZ/ AURELIA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 74325 | CARMELO PINEIRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 74326 | CARMELO PIZARRO DIAZ | ADDRESS ON FILE | | | | | | |
| 74327 | CARMELO PULLIZA DELGADO | ADDRESS ON FILE | | | | | | |
| 74328 | CARMELO QUINONEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 74329 | CARMELO QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | |
| 74330 | CARMELO R CASTILLO DE JESUS | ADDRESS ON FILE | | | | | | |
| 624887 | CARMELO RAMOS CANDELARIO | P O BOX 331 | | | | GUAYNABO | PR | 00970 |
| 74331 | CARMELO RAMOS FLORES | ADDRESS ON FILE | | | | | | |
| 624888 | CARMELO RAMOS FLORES | ADDRESS ON FILE | | | | | | |
| 74332 | CARMELO RAMOS MORENO | ADDRESS ON FILE | | | | | | |
| 624889 | CARMELO RAMOS ROSARIO | HC 30 BOX 33004 | | | | SAN LORENZO | PR | 00754 |
| 770967 | CARMELO REYES VIRUET | ADDRESS ON FILE | | | | | | |
| 74334 | CARMELO REYES VIRUET | ADDRESS ON FILE | | | | | | |
| 624892 | CARMELO RIOS BARRETO | RR 2 BOX 7030 | | | | MANATI | PR | 00674 |
| 624893 | CARMELO RIVERA | 36 BARRIADA DEL CARMEN | | | | SALINAS | PR | 00751 |
| 624894 | CARMELO RIVERA ATANCIO | BO BUENA VISTA | RR 11 BZN 10371 | | | BAYAMON | PR | 00956 |
| 74335 | CARMELO RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 624895 | CARMELO RIVERA CRESPO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 74336 | CARMELO RIVERA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
|-------|--------------------------|-----------------|---|---|---|---|---|---|
| 74337 | CARMELO RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 74338 | CARMELO RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 624896 | CARMELO RIVERA NIEVES | TORRES DE ANDALUCIA 1 APT 401 | | | SAN JUAN | PR | 00926 | |
| 624897 | CARMELO RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 624899 | CARMELO RIVERA RIVERA | BO BAYAMON | RR 2 BOX 5887 | | CIDRA | PR | 00739 | |
| 624898 | CARMELO RIVERA RIVERA | PO BOX 140754 | | | ARECIBO | PR | 00614 | |
| 74339 | CARMELO RIVERA RIVERA | RR 5 # 8355 | REPARTO VILLA CHICA | | BAYAMON | PR | 00956 | |
| 624713 | CARMELO RIVERA RODRIGUEZ | BO CAMPANILLA | 392 E CALLE SOL | | TOA BAJA | PR | 00949 | |
| 74340 | CARMELO RIVERA RODRIGUEZ | URB LAS VIRTUDES | 772 CALLE CARIDA | | SAN JUAN | PR | 00924 | |
| 624900 | CARMELO RIVERA ROSARIO | P O BOX 4027 | | | GURABO | PR | 00778 | |
| 624901 | CARMELO RIVERA SEGUI | URB LOS ANGELES | BLOQUE H 23 CALLE C | | CAROLINA | PR | 00974 | |
| 74341 | CARMELO RIVERA VALENTIN | ADDRESS ON FILE | | | | | | |
| 624902 | CARMELO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 624903 | CARMELO RODRIGUEZ | 512 MASON ST | | | SAN ANTONIO | TX | 78208-1339 | |
| 74342 | CARMELO RODRIGUEZ ABREU | ADDRESS ON FILE | | | | | | |
| 624905 | CARMELO RODRIGUEZ CARRASQUILLO | HC 01 BOX 12106 | | | CAROLINA | PR | 00985 | |
| 624904 | CARMELO RODRIGUEZ CASIANO | P O BOX 2431 | | | GUAYNABO | PR | 00970-2431 | |
| 624906 | CARMELO RODRIGUEZ COSMEZ | PROYECTO TUNKEY | SOLAR 1 LAS CALABAZAS | | YABUCOA | PR | 00767 | |
| 74343 | CARMELO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 624907 | CARMELO RODRIGUEZ FALU | VILLAS DE LOIZA | RR 11 CALLE 29 | | LOIZA | PR | 00729 | |
| 624908 | CARMELO RODRIGUEZ FELICIANO | PO BOX 29785 | | | SAN JUAN | PR | 00929-0785 | |
| 624909 | CARMELO RODRIGUEZ FELICIANO | URB QUINTAS CUPEY | EDIF E APT 104 | | SAN JUAN | PR | 00926 | |
| 74344 | CARMELO RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 624910 | CARMELO RODRIGUEZ FRANQUI | HC 4 BOX 17382 | | | CAMUY | PR | 00627-9501 | |
| 624911 | CARMELO RODRIGUEZ GARCIA | 2005 SAGRADO CORAZON APT 3D | | | SAN JUAN | PR | 00915 | |
| 74345 | CARMELO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 74346 | CARMELO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 74347 | CARMELO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 74348 | CARMELO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 624913 | CARMELO RODRIGUEZ PEREZ | 102 E CALLE NARCISO FONT | | | CAROLINA | PR | 00985 | |
| 624912 | CARMELO RODRIGUEZ PEREZ | LAS GRANJAS | 618 CALLE GILBERTO VAZQUEZ | | VEGA BAJA | PR | 00693 | |
| 74349 | CARMELO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 74350 | CARMELO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 624914 | CARMELO RODRIGUEZ RIVERA | BO RABANAL | RR 1 BZN 3190 | | | CIDRA | PR | 00739 |
| 2137533 | CARMELO RODRIGUEZ RODRIGUEZ | CARMELO RODRIGUEZ RODRIGUEZ | RR-2 Box 5713-5 | | | Toa Alta | PR | 00953-9801 |
| 2163651 | CARMELO RODRIGUEZ RODRIGUEZ | RR-2 BOX 5713-5 | | | | TOA ALTA | PR | 00953-9801 |
| 74351 | CARMELO RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 624916 | CARMELO RODRIGUEZ SOTO | BARRIO OBRERO | 738 CALLE ANTONIO DE ASIS | | | SAN JUAN | PR | 00915 |
| 624915 | CARMELO RODRIGUEZ SOTO | VILLA FONTANA | VIA 16 JR-26 | | | CAROLINA | PR | 00983-2043 |
| 74352 | CARMELO ROMAN QUINONEZ | ADDRESS ON FILE | | | | | | |
| 624917 | CARMELO ROMAN ROSARIO | HC 06 BOX 65025 | | | | AGUADILLA | PR | 00603-9847 |
| 74353 | CARMELO RONDON REYES | ADDRESS ON FILE | | | | | | |
| 624918 | CARMELO ROSA | URB LAS GARDENIAS | 23 CALLE ORQUIDEA | | | MANATI | PR | 00674 |
| 74354 | CARMELO ROSA | URB VILOMAR | 1 CALLE A | | | LUQUILLO | PR | 00773 |
| 624919 | CARMELO ROSA BULTRON | ADDRESS ON FILE | | | | | | |
| 74355 | CARMELO ROSA CALDERON | ADDRESS ON FILE | | | | | | |
| 624920 | CARMELO ROSADO CABRERA | 2DA EXT SANTA TERESITA | BL 16 CALLE D | | | PONCE | PR | 00731 |
| 624921 | CARMELO ROSADO COLON | CANDELARIA MAIL STATION | ST 606 BOX 2500 | | | TOA BAJA | PR | 00951 |
| 74356 | Carmelo Rosado Maldonado | ADDRESS ON FILE | | | | | | |
| 624922 | CARMELO ROSADO RIVERA | HC 03 BOX 19345 | | | | ARECIBO | PR | 00612-0000 |
| 624714 | CARMELO ROSADO TOLEDO | URB VILLA DEL REY | A 4 M 9 CALLE 5 | | | CAGUAS | PR | 00726 |
| 624923 | CARMELO ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 624924 | CARMELO ROSARIO VELAZQUEZ | BOX 401 BO LA DOLORES | PARCELA 183 | | | RIO GRANDE | PR | 00745 |
| 74357 | CARMELO ROSARIO VELAZQUEZ | RES FERLIN TORRENCH | EDIF 22-135 | | | BAYAMON | PR | 00957 |
| 74358 | CARMELO ROSARIO VIERA | ADDRESS ON FILE | | | | | | |
| 74359 | CARMELO ROSARIO Y AURELIA ESCALERA | ADDRESS ON FILE | | | | | | |
| 74360 | CARMELO RUIZ DELGADO | ADDRESS ON FILE | | | | | | |
| 624925 | CARMELO SAAVEDRA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 74361 | CARMELO SALAS PLUMEY Y/O MYRNA SALAS | URB PONCE DE LEON | 98 CALLE 20 | | | GUAYNABO | PR | 00969 |
| 74362 | CARMELO SANABRIA BLAS | ADDRESS ON FILE | | | | | | |
| 624926 | CARMELO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 74363 | CARMELO SANCHEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 624927 | CARMELO SANCHEZ CARABALLO | HC 3 BOX 37827 | | | | CAGUAS | PR | 00725 |
| 624928 | CARMELO SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 624929 | CARMELO SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 74364 | CARMELO SANCHEz SOTO | ADDRESS ON FILE | | | | | |
|--------|----------------------|-----------------|--|--|--|--|--|
| 624930 | CARMELO SANCHEZ TORRES | ADDRESS ON FILE | | | | | |
| 74365 | CARMELO SANCHEZ TORRES | ADDRESS ON FILE | | | | | |
| 74366 | CARMELO SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 74367 | CARMELO SANES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 74368 | CARMELO SANJURJO MORALES | CALLE MARTINICA 839 4TA.EXT. | COUNTRY CLUB. | | RIO PIEDRAS | PR | 00813-0000 |
| 624931 | CARMELO SANJURJO MORALES | URB CONTRY CLUB | 839 CALLE MARTINICA | | CAROLINA | PR | 00987 |
| 74369 | CARMELO SANTANA LOPEZ | 15 CARR. 19 COND. REAL APT 301-G | | | GUAYNABO | PR | 00969 |
| 624932 | CARMELO SANTANA LOPEZ | COND CAMINO REAL | 1500 CARR 19 APT 301 G | | GUAYNABO | PR | 00969 |
| 624933 | CARMELO SANTANA SEGARRA | RR 6 BOX 10657 | | | SAN JUAN | PR | 00926-9516 |
| 74370 | CARMELO SANTANA SEGARRA | RR 6 CAMINO SANCHEZ GUZMAN 8 | | | SAN JUAN | PR | 00926-9465 |
| 74371 | CARMELO SANTANA TORRES | ADDRESS ON FILE | | | | | |
| 624934 | CARMELO SANTIAGO GONZALEZ | HC 4 BOX 8652 | | | COMERIO | PR | 00782 |
| 74372 | Carmelo Santiago Rodriguez | ADDRESS ON FILE | | | | | |
| 624935 | CARMELO SANTOS PABON | 391 CALLE MENDEZ VIGO | | | DORADO | PR | 00646 |
| 74373 | CARMELO SANTOS SANTOS | ADDRESS ON FILE | | | | | |
| 74374 | CARMELO SANTOS SANTOS | ADDRESS ON FILE | | | | | |
| 624936 | CARMELO SASTRE SANCHEZ | BO CALICHE BOX 19 | | | CIALES | PR | 00638 |
| 624937 | CARMELO SCREENS | AG 7 AVE LOMAS VERDES | | | BAYAMON | PR | 00619 |
| 624938 | CARMELO SERRANO | PO BOX 21365 | | | SAN JUAN | PR | 00928 |
| 624939 | CARMELO SIERRA RIOS | URB TERRAZAS DEMAJAGUAS | LL 202 CALLE DIAMANTE | | FAJARDO | PR | 00738 |
| 74375 | CARMELO SILVA COLLAZO | ADDRESS ON FILE | | | | | |
| 74376 | CARMELO SOTO BOSQUE | ADDRESS ON FILE | | | | | |
| 624940 | CARMELO SOTO QUILES | BOX 9007 COTTO STA | | | ARECIBO | PR | 00613 |
| 74377 | CARMELO SOTO REYES | ADDRESS ON FILE | | | | | |
| 624941 | CARMELO SOTO VALENTIN | PO BOX 2402 | | | GUAYAMA | PR | 00785 |
| 74378 | CARMELO SUAREZ CRUZ | ADDRESS ON FILE | | | | | |
| 624942 | CARMELO SUAREZ RIVERA | EXT TANAMA 126 | AVE PUERTO RICO | | ARECIBO | PR | 00612 |
| 74379 | CARMELO TALAVERA | ADDRESS ON FILE | | | | | |
| 624943 | CARMELO TIRADO ENCARNACION | ADDRESS ON FILE | | | | | |
| 74380 | CARMELO TIRADO TOLENTINO | ADDRESS ON FILE | | | | | |
| 624944 | CARMELO TORRES DAVILA | HC 02 BOX 5519 | | | MOROVIS | PR | 00687-9714 |
| 624945 | CARMELO TORRES DROZ | 3 CALLE MIRAMAR | | | PONCE | PR | 00731 |
| 624946 | CARMELO TORRES GOVEO | RR 4 BOX 457 | | | BAYAMON | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74381 | CARMELO TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 624947 | CARMELO TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 74382 | CARMELO TORRES PABON | ADDRESS ON FILE | | | | | | |
| 624709 | CARMELO TORRES ROSADO | SANTA ELENA HCC 10 | | | | BAYAMON | PR | 00957 |
| 624948 | CARMELO TORRES ROSADO | URB SANTA ELENA | CC10 CALLE H | | | BAYAMON | PR | 00957 |
| 624949 | CARMELO TORRES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 74383 | CARMELO TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 624950 | CARMELO VALENTIN CARDONA | PO BOX 1249 | | | | ISABELA | PR | 00662 |
| 624951 | CARMELO VALENTIN CRUZ | HC 1 BOX 5691 | | | | SABANA HOYOS | PR | 00688 |
| 74384 | CARMELO VALENTIN MERCADO | ADDRESS ON FILE | | | | | | |
| 74385 | CARMELO VALENTIN Y/O LUIS VALENTIN | ADDRESS ON FILE | | | | | | |
| 624952 | CARMELO VALLEJO CARASQUILLO | PO BOX 433 | | | | SAN LORENZO | PR | 00754-0433 |
| 74386 | CARMELO VARGAS ALTIERY | ADDRESS ON FILE | | | | | | |
| 624953 | CARMELO VARGAS NIEVES | ADDRESS ON FILE | | | | | | |
| 624954 | CARMELO VAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 74387 | CARMELO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 624955 | CARMELO VAZQUEZ ROSARIO | P O BOX 1379 | | | | BARCELONETA | PR | 00617-1379 |
| 74390 | CARMELO VEGA VELEZ | ADDRESS ON FILE | | | | | | |
| 624956 | CARMELO VELAZQUEZ | HC 01 BOX 9023 | BO MOGAS | | | GUAYANILLA | PR | 00656 |
| 624957 | CARMELO VELEZ ACOSTA | FLORAL PARK | 507 CALLE CARIBE | | | SAN JUAN | PR | 00917-3927 |
| 624958 | CARMELO VILLEGAS DIAZ | PO BOX 561 | | | | PUERTO RICO | PR | 00740 |
| 74391 | CARMEN ,JORGE , MARISOL VEGA Y | ADDRESS ON FILE | | | | | | |
| 625019 | CARMEN A ABREU ALDARONDO | ADDRESS ON FILE | | | | | | |
| 625020 | CARMEN A ABREU PEREZ | ADDRESS ON FILE | | | | | | |
| 74392 | CARMEN A ACEVEDO | ADDRESS ON FILE | | | | | | |
| 74393 | CARMEN A ACOSTA GARCIA | ADDRESS ON FILE | | | | | | |
| 74394 | CARMEN A ACOSTA INFANTE | ADDRESS ON FILE | | | | | | |
| 625021 | CARMEN A ADORNO | 241 CALLE TULIPAN | | | | HATILLO | PR | 00659 |
| 624963 | CARMEN A AGOSTO CEPADA | URB LEVITTOWN 2270 | PASEO AMAPOLA | | | TOA BAJA | PR | 00949 |
| 74395 | CARMEN A ALBALADEJO | ADDRESS ON FILE | | | | | | |
| 625022 | CARMEN A ALBELO RIVAS | EMBALSE SAN JOSE | 433 CALLE CONZUMEL | | | SAN JUAN | PR | 00923 |
| 74396 | CARMEN A ALICEA RESTO | ADDRESS ON FILE | | | | | | |
| 625023 | CARMEN A ALICEA RIVERA | HC 1 BOX 21111 | | | | FLORIDA | PR | 00650 |
| 625024 | CARMEN A ALVARADO ALVAR | ADDRESS ON FILE | | | | | | |
| 625025 | CARMEN A ANDUJAR CORDERO | 34 AVE HOSPITAL VIEJO | | | | UTUADO | PR | 00641 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 74397 | CARMEN A APONTE BERDECIA | ADDRESS ON FILE | | | | | |
| 625026 | CARMEN A APONTE MARTINEZ | BO SABANA SECA | 6279 C/ GUAJANA STE 62 | | SABANA SECA | PR | 00952 |
| 625027 | CARMEN A APONTE PEREIRA | A 7 C 3 VILLA DEL CARMEN | | | CIDRA | PR | 00739-3001 |
| 625028 | CARMEN A APONTE RIVERA | HC 1 BOX 5585 | | | BARRANQUITAS | PR | 00794-9699 |
| 74398 | CARMEN A ARCE VAZQUEZ | ADDRESS ON FILE | | | | | |
| 625029 | CARMEN A ARROYO ARROYO | JARD DEL CARIBE | R 2 CALLE 23 | | PONCE | PR | 00728 |
| 625030 | CARMEN A AVILES RIVERA | BO GALATEO PARC 56 | | | TOA ALTA | PR | 00953 |
| 625031 | CARMEN A AYALA RIVERA | URB EL CORTIJO | GG 7A CALLE 9 | | BAYAMON | PR | 00956 |
| 625032 | CARMEN A BAEZ CAMACHO | P O BOX 1720 | | | OROCOVIS | PR | 00720-1720 |
| 625033 | CARMEN A BAEZ MEDINA | P O BOX 412 | | | GUAYNABO | PR | 00970 |
| 74401 | CARMEN A BARREDA GARCIA | ADDRESS ON FILE | | | | | |
| 625034 | CARMEN A BEAUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | GUAYNABO | PR | 00969 |
| 74402 | CARMEN A BELEN GARRIGA | ADDRESS ON FILE | | | | | |
| 74403 | CARMEN A BENITEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 74404 | CARMEN A BERRIOS BERRIOS | ADDRESS ON FILE | | | | | |
| 74405 | CARMEN A BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 625035 | CARMEN A BONILLA QUIANES | ADDRESS ON FILE | | | | | |
| 841813 | CARMEN A BRAVO CEREZO | PO BOX 360430 | | | SAN JUAN | PR | 00936-0430 |
| 74406 | CARMEN A BRUNO PADRO | ADDRESS ON FILE | | | | | |
| 625036 | CARMEN A BURGOS CRUZ | ADDRESS ON FILE | | | | | |
| 74407 | CARMEN A CABALLERO CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 74408 | CARMEN A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 625037 | CARMEN A CALIXTO CAMACHO | HC 763 BOX 3653 | | | PATILLAS | PR | 00723 |
| 625038 | CARMEN A CAMACHO ARENAS | URB LA MARINA M 17 | CALLE CRISANTEMOS | | CAROLINA | PR | 00979 |
| 625039 | CARMEN A CARDONA OJEDA | RES ROBERTO CLEMENTE | EDIF B 11 APT 4 CALLE 4 | | CAROLINA | PR | 00982 |
| 74409 | CARMEN A CARDONA RIVERA | ADDRESS ON FILE | | | | | |
| 625040 | CARMEN A CARRASQUILLO | 74 PARC RIO BLANCO | | | NAGUABO | PR | 00744 |
| 625041 | CARMEN A CARRERAS PEREZ | COND JARDINES DE VALENCIA | APT 201 | | SAN JUAN | PR | 00923 |
| 74410 | CARMEN A CARRION MOJICA | ADDRESS ON FILE | | | | | |
| 74411 | CARMEN A CATALA CRUZ | ADDRESS ON FILE | | | | | |
| 74412 | CARMEN A CHICLANA PIZARRO | ADDRESS ON FILE | | | | | |
| 74413 | CARMEN A CLASS PEREZ | ADDRESS ON FILE | | | | | |
| 625042 | CARMEN A COLLAZO RIVERA | URB BORINQUEN GARDENS | 662 CALLE LOTUS | | SAN JUAN | PR | 00926 |
| 625043 | CARMEN A COLON GALIV | PO BOX 525 | | | ARROYO | PR | 00714 |
| 625044 | CARMEN A COLON NEGRON | TREASURE VALLEY | J 17 CALLE ARGENTINA | | CIDRA | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1152 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 625045 | CARMEN A COLON OLMO | BO DOMINGUITO SECT CUATRO CALLES | | | ARECIBO | PR | 00613 |
| 625046 | CARMEN A CORDERO RAMOS | ADDRESS ON FILE | | | | | |
| 74414 | CARMEN A CORREA CIRINO | ADDRESS ON FILE | | | | | |
| 625047 | CARMEN A CORREA GUMBE | COND LEOPORDO FIGUEROA | APTO 422 | | SAN JUAN | PR | 00923 |
| 74415 | CARMEN A COSME RIOS | ADDRESS ON FILE | | | | | |
| 625048 | CARMEN A COTTO ORTIZ | URB SABANA GARDEN | CALLE 26 BLQ 15 | | CAROLINA | PR | 00983 |
| 74416 | CARMEN A CRUZ UBARRI | ADDRESS ON FILE | | | | | |
| 625049 | CARMEN A DAVILA MERCADO | 10 W 4TH AVE APT G | | | RUNNEMEDE | NJ | 08078 |
| 625050 | CARMEN A DAVILA RIOS | HILL BROTHERS | 77 CALLE 7 | | SAN JUAN | PR | 00924-3016 |
| 625051 | CARMEN A DE GRACIA | URB LEVITTOWN LAKES | CH7 CALLE DR ZENO GANDIA | | TOA BAJA | PR | 00949 |
| 625052 | CARMEN A DE JESUS COLLAZO | C 16 EXT VILLA NAVARRO | | | MAUNABO | PR | 00707 |
| 841814 | CARMEN A DE JESUS RUIZ | JARD DEL CARIBE | GG68 CALLE 34 | | PONCE | PR | 00728-2613 |
| 74417 | CARMEN A DE LEON VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 74418 | CARMEN A DEL VALLE CORTEZ | ADDRESS ON FILE | | | | | |
| 74419 | CARMEN A DELGADO RIVERA | ADDRESS ON FILE | | | | | |
| 74420 | CARMEN A DELGADO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 625054 | CARMEN A DELPIN TORRES | P O BOX 159 | | | SANTA ISABEL | PR | 00757 |
| 625055 | CARMEN A DIAZ | ADDRESS ON FILE | | | | | |
| 625056 | CARMEN A DIAZ DIAZ | EXT COMANDANTE | 76 CALLE GERMAN BESOSA | | CAROLINA | PR | 00982 |
| 74421 | CARMEN A DIAZ PENA | ADDRESS ON FILE | | | | | |
| 74422 | CARMEN A DIAZ REYES | ADDRESS ON FILE | | | | | |
| 625057 | CARMEN A DIAZ RIVERA | RES FELIPE S OSORIO | EDF 25 APT 182 | | CAROLINA | PR | 00985 |
| 841815 | CARMEN A DIAZ RODRIGUEZ | SAN PEDRO ESTATES | B-7 CALLE SAN PEDRO | | CAGUAS | PR | 00725-3928 |
| 625058 | CARMEN A DIAZ SEPULVEDA | URB EL COMANDANTE | 825 CALLE GRACE | | CAROLINA | PR | 00982 |
| 625059 | CARMEN A DIAZ SEPULVEDA | URB VILLA FLORES | 825 CALLE GRACE | | CAROLINA | PR | 00982 |
| 625060 | CARMEN A DIAZ TIZOL | URB VILLA HILDA | C 3 CALLE 6 | | YABUCOA | PR | 00767 |
| 74423 | CARMEN A DUCRET / LUIS LOPEZ | ADDRESS ON FILE | | | | | |
| 74424 | CARMEN A EGIPCIACO FIGUEROA | ADDRESS ON FILE | | | | | |
| 74425 | CARMEN A EMMANUELLE | ADDRESS ON FILE | | | | | |
| 625061 | CARMEN A ESCODA LASTRA | 613 CALLE ARECIBO APT 6 B | | | SAN JUAN | PR | 00907 |
| 74426 | CARMEN A ESPADA MATTEI | ADDRESS ON FILE | | | | | |
| 74427 | CARMEN A ESPIET RIOS | ADDRESS ON FILE | | | | | |
| 74428 | CARMEN A FEBUS RIVERA | ADDRESS ON FILE | | | | | |
| 625062 | CARMEN A FERRER ROSARIO | PROYECTO GALATEO | H 13 CALLE 1 | | RIO GRANDE | PR | 00745 |
| 625063 | CARMEN A FIGUEROA VAZQUEZ | LA TROCHA | 304 V CALLE MAGA | | VEGA BAJA | PR | 00693 |
| 625065 | CARMEN A FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 625066 | CARMEN A FONTANEZ OTERO | HC 2 BOX 5001 | | | COMERIO | PR | 00782 | |
| 625067 | CARMEN A FUENTES CALDERON | RES FELIPES OSORIOS | EDIF 22 APT 157 C | | CAROLINA | PR | 00985 | |
| 625068 | CARMEN A FUENTES RIVERA | CAPARRA | APARTAMENTO 11661 | | SAN JUAN | PR | 00922-1661 | |
| 625069 | CARMEN A GAGOT VELEZ | 1218 CALLE ARTURO ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| 625070 | CARMEN A GAUTHIER FIGUEROA | ADDRESS ON FILE | | | | | | |
| 625071 | CARMEN A GAUTIER FIGUEROA | URB VILLA GRILLASCA | 1328 CALLE EDUARDO CUEVAS | | PONCE | PR | 00717-0584 | |
| 625072 | CARMEN A GONZALEZ | PO BOX 371 | | | ISABELA | PR | 00662-0371 | |
| 625073 | CARMEN A GONZALEZ REYES | URB MIRAFLORES | 52-17 CALLE 60 | | BAYAMON | PR | 00957-3840 | |
| 625074 | CARMEN A GRATASCO RODRIGUEZ | URB BARALT | A 21 CALLE 3 | | FAJARDO | PR | 00728 | |
| 625075 | CARMEN A GUZMAN MARTINEZ | PO BOX 193937 | | | SAN JUAN | PR | 00919 | |
| 625076 | CARMEN A HERNAIZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 74429 | CARMEN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 625077 | CARMEN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 841816 | CARMEN A HUERTAS VALENTIN | HC 5 BOX 54802 | | | HATILLO | PR | 00659-9797 | |
| 625078 | CARMEN A IGLESIAS MERLY` | ADDRESS ON FILE | | | | | | |
| 625079 | CARMEN A IRIZARRY MATEO | PO BOX 688 | | | GUAYNABO | PR | 00970 | |
| 625080 | CARMEN A IRIZARRY VELEZ | PO BOX 10466 | | | SAN JUAN | PR | 00922-0466 | |
| 74430 | CARMEN A JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 74431 | CARMEN A LAFUENTE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 74432 | CARMEN A LEBRON MONTES | ADDRESS ON FILE | | | | | | |
| 625081 | CARMEN A LEON MIRANDA | HC 3 BOX 11993 | | | JUANA DIAZ | PR | 00795 | |
| 625082 | CARMEN A LEON RIVERA | URB VALLE HUCARES | 145 CALLE GUAYACAN | | JUANA DIAZ | PR | 00795 | |
| 625083 | CARMEN A LOPEZ | HC 01 BOX 3524 | | | CAMUY | PR | 00627-9606 | |
| 625084 | CARMEN A LOPEZ | VENUS GARDENS | 1763 CALLE HORAS | | SAN JUAN | PR | 00926 | |
| 625085 | CARMEN A LOPEZ ARROYO | PO BOX 120 | | | LARES | PR | 00669 | |
| 625087 | CARMEN A LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 625086 | CARMEN A LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 841817 | CARMEN A LOPEZ LEON | URB QUINTAS DE CANOVANAS | 625 CALLE 6 | | CANOVANAS | PR | 00729-3913 | |
| 74433 | CARMEN A LOPEZ ROLON | ADDRESS ON FILE | | | | | | |
| 624964 | CARMEN A LUCIANO MENENDEZ | PO BOX 143683 | | | ARECIBO | PR | 00614-3683 | |
| 74435 | CARMEN A LUGO FOURNIER | ADDRESS ON FILE | | | | | | |
| 74436 | CARMEN A LUGO TORRES | ADDRESS ON FILE | | | | | | |
| 625088 | CARMEN A MAISONET VAZQUEZ | PARCELAS IMBERY | 8 CALLE 16 | | BARCELONETA | PR | 00617 | |
| 625089 | CARMEN A MALDONADO FLORES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 625090 | CARMEN A MALDONADO MEDINA | P O BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| 625091 | CARMEN A MALDONADO SAMO | BZN 30 CALLE 100 | | | | VEGA BAJA | PR | 00693 | |
| 74437 | CARMEN A MARDALES ESCANELLAS | ADDRESS ON FILE | | | | | | | |
| 625092 | CARMEN A MARQUEZ ALGARIN | 124 JOSE PM HERNANDEZ | CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 74438 | CARMEN A MARRERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 625093 | CARMEN A MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 625094 | CARMEN A MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74439 | CARMEN A MARTIN | ADDRESS ON FILE | | | | | | | |
| 625095 | CARMEN A MARTINEZ CENTENO | PO BOX 9889 | | | | ARECIBO | PR | 00613 | |
| 74440 | CARMEN A MARTINEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 625096 | CARMEN A MARTINEZ ROSA | VILLA FONTANA | 2092 VIA 11 | | | CAROLINA | PR | 00983 | |
| 625097 | CARMEN A MATOS DIAZ | URB CIUDAD UNIVERSITARIA | I3 CALLE C E | | | TRUJILLO ALTO | PR | 00976 | |
| 625098 | CARMEN A MEDINA VELEZ | URB RIO CRISTAL | 534 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680-1909 | |
| 625099 | CARMEN A MEJIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 625100 | CARMEN A MEJIAS VALENTIN | OFIC REC HUMANOS | DEPTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 625101 | CARMEN A MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 625102 | CARMEN A MERCADO RIVERA | URB LOIZA VALLEY | 332 CALLE CRISANTEMO | | | CANOVANAS | PR | 00729 | |
| 74441 | CARMEN A MERCED ALICEA | ADDRESS ON FILE | | | | | | | |
| 74442 | CARMEN A MOLINA AYALA | ADDRESS ON FILE | | | | | | | |
| 625103 | CARMEN A MOLINA AYALA | ADDRESS ON FILE | | | | | | | |
| 625104 | CARMEN A MOLINA MEDINA | BO GRULARTE | HC 1 BOX 4599 | | | ADJUNTAS | PR | 00601 | |
| 74443 | CARMEN A MONTANEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 625105 | CARMEN A MORALES APONTE | ADDRESS ON FILE | | | | | | | |
| 74444 | CARMEN A MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 625106 | CARMEN A MORALES IRIZARRY | URB RIO CRISTAL | 8250 BALBINO | | | MAYAGUEZ | PR | 00680-1966 | |
| 74445 | CARMEN A NACER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625107 | CARMEN A NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| 625109 | CARMEN A NORIEGA MENENDEZ | BRISAS DEL NORTE | 616 CALLE URUGUAY | | | MOROVIS | PR | 00687 | |
| 625110 | CARMEN A OCASIO RIOS | PO BOX 1696 | | | | GUAYNABO | PR | 00970-1696 | |
| 74446 | CARMEN A OLMO REYES | ADDRESS ON FILE | | | | | | | |
| 625112 | CARMEN A ORTEGA BERRIOS | 28410 JONSPORT LN SPRING | | | | TEXAS | TX | 77386 | |
| 625113 | CARMEN A ORTIZ MORALES | HC 1 BOX 2413 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 625114 | CARMEN A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 625115 | CARMEN A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 74447 | CARMEN A ORTIZ RESTO | ADDRESS ON FILE | | | | | | |
| 625116 | CARMEN A ORTIZ ROBLES | HC 1 BOX 8221 | | | | TOA BAJA | PR | 00949 |
| 625117 | CARMEN A OTERO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 625118 | CARMEN A OTERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 625119 | CARMEN A PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 625120 | CARMEN A PADRO VELEZ | URB SANTA MARIA | B2 CALLE FATIMA | | | MAYAGUEZ | PR | 00680 |
| 625121 | CARMEN A PAGAN LUGO | BO ASOMANTE | BUZON 1042 | | | AGUADA | PR | 00602 |
| 625122 | CARMEN A PAGAN MELENDEZ | RES GUARICO | 1 CALLE DN | | | VEGA BAJA | PR | 00693 |
| 625123 | CARMEN A PAGAN PAGAN | URB LA RIVIERA 1325 | CALLE 48 SO | | | SAN JUAN | PR | 00921 |
| 625124 | CARMEN A PAGAN TORRES | PO BOX 1613 | | | | VEGA BAJA | PR | 00694 |
| 625125 | CARMEN A PEDROZA SOLER | URB BRAULIO DUENO COLON | A 21 CALLE 7 | | | BAYAMON | PR | 00959 |
| 74448 | CARMEN A PENA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 74449 | CARMEN A PENA MEJIA | ADDRESS ON FILE | | | | | | |
| 841818 | CARMEN A PEREIRA ORTIZ | SECTOR EL CAMPITO | BOX L1 | | | CAGUAS | PR | 00725-5344 |
| 74450 | CARMEN A PEREZ / GLORIA E RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 625126 | CARMEN A PEREZ GARCIA | HC 1 BOX 2712 | | | | BARRANQUITAS | PR | 00794 |
| 625127 | CARMEN A PEREZ LAMBOY | ADDRESS ON FILE | | | | | | |
| 625128 | CARMEN A PEREZ PAGAN | URB COLINAS DE PLATA | 14 CALLE CAMINO LAS RIVERAS | | | TOA ALTA | PR | 00953 |
| 74451 | CARMEN A PEREZ PAGAN | URB COLINAS DEL PLATA # 14 | CALLE CAMINO LAS RIVERAS | | | TOA ALTA | PR | 00953 |
| 74452 | CARMEN A PESANTE MARTINEZ | MANS REALES | A-22 PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969 |
| 841819 | CARMEN A PESANTE MARTINEZ | MANSIONES REALES | A22 CALLE PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969-5261 |
| 74453 | CARMEN A PINA FRAGOSA | ADDRESS ON FILE | | | | | | |
| 74454 | CARMEN A PINERO CEDRES | ADDRESS ON FILE | | | | | | |
| 625129 | CARMEN A PIZARRO HANCE | ADDRESS ON FILE | | | | | | |
| 74455 | CARMEN A QUIJANO FELIX | ADDRESS ON FILE | | | | | | |
| 74456 | CARMEN A QUINONES PARILLA | ADDRESS ON FILE | | | | | | |
| 74457 | CARMEN A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 625131 | CARMEN A RABELL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 625132 | CARMEN A RAMIREZ MENDEZ | HC 09 BOX 5251 | | | | SABANA GRANDE | PR | 00637 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 74458 | CARMEN A RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 625133 | CARMEN A RAMOS RAMOS | HC 763 BOX 3226 | | | | PATILLAS | PR | 00723 |
| 74459 | CARMEN A RAMOS ROLON | ADDRESS ON FILE | | | | | | |
| 625134 | CARMEN A REMIGIO | C/ 2 C 7 STA CRUZ | | | | TOA ALTA | PR | 00953 |
| 625135 | CARMEN A REYES | LAS DOLORES | 320 CALLE MEXICO | | | RIO GRANDE | PR | 00745 |
| 74460 | CARMEN A REYES CORREA | ADDRESS ON FILE | | | | | | |
| 74461 | CARMEN A REYES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 74462 | CARMEN A REYES OYOLA | ADDRESS ON FILE | | | | | | |
| 74463 | CARMEN A REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 625136 | CARMEN A RIERA CINTRON | UB PARK BOULEVARD | 2151 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 |
| 625137 | CARMEN A RIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 74464 | CARMEN A RIVERA ARCE | ADDRESS ON FILE | | | | | | |
| 74465 | CARMEN A RIVERA ARCE | ADDRESS ON FILE | | | | | | |
| 625138 | CARMEN A RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 625139 | CARMEN A RIVERA IRIZARRY | URB CUPEY GARDENS | L 9 CALLE 8 | | | SAN JUAN | PR | 00926 |
| 625140 | CARMEN A RIVERA LEBRON | SUNNY HILLS | D 3 CALLE A 1 | | | BAYAMON | PR | 00619 |
| 625141 | CARMEN A RIVERA PAGAN | ALT DE SANTA ISABEL | B 1 CALLE 2 | | | SANTA ISABEL | PR | 00757 |
| 74466 | CARMEN A RIVERA PAGAN | PO BOX 1152 | | | | CATANO | PR | 00963 |
| 625142 | CARMEN A RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 625143 | CARMEN A RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 74467 | CARMEN A RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 74468 | CARMEN A RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 625144 | CARMEN A RIVERA SANTIAGO | COND SAN LORENZO APT 3 | 710 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 |
| 625145 | CARMEN A RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 74469 | CARMEN A RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 625146 | CARMEN A RIVERA TRUJILLO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 625147 | CARMEN A ROBLES ADORNO | PO BOX 1831 | | | | VEGA ALTA | PR | 00692 |
| 624962 | CARMEN A RODRIGUEZ | COND EL DUERO | 265 CALLE HONDURAS APT 9 A | | | SAN JUAN | PR | 00917 |
| 74470 | CARMEN A RODRIGUEZ BALAGUER | ADDRESS ON FILE | | | | | | |
| 74471 | CARMEN A RODRIGUEZ BALAGUER | ADDRESS ON FILE | | | | | | |
| 625148 | CARMEN A RODRIGUEZ FONSECA | PO BOX 736 | | | | CAGUAS | PR | 00726 |
| 841820 | CARMEN A RODRIGUEZ MALDONADO | URB GOLDEN GATE | J 201 CALLE TURQUESA | | | GUAYNABO | PR | 00968-3437 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 625149 | CARMEN A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 74472 | CARMEN A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 74473 | CARMEN A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 625150 | CARMEN A RODRIGUEZ RIVERA | HC 02 BOX 6985 | | | | FLORIDA | PR | 00650-9106 |
| 74474 | CARMEN A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 625151 | CARMEN A RODRIGUEZ RODRIGUEZ | P O BOX 451 | | | | ARROYO | PR | 00714 |
| 625152 | CARMEN A RODRIGUEZ WEBER | URB ENCANTADA | LD 58 LA ANTIGUA | | | TRUJILLO ALTO | PR | 00976 |
| 74475 | CARMEN A ROJAS RIVERA | ADDRESS ON FILE | | | | | | |
| 625153 | CARMEN A ROLDAN MEDINA | ADDRESS ON FILE | | | | | | |
| 625154 | CARMEN A ROMAN DE SOTO | ESTANCIAS DE SAN FERNANDO | G14 CALLE 9 | | | CAROLINA | PR | 00985 |
| 625155 | CARMEN A ROMAN TORRES | 8 B COND PLAZA DEL SUR | 4021 CALLE CARLOS CARTAGENA | | | PONCE | PR | 00717-0333 |
| 625156 | CARMEN A ROMAN TORRES | COND TORRE PLAZA DEL SUR | Q 512 CALLE CARLOS CARTAGENA APT 8B | | | PONCE | PR | 00717 |
| 625157 | CARMEN A ROMERO VARGAS | BO ABRA HONDA | | | | CAMUY | PR | 00627 |
| 625158 | CARMEN A ROSA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 625159 | CARMEN A ROSA KUILAN | RR 1 BOX 11470 | | | | TOA ALTA | PR | 00953 |
| 625160 | CARMEN A ROSADO SOTO | ADDRESS ON FILE | | | | | | |
| 74476 | CARMEN A ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | |
| 625161 | CARMEN A ROSARIO VEGA | P O BOX 1955 | | | | HATILLO | PR | 00659 |
| 625162 | CARMEN A ROSSY ABREU | 265 MERCEDES SUAU | | | | MAYAGUEZ | PR | 00680 |
| 625163 | CARMEN A SAEZ ORTIZ | P O BOX 1303 | | | | AIBONITO | PR | 00725 |
| 841821 | CARMEN A SALGADO FERRER | JRDNS DE COUNTRY CLUB | CJ 25 CALLE 147 | | | CAROLINA | PR | 00983 |
| 625164 | CARMEN A SALINAS AYALA | 46 RES SAN JOSE APT 993 | | | | SAN JUAN | PR | 00923 |
| 625165 | CARMEN A SANABRIA ALVARADO | ADDRESS ON FILE | | | | | | |
| 625166 | CARMEN A SANCHEZ | 10 SANTO DOMINGO | | | | COROZAL | PR | 00783 |
| 74477 | CARMEN A SANCHEZ CABEZUDO | ADDRESS ON FILE | | | | | | |
| 625168 | CARMEN A SANCHEZ MARRERO | HC 01 4231 | | | | COROZAL | PR | 00783 |
| 625167 | CARMEN A SANCHEZ MARRERO | HC 1 BOX 4231 | | | | COROZAL | PR | 00783 |
| 74478 | CARMEN A SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 625169 | CARMEN A SANTANA SOTO | ADDRESS ON FILE | | | | | | |
| 625170 | CARMEN A SANTANA VEGA | ADDRESS ON FILE | | | | | | |
| 74479 | CARMEN A SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 74480 | CARMEN A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 625171 | CARMEN A SANTIAGO SANTIAGO | 103 BO CALZADA | | | | MERCEDITA | PR | 00715 | |
| 74481 | CARMEN A SANTOS CRUZ | ADDRESS ON FILE | | | | | | |
| 625172 | CARMEN A SANTOS OTERO | TOMAS VILLE PARK | APT 1208 | | | CAROLINA | PR | 00987 | |
| 625173 | CARMEN A SEDA TROCHE | ADDRESS ON FILE | | | | | | |
| 625174 | CARMEN A SERRANO GUIFU | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 625175 | CARMEN A SERRANO VEGA | ADDRESS ON FILE | | | | | | |
| 74482 | CARMEN A SIERRA ALVARADO | ADDRESS ON FILE | | | | | | |
| 74483 | CARMEN A SILVA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 625176 | CARMEN A SILVA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 74484 | CARMEN A SOTO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 625177 | CARMEN A STEWART | PTA DE TIERRA | 268 CALLE SAN AGUSTIN APT 10 | | | SAN JUAN | PR | 00901 | |
| 74485 | CARMEN A SUAREZ OTERO | ADDRESS ON FILE | | | | | | |
| 74486 | CARMEN A SURILLO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 74487 | CARMEN A TIBEN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 74488 | CARMEN A TIRADO CASIANO | ADDRESS ON FILE | | | | | | |
| 625178 | CARMEN A TORO CABRERA | ADDRESS ON FILE | | | | | | |
| 625179 | CARMEN A TORRES ALVARADO | PO BOX 1051 | | | | VILLALBA | PR | 00766-1051 | |
| 625180 | CARMEN A TORRES ESCOBAR | ADDRESS ON FILE | | | | | | |
| 74489 | CARMEN A TORRES ESCOBAR | ADDRESS ON FILE | | | | | | |
| 625181 | CARMEN A TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 625182 | CARMEN A TORRES LUCIANO | URB VILLA PARAISO | 1220 CALLE TAMBORIN | | | PONCE | PR | 00728 | |
| 74490 | CARMEN A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 841822 | CARMEN A TORRES TORRES | HC 4 BOX 16939 | | | | COMERIO | PR | 00782 | |
| 625183 | CARMEN A TORRES TORRES | PO BOX 8447 | | | | PONCE | PR | 00732 | |
| 74491 | CARMEN A VALLES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 625184 | CARMEN A VAZQUEZ | LEVITTOWN | DF 26 LAGO CAONILLAS 5TA A | | | LEVITTOWN | PR | 00949 | |
| 625185 | CARMEN A VAZQUEZ ACEVEDO | HC 01 BOX 6002 | | | | AGUAS BUENAS | PR | 00703 | |
| 1722190 | CARMEN A VAZQUEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 1722190 | CARMEN A VAZQUEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 625186 | CARMEN A VAZQUEZ RIVERA | HC 1 BOX 6082 | | | | GURABO | PR | 00778 | |
| 74492 | CARMEN A VAZQUEZ VAZQUEZ | HC 6 BOX 94585 | | | | ARECIBO | PR | 00612 | |
| 625187 | CARMEN A VAZQUEZ VAZQUEZ | P O BOX 77 | | | | COROZAL | PR | 00783 | |
| 625188 | CARMEN A VEGA CRUZ | PO BOX 100 | | | | JUANA DIAZ | PR | 00795 | |
| 625189 | CARMEN A VEGA DE GARCIA | PO BOX 466 | | | | UTUADO | PR | 00641 | |
| 625190 | CARMEN A VEGA DIAZ | RR 2 BOX 729 | | | | SAN JUAN | PR | 00926 | |
| 625192 | CARMEN A VEGA RIVERA | RES LLANOS DEL SUR | BUZON 11-167 | COTO LAUREL | | PONCE | PR | 00780 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 625191 | CARMEN A VEGA RIVERA | URB LOMA ALTA | C 38 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 74493 | CARMEN A VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 625193 | CARMEN A VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 625194 | CARMEN A VELAZQUEZ JIMENEZ | RETO METROPOLITANO | 1187 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| 625195 | CARMEN A VELAZQUEZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| 625196 | CARMEN A VELAZQUEZ ROSARIO | ROYAL TOWN | D 3 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 74494 | CARMEN A VELEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 625197 | CARMEN A VELEZ TORRES | URB REXMANOR | C 6 CALLE A | | | GUAYAMA | PR | 00748 | |
| 625198 | CARMEN A VELEZ VELEZ | URB LOS CAOBOS | 2157 CALLE NOGAL | | | PONCE | PR | 00716-2704 | |
| 74495 | CARMEN A VIDAL ORENGO | ADDRESS ON FILE | | | | | | | |
| 625017 | CARMEN A VIERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 625018 | CARMEN A VIERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 625199 | CARMEN A VIERA PEREZ | PO BOX 1179 | | | | COTO LAUREL | PR | 00780 | |
| 74496 | CARMEN A VILLAR PRADOS | ADDRESS ON FILE | | | | | | | |
| 624965 | CARMEN A VIRELLA RIVERA | HACIENDA EL ZORZAL | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 625200 | CARMEN A WALKER CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 74497 | CARMEN A WEBB GUERRA | ADDRESS ON FILE | | | | | | | |
| 74498 | CARMEN A WEBB GUERRA | ADDRESS ON FILE | | | | | | | |
| 625201 | CARMEN A ZAITES | 173 DUFFAUT | | | | SAN JUAN | PR | 00907 | |
| 625202 | CARMEN A ZAYAS TIRADO | URB LA MARINA | L 22 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 74499 | CARMEN A. ANDINO ORTA | ADDRESS ON FILE | | | | | | | |
| 74500 | CARMEN A. APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 625203 | CARMEN A. COLON CARPENA | ADDRESS ON FILE | | | | | | | |
| 74501 | CARMEN A. COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 74502 | CARMEN A. CONCEPCION MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 625204 | CARMEN A. DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 74503 | CARMEN A. DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 74504 | CARMEN A. DOMINGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 74505 | CARMEN A. GARCIA | ADDRESS ON FILE | | | | | | | |
| 74506 | CARMEN A. HERNAIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 74507 | CARMEN A. JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 74508 | CARMEN A. LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 74509 | CARMEN A. MONTAðEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 74510 | CARMEN A. MONTANEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 625205 | CARMEN A. MURIEL TRINIDAD | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 625206 | CARMEN A. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 625207 | CARMEN A. PRATTS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 625208 | CARMEN A. PRATTS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74511 | CARMEN A. RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 74512 | CARMEN A. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625209 | CARMEN A. RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 74513 | CARMEN A. ROMEU TORO | ADDRESS ON FILE | | | | | | | |
| 74514 | CARMEN A. SANCHEZ RAMOS | CARMEN A. SANCHEZ RAMOS (DERECHO PROPIO) | BO. CAMPANILLAS | CALLE IGLESIAS 172 | | TOA BAJA | PR | 00949 | |
| 74515 | CARMEN A. TORRES CONDE | ADDRESS ON FILE | | | | | | | |
| 74516 | CARMEN A. WEBB GUERRA | ADDRESS ON FILE | | | | | | | |
| 74517 | CARMEN A. WEBB GUERRA | ADDRESS ON FILE | | | | | | | |
| 625210 | CARMEN A. WILLIAMS CORREA | ADDRESS ON FILE | | | | | | | |
| 74518 | CARMEN ABOLAFIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74519 | CARMEN ABREU VALENTIN | ADDRESS ON FILE | | | | | | | |
| 74520 | CARMEN ABRIL SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 74521 | CARMEN ABRIL SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 625211 | CARMEN ACEVEDO COLON | 652 PDA 22 CALLE SANCHEZ | | | | SAN JUAN | PR | 00913 | |
| 74522 | CARMEN ACEVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 625212 | CARMEN ACEVEDO MACHICOTE | URB SAN LORENZO VALLEY | 68 YAGRUMO | | | SAN LORENZO | PR | 00754-9837 | |
| 625213 | CARMEN ACEVEDO MORALES | BOX 5 CERRO MORALES | | | | BARCELONETA | PR | 00617 | |
| 625214 | CARMEN ACEVEDO RUIZ | VILLA FONTANA | 4 B N 3 VIA 31 | | | CAROLINA | PR | 00983 | |
| 74523 | CARMEN ACEVEDO TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 625215 | CARMEN ACEVEDO VAZQUEZ | PO BOX 103 | | | | HORMIGUEROS | PR | 00660 | |
| 74524 | CARMEN ACEVEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 625216 | CARMEN ACEVEDO VILLA | URB LAS COLINAS | K 37 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 74525 | CARMEN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 625217 | CARMEN ACOSTA CASADO | ADDRESS ON FILE | | | | | | | |
| 625218 | CARMEN ACOSTA GONZALEZ | HC 01 BOX 4702 | | | | RINCON | PR | 00677 | |
| 625219 | CARMEN ACOSTA LOPEZ | BO COSO NEGRO | 118 BARBOSA | | | SALINAS | PR | 00751 | |
| 74526 | CARMEN ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 74527 | CARMEN ACOSTA SANCHEZ | JUAN M MARTÍNEZ NEVÁREZ | GONZÁLEZ & MARTÍNEZ | 1509 CALLE LÓPEZ LANDRÓN | 7TH FLOOR | SAN JUAN | PR | 00911-1944 | |
| 625221 | CARMEN ADORNO COLON | HC 03 BOX 32249 | | | | HATILLO | PR | 00659 | |
| 625222 | CARMEN ADORNO NATAL | RES NEMESIO CANALES | EDIF 37 APTO 676 | | | PUERTO NUEVO | PR | 00920 | |
| 625223 | CARMEN AGOSTO CACERES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 625224 | CARMEN AGOSTO DELGADO | P O BOX 328 | | | | LAS PIEDRAS | PR | 00771 0328 |
| 74529 | CARMEN AGOSTO RIVERA | ADDRESS ON FILE | | | | | | |
| 625225 | CARMEN AGOSTO ROMAN | RES HECTOR RUIZ | EDIF 4 APT 26 | | | BARCELONETA | PR | 00617 |
| 74531 | CARMEN AGOSTO SERRANO Y OTROS DEPARTAMENTO DE LA FAMILIA | LCDO. MIGUEL SIMONET SIERRA Y LCDA ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 |
| 625226 | CARMEN AGUAYO Y MARIA C.AGUAYO TUTORA | ADDRESS ON FILE | | | | | | |
| 74532 | CARMEN AGUERO JOUBERT | ADDRESS ON FILE | | | | | | |
| 624967 | CARMEN AGUIAR MULERO | ADDRESS ON FILE | | | | | | |
| 624966 | CARMEN AGUIAR MULERO | ADDRESS ON FILE | | | | | | |
| 74533 | CARMEN AGUIRRE COLON | ADDRESS ON FILE | | | | | | |
| 74534 | CARMEN AIDA CASTRO | ADDRESS ON FILE | | | | | | |
| 625227 | CARMEN AIDA OJEDA MEDINA | ADDRESS ON FILE | | | | | | |
| 625228 | CARMEN AIXA SANTA | TORRE DE AUXILIO | 504 AVE P DE LEON | | | SAN JUAN | PR | 00918 |
| 74535 | CARMEN ALAMO | EXT. VILLA RICA | A-28 CALLE 2 | | | BAYAMON | PR | 00959-5032 |
| 625229 | CARMEN ALAMO | PO BOX 2187 | | | | RIO GRANDE | PR | 00745 |
| 625230 | CARMEN ALAMO MORENO | HC 1 BOX 5027 | | | | GUAYNABO | PR | 00971 |
| 625231 | CARMEN ALBA ORTIZ SOTO | REPARTO VALENCIA | AP 4 CALLE 16 | | | BAYAMON | PR | 00957 |
| 74536 | CARMEN ALBARRAN CRUZ | ADDRESS ON FILE | | | | | | |
| 74537 | CARMEN ALBARRAN VELEZ | ADDRESS ON FILE | | | | | | |
| 625232 | CARMEN ALBERT ESCOBAR | HC 4 BOX 7222 | | | | JUANA DIAZ | PR | 00795 |
| 625233 | CARMEN ALBINO ROSADO | COND SKY TOWER II | APT 16 A | | | SAN JUAN | PR | 00926 |
| 625234 | CARMEN ALBINO SERRANO | COND BAYOL | APT 1004 PDA 22 | | | SAN JUAN | PR | 00914 |
| 625235 | CARMEN ALBIZU | ADDRESS ON FILE | | | | | | |
| 74538 | CARMEN ALBURQUERQUE ORTIZ | ADDRESS ON FILE | | | | | | |
| 625236 | CARMEN ALCARAZ BAZAN | ADDRESS ON FILE | | | | | | |
| 625237 | CARMEN ALEIDA RIVERA SANTIAGO | HC 03 BOX 11920 | | | | JUANA DIAZ | PR | 00795 |
| 625238 | CARMEN ALEQUIN PAGAN | HC 01 BOX 22840 | | | | CABO ROJO | PR | 00623-9801 |
| 625239 | CARMEN ALEQUIN VELEZ | HC 2 BOX 26429 | | | | MAYAGUEZ | PR | 00680 |
| 625240 | CARMEN ALGARIN / RAYMOND TIRADO MIGENES | 169 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 |
| 625241 | CARMEN ALICEA | HC 05 BOX 58407 | | | | HATILLO | PR | 00659 |
| 74539 | CARMEN ALICEA CORREA | ADDRESS ON FILE | | | | | | |
| 74540 | CARMEN ALICEA GARCIA | ADDRESS ON FILE | | | | | | |
| 74541 | CARMEN ALICEA HUACUZ | ADDRESS ON FILE | | | | | | |
| 74542 | CARMEN ALICEA LAFOSSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 625242 | CARMEN ALICEA MATOS | PMB 256 | PO BOX 1999 | | BARRANQUITAS | PR | 00794 |
| 74543 | CARMEN ALICEA MERCADO | ADDRESS ON FILE | | | | | |
| 74544 | CARMEN ALICEA MERCED | ADDRESS ON FILE | | | | | |
| 625243 | CARMEN ALICEA MORET | ADDRESS ON FILE | | | | | |
| 625244 | CARMEN ALICEA PEDRAZA | ADDRESS ON FILE | | | | | |
| 74545 | CARMEN ALICEA RODRIGUEZ MEJIAS | ADDRESS ON FILE | | | | | |
| 625245 | CARMEN ALICEA VAZQUEZ Y FELIPA RAMOS | BO PALMAS CLANO | CARR 111 KM 25.2 | | LARES | PR | 00897 |
| 625246 | CARMEN ALICEA VELEZ | URB LOS CAOBOS | 2157 CALLE NOGAL | | PONCE | PR | 00731-6109 |
| 625247 | CARMEN ALICIA CABRE LOPEZ | 107 QUENEPAST MILAVILLE | | | SAN JUAN | PR | 00926 |
| 625248 | CARMEN ALICIA FIGUEROA LOZADA | PO BOX 91 | | | NARANJITO | PR | 00719-0091 |
| 74546 | CARMEN ALICIA LÓPEZ ROLÓN | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | CAGUAS | PR | 00726-0723 |
| 625249 | CARMEN ALICIA NIEVES | URB BATEY CENTRAL | 2A-AA CALLE 3 | | FAJARDO | PR | 00738 |
| 625250 | CARMEN ALICIA SANTIAGO | URB PARAISO | 1515 RHIN | | SAN JUAN | PR | 00936 |
| 74547 | CARMEN ALLENDE MOJICA | ADDRESS ON FILE | | | | | |
| 625251 | CARMEN ALLENDE MORALES | PO BOX 899 | | | CANOVANAS | PR | 00729 |
| 625252 | CARMEN ALLENDE RIOS | P O BOX 1965 | | | RIO GRANDE | PR | 00745 |
| 625253 | CARMEN ALMODODVAR | P O BOX 2390 | | | SAN JUAN | PR | 00919 |
| 625254 | CARMEN ALMODOVAR CANCEL | URB LOS ANGELES | D37 CALLE D | | CAROLINA | PR | 00979 |
| 74548 | CARMEN ALMODOVAR COLON | ADDRESS ON FILE | | | | | |
| 74549 | CARMEN ALMODOVAR GARCIA | ADDRESS ON FILE | | | | | |
| 74550 | CARMEN ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 74551 | CARMEN ALMODOVAR VAZQUEZ | ADDRESS ON FILE | | | | | |
| 74552 | CARMEN ALVARADO | ADDRESS ON FILE | | | | | |
| 625255 | CARMEN ALVARADO AYALA | CALLE ISLA NENA AR 7 | VILLA RICA | | BAYAMON | PR | 00959 |
| 74553 | CARMEN ALVARADO DE JESUS | ADDRESS ON FILE | | | | | |
| 625256 | CARMEN ALVARADO ORTIZ | BO PALO HIGADO | CARR 156 KM 11 3 | | BARRANQUITAS | PR | 00794 |
| 74554 | CARMEN ALVARADO TORRES | ADDRESS ON FILE | | | | | |
| 625257 | CARMEN ALVAREZ | 159 E 104TH ST APT 3 | | | NEW YORK | NY | 10029-0247 |
| 74555 | CARMEN ALVAREZ AYALA | ADDRESS ON FILE | | | | | |
| 625258 | CARMEN ALVAREZ CEDRES | EL PRADO | EDIF 10 APTO 51 | | SAN JUAN | PR | 00924 |
| 625259 | CARMEN ALVAREZ ROSA | HP - Forense RIO PIEDRAS | | | Hato Rey | PR | 009360000 |
| 625260 | CARMEN ALVAREZ SANTIAGO | HC 02 BOX 16808 | | | ARECIBO | PR | 00612 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74556 | CARMEN ALVAREZ TORRES | ADDRESS ON FILE | | | | | | |
| 625261 | CARMEN ALVAREZ VDA LOZADA | URB SYLVIA | K12 CALLE 5 | | | COROZAL | PR | 00783 |
| 625262 | CARMEN ALVERIO DELGADO | ADDRESS ON FILE | | | | | | |
| 74557 | CARMEN ALVERIO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 74558 | CARMEN AMADO BAEZ | ADDRESS ON FILE | | | | | | |
| 74559 | CARMEN AMALIA TRINIDAD MARTINEZ | ADDRESS ON FILE | | | | | | |
| 74560 | CARMEN AMERAL | ADDRESS ON FILE | | | | | | |
| 74561 | CARMEN AMERAL, MD | ADDRESS ON FILE | | | | | | |
| 625263 | CARMEN AMEZQUITA CANDELARIO | VILLAS DE SABANA | EDIF G NUM 6 | | | SABANA SECA | PR | 00952 |
| 625264 | CARMEN AMPARO DELGADOL CIFUENTES | COLINAS DE SAN JUAN | APT B 74 | | | SAN JUAN | PR | 00924 |
| 74562 | CARMEN AMPARO RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 74563 | CARMEN ANA ALICEA DE LEON | ADDRESS ON FILE | | | | | | |
| 625265 | CARMEN ANA ALICEA DE LEON | ADDRESS ON FILE | | | | | | |
| 625266 | CARMEN ANA CABAN MEJIAS | P O BOX 21407 | | | | SAN JUAN | PR | 00931-1407 |
| 625267 | CARMEN ANA DIAZ APONTE | 304 J 5 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968-4415 |
| 74564 | CARMEN ANA DIAZ APONTE | J5 COND BELEN APT 304 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968-4415 |
| 625268 | CARMEN ANA GONZALEZ MAGAZ | ADDRESS ON FILE | | | | | | |
| 625269 | CARMEN ANA LUGO FOURMIER | ADDRESS ON FILE | | | | | | |
| 74565 | CARMEN ANA MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 74566 | CARMEN ANA MORALES CORDERO | ADDRESS ON FILE | | | | | | |
| 625270 | CARMEN ANA OLIVERA | ALTOS DE LA FUENTE | 1 E 15 CALLE | | | CAGUAS | PR | 00725 |
| 74567 | CARMEN ANA OLIVERA | URB. ALTOS DE LA FUENTE E-15 C/1 | | | | CAGUAS | PR | 00727 |
| 74568 | CARMEN ANA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 625271 | CARMEN ANA PRATTS COLON | URB LAS AGUILAS | F 2 CALLE 4 | | | COAMO | PR | 00769 |
| 625272 | CARMEN ANA RIVERA BELARDO | ADDRESS ON FILE | | | | | | |
| 625273 | CARMEN ANA ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 841823 | CARMEN ANA ROMAN TORRES | COND PLAZA DEL SUR APT 8B | | | | PONCE | PR | 00731 |
| 625275 | CARMEN ANA SAENZ | PO BOX 373056 | | | | CAYEY | PR | 00737 |
| 625276 | CARMEN ANA SOTO GONZALEZ | BON CARRIZALES | SECTOR QUINTO SOTO | | | HATILLO | PR | 00659 |
| 625277 | CARMEN ANA TORRES CORONADO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 625278 | CARMEN ANA TORRES CORONADO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 625279 | CARMEN ANA ZAYAS PEDROZA | URB VISTA BELLA | 21 CALLE 91 | | BAYAMON | PR | 00956 |
| 74569 | CARMEN ANDINO VERGARA | ADDRESS ON FILE | | | | | |
| 625280 | CARMEN ANDRADES VELEZ | LAGOS DE BLASINA | EDIF 16 APT 211 | | CAROLINA | PR | 00985 |
| 625281 | CARMEN ANNA ABRAHAMSON | URB LOS ANGELES | WH 21 CRISANTEMO | | CAROLINA | PR | 00979-1136 |
| 74570 | CARMEN ANNETTE VIDAL SANTIAGO | ADDRESS ON FILE | | | | | |
| 74571 | CARMEN ANTIGUA | ADDRESS ON FILE | | | | | |
| 74572 | CARMEN ANTONETTY/ JUAN ANTONETTY | ADDRESS ON FILE | | | | | |
| 625282 | CARMEN APONTE AYALA | COND LA MANCHA | PH 12 ISLA VERDE | | CAROLINA | PR | 00979 |
| 625283 | CARMEN APONTE CALDERON | ADDRESS ON FILE | | | | | |
| 625284 | CARMEN APONTE COTTO | RR 12495 BARRIO RABONAL | | | CIDRA | PR | 00739 |
| 841824 | CARMEN APONTE MERCADO | PO BOX 163 | | | BARRANQUITAS | PR | 00794 |
| 74573 | CARMEN APONTE MONTALVO | ADDRESS ON FILE | | | | | |
| 625285 | CARMEN APONTE VAZQUEZ | PO BOX 7033 | | | CAGUAS | PR | 00726 |
| 74574 | CARMEN AQUINO CRESPO | ADDRESS ON FILE | | | | | |
| 74575 | CARMEN AQUINO VENTURA | ADDRESS ON FILE | | | | | |
| 625286 | CARMEN ARACELIS AGOSTO NEGRON | URB METROPOLIS | 2 H 12 CALLE 40 | | CAROLINA | PR | 00987 |
| 625287 | CARMEN ARACELIS LA TORRE GONZALEZ | MANSIONES DE GUAYNABO | F 6 CALLE 5 | | GUAYNABO | PR | 00969 |
| 74576 | CARMEN ARANA BEAUCHAMP | ADDRESS ON FILE | | | | | |
| 74577 | CARMEN ARANA MARTIR | ADDRESS ON FILE | | | | | |
| 625288 | CARMEN ARAUD SANTANA | ADDRESS ON FILE | | | | | |
| 625289 | CARMEN ARCELAY GONZALEZ | P O BOX 1312 | | | SAN SEBASTIAN | PR | 00685 |
| 625290 | CARMEN ARGUELLES FRESNO | 112 CALLE MALLORCA | | | SAN JUAN | PR | 00917 |
| 74578 | CARMEN ARIAS TORRES | ADDRESS ON FILE | | | | | |
| 625291 | CARMEN ARLENE GONZALEZ ORTIZ | URB COUNTRY CLUB | OU 20 CALLE 509 | | CAROLINA | PR | 00982 |
| 74579 | CARMEN AROCHO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 74580 | CARMEN AROCHO SANCHEZ | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ | STE. 202 | ISABELA | PR | 00662 |
| 74581 | CARMEN AROCHO SANCHEZ | LCDO. CARLOS CRESPO PENDÁS | PO BOX 5457 | | SAN SEBASTIÁN | PR | 00685 |
| 74582 | CARMEN AROCHO VEGA | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 624968 | CARMEN ARRAIZA | COND PARKIRLEE PLAZA | 50 AVE LOPATEQUI 405 | | | GUAYNABO | PR | 00969 | |
| 625292 | CARMEN ARROYO | VILLA PALMERA | 244 CALLE MERHOFF | | | SAN JUAN | PR | 00913 | |
| 74583 | CARMEN ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| 74584 | CARMEN ARROYO ARROYO/ MULTI BATTERIES & | FORKLIFTS | HC 6 BOX 2064 | | | PONCE | PR | 00731-9602 | |
| 625293 | CARMEN ARROYO FIGUEROA | URB SANTA ELVIRA | N9 CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 625294 | CARMEN ARROYO MARTINEZ | BOX 925 | | | | JUNCOS | PR | 00777 | |
| 625295 | CARMEN ARROYO NAVARRO / RAMONITA ARROYO | URB JUAN PONCE DE LEON | 30 CALLE 19 | | | GUAYNABO | PR | 00969 | |
| 625296 | CARMEN ARROYO ROBLES | PO BOX 126 | | | | MANATI | PR | 00674 | |
| 625297 | CARMEN ARTEAGA DE ORTIZ | URB EL REMANSO | J11 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 625298 | CARMEN ARZAN BONILLA | PO BOX 193478 | | | | SAN JUAN | PR | 00919 | |
| 74585 | CARMEN ASHBY | ADDRESS ON FILE | | | | | | | |
| 74586 | CARMEN ASTACIO CARABALLO | COND VISTA REAL | 400 AVE A APT 136 | | | FAJARDO | PR | 00738 | |
| 625299 | CARMEN ASTACIO CARABALLO | PO BOX 902 | | | | FAJARDO | PR | 00738 | |
| 625300 | CARMEN ASTACIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 625301 | CARMEN ASUNCION LEBRON | URB JARDINES DE COUNTRY CLUB | BA 26 CALLE 102 | | | CAROLINA | PR | 00983 | |
| 625302 | CARMEN ATILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 625303 | CARMEN ATILES VELEZ | BO PUENTE PARCELAS SECTOR SELZA | | | | CAMUY | PR | 00627 | |
| 625304 | CARMEN AULET MARTINEZ | APT G 5B LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 74587 | CARMEN AUREA NAVARRO SANTO DOMINGO | ADDRESS ON FILE | | | | | | | |
| 74588 | CARMEN AURORA RIVERA | ADDRESS ON FILE | | | | | | | |
| 74589 | CARMEN AURORA TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 624969 | CARMEN AVALO FRANCESCHI | URB BRISAS DEL MAR | 8 CALLE EL FARO | | | VEGA BAJA | PR | 00693 | |
| 625305 | CARMEN AVILES | PO BOX 654 | | | | BARRANQUITAS | PR | 00794 | |
| 625306 | CARMEN AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 74590 | CARMEN AVILES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74591 | CARMEN AVILES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 74592 | CARMEN AVILES MATIAS | ADDRESS ON FILE | | | | | | | |
| 74593 | Carmen Aviles Pérez | ADDRESS ON FILE | | | | | | | |
| 74594 | CARMEN AVILES QUINONES | ADDRESS ON FILE | | | | | | | |
| 625307 | CARMEN AVILES RIVERA | URB ROYAL GARDEN | E 26 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74595 | CARMEN AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 625308 | CARMEN AVILES ROSA | HC 56 BOX 4978 | | | | AGUADA | PR | 00602 |
| 74596 | CARMEN AVILES ROSARIO | ADDRESS ON FILE | | | | | | |
| 74597 | CARMEN AVINO MIRANDA | ADDRESS ON FILE | | | | | | |
| 74598 | CARMEN AWILDA VAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 74599 | CARMEN AYALA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 74600 | CARMEN AYALA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 74601 | CARMEN AYALA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 74602 | CARMEN AYALA MONTIJO | ADDRESS ON FILE | | | | | | |
| 74603 | CARMEN AYALA NATER | ADDRESS ON FILE | | | | | | |
| 74605 | CARMEN AYALA PAGAN | ADDRESS ON FILE | | | | | | |
| 74607 | CARMEN AYALA PARA KIARA PERAZA Y ENILEE | ADDRESS ON FILE | | | | | | |
| 625309 | CARMEN AYALA RODRIGUEZ | URB BUNKER | 1 A CALLE PANAMA | | | CAGUAS | PR | 00725 |
| 625310 | CARMEN AYALA ROSARIO | 430 QMCO BULDING | 1308 DISTRIBUCION CENTER | | | FORT BUCHANAN | PR | 00934 |
| 625311 | CARMEN AYALA SOREANO | COND EL FALANSTERIO APT N 10 | | | | SAN JUAN | PR | 00901 |
| 625312 | CARMEN AYUSO MANGUAL | ADDRESS ON FILE | | | | | | |
| 625313 | CARMEN AYUSO MORALES | 57 CALLE NARCISO FONT | ESQ BERNANDO GARCIA | | | CAROLINA | PR | 00985 |
| 625314 | CARMEN B ADORNO RIVERA | URB EL CORTIJO | H29 CALLE 11 | | | BAYAMON | PR | 00957 |
| 74608 | CARMEN B ALBINO Y JOSE PENA RIVAS | ADDRESS ON FILE | | | | | | |
| 625315 | CARMEN B ALOMAR ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 74609 | CARMEN B ARRIETA RIVERA | ADDRESS ON FILE | | | | | | |
| 625316 | CARMEN B AYALA TROSSI | BO LA LINEA BOX 378 | | | | PATILLA | PR | 00723 |
| 625317 | CARMEN B BENITEZ GOTAY | COUNTRY CLUB | 814 CALLE URANETA | | | SAN JUAN | PR | 00924 |
| 625318 | CARMEN B CALDERON CRUZ | VILLAS DE LOIZA | I23 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 625319 | CARMEN B DAVILA | PO BOX 563 | | | | YABUCOA | PR | 00767 |
| 625320 | CARMEN B FIGUEROA SALAMAN | URB VALLE ARRIBA HEIGHT | B16 CALLE EUCALIPTO | | | CAROLINA | PR | 00983 |
| 74610 | CARMEN B GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 841825 | CARMEN B GUTIERREZ PEREZ | PO BOX 1266 | | | | RIO GRANDE | PR | 00745 |
| 625321 | CARMEN B LOPEZ ALGARIN | ADDRESS ON FILE | | | | | | |
| 74611 | CARMEN B LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 625322 | CARMEN B LOPEZ JIMENEZ | PO BOX 336032 | | | | PONCE | PR | 00733-6032 |
| 74612 | CARMEN B LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 625323 | CARMEN B MARIN GOMEZ | ADDRESS ON FILE | | | | | | |
| 625324 | CARMEN B MERCADO MEDINA | ADDRESS ON FILE | | | | | | |
| 74613 | CARMEN B MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 625325 | CARMEN B NEGRON SANTIAOG | HC 73 BOX 5702 | | | MARANJITO | PR | 00719 | |
| 74614 | CARMEN B OLIVERAS FERRER | ADDRESS ON FILE | | | | | | |
| 625326 | CARMEN B ORTIZ CORDERO | RR 4 BOX 262 A | | | ISABELA | PR | 00662 | |
| 74615 | CARMEN B ORTIZ MEDINA | ADDRESS ON FILE | | | | | | |
| 74616 | CARMEN B PACHECO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 74617 | CARMEN B PAGAN TORRES | ADDRESS ON FILE | | | | | | |
| 625327 | CARMEN B PARIS PARIS | ADDRESS ON FILE | | | | | | |
| 74618 | CARMEN B QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 625328 | CARMEN B RAMOS DE MORALES | ADDRESS ON FILE | | | | | | |
| 74620 | CARMEN B RAMOS/ JASMINE M RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 625329 | CARMEN B RIOS LASBIST | BDA OBRERA | 437 FRATERNIDAD | | FAJARDO | PR | 00738 | |
| 625332 | CARMEN B RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 841826 | CARMEN B RODRIGUEZ CRESPO | HC 3 BOX 12199 | | | YABUCOA | PR | 00767 | |
| 625333 | CARMEN B RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 74621 | CARMEN B ROJAS ESCALANTE | ADDRESS ON FILE | | | | | | |
| 74622 | CARMEN B SAN MIGUEL AYALA | ADDRESS ON FILE | | | | | | |
| 625334 | CARMEN B SANTINI MENA | 317 CALLE 6 | | | SAN JUAN | PR | 00927-5306 | |
| 625335 | CARMEN B SOLER FELICIANO | P O BOX 2062 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| 625336 | CARMEN B STORER | URB ALTO APOLO | 79 CALLE ADONIS | | GUAYNABO | PR | 00969 | |
| 625337 | CARMEN B TORRES MONTALVO | ADDRESS ON FILE | | | | | | |
| 625338 | CARMEN B TORRES NIEVES | P O BOX 808 | | | NARANJITO | PR | 00719 | |
| 74623 | CARMEN B TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 74624 | CARMEN B VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 74625 | CARMEN B VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 625339 | CARMEN B VAZQUEZ | PARC CHIVAS | BOX 1902 CALLE 8 | | QUEBRADILLAS | PR | 00678 | |
| 74626 | CARMEN B VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 625340 | CARMEN B VILLEGAS VILLEGAS | URB LAS LOMAS | 1670 CALLE 34 SO | | SAN JUAN | PR | 00921 | |
| 625341 | CARMEN B. COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 625342 | CARMEN B. MARTINEZ REYES | ADDRESS ON FILE | | | | | | |
| 625343 | CARMEN B. OLIVERAS COLON | ADDRESS ON FILE | | | | | | |
| 625344 | CARMEN B. OLIVERAS COLON | ADDRESS ON FILE | | | | | | |
| 1752933 | Carmen B.Leon Martinez | ADDRESS ON FILE | | | | | | |
| 625345 | CARMEN BAEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 74627 | CARMEN BAEZ BARRETO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 625346 | CARMEN BAEZ ESCALERA | PO BOX 8104 | | | | BAYAMON | PR | 00956 |
| 625347 | CARMEN BAEZ GONZALEZ | R R 3 BOX 3320 | | | | SAN JUAN | PR | 00928 |
| 74628 | CARMEN BAEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 74629 | CARMEN BAEZ MORENO | ADDRESS ON FILE | | | | | | |
| 625348 | CARMEN BAEZ ORTIZ | HC 04 BOX 45007 | | | | CAGUAS | PR | 00725 |
| 74631 | CARMEN BAEZ QUIÐONES | ADDRESS ON FILE | | | | | | |
| 74632 | CARMEN BAEZ QUIÐONES | ADDRESS ON FILE | | | | | | |
| 74635 | CARMEN BAEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 74636 | CARMEN BAEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 625349 | CARMEN BAEZ SANTIAGO | HC 1N BOX 5997 | | | | SAN GERMAN | PR | 00683 |
| 841827 | CARMEN BAEZ VARGAS | PO BOX 8821 | | | | BAYAMON | PR | 00960 |
| 625350 | CARMEN BARBOSA TELLES | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791 |
| 625351 | CARMEN BARRIOS | ADDRESS ON FILE | | | | | | |
| 625352 | CARMEN BASORA RIVERA | 118 CALLE CASHRO VILLA | | | | SAN JUAN | PR | 00909 |
| 625353 | CARMEN BATISTA GONZALEZ | H C 2 BOX 5067 | | | | MOROVIS | PR | 00687 |
| 74637 | CARMEN BATISTA NEGRON | ADDRESS ON FILE | | | | | | |
| 74638 | CARMEN BATISTA ORTIZ | ADDRESS ON FILE | | | | | | |
| 74639 | CARMEN BATISTA ROBLES | ADDRESS ON FILE | | | | | | |
| 74640 | CARMEN BATIZ GIMÉNEZ | LCDA. SYLVIA M. SOTO MATOS | CALLE 2-D-18 URB. LA PLANICIE | | | CAYEY | PR | 00736 |
| 625354 | CARMEN BATTLE | URB COUNTRY CLUB | 924 CALLE RUISENOR | | | SAN JUAN | PR | 00924 |
| 74641 | CARMEN BEATRIZ FERRER FRATICELLI | ADDRESS ON FILE | | | | | | |
| 625355 | CARMEN BEAUCHAMP | PMB 123 | HC 01 29030 | | | CAGUAS | PR | 00725 |
| 625356 | CARMEN BEAUCHAMP | URB ALMIRA | AE 12 CALLE 1 | | | TOA BAJA | PR | 00949 |
| 625357 | CARMEN BEAUCHAMP | URB REXVILLE | BD S CALLE 40 | | | BAYAMON | PR | 00957 |
| 625358 | CARMEN BECERRIL RODRIGUEZ | PARC AMALIA MARIN | 32 CALLE 12 | | | PONCE | PR | 00716 |
| 625359 | CARMEN BELEN CRUZ DE PADILLA | 51 CALLE BARBOSA | | | | BAYAMON | PR | 00961 |
| 625360 | CARMEN BELEN RIVERA | URB SAN IGNACIO | 1804 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 |
| 625361 | CARMEN BELEN RODRIGUEZ | URB HNAS DAVILA | B20 CALLE A | | | BAYAMON | PR | 00959 |
| 74642 | CARMEN BELEN RUIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 74643 | CARMEN BELTRAN DONES | ADDRESS ON FILE | | | | | | |
| 625363 | CARMEN BELTRAN FELICIANO | ADDRESS ON FILE | | | | | | |
| 625362 | CARMEN BELTRAN GONZALEZ | PO BOX 1809 | | | | MOCA | PR | 00676 |
| 625364 | CARMEN BENABE CARABALLO | P O BOX 518 | | | | FAJARDO | PR | 00738 |
| 625365 | CARMEN BENAJAM CARRILLO | RES VISTA HERMOSA | APT 111 EDIF 2 | | | SAN JUAN | PR | 00928 |
| 625366 | CARMEN BENITEZ MELENDEZ | CAPARRA | 1257 CALLE 18 SE | | | SAN JUAN | PR | 00921 |
| 625367 | CARMEN BENITEZ ROSAS | PO BOX 90 | | | | MOROVIS | PR | 00687 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 74644 | CARMEN BENITEZ VELEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74645 | CARMEN BERBERENA CARRION | ADDRESS ON FILE | | | | | | |
| 74646 | CARMEN BERGOLLO CRUZ | ADDRESS ON FILE | | | | | | |
| 625368 | CARMEN BERMUDEZ | HC 01 BOX 5250 | BAJADERO | | ARECIBO | PR | 00616 | |
| 74647 | CARMEN BERMUDEZ STEVENS | ADDRESS ON FILE | | | | | | |
| 74648 | CARMEN BERNARDI | ADDRESS ON FILE | | | | | | |
| 625369 | CARMEN BERNARDI & AURORA RODRIGUEZ BERNA | HC 1 BOX 5724 | | | BARRANQUITAS | PR | 00794 | |
| 625370 | CARMEN BERRIOS BAEZ | 701 COND LOS ALMENDROS PLAZA | 1 CALLE EIDER APT 702 | | SAN JUAN | PR | 00924 | |
| 625371 | CARMEN BERRIOS MATOS | HC 01 BOX 2392-9602 | | | BARRANQUITAS | PR | 00794 | |
| 625372 | CARMEN BERRIOS RODRIGUEZ | BDA SAN TOMAS | 87 CALLE FLOR RODRIGUEZ | | CAYEY | PR | 00736 | |
| 625373 | CARMEN BERRIOS SANTOS | 1685 CALLE SANTA INEZ | ALTAMEZA | | GUAYNABO | PR | 00921 | |
| 625374 | CARMEN BERROCAL LOPEZ | PO BOX 780 | | | HATILLO | PR | 00659 | |
| 74649 | CARMEN BETSY ROJAS ESCALANTE | ADDRESS ON FILE | | | | | | |
| 74650 | CARMEN BEZARES RIVERA | ADDRESS ON FILE | | | | | | |
| 841828 | CARMEN BIRRIEL GONZALEZ | URB ROLLING HILLS | G 228 CALLE FILADELFIA | | CAROLINA | PR | 00987 | |
| 625375 | CARMEN BLANCA BENITEZ SOTO | ADDRESS ON FILE | | | | | | |
| 74651 | CARMEN BLANCO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 625376 | CARMEN BLANCO GONZALEZ | ALTURAS DE FLAMBOYAN | S 12 CALLE 28 | | BAYAMON | PR | 00959 | |
| 74652 | CARMEN BOBADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 625377 | CARMEN BONILLA ACOSTA | URB JARDINES DE BORINQUEN | X 33 CALLE VIOLETA | | CAROLINA | PR | 00985 | |
| 625378 | CARMEN BONILLA CARMONA | ADDRESS ON FILE | | | | | | |
| 74653 | CARMEN BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 625379 | CARMEN BONILLA RIVERA | HC 01 BOX 3038 | | | VILLALBA | PR | 00766 | |
| 74654 | CARMEN BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 625380 | CARMEN BONILLA YACE | URB RULLING HILLS | X 465 TEGUCIGALPA | | CAROLINA | PR | 00987 | |
| 625381 | CARMEN BORRERO ZAYAS | VILLA DEL CARMEN | 2643 CALLE TETUAN | | PONCE | PR | 00716-2227 | |
| 625382 | CARMEN BRACERO AVILES | ADDRESS ON FILE | | | | | | |
| 625383 | CARMEN BRACERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 74655 | CARMEN BRACEY | ADDRESS ON FILE | | | | | | |
| 625384 | CARMEN BRIGNONI ADAMS | PO BOX 612 | | | VIEQUES | PR | 00765-0612 | |
| 625385 | CARMEN BRIGNONI ADAMS | PO BOX 9021039 | | | SAN JUAN | PR | 00902-1039 | |
| 74656 | CARMEN BRUNO SILVA | ADDRESS ON FILE | | | | | | |
| 625386 | CARMEN BURGOS ADORNO | HATO TEJAS | 39 CALLE ZAYA VERDE | | BAYAMON | PR | 00959 | |
| 74657 | CARMEN BURGOS CONTRERAS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 625387 | CARMEN BURGOS GONZALEZ | PO BOX 200 | | | SAN ANTONIO | PR | 00690 | |
| 74658 | CARMEN BURGOS MERCADO | ADDRESS ON FILE | | | | | | |
| 74659 | CARMEN BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 74660 | CARMEN BURGOS ROSADO | ADDRESS ON FILE | | | | | | |
| 625388 | CARMEN BURGOS SANCHEZ | BO POZAS LLANADA | | | CIALES | PR | 00638 | |
| 624970 | CARMEN BURGOS SANTIAGO | URB LA ALAMEDA | 828 CALLE DIAMANTE | | SAN JUAN | PR | 00926-5819 | |
| 625389 | CARMEN BURGOS SOLIVAN | HC 43 BOX 10570 | | | CAYEY | PR | 00737 | |
| 625390 | CARMEN C AVILES MENDEZ | URB VILLA DE CASTRO | Y4 CALLE 25 | | CAGUAS | PR | 00725 | |
| 74662 | CARMEN C BARRERAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 74663 | CARMEN C BARRERAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 625391 | CARMEN C BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 625392 | CARMEN C CAPELLA MEDINA | P O BOX 1916 | | | ISABELA | PR | 00662 | |
| 625393 | CARMEN C CARMONA | URB JAIME L DREW | 168 CALLE 6 | | PONCE | PR | 00730 | |
| 841829 | CARMEN C CARRION VELEZ | PO BOX 632 | | | BAJADERO | PR | 00616 | |
| 625394 | CARMEN C COLON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 625395 | CARMEN C COLON PEREZ | COND EL MONTE SUR | APT 520 SEC 180 | | SAN JUAN | PR | 00918 | |
| 74664 | CARMEN C COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 74665 | CARMEN C CORONAS APONTE | ADDRESS ON FILE | | | | | | |
| 74666 | CARMEN C CORTES ADORNO | ADDRESS ON FILE | | | | | | |
| 625396 | CARMEN C DAVILA | ADDRESS ON FILE | | | | | | |
| 74667 | CARMEN C DAVILA BOZA | ADDRESS ON FILE | | | | | | |
| 625397 | CARMEN C DESEDA | ADDRESS ON FILE | | | | | | |
| 625398 | CARMEN C DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 74668 | CARMEN C EGURBIDA AROCHO | ADDRESS ON FILE | | | | | | |
| 625399 | CARMEN C FELICIANO RODRIGUEZ | URB VILLA DEL RIO | CALLE 2 F 2 | | GUAYANILLA | PR | 00656 | |
| 625400 | CARMEN C FERREIRA MORALES | URB VILLA DEL REY | 2A 31 CALLE BRETANA | | CAGUAS | PR | 00725 | |
| 841830 | CARMEN C GIROD SOLIVAN | PO BOX 696 | | | GUAYAMA | PR | 00785-0696 | |
| 625401 | CARMEN C HUERTAS COLON | PMB 171 | 9415 CAMINO LOS ROMERO | | SAN JUAN | PR | 00926 | |
| 625402 | CARMEN C HUERTAS COLON | URB. EL PARAISO | CALLE RUBICON 218 | | SAN JUAN | PR | 00926 | |
| 625403 | CARMEN C LEON ROMAN | ADDRESS ON FILE | | | | | | |
| 625404 | CARMEN C MARTINEZ CORREA | HC 01 BOX 27770 | | | CAGUAS | PR | 00725 | |
| 74669 | CARMEN C ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 625405 | CARMEN C ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 625406 | CARMEN C ORTIZ VELAZQUEZ | EXT SANTA PAULA | 87 AVE LAS COLINAS | | GUAYNABO | PR | 00969 | |
| 841831 | CARMEN C ORTIZ VELAZQUEZ | URB. SANTA PAULA | 87 CALLE COLINAS | | GUAYNABO | PR | 00969 | |
| 625407 | CARMEN C OTERO | HC 67 BOX 1692 | | | BAYAMON | PR | 00956 | |
| 74670 | CARMEN C PADILLA MORALES | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 625408 | CARMEN C PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
|--------|---------------------|------------------|---|---|---|---|---|---|
| 625409 | CARMEN C PRADO RODRIGUEZ | CAPARRA TERRACE | 1572 18 S O | | | SAN JUAN | PR | 00921 |
| 625410 | CARMEN C RAMOS MEDINA | ADDRESS ON FILE | | | | | | |
| 625411 | CARMEN C RIVERA GUZMAN | SECT LOS ACEVEDOS | RR S BOX 8729 | | | BAYAMON | PR | 00957-9727 |
| 74671 | CARMEN C RIVERA PLAZA | ADDRESS ON FILE | | | | | | |
| 625412 | CARMEN C RIVERA RODRIGUEZ | PARKVILLE | G 11 AVE WASHINGTON | | | GUAYNABO | PR | 00967 |
| 625413 | CARMEN C RIVERA ROSADO | HC 3 BOX 10979 | | | | JUANA DIAZ | PR | 00795 |
| 74672 | CARMEN C RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 74673 | CARMEN C RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 74674 | CARMEN C RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | |
| 74675 | CARMEN C RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | |
| 74676 | CARMEN C RUIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 74677 | CARMEN C RUIZ REXACH | ADDRESS ON FILE | | | | | | |
| 625414 | CARMEN C SALGADO PIMENTEL | JARDINES DE CAPARRA | KK 11 PERIFERICO | | | BAYAMON | PR | 00959 |
| 625415 | CARMEN C SANMIGUEL TORRES | VENUS GARDENS | 1688 CALLE MANZANILLO | | | SAN JUAN | PR | 00926-4634 |
| 74678 | CARMEN C TANCO RIVERA | ADDRESS ON FILE | | | | | | |
| 625416 | CARMEN C VAZQUEZ SOTO | ALTURAS DE MAYAGUEZ B 106 | PELICAN PARK | | | MAYAGUEZ | PR | 00680 |
| 625417 | CARMEN C VEGA SUAREZ | LOS ROSALES | EDIF 4 APT 26 | | | TRUJILLO ALTO | PR | 00976 |
| 625418 | CARMEN C. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 625419 | CARMEN C. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 74679 | CARMEN C. GRAU PICORELLI | ADDRESS ON FILE | | | | | | |
| 625420 | CARMEN C. MARCANO FONTANEZ | ADDRESS ON FILE | | | | | | |
| 74680 | CARMEN C. SALAS SERRANO | ADDRESS ON FILE | | | | | | |
| 74681 | CARMEN C. WALKER ROMERO | ADDRESS ON FILE | | | | | | |
| 625421 | CARMEN CABALLERO | ADDRESS ON FILE | | | | | | |
| 74682 | CARMEN CABALLERO | ADDRESS ON FILE | | | | | | |
| 625422 | CARMEN CABALLERO GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 74683 | CARMEN CABAN GARCIA | ADDRESS ON FILE | | | | | | |
| 841832 | CARMEN CABELLO LEON | VILLAS DE SAN AGUSTIN | N-29 CALLE 8 | | | BAYAMON | PR | 00959 |
| 625425 | CARMEN CABRERA | JESUS TZOL | 300 APT 1 | | | SAN JUAN | PR | 00907 |
| 625424 | CARMEN CABRERA | PO BOX 486 | | | | SANTA ISABEL | PR | 00757 |
| 74684 | CARMEN CABRERA ARTACHE | ADDRESS ON FILE | | | | | | |
| 74685 | CARMEN CABRERA FUENTES | ADDRESS ON FILE | | | | | | |
| 625426 | CARMEN CABRERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 74686 | CARMEN CABRERA PENA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 625427 | CARMEN CACERES GARCIA | URB VERDE MAR | 271 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| 74688 | CARMEN CAISEDA ACANTILADO | ADDRESS ON FILE | | | | | | |
| 625428 | CARMEN CALDERA ROSARIO | RES JAGUES | APTO A 24 | | | CIALES | PR | 00638 |
| 625429 | CARMEN CALDERON | VILLAS DE RIO GRANDE | 724 CALLE 12 | | | RIO GRANDE | PR | 00745 |
| 625430 | CARMEN CALDERON BOSCH | VISTA AZUL | A 11 CALLE 3 | | | ARECIBO | PR | 00612 |
| 625431 | CARMEN CALDERON CRUZ | PO BOX 1748 | | | | VEGA BAJA | PR | 00693 |
| 625432 | CARMEN CALDERON MARRERO | URB FOREST HILLS | B21 CALLE PESQUERA | | | BAYAMON | PR | 00959 |
| 625433 | CARMEN CALDERON RAMOS | EDIF 3 APT 21 | CALLE BERVERDE PROYECTO 13 | | | SAN JUAN | PR | 00923 |
| 625434 | CARMEN CALDERON RIVERA | BO ADA CRUZ SECT PARC NUEVAS | PARCELA 269 | | | TOA ALTO | PR | 00953 |
| 74689 | CARMEN CALLAZO CEDENO | ADDRESS ON FILE | | | | | | |
| 625435 | CARMEN CALO SANTOS | LAS LOMAS | 1692 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 74690 | CARMEN CALZADA CARABALLO | ADDRESS ON FILE | | | | | | |
| 625436 | CARMEN CAMACHO | H 33 BOX 5752 | | | | DORADO | PR | 00646 |
| 625438 | CARMEN CAMACHO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 74691 | CARMEN CAMACHO DELGADO | ADDRESS ON FILE | | | | | | |
| 74692 | CARMEN CAMACHO LLANOS | ADDRESS ON FILE | | | | | | |
| 625437 | CARMEN CAMACHO RIVERA | HC 01 BOX 2148 | | | | BOQUERON | PR | 00622 |
| 625439 | CARMEN CAMACHO ROMAN | COUNTRY CLUB | 905 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 |
| 625440 | CARMEN CAMACHO ROSADO | E 17 ALTA DE CUBA | | | | VEGA BAJA | PR | 00694 |
| 74693 | CARMEN CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 624971 | CARMEN CAMPAGNE | URB SAN MARTIN | A 10 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 625441 | CARMEN CAMPOS | ADDRESS ON FILE | | | | | | |
| 625442 | CARMEN CAMPOS RODRIGUEZ | HC 01 BOX 2266 | | | | LAS MARIAS | PR | 00670 |
| 625443 | CARMEN CANALES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 74694 | CARMEN CANALES AYALA | ADDRESS ON FILE | | | | | | |
| 625444 | CARMEN CANALES MARTINEZ | RES LUIS LLORENS TORRES | EDIF 138 APT 2553 | | | SAN JUAN | PR | 00915 |
| 625445 | CARMEN CANCEL | PO BOX 5326 | | | | CAGUAS | PR | 00725 |
| 625446 | CARMEN CANCEL AVILES | RR 1 BOX 41290 | | | | SAN SEBASTIAN | PR | 00685 |
| 1752920 | Carmen Cancel Aviles | RR Buzon 41290 | | | | San Sebastian | PR | 00685 |
| 1752920 | Carmen Cancel Aviles | RR1 buzon 41290 | | | | San Sebastian | PR | 00685 |
| 625447 | CARMEN CANCEL DE PALMER | GARDEN HILLS | GA 3 CORTIJO ALTO | | | GUAYNABO | PR | 00966 |
| 74695 | CARMEN CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 625448 | CARMEN CANCEL PEREZ | 5 CALLE LOS CARTEROS | | | | MAYAGUEZ | PR | 00682-7842 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 625449 | CARMEN CANDELARIA AFANADOR | VICTOR ROJAS 1 | 316 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 74696 | CARMEN CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625450 | CARMEN CAPARROZ GONZALEZ | REPARTO METROPOLITANO SE 1011 C/17 | | | | SAN JUAN | PR | 00921 | |
| 625451 | CARMEN CAPELLA MEDINA | PO BOX 1916 | | | | ISABELA | PR | 00662 | |
| 625452 | CARMEN CAPELLA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 625453 | CARMEN CAPESTANY RIVERA | PO BOX 525 | | | | CABO ROJO | PR | 00623 | |
| 625454 | CARMEN CAQUIAS MORALES | BDA SALAZAR | 1573 CALLE SABIDURIA | | | PONCE | PR | 0007171821 | |
| 625455 | CARMEN CARABALLO | HC 1 BOX 779 | | | | YAUCO | PR | 00698 | |
| 625456 | CARMEN CARABALLO | URB VILLA DEL MONTE | 231 CALLE MONTEBLANCO | | | TOA ALTA | PR | 00953 | |
| 74697 | CARMEN CARABALLO AQUINO | EGIDA DE MIRAFLORES CARR 638 4.2 | BO MIRAFLORES APTO 529 | | | BAJADERO | PR | 00616 | |
| 625457 | CARMEN CARABALLO AQUINO | HOSP PSIQUIATRIA RIO PIEDRAS | CUERPO DE AMIGO | | | Hato Rey | PR | 00914-0000 | |
| 624959 | CARMEN CARDONA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 625458 | CARMEN CARDONA AVILA | HC 3 BOX 17425 | | | | ISABELA | PR | 00662 | |
| 74698 | CARMEN CARDONA CABAN | ADDRESS ON FILE | | | | | | | |
| 74699 | CARMEN CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 625459 | CARMEN CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |
| 74700 | CARMEN CARDONA OLLER | ADDRESS ON FILE | | | | | | | |
| 74701 | CARMEN CARDONA OLLER | ADDRESS ON FILE | | | | | | | |
| 625460 | CARMEN CARDONA RODRIGUEZ | 1809 COLONIA COLLEGE PARK | | | | SAN JUAN | PR | 00921-4340 | |
| 625461 | CARMEN CARDONA SANTIAGO | RES RAMOS ANTONINI | EDIF 20 APTO 187 | | | SAN JUAN | PR | 00924 | |
| 74702 | CARMEN CARMELO ALMEIDA | ADDRESS ON FILE | | | | | | | |
| 625462 | CARMEN CARMONA | HC 4 BOX 11674 | | | | CAYEY | PR | 00736 | |
| 625463 | CARMEN CARMONA | VILLA HILDA | 4 CALLE D 34 | | | YABUCOA | PR | 00767 | |
| 625464 | CARMEN CARRASCO | HC 40 BOX 43122 | | | | SAN LORENZO | PR | 00754 | |
| 625465 | CARMEN CARRASCO CARRASCO | HC 4 BOX 43113 | | | | SAN LORENZO | PR | 00754 | |
| 625467 | CARMEN CARRASQUILLO | COND LOS PATRICIOS | 702 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 625466 | CARMEN CARRASQUILLO | RR 36 BOX 11536 CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 625468 | CARMEN CARRASQUILLO ARCE | ADDRESS ON FILE | | | | | | | |
| 74703 | CARMEN CARRASQUILLO BIGIO | ADDRESS ON FILE | | | | | | | |
| 74704 | CARMEN CARRASQUILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 625469 | CARMEN CARRASQUILLO REYES | LA MONJAS | 113 INT CALLE POPULAR | | | SAN JUAN | PR | 00918 | |
| 625470 | CARMEN CARRASQUILLO RIVERA | LUQUILLO MAR | HH 1 CALLE D | | | LUQUILLO | PR | 00773 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 625471 | CARMEN CARRASQUILLO TORRES | P O BOX 469 | | | | LOIZA | PR | 00772 |
| 74705 | CARMEN CARRASQUILLO VICENTE | ADDRESS ON FILE | | | | | | |
| 74706 | CARMEN CARRERA MOLINA | ADDRESS ON FILE | | | | | | |
| 625472 | CARMEN CARRERO CRUZ | HC 01 BOX 5116 | | | | CIALES | PR | 00638 |
| 74707 | CARMEN CARRILLO FRAGUADA | ADDRESS ON FILE | | | | | | |
| 625473 | CARMEN CARRILLO SANCHEZ | RES LAS AMAPOLAS | EDIF 13 12 APT 179 | | | SAN JUAN | PR | 00928 |
| 841833 | CARMEN CARRION DBA YAYIS CUISINE | REPTO VALENCIA | D12 CALLE JAZMIN | | | BAYAMON | PR | 00959-4151 |
| 74708 | CARMEN CARRION SOSA | ADDRESS ON FILE | | | | | | |
| 625474 | CARMEN CARTAGENA | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 |
| 625475 | CARMEN CARTAGENA | VILLA CONTESSA | P 12 CALLE KENT | | | BAYAMON | PR | 00956 |
| 625476 | CARMEN CARTAGENA ARIZMENDI | PO BOX 842 | | | | VEGA BAJA | PR | 00694 |
| 625477 | CARMEN CARTAGENA RIVERA | URB VERDUA II | 510 CALLE PADUA | | | HORMIGUEROS | PR | 00660 |
| 2152165 | CARMEN CASANOVA DE ROIG | COND. EL CAMPEADOR | CALLE CERVANTES 86 APTO 1A | | | SAN JUAN | PR | 00907 |
| 625478 | CARMEN CASANOVA DELGADO | HC 03 BOX 12960 | 130 SANTA CRUZ | | | CAROLINA | PR | 00987 |
| 625479 | CARMEN CASANOVVA DELGADO | HC 3 BOX 12960 130 | | | | CAROLINA | PR | 00987 |
| 74710 | CARMEN CASIANO BAEZ | ADDRESS ON FILE | | | | | | |
| 74711 | CARMEN CASIANO COLLAZO | ADDRESS ON FILE | | | | | | |
| 74712 | CARMEN CASIANO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 74713 | CARMEN CASIANO TORRES | LCDO. JOSE R SERVERA RIVERA | PO BOX 234 | | | SAN GERMAN | PR | 00683 |
| 624960 | CARMEN CASILLAS | BO HIGUILLAR 258 | VILLA SANTA | | | DORADO | PR | 00646 |
| 625480 | CARMEN CASILLAS REYES | PO BOX 8643 | | | | HUMACAO | PR | 00792 |
| 625481 | CARMEN CASTELLO | COND EL PARAISO APTO 2-A | 1560 PARANA | | | SAN JUAN | PR | 00926 |
| 625482 | CARMEN CASTELLO ORTIZ | COND EL PARAISO | PARANA 1560 APT 2 A | | | SAN JUAN | PR | 00926 |
| 74714 | CARMEN CASTILLO CORREA | ADDRESS ON FILE | | | | | | |
| 625483 | CARMEN CASTILLO DIAZ | RR 07 BOX 6095 | | | | SAN JUAN | PR | 00926 |
| 74715 | CARMEN CASTILLO VARGAS | ADDRESS ON FILE | | | | | | |
| 625484 | CARMEN CASTRO CARRION | HC 01 BOX 4073 | | | | GURABO | PR | 00778-9703 |
| 74716 | CARMEN CASTRO CASTRO | ADDRESS ON FILE | | | | | | |
| 74717 | CARMEN CASTRO COLON | ADDRESS ON FILE | | | | | | |
| 625485 | CARMEN CASTRO CRUZ | PO BOX 928 | | | | YABUCOA | PR | 00767 |
| 2151616 | CARMEN CASTRO DE VALDES | 59 CALLE KINGS COURT | APT. 305 | | | SAN JUAN | PR | 00911-1161 |
| 625486 | CARMEN CASTRO FUENTES | 63 CALLE 2 | | | | RIO GRANDE | PR | 00745 |
| 625487 | CARMEN CASTRO RIVERA | 240 CALLE ONIX | | | | MOCA | PR | 00676-5419 |
| 74718 | CARMEN CASUL AQUINO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 625488 | CARMEN CATAL COLONDRES | PO BOX 462 | | | | BARCELONETA | PR | 00617 |
| 74719 | CARMEN CATERING SERVICES | PO BOX 952 | | | | TRUJILLO ALTO | PR | 00978 |
| 625489 | CARMEN CECILIA ADAMES VAZQUEZ | BALCONES DE MONTE REAL | EDIF A APTO 503 | | | CAROLINA | PR | 00987 |
| 841834 | CARMEN CECILIA QUIÑONES FIGUEROA | HC 6 BOX 12571 | | | | COROZAL | PR | 00783 |
| 625490 | CARMEN CELIA RODRIGUEZ FIGUEROA | URB VILLAS DEL RIO | F2 CALLE 2 | | | GUAYANILLA | PR | 00656 |
| 625491 | CARMEN CELINDA RIOS | 5349 AVE ISLA VERDE PH 4 | | | | CAROLINA | PR | 00979-5513 |
| 625492 | CARMEN CENTENO | RR 2 BOX 5796 | | | | CIDRA | PR | 00739 |
| 841835 | CARMEN CENTENO ALVARADO | URB PUNTO ORO 3522 | | | | PONCE | PR | 00728 |
| 74720 | CARMEN CENTENO DIAZ | ADDRESS ON FILE | | | | | | |
| 625493 | CARMEN CENTENO OTERO | PO BOX 867 | | | | CIDRA | PR | 00739 |
| 625494 | CARMEN CEPEDA MARTY | VILLA PALMERA | 205 CALLE CORTON | | | SAN JUAN | PR | 00915 |
| 74721 | CARMEN CEPEDA RAMOS | ADDRESS ON FILE | | | | | | |
| 74722 | CARMEN CEPEDA RAMOS | ADDRESS ON FILE | | | | | | |
| 625496 | CARMEN CERVONI LOPEZ | COND MANSIONES LOS CAOBOS | APT 17-A AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 |
| 625495 | CARMEN CERVONI LOPEZ | URB FAIR VIEW | 3 W 23 C/ PADRE BERNARDO BOIL | | | SAN JUAN | PR | 00926 |
| 625497 | CARMEN CHAPARRO RAMIREZ | P O BOX 911 | | | | AGUADA | PR | 00602 |
| 625498 | CARMEN CHAZULLE RIVERA | PMB 254 | BOX 70011 | | | FAJARDO | PR | 00738 |
| 74723 | CARMEN CHICO Y SONIA M CHICO | ADDRESS ON FILE | | | | | | |
| 625499 | CARMEN CHIESA DE PEREZ | URB BALDRICH | 211 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 |
| 625500 | CARMEN CHIQUES | REPTO METROPOLITANO | 1000 CALLE 42 S E | | | SAN JUAN | PR | 00921 |
| 625501 | CARMEN CHRISTIAN RODRIGUEZ | P O BOX 335682 | | | | PONCE | PR | 00733 5682 |
| 625502 | CARMEN CIDIVANES | ADDRESS ON FILE | | | | | | |
| 841836 | CARMEN CINTRON GONZALEZ | URB LA HACIENDA | AI-3 CALLE 42 | | | GUAYAMA | PR | 00784 |
| 74724 | CARMEN CINTRON MERCADO | ADDRESS ON FILE | | | | | | |
| 625503 | CARMEN CINTRON PEREZ | ADDRESS ON FILE | | | | | | |
| 625504 | CARMEN CINTRON QUESADA | ADDRESS ON FILE | | | | | | |
| 625505 | CARMEN CINTRON RIOS | P O BOX 241 | | | | FAJARDO | PR | 00738 |
| 625506 | CARMEN CIRINO CANALES | HC 01 BOX 2101 | | | | LOIZA | PR | 00772 |
| 625507 | CARMEN CLARITZA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 74726 | CARMEN CLASS CLASS | ADDRESS ON FILE | | | | | | |
| 625508 | CARMEN CLAUDIA CAPO | RR 01 BOX 3364 | | | | CIDRA | PR | 00739-9621 |
| 74727 | CARMEN CLAUDIO ANDALUZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 625509 | CARMEN CLAUDIO DE JESUS | SANTA ROSA | 2 BLQ 33 CALLE 26 | | BAYAMON | PR | 00959 | |
| 74728 | CARMEN CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 625510 | CARMEN CLAVIJO DE JESUS | RR 2 BOX 5721 | | | CIDRA | PR | 00739-9723 | |
| 625511 | CARMEN CLEMENTE CALDERON | ADDRESS ON FILE | | | | | | |
| 625512 | CARMEN COLL HADDOCK | PASEO MONACO | APTO 131 | | BAYAMON | PR | 00956 | |
| 625513 | CARMEN COLLAZO CASTILLO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 625514 | CARMEN COLLAZO CASTILLO | VILLA PATAGONIA | 18 CALLE LA FE | | HUMACAO | PR | 00791 | |
| 625515 | CARMEN COLLAZO CORSINO | SEC ADOLFO GUTIERREZ | BOX GALATEO PARC | | TOA ALTA | PR | 00953 | |
| 625516 | CARMEN COLLAZO CRUZ | BO SAN ISIDRO | 132 C/ 2 | | CANOVANAS | PR | 00685 | |
| 74729 | CARMEN COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 625517 | CARMEN COLLAZO NIEVES | ADDRESS ON FILE | | | | | | |
| 74730 | CARMEN COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 74731 | CARMEN COLLAZO ROSARIO | ADDRESS ON FILE | | | | | | |
| 625518 | CARMEN COLLAZO SANTOS | ADDRESS ON FILE | | | | | | |
| 74732 | CARMEN COLLAZO SANTOS | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 625520 | CARMEN COLON | PO BOX 24 | | | SABANA HOYOS | PR | 00688 | |
| 625521 | CARMEN COLON | RES EL EDEN | EDIF 14 APT 94 | | COAMO | PR | 00769 | |
| 625519 | CARMEN COLON | URB LOIZA VALLEY | 548 CALLE BEGONIA | | CANOVANAS | PR | 00729 | |
| 625522 | CARMEN COLON ACEVEDO | ADDRESS ON FILE | | | | | | |
| 625523 | CARMEN COLON BURGOS | ADDRESS ON FILE | | | | | | |
| 74734 | CARMEN COLON CABAN | ADDRESS ON FILE | | | | | | |
| 625524 | CARMEN COLON COSME | RR 02 BOX 8014 | | | TOA ALTA | PR | 00953 | |
| 625525 | CARMEN COLON DELGADO | P O BOX 8736 | | | HUMACAO | PR | 00792 | |
| 625527 | CARMEN COLON HERNANDEZ | 501 AVE ROBERTO H TODD | | | SAN JUAN | PR | 00908 | |
| 625526 | CARMEN COLON HERNANDEZ | BO OBRERO STATION | PO BOX 14427 | | SAN JUAN | PR | 00916-4427 | |
| 625528 | CARMEN COLON MARTINEZ | BOX 943 | | | AIBONITO | PR | 00705 | |
| 74735 | CARMEN COLON MARTINEZ | PO BOX 943 | | | AIBONITO | PR | 00705 | |
| 625529 | CARMEN COLON MEDINA | 232 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 74736 | CARMEN COLON MEDINA | HOSPITAL PSIQUIATRIA R.P. | FARMACIA | | SAN JUAN | PR | 00921-0000 | |
| 625531 | CARMEN COLON MERCADO | PO BOX 190 | | | BAJADERO | PR | 00616 | |
| 625530 | CARMEN COLON MERCADO | URB VISTA VERDE | S 48 CALLE 16 | | AGUADILLA | PR | 00603 | |
| 625533 | CARMEN COLON MIRANDA | 3 VILLA RODRIGUEZ | | | MANATI | PR | 00674 | |
| 625532 | CARMEN COLON MIRANDA | GOLDENS HILLS | 1244 AVE SATURNO | | DORADO | PR | 00646 | |
| 625534 | CARMEN COLON MULLENHOFF | 1500 AVE SAN IGNACIO | BOX 75 | | SAN JUAN | PR | 00921 | |
| 74737 | CARMEN COLON MUNIZ | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 625535 | CARMEN COLON OCASIO | HC 2 BOX 14809 | | | AGUAS BUENAS | PR | 00703-9612 | |
| 625536 | CARMEN COLON OLIVERAS | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74738 | CARMEN COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 74739 | CARMEN COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 74740 | CARMEN COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 74741 | CARMEN COLON RESTO | ADDRESS ON FILE | | | | | | |
| 625537 | CARMEN COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 625539 | CARMEN COLON RODRIGUEZ | HC 1 BOX 5203 | | | | CIALES | PR | 00638 |
| 625540 | CARMEN COLON RODRIGUEZ | HC 3 BOX 9955 | | | | YABUCOA | PR | 00767 |
| 625541 | CARMEN COLON ROURE | MANSIONES REULES | D 11 CALLE FELIPE 1 | | | GUAYNABO | PR | 00969 |
| 74742 | CARMEN COLON SANTOS | ADDRESS ON FILE | | | | | | |
| 625542 | CARMEN COLON TORRES | URB LAS DELICIAS | BB 75 CALLE 4 | | | PONCE | PR | 00731 |
| 74743 | CARMEN COLON TORRES | URB VILLA PRADES | 690 CALLE GLORIA CASTANER | | | SAN JUAN | PR | 00924 |
| 625543 | CARMEN COLON VARGAS | ADDRESS ON FILE | | | | | | |
| 74744 | CARMEN COLON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 625544 | CARMEN COLON Y ANGEL L LAO SANTIAGO | C/O JOSE A GONZALEZ TALAVERA | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | SAN JUAN | PR | 00910-3855 |
| 625545 | CARMEN COLON Y ANGEL L LAO SANTIAGO | HC 01 BOX 4931 | | | | ARROYO | PR | 00714 |
| 625546 | CARMEN CONAWAY MEDIAVILLA | VILLA CAPARRA | CALLE H 15 | | | GUAYNABO | PR | 00966 |
| 625548 | CARMEN CONCEPCION | ISLOTE II | 202 CALLE 10 | | | ARECIBO | PR | 00612 |
| 625547 | CARMEN CONCEPCION | URB VILLA FONTANA | JR 18 VIA 16 | | | CAROLINA | PR | 00983 |
| 625549 | CARMEN CONCEPCION ALERS | AVE NOEL ESTRADA | BOX 1 415B | | | ISABELA | PR | 00662 |
| 625550 | CARMEN CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | |
| 74745 | CARMEN CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | |
| 625551 | CARMEN CONCEPCION VEGA | ADDRESS ON FILE | | | | | | |
| 625552 | CARMEN CONCEPCION WINCLAIR | ADDRESS ON FILE | | | | | | |
| 625553 | CARMEN CONDE & ASSOC | CITIBANK TOWER SUITE 302 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 |
| 625554 | CARMEN CONTRERAS CAEZ | ADDRESS ON FILE | | | | | | |
| 625555 | CARMEN CONTRERAS HOMS | BO CERRO GORDO | HC 20 BOX 26258 | | | SAN LORENZO | PR | 00754 |
| 625556 | CARMEN CORALIZ MARQUEZ | P O BOX 52262 | | | | TOA BAJA | PR | 00951 |
| 625557 | CARMEN CORCHADO JUARBE | URB LA CUMBRE | 622 CALLE JEFFERSON | | | SAN JUAN | PR | 00926 |
| 625558 | CARMEN CORCHADO ROMAN | ARENALES ALTO | 664 CALLE 112 | | | ISABELA | PR | 00662 |
| 625559 | CARMEN CORCHADO ROMAN | ARENALES ALTO | 664 CARR 112 | | | ISABELA | PR | 00662 |
| 625560 | CARMEN CORDERO | ADDRESS ON FILE | | | | | | |
| 625561 | CARMEN CORDERO MALDONADO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 74746 | CARMEN CORDERO MOLINA | ADDRESS ON FILE | | | | | | |
|--------|----------------------|-----------------|---|---|---|---|---|---|
| 625562 | CARMEN CORDERO ROSADO | PO BOX 372 | | | | CAMUY | PR | 00627 |
| 625563 | CARMEN CORDERO TORRES | HC 2 BOX 9385 | | | | QUEBRADILLAS | PR | 00678 9802 |
| 74747 | CARMEN CORDERO TORRES | LARES GARDEN APARTADO 6 | | | | LARES | PR | 00669 |
| 625564 | CARMEN CORREA | RES NEMESIO R CANALES | EDIF 19 APT 365 | | | SAN JUAN | PR | 00918 |
| 74748 | CARMEN CORREA ARROYO | ADDRESS ON FILE | | | | | | |
| 625565 | CARMEN CORREA COLON | BOX 486 | | | | SALINAS | PR | 00751 |
| 625566 | CARMEN CORREA COLON | URB VILLA CAPARRA | 5 CALLE J | | | GUAYNABO | PR | 00966 |
| 625567 | CARMEN CORREA RIVERA | FLAMBOYAN GARDENS | P 12 CALLE 16 | | | BAYAMON | PR | 00959 |
| 625568 | CARMEN CORREA TORRES | COND SAN FERNANDO GARDENS APT 22 | | | | BAYAMON | PR | 00957 |
| 770440 | CARMEN CORTES MARQUEZ | LCDA. ALEXANDRA NOLLA ACOSTA | LCDA. ALEXANDRA NOLLA ACOSTA 3051 AVE. | JUAN HERNANDEZ ORTIZ | STE. 202 | ISABELA | PR | 00662 |
| 770441 | CARMEN CORTES MARQUEZ | LCDO. MIGUEL A. OLMEDO | LCDO. MIGUEL A. OLMEDO PMB 914 AVE. | WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926-6013 |
| 625569 | CARMEN CORTES MORALES | VICTOR ROJAS 2 | 276 CALLE A | | | ARECIBO | PR | 00612 |
| 625570 | CARMEN COSME | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 |
| 74750 | CARMEN COSME | P O BOX 9148 | COTTO STATION | | | ARECIBO | PR | 00613 |
| 625571 | CARMEN COSME | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 625572 | CARMEN COSME CINTRON | PMB 209 | PO BOX 1575 | | | PONCE | PR | 00717 |
| 625573 | CARMEN COSME MENA | 54 A PARCELAS HIGUILLAR | | | | DORADO | PR | 00646 |
| 74751 | CARMEN COSTAS APONTE | ADDRESS ON FILE | | | | | | |
| 74752 | CARMEN COTTO | ADDRESS ON FILE | | | | | | |
| 625574 | CARMEN COTTO IBARRA | MANSION DEL RIO | NE 22 CAMINO DE LA VILLENA | | | TOA BAJA | PR | 00949 |
| 625575 | CARMEN COTTO LOZANO | URB TREASURY VALLEY | J 14 CALLE ARGENTINA | | | CIDRA | PR | 00739 |
| 625576 | CARMEN COTTO MONSANTO | 962 CALLE VERDEJO PDA 18 | | | | SAN JUAN | PR | 00913 |
| 74753 | CARMEN COTTO NAVARETTO | ADDRESS ON FILE | | | | | | |
| 74754 | CARMEN COTTO ORENGO | ADDRESS ON FILE | | | | | | |
| 625578 | CARMEN COTTO PEREZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 |
| 625577 | CARMEN COTTO PEREZ | URB CONSTANCIA | 3169 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 |
| 841837 | CARMEN COTTO PEREZ | URB CONTSTANCIA | 3169 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 |
| 74755 | CARMEN COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 74756 | CARMEN COUVERTIER COLLAZO | ADDRESS ON FILE | | | | | | |
| 625580 | CARMEN CRESPO MAISONET | VILLA PALMERAS | 2275 CALLE CHECO | | | SAN JUAN | PR | 00915 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74757 | CARMEN CRESPO SANTOS | ADDRESS ON FILE | | | | | | |
| 74758 | CARMEN CRESPO TOLEDO | ADDRESS ON FILE | | | | | | |
| 625581 | CARMEN CRUZ | PO BOX 191249 | | | SAN JUAN | PR | 00219 | |
| 625583 | CARMEN CRUZ ACEVEDO | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 74759 | CARMEN CRUZ ALICEA | MIRAFLORES | 43 4 CALLE 43 | | BAYAMON | PR | 00957 | |
| 625584 | CARMEN CRUZ ALICEA | URB AMERICA | 1114 CALLE DEGETAU | | SAN JUAN | PR | 00923 | |
| 625585 | CARMEN CRUZ ANDALUZ | ADDRESS ON FILE | | | | | | |
| 625587 | CARMEN CRUZ BURGOS | PO BOX 9021112 | | | SAN JUAN | PR | 00902 | |
| 625586 | CARMEN CRUZ BURGOS | SABANERA | 216 CAMINO DE LA LOMA | | CIDRA | PR | 00739 | |
| 74760 | CARMEN CRUZ CARINO | ADDRESS ON FILE | | | | | | |
| 625588 | CARMEN CRUZ CORDOVA | P O BOX 8257 | | | HUMACAO | PR | 00791 | |
| 625589 | CARMEN CRUZ CORTIJO | PO BOX 20370 | | | SAN JUAN | PR | 00928 | |
| 625590 | CARMEN CRUZ CRUZ | BOX 1012 | | | CIDRA | PR | 00739 | |
| 74761 | CARMEN CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 625591 | CARMEN CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 625592 | CARMEN CRUZ GARCIA | URB BAIROA | L 4 CALLE PARQUE DEL CONDADO | | CAGUAS | PR | 00725 | |
| 625593 | CARMEN CRUZ GOMEZ | BDA LAS MONJAS | 85 CALLE PRUDENCIO MARTINEZ | | SAN JUAN | PR | 00917 | |
| 625582 | CARMEN CRUZ GONZALEZ | CALLE B PARC AMADEO | | | VEGA BAJA | PR | 00693 | |
| 625594 | CARMEN CRUZ GONZALEZ | PO BOX 1117 | | | LAS PIEDRAS | PR | 00771-1117 | |
| 625595 | CARMEN CRUZ JIMENEZ | BOX 541 | | | ARECIBO | PR | 00613 | |
| 74762 | CARMEN CRUZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 625596 | CARMEN CRUZ MATOS | COND EL PONCE APTO 702 | 274 CALLE CANAL | | SAN JUAN | PR | 00907 | |
| 625597 | CARMEN CRUZ MEDINA | PO BOX 4336 | | | PONCE | PR | 00733-4336 | |
| 74764 | CARMEN CRUZ MEJIAS | ADDRESS ON FILE | | | | | | |
| 74765 | CARMEN CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 74766 | CARMEN CRUZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 625598 | CARMEN CRUZ MOLINA | PO BOX 13233 | | | SAN JUAN | PR | 00908 | |
| 74767 | CARMEN CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 74768 | CARMEN CRUZ NARVAEZ | ADDRESS ON FILE | | | | | | |
| 625599 | CARMEN CRUZ ORTIZ | BO MONTELLENO | BOX 7594 | | CIDRA | PR | 00739 | |
| 625600 | CARMEN CRUZ PAGAN | HC 02 BOX 72306 | | | CIALES | PR | 00638 | |
| 625601 | CARMEN CRUZ RIVERA | BO FRANQUEZ | APT 271 | | MOROVIS | PR | 00687 | |
| 625602 | CARMEN CRUZ RIVERA | URB SAGRADO CORAZON | 1 CALLE SAN LINO FINAL | | SAN JUAN | PR | 00926 | |
| 625603 | CARMEN CRUZ RODRIGUEZ | HC 05 BOX 4857 | | | YABUCOA | PR | 00767-9660 | |
| 74769 | CARMEN CRUZ RODRIGUEZ | URB FLORAL PARK | 405 CALLE PADRE RUFO | | SAN JUAN | PR | 00917 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 841838 | CARMEN CRUZ RODRIGUEZ | URB SANTA ELENITA | C2-30 CALLE A | | | BAYAMON | PR | 00957-1668 | |
|--------|------------------------|-------------------|--------------|---|---|---------|----|------------|---|
| 74770 | CARMEN CRUZ ROMAN | BARRIO PAJURO CARR 868 | | | | TOA BAJA | PR | 00949 | |
| 625605 | CARMEN CRUZ ROMAN | HC 01 BOX 4216 | | | | GURABO | PR | 00778 | |
| 625604 | CARMEN CRUZ ROMAN | SUITE 72 PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 625606 | CARMEN CRUZ SANCHEZ | IGNACIO ARZUAGA | EDIF 8 APTO 402 | | | CAROLINA | PR | 00985 | |
| 625607 | CARMEN CRUZ SANTIAGO | LOS NARANJALES | EDIF C 65 APT 339 | | | CAROLINA | PR | 00985 | |
| 625608 | CARMEN CRUZ VAZQUEZ | PO BOX 438 | | | | ANGELES | PR | 00611 | |
| 74771 | CARMEN CUADRADO | GILLERMO A. RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 625609 | CARMEN CUADRADO APONTE | COND TORRE DE ANDALUCIA 2 | APT 503 | | | SAN JUAN | PR | 00926 | |
| 74772 | CARMEN CUADRADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 74773 | CARMEN CUADRADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 625610 | CARMEN CUEBAS GALINDO | ADDRESS ON FILE | | | | | | | |
| 625612 | CARMEN CUEVAS CORDERO | P O BOX 360213 | | | | SAN JUAN | PR | 00936-0213 | |
| 625611 | CARMEN CUEVAS OTERO | URB PARK GARDEN | H 15 CALLE EVERGLADES | | | SAN JUAN | PR | 00926 | |
| 841839 | CARMEN CURET SALIM | EDIF MIDTOWN OFIC 810 | 421 AVE MUÑOZ RIVERA | | | HATO REY | PR | 00918 | |
| 625613 | CARMEN D AGOSTO MERCADO | FAJARDO GARDENS | 706 CALLE CIPRES | | | FAJARDO | PR | 00738 | |
| 74774 | CARMEN D AGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 625614 | CARMEN D ALONSO TORRES | ADDRESS ON FILE | | | | | | | |
| 625615 | CARMEN D ALVARADO JURADO | ADDRESS ON FILE | | | | | | | |
| 625616 | CARMEN D ALVARADO TORRES | HC 02 BOX 5727 | | | | COAMO | PR | 00769 | |
| 625617 | CARMEN D ALVERIO WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 74775 | CARMEN D AMARO MEDINA | ADDRESS ON FILE | | | | | | | |
| 74776 | CARMEN D AVILES | ADDRESS ON FILE | | | | | | | |
| 625618 | CARMEN D BARRIOS | 57 CALLE BALDORIOTY | | | | VEGA BAJA | PR | 00763 | |
| 625619 | CARMEN D BERMUDEZ LOPEZ | JARD DE LAFAYETTE | P3 CALLE Q | | | ARROYO | PR | 00714 | |
| 625620 | CARMEN D BERMUDEZ LOPEZ | URB JARDINES LAFAYETTE | P 3 CALLE Q | | | ARROYO | PR | 00714 | |
| 74777 | CARMEN D BERRIOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 74778 | CARMEN D BERRIOS PINA | ADDRESS ON FILE | | | | | | | |
| 625621 | CARMEN D BETANCOURT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625622 | CARMEN D BIRRIEL CORTES | HC 3 BOX 12513 | | | | CAROLINA | PR | 00987 | |
| 625623 | CARMEN D BOUNO COLON | 7061 CARR 187 APT 404 | | | | CAROLINA | PR | 00979-7028 | |
| 74779 | CARMEN D BUFFILL | ADDRESS ON FILE | | | | | | | |
| 625624 | CARMEN D BURGOS FIGUEROA | P O BOX 7323 | | | | OROCOVIS | PR | 00720 | |
| 625625 | CARMEN D BURGOS PABON | ADDRESS ON FILE | | | | | | | |
| 74781 | CARMEN D CABAN HERRERA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 74782 | CARMEN D CAMPOS RAMOS | ADDRESS ON FILE | | | | | |
| 74783 | CARMEN D CAMPOS RIVERA | ADDRESS ON FILE | | | | | |
| 74784 | CARMEN D CARABALLO VELEZ | ADDRESS ON FILE | | | | | |
| 625626 | CARMEN D CARATTINI DIANA | URB RIO GRANDE STATES | F2 CALLE 6 A | | RIO GRANDE | PR | 00745 |
| 625627 | CARMEN D CARDONA CARTAGENA | ADDRESS ON FILE | | | | | |
| 74785 | CARMEN D CARMONA CRUZ | ADDRESS ON FILE | | | | | |
| 74786 | CARMEN D CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | |
| 74787 | CARMEN D CARRER NAZARIO | ADDRESS ON FILE | | | | | |
| 74788 | CARMEN D CARRION DIAZ | ADDRESS ON FILE | | | | | |
| 74789 | CARMEN D CASANOVA GONZALEZ | ADDRESS ON FILE | | | | | |
| 625628 | CARMEN D CASILLAS MARTINEZ | RR 01 BZN 3887 | | | CIDRA | PR | 00739 |
| 74790 | CARMEN D COLON CRUZ | ADDRESS ON FILE | | | | | |
| 74791 | CARMEN D COLON LOPEZ | ADDRESS ON FILE | | | | | |
| 74792 | CARMEN D COLON LOPEZ | ADDRESS ON FILE | | | | | |
| 625629 | CARMEN D COLON SANTIAGO | HC 01 BOX 5495 | | | CIALES | PR | 00638 |
| 625630 | CARMEN D CONDE | 254 CALLE SAN JOSE STE S | | | SAN JUAN | PR | 00901 |
| 625631 | CARMEN D CORRALIZA ROQUE | ADDRESS ON FILE | | | | | |
| 74793 | CARMEN D CORTON SANCHEZ | ADDRESS ON FILE | | | | | |
| 625632 | CARMEN D COTTO LOPEZ | MSC 610 ESTACION 1 | | | BAYAMON | PR | 00960 |
| 625633 | CARMEN D CRUZ CALDERON | APARTADO 564 | | | GURABO | PR | 00778 |
| 625634 | CARMEN D CRUZ DE CALDERON | ADDRESS ON FILE | | | | | |
| 625635 | CARMEN D CRUZ DE LEON | URB JARDINES DE CONTRY CLUB | AJ 11 CALLE 39 | | CAROLINA | PR | 00986 |
| 625636 | CARMEN D CRUZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 625637 | CARMEN D CRUZ PAGAN | BOX 4035 | | | CIALES | PR | 00638 |
| 625638 | CARMEN D CRUZ RIVERA | P G 21 VILLA DEL RIO | | | TOA ALTA | PR | 00953 |
| 74794 | CARMEN D CRUZ RIVERA | URB TOA ALTA HEIGHTS | AC 42 CALLE 30 | | TOA ALTA | PR | 00953 |
| 625639 | CARMEN D CRUZ SANCHEZ | LOMAS DE TRUJILLO | B 1 CALLE 1 | | TRUJILLO ALTO | PR | 00976 |
| 625640 | CARMEN D DATIL VELAZQUEZ | RES JUAN CESAR CORDERO | EDIF 28 APT 409 | | SAN JUAN | PR | 00917 |
| 625641 | CARMEN D DAVILA DELGADO | HC 01 BOX 11431 | | | CAROLINA | PR | 00985 |
| 625642 | CARMEN D DAVILA VERGARA | BO INGENIO | P 311 CALLE ESPUELA GALAN | | TOA BAJA | PR | 00951 |
| 74795 | CARMEN D DE JESUS AMARO | ADDRESS ON FILE | | | | | |
| 74796 | CARMEN D DEL CASTILLO REYES | ADDRESS ON FILE | | | | | |
| 74797 | Carmen D Del Valle Navarrete | ADDRESS ON FILE | | | | | |
| 625643 | CARMEN D DELGADO BENITEZ | URB EXT EL COMANDANTE | 220 CALLE LOS ALPES | | CAROLINA | PR | 00982 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 625644 | CARMEN D DIAZ DE FANCESHINNI | RIO HONDO | D 51 RIO CASEY | | BAYAMON | PR | 00961 | |
| 625645 | CARMEN D DIAZ DE VALE | ALT DE TORRIMAR | 6-5 CALLE 2 | | GUAYNABO | PR | 00969 | |
| 74798 | CARMEN D DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 625646 | CARMEN D DIAZ ROSA | ADDRESS ON FILE | | | | | | |
| 625647 | CARMEN D DIAZ ROSADO | ADDRESS ON FILE | | | | | | |
| 625648 | CARMEN D DONATO DUQUE | ADDRESS ON FILE | | | | | | |
| 625649 | CARMEN D ENCARNACION RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 625650 | CARMEN D FALU NAZARIO | BO RIO ABAJO | 5069 CALLE PRINCIPAL | | VEGA BAJA | PR | 00693 | |
| 625651 | CARMEN D FEBRES TORRES | EGIDA PETROAMERICANA PAGAN | APT 810 | | SAN JUAN | PR | 00918 | |
| 625652 | CARMEN D FELICIANO CONCEPCION | BOX 293 | | | QUEBRADILLAS | PR | 00678 | |
| 625653 | CARMEN D FELICIANO MENDEZ | HC 58 BOX 14387 | | | AGUADA | PR | 00602 | |
| 625654 | CARMEN D FIGUERA AYALA | VILLA CAROLINA | 114-16 CALLE 76 | | CAROLINA | PR | 00985 | |
| 74799 | CARMEN D FIGUEROA | ADDRESS ON FILE | | | | | | |
| 625655 | CARMEN D FIGUEROA BERMUDEZ | JARD DE CEIBA NORTE | D 7 CALLE 4 | | JUNCOS | PR | 00777 | |
| 74800 | CARMEN D FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 74801 | CARMEN D FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 625656 | CARMEN D FIGUEROA RIOS | URB MARIOLGA | D 8 CALLE SAN JOSE | | CAGUAS | PR | 00725 | |
| 625657 | CARMEN D FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 625658 | CARMEN D FLORES LOZADA | 132 URB JARD DE JUNCOS | | | JUNCOS | PR | 00777 | |
| 74802 | CARMEN D FRANCESCHINI COLON | ADDRESS ON FILE | | | | | | |
| 625659 | CARMEN D GABOT DE BERRIOS | URB VILLAS PALMERAS | 325 CALLE J VIZCARRONDO | | SAN JUAN | PR | 00915 | |
| 74803 | CARMEN D GARCIA COLON | ADDRESS ON FILE | | | | | | |
| 625660 | CARMEN D GARCIA KERCADO | ADDRESS ON FILE | | | | | | |
| 625661 | CARMEN D GOMEZ CALO | URB FAJARDO GARDENS | GG 29 CALLE 21 | | FAJARDO | PR | 00738 | |
| 625662 | CARMEN D GONZALEZ ALVARADO | A2 EXT 2 ALTURAS DE VILLALBA | | | VILLALBA | PR | 00766 | |
| 625663 | CARMEN D GONZALEZ AMARO | BDA OLIMPO | 206 CALLE 2 | | GUAYAMA | PR | 00784 | |
| 74804 | CARMEN D GONZALEZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 625664 | CARMEN D GONZALEZ MIRANDA | RR 2 BOX 6936 | | | CIDRA | PR | 00739 | |
| 625665 | CARMEN D GONZALEZ REYES | HC 01 BOX 3415 | | | LARES | PR | 00669 | |
| 625666 | CARMEN D GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74806 | CARMEN D GUZMAN | BO PALMAS | 36 CALLE SANTA MARTA | | CATANO | PR | 00962 | |
| 625667 | CARMEN D GUZMAN | HC 5 BOX 61388 | | | CAGUAS | PR | 00725 | |
| 74807 | CARMEN D GUZMAN MORA | ADDRESS ON FILE | | | | | | |
| 74808 | CARMEN D GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 625668 | CARMEN D HERNANDEZ ADORNO | P O BOX 40275 | MINILLAS STATION | | SAN JUAN | PR | 00940 | |
| 625669 | CARMEN D HERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 625670 | CARMEN D HERNANDEZ DE JESUS | PO BOX 405 | | | JAYUYA | PR | 00664 | |
| 625671 | CARMEN D HERNANDEZ DIAZ | PO BOX 380063 | | | EASTHARTFORD | CT | 06138-0063 | |
| 74809 | CARMEN D HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 625672 | CARMEN D HERNANDEZ GOMEZ | URB SANTA ROSA | 21 5 CALLE 19 | | BAYAMON | PR | 00959 | |
| 625673 | CARMEN D HERNANDEZ HERNANDEZ | PO BOX 599 | | | BARCELONETA | PR | 00617 | |
| 625674 | CARMEN D HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 625675 | CARMEN D LAGO REYES | HC 02 BOX 7852 | | | BARCELONETA | PR | 00617 9807 | |
| 625676 | CARMEN D LAMBOY PEREZ | URB SANTA JUANITA | NL 5 CALLE MATIS | | BAYAMON | PR | 00956 | |
| 74810 | CARMEN D LAMEIRO RIVERA | ADDRESS ON FILE | | | | | | |
| 74811 | CARMEN D LAMOSO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 625677 | CARMEN D LEMOT | PO BOX 2111 | | | TOA BAJA | PR | 00951-2111 | |
| 74812 | CARMEN D LEON RIBAS | ADDRESS ON FILE | | | | | | |
| 625678 | CARMEN D LOPEZ | ADDRESS ON FILE | | | | | | |
| 625679 | CARMEN D LOPEZ | ADDRESS ON FILE | | | | | | |
| 74813 | CARMEN D LOPEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 625680 | CARMEN D LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 625681 | CARMEN D LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 625682 | CARMEN D LOPEZ MAYSONET/VICTOR CARTAGENA | URB VILLA DE CARRAIZO | RR 7 32 261 | | SAN JUAN | PR | 00926 | |
| 625683 | CARMEN D LOPEZ MORALES | P O BOX 204 | | | SALINAS | PR | 00751 | |
| 625684 | CARMEN D LOPEZ OLIVO | RES VILLAS DE MANBO | EDF 11 APT 62 | | GUAYNABO | PR | 00969 | |
| 625685 | CARMEN D LOPEZ SOTO | BO MARIAS BOX 7067 | | | MOCA | PR | 00676 | |
| 625686 | CARMEN D LOZADA ROMAN | COND SAN JUAN PARK APTO H 6 | | | SAN JUAN | PR | 00909 | |
| 625687 | CARMEN D LUGO CAJIGAS | HC 2 BOX 8036 | | | QUEBRADILLAS | PR | 00678 | |
| 625688 | CARMEN D MACHIN RIVERA | HC40 BOX 47107 | | | SAN LORENZO | PR | 00754 | |
| 625689 | CARMEN D MALDONADO | BOX 10412 1 RR 3 | | | TOA ALTA | PR | 00953 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 625690 | CARMEN D MARIN RIVERA | P O BOX 2512 | | | JUNCOS | PR | 00777-2512 | |
| 74815 | CARMEN D MARQUEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 74816 | CARMEN D MARTINEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 74817 | CARMEN D MARTINEZ TORRES | JARD DE CEIBA NORTE | A7 CALLE 2 | | JUNCOS | PR | 00777 | |
| 625691 | CARMEN D MARTINEZ TORRES | URB ALT DE YAUCO | C 5 CALLE 2 | | YAUCO | PR | 00698 | |
| 625692 | CARMEN D MARTINEZ VEGA | ALTAMESA | 1427 CALLE SAN GREGORIO | | SAN JUAN | PR | 00921 | |
| 74818 | CARMEN D MAYSONET CARRION | ADDRESS ON FILE | | | | | | |
| 625693 | CARMEN D MEDINA VERGARRA | ADDRESS ON FILE | | | | | | |
| 74819 | CARMEN D MELENDEZ RIVERA | P O BOX 801413 | | | COTO LAUREL | PR | 00780-1430 | |
| 625694 | CARMEN D MELENDEZ RIVERA | URB SAN MARTIN | F 23 CALLE 4 | | JUANA DIAZ | PR | 00795 | |
| 74820 | CARMEN D MENDEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 74821 | CARMEN D MERCADO BONANO | ADDRESS ON FILE | | | | | | |
| 625695 | CARMEN D MERCADO CORREA | URB VILLA CAROLINA | 35-1 B CALLE 15 APT 2 B | | CAROLINA | PR | 00985 | |
| 74822 | CARMEN D MILLAN CINTRON | ADDRESS ON FILE | | | | | | |
| 625696 | CARMEN D MILLAN FIGUEROA | BDA ISRAEL | 175 CALLE TEXIDOR | | SAN JUAN | PR | 00917 | |
| 625697 | CARMEN D MIRANDA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 625698 | CARMEN D MIRANDA ROSARIO | ADDRESS ON FILE | | | | | | |
| 625699 | CARMEN D MOJICAS CUEVAS | SANTA JUANA 2 | 16 CALLE 12 | | CAGUAS | PR | 00725 | |
| 74823 | CARMEN D MOLINA RIVERA | ADDRESS ON FILE | | | | | | |
| 74824 | CARMEN D MONZON | ADDRESS ON FILE | | | | | | |
| 625700 | CARMEN D MORALES BERRIOS | P O BOX 29 | | | YABUCOA | PR | 00767 | |
| 625701 | CARMEN D MORALES COLON | ADDRESS ON FILE | | | | | | |
| 625702 | CARMEN D MORALES CRUZ | BO BUENA VISTA | 111 CALLE 5 | | SAN JUAN | PR | 00917 | |
| 74825 | CARMEN D MORALES FEBO | ADDRESS ON FILE | | | | | | |
| 74826 | CARMEN D MORALES FRANCO | ADDRESS ON FILE | | | | | | |
| 625704 | CARMEN D MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 625705 | CARMEN D MORALES ORTIZ | PO BOX 321 | | | NARANJITO | PR | 00719 | |
| 74827 | CARMEN D MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 74828 | CARMEN D MORAN LAGUNA | ADDRESS ON FILE | | | | | | |
| 74829 | CARMEN D NAVEDO | ADDRESS ON FILE | | | | | | |
| 625706 | CARMEN D ORTIZ DAVILA | ADDRESS ON FILE | | | | | | |
| 625707 | CARMEN D ORTIZ MELENDEZ | URB VILLA NEVAREZ | 1070 CALLE 12 | | SAN JUAN | PR | 00927 | |
| 625708 | CARMEN D ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 625709 | CARMEN D OTERO COLLAZO | ADDRESS ON FILE | | | | | | |
| 625710 | CARMEN D OTERO CORDERO | HC 33 BOX 5050 | | | DORADO | PR | 00646 | |
| 625711 | CARMEN D OTERO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 625712 | CARMEN D OTERO RIOS | HC 71 BOX 3453 | | | MARANJITO | PR | 00719-9715 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74832 | CARMEN D OYOLA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 625713 | CARMEN D OYOLA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 770442 | CARMEN D PADILLA AYALA | ADDRESS ON FILE | | | | | | |
| 74833 | CARMEN D PADILLA AYALA | ADDRESS ON FILE | | | | | | |
| 74834 | CARMEN D PADIN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 74835 | CARMEN D PAGAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 625715 | CARMEN D PAGAN RUIZ | QUINTO CENTENARIO | 221 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 |
| 841841 | CARMEN D PAGAN RUIZ | URB QUINTO CENTENARIO | 221 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 |
| 74836 | CARMEN D PASTRANA TORRES | ADDRESS ON FILE | | | | | | |
| 74837 | CARMEN D PENA / JUAN R RIVERA | ADDRESS ON FILE | | | | | | |
| 74838 | CARMEN D PENA FORTY | ADDRESS ON FILE | | | | | | |
| 625716 | CARMEN D PEREIDA VAZQUEZ | HC 01 BOX 4883 | | | | CAMUY | PR | 00627 |
| 625717 | CARMEN D PEREZ ATILES | BUZON 1012 FACTOR 2 | | | | ARECIBO | PR | 00612 |
| 625718 | CARMEN D PEREZ ESTRADA | URB PUERTO NUEVO | 1017 CALLE 2 NE | | | SAN JUAN | PR | 00920 |
| 74840 | CARMEN D QUILES DELGADO | ADDRESS ON FILE | | | | | | |
| 625719 | CARMEN D QUINTANA ALICEA | URB VENUS GARDENS | 673 CALLE PUERTO VALARTA | | | SAN JUAN | PR | 00926 |
| 625720 | CARMEN D QUINTANA GONZALEZ | P O BOX 2525 | | | | UTUADO | PR | 00641-2525 |
| 625721 | CARMEN D RAMIREZ PABON | ADDRESS ON FILE | | | | | | |
| 625722 | CARMEN D RAMOS GONZALEZ | HC 1 BOX 6494 | | | | GUAYNABO | PR | 00971 |
| 74841 | CARMEN D RAMOS SILVA | ADDRESS ON FILE | | | | | | |
| 74842 | CARMEN D RENTAS VARGAS | ADDRESS ON FILE | | | | | | |
| 625723 | CARMEN D REYES MATEO | ADDRESS ON FILE | | | | | | |
| 625724 | CARMEN D REYES RODRIGUEZ | PO BOX 1234 | | | | COROZAL | PR | 00783 |
| 625725 | CARMEN D REYES SANTOS | ADDRESS ON FILE | | | | | | |
| 625726 | CARMEN D RIOS SOTO | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 |
| 625727 | CARMEN D RIOS SOTO | URB MAYFARE | F 2-28 CALLE 9 | | | BAYAMON | PR | 00957 |
| 625728 | CARMEN D RIVERA | BOX 6444 | | | | MARICAO | PR | 00606 |
| 625729 | CARMEN D RIVERA ALVARADO | ADDRESS ON FILE | | | | | | |
| 625730 | CARMEN D RIVERA COSME | PO BOX 13 | | | | AGUAS BUENAS | PR | 00703 |
| 625731 | CARMEN D RIVERA DE LEON | URB JARDINES DE MONTE OLIVO | 105 CALLE APOLO | | | GUAYAMA | PR | 00784-6624 |
| 625732 | CARMEN D RIVERA DELIZ | CALLEJON CASIMIRO PEREZ | BUZON 23 | | | ISABELA | PR | 006662 |
| 625733 | CARMEN D RIVERA FIGUEROA | HC 04 BOX 22021 | | | | JUANA DIAZ | PR | 00795 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 625734 | CARMEN D RIVERA KUILAN | URB INTERAMERICANA | AD 17 CALLE 15 | | TRUJILLO ALTO | PR | 00976 | |
|--------|------------------------|--------------------|---------------|--|--------------|----|-------|--|
| 625735 | CARMEN D RIVERA MONTES | HC 01 BOX 2658 | | | JAYUYA | PR | 00664 | |
| 625736 | CARMEN D RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 625737 | CARMEN D RIVERA PAGAN | BO CORDILLERA | HC 02 BOX 7065 | | CIALES | PR | 00638 | |
| 74843 | CARMEN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 625738 | CARMEN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 74844 | CARMEN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 74845 | CARMEN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 625739 | CARMEN D RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 841843 | CARMEN D RIVERA ROSADO | URB CAGUAX | J-34 CALLE TUREY | | CAGUAS | PR | 00725 | |
| 624972 | CARMEN D RIVERA TORRES | HC 1 BOX 2403 | | | SABANA HOYOS | PR | 00688 | |
| 74846 | CARMEN D RIVERA TORRES | URB EL SENORIAL | 2014 CALLE E DORS | | SAN JUAN | PR | 00926 | |
| 74847 | CARMEN D RIVERAS CALDERON | ADDRESS ON FILE | | | | | | |
| 625740 | CARMEN D ROBLES | LA CANDELARIA | 4349 URB PUNTO ORO | | PONCE | PR | 00728-2046 | |
| 625741 | CARMEN D ROBLES JIMENEZ | HC 67 BOX 23529 | | | FAJARDO | PR | 00738 | |
| 625742 | CARMEN D RODRIGUEZ | URB LAS LOMAS | SO 1674 CALLE 22 | | RIO PIEDRAS | PR | 00921 | |
| 74848 | CARMEN D RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 625743 | CARMEN D RODRIGUEZ DE JESUS | HC 02 BOX 7275 | | | BARRANQUITAS | PR | 00784 | |
| 625744 | CARMEN D RODRIGUEZ DIAZ | URB METROPOLIS | GI21 CALLE 4 | | CAROLINA | PR | 00987 | |
| 625745 | CARMEN D RODRIGUEZ FIGUEROA | RR 02 BUZON 5053 | | | CIDRA | PR | 00739 | |
| 625746 | CARMEN D RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 74849 | CARMEN D RODRIGUEZ MARCANO | ADDRESS ON FILE | | | | | | |
| 625747 | CARMEN D RODRIGUEZ PABON | RR 3 BOX 10448 | | | TOA ALTA | PR | 00953 | |
| 841844 | CARMEN D RODRIGUEZ PAGAN | COUNTRY CLUB | 958 CALLE VERDERON | | SAN JUAN | PR | 00924-3335 | |
| 74850 | CARMEN D RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | |
| 74851 | CARMEN D RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 74852 | CARMEN D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 625748 | CARMEN D RODRIGUEZ ROSARIO | C/O RAMON F LOPEZ SINDICO CAP 13 | PO BOX 70370 | | SAN JUAN | PR | 00936-8370 | |
| 625749 | CARMEN D RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 625750 | CARMEN D RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 625751 | CARMEN D RODRIQUEZ | 132 EXTENSION BETANCES | | | VEGA BAJA | PR | 00693 | |
| 625752 | CARMEN D ROHENA FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 625753 | CARMEN D ROLDAN RIVERA | URB REPTO VALENCIA | AP32 CALLE 17 | | BAYAMON | PR | 00959 | |
| 625754 | CARMEN D ROMERO ORTIZ | URB VILLA DEL CARMEN | J22 CALLE 10 | | GURABO | PR | 00778 | |
| 625755 | CARMEN D RONDA TORO | P O BOX 95 | | | CABO ROJO | PR | 00623 | |
| 625756 | CARMEN D RONDON NADAL | RES QUINTANA | EDIF 35 APT 445 | | SAN JUAN | PR | 00917 | |
| 625757 | CARMEN D ROSA / JEANISSE RODRIGUEZ | URB APRIL GARDENS | 2 G 9 CALLE 27 | | LAS PIEDRAS | PR | 00771 | |
| 625758 | CARMEN D ROSA ALICEA | 2394 CALLE VILLA REAL | | | SAN JUAN | PR | 00915 | |
| 625759 | CARMEN D ROSA OLMO | P O BOX 2082 | | | ARECIBO | PR | 00613-2082 | |
| 625760 | CARMEN D ROSARIO CRESPO | ADDRESS ON FILE | | | | | | |
| 74853 | CARMEN D ROSARIO MORALES | ADDRESS ON FILE | | | | | | |
| 74854 | CARMEN D RUIZ BERNARD | ADDRESS ON FILE | | | | | | |
| 625761 | CARMEN D RUIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 841845 | CARMEN D RUIZ LOPEZ | PO BOX 6005 | | | MAYAGUEZ | PR | 00681-6005 | |
| 625762 | CARMEN D RUIZ LOPEZ | URB HILLSIDE | C28 CALLE 1 | | SAN JUAN | PR | 00926 | |
| 74855 | CARMEN D RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 74856 | CARMEN D RUIZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 625763 | CARMEN D SALGADO ROSARIO | PO BOX 894 | | | JAYUYA | PR | 00684-0894 | |
| 74857 | CARMEN D SALVADOR PACHECO | ADDRESS ON FILE | | | | | | |
| 74858 | CARMEN D SANTANA GARCIA | ADDRESS ON FILE | | | | | | |
| 625764 | CARMEN D SANTIAGO | 44 PARCELAS VIEJA | | | SALINAS | PR | 00704 | |
| 74859 | CARMEN D SANTIAGO AVILES | ADDRESS ON FILE | | | | | | |
| 625765 | CARMEN D SANTIAGO GARCIA | F 1 URB VILLA VERDE | | | AIBONITO | PR | 00705 | |
| 625766 | CARMEN D SANTIAGO LUZUNARIS | URB SANTA RITA | 1109 CALLE GONZALEZ APT 3 | | SAN JUAN | PR | 00925 | |
| 74860 | CARMEN D SANTIAGO PERALES | ADDRESS ON FILE | | | | | | |
| 74861 | CARMEN D SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | |
| 625767 | CARMEN D SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 74862 | CARMEN D SILVA | ADDRESS ON FILE | | | | | | |
| 841846 | CARMEN D SOSA RUIZ | URB BRISAS DE CAMUY A 5 | | | CAMUY | PR | 00627 | |
| 74863 | CARMEN D SOTO CUBERO | ADDRESS ON FILE | | | | | | |
| 625768 | CARMEN D SOTO ROSARIO | REPARTO METROPOLITANO | 1184 CALLE 52 SE | | SAN JUAN | PR | 00921 | |
| 74864 | CARMEN D SURIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 74865 | CARMEN D TANON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 74866 | CARMEN D TANON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 74867 | CARMEN D TIRADO RIVERA | APARTADO 221 | | | MAUNABO | PR | 00707 | |
| 625769 | CARMEN D TIRADO RIVERA | P O BOX 221 | | | MAUNABO | PR | 00707 | |
| 625770 | CARMEN D TORRES | 333 CALLE BETACES | | | SAN JUAN | PR | 00915 | |
| 625771 | CARMEN D TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 625772 | CARMEN D TORRES FLORES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 625773 | CARMEN D TORRES HERNANDEZ | COND VICTORIA APT 12 | AVE FDEZ JUNCOS | | | SAN JUAN | PR | 00914 | |
| 74868 | CARMEN D TORRES MARCANO | ADDRESS ON FILE | | | | | | | |
| 625774 | CARMEN D TORRES MERCADO | URB COUNTRY CLUB | 901 CALLE LUIS MACHICOTE | | | SAN JUAN | PR | 00924 | |
| 625775 | CARMEN D TORRES PEREZ | MSC 448 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 625776 | CARMEN D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 74869 | CARMEN D TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 74870 | CARMEN D VALDEZ PERALTA | ADDRESS ON FILE | | | | | | | |
| 625777 | CARMEN D VAZQUEZ | BELLO MONTE | L 19 CALLE 10 | | | GUYNABO | PR | 00969 | |
| 625778 | CARMEN D VAZQUEZ APONTE | PO BOX 924 | | | | BARRANQUITAS | PR | 00794 | |
| 625779 | CARMEN D VAZQUEZ COLORADO | PO BOX 692 | | | | TOA BAJA | PR | 00951 | |
| 625780 | CARMEN D VAZQUEZ MELENDEZ | BO CEDRO BOX 29009 | | | | CAYEY | PR | 00736 | |
| 625781 | CARMEN D VAZQUEZ RIVERA | PUERTO NUEVO | SE 770 CALLE 39 | | | SAN JUAN | PR | 00921 | |
| 625782 | CARMEN D VELAZQUEZ LOPEZ | COLONIA PROVIDENCIA | 85 LAS FLORES | | | PATILLAS | PR | 00723 | |
| 625783 | CARMEN D VELAZQUEZ LOPEZ | P O BOX 49 | | | | PATILLAS | PR | 00723 | |
| 74871 | CARMEN D VIERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 74872 | CARMEN D. ACEVEDO MACHICOTE | ADDRESS ON FILE | | | | | | | |
| 74873 | CARMEN D. CABRERA PINA | ADDRESS ON FILE | | | | | | | |
| 74874 | CARMEN D. CINTRON COLON | ADDRESS ON FILE | | | | | | | |
| 74875 | CARMEN D. COTTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 74876 | CARMEN D. DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 74877 | CARMEN D. DIAZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 625785 | CARMEN D. DIAZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 74878 | CARMEN D. ENCARNACION DIAZ | ADDRESS ON FILE | | | | | | | |
| 74879 | Carmen D. Esquilín Robledo | ADDRESS ON FILE | | | | | | | |
| 74880 | CARMEN D. FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 74881 | CARMEN D. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2152166 | CARMEN D. JIMENEZ GANDARA ESTATE | C/O CARLOS E. TORRES | PO BOX 9659 | | | SAN JUAN | PR | 00908 | |
| 74882 | CARMEN D. LABOY ZABALA | ADDRESS ON FILE | | | | | | | |
| 74883 | CARMEN D. LIZARDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 74884 | CARMEN D. MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 74885 | CARMEN D. MARTINEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 74886 | CARMEN D. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 625786 | CARMEN D. MENDEZ DE JESUS | URB. IRLANDA HEIGHTS | FV-5 CALLE MISAR | | | BAYAMON | PR | 00956 | |
| 625787 | CARMEN D. MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 74887 | CARMEN D. NIEVES NEGRON | ADDRESS ON FILE | | | | | | |
| 74888 | CARMEN D. ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 74889 | CARMEN D. ORTIZ KUILAN | ADDRESS ON FILE | | | | | | |
| 625788 | CARMEN D. RIOS ALICEA | ADDRESS ON FILE | | | | | | |
| 625789 | CARMEN D. RIOS ALICEA | ADDRESS ON FILE | | | | | | |
| 625790 | CARMEN D. RIVERA | ADDRESS ON FILE | | | | | | |
| 74890 | CARMEN D. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 74891 | CARMEN D. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 74892 | CARMEN D. RODRIGUEZ ELIAS | ADDRESS ON FILE | | | | | | |
| 625791 | CARMEN D. RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 74893 | CARMEN D. ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 74894 | CARMEN D. ROSA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 625792 | CARMEN D. TOMASSINI CARDONA | ADDRESS ON FILE | | | | | | |
| 74895 | CARMEN D. TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 74896 | CARMEN D. VARGAS MENDEZ | ADDRESS ON FILE | | | | | | |
| 74897 | CARMEN DAISY ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 625793 | CARMEN DAMARIS SANTANA SALGADO | HC 80 BOX 8248 | | | | DORADO | PR | 00646 | |
| 74898 | CARMEN DAVILA LOARTE | ADDRESS ON FILE | | | | | | |
| 625795 | CARMEN DAVILA PEREZ | HC 20 BOX 29038 | | | | SAN LORENZO | PR | 00754-9632 | |
| 74899 | CARMEN DAVILA PEREZ | RES RAMOS ANTONINI | EDIF 12 APT 109 | | | SAN JUAN | PR | 00924 | |
| 74900 | CARMEN DAVILA SALGADO | ADDRESS ON FILE | | | | | | |
| 74901 | CARMEN DAVILA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 74902 | CARMEN DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 625796 | CARMEN DAVIS CARRASQUILLO | RES LAGOS DE BLASINA | EDIF 14 APTO 178 | | | CAROLINA | PR | 00985 | |
| 625797 | CARMEN DE COLON | URB VALENCIA | 606 CALLE TOLEDO | | | SAN JUAN | PR | 00923 | |
| 625798 | CARMEN DE JESUS DELGADO | RES LUIS LLORENS TORRES | EDIF 113 APT 2112 | | | SAN JUAN | PR | 00913 | |
| 625799 | CARMEN DE JESUS FELIX | PO BOX 9588 | | | | CAGUAS | PR | 00726 | |
| 625800 | CARMEN DE JESUS GARCIA | JARDINES DE LOIZA | A 28 CALLE 2 | | | LOIZA | PR | 00772 | |
| 625801 | CARMEN DE JESUS LOPEZ | VILLA DEL REY | 4E CALLE22 | | | CAGUAS | PR | 00725 | |
| 74903 | CARMEN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 74904 | CARMEN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 74905 | CARMEN DE JESUS ROSADO | ADDRESS ON FILE | | | | | | |
| 625802 | CARMEN DE JESUS SANABRIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 74906 | CARMEN DE JESUS SIERRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 625803 | CARMEN DE JUAN | ADDRESS ON FILE | | | | | | | |
| 74907 | CARMEN DE JUAN CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 625804 | CARMEN DE L COLON VEGA | VILLA DE CANEY | M 7 A CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 625805 | CARMEN DE L GOMEZ PABON | 19 CALLE SANTIAGO IGLESIAS | | | | VEGA BAJA | PR | 00693 | |
| 625806 | CARMEN DE L ORTIZ SOTO | BONNEVILLE GARDENS | G 6 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 625807 | CARMEN DE LA CRUZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 74908 | CARMEN DE LA CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 74909 | CARMEN DE LA ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 74910 | CARMEN DE LEON ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 625808 | CARMEN DE LEON FELIX | URB VILLA RETIRO SUR | O 1 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 625809 | CARMEN DE LEON RODRIGUEZ | HC 01 BOX 14311 | | | | SALINAS | PR | 00751 | |
| 74911 | CARMEN DE LEON TORRES | ADDRESS ON FILE | | | | | | | |
| 74912 | CARMEN DE LOURDES DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 625810 | CARMEN DE LOURDES GOMEZ DAVILA | VILLA UNIVERSITARIA | 791 APT 26 CALLE CECILIANA | | | SAN JUAN | PR | 00926-7351 | |
| 625811 | CARMEN DE LOURDES NARVAEZ | URB LADERAS DE SAN JUAN | 58 CALLE COBANA | | | SAN JUAN | PR | 00926 | |
| 625812 | CARMEN DE LOURDES RIVERA RODRIGUEZ | PO BOX 2861 | | | | RIO GRANDE | PR | 00745 | |
| 74914 | CARMEN DEL P CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 625813 | CARMEN DEL P FELICIANO RAMOS | URB CIUDAD UNIVERSITARIA | P 51 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 625815 | CARMEN DEL P VALDES ROSADO | COND VEREDAS DEL RIO | EDIF E APT 138 | | | CAROLINA | PR | 00987 | |
| 625814 | CARMEN DEL P VALDES ROSADO | VILLA CAROLINA | BLQ 17-3 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 625816 | CARMEN DEL P. CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2079832 | Carmen del P. Feliciano Ortiz, Lyanne D Santiago Feliciano | ADDRESS ON FILE | | | | | | | |
| 625817 | CARMEN DEL P.VALES | PO BOX 384 | | | | VEGA BAJA | PR | 00694 | |
| 625818 | CARMEN DEL PILAR COLON CALDERIN | ADDRESS ON FILE | | | | | | | |
| 2011272 | Carmen del Pilar Felician/ Katherine D Santiago Feliciano (menor) | ADDRESS ON FILE | | | | | | | |
| 74915 | CARMEN DEL PILAR REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 74916 | CARMEN DEL PILAR RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 625819 | CARMEN DEL R APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 74917 | CARMEN DEL R ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 74918 | CARMEN DEL RIO PINA | ADDRESS ON FILE | | | | | | | |
| 625820 | CARMEN DEL ROSARIO RIVERA MARTINEZ | SAN MATEO PLAZA APT 1004 | 1626 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 625821 | CARMEN DEL VALLE GONZALEZ | HC 30 BOX 30839 | | | | SAN LORENZO | PR | 00754 | |
| 625822 | CARMEN DEL VALLE HERNANDEZ | HC 20 BOX 28069 | | | | SAN LORENZO | PR | 00754 | |
| 625823 | CARMEN DELGADO | PARIS 243 SUITE 1523 | | | | SAN JUAN | PR | 00917 | |
| 625824 | CARMEN DELGADO CARABALLO | HC 03 BOX 37866 | | | | CAGUAS | PR | 00725 | |
| 625825 | CARMEN DELGADO CLAUDIO | JARD DE CAGUAS | B48 CALLE C | | | CAGUAS | PR | 00725-2512 | |
| 625826 | CARMEN DELGADO COLON | PO BOX 7015 | | | | CAGUAS | PR | 00726 | |
| 625827 | CARMEN DELGADO DELGADO | PO BOX 356 | | | | CAMUY | PR | 00627 | |
| 625828 | CARMEN DELGADO GUZMAN | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 74920 | CARMEN DELGADO PAGAN | BO CALABAZAS PARC PLAYITA | CARR 900 KM 5 HM 0 | | | YABUCOA | PR | 00767 | |
| 74921 | CARMEN DELGADO PAGAN | BO PLAYITA | CARR 182 R 900 KM 5 HM 0 | | | YAUCOA | PR | 00767 | |
| 625829 | CARMEN DELGADO PAGAN | HC 03 BOX 12206 | | | | YABUCOA | PR | 00767-9707 | |
| 625830 | CARMEN DELGADO RODRIGUEZ | PMB 310 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 625831 | CARMEN DELGADO SALGADO | URB LAGOS DE PLATA | T 48 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 625832 | CARMEN DELGADO SANTIAGO | RES JAGUAS | CALLE 26 | | | CIALES | PR | 00638 | |
| 625833 | CARMEN DELGADO VILLEGAS | PO BOX 1952 | | | | GUAYNABO | PR | 00970 | |
| 74922 | CARMEN DELIA COLLAZO DE LEON | ADDRESS ON FILE | | | | | | | |
| 625835 | CARMEN DELIA CRUZ RODRIGUEZ | URB VERSALLES | L 2 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 625836 | CARMEN DELIA CRUZ SOTO | HC 8 BOX 1704 | | | | PONCE | PR | 00731 | |
| 74923 | CARMEN DELIA DIAZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 74924 | CARMEN DELIA DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 74925 | CARMEN DELIA DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 625837 | CARMEN DELIA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 625838 | CARMEN DELIA DOMINGUEZ | 1 PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 74926 | CARMEN DELIA GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 74927 | CARMEN DELIA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 625839 | CARMEN DELIA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 74928 | CARMEN DELIA LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 625841 | CARMEN DELIA MARTINEZ ALICEA | COND PARQUE LA VISTA A 109 | | | | SAN JUAN | PR | 00924 | |
| 625840 | CARMEN DELIA MARTINEZ ALICEA | CONDOMINIO BILBAO | 121 CALLE COSTA RICA APT 1101 | | | SAN JUAN | PR | 000917 | |
| 74929 | CARMEN DELIA MARTINEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 625842 | CARMEN DELIA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 625843 | CARMEN DELIA PEREZ CORTES | JARDINES DEL CARIBE | Z 11 CALLE 28 | | | PONCE | PR | 00728 | |
| 74930 | CARMEN DELIA RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 625844 | CARMEN DELIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2137288 | CARMEN DELIA RONDA TORO | CARMEN D RONDA TORO | P O BOX 95 | | | CABO ROJO | PR | 00623 | |
| 838602 | CARMEN DELIA RONDA TORO | P O BOX 95 CABO | | | | ROJO | PR | 00623 | |
| 625845 | CARMEN DELIA SANCHEZ RIVERA | PO BOX 195 | | | | COMERIO | PR | 00782 | |
| 625846 | CARMEN DELIA SANCHEZ SALGADO | 1863 AVE FERNANDEZ JUNCOS | APT 403 | | | SAN JUAN | PR | 00909-3032 | |
| 74931 | CARMEN DELIA SANCHEZ SALGADO | 1863 FERNANDEZ JUNCOS | COND. THE CITY APT 403 | | | SAN JUAN | PR | 00909 | |
| 625834 | CARMEN DELIA SANTIAGO RIVERA | URB MONTE SOL | D 1 CALLE MONTE SOL | | | TOA ALTA | PR | 00953 | |
| 74932 | CARMEN DELIA TORRES BLANCO | ADDRESS ON FILE | | | | | | |
| 625848 | CARMEN DELIA TORRES GONZALEZ | PO BOX 570 | | | | CIDRA | PR | 00739 | |
| 74933 | CARMEN DEMAS MUNOZ | ADDRESS ON FILE | | | | | | |
| 74934 | CARMEN DERIEUX PEREZ | ADDRESS ON FILE | | | | | | |
| 625849 | CARMEN DESEDA | ADDRESS ON FILE | | | | | | |
| 625850 | CARMEN DIANA HERNANDEZ CRUZ | PO BOX 325 | | | | TOA BAJA | PR | 00952 | |
| 625851 | CARMEN DIAZ | PO BOX 1623 | | | | COROZAL | PR | 00783 | |
| 625852 | CARMEN DIAZ | PO BOX 7 | | | | TRUJILLO ALTO | PR | 00977 | |
| 74935 | CARMEN DIAZ | URB PARK GARDENS | CALLE GETTYBURG T 5 | | | RIO PIEDRAS | PR | 00926 | |
| 74936 | Carmen Diaz /Hogar Carmen Diaz Santaella | ADDRESS ON FILE | | | | | | |
| 74937 | CARMEN DIAZ ALVAREZ | 21 CALLE MAR CARIBE EXT. VILLAMAR | | | | CAROLINA | PR | 00979 | |
| 625853 | CARMEN DIAZ ALVAREZ | EXT VILLAMAR | E O 115 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 625854 | CARMEN DIAZ BAEZ | 94 B CALLE MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 74938 | CARMEN DIAZ BATARD | ADDRESS ON FILE | | | | | | |
| 625855 | CARMEN DIAZ BETANCOURT | PO BOX 6532 | | | | CAGUAS | PR | 00726-6532 | |
| 625856 | CARMEN DIAZ BONILLA | PO BOX 1237 | | | | TOA BAJA | PR | 00951 | |
| 74940 | CARMEN DIAZ CERICH | ADDRESS ON FILE | | | | | | |
| 625857 | CARMEN DIAZ CINTRON | SAN FERNANDO | J 6 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 74941 | CARMEN DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 625858 | CARMEN DIAZ CORRETJER | BO CANTITO | C 1 B 66 | | | MANATI | PR | 00674 | |
| 625859 | CARMEN DIAZ CRUZ | CALLE LOS HEROES | 130 ZENO GANDIA | | | ARECIBO | PR | 00612 | |
| 625860 | CARMEN DIAZ CUEVAS | PO BOX 152 | | | | SN LORENZO | PR | 00754-0152 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 625861 | CARMEN DIAZ DE FARRE | ADDRESS ON FILE | | | | | | |
| 625862 | CARMEN DIAZ DE MARGENAT | ADDRESS ON FILE | | | | | | |
| 625863 | CARMEN DIAZ FEBUS | ADDRESS ON FILE | | | | | | |
| 74942 | CARMEN DIAZ JULIAO | ADDRESS ON FILE | | | | | | |
| 625864 | CARMEN DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 625865 | CARMEN DIAZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 625866 | CARMEN DIAZ MARTINEZ | COND BAYAMON COUNTRY CLUB | EDIF 14 APTO C B | | | BAYAMON | PR | 00957 |
| 74943 | CARMEN DIAZ MEDINA | ADDRESS ON FILE | | | | | | |
| 74944 | CARMEN DIAZ MELENDEZ | BO OLIMPO | CALLE 1 BZN 9 | | | GUAYAMA | PR | 00784 |
| 625867 | CARMEN DIAZ MELENDEZ | RES BENIGNO FERNANDEZ GARCIA | EDIF 6 APTO 48 | | | CAYEY | PR | 00736 |
| 625868 | CARMEN DIAZ MORALES | URB EL CEREZAL | 1665 ORINOCO | | | SAN JUAN | PR | 00928 |
| 74945 | CARMEN DIAZ PAGAN | ADDRESS ON FILE | | | | | | |
| 625869 | CARMEN DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 74946 | CARMEN DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 625870 | CARMEN DIAZ ROSADO | HC 01 BOX 5425 | | | | SALINAS | PR | 00751 |
| 74947 | CARMEN DIAZ RUIZ | ADDRESS ON FILE | | | | | | |
| 74948 | CARMEN DIAZ SANTOS | ADDRESS ON FILE | | | | | | |
| 74949 | CARMEN DIAZ SANTOS | ADDRESS ON FILE | | | | | | |
| 74950 | CARMEN DIAZ SANTOS | ADDRESS ON FILE | | | | | | |
| 74951 | CARMEN DIAZ SANTOS | ADDRESS ON FILE | | | | | | |
| 625871 | CARMEN DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 625872 | CARMEN DIAZ VELEZ | BO JURUTUNGO | 594 CALLE C | | | SAN JUAN | PR | 00917 |
| 74952 | CARMEN DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 625873 | CARMEN DIGNA CAPO BONILLA | VAN SCOY G 12 | CALLE 13 | | | BAYAMON | PR | 00957 |
| 625874 | CARMEN DOLORES HERNANDEZ | 583 CALLE MAXIMO | | | | SAN JUAN | PR | 00918 |
| 841848 | CARMEN DOLORES RUIZ LOPEZ | URB HILLSIDE | G28 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 74953 | CARMEN DOLORES SERRANO | ADDRESS ON FILE | | | | | | |
| 625875 | CARMEN DOMINGUEZ ROSARIO | RES LUIS LLOREN TORRES | EDIF 84 APT 1638 | | | SAN JUAN | PR | 00913 |
| 74954 | CARMEN DONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 74955 | CARMEN DORA VILA SURO | ADDRESS ON FILE | | | | | | |
| 625876 | CARMEN DORIS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 74956 | CARMEN DRY CLEANING INC | VILLAS DE LOIZA | RR 7 CALLE 29 | | | CANOVANAS | PR | 00729 |
| 74957 | CARMEN DUENO ROSADO | ADDRESS ON FILE | | | | | | |
| 74958 | CARMEN E ACEVEDO BETANCOURT | ADDRESS ON FILE | | | | | | |
| 625877 | CARMEN E ALFARO MENDOZA | PMB 153 | PO BOX 4985 | | | CAGUAS | PR | 00726 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 625878 | CARMEN E ALFONSO ARROYO | PO BOX 191319 | | | SAN JUAN | PR | 00919 | |
| 625879 | CARMEN E ALICEA PEREZ | P O BOX 6696 | | | MAYAGUEZ | PR | 00681 | |
| 74959 | CARMEN E ALMESTICA CONCEPCION | PMB 266 5 ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |
| 625880 | CARMEN E ALVAREZ AVILES | COND RIO VISTA APT H 125 | | | CAROLINA | PR | 00985 | |
| 625881 | CARMEN E ALVAREZ LABOY | ADDRESS ON FILE | | | | | | |
| 74960 | CARMEN E ANDINO | ADDRESS ON FILE | | | | | | |
| 625883 | CARMEN E ARCHILLA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 625884 | CARMEN E ARROYO TRINIDAD | URB ROSA MARIA | C 9 CALLE 3 | | CAROLINA | PR | 00985 | |
| 625885 | CARMEN E AVILA VARGAS | HC 67 BOX 15730 | | | BAYAMON | PR | 00956 | |
| 625886 | CARMEN E AVILEZ MORALES | RES JUAN FERRER | EDF 1 APT11 | | MARICAO | PR | 00606 | |
| 74961 | CARMEN E BARRETO RAMOS | ADDRESS ON FILE | | | | | | |
| 74962 | CARMEN E BARRETO RAMOS | ADDRESS ON FILE | | | | | | |
| 625888 | CARMEN E BENITEZ FIGUEROA | BO CEIBA RR 4 | BUZON 7960 | | CIDRA | PR | 00739 | |
| 74963 | CARMEN E BRUNO MORALES | ADDRESS ON FILE | | | | | | |
| 625889 | CARMEN E CAMACHO BURGOS | BOX 673 | | | JUANA DIAZ | PR | 00795 | |
| 625890 | CARMEN E CARABALLO RIVERA | P O BOX 384 | | | RIO GRANDE | PR | 00745 | |
| 625891 | CARMEN E CARDONA CARVAJAL | HC 2 BOX 12010 | | | AGUAS BUENAS | PR | 00703 | |
| 74964 | CARMEN E CARIDES PINEIRO | ADDRESS ON FILE | | | | | | |
| 625892 | CARMEN E CARLO TROCHE | 12 BO PLAYITA I | | | PONCE | PR | 00731 | |
| 74965 | CARMEN E CARRASQUILLO VEGA | ADDRESS ON FILE | | | | | | |
| 625893 | CARMEN E CENTENO RIVERA | 88 CAMPO ALEGRE | | | UTUADO | PR | 00641 | |
| 625894 | CARMEN E CINTRON ORTIZ | CD 2 EXT JACAGUAX | | | JUANA DIAZ | PR | 00795 | |
| 74966 | CARMEN E CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 74967 | CARMEN E CLAUDIO WATKINS | ADDRESS ON FILE | | | | | | |
| 625895 | CARMEN E COLBERG | SUMMIT HILLS | 654 CALLE GREENWOOD URB SUMMIT HLS | | SAN JUAN | PR | 00920 | |
| 625896 | CARMEN E COLLAZO DAVILA | BO SABANA HOYAS | HC 83 BOX 6586 | | VEGA ALTA | PR | 00692 | |
| 625897 | CARMEN E COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 74968 | CARMEN E COLON LEON | ADDRESS ON FILE | | | | | | |
| 74969 | CARMEN E COLON SIERRA | ADDRESS ON FILE | | | | | | |
| 74970 | CARMEN E COLON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 74971 | CARMEN E COLON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 74972 | CARMEN E CONCEPCION CORCHADO | ADDRESS ON FILE | | | | | | |
| 625898 | CARMEN E CONCEPCION ISERN | HC 33 BOX 5218 | BO PUERTOS | | DORADO | PR | 00646 | |
| 74973 | CARMEN E CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74974 | CARMEN E COSTAS TORRES | ADDRESS ON FILE | | | | | | |
| 625899 | CARMEN E COTTO RIVERA | ADDRESS ON FILE | | | | | | |
| 74975 | CARMEN E CRESPO PORTUGUEZ | ADDRESS ON FILE | | | | | | |
| 625901 | CARMEN E CRESPO SOTO | COMUNIDAD GONZALEZ | 1 CALLE PABLO GUZMAN | | | SAN SEBASTIAN | PR | 00685 |
| 74976 | CARMEN E CRUZ FIRPO | ADDRESS ON FILE | | | | | | |
| 74977 | CARMEN E CRUZ GALARZA | ADDRESS ON FILE | | | | | | |
| 841849 | CARMEN E CRUZ NARVAEZ | COND FRENCH PLAZA APT 114 | 81 CALLE MAYAGÜEZ | | | SAN JUAN | PR | 00917-5136 |
| 841850 | CARMEN E CRUZ RIVERA | URB JARDINES DE CAPARRA | K6 CALLE 1 | | | BAYAMON | PR | 00959 |
| 625902 | CARMEN E CRUZ ROSARIO | R F D 3 BOX 3610 | | | | SAN JUAN | PR | 00926 |
| 625903 | CARMEN E DAVILA GOMEZ | HC 2 BOX 10299 | | | | JUNCOS | PR | 00777 |
| 74978 | CARMEN E DE JESUS | ADDRESS ON FILE | | | | | | |
| 625904 | CARMEN E DE JESUS DE JESUS | URB TOA ALTA HEIGHTS | R 35 CALLE 22 | | | TOA ALTA | PR | 00953 |
| 625905 | CARMEN E DEL VALLE ROBLEDO | RES SAN FERNANDO | EDF 19 APTO 317 | | | SAN JUAN | PR | 00927 |
| 625906 | CARMEN E DELGADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 625907 | CARMEN E DIAZ AVILES | ADDRESS ON FILE | | | | | | |
| 74979 | CARMEN E DIAZ FORTIS | ADDRESS ON FILE | | | | | | |
| 625908 | CARMEN E DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 625909 | CARMEN E DIAZ RIVERA | HC 01 BOX 6164 | | | | HATILLO | PR | 00659 |
| 74980 | CARMEN E DIAZ RIVERA | PO BOX 236 | | | | COROZAL | PR | 00783 |
| 841851 | CARMEN E DIAZ SANTIAGO | HC 3 BOX 14733 | | | | YAUCO | PR | 00698-9622 |
| 74981 | CARMEN E DÍAZ YADIRA DE JESÚS | ADDRESS ON FILE | | | | | | |
| 74982 | CARMEN E DIAZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 625910 | CARMEN E ECHEVARRIA MIRANDA | ADDRESS ON FILE | | | | | | |
| 74983 | CARMEN E FLORES OLIVER | ADDRESS ON FILE | | | | | | |
| 625911 | CARMEN E GARCIA VAZQUEZ | URB MONTE VERDE | E 4 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 625912 | CARMEN E GIBOYEAUX MARIANI | EXT ROYAL PALM | I C 17 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 625913 | CARMEN E GOMEZ CORCHADO | ADDRESS ON FILE | | | | | | |
| 625914 | CARMEN E GOMEZ OCASIO | VILLA NUEVA | 10 10 CALLE 18 | | | CAGUAS | PR | 00725 |
| 625915 | CARMEN E GONZALEZ ALBERTORIO | P O BOX 30642 | | | | SAN JUAN | PR | 00929 |
| 625916 | CARMEN E GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 841852 | CARMEN E GONZALEZ FIGUEROA | HC 12 BOX 7029 | | | | HUMACAO | PR | 00791-9250 |
| 74984 | CARMEN E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 625917 | CARMEN E GONZALEZ PEREZ | HC 1 BOX 3126 | | | | LARES | PR | 00669 |
| 74985 | CARMEN E GONZALEZ Y EDITH GONZALEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1196 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 74986 | CARMEN E GUZMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 74987 | CARMEN E GUZMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 74988 | CARMEN E HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 625918 | CARMEN E HERNANDEZ MORALES | BOX 1596 | | | CIALES | PR | 00638 | |
| 74989 | CARMEN E HERNANDEZ OLIVER | ADDRESS ON FILE | | | | | | |
| 625919 | CARMEN E HORTA PEREZ | ADDRESS ON FILE | | | | | | |
| 625920 | CARMEN E INGLES AMARO | RES VEVE CALZADA | C 30 CALLE 6 | | FAJARDO | PR | 00738 | |
| 74990 | CARMEN E JIMENEZ OTERO | ADDRESS ON FILE | | | | | | |
| 625921 | CARMEN E JIMENEZ TORRES | URB VISTA VERDE | 3 CALLE BRAZIL | | VEGA BAJA | PR | 00693-5800 | |
| 625922 | CARMEN E LEANDRY VELAZQUEZ | 4TA EXT URB COUNTRY CLUB | MP 8 CALLE 426 | | CAROLINA | PR | 00982 | |
| 625923 | CARMEN E LIBRAN INGLES | PO BOX 835 | | | MAYAGUEZ | PR | 00681-0835 | |
| 74991 | CARMEN E LOPEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 74992 | CARMEN E LOPEZ ESTADA | ADDRESS ON FILE | | | | | | |
| 625924 | CARMEN E LOPEZ RIOS | P O BOX 243 | | | ADJUNTAS | PR | 00601 | |
| 74993 | CARMEN E LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 625926 | CARMEN E LOZADA ORTIZ | BO TEJAS | CARR 921 KM 21 6 | | LAS PIEDRAS | PR | 00771 | |
| 625925 | CARMEN E LOZADA ORTIZ | HC 1 BOX 3103 | | | YABUCOA | PR | 00767 | |
| 74994 | CARMEN E LUGO TORRES | ADDRESS ON FILE | | | | | | |
| 625927 | CARMEN E LUIS RAMOS | URB PUERTO NUEVO | 1121 CALLE BAHIA | | SAN JUAN | PR | 00920 | |
| 625928 | CARMEN E MARIN DE GRACIA | COND JARD METROPOLITANOS 2 | 300 CALLE GALILEO APT 8 C | | SAN JUAN | PR | 00927 | |
| 625929 | CARMEN E MARQUEZ PARRILLA | P O BOX 40332 | | | SAN JUAN | PR | 00940 | |
| 625930 | CARMEN E MARRERO NEGRON | PO BOX 405 | | | COROZAL | PR | 00783 | |
| 625931 | CARMEN E MARRERO PEREZ | ADDRESS ON FILE | | | | | | |
| 74995 | CARMEN E MARTINEZ BARROSO | ADDRESS ON FILE | | | | | | |
| 74996 | CARMEN E MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 625932 | CARMEN E MARTINEZ PAGAN | EXT SANTA ANA | GO8 CALLE ONIX | | VEGA ALTA | PR | 00692 | |
| 841853 | CARMEN E MASSANET NOVALES | PASEO DE LOS ARTESANOS | NUM 223 | | LAS PIEDRAS | PR | 00771 | |
| 625933 | CARMEN E MAYSONET MALDONADO | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APTO 14A | | SAN JUAN | PR | 00907 | |
| 625934 | CARMEN E MEDINA VILLAFANE | URB VILLAS DE LOIZA | A 27 CALLE 11 | | CANOVANAS | PR | 00729 | |
| 74997 | CARMEN E MEDINA VILLAFANE | VILLAS DE LOIZA | A 27 CALLE 11 | | CANOVANAS | PR | 00729 | |
| 625935 | CARMEN E MELENDEZ SCHMIDT | ADDRESS ON FILE | | | | | | |
| 625936 | CARMEN E MERCADO CABRERA | HC 01 BOX 5288 | | | BARRANQUITAS | PR | 00794 | |
| 625937 | CARMEN E MERCADO MUNIZ | 155 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00935 | |
| 74998 | CARMEN E MONTANEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 74999 | CARMEN E MONTERO FIGUEROA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 625938 | CARMEN E MORALES | BO SABANA ENEAS | BZN 171 CALLE A | | SAN GERMAN | PR | 00683 |
| 625939 | CARMEN E MORALES CASTILLO | P O BOX 760 | | | NARANJITO | PR | 00719 |
| 625940 | CARMEN E MORALES PIZARRO | URB RIO HONDO 2 | A C 20 CALLE RIO ESPIRITU SANTOS | | BAYAMON | PR | 00961 |
| 75000 | CARMEN E MORALES RUIZ | COLINAS DE SAN JUAN | APT A 6 CALLE WILLIAM BOSCH | | SAN JUAN | PR | 00924-0000 |
| 625941 | CARMEN E MORALES RUIZ | SAINT JUST | 140 CALLE 2 | | TRUJILLO ALTO | PR | 00976 |
| 75001 | CARMEN E MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 75002 | CARMEN E NARVAEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 625942 | CARMEN E NAVARRO FIGUEROA | PO BOX 1039 | | | MAUNABO | PR | 00707 |
| 75003 | CARMEN E NAVARRO FIGUEROA | URB. CALIMANO NUM.23 | | | MAUNABO | PR | 00707 |
| 625943 | CARMEN E NEGRON CAMACHO | P O BOX 847 | | | VILLALBA | PR | 00766 |
| 625944 | CARMEN E NIEVES | URB MEDINA | D6 CALLE 4 | | ISABELA | PR | 00662 |
| 625945 | CARMEN E NOBLE | 27 CALLE RUIZ BELVIS | | | CAGUAS | PR | 00725 |
| 75004 | CARMEN E OLVARRIA VARGAS | ADDRESS ON FILE | | | | | |
| 625946 | CARMEN E ORTIZ MOJICA | ADDRESS ON FILE | | | | | |
| 625947 | CARMEN E ORTIZ ORTIZ | HC 01 BOX 7735 | | | SABANA GRANDE | PR | 00637 |
| 625948 | CARMEN E ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 625949 | CARMEN E ORTIZ TORRES | P O BOX 1592 | | | COAMO | PR | 00769 |
| 625950 | CARMEN E OSORIO MEDINA | BO QUEBRADA CRUZ | RR 2 BOX 6727 | | TOA ALTA | PR | 00953 |
| 625951 | CARMEN E OSORIO MEDINA | EXT VILLA RICA | H 16 CALLE 8 | | BAYAMON | PR | 00959 |
| 75005 | CARMEN E PABON MORALES | ADDRESS ON FILE | | | | | |
| 625952 | CARMEN E PAGAN RIVERA | URB CAMPO ALEGRE | H3 CALLE LAUREL | | BAYAMON | PR | 00956 |
| 625953 | CARMEN E PARRILLA CRUZ | ADDRESS ON FILE | | | | | |
| 75006 | CARMEN E PEREZ ALVARADO | ADDRESS ON FILE | | | | | |
| 75007 | CARMEN E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 75008 | CARMEN E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 75009 | CARMEN E PEREZ MEJIAS | ADDRESS ON FILE | | | | | |
| 625954 | CARMEN E PEREZ SOTO | ADDRESS ON FILE | | | | | |
| 75010 | CARMEN E PIMENTEL PERALTA | ADDRESS ON FILE | | | | | |
| 75011 | CARMEN E PINERO | ADDRESS ON FILE | | | | | |
| 625955 | CARMEN E POLANCO TORRES | IDAMARIS GARDENS | D 2 CALLE MIGUEL A GOMEZ | | CAGUAS | PR | 00726 |
| 625956 | CARMEN E PUJOLS SOTO | ADDRESS ON FILE | | | | | |
| 75012 | CARMEN E QUINONES MARTINEZ | ADDRESS ON FILE | | | | | |
| 625957 | CARMEN E QUINTANA VARGAS | PMB 123 | PO BOX 144200 | | ARECIBO | PR | 00614 |
| 75013 | CARMEN E RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75014 | CARMEN E RAMIREZ MORALES | ADDRESS ON FILE | | | | | | |
| 75015 | CARMEN E RAMIREZ QUINONES | ADDRESS ON FILE | | | | | | |
| 625958 | CARMEN E RAMOS HERNANDEZ | RR 01 BOX 15085 | BARRIO VILLA DEL RIO | | | TOA ALTA | PR | 00953 |
| 75016 | CARMEN E RAMOS PADILLA | ADDRESS ON FILE | | | | | | |
| 75017 | CARMEN E RESTO ARROYO | ADDRESS ON FILE | | | | | | |
| 75018 | CARMEN E RESTO ARROYO | ADDRESS ON FILE | | | | | | |
| 625959 | CARMEN E RESTO HERNANDEZ | P O BOX 537 | | | | CIALES | PR | 00638 |
| 625960 | CARMEN E REYES REYES | PO BOX 91 | | | | COAMO | PR | 00769 |
| 625961 | CARMEN E RIOS MERCADO | ADDRESS ON FILE | | | | | | |
| 625962 | CARMEN E RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 75019 | CARMEN E RIOS VALENTIN | ADDRESS ON FILE | | | | | | |
| 625963 | CARMEN E RIVERA | 2228 49 TH STREET | | | | PENNSAUKEN | NJ | 08110 |
| 75020 | CARMEN E RIVERA ANTIGUA | ADDRESS ON FILE | | | | | | |
| 625964 | CARMEN E RIVERA BURGOS | HC 01 BOX 6027 | | | | CIALES | PR | 00638 |
| 75021 | CARMEN E RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | |
| 625965 | CARMEN E RIVERA CANTERO | EL PLANTIO | H 26 VALLE NOGAL | | | TOA BAJA | PR | 00949 |
| 625966 | CARMEN E RIVERA LUCIANO | I 236 SAN ROMUALDO | | | | HORMIGUEROS | PR | 00660 |
| 75022 | CARMEN E RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 625967 | CARMEN E RIVERA MATOS | PARC SUAREZ | 231 CALLE 6 | | | LOIZA | PR | 00772 |
| 75023 | CARMEN E RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 624973 | CARMEN E RIVERA RIVERA | URB UTT | 35 CALLE JUAN D LEFEBRE | | | SAN JUAN | PR | 00926 |
| 625968 | CARMEN E RIVERA RODRIGUEZ | HC 2 BOX 11019 | | | | YAUCO | PR | 00698 |
| 75024 | CARMEN E RIVERA VALENTIN | ADDRESS ON FILE | | | | | | |
| 625969 | CARMEN E RODRIGUEZ | PO BOX 993 | | | | FAJARDO | PR | 00738 |
| 75025 | CARMEN E RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 75026 | CARMEN E RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 75027 | CARMEN E RODRIGUEZ PARDO | ADDRESS ON FILE | | | | | | |
| 625970 | CARMEN E RODRIGUEZ RIVERA | BOX 58 | | | | JAYUYA | PR | 00664 |
| 75028 | CARMEN E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 624974 | CARMEN E RODRIGUEZ SANTIAGO | SIERRA BAYAMON | 12 BLQ 46 CALLE 41 | | | BAYAMON | PR | 00961 |
| 625971 | CARMEN E ROIG LOPEZ | URB EL TORITO | G 17 CALLE 5 | | | CAYEY | PR | 00736 |
| 625972 | CARMEN E ROMAN GONZALEZ | BO BORINQUEN | RT 9 BOX 2314 | | | AGUADILLA | PR | 00603 |
| 75029 | CARMEN E ROMAN GONZALEZ | VILLA ALEGRIA CALLE TURQUEZA 282 | | | | AGUADILLA | PR | 00603 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 841855 | CARMEN E ROSA LEBRON | HC 3 BOX 6493 | | | HUMACAO | PR | 00791-9517 | |
| 625973 | CARMEN E SALGADO ROBLES | P O BOX 54 | | | MOROVIS | PR | 00687-0054 | |
| 625974 | CARMEN E SANTOS DAVILA | P O BOX 309 | | | VEGA ALTA | PR | 00692 | |
| 625975 | CARMEN E SEDA RIVERA | ADDRESS ON FILE | | | | | | |
| 75032 | CARMEN E SEOANES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 625976 | CARMEN E SERGES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 625977 | CARMEN E SERRANO CINTRON | BOX 587 | | | TOA ALTA | PR | 00954 | |
| 625978 | CARMEN E SIBERON IRIZARRY | ADDRESS ON FILE | | | | | | |
| 75033 | CARMEN E SIERRA RIVERA | ADDRESS ON FILE | | | | | | |
| 625979 | CARMEN E SOLER COSTA | PO BOX 394 | | | CAMUY | PR | 00627-0394 | |
| 75034 | CARMEN E SOLIVAN RIVERA | ADDRESS ON FILE | | | | | | |
| 75035 | CARMEN E SOTO | ADDRESS ON FILE | | | | | | |
| 625980 | CARMEN E SOTO MENDEZ | HC 02 BOX 8020 | | | LAS MARIAS | PR | 00670 | |
| 75036 | CARMEN E SOTO MIRANDA | ADDRESS ON FILE | | | | | | |
| 625981 | CARMEN E SOTO TORRES | SAN SOUCI | B 3 CALLE 11 | | BAYAMON | PR | 00957 | |
| 625982 | CARMEN E TIRADO GARCIA | URB ALAMAR | F 11 CALLE H | | LUQUILLO | PR | 00773 | |
| 75037 | CARMEN E TORRES | PO BOX 282 | | | PENUELAS | PR | 00624 | |
| 625983 | CARMEN E TORRES | RES FRANKLIN D ROOSEVELT | EDIF 11 APT 294 | | MAYAGUEZ | PR | 00680 | |
| 625984 | CARMEN E TORRES COLON | ADDRESS ON FILE | | | | | | |
| 625985 | CARMEN E TORRES FONSECA | ADDRESS ON FILE | | | | | | |
| 625986 | CARMEN E TORRES ORTIZ | JARDINES DE DORADO | C 15 TRINITARIA | | DORADO | PR | 00696 | |
| 75038 | CARMEN E TORRES PACHECO | ADDRESS ON FILE | | | | | | |
| 841856 | CARMEN E TORRES PEREZ | 191 MONSERRATE CT APT 508 | | | HORMIGUEROS | PR | 00660-1875 | |
| 75039 | CARMEN E TORRES QUINONES | ADDRESS ON FILE | | | | | | |
| 75040 | CARMEN E TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 625987 | CARMEN E VARGAS AYALA | ADDRESS ON FILE | | | | | | |
| 75041 | CARMEN E VAZQUEZ CARMONA | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | SAN JUAN | PR | 00919-5642 | |
| 75042 | CARMEN E VEGA QUINONES | ADDRESS ON FILE | | | | | | |
| 75043 | CARMEN E VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 75044 | CARMEN E VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 75045 | CARMEN E VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 625988 | CARMEN E VELAZQUEZ SOTO | HC 1 BOX 111796 | | | CAROLINA | PR | 00985 | |
| 75046 | CARMEN E VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 625989 | CARMEN E VELEZ RIOS | H C 03 BOX 32782 | | | HATILLO | PR | 00659 | |
| 625990 | CARMEN E ZAMBRANA / ERICK M CARTAGENA | URB CAPARRA TERRACE | 1255 CALLE 8 SE | | SAN JUAN | PR | 00921 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75047 | CARMEN E. ACEVEDO BETANCOURT | ADDRESS ON FILE | | | | | | |
| 75048 | CARMEN E. CANDELARIO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 1752820 | Carmen E. Collazo Morales | ADDRESS ON FILE | | | | | | |
| 75049 | CARMEN E. COLON REYES | ADDRESS ON FILE | | | | | | |
| 75050 | CARMEN E. CONCEPCION CORCHADO | ADDRESS ON FILE | | | | | | |
| 75051 | CARMEN E. FIGUEROA | ADDRESS ON FILE | | | | | | |
| 625991 | CARMEN E. FUENTES VARGAS | ADDRESS ON FILE | | | | | | |
| 75052 | CARMEN E. GARCIA FERRER | ADDRESS ON FILE | | | | | | |
| 625993 | CARMEN E. GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 625992 | CARMEN E. GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 75053 | CARMEN E. HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 75054 | CARMEN E. MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 625994 | CARMEN E. MEDINA VALLE | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 |
| 625995 | CARMEN E. MOCTEZUMA HOYOS | ADDRESS ON FILE | | | | | | |
| 75055 | CARMEN E. NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 75056 | CARMEN E. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2151617 | CARMEN E. RAMIREZ | URB. SAN FRANCISCO | #1662 JAZMIN ST. | | | SAN JUAN | PR | 00927 |
| 75057 | CARMEN E. RAMIREZ CALDERON | ADDRESS ON FILE | | | | | | |
| 75058 | CARMEN E. RIVERA AGOSTO | ADDRESS ON FILE | | | | | | |
| 75059 | CARMEN E. VALENTIN CAMACHO | ADDRESS ON FILE | | | | | | |
| 75060 | CARMEN E. VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 75061 | CARMEN E. VEGA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 625996 | CARMEN ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | | | |
| 625997 | CARMEN ECHEVARRIA VARGAS | ADDRESS ON FILE | | | | | | |
| 625998 | CARMEN EDDA LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 75062 | CARMEN ELBA AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 625999 | CARMEN ELENA CAMACHO RAMIREZ | HC 3 BOX 13865 | | | | YAUCO | PR | 00698-9616 |
| 626000 | CARMEN ELENA HERNANDEZ FEBUS | LA PROVIDENCIA | IP 9 CALLE 9 | | | TOA ALTA | PR | 00953 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 841857 | CARMEN ELISA VILELLA GONZALEZ | ALTURAS DE TORIMAR | 11-12 CALLE 3 | | | GUAYNABO | PR | 00969-3217 |
| 626001 | CARMEN ELIZABETH ALVARADO SANTOS | ADDRESS ON FILE | | | | | | |
| 75063 | CARMEN ELIZABETH MARTINEZ BARROSO | ADDRESS ON FILE | | | | | | |
| 75064 | CARMEN ELSA RIVERA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 75065 | CARMEN ELSA RIVERA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 626002 | CARMEN ENCARNACION CASTRO | VILLA CAROLINA | 168 4 CALLE 401 | | | CAROLINA | PR | 00985 |
| 841858 | CARMEN ENEIDA SIERRA CORREDOR | PMB 418 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 75066 | CARMEN ENID APONTE BERDEGUEZ | ADDRESS ON FILE | | | | | | |
| 75067 | CARMEN ENID MERCADO MUNIZ | ADDRESS ON FILE | | | | | | |
| 626003 | CARMEN ENID VELEZ SOTO | ADDRESS ON FILE | | | | | | |
| 626004 | CARMEN ENILDA SOSA LLITERAS | PO BOX 1803 | | | | RIO GRANDE | PR | 00745 |
| 75068 | CARMEN ESCOBALES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 841859 | CARMEN ESPARRA DAVID | PO BOX 158 | | | | AIBONITO | PR | 00705-0158 |
| 626005 | CARMEN ESPARRA ROSELLO | ADDRESS ON FILE | | | | | | |
| 626006 | CARMEN ESPINET | PORTICOS DE GUAYNABO | EDIFICIO 5 APT 202 SANTA ROSA 3 | | | GUAYNABO | PR | 00931 |
| 75069 | CARMEN ESTEVES ROQUE | ADDRESS ON FILE | | | | | | |
| 626007 | CARMEN ESTHER BURGOS | 62 CALLE CARRION MADURO | | | | CAYEY | PR | 00736 |
| 626008 | CARMEN ESTRADA FELIX | CARR 181 R846 K1 H 1 | PARCELA 87 CARR LEPROCOMIO | | | TRUJILLO ALTO | PR | 00976 |
| 626009 | CARMEN ESTRELLA ORTIZ VEGA | ADDRESS ON FILE | | | | | | |
| 75070 | CARMEN ESTRELLA TORRES | ADDRESS ON FILE | | | | | | |
| 626010 | CARMEN EVA CABRERA CHICO | ADDRESS ON FILE | | | | | | |
| 75071 | CARMEN EVELYN ORTIZ BONILLA | ADDRESS ON FILE | | | | | | |
| 75072 | CARMEN F BETANCOURT NIEVES | LOIZA STATION | PO BOX 6223 | | | SAN JUAN | PR | 00914-6223 |
| 626012 | CARMEN F BETANCOURT NIEVES | PO BOX 6223 | LOIZA STATION | | | SAN JUAN | PR | 00914-6223 |
| 841860 | CARMEN F COIRA LAMOSO | PO BOX 2435 | | | | BAYAMON | PR | 00960-2435 |
| 626013 | CARMEN F FIGUEROA CEPERO | URB VILLA SERENA | E1515 CALLE CANARIO | | | ARECIBO | PR | 00612 |
| 75073 | CARMEN F MARTINEZ SOLANO | ADDRESS ON FILE | | | | | | |
| 626014 | CARMEN F MEJIAS RAMOS | HC 1 BOX 4180 | | | | JAYUYA | PR | 00664 |
| 75074 | CARMEN F PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 626015 | CARMEN F PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 75075 | CARMEN F RIVERA COLLAZO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 626016 | CARMEN F RODRIGUEZ RIVERA | URB RIO PIEDRAS HEIGHTS | 225 CALLE RUBICON | | SAN JUAN | PR | 00926 |
| 626017 | CARMEN F SANTIAGO DIAZ | HC 01 BOX 6405 | | | GUAYNABO | PR | 00971 |
| 75076 | CARMEN F. GARCIA CADIZ | ADDRESS ON FILE | | | | | |
| 75079 | CARMEN F. TIRADO GARCIA | ADDRESS ON FILE | | | | | |
| 75080 | CARMEN FABERY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 626019 | CARMEN FARIA MARTINEZ | EXT JACAGUA | 15 CALLE LUIS F DESSUS | | JUANA DIAZ | PR | 00795 |
| 626020 | CARMEN FEBRES ARISTUD | URB VILLAS DE LOIZA | EE 48 CALLE 44 | | CANOVANAS | PR | 00729 |
| 626021 | CARMEN FEBRES BURGOS | P O BOX 7428 | | | SAN JUAN | PR | 000916 |
| 626022 | CARMEN FELIBERTI MEDINA | COLINAS DE GUAYNABO | F 24 CALLE HUCAR | | GUAYNABO | PR | 00969 |
| 75081 | CARMEN FELIBERTI MEDINA | URB TERRAZAS DE GUAYNABO | F7 CALLE MARGARITA | | GUAYNABO | PR | 00969 |
| 626023 | CARMEN FELIBERTY | COLINAS VERDES | 38 CALLE 3B | | SAN JUAN | PR | 00924 |
| 75082 | CARMEN FELICIANO | ADDRESS ON FILE | | | | | |
| 75083 | CARMEN FELICIANO ALBARRAN | ADDRESS ON FILE | | | | | |
| 626024 | CARMEN FELICIANO ARROYO | 81 CALLE VILLANUEVA INT | | | ISABELA | PR | 00662 |
| 626025 | CARMEN FELICIANO AUGUSTO | PO BOX 1691 | | | ISABELA | PR | 00662-1691 |
| 626026 | CARMEN FELICIANO CRESPO | ADDRESS ON FILE | | | | | |
| 626027 | CARMEN FELICIANO DE MELECIO | ADDRESS ON FILE | | | | | |
| 626028 | CARMEN FELICIANO FERRER | VALLE HERMOSO | SL 1 CALLE ALAMO | | HORMIGUEROS | PR | 00660 |
| 75084 | CARMEN FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | |
| 75085 | CARMEN FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 626029 | CARMEN FELICIANO LEBRON | P O BOX 21365 | | | SAN JUAN | PR | 00928 |
| 626030 | CARMEN FELICIANO NIEVES | P O BOX 7000 | SUITE 199 | | AGUADA | PR | 00602 |
| 626031 | CARMEN FELICIANO SANTIAGO | VILLA DEL REY | E 2 CALLE 34 | | CAGUAS | PR | 00725 |
| 626032 | CARMEN FELICIANO SEPULVEDA | PO BOX 490 | | | YABUCOA | PR | 00767 |
| 626033 | CARMEN FELICIANO TORRES | CAMPO ALEGRE | H 7 CALLE CANCER | | PONCE | PR | 00716 |
| 626034 | CARMEN FELICIANO TORRES | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 626035 | CARMEN FELICIER ROSARIO | ADDRESS ON FILE | | | | | |
| 626036 | CARMEN FELIZ ACOSTA | P O BOX 8370 | | | BAYAMON | PR | 00960 |
| 626037 | CARMEN FEO ACEVEDO | BOX 492 | | | GURABO | PR | 00778 0492 |
| 626038 | CARMEN FERNANDEZ | PMB 348 | PO BOX 2500 | | TOA BAJA | PR | 00951 |
| 75086 | CARMEN FERNANDEZ CANDELARIA | ADDRESS ON FILE | | | | | |
| 626040 | CARMEN FERNANDEZ ESTEBANEZ | ADDRESS ON FILE | | | | | |
| 626041 | CARMEN FERNANDEZ GIMENEZ | 840 CALAFUT COURT | | | OVIEDO | FL | 32765 |
| 626042 | CARMEN FERNANDEZ HERNANDEZ | PO BOX 73 | | | JUNCOS | PR | 00777 |
| 626043 | CARMEN FERNANDEZ RIOS | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 75087 | CARMEN FERRER DIAZ | ADDRESS ON FILE | | | | | | |
|-------|--------------------|-----------------|--|--|--|--|--|--|
| 75088 | CARMEN FERRER NIEVES | ADDRESS ON FILE | | | | | | |
| 75089 | CARMEN FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 626044 | CARMEN FIDALGO KASRAWI | 1160 TAVAREZ | | | | SAN JUAN | PR | 00925 |
| 626048 | CARMEN FIGUEROA | HC 2 BOX 10611 | | | | COMERIO | PR | 00782 |
| 626046 | CARMEN FIGUEROA | HC 30 BOX 350001 | | | | SAN LORENZO | PR | 00754 |
| 626047 | CARMEN FIGUEROA | PO BOX 397 | | | | SAN LORENZO | PR | 00754 |
| 626049 | CARMEN FIGUEROA | PO BOX 7611 | | | | WORCESTER | MA | 01605 |
| 626045 | CARMEN FIGUEROA | URB VERDE MAR | 15 CALLE 1 | | | HUMACAO | PR | 00741 |
| 626051 | CARMEN FIGUEROA CINTRON | RR 2 BOX 8192 | | | | TOA ALTA | PR | 00953 |
| 626052 | CARMEN FIGUEROA CINTRON | URB LOMAS DE CAROLINA | C 26 CALLE CERRO PIO | | | CAROLINA | PR | 00987 |
| 626053 | CARMEN FIGUEROA FERRER | JARD DE CAPARRA | K 5 CALLE 1 | | | BAYAMON | PR | 00959 |
| 75091 | CARMEN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 75092 | CARMEN FIGUEROA MACHADO | ADDRESS ON FILE | | | | | | |
| 75093 | CARMEN FIGUEROA MARTI | ADDRESS ON FILE | | | | | | |
| 626054 | CARMEN FIGUEROA MARTINEZ | URB SANTA MARIA CEIBA | B 53 CALLE 2 | | | CEIBA | PR | 00735 |
| 75094 | CARMEN FIGUEROA MILLAN MARIBEL FIGUEROA | ADDRESS ON FILE | | | | | | |
| 626050 | CARMEN FIGUEROA NORMANDIA | BO CASABLANCA | SECTOR LOS BARROS PARCELA 23A | | | LUQUILLO | PR | 00773 |
| 626055 | CARMEN FIGUEROA ORTIZ | TORRES DEL PLATA II | EDIF 22 APT 22 D | | | TOA ALTA | PR | 00953 |
| 75095 | CARMEN FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | |
| 75096 | CARMEN FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | |
| 626056 | CARMEN FIGUEROA RIVAS | ADDRESS ON FILE | | | | | | |
| 75098 | CARMEN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 75099 | CARMEN FIGUEROA SEIN | ADDRESS ON FILE | | | | | | |
| 75100 | CARMEN FIGUEROA THOMAS | ADDRESS ON FILE | | | | | | |
| 75101 | CARMEN FIGUEROA VIVAS | ADDRESS ON FILE | | | | | | |
| 1495026 | Carmen Figueroa, Maria Del | ADDRESS ON FILE | | | | | | |
| 75102 | CARMEN FLORES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 75103 | CARMEN FLORES CUADRADO | ADDRESS ON FILE | | | | | | |
| 626057 | CARMEN FLORES GUZMAN | RES NEMESIO CANALES | EDIF 5 APT1052 | | | SAN JUAN | PR | 00920 |
| 841861 | CARMEN FLORES MARTINEZ | HC 2 BOX 5157 | | | | GUAYAMA | PR | 00784 |
| 626058 | CARMEN FLORES ORTIZ | ADDRESS ON FILE | | | | | | |
| 626059 | CARMEN FLORES REYES | ADDRESS ON FILE | | | | | | |
| 626061 | CARMEN FLORES RODRIGUEZ | RR 01 BOX 6598 | | | | GUAYAMA | PR | 00784 |
| 626060 | CARMEN FLORES RODRIGUEZ | URB VALLE HERMOSO | SU 7 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 |
| 75104 | CARMEN FLORES RODRIGUEZ | VILLA CAROLINA | 50-3 CALLE 41 | | | CAROLINA | PR | 00985 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75105 | CARMEN FLORES Y LOUISE D CABEZUDO | ADDRESS ON FILE | | | | | | |
| 626062 | CARMEN FONSECA ORTIZ | PO BOX 1926 | | | | CAGUAS | PR | 00726 |
| 75106 | CARMEN FONT SELVON | ADDRESS ON FILE | | | | | | |
| 75107 | CARMEN FONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 626063 | CARMEN FONTANEZ PEREZ | HC 03 BOX 13185 | | | | COROZAL | PR | 00783 |
| 626064 | CARMEN FONTANEZ RAMOS | CORREO CENTRO HUMACAO | 58 B SUITE 152 CALLE CARRERA | | | HUMACAO | PR | 00792 |
| 626065 | CARMEN FONTANEZ RODRIGUEZ | RES FALICH TORRECH | EDIF 17 APTO 113 | | | BAYAMON | PR | 00961 |
| 626066 | CARMEN FORTIS HIRALDO | URB FAIR VIEW | 742 GINIS CORVALAN | | | SAN JUAN | PR | 00926 |
| 626067 | CARMEN FRANCESCHI TORRES | N 15 BB 2 GLENVIEW GARDENS | | | | PONCE | PR | 00731 |
| 626068 | CARMEN FREIRE FERRER | PO BOX 906 | | | | CIDRA | PR | 00739 |
| 75108 | CARMEN FUENTES RAMOS | ADDRESS ON FILE | | | | | | |
| 626069 | CARMEN FULLADOSA RODRIGUEZ | URB GUANAJIBO GARDENS | 102 CALLE NENE COLE | | | MAYAGUEZ | PR | 00680 |
| 626071 | CARMEN G ACEVEDO VARGAS | P O BOX 1503 | BO PUEBLO | | | LARES | PR | 00669 |
| 626072 | CARMEN G ALICEA MARRERO | URB BUSO E 20 CALLE 5 | | | | HUMACAO | PR | 00791 |
| 75109 | CARMEN G ALICEA MILLET | ADDRESS ON FILE | | | | | | |
| 626073 | CARMEN G ALLENDE | BO SABANA | 287 CALLE 6 | | | VEGA BAJA | PR | 00693 |
| 626074 | CARMEN G ALVAREZ MORALES | VILLA ANDALUCIA | J40 CALLE GAUCIN | | | SAN JUAN | PR | 00926 |
| 75110 | CARMEN G APONTE BERRIOS /DBA G & A | ADVERTISING SPECIALITY | PO BOX 51676 | | | TOA BAJA | PR | 00950 |
| 75111 | CARMEN G ARROYO COLON | ADDRESS ON FILE | | | | | | |
| 626076 | CARMEN G BERRIOS ORTIZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 |
| 626077 | CARMEN G BERRIOS RIVERA | PO BOX 761 | | | | GUAYNABO | PR | 00970 |
| 75112 | CARMEN G BETANCOURT MARQUEZ | ADDRESS ON FILE | | | | | | |
| 75113 | CARMEN G BOBE ORTIZ DE COFRESI | ADDRESS ON FILE | | | | | | |
| 626078 | CARMEN G BRUNO CABRERA | HC 02 BOX 48642 | | | | VEGA BAJA | PR | 00693 |
| 626079 | CARMEN G CARDONA CAMARENO | URB PARQUE ECUESTRE | D 82 CALLE 29 | | | CAROLINA | PR | 00987 |
| 626080 | CARMEN G CARRASQUILLO PRIETO | COND CAPARRA HILL TOWERS | APT 1001 CALLE NOGAL A1 | | | GUAYNABO | PR | 00968 |
| 75114 | CARMEN G CARRILLO CABAN | ADDRESS ON FILE | | | | | | |
| 626081 | CARMEN G CASTRO ADON | VILLA PALMERAS | 71 CALLE UNION | | | SAN JUAN | PR | 00915 |
| 626082 | CARMEN G CASTRO CRUZ | HC 01 BOX 5857 | | | | CIALES | PR | 00638-9636 |
| 626083 | CARMEN G CASTRO REYES | VILLA ESPERANZA | 36 CALLE FE | | | CAGUAS | PR | 00725 |
| 75115 | CARMEN G CEBALLOS MOLINA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75116 | CARMEN G CEBALLOS MOLINA | ADDRESS ON FILE | | | | | |
| 626084 | CARMEN G CENTENO GONZALEZ | ADDRESS ON FILE | | | | | |
| 624975 | CARMEN G CENTENO RODRIGUEZ | RR 2 BOX 5868 | | | CIDRA | PR | 00739 |
| 626085 | CARMEN G CINTRON ABREU | HC 1 BOX 4972 | | | YABUCOA | PR | 00767-9607 |
| 75117 | CARMEN G CINTRON NUNEZ | ADDRESS ON FILE | | | | | |
| 841862 | CARMEN G COLLAZO ALICEA | BO AGUACATE | SECTOR CALLE EL SOL | | YABUCOA | PR | 00767 |
| 841863 | CARMEN G COLLAZO RAMOS | URB COSTA AZUL | E7 CALLE 10 | | GUAYAMA | PR | 00784-6723 |
| 626086 | CARMEN G COLON ORTIZ | HC 03 BOX 8207 | | | BARRANQUITAS | PR | 00794 |
| 626087 | CARMEN G CORDERO VAZQUEZ | 1355 CALLE ITURRIAGA NUM 1 | | | SAN JUAN | PR | 00907 |
| 75118 | CARMEN G CORREA VIGIER | ADDRESS ON FILE | | | | | |
| 75119 | CARMEN G COSME CHINEA | ADDRESS ON FILE | | | | | |
| 75120 | CARMEN G CRUZ CEPEDA | ADDRESS ON FILE | | | | | |
| 626088 | CARMEN G CRUZ HERNANDEZ | P O BOX 575 | | | NARANJITO | PR | 00719 |
| 626089 | CARMEN G CRUZ PELLOT | ADDRESS ON FILE | | | | | |
| 626090 | CARMEN G DAVILA SALGADO | P O BOX 1008 | | | TOA BAJA | PR | 00951 |
| 841864 | CARMEN G DIAZ CORREA | PARC LA CENTRAL | 2103 ESTACION VL SANTA B | | CANOVANAS | PR | 00729-4504 |
| 626091 | CARMEN G ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | |
| 626092 | CARMEN G ESTRADA MARTINEZ | ADDRESS ON FILE | | | | | |
| 626093 | CARMEN G ESTRELLA MORALES | ADDRESS ON FILE | | | | | |
| 75122 | CARMEN G FELICIANO NIEVES | ADDRESS ON FILE | | | | | |
| 626094 | CARMEN G FELIX DE JESUS | HC 1 BOX 5495 | | | CAMUY | PR | 00627-9620 |
| 626095 | CARMEN G FERRER PEREZ | BO VIETNAM | 6 CALLE A | | GUAYNABO | PR | 00963 |
| 75123 | CARMEN G FIGUEROA / CHRISTIAN SANTOS | ADDRESS ON FILE | | | | | |
| 75124 | CARMEN G FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 626070 | CARMEN G FIGUEROA SANTIAGO | URB PALACIOS DE MARBELLA | 1052 CALLE VALENCIA | | TOA ALTA | PR | 00953 |
| 75125 | CARMEN G FIGUEROA SANTIAGO | URB. PALACIOS DE MARBELLA 1052 CALLE VALENCIA | | | TOA ALTA | PR | 00953 |
| 626096 | CARMEN G FIGUEROA TORRES | URB TURABO GARDENS | M 13 CALLE 43 | | CAGUAS | PR | 00725 |
| 626097 | CARMEN G FONSECA RIVERA | ADDRESS ON FILE | | | | | |
| 626098 | CARMEN G GARCIA AGOSTO | APARTADO 684 | | | TOA BAJA | PR | 00951 |
| 841865 | CARMEN G GARCIA DE LAGUERRE | LA VILLA DE TORRIMAR | 290 CALLE REY GUSTAVO | | GUAYNABO | PR | 00969 |
| 626099 | CARMEN G GARCIA FONTANEZ | HC 55 BOX 8653-2 | | | CEIBA | PR | 00735-9747 |
| 75126 | CARMEN G GARCIA GONZALEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 626100 | CARMEN G GARCIA RODRIGUEZ | PO BOX 262 | | | CIDRA | PR | 00739 | |
| 626101 | CARMEN G GARCIA ROSARIO | FAJARDO GARDENS | Q 1 CALLE 8 | | FAJARDO | PR | 00738 | |
| 626102 | CARMEN G GARRIGA RIVERA | HC 01 BOX 4691 | | | VILLALBA | PR | 00766-9716 | |
| 626103 | CARMEN G GOLDEROS | PMB 147 | 366 CALLE ENSENADA | | SAN JUAN | PR | 00920-3526 | |
| 626104 | CARMEN G GONZALEZ HERNANDEZ | 4275 N W 183 ST | | | MIAMI | FL | 33055 | |
| 626105 | CARMEN G GONZALEZ PEREZ | COND JARD DEL PARQUE | PARQUE ESCORIAL APT 1603 | | CAROLINA | PR | 00987-4933 | |
| 75127 | CARMEN G GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 626106 | CARMEN G GONZALEZ SERRANO | BO SABANA HOYOS | | | ARECIBO | PR | 00612 | |
| 75128 | CARMEN G GUARDIOLA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 75129 | CARMEN G HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 75130 | CARMEN G HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 626107 | CARMEN G JIMENEZ GONZALEZ | SATURNO 47 SANDIN | | | VEGA BAJA | PR | 00693 | |
| 75131 | CARMEN G LABOY ARES | ADDRESS ON FILE | | | | | | |
| 626108 | CARMEN G LABOY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 75132 | CARMEN G LIDIN GOMEZ | ADDRESS ON FILE | | | | | | |
| 626109 | CARMEN G LUYANDO SANTIAGO | URB BALDRICH | 587 CALLE MAXIMO GONZALEZ | | SAN JUAN | PR | 00918 | |
| 841866 | CARMEN G MALDONADO LUGO | HC 2 BOX 6745 | | | UTUADO | PR | 00641 | |
| 626110 | CARMEN G MARRERO VELEZ | ADDRESS ON FILE | | | | | | |
| 75133 | CARMEN G MARTINEZ BERNARD | ADDRESS ON FILE | | | | | | |
| 75134 | CARMEN G MARTINEZ KUILAN | ADDRESS ON FILE | | | | | | |
| 626111 | CARMEN G MARTINEZ NATAL | ADDRESS ON FILE | | | | | | |
| 75135 | CARMEN G MATEO PABON | ADDRESS ON FILE | | | | | | |
| 626112 | CARMEN G MEDINA CABRERA | ADDRESS ON FILE | | | | | | |
| 75136 | CARMEN G MEDINA SERRANO | ADDRESS ON FILE | | | | | | |
| 841867 | CARMEN G MELENDEZ DAVILA | URB VENUS GARDENS | 780 CALLE PISCIS | | SAN JUAN | PR | 00926 | |
| 75137 | CARMEN G MENDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 626113 | CARMEN G MERCADO TOSADO | HC 2 BOX 9768 | | | QUEBRADILLAS | PR | 00678 | |
| 75138 | CARMEN G MIRANDA PINA | ADDRESS ON FILE | | | | | | |
| 626114 | CARMEN G MOJICA MARTINEZ | 6 CALLE CONDADO | | | SAN LORENZO | PR | 00754 | |
| 626115 | CARMEN G MONTALVO GARRIGA | EXT VILLA RICA | D 14 CALLE 4 | | BAYAMON | PR | 00959 | |
| 75139 | CARMEN G MUNIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 626117 | CARMEN G NEGRON COSME | BO TIERRA SANTA | MSC 245 BOX 6004 | | VILLALBA | PR | 00936 | |
| 626118 | CARMEN G NIEVES RIVERA | RES LUIS LLORENS TORRES | EDIF 78 APT 1487 | | SAN JUAN | PR | 00912 | |
| 626119 | CARMEN G NIEVES VALENCIA | HC 01 BOX 5710 | | | BAJADERO | PR | 00616 | |
| 626120 | CARMEN G OCASIO FELICIANO | STA TERESITA | 2162 CALLE CACIQUE | | SAN JUAN | PR | 00913 | |
| 626121 | CARMEN G OLIVERAS ROMAN | URB SANT MARIA | G 7 CALLE 2 | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75140 | CARMEN G ONEILL ROMAN | ADDRESS ON FILE | | | | | |
| 75141 | CARMEN G ORTIZ | ADDRESS ON FILE | | | | | |
| 626122 | CARMEN G ORTIZ AMARO | ADDRESS ON FILE | | | | | |
| 75142 | CARMEN G ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 75143 | CARMEN G ORTIZ SOTO | ADDRESS ON FILE | | | | | |
| 626123 | CARMEN G PADIN DUMENG | ADDRESS ON FILE | | | | | |
| 626124 | CARMEN G PASTOR | PO BOX 364134 | | | SAN JUAN | PR | 00936 4134 |
| 75144 | CARMEN G PEREZ ALTRECHE | ADDRESS ON FILE | | | | | |
| 75145 | CARMEN G PEREZ MATEO | ADDRESS ON FILE | | | | | |
| 626125 | CARMEN G PEREZ VELEZ | BO COLOMBIA | 220 LEON | | MAYAGUEZ | PR | 00680 |
| 626126 | CARMEN G PICOT VALENTIN | URB LOS ALGARROBOS | K 14 CALLE G | | GUAYAMA | PR | 00784 |
| 75146 | CARMEN G PLESSIS | ADDRESS ON FILE | | | | | |
| 626127 | CARMEN G PUJOLS GONZALEZ | BOX 1607 | | | SAN JUAN | PR | 00685 |
| 75147 | CARMEN G QUINONES CRUZADO | ADDRESS ON FILE | | | | | |
| 75148 | CARMEN G RAMOS MARRERO | ADDRESS ON FILE | | | | | |
| 626128 | CARMEN G RENTAS RODRIGUEZ | 6TA SECC LEVITTOWN | FB 17 CALLE ANTONIO PEREZ | | TOA BAJA | PR | 00949 |
| 626129 | CARMEN G REYES COLON | URB VILLA CARMEN | I 5 CALLE ARECIBO | | CAGUAS | PR | 00725 |
| 626130 | CARMEN G RIVAS VAZQUEZ | PO BOX 1139 | | | PATILLAS | PR | 00723 |
| 626131 | CARMEN G RIVERA MARTINEZ | CASA LINDA DEL SUR | APT 312 | | BAYAMON | PR | 00956 |
| 626132 | CARMEN G RIVERA RODRIGUEZ | PO BOX 85 | | | COMERIO | PR | 00782 |
| 75149 | CARMEN G RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 626133 | CARMEN G RIVERA SERRANO | CALLEJON MORALES | BUZON 11 | | MANATI | PR | 00674 |
| 626134 | CARMEN G RIVERA SERRANO | URB VALENCIA COND TUREG | APTO 302 | | RIO PIEDRAS | PR | 00924 |
| 75150 | CARMEN G RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 626135 | CARMEN G RIVERA VENES | PO BOX 237 | | | BAJADERO | PR | 00616-0237 |
| 626136 | CARMEN G RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 75151 | CARMEN G RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 626137 | CARMEN G RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 626138 | CARMEN G RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 626139 | CARMEN G RODRIGUEZ VAZQUEZ | URB SANTA JUANITA | AK 57 CALLE HIDALGO | | BAYAMON | PR | 00956 |
| 626140 | CARMEN G RODRIGUEZ VIERA | HC 02 BOX 7358 | | | QUEBRADILLAS | PR | 00678 |
| 626141 | CARMEN G ROMAN NIEVES | ADDRESS ON FILE | | | | | |
| 626142 | CARMEN G ROSA BURGOS | C G 0-51 NUEVA VIDA EL TUQUE | | | PONCE | PR | 00731 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 626143 | CARMEN G ROSA MATOS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 626144 | CARMEN G ROSADO BRACERO | AH 777 CALLE MUNICIPAL | | | | VEGA BAJA | PR | 00693 |
| 626145 | CARMEN G ROSADO CUEVAS | HC 73 BOX 5515 | | | | NARANJITO | PR | 00719 |
| 75152 | CARMEN G ROSADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 75153 | CARMEN G RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 75154 | CARMEN G SANJURJO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 75155 | CARMEN G SANTANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 626147 | CARMEN G SANTIAGO | BUCARABONES | PARC 41 A CALLE 13 | | | TOA ALTA | PR | 00953 |
| 626146 | CARMEN G SANTIAGO | VILLA VERDE | 75 CALLE D | | | CAYEY | PR | 00736 |
| 626148 | CARMEN G SANTIAGO MIRANDA | URB JARDINES ARECIBO | R 11 CALLE Q | | | ARECIBO | PR | 00612 |
| 626149 | CARMEN G SANTIAGO MOLINA | ADDRESS ON FILE | | | | | | |
| 626150 | CARMEN G SANTIAGO VARGAS | HC 2 BOX 8208 | | | | LAS MARIAS | PR | 00670 |
| 626151 | CARMEN G SANTOS VEGA | RIVERSIDE PARK | F 6 CALLE 6 | | | BAYAMON | PR | 00959 |
| 75156 | CARMEN G SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 75157 | CARMEN G SOLIS ORTIZ | ADDRESS ON FILE | | | | | | |
| 626152 | CARMEN G SOTO APONTE | COND EL ATLANTICO | APTO 807 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 841868 | CARMEN G TIRU QUIÑONES | URB HACIENDA LA MATILDE | 5631 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 |
| 75158 | CARMEN G TORRECH CABRERO | ADDRESS ON FILE | | | | | | |
| 75159 | CARMEN G TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 75160 | CARMEN G TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 626153 | CARMEN G VALENCIA CABRERA | PO BOX 143295 | | | | ARECIBO | PR | 00614 |
| 626154 | CARMEN G VARGAS ALEMAN | A 1 CALLE MARIA DEL CARMEN | | | | SAN SEBASTIAN | PR | 00685-0000 |
| 626155 | CARMEN G VARGAS ALEMAN | ASSMCA | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 |
| 75161 | CARMEN G VARGAS MALDONADO | ADDRESS ON FILE | | | | | | |
| 75162 | CARMEN G VAZQUEZ REYES | ADDRESS ON FILE | | | | | | |
| 75163 | CARMEN G VAZQUEZ REYES | ADDRESS ON FILE | | | | | | |
| 626156 | CARMEN G VEGA ARROYO | PO BOX 644 | | | | RIO BLANCO | PR | 00718 |
| 841869 | CARMEN G VEGA HENCHYS | HC 2 BOX 21948 | | | | AGUADILLA | PR | 00603-9657 |
| 626157 | CARMEN G VELEZ OCASIO | URB SABANA GARDENS | 10-5 CALLE 10 | | | CAROLINA | PR | 00983 |
| 626158 | CARMEN G ZAYAS PASARELL | LLANOS DEL SUR | M 48 CALLE FLAMBOYANES | | | PONCE | PR | 00731 |
| 75164 | CARMEN G. ALVAREZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 626159 | CARMEN G. AYALA CINTRON | ADDRESS ON FILE | | | | | | |
| 626160 | CARMEN G. CAMACHO CANDELARIA | A 3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 |
| 75166 | CARMEN G. COLON VILLA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2138141 | CARMEN G. DAVILA LOPEZ | CARMEN G. DAVILA LOPEZ | Urb. La Monserrate 401 | Calle Guaraguao | | Manati | PR | 00674 | |
| 2163653 | CARMEN G. DAVILA LOPEZ | URB. LA MONSERRATE 401 | CALLE GUARAGUAO | | | MANATI | PR | 00674 | |
| 1844308 | Carmen G. Delgado Laracuente en representacion de Luis A. Marren Delgado | ADDRESS ON FILE | | | | | | | |
| 626161 | CARMEN G. DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 2151705 | CARMEN G. GOLDEROS RODRIGUEZ | B-5 CALLE TABONUCO SUITE | 216 PMB 308 | | | GUAYNABO | PR | 00968 | |
| 626162 | CARMEN G. PAGAN CRESPO | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 75167 | CARMEN G. PROSPER GUZMAN | ADDRESS ON FILE | | | | | | | |
| 75168 | CARMEN G. QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 75169 | CARMEN G. RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 626163 | CARMEN G. RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 75170 | CARMEN G. RUIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 626164 | CARMEN GALARZA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 75171 | CARMEN GALARZA GONZALEZ | | HC 8 BOX 46144 | | | AGUADILLA | PR | 00603 | |
| 626165 | CARMEN GALARZA GONZALEZ | P O BOX 1060 | | | | LARES | PR | 00669 | |
| 75172 | CARMEN GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75173 | CARMEN GALARZA RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 626167 | CARMEN GALARZA VARGAS | ADDRESS ON FILE | | | | | | | |
| 626166 | CARMEN GALARZA VARGAS | ADDRESS ON FILE | | | | | | | |
| 626168 | CARMEN GALLOZA AGRONT | BO PIEDRAS BLANCAS | | | | AGUADA | PR | 00602 | |
| 626169 | CARMEN GARCIA | ADDRESS ON FILE | | | | | | | |
| 75174 | CARMEN GARCIA | ADDRESS ON FILE | | | | | | | |
| 626170 | CARMEN GARCIA / EQUIPO BALON MANO | PO BOX 3637 | | | | VEGA ALTA | PR | 00692 | |
| 626171 | CARMEN GARCIA ALMODOVAR | BO MARIANA | BOX 1063 | | | NAGUABO | PR | 00718 | |
| 75175 | CARMEN GARCIA AYALA & VICTOR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 626172 | CARMEN GARCIA CANTRE | URB VILLAS DE RIO GRANDE | CALLE 32 AN19 | | | RIO GRANDE | PR | 00745 | |
| 626174 | CARMEN GARCIA COLON | LOS DOMINICOS | EDIF B 4 APT 78 | | | BAYAMON | PR | 00957 | |
| 626175 | CARMEN GARCIA CORTES | HC 61 BOX 4084 | | | | TRUJILLO ALTO | PR | 00976 | |
| 626176 | CARMEN GARCIA CRUZ | HC 71 BOX 5969 | | | | CAYEY | PR | 00736 | |
| 626177 | CARMEN GARCIA DE JESUS | CARR 64 BUZON 5424 | BO MANI | | | MAYAGUEZ | PR | 00680 | |
| 626178 | CARMEN GARCIA ESPINET | PO BOX 9329 | | | | CAROLINA | PR | 00988 | |
| 626179 | CARMEN GARCIA GALARZA | URB LAS DELICIAS | BE 91 CALLE 13 | | | PONCE | PR | 00731 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75176 | CARMEN GARCIA GRAJALES | ADDRESS ON FILE | | | | | | |
| 626180 | CARMEN GARCIA HERNANDEZ | PO BOX 1353 | | | | JUNCOS | PR | 00777 |
| 841870 | CARMEN GARCIA LEBRON | BO. CALIFORNIA | HC 01 BOX 4195 | | | MAUNABO | PR | 00707 |
| 626181 | CARMEN GARCIA LEBRON | HC 2 BOX 4195 | | | | MAUNABO | PR | 00707 |
| 626182 | CARMEN GARCIA LOPEZ | BO ALT DE OLIMPOL | B 11 CALLE PICAFLOR BOX 110 | | | GUAYAMA | PR | 00784 |
| 626183 | CARMEN GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 626184 | CARMEN GARCIA MORALES | URB LAS CUMBRES | 175 CALLE MAGUEYES | | | MOROVIS | PR | 00687 |
| 75177 | CARMEN GARCIA NUNEZ | ADDRESS ON FILE | | | | | | |
| 626185 | CARMEN GARCIA OLIVO | PO BOX 77 | | | | DORADO | PR | 00646 |
| 626187 | CARMEN GARCIA PAGAN | BDA ISRAEL | 71 CALLE FRANCIA | | | SAN JUAN | PR | 00717 |
| 626186 | CARMEN GARCIA PAGAN | BO PESAS | HC 01 BOX 5466 | | | CIALES | PR | 00638 |
| 75178 | CARMEN GARCIA RIVERA | BO BORINQUEN | 77 CALLE PRINCIPAL | | | PONCE | PR | 00730 |
| 626188 | CARMEN GARCIA RIVERA | BO TOITA | HC 43 BOX 10901 | | | CAYEY | PR | 00736 |
| 75179 | CARMEN GARCIA ROSADO | ADDRESS ON FILE | | | | | | |
| 626189 | CARMEN GARCIA SALGADO | APT B | 109 CALLE TAFT | | | SAN JUAN | PR | 00911 |
| 75180 | CARMEN GARCIA TALABA | ADDRESS ON FILE | | | | | | |
| 626190 | CARMEN GARCIA TORRES | RR 9 BOX 4789 | | | | SAN JUAN | PR | 00926 |
| 75181 | CARMEN GARCIA Y CARMEN MOLINA | ADDRESS ON FILE | | | | | | |
| 626191 | CARMEN GAUD | ADDRESS ON FILE | | | | | | |
| 626192 | CARMEN GAUD MATOS | URB REXVILLE | ZB10 CALLE 21 | | | BAYAMON | PR | 00957 |
| 2152167 | CARMEN GEIGEL | PO BOX 24853 | | | | FORT LAUDERDALE | FL | 33307 |
| 626193 | CARMEN GERENA RIVERA | HC 03 BOX 8326 | | | | LARES | PR | 00669 |
| 626194 | CARMEN GERMAIN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 626195 | CARMEN GIL VELEZ | URB HUCARES W3 42 | CALLE C DE LA BARCA | | | SAN JUAN | PR | 00926 |
| 626196 | CARMEN GIRAUD JIMENEZ | LLANADA PONCITO | P O BOX 276 | | | ISABELA | PR | 00662 |
| 626197 | CARMEN GISELA PAGAN ABREU | PO BOX 2074 | | | | SAN GERMAN | PR | 00683 |
| 626198 | CARMEN GLADYS COLON TORRES | ADDRESS ON FILE | | | | | | |
| 626199 | CARMEN GLADYS REYES ACOSTA | URB TURABO GARDENS | Z I 6 CALLE 20 | | | CAGUAS | PR | 00725 |
| 626200 | CARMEN GLADYS ALICEA CORREA | VILLA CAROLINA | 109 5 CALLE 81 | | | CAROLINA | PR | 00985 |
| 75182 | CARMEN GLORIA CRUZ | ADDRESS ON FILE | | | | | | |
| 626202 | CARMEN GLORIA PADIAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 626203 | CARMEN GLORIA RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 626204 | CARMEN GLORIA RODRIGUEZ | C/O LCDO HECTOR OLAN COURET | PO BOX 7312 | | | SAN JUAN | PR | 00916 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 75183 | CARMEN GLORIA ROMERO FLORES | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75184 | CARMEN GLORIA SANCHEZ MILLET | ADDRESS ON FILE | | | | | | |
| 75185 | CARMEN GLORIA SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | |
| 626205 | CARMEN GOMEZ | P O BOX 1841 | | | SAN LORENZO | PR | 00754 | |
| 626206 | CARMEN GOMEZ | RES RAMOS ANTONINI | | | SAN JUAN | PR | 00924 | |
| 626207 | CARMEN GOMEZ ALGARIN | ADDRESS ON FILE | | | | | | |
| 626208 | CARMEN GOMEZ BELLIDO | URB VILLA GRILLASCA | 638 VIRGILIO BIAGGI | | PONCE | PR | 00731 | |
| 75186 | CARMEN GOMEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 626209 | CARMEN GOMEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 626210 | CARMEN GOMEZ GONZALEZ | RES EL PRADO | EDF 16 APT 77 | | SAN JUAN | PR | 00924 | |
| 626211 | CARMEN GOMEZ HERNANDEZ | 1 BO TOMAS DE CASTRO | HC 03 BOX 37355 | | CAGUAS | PR | 00725-9713 | |
| 626214 | CARMEN GONZALEZ | 6716 LEMOL 485 | | | QUEBRADILLAS | PR | 00678 | |
| 75188 | CARMEN GONZALEZ | BO EL TORITO | C 13 CALLE 3 | | CAYEY | PR | 00736 | |
| 75189 | CARMEN GONZALEZ | CALLE 3 C-12 URB EL TORITO | | | CAYEY | PR | 00736 | |
| 626212 | CARMEN GONZALEZ | HC 1 BOX 7301 | | | CANOVANAS | PR | 00729 | |
| 626213 | CARMEN GONZALEZ | PO BOX 144 | | | MOCA | PR | 00676 | |
| 75190 | CARMEN GONZALEZ | PO BOX 2985 | | | GUAYNABO | PR | 00920-3985 | |
| 626215 | CARMEN GONZALEZ | PO BOX 5434 | | | SAN SEBASTIAN | PR | 00685 | |
| 626216 | CARMEN GONZALEZ / GILBERTO DE JESUS | URB VILLA MADRID | K 6 CALLE 5 | | COAMO | PR | 00769 | |
| 75191 | CARMEN GONZALEZ ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 75192 | CARMEN GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | |
| 626217 | CARMEN GONZALEZ BENITEZ | URB LOIZA VALLEY | K374 CALLE MADRESELVA | | CANOVANAS | PR | 00729 | |
| 626218 | CARMEN GONZALEZ CABRERA | URB VILLA ALEGRIA | 267 A CALLE TOPAZIO | | AGUADILLA | PR | 00603 | |
| 75193 | CARMEN GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 75194 | CARMEN GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 75195 | CARMEN GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 626219 | CARMEN GONZALEZ CONCEPCION | 3 LINLEW DR APT 10 | | | DERRY | NH | 03038 | |
| 75196 | CARMEN GONZALEZ CORDERO | PO BOX 1227 | | | MOCA | PR | 00676 | |
| 841871 | CARMEN GONZALEZ CORDERO | PO BOX 358 | | | ANGELES | PR | 00611-0358 | |
| 75197 | CARMEN GONZALEZ CORDOVA | ADDRESS ON FILE | | | | | | |
| 75198 | CARMEN GONZALEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 841872 | CARMEN GONZALEZ DELGADO | PO BOX 205 | | | HATILLO | PR | 00659 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 626220 | CARMEN GONZALEZ DETRES | HC 1 BOX 23228 | | | | CAGUAS | PR | 00725 |
| 841873 | CARMEN GONZALEZ GONZALEZ | CONTRAST STA JUNCAL | PO BOX 2851 | | | SAN SEBASTIAN | PR | 00685 |
| 75199 | CARMEN GONZALEZ GONZALEZ | HC 1 BOX 26859 | | | | CAGUAS | PR | 00725 |
| 626221 | CARMEN GONZALEZ GONZALEZ | JARD DE STA ANA | F 1 CALLE 5 | | | COAMO | PR | 00769 |
| 75200 | CARMEN GONZALEZ GONZALEZ | RR 1 BOX 1264 | | | | ANASCO | PR | 00610 |
| 75201 | CARMEN GONZALEZ HERNANDEZ | APARTADO 1091 | | | | MOCA | PR | 00676 |
| 626222 | CARMEN GONZALEZ HERNANDEZ | H C 1 BOX 6164 | | | | ARECIBO | PR | 00616 |
| 626223 | CARMEN GONZALEZ HERNANDEZ | HC 01 BOX 8585 | | | | GURABO | PR | 00778 |
| 75202 | CARMEN GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 75203 | CARMEN GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 626226 | CARMEN GONZALEZ MARTINEZ | URB JARD DE ARROYO | CALLE AA Y 9 | | | ARROYO | PR | 00714 |
| 626225 | CARMEN GONZALEZ MARTINEZ | URB LUCHETTI | C 1 CALLE 5 | | | YAUCO | PR | 00698 |
| 626227 | CARMEN GONZALEZ MARTINEZ | VILLAS DE CASTRO | P9 CALLE 11 | | | CAGUAS | PR | 00725 |
| 626228 | CARMEN GONZALEZ MORALES | URB VILLA GRANADA | P2-955 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 |
| 75204 | CARMEN GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 75205 | CARMEN GONZALEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 626229 | CARMEN GONZALEZ NIEVES | URB RIO HONDO 111 | CE 10 CALLE CEIBA | | | BAYAMON | PR | 00961 |
| 626230 | CARMEN GONZALEZ ORAMA | ADDRESS ON FILE | | | | | | |
| 75206 | CARMEN GONZALEZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 75207 | CARMEN GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 626231 | CARMEN GONZALEZ REY | ADDRESS ON FILE | | | | | | |
| 626234 | CARMEN GONZALEZ RIVERA | 40 BARRIADA FERRER | | | | CIDRA | PR | 00739 |
| 626233 | CARMEN GONZALEZ RIVERA | HC 2 BOX 8385 | | | | AIBONITO | PR | 00705 |
| 75208 | CARMEN GONZALEZ RIVERA | PMB 1767 | 243 PARIS ST | | | SAN JUAN | PR | 00917 |
| 626236 | CARMEN GONZALEZ RIVERA | RES LAGO DE BLASINA | EDIF 3 APT 43 | | | CAROLINA | PR | 00985 |
| 626235 | CARMEN GONZALEZ RIVERA | RES LOS LIRIOS | EDIF 2 APT 42 | | | SAN JUAN | PR | 00907 |
| 626232 | CARMEN GONZALEZ RIVERA | SAN JOSE | 471 CALLE BAGUR | | | SAN JUAN | PR | 00923 |
| 626239 | CARMEN GONZALEZ RODRIGUEZ | D 1 COND LA PUNTILLA APTO 21 | | | | SAN JUAN | PR | 00901 |
| 75209 | CARMEN GONZALEZ RODRIGUEZ | HC 3 BOX 9609 | | | | BARRANQUITAS | PR | 00794-9523 |
| 626237 | CARMEN GONZALEZ RODRIGUEZ | LA PONDEROSA | P O BOX 3260 | | | VEGA ALTA | PR | 00692 |
| 626238 | CARMEN GONZALEZ RODRIGUEZ | PO BOX 19 | | | | PATILLAS | PR | 00723 |
| 626240 | CARMEN GONZALEZ ROLON | HC 02 BOX 6227 | | | | MOROVIS | PR | 00687 |
| 75210 | CARMEN GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 624976 | CARMEN GONZALEZ SAMPAYO | URB BAIROA PARK | C 22 PARQUE DE LA ALIANZA | | | CAGUAS | PR | 00727 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75211 | CARMEN GONZALEZ SAN MARTIN | ADDRESS ON FILE | | | | | | |
| 626241 | CARMEN GONZALEZ TORRES | HC 02 BOX 14106 | | | | ARECIBO | PR | 00612 |
| 626242 | CARMEN GONZALEZ TORRES | PO BOX 9596 | | | | SAN JUAN | PR | 00926 |
| 75212 | CARMEN GONZALEZ TORRES | VICTOR ROJAS II | 112 CALLE 2 | | | ARECIBO | PR | 00612 |
| 75213 | CARMEN GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 75214 | CARMEN GONZALEZ VDA DE CANCEL | ADDRESS ON FILE | | | | | | |
| 626243 | CARMEN GONZALEZ VELAZQUEZ | BO CAMPO RICO | CARR 185 KM 3 0 | | | CANOVANAS | PR | 00729 |
| 75215 | CARMEN GORRITZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 75216 | CARMEN GRACIA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 75217 | CARMEN GRACIA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 75218 | CARMEN GRAJALES / JOHN CRUZ | ADDRESS ON FILE | | | | | | |
| 626244 | CARMEN GRAJALES DE JESUS | ADDRESS ON FILE | | | | | | |
| 75219 | CARMEN GRAJALES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 626245 | CARMEN GRAJALES OCASIO | COM MANTILLA | AI CALLE 8 BOX 42 | | | ISABELA | PR | 00662 |
| 75220 | CARMEN GUADALUPE PINA | ADDRESS ON FILE | | | | | | |
| 75221 | CARMEN GUADALUPE PINA | ADDRESS ON FILE | | | | | | |
| 75222 | CARMEN GUEDE LORENZO | ADDRESS ON FILE | | | | | | |
| 626246 | CARMEN GUEDE LORENZO | ADDRESS ON FILE | | | | | | |
| 75223 | CARMEN GUERRERO PEREZ | ADDRESS ON FILE | | | | | | |
| 626247 | CARMEN GUERRERO RUIZ | COND FONTANA TOWERS | APT 301 | | | CAROLINA | PR | 00982 |
| 626248 | CARMEN GUTIERREZ SANTIAGO | RES BAIROA | AH13 CALLE 33 | | | CAGUAS | PR | 00725 |
| 626249 | CARMEN GUTIERREZ SANTOS | PO BOX 1691 | | | | CAYEY | PR | 00737 |
| 626250 | CARMEN GUZMAN ACEVEDO | RR 1 BOX 44806 | | | | SAN SEBASTIAN | PR | 00685 |
| 626251 | CARMEN GUZMAN CARDONA | HC 02 BOX 5616 | | | | OROCOVIS | PR | 00687 |
| 626252 | CARMEN GUZMAN LA PUERTA | EXT VILLA CAPARRA | A 14 CALLE GENOVA | | | GUAYNABO | PR | 00966 |
| 75224 | CARMEN GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 626253 | CARMEN GUZMAN RODRIGUEZ | URB VILLA CAROLINA | 192-42 CALLE 522 | | | CAROLINA | PR | 00985 |
| 626254 | CARMEN GUZMAN RODRIGUEZ | VILLA CAROLINA | 422 BQ 92 CALLE 422 | | | CAROLINA | PR | 00988 |
| 626255 | CARMEN GUZMAN ROMAN | BO ZANJAS | CARR 486 KM 1 8 | | | CAMUY | PR | 00627 |
| 626256 | CARMEN GUZMAN ROSA | 87 BDA LOS PINOS | | | | UTUADO | PR | 00641 |
| 75225 | CARMEN H ALVAREZ | ADDRESS ON FILE | | | | | | |
| 626257 | CARMEN H ARCE PEREZ | BOX 51158 | | | | LEVITTOWN | PR | 00950 |
| 75226 | CARMEN H AVILES RIVERA | ADDRESS ON FILE | | | | | | |
| 75227 | CARMEN H CABAN CANDELARIA | ADDRESS ON FILE | | | | | | |
| 75228 | CARMEN H CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 841874 | CARMEN H CARLOS CABRERA | COND LAKESHORE | 1 CALLE MADRID APT 10B | | | SAN JUAN | PR | 00907-2401 | |
| 626260 | CARMEN H CORREA ORTIZ | SKY TOWER | APTO 10 D BORINQUEN GARDENS | | | SAN JUAN | PR | 00926 | |
| 626259 | CARMEN H CORREA ORTIZ | SKY TOWER II 10D | | | | SAN JUAN | PR | 00926 | |
| 75229 | CARMEN H CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 75230 | CARMEN H CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 626261 | CARMEN H CUEVAS ORTIZ | URB VILLA MARINA | E 45 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 626262 | CARMEN H DE LEON | ADDRESS ON FILE | | | | | | | |
| 75231 | CARMEN H DELIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 626263 | CARMEN H DIAZ PEREZ | HC44 BOX 12904 | | | | CAYEY | PR | 00736 | |
| 75232 | CARMEN H DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 626264 | CARMEN H ESTADES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626265 | CARMEN H FALCON LICEAGA | URB SANTA CLARA | F9 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 626266 | CARMEN H FEBLES PACHECO | LLANOS DEL SUR | S 34 CALLE PABONA | | | PONCE | PR | 00780 | |
| 75234 | CARMEN H FIGUEROA DE LEON | ADDRESS ON FILE | | | | | | | |
| 75235 | CARMEN H FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 626267 | CARMEN H HANCE DIAZ | PO BOX 1425 | | | | CAROLINA | PR | 00984 | |
| 626268 | CARMEN H HERNANDEZ / JOSEAN O RIVERA | BO VENEZUELA | 71 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 626269 | CARMEN H HERNANDEZ RAMOS | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 626270 | CARMEN H JIMENEZ MARTINEZ | URB LA MERCED | 568 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 626271 | CARMEN H LATORRE LOPEZ | PO BOX 47 | | | | SAN SEBASTIAN | PR | 00685 | |
| 626272 | CARMEN H LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 626273 | CARMEN H LOPEZ JIMENEZ | URB SANTA TERESITA | 6 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 | |
| 626274 | CARMEN H LUNA GONZALEZ | RES LAS MARGARITAS | EDIF 5 APT 54 | | | SAN JUAN | PR | 00915 | |
| 75236 | CARMEN H MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626275 | CARMEN H MARTINEZ ROMERO | HC 1 BOX 5023 | | | | JUANA DIAZ | PR | 00795-9711 | |
| 626276 | CARMEN H MONTOSA GARCIA | VISTA ALEGRE | 708 CALLE LIRIOS | | | VILLALBA | PR | 00766 | |
| 626277 | CARMEN H MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75237 | CARMEN H NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75238 | CARMEN H NIEVES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 75239 | CARMEN H ORTIZ DE MARTIN | ADDRESS ON FILE | | | | | | | |
| 626278 | CARMEN H ORTIZ ORTIZ | P O BOX 911 | | | | MAUNABO | PR | 00707 | |
| 626279 | CARMEN H OTERO BURGOS | HC 2 BOX 7574 | | | | CIALES | PR | 00638-9720 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 626280 | CARMEN H PEREIRA MOLINA | URB PUERTO NUEVO | 610 CALLE ARTICO | | SAN JUAN | PR | 00920-5319 | |
| 626281 | CARMEN H PEREZ MUÑIZ | HC 08 BOX 997 | | | PONCE | PR | 00731-9707 | |
| 75240 | CARMEN H PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 626282 | CARMEN H PEREZ TORRES | 216 CALLE FLORIDA | | | ISABELA | PR | 00662 | |
| 75241 | CARMEN H RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 75242 | CARMEN H RIVERA MATIAS | ADDRESS ON FILE | | | | | | |
| 626283 | CARMEN H RODRIGUEZ CARDI | URB LAS LOMAS | S0 812 CALLE 47 | | SAN JUAN | PR | 00921 | |
| 624977 | CARMEN H RODRIGUEZ MARCANO | URB CAGUAS NORTE | D 22 CALLE ESTAMBOL | | CAGUAS | PR | 00725 | |
| 75243 | CARMEN H ROMERO LUGO | ADDRESS ON FILE | | | | | | |
| 626284 | CARMEN H ROSA VELEZ | URB BAYAMON GARDENS | J22 CALLE 11 | | BAYAMON | PR | 00957 | |
| 626285 | CARMEN H ROSARIO MORALES | BO FARALLON | 27100 CALLE RIVERA RODRIGUEZ | | CAYEY | PR | 00936-9564 | |
| 75244 | CARMEN H ROSARIO REYES | ADDRESS ON FILE | | | | | | |
| 626286 | CARMEN H ROSARIO SANTANA | ADDRESS ON FILE | | | | | | |
| 626287 | CARMEN H ROSARIO SANTANA | ADDRESS ON FILE | | | | | | |
| 626288 | CARMEN H SANTIAGO GREEN | URB JDNES DE COAMO | F 4 CALLE 6 | | COAMO | PR | 00769 | |
| 75245 | CARMEN H SOTOMAYOR SALDANA | ADDRESS ON FILE | | | | | | |
| 75246 | CARMEN H VILLAFANE DE JESUS | ADDRESS ON FILE | | | | | | |
| 626289 | CARMEN H ZAYAS | APT 112 | 650 CALLE S CUEVAS BUSTAMANTE | | SAN JUAN | PR | 00918 | |
| 75247 | CARMEN H. BERRIOS CRUZ | ADDRESS ON FILE | | | | | | |
| 626290 | CARMEN H. BOUET GRANA | ADDRESS ON FILE | | | | | | |
| 75248 | CARMEN H. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 75249 | CARMEN H. RIOS DIAZ | ADDRESS ON FILE | | | | | | |
| 626291 | CARMEN H. RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 75250 | CARMEN H. ROSARIO APONTE | ADDRESS ON FILE | | | | | | |
| 626292 | CARMEN H. SANTOS MEDINA | ADDRESS ON FILE | | | | | | |
| 75251 | CARMEN H. TRAVIESO CASTRO | ADDRESS ON FILE | | | | | | |
| 626293 | CARMEN HADDOCK CARDONA | PO BOX 9356 | | | SAN JUAN | PR | 00908 | |
| 75252 | CARMEN HAYDEE RAMIREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 2008567 | Carmen Haydee Rosario Rivera (Viuda de Miguel A. Zayas Alvarez) | ADDRESS ON FILE | | | | | | |
| 75253 | CARMEN HENRIQUEZ MATIAS | ADDRESS ON FILE | | | | | | |
| 75254 | CARMEN HEREDIA MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75255 | CARMEN HEREDIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 626294 | CARMEN HEREDIA RIVERA | LOS LLANOS | BOX 2246 CALLE GALLEGOS | | ARECIBO | PR | 00612 | |
| 626295 | CARMEN HEREDIA TORRES | HC 02 BOX 7991 | | | JAYUYA | PR | 00664 | |
| 626296 | CARMEN HERMINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 626297 | CARMEN HERNAN MATOS | PARCELAS FALU | 255 CALLE 49 | | SAN JUAN | PR | 00924 | |
| 626300 | CARMEN HERNANDEZ | HC 02 BOX 4342 | | | LAS PIEDRAS | PR | 00771 | |
| 75256 | CARMEN HERNANDEZ | PO BOX 1270 | | | ANASCO | PR | 00610 | |
| 626299 | CARMEN HERNANDEZ | PO BOX 466 | | | AGUAS BUENAS | PR | 00703 | |
| 626298 | CARMEN HERNANDEZ | PO BOX 817 | | | SAN LORENZO | PR | 00754 | |
| 841875 | CARMEN HERNANDEZ AGOSTO | URB LEVITTOWN | AD 47 CALLE MARUJA | | TOA BAJA | PR | 00947 | |
| 75257 | CARMEN HERNANDEZ ANDINO | ADDRESS ON FILE | | | | | | |
| 75258 | CARMEN HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 626301 | CARMEN HERNANDEZ CAJIGAS | JARDINES DE ARECIBO | 49 CALLE L 1 | | ARECIBO | PR | 00612 | |
| 75259 | CARMEN HERNANDEZ CATARINEU | ADDRESS ON FILE | | | | | | |
| 626302 | CARMEN HERNANDEZ COTTO | BOX 3843 | | | CIDRA | PR | 00739 | |
| 626303 | CARMEN HERNANDEZ CUEVAS | RR 3 BOX 3302 | | | SAN JUAN | PR | 00926 | |
| 626304 | CARMEN HERNANDEZ DIAZ | BO HELECHAL | HC 01 BOX 2442 | | BARRANQUITAS | PR | 00794 | |
| 626305 | CARMEN HERNANDEZ GOMEZ | URB LINDA VISTA | 1 CALLE AMADOR | | CAMUY | PR | 00627 | |
| 626306 | CARMEN HERNANDEZ HERNANDEZ | 13 CALLE TEOCLOMIRO RAMIREZ | | | VEGA ALTA | PR | 00692-6525 | |
| 75260 | CARMEN HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 626307 | CARMEN HERNANDEZ LAURIANO | P O BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 75261 | CARMEN HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 626308 | CARMEN HERNANDEZ MORALES | 650 AVE HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 626310 | CARMEN HERNANDEZ ORTIZ | P O BOX 1674 | | | TOA BAJA | PR | 00951 | |
| 626309 | CARMEN HERNANDEZ ORTIZ | URB TURABO GARDENS | T 15 CALLE 28 | | CAGUAS | PR | 00726 | |
| 75262 | CARMEN HERNANDEZ QUILES | ADDRESS ON FILE | | | | | | |
| 75263 | CARMEN HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 75264 | CARMEN HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 75265 | CARMEN HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | |
| 626311 | CARMEN HERNANDEZ RODRIGUEZ | PO BOX 467 | | | JUANA DIAZ | PR | 00795 | |
| 626312 | CARMEN HERNANDEZ ROMAN | BARRIADA SANTO DOMINGO | 55 CALLE B | | CAGUAS | PR | 00725 | |
| 75266 | CARMEN HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 75267 | CARMEN HERNANDEZ SERRANO | COND WINDSOR APT 313 | 410 CALLE DE DIEGO | | SAN JUAN | PR | 00923 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 841876 | CARMEN HERNANDEZ SERRANO | COND WINDSOR TOWERS | 419 CALLE DE DIEGO APT 313 | | | SAN JUAN | PR | 00923-3010 |
| 75268 | CARMEN HERNANDEZ VALE | ADDRESS ON FILE | | | | | | |
| 75269 | CARMEN HIRALDO FALU | ADDRESS ON FILE | | | | | | |
| 75270 | CARMEN HIRALDO RIVERA | ADDRESS ON FILE | | | | | | |
| 626313 | CARMEN HORNEDO RIFAS | PARCELAS PALMAR NOVOA | 56 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602-2111 |
| 626314 | CARMEN HUERTAS DIAZ | P O BOX 835 | | | | TOA BAJA | PR | 00551 |
| 626315 | CARMEN HUERTAS LUGO | HC 3 BOX 8457 | | | | GUAYNABO | PR | 00971 |
| 75271 | CARMEN HUERTAS RIVERA | ADDRESS ON FILE | | | | | | |
| 626317 | CARMEN I ACEVEDO BRUNO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 75272 | CARMEN I AGOSTO GARCIA | ADDRESS ON FILE | | | | | | |
| 626318 | CARMEN I AGOSTO MADERO | A R 2 BOX 8295 | | | | MANATI | PR | 00674 |
| 626319 | CARMEN I AGOSTO VARGAS | ADDRESS ON FILE | | | | | | |
| 626320 | CARMEN I AGUAYO LASANTA | ADDRESS ON FILE | | | | | | |
| 626321 | CARMEN I ALAMO ROSA | RIO LAJAS | PARC 54 A CALLE 9 | | | DORADO | PR | 00646 |
| 75273 | CARMEN I ALICEA SERRANO | ADDRESS ON FILE | | | | | | |
| 75274 | CARMEN I ALMESTICA VEGA | ADDRESS ON FILE | | | | | | |
| 75275 | CARMEN I ALVARES GUZMAN | ADDRESS ON FILE | | | | | | |
| 626322 | CARMEN I ANDUJAR MELENDEZ | URB PUERTO NUEVO | 517 CALLE ARABIA | | | SAN JUAN | PR | 00920 |
| 626323 | CARMEN I APONTE | ADDRESS ON FILE | | | | | | |
| 75276 | CARMEN I APONTE ORTIZ | ADDRESS ON FILE | | | | | | |
| 75277 | CARMEN I APONTE ORTIZ | ADDRESS ON FILE | | | | | | |
| 626324 | CARMEN I ARROLLO RODRIGUEZ | RES NEMESIO R CANELES | EDIF 51 APT 1016 | | | SAN JUAN | PR | 00915 |
| 626325 | CARMEN I ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 626326 | CARMEN I AYALA FUENTES | P M B 202 P O BOX 1981 | | | | LOIZA | PR | 00772-1981 |
| 75278 | CARMEN I AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 626327 | CARMEN I BADILLO LORENZO | BO CUCHILLAS | | | | MOCA | PR | 00676 |
| 626328 | CARMEN I BAEZ CARRASQUILLO | VILLA FONTANA | QL15 VIA 21 | | | CAROLINA | PR | 00983 |
| 75279 | CARMEN I BAEZ MORALES | ADDRESS ON FILE | | | | | | |
| 626329 | CARMEN I BALAGUER CRUZ | REP FLAMBOYAN | C 5 CIPRES | | | MAYAGUEZ | PR | 00680 |
| 75280 | CARMEN I BALLESTE FRANK | ADDRESS ON FILE | | | | | | |
| 626330 | CARMEN I BARRETO ORTIZ | JARDINES COUNTRY CLUB | AS 13 CALLE 1 | | | CAROLINA | PR | 00983 |
| 75281 | CARMEN I BARRIERA SOTO | ADDRESS ON FILE | | | | | | |
| 626331 | CARMEN I BENITEZ SANCHEZ | RES FELIPE S OSORIO | EDIF 20 APT 142 | | | CAROLINA | PR | 00985 |
| 626332 | CARMEN I BERRIOS COLON | HC 1 BOX 3377 | | | | BARRANQUITAS | PR | 00794 |
| 626333 | CARMEN I BERRIOS CRUZ | ADDRESS ON FILE | | | | | | |
| 626334 | CARMEN I BERRIOS RODRIGUEZ | TERRAZAS DEL TOA ALTA | 3 L 11 CALLE 32 A | | | TOA ALTA | PR | 00953 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 626335 | CARMEN I BLANCO COLLAZO | HC 1 BOX 6088 | | | OROCOVIS | PR | 00720 |
| 626336 | CARMEN I BONES | ADDRESS ON FILE | | | | | |
| 75282 | CARMEN I BONES MORALES | ADDRESS ON FILE | | | | | |
| 626337 | CARMEN I BONILLA BONILLA | ADDRESS ON FILE | | | | | |
| 626338 | CARMEN I BONILLA FERNANDEZ | ADDRESS ON FILE | | | | | |
| 841877 | CARMEN I BONILLA VEGA | EL TORITO | G8 CALLE 5 | | CAYEY | PR | 00736 |
| 626339 | CARMEN I BRACERO ORTIZ | JUAN SANCHEZ | CALLE 3 BOX 362 | | BAYAMON | PR | 00959 |
| 626340 | CARMEN I BULTED SAEZ | URB VILLAS DEL RIO | F 13 CALLE 2 | | GUAYANILLA | PR | 00656 |
| 75283 | CARMEN I BURGOS | ADDRESS ON FILE | | | | | |
| 75284 | CARMEN I BURGOS | ADDRESS ON FILE | | | | | |
| 626341 | CARMEN I CABRERA ROMERO | ADDRESS ON FILE | | | | | |
| 75285 | CARMEN I CACHO SERRANO | ADDRESS ON FILE | | | | | |
| 75286 | CARMEN I CAJIGA REYES | ADDRESS ON FILE | | | | | |
| 75287 | CARMEN I CAMACHO CORTES | ADDRESS ON FILE | | | | | |
| 841878 | CARMEN I CANALES MONTAÑEZ | 11 COND EL MIRADOR APT D3 | LAS MARGARITAS | | SAN JUAN | PR | 00915-2837 |
| 626343 | CARMEN I CARABALLO DE LEON | PMB 155 PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977-2510 |
| 75288 | CARMEN I CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 75289 | CARMEN I CARABALLO PACHECO | ADDRESS ON FILE | | | | | |
| 626344 | CARMEN I CARDONA PICO | COND ST TROPEZ APTO 14-0 | | | CAROLINA | PR | 00979 |
| 626345 | CARMEN I CARMONA RIVERA | URB PARQUE ECUESTRE | N 37 CALLE MONTENEGRO | | CAROLINA | PR | 00987 |
| 841879 | CARMEN I CARRION PRINCE | SEVERO QUIÑONES CALLE 8 | | | CAROLINA | PR | 00985 |
| 626346 | CARMEN I CASTRO ALVAREZ | ADDRESS ON FILE | | | | | |
| 626347 | CARMEN I CASTRO MORALES | HC 01 BOX 3050 | | | MAUNABO | PR | 00707 |
| 75290 | CARMEN I CASTRO NATAL | ADDRESS ON FILE | | | | | |
| 626348 | CARMEN I CASTRO ROBLES | URB MANSIONES | 499 CALLE LIRIO | | SAN JUAN | PR | 00926 |
| 626349 | CARMEN I CINTRON MOSCOSO | COND LAKESHORE | 1 CALLE MADRID APT 12-B | | SAN JUAN | PR | 00907 |
| 626350 | CARMEN I CINTRON RIVERA | ADDRESS ON FILE | | | | | |
| 626351 | CARMEN I CINTRON TIRADO | URB SANTA ELENA | B 121 CALLE 6 | | YABUCOA | PR | 00767 |
| 75291 | CARMEN I CINTRON VEGA | ADDRESS ON FILE | | | | | |
| 75292 | CARMEN I COLON | HC 1 BOX 3864 | | | ARROYO | PR | 00714 |
| 626352 | CARMEN I COLON | PO BOX 10163 | | | SAN JUAN | PR | 00908 |
| 75293 | CARMEN I COLON DIAZ | ADDRESS ON FILE | | | | | |
| 841880 | CARMEN I COLON FALCON | URB LAS VIRTUDES | 736 CALLE ALEGRIA | | SAN JUAN | PR | 00924-1235 |
| 626353 | CARMEN I COLON LEBRON | 1 LAGUNA VIEW TOWER APT 810 | | | SAN JUAN | PR | 00924 |
| 626354 | CARMEN I COLON MALDONADO | 2 CARR 177 BOX 512 | | | GUAYNABO | PR | 00966 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 626355 | CARMEN I COLON RONDON | ADDRESS ON FILE | | | | | | |
| 626356 | CARMEN I COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 75294 | CARMEN I COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 626357 | CARMEN I COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 626358 | CARMEN I CONDE DAVILA | ADDRESS ON FILE | | | | | | |
| 626359 | CARMEN I CORDERO CENTENO | ADDRESS ON FILE | | | | | | |
| 75295 | CARMEN I CORIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 75296 | CARMEN I CORIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 626360 | CARMEN I CORREA CORREA | URB LEVITTOWN | 3539 PASEO CONDE | | TOA BAJA | PR | 00949 | |
| 626361 | CARMEN I CORREA SERRANO | 51 CALLE CEMENTERIO | | | JAYUYA | PR | 00664 | |
| 75297 | CARMEN I CORTES MARQUEZ | ADDRESS ON FILE | | | | | | |
| 626362 | CARMEN I CORTES RAMIREZ | PO BOX 51005 | | | TOA BAJA | PR | 00950-1005 | |
| 626363 | CARMEN I CRESPO BERRIOS | ADDRESS ON FILE | | | | | | |
| 626365 | CARMEN I CRUZ | HC 2 BOX 33109 | | | CAGUAS | PR | 00725-9414 | |
| 626364 | CARMEN I CRUZ | P O BOX 30793 | | | SAN JUAN | PR | 00929-1793 | |
| 75298 | CARMEN I CRUZ FELIX | ADDRESS ON FILE | | | | | | |
| 75299 | CARMEN I CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 626366 | CARMEN I CRUZ MORALES | URB CONSTANCIA 3130 | AVE JULIO E MONAGAS | | PONCE | PR | 00717-2200 | |
| 626367 | CARMEN I CRUZ RIVERA | P O BOX 678848 | | | ORLANDO | FL | 32867-8848 | |
| 75300 | CARMEN I CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 626368 | CARMEN I CRUZ ROSADO | URB LEVITTOWN | NARANJAL CALLE I F 9 | | TOA BAJA | PR | 00949 | |
| 626369 | CARMEN I CRUZ SANTOS | URB TURABO GARDENS | Z 8 10 CALLE 13 | | CAGUAS | PR | 00725 | |
| 626370 | CARMEN I CUEVAS ALVARADO | URB BUENA VISTA | C 15 CALLE 3 | | LARES | PR | 00669 | |
| 75301 | CARMEN I CUEVAS PADILLA | ADDRESS ON FILE | | | | | | |
| 626371 | CARMEN I D JESUS JUARBE | VILLA CAROLINA | BLQ 148 - 2 CALLE 417 | | CAROLINA | PR | 00985 | |
| 626372 | CARMEN I DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 75302 | CARMEN I DE LEON MILLAN | ADDRESS ON FILE | | | | | | |
| 75303 | CARMEN I DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | |
| 626373 | CARMEN I DELGADO MORALES | ADM SERV GEN | P O BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 75304 | CARMEN I DEVIVIE DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 75305 | CARMEN I DIAZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 626374 | CARMEN I DIAZ GOMEZ | PO BOX 235 | | | GURABO | PR | 00778 | |
| 75306 | CARMEN I DIAZ ROMERO | ADDRESS ON FILE | | | | | | |
| 75307 | CARMEN I DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 75308 | CARMEN I DONES SUAREZ | ADDRESS ON FILE | | | | | | |
| 626376 | CARMEN I DROZ BAYONA | HC 6 BOX 4082 | | | PONCE | PR | 00731 | |
| 626377 | CARMEN I ECHEVARIA RIVERA | TRAS TALLERES | 949 CALLE VERDEJO | | SAN JUAN | PR | 00907 | |
| 75309 | CARMEN I ECHEVARRIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1256345 | CARMEN I ECHEVARRIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 626379 | CARMEN I ELIAS VALENTIN | ADDRESS ON FILE | | | | | | |
| 75310 | CARMEN I ESCALERA GUADALUPE | ADDRESS ON FILE | | | | | | |
| 75311 | CARMEN I ESCALERA GUADALUPE | ADDRESS ON FILE | | | | | | |
| 75312 | CARMEN I ESTREMERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 626380 | CARMEN I FELICIANO NIEVES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 626381 | CARMEN I FELICIANO SANTIAGO | HC 03 BOX 15884 | | | | COROZAL | PR | 00783 |
| 626382 | CARMEN I FERNANDEZ DBA CENTRO DE CUIDADO | PO BOX 1720 | | | | COAMO | PR | 00769 |
| 626383 | CARMEN I FIGUEROA CORTES | COND EL ALCAZAR | APTO 16 A | | | SAN JUAN | PR | 00924 |
| 75313 | CARMEN I FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | |
| 626384 | CARMEN I FIGUEROA RIVAS | BO OBRERO | 768 CALLE 14 | | | SAN JUAN | PR | 00915 |
| 75314 | CARMEN I FONSECA AYALA | ADDRESS ON FILE | | | | | | |
| 75315 | CARMEN I FONT LEBRON | ADDRESS ON FILE | | | | | | |
| 75316 | CARMEN I FONTAN CORDERO | ADDRESS ON FILE | | | | | | |
| 626385 | CARMEN I FONTANEZ MORALES | URB SANTA TERESITA | BD 14 CALLE SAN MARCOS | | | PONCE | PR | 00731 |
| 75317 | CARMEN I FONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 626386 | CARMEN I FUENTES TORRES | HC 1 BOX 5349 | | | | BARRANQUITAS | PR | 00794 |
| 626387 | CARMEN I GARCIA GELPI | ADDRESS ON FILE | | | | | | |
| 626388 | CARMEN I GARCIA GONZALEZ | LOS DOMINICOS | C 66 SAN CARLOS | | | BAYAMON | PR | 00959 |
| 75318 | CARMEN I GARCIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 841881 | CARMEN I GARCIA PEREZ | PO BOX 539 | | | | JUNCOS | PR | 00777-0539 |
| 626390 | CARMEN I GARCIA PIZARRO | URB VILLA CAROLINA | 2 9 CALLE 32 | | | CAROLINA | PR | 00979 |
| 626391 | CARMEN I GARCIA SANTIAGO | HC 1 BOX 6316 | | | | ARROYO | PR | 00714 |
| 626392 | CARMEN I GOMEZ GARCIA | URB CARIBE GARDENS | E 7 CALLE AZUCENA | | | CAGUAS | PR | 00725 |
| 75320 | CARMEN I GONZALEZ | 917 FORDHAM | | | | SAN JUAN | PR | 00927 |
| 626394 | CARMEN I GONZALEZ | MSC 105 BOX 4035 | | | | ARECIBO | PR | 00614 |
| 626393 | CARMEN I GONZALEZ | PO BOX 1506 | | | | UTUADO | PR | 00641-1506 |
| 626395 | CARMEN I GONZALEZ ALVAREZ | HC 1 BOX 25088 | | | | VEGA BAJA | PR | 00693 |
| 626396 | CARMEN I GONZALEZ AVILES | P O BOX 835 | | | | BARRANQUITAS | PR | 00794 |
| 75321 | CARMEN I GONZALEZ FERNANDEZ | BONEVILLE HEIGHTS | 84 CALLE CANOVANAS | | | CAGUAS | PR | 00727 |
| 626397 | CARMEN I GONZALEZ FERNANDEZ | OFICINA DEL SEC AUX AREA DE ADM | | | | SAN JUAN | PR | 00901 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75322 | CARMEN I GONZALEZ GONZALEZ | PO BOX 2851 | | | SAN SEBASTIAN | PR | 00685 | |
| 626398 | CARMEN I GONZALEZ GONZALEZ | URB BELLA VISTA | C7 CALLE VIOLETA | | AIBONITO | PR | 00705 | |
| 624978 | CARMEN I GONZALEZ IZQUIERDO | HC 80 BOX 9262 | | | DORADO | PR | 00646 | |
| 626399 | CARMEN I GONZALEZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 626400 | CARMEN I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 75323 | CARMEN I GONZALEZ SOTO | HC 3 BOX 9798 | BO PUEBLO SECT SEBURRUQUILLO | | LARES | PR | 00669 | |
| 626401 | CARMEN I GONZALEZ SOTO | RES ESMERALDA DEL SUR | APT F 12 | | PATILLAS | PR | 00723 | |
| 626402 | CARMEN I GONZALEZ TORRES | ALTURAS DE MONTECASINO | 10 CALLE LADERA | | TOA ALTA | PR | 00953 | |
| 626403 | CARMEN I GONZALEZ VAZQUEZ | HC 1 BOX 4623 | | | NAGUABO | PR | 00718 | |
| 626404 | CARMEN I GUILLAM AVILES | VIA ARCO IRIS | PG 103 CALLE PACIFICA | | TRUJILLO ALTO | PR | 00976 | |
| 626405 | CARMEN I GUILLAMA ORAMA | PO BOX 543 | | | HATILLO | PR | 00659 | |
| 75324 | CARMEN I GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 1722181 | carmen i guzman montes | ADDRESS ON FILE | | | | | | |
| 1722181 | carmen i guzman montes | ADDRESS ON FILE | | | | | | |
| 75325 | CARMEN I GUZMAN MUNIZ | ADDRESS ON FILE | | | | | | |
| 626406 | CARMEN I GUZMAN RAMOS | P O BOX 504 | | | ARECIBO | PR | 00613 | |
| 75326 | CARMEN I GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 626407 | CARMEN I HERNANDEZ BONILLA | HC 1 BOX 5372 | | | GUAYNABO | PR | 00971 | |
| 75328 | CARMEN I HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | |
| 626408 | CARMEN I HERNANDEZ ROSADO | URB LEVITTOWN | CB 13 DR RAMON RUIZ ARNAU | | TOA BAJA | PR | 00949 | |
| 75329 | CARMEN I HIDALDO BRUNO | ADDRESS ON FILE | | | | | | |
| 626409 | CARMEN I ILLAS LASALLE | ADDRESS ON FILE | | | | | | |
| 770969 | CARMEN I IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | |
| 770970 | CARMEN I IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | |
| 770971 | CARMEN I IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | |
| 626413 | CARMEN I JIMENEZ FERRER | P O BOX 9020403 | | | SAN JUAN | PR | 00902-0403 | |
| 626414 | CARMEN I JORGE DE SALAMAN | PO BOX 9871 | | | CAROLINA | PR | 00988-9871 | |
| 626415 | CARMEN I LA BARCA NIEVES | URB LA MERCED | 470 CABO ALVERIO | | SAN JUAN | PR | 00918 | |
| 626416 | CARMEN I LABOY CLAUDIO | ADDRESS ON FILE | | | | | | |
| 626417 | CARMEN I LAUREANO MARTINEZ | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | MOROVIS | PR | 00687-9765 | |
| 626418 | CARMEN I LEBRON ORTIZ | COND QUINTANA | EDF B APT 710 | | SAN JUAN | PR | 00917 | |
| 75330 | CARMEN I LEDUC CEPEDA | ADDRESS ON FILE | | | | | | |
| 75331 | CARMEN I LISOJO RIVERA | ADDRESS ON FILE | | | | | | |
| 626419 | CARMEN I LOPEZ ACEVEDO | LIGHT HOUSE | 140 BASE RAMEY | | AGUADILLA | PR | 00603-1330 | |
| 626420 | CARMEN I LOPEZ BELTRAN | HC 02 BOX 12600 | | | GURABO | PR | 00778-9613 | |
| 626421 | CARMEN I LOPEZ ENRIQUEZ | PO BOX 124 | | | MARICAO | PR | 00606 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 626422 | CARMEN I LOPEZ FELICIANO | PO BOX 2137 | | | | AIBONITO | PR | 00705 | |
| 626423 | CARMEN I LOPEZ MELECIO | PO BOX 306 | | | | DORADO | PR | 00646 | |
| 75332 | CARMEN I LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 626424 | CARMEN I LORENZANA TORRES | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 626425 | CARMEN I LOYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 626426 | CARMEN I LUGO | ADDRESS ON FILE | | | | | | | |
| 626427 | CARMEN I LUGO CRUZ | HC 07 BOX 2305 | | | | PONCE | PR | 00731-9619 | |
| 626428 | CARMEN I LUNA GONZALEZ | 53 AVE MUNOZ RIVERA ESTE | SUITE 3 | | | CAMUY | PR | 00627 | |
| 75333 | CARMEN I LUNA GONZALEZ | PO BOX 4646 | | | | VEGA BAJA | PR | 00694 | |
| 626429 | CARMEN I MACHIN MEDINA | P O BOX 1431 | | | | LAS PIEDRAS | PR | 00771-1431 | |
| 841883 | CARMEN I MAISONET ROSADO | HC 1 BOX 24038 | | | | VEGA BAJA | PR | 00693-9731 | |
| 626430 | CARMEN I MALDONADO | HC 2 BOX 4916 | | | | LAS PIEDRAS | PR | 00771 | |
| 75334 | CARMEN I MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626431 | CARMEN I MALDONADO HERNANDEZ | METROPOLIS III | 2 M 8 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 75335 | CARMEN I MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 626432 | CARMEN I MARTINEZ | 964 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 626433 | CARMEN I MARTINEZ ALVARADO | HC 3 BOX 15435 | | | | JUANA DIAZ | PR | 00795 | |
| 624979 | CARMEN I MARTINEZ OSORIO | COND GRAND VIEW | 455 APT 310 | | | GUAYNABO | PR | 00971 | |
| 626434 | CARMEN I MARTINEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 75336 | CARMEN I MARTINEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 626435 | CARMEN I MARTINEZ RIVERA | PO BOX 7216 | | | | MAYAGUEZ | PR | 00681-7216 | |
| 841884 | CARMEN I MATOS RIVERA | EXP. TRUJILLO | COND PUERTA DEL SOL APTO 2011 | | | SAN JUAN PR | PR | 00926 | |
| 626436 | CARMEN I MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 626437 | CARMEN I MEDINA MARTINEZ | COLINAS METROPOLITANAS | U 13 LAS MESAS | | | GUAYNABO | PR | 00969 | |
| 626438 | CARMEN I MEDINA PAGAN | PO BOX 363 | | | | SAN LORENZO | PR | 00754 | |
| 75337 | CARMEN I MENDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 75338 | CARMEN I MENDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 75339 | CARMEN I MENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626439 | CARMEN I MENDEZ WILLIAMS | 1 COND SAN JUAN APT D2 | | | | SAN JUAN | PR | 00912 | |
| 626440 | CARMEN I MERCADO BARBOSA | 60 E 9TH ST 233 | | | | NEW YORK | NY | 10003 | |
| 626441 | CARMEN I MERCADO MORALES | HC 01 BOX 5608 | | | | GUAYANILLA | PR | 00656 | |
| 75340 | CARMEN I MERCADO MORALES | PO BOX 1636 | | | | BARCELONETA | PR | 00617 | |
| 626442 | CARMEN I MERCADO ROSAS | BO JOYUDA | HC 02 BOX 16236 | | | CABO ROJO | PR | 00623 | |
| 75341 | CARMEN I MERCED ROLON | ADDRESS ON FILE | | | | | | | |
| 75342 | CARMEN I MERCED VARGAS | ADDRESS ON FILE | | | | | | | |
| 626443 | CARMEN I MERCED VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 75343 | CARMEN I MIRANDA DIAZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 75344 | CARMEN I MIRANDA PACHECO | ADDRESS ON FILE | | | | | |
| 626444 | CARMEN I MOJICA ECHEVARRIA | URB LOS COLOBOS PARK | 606 CALLE ALMENDRO | | CAROLINA | PR | 00987-8305 |
| 626445 | CARMEN I MONTAEZ MARTINEZ | SUITE 105 RR 11 | BOX 6000 | | BAYAMON | PR | 00956 |
| 75345 | CARMEN I MONTERO MONTERO | ADDRESS ON FILE | | | | | |
| 626446 | CARMEN I MONTES PAGAN | PO BOX 706 | | | MOROVIS | PR | 00687 |
| 626447 | CARMEN I MORALES CAMACHO | LOS LAURELES | C 8 CALLE 2 | | PONCE | PR | 00780 |
| 626448 | CARMEN I MORALES MORALES | PMB 297 RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 |
| 75346 | CARMEN I MORALES MORALES | PMB 297 RR 8 CBOX 1995 | | | BAYAMON | PR | 00956 |
| 75347 | CARMEN I MORALES OYOLA | ADDRESS ON FILE | | | | | |
| 626450 | CARMEN I MOYETT GARCIA | PO BOX 2176 | | | COAMO | PR | 00769 |
| 75348 | CARMEN I MUNOZ COLON | ADDRESS ON FILE | | | | | |
| 75349 | CARMEN I MUNOZ NOYA | ADDRESS ON FILE | | | | | |
| 626451 | CARMEN I MURIENTE RUIZ | 10 JAY STREET SECOND FLOOR | | | AMSTERDAM | NY | 12010 |
| 626452 | CARMEN I NAVARRO DIAZ | ADDRESS ON FILE | | | | | |
| 75350 | CARMEN I NAVARRO DIAZ | ADDRESS ON FILE | | | | | |
| 626453 | CARMEN I NAVEIRA CINTRON | PO BOX 853 | | | SANTA ISABEL | PR | 00757 |
| 75351 | CARMEN I NEGRON ALAMO | ADDRESS ON FILE | | | | | |
| 626454 | CARMEN I NEGRON LOPEZ | HC 02 BOX 15573 | | | AIBONITO | PR | 00705 |
| 75352 | CARMEN I NEVAREZ AVILES | ADDRESS ON FILE | | | | | |
| 626455 | CARMEN I NIEVES ACEVEDO | 108 CALLE SAN JUAN INTERIOR | | | CAMUY | PR | 00659 |
| 626456 | CARMEN I NIEVES ALVAREZ | COND LAGUNA GARDENS | 5 AVE LAGUNA PH 1 | | CAROLINA | PR | 00979-6434 |
| 626457 | CARMEN I NIEVES MIRANDA | ADDRESS ON FILE | | | | | |
| 626458 | CARMEN I NIEVES MIRANDA | ADDRESS ON FILE | | | | | |
| 626459 | CARMEN I NIEVES REYES | HC 1 BOX 4726 | | | COMERIO | PR | 00782 |
| 626460 | CARMEN I NOGUERAS ROSA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 75353 | CARMEN I OCASIO CEDENO | ADDRESS ON FILE | | | | | |
| 626461 | CARMEN I OCASIO ORTIZ | HC 01 BOX 6045 | | | CIALES | PR | 00638 |
| 626462 | CARMEN I OLIVARES MALDONADO | ADDRESS ON FILE | | | | | |
| 75354 | CARMEN I OLIVENCIA ROSADO | ADDRESS ON FILE | | | | | |
| 75355 | CARMEN I ORAMA ACEVEDO | ADDRESS ON FILE | | | | | |
| 626463 | CARMEN I ORELLANO MALDONADO | VILLA ANDALUCIA | M 6 CALLE TOLOY | | SAN JUAN | PR | 00926 |
| 626464 | CARMEN I ORTIZ | PO BOX 21365 | | | SAN JUAN | PR | 00928 |
| 626465 | CARMEN I ORTIZ BERRIOS | ADDRESS ON FILE | | | | | |
| 75356 | CARMEN I ORTIZ COLON | ADDRESS ON FILE | | | | | |
| 75357 | CARMEN I ORTIZ FELIX | ADDRESS ON FILE | | | | | |
| 626466 | CARMEN I ORTIZ LUNA | URB VISTA DEL SOL | 43 CALLE C | | COAMO | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75358 | CARMEN I ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 626467 | CARMEN I ORTIZ ORTIZ | HC4 BOX 2910 | | | BARRANQUITA | PR | 00794 |
| 75359 | CARMEN I ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 626469 | CARMEN I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 626468 | CARMEN I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 626470 | CARMEN I ORTIZ ROTGER | PO BOX 703 | | | RIO BLANCO | PR | 00744 |
| 626471 | CARMEN I ORTIZ SANTEL | URB VILLA HUMACAO | E 10 CALLE 13 | | HUMACAO | PR | 00791 |
| 626472 | CARMEN I ORTIZ VAZQUEZ | URB LAS COLINAS | K 43 CALLE 14 | | TOA BAJA | PR | 00949 |
| 75360 | CARMEN I OTERO MALDONADO | ADDRESS ON FILE | | | | | |
| 626473 | CARMEN I PADILLA COLON | 38 VILLAS DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795 |
| 626474 | CARMEN I PAGAN COLON | URB TURABO GARDENS | HR9 CALLE 8 | | CAGUAS | PR | 00725 |
| 626475 | CARMEN I PAGAN VARGAS | 127 KIMBALL AVE | | | REVERE | MA | 02151-2639 |
| 626476 | CARMEN I PEDROZA CORDERO | HC 3 BOX 34198 | | | HATILLO | PR | 00659 |
| 75361 | CARMEN I PEREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 75362 | CARMEN I PEREZ MENDEZ | ADDRESS ON FILE | | | | | |
| 841885 | CARMEN I PEREZ ROSA | PO BOX 1870 | | | CAGUAS | PR | 00726 |
| 626316 | CARMEN I PEREZ VAZQUEZ | 1412 CALLE LUCERO | | | ISABELA | PR | 00662 |
| 626477 | CARMEN I PILLOT LOPEZ | ADDRESS ON FILE | | | | | |
| 75363 | CARMEN I PIZARRO PARRILLA | ADDRESS ON FILE | | | | | |
| 626478 | CARMEN I PUVENTUD VAZQUEZ | PO BOX 5017 | | | GUAYAMA | PR | 00784 |
| 626479 | CARMEN I QUIJANO VARGAS | P O BOX 509 | | | CAMUY | PR | 00627-0509 |
| 75364 | CARMEN I QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 75365 | CARMEN I QUINONES LOPEZ | ADDRESS ON FILE | | | | | |
| 626480 | CARMEN I RAMIREZ MALDONADO | P O BOX 140674 | | | ARECIBO | PR | 00614-0674 |
| 1256346 | CARMEN I RAMIREZ NIEVES | ADDRESS ON FILE | | | | | |
| 75366 | CARMEN I RAMOS NEGRON | ADDRESS ON FILE | | | | | |
| 626481 | CARMEN I RAMOS PEREZ | PO BOX 247 | | | MAYAGUEZ | PR | 00681 |
| 626482 | CARMEN I RAMOS RAMOS | URB COLINAS METROPOLITANAS | B 4 CALLE YUNQUE | | GUAYNABO | PR | 00970 |
| 75367 | CARMEN I RAMOS RIVERA | P O BOX 940 | | | TRUJILLO ALTO | PR | 00977 |
| 626483 | CARMEN I RAMOS RIVERA | PO BOX 532 | | | GARROCHALES | PR | 00652 |
| 841886 | CARMEN I RAMOS RODRIGUEZ | PO BOX 8680 | | | PONCE | PR | 00730 |
| 75368 | CARMEN I REYES AYALA | ADDRESS ON FILE | | | | | |
| 626484 | CARMEN I REYES DE JESUS | ADDRESS ON FILE | | | | | |
| 626485 | CARMEN I REYES SANTANA | VILLA CAROLINA | 158 -16 CALLE 423 | | CAROLINA | PR | 00985 |
| 626486 | CARMEN I RIOS CANTARES | 8152 PARCELAS NIEVES | SABANA SECA | | TOA BAJA | PR | 00952 |
| 626487 | CARMEN I RIOS OJEDA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 626489 | CARMEN I RIVERA ALMODOVAR | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 626488 | CARMEN I RIVERA ALMODOVAR | SOLAR 800 COM LUIS M CINTRON | | | | FAJARDO | PR | 00738 |
| 626490 | CARMEN I RIVERA CARMONA | PO BOX 678 | | | | LUQUILLO | PR | 00773 |
| 626491 | CARMEN I RIVERA COLON | P O BOX 1031 | | | | CAGUAS | PR | 00737 |
| 75369 | CARMEN I RIVERA CORUJO | ADDRESS ON FILE | | | | | | |
| 626492 | CARMEN I RIVERA DE JESUS | P O BOX 861 | | | | GARROCHALES | PR | 00652 |
| 626493 | CARMEN I RIVERA DE NIEVES | COUNTRY CLUB | 1026 CELIA CESTERO | | | SAN JUAN | PR | 00924 |
| 75370 | CARMEN I RIVERA FEBRES | ADDRESS ON FILE | | | | | | |
| 75371 | CARMEN I RIVERA FEBRES | ADDRESS ON FILE | | | | | | |
| 626494 | CARMEN I RIVERA HERNANDEZ | VILLA CAROLINA | 16 BLQ 63 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 |
| 626495 | CARMEN I RIVERA LLANOS | URB VILLA CAROLINA | 239-2 CALLE 613 | | | CAROLINA | PR | 00985 |
| 75372 | CARMEN I RIVERA MASJUAN | ADDRESS ON FILE | | | | | | |
| 626496 | CARMEN I RIVERA MORENO | URB ENCANTADA MC | 50 PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 |
| 626497 | CARMEN I RIVERA OQUENDO | COND LAS CUMBRES GARDENS | APARTAMENTO 215 | | | SAN JUAN | PR | 00926 |
| 626498 | CARMEN I RIVERA ORTIZ | BO LA BARRA | CALLE 12 | | | CAGUAS | PR | 00725 |
| 626500 | CARMEN I RIVERA PEDRAZA | URB DELGADO | S10 CALLE TROCHE | | | CAGUAS | PR | 00725 |
| 626499 | CARMEN I RIVERA PEDRAZA | URB VILLA NUEVA | T 56 CALLE 24 | | | CAGUAS | PR | 000727 |
| 75373 | CARMEN I RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 75374 | CARMEN I RIVERA RIVERA | COM COMUNA | PARC 33 A | | | YABUCOA | PR | 00767 |
| 75375 | CARMEN I RIVERA RIVERA | HC 1 BOX 3894 | | | | QUEBRADILLAS | PR | 00678 |
| 626501 | CARMEN I RIVERA RIVERA | RR 01 BOX 15084 | | | | TOA LATA | PR | 00953 |
| 626502 | CARMEN I RIVERA RODRIGUEZ | URB SAN PEDRO | F 16 CALLE 1 | | | TOA BAJA | PR | 00949 |
| 626503 | CARMEN I RIVERA ROSADO | LEVITTOWN 2DA SECC | H2534 PASEO ANGEL | | | TOA BAJA | PR | 00949 |
| 75376 | CARMEN I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 626504 | CARMEN I RIVERA VILLANUEVA | PMB 187 BOX 2500 | | | | TOA BAJA | PR | 00951 |
| 626506 | CARMEN I RIVERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 626505 | CARMEN I RIVERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 75377 | CARMEN I ROBLES ROSES | ADDRESS ON FILE | | | | | | |
| 626507 | CARMEN I RODRIGUEZ ALBARRAN | ADDRESS ON FILE | | | | | | |
| 75378 | CARMEN I RODRIGUEZ ALLENDE | ADDRESS ON FILE | | | | | | |
| 626509 | CARMEN I RODRIGUEZ ARROYO | PO BOX 751 | | | | MAUNABO | PR | 00707 |
| 626508 | CARMEN I RODRIGUEZ ARROYO | RES ROMAN MARIN SOLA | EDF 10V APT 496 | | | ARECIBO | PR | 00617 |
| 75379 | CARMEN I RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 626510 | CARMEN I RODRIGUEZ IRIZARRY | HC 02 BOX 13098 | | | | LAJAS | PR | 00667 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 626511 | CARMEN I RODRIGUEZ MARCANO | RES BRISAS DEL TURABO | EDIF 23 APTO 147 | | CAGUAS | PR | 00725 |
| 75380 | CARMEN I RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | |
| 626512 | CARMEN I RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | |
| 626513 | CARMEN I RODRIGUEZ PABON | HC 3 BOX 9309 | | | COMERIO | PR | 00782 |
| 75381 | CARMEN I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 75382 | CARMEN I RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | |
| 626514 | CARMEN I RODRIGUEZ SANABRIA | B 12 URB PORTA COELI | | | SAN GERMAN | PR | 00683 |
| 75383 | CARMEN I RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | |
| 626515 | CARMEN I RODRIGUEZ SOTO | PARC NUEVAS | 491 CALLE 5 | | SANTA ISABEL | PR | 00757 |
| 626517 | CARMEN I RODRIGUEZ TORRES | PO BOX 21635 | | | SAN JUAN | PR | 00928 |
| 75384 | CARMEN I RODRIGUEZ TORRES | URB ESTANCIAS DE RIO HONDO | III CC 7 FLAMBOYANES | | BAYAMON | PR | 00961 |
| 626516 | CARMEN I RODRIGUEZ TORRES | URB RIO VERDE | Z 23 CALLE 25 | | CAGUAS | PR | 00725 |
| 626518 | CARMEN I RODRIGUEZ VILLEGAS | BDA VENEZUELA | 11227 CALLE LOS TANQUES | | SAN JUAN | PR | 00926 |
| 626519 | CARMEN I ROLON DE JESUS | BO BLONDET | 261 CALLE B | | GUAYAMA | PR | 00784 |
| 626521 | CARMEN I ROMAN RAMOS | BOX 2446 | | | GUAYAMA | PR | 00785 |
| 75385 | CARMEN I RONDA ROMAN | ADDRESS ON FILE | | | | | |
| 626522 | CARMEN I ROSA CORSINO | P O BOX 223 | | | PUERTO REAL | PR | 00740 |
| 626523 | CARMEN I ROSA GARCIA | ADDRESS ON FILE | | | | | |
| 626524 | CARMEN I ROSA GARCIA | ADDRESS ON FILE | | | | | |
| 626525 | CARMEN I ROSA NOGUERAS | ADDRESS ON FILE | | | | | |
| 75386 | CARMEN I ROSADO SUAREZ | ADDRESS ON FILE | | | | | |
| 75387 | CARMEN I ROSADO VARGAS | ADDRESS ON FILE | | | | | |
| 626526 | CARMEN I ROSADO VEGA | LA PROVIDENCIA | L9 CALLE 7 URB SAN FERNANDO | | TOA ALTA | PR | 00953 |
| 626527 | CARMEN I ROSARIO DE JESUS | HC 08 BOX 127 | | | PONCE | PR | 00731-4189 |
| 626528 | CARMEN I ROSARIO DE JESUS | HC 8 BOX 127 | | | PONCE | PR | 00731 |
| 626529 | CARMEN I ROSARIO DEL VALLE | RIO GRANDE ESTATE | N 68 CALLE 19 | | RIO GRANDE | PR | 00745 |
| 626530 | CARMEN I ROSARIO SERRANO | URB CANA | FF 15 CALLE 27 | | BAYAMON | PR | 00957 |
| 841887 | CARMEN I RUIZ MATOS | BO VIVI ABAJO | 18 CALLE AR RAMOS | | UTUADO | PR | 00641-2924 |
| 626531 | CARMEN I RUIZ NIEVES | BOX 578 | | | JAYUYA | PR | 00664 |
| 626532 | CARMEN I SAEZ MATOS | HC 02 BOX 5075-2 | | | COAMO | PR | 00769 |
| 626533 | CARMEN I SALAS SANTIAGO | ADDRESS ON FILE | | | | | |
| 626534 | CARMEN I SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 626535 | CARMEN I SANCHEZ CRUZ | ADDRESS ON FILE | | | | | |
| 75388 | CARMEN I SANCHEZ CRUZ | ADDRESS ON FILE | | | | | |
| 626536 | CARMEN I SANCHEZ FONSECA | PO BOX 8772 | | | BAYAMON | PR | 00960 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75389 | CARMEN I SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 75390 | CARMEN I SANCHEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 626537 | CARMEN I SANCHEZ PESQUERA | 501 PARKVILLE PLAZA | | | | GUAYNABO | PR | 00969 |
| 75391 | CARMEN I SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 75392 | CARMEN I SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 75393 | CARMEN I SANCHEZ RIOS | ADDRESS ON FILE | | | | | | |
| 626538 | CARMEN I SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 626539 | CARMEN I SANTAELLA FONT | ADDRESS ON FILE | | | | | | |
| 626540 | CARMEN I SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 626541 | CARMEN I SANTIAGO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 75394 | CARMEN I SANTIAGO FELIX | ADDRESS ON FILE | | | | | | |
| 626542 | CARMEN I SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 75395 | CARMEN I SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 626543 | CARMEN I SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 626544 | CARMEN I SANTIAGO RODRIGUEZ | URB JARDINES DEL CARIBE | EE 19 CALLE 31 | | | PONCE | PR | 00728 |
| 626545 | CARMEN I SANTIAOG RAMOS | ADDRESS ON FILE | | | | | | |
| 75396 | CARMEN I SEPULVEDA DAVILA | ADDRESS ON FILE | | | | | | |
| 75397 | CARMEN I SEPULVEDA DELGADO | ADDRESS ON FILE | | | | | | |
| 626546 | CARMEN I SEPULVEDA LABOY | ADDRESS ON FILE | | | | | | |
| 626547 | CARMEN I SEPULVEDARUIZ | PO BOX 685 | | | | CAYEY | PR | 00737 |
| 75398 | CARMEN I SERRANO APONTE | ADDRESS ON FILE | | | | | | |
| 626548 | CARMEN I SERRANO HERNANDEZ | E 7 URB MENDEZ | | | | YABUCOA | PR | 00767 |
| 626549 | CARMEN I SERRANO VEGA | HC 06 BOX 2195 | | | | PONCE | PR | 00731-9611 |
| 626550 | CARMEN I SIERRA TORRES | URB SUNVILLE | W12 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 |
| 626551 | CARMEN I SOTO ORTIZ | PO BOX 161 | | | | JUANA DIAZ | PR | 00795 |
| 626552 | CARMEN I SOTO ROMERO | ADDRESS ON FILE | | | | | | |
| 626553 | CARMEN I SOTOMAYOR NEGRON | URB RUSSE | 5 CALLE LOS PINOS | | | MOROVIS | PR | 00687 |
| 626554 | CARMEN I SUAREZ COLON | EXT SAN LUIS | 9 CALLE TESALONILA | | | AIBONITO | PR | 00705 |
| 626555 | CARMEN I SUGRANES SOLIS | PO BOX 515 | | | | TOA BAJA | PR | 00951 |
| 75399 | CARMEN I TANON SANTOS | ADDRESS ON FILE | | | | | | |
| 75400 | CARMEN I TANON SANTOS | ADDRESS ON FILE | | | | | | |
| 75401 | CARMEN I TANON SANTOS | ADDRESS ON FILE | | | | | | |
| 626556 | CARMEN I TEJADA GARCIA | PO BOX 71325 STE 14 | | | | SAN JUAN | PR | 00936 |
| 75402 | CARMEN I TEXEIRA GUEITS | ADDRESS ON FILE | | | | | | |
| 75403 | CARMEN I TEXEIRA GUEITS | ADDRESS ON FILE | | | | | | |
| 75404 | CARMEN I TEXIDOR SANCHA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75405 | CARMEN I TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 75406 | CARMEN I TORRES BERRIOS | ADDRESS ON FILE | | | | | |
| 626557 | CARMEN I TORRES FERREIRA | RR 1 BOX 11705 | | | TOA ALTA | PR | 00953 |
| 626559 | CARMEN I TORRES GARCIA | HC 43 BOX 10930 | | | CAYEY | PR | 00736 |
| 626558 | CARMEN I TORRES GARCIA | SANS SOUCI | I 5 CALLE 7 | | BAYAMON | PR | 00957 |
| 626560 | CARMEN I TORRES ORTIZ | ADDRESS ON FILE | | | | | |
| 75407 | CARMEN I TORRES RAMIREZ | ADDRESS ON FILE | | | | | |
| 626561 | CARMEN I TRINIDAD QUILES | PO BOX 194044 | | | SAN JUAN | PR | 00919-4044 |
| 626562 | CARMEN I VARGAS GARCIA | HC 1 BOX 6679 | | | GUAYNABO | PR | 00971 |
| 626563 | CARMEN I VAZQUEZ | RR 2 BOX 7766 | | | CIDRA | PR | 00739 |
| 626564 | CARMEN I VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 626565 | CARMEN I VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 75409 | CARMEN I VAZQUEZ MARIN | ADDRESS ON FILE | | | | | |
| 626566 | CARMEN I VAZQUEZ MARIN | ADDRESS ON FILE | | | | | |
| 75410 | CARMEN I VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | |
| 75411 | CARMEN I VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 626567 | CARMEN I VEGA ALMODOVAR | ADDRESS ON FILE | | | | | |
| 75412 | CARMEN I VEGA ALMODOVAR | ADDRESS ON FILE | | | | | |
| 75413 | CARMEN I VEGA MORALES | ADDRESS ON FILE | | | | | |
| 626568 | CARMEN I VEGA VAZQUEZ | 17 URB FERNANDEZ KENNEDY | | | CIDRA | PR | 00739 |
| 75414 | CARMEN I VELAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 75415 | CARMEN I VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 75416 | CARMEN I VELEZ | ADDRESS ON FILE | | | | | |
| 75417 | CARMEN I VELEZ OLAVARRIA | ADDRESS ON FILE | | | | | |
| 626569 | CARMEN I VELEZ REYES | P O BOX 847 | | | RIO GRANDE | PR | 00745 |
| 626570 | CARMEN I VERAS ROMERO | URB COUNTRY CLUB | HP 21 CALLE 237 | | CAROLINA | PR | 00982 |
| 75418 | CARMEN I VIERA ANDINO | ADDRESS ON FILE | | | | | |
| 626573 | CARMEN I ZAYAS | BALCONES DE SANTA MARIA 1 | 1500 AVE SAN IGNACIO APT 106 | | SAN JUAN | PR | 00921 |
| 626572 | CARMEN I ZAYAS | PO BOX 9023271 | | | SAN JUAN | PR | 00902 |
| 75419 | CARMEN I ZAYAS MARTINEZ | ADDRESS ON FILE | | | | | |
| 75420 | CARMEN I. ALLENDE OTERO | ADDRESS ON FILE | | | | | |
| 75421 | CARMEN I. CANALES CASTRO | ADDRESS ON FILE | | | | | |
| 75422 | CARMEN I. CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | |
| 75423 | CARMEN I. CARRERO PAGAN | ADDRESS ON FILE | | | | | |
| 75424 | CARMEN I. COLON PEREZ | ADDRESS ON FILE | | | | | |
| 75425 | CARMEN I. CORDERO MORALES | ADDRESS ON FILE | | | | | |
| 75427 | CARMEN I. FONSECA RIVERA | ADDRESS ON FILE | | | | | |
| 626575 | CARMEN I. FORTY MORELL | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 626576 | CARMEN I. GARCIA DE ROMAN | ADDRESS ON FILE | | | | | | | |
| 626577 | CARMEN I. GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 75428 | CARMEN I. GONZALEZ REELAN | ADDRESS ON FILE | | | | | | | |
| 75429 | CARMEN I. HERNANDEZ CANTRES | LCDA. AMABEL M. ESCALERA RIVERA-ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 75430 | CARMEN I. HERNANDEZ CANTRES | LCDO. LUIS E. GERVITZ CARBONELL Y LCDO. RENATO BARRIOS-ABOGADOS DEMANDANTE | COND. EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| 75431 | CARMEN I. HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 75432 | CARMEN I. JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 75433 | CARMEN I. LAFFITTE ROMAN | ADDRESS ON FILE | | | | | | | |
| 626578 | CARMEN I. LEON ROSADO | ADDRESS ON FILE | | | | | | | |
| 75434 | CARMEN I. LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 75435 | CARMEN I. MACHUCA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75437 | CARMEN I. MALDONADO CALIMANO | ADDRESS ON FILE | | | | | | | |
| 626579 | CARMEN I. MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 75438 | CARMEN I. MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 626580 | CARMEN I. MARTINEZ SANTIAGO | PO BOX 908 | | | | TOA ALTA | PR | 00954 | |
| 75439 | CARMEN I. MEDINA ROSA | ADDRESS ON FILE | | | | | | | |
| 75440 | CARMEN I. MONTALVAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 626581 | CARMEN I. ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75441 | CARMEN I. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 75442 | CARMEN I. PROSPERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 75443 | CARMEN I. RAMIREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 75444 | Carmen I. Rios Lebrón | ADDRESS ON FILE | | | | | | | |
| 75447 | CARMEN I. RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 75448 | CARMEN I. RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 75449 | CARMEN I. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 75450 | CARMEN I. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75451 | CARMEN I. TEXIDOR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 626582 | CARMEN I. TRUJILLO BARRETO | ADDRESS ON FILE | | | | | | | |
| 75452 | CARMEN I. VEGA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75453 | CARMEN I. VERDEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 841888 | CARMEN IBAÑEZ DE FELICIANO | COLINAS DE FAIR VIEW | 4 S-1B CALLE 217 | | | TRUJILLO ALTO | PR | 00976 |
| 75454 | CARMEN IBANEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 75455 | CARMEN IDALISE ORTIZ FELIX | ADDRESS ON FILE | | | | | | |
| 626583 | CARMEN IGARTUA VELEZ | URB SANTA PAULA | B 21 CALLE 2 | | | GUAYNABO | PR | 00969 |
| 75456 | CARMEN IGLESIAS | ADDRESS ON FILE | | | | | | |
| 626584 | CARMEN IGUINA DOLAGARAY | COND EL CORDOBES APT 2 B | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 |
| 2151706 | CARMEN ILENNA RIVERA CINTRON | 41 MUNOZ RIVERA | | | | VILLALBA | PR | 00766 |
| 626585 | CARMEN ILSA MALPICA ROMAN | URB EL PLANTIO | G 15 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 |
| 626586 | CARMEN INES BLONDET | URB MILLAVILLE | 206 PAJUIL | | | SAN JUAN | PR | 00926-5122 |
| 626587 | CARMEN INES RODRIGUEZ RUIZ | VISTAS DE CAMUY | A 9 CALLE H 3 | | | CAMUY | PR | 00627 |
| 75457 | CARMEN IRENE COHEN DE JESUS | ADDRESS ON FILE | | | | | | |
| 626588 | CARMEN IRIARTE DE IRIZARRY | ADDRESS ON FILE | | | | | | |
| 75458 | CARMEN IRIS AGOSTO OTERO | ADDRESS ON FILE | | | | | | |
| 75459 | CARMEN IRIS ALICEA FEBRES | ADDRESS ON FILE | | | | | | |
| 75460 | CARMEN IRIS CALO BETANCOURT | ADDRESS ON FILE | | | | | | |
| 626589 | CARMEN IRIS COTTO FONSECA | ADDRESS ON FILE | | | | | | |
| 75461 | CARMEN IRIS DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 75462 | CARMEN IRIS GARCIA DIAZ | ADDRESS ON FILE | | | | | | |
| 626590 | CARMEN IRIS GUADALUPE | URB LA MARINA | K 7 CALLE F | | | CAROLINA | PR | 00979 |
| 75463 | CARMEN IRIS LASANTA MIRANDA | ADDRESS ON FILE | | | | | | |
| 626591 | CARMEN IRIS LIZARDI ROMAN | REPARTO METROPOLITANO | 878 CALLE 13 SE | | | SAN JUAN | PR | 00921 |
| 626592 | CARMEN IRIS LOZADA RODRIGUEZ | BUEN SAMARITANO | 21 CALLE IGLESIA | | | GUAYNABO | PR | 00966 |
| 626593 | CARMEN IRIS NATAL BAEZ | R R 03 BOX 3320 | | | | SAN JUAN | PR | 00928 |
| 626594 | CARMEN IRIS PEREZ | ADDRESS ON FILE | | | | | | |
| 626595 | CARMEN IRIS REY OCASIO | ADDRESS ON FILE | | | | | | |
| 75464 | CARMEN IRIS RIVERA NORIEGA | ADDRESS ON FILE | | | | | | |
| 75465 | Carmen Iris Rosario Collazo | ADDRESS ON FILE | | | | | | |
| 626596 | CARMEN IRIS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 626597 | CARMEN IRIS SANTIAGO | P O BOX 948 | | | | PUNTA SANTIAGO | PR | 00741-0948 |
| 626598 | CARMEN IRIS SANTIAGO OTERO | P O BOX 50621 | | | | TOA BAJA | PR | 00950 |
| 626599 | CARMEN IRIS SIERRA ALVARADO | HC 1 BOX 7280 | | | | AGUAS BUENAS | PR | 00703 |
| 624980 | CARMEN IRIS TORRES | 48 BO CANTERA | | | | MANATI | PR | 00674 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 626600 | CARMEN IRIZARRY CUEVAS | URB EL CULEBRINAS | D 2 CALLE MAGA | | SAN SEBASTIAN | PR | 00685 | |
| 626601 | CARMEN IRIZARRY DE RAMOS | COND EL VIGIA | 1304 AVE WILSON 202 | | SAN JUAN | PR | 00907 | |
| 75466 | CARMEN IRIZARRY HUERTAS | ADDRESS ON FILE | | | | | | |
| 626602 | CARMEN IRIZARRY MALDONADO | BOX 1219 | | | UTUADO | PR | 00641 | |
| 626603 | CARMEN IRIZARRY QUILES | ADDRESS ON FILE | | | | | | |
| 626604 | CARMEN IRIZARRY RIBOT | ADDRESS ON FILE | | | | | | |
| 841889 | CARMEN IRIZARRY RODRIGUEZ | JARDINES DE COUNTRY CLUB | BW 37 CALLE 127 | | CAROLINA | PR | 00983 | |
| 75467 | CARMEN IRIZARRY ROMAN | ADDRESS ON FILE | | | | | | |
| 626605 | CARMEN IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 626607 | CARMEN IRLANDA | BO AMELIA | 17 A AVE PONCE DE LEON | | GUAYNABO | PR | 00965 | |
| 626608 | CARMEN IVETTE CORCHADO | EXT COLINAS VERDES | A7 CALLE 1 | | SAN JUAN | PR | 00924 | |
| 626609 | CARMEN IVETTE LEBRON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 626610 | CARMEN IVETTE NIEVES PEREZ | ADDRESS ON FILE | | | | | | |
| 75468 | CARMEN IVETTE NIEVES PEREZ | ADDRESS ON FILE | | | | | | |
| 75469 | CARMEN IVETTE VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 75470 | CARMEN IVONNE MATEO ORTIZ | ADDRESS ON FILE | | | | | | |
| 626614 | CARMEN J ALVAREZ VILLAFANE | COND RIVER PARK G-207 | | | BAYAMON | PR | 00959 | |
| 626615 | CARMEN J APONTE ORTIZ | HC 2 BOX 4495 | | | GUAYAMA | PR | 00784 | |
| 770968 | CARMEN J ARANA BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 75471 | CARMEN J ARANA BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 626616 | CARMEN J AYALA MEDINA | LEVITTOWN | CL8 CALLE DR ABELARDO M FERRE | | TOA BAJA | PR | 00949 | |
| 626617 | CARMEN J AYALA MENDEZ | HC 73 BOX 5051 | | | NARANJITO | PR | 00719-9610 | |
| 626618 | CARMEN J AYALA PORRATA | HC 7 BOX 3023 | | | PONCE | PR | 00731-9607 | |
| 841890 | CARMEN J BARRIOS RIVERA | URB SIERRA LINDA | S31 CALLE 12 | | BAYAMON | PR | 00957 | |
| 626619 | CARMEN J BENABE GARCIA | URB BRISAS DEL MAR | EF 5 CALLE E 2 | | LUQUILLO | PR | 00773-2400 | |
| 626620 | CARMEN J BONANO Y/O JOSE R RAMIREZ | P O BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 75473 | CARMEN J BRETANA RIVERA | ADDRESS ON FILE | | | | | | |
| 626621 | CARMEN J CALDERON LOPEZ | HC 1 BOX 3106 | | | LOIZA | PR | 00772 | |
| 841891 | CARMEN J CASTRO SERRANO | RR 36 BOX 11622 | | | SAN JUAN | PR | 00926-9530 | |
| 626622 | CARMEN J CENTENO SANTIAGO | PO BOX 1255 | | | BAJADERO | PR | 00616 | |
| 626623 | CARMEN J CHARDON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 626624 | CARMEN J CINTRON SANTANA | VILLAS DEL REY | A R 5 CALLE 7 A | | CAGUAS | PR | 00725 | |
| 626625 | CARMEN J CIRINO CIRINO | ADDRESS ON FILE | | | | | | |
| 841892 | CARMEN J CIVIDANES LAGO | 518 CALLE RIERA STREET PH | | | SANTURCE | PR | 00909 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75474 | CARMEN J CIVIDANES LAGO | 54 PASEO COVADONGA | EDIFICIO FREIRIA SUITE 214 | | SAN JUAN | PR | 00901-2635 | |
| 626626 | CARMEN J CIVIDANES LAGO | PASEO DEL MAR | 443 VIA MEDITERRANEA | | DORADO | PR | 00646 | |
| 626627 | CARMEN J CLASS PANTOJAS | ADDRESS ON FILE | | | | | | |
| 75475 | CARMEN J COLLAZO PENA | ADDRESS ON FILE | | | | | | |
| 75476 | CARMEN J COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 626628 | CARMEN J COLON ARROYO | HC 1 BOX 2007 | | | MAUNABO | PR | 00707 | |
| 626630 | CARMEN J COLON FIGUEROA | EDF 21 APTO 402 | | | SAN JUAN | PR | 00918 | |
| 626631 | CARMEN J COLON MARTINEZ | HC 01 BOX 7534 | | | SALINAS | PR | 00751 | |
| 75477 | CARMEN J COLON TORRES | ADDRESS ON FILE | | | | | | |
| 626632 | CARMEN J CORDERO TROCHE | BO LA QUINTA | 213 CALLE NAN RAMIREZ | | MAYAGUEZ | PR | 00680 | |
| 75478 | CARMEN J CORREA CASTRO | ADDRESS ON FILE | | | | | | |
| 626633 | CARMEN J CORTIJO FRAGOS | URB MONTECASINO | 95 CALLE LAUREL | | TOA ALTA | PR | 00953 | |
| 841893 | CARMEN J COSME CINTRON | PMB 1980 | SUITE 215 | | LOIZA | PR | 00772 | |
| 626634 | CARMEN J CRUZ | ADDRESS ON FILE | | | | | | |
| 626635 | CARMEN J CRUZ DIAZ | URB VILLA CARIBE | NO 34 | | GUAYAMA | PR | 00784 | |
| 626636 | CARMEN J CUEVAS GARCIA | ADDRESS ON FILE | | | | | | |
| 626637 | CARMEN J CURCIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 626638 | CARMEN J DAVILA DIAZ | HC 40 BOX 44304 | | | SAN LORENZO | PR | 00754-9891 | |
| 626639 | CARMEN J DE JESUS | 9 CALLE BALDORIOTY ALTOS | | | CAYEY | PR | 00736 | |
| 626640 | CARMEN J DEL VALLE GARCIA | PMB 116 | PO BOX 1283 | | SAN LORENZO | PR | 00754 | |
| 75479 | CARMEN J DEL VALLE VEGA | ADDRESS ON FILE | | | | | | |
| 841894 | CARMEN J DELGADO NUNEZ | URB VILLA CADIZ | 427 CALLE OLOT | | SAN JUAN | PR | 00923 | |
| 75480 | CARMEN J DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 75481 | CARMEN J DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 624981 | CARMEN J DIAZ ROSA | HC 03 BOX 37246 | | | CAGUAS | PR | 00725 | |
| 75482 | CARMEN J DINGUIS NIEVES | ADDRESS ON FILE | | | | | | |
| 75483 | CARMEN J DIODONET ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 75484 | CARMEN J DOMINGUEZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 626641 | CARMEN J ESTRADA BENABE | PO BOX 123 | | | LUQUILLO | PR | 00773 | |
| 626642 | CARMEN J FERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 626643 | CARMEN J FERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 626644 | CARMEN J FERRER ROMAN | ADDRESS ON FILE | | | | | | |
| 626645 | CARMEN J FIGUEROA MOCTESUMA | HC 1 BOX 7268 | | | LUQUILLO | PR | 00773 | |
| 75485 | CARMEN J FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 626646 | CARMEN J FIGUEROA SANCHEZ | HC 04 BOX 46962 | | | | CAGUAS | PR | 00726 | |
| 626647 | CARMEN J FIGUEROA VAZQUEZ | ESTANCIAS DE CERRO GORDO E 16 | CALLE 8 | | | BAYAMON | PR | 00957-9609 | |
| 626648 | CARMEN J FORESTIER NADAL | URB SAN ANTONIO | X-13 CALLE 2 | | | PONCE | PR | 00731 | |
| 626649 | CARMEN J FORTUNATO | 403 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 75486 | CARMEN J FRANCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626650 | CARMEN J FREIRE TORRES | BO OBREA | 605 CALLE BRASIL | | | SAN JUAN | PR | 00915 | |
| 626651 | CARMEN J GARCIA RIVERA & JUAN C RIVERA | RR 2 BOX 9675 | | | | TOA ALTA | PR | 00953 | |
| 75487 | CARMEN J GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 841895 | CARMEN J GOMEZ PEREZ | URB DIAMARIS | 606 CALLE JACINTO | | | JUNCOS | PR | 00777-3933 | |
| 626652 | CARMEN J GONZALEZ GONZALEZ | URB LAS ALONDRAS | B 48 CALLE 6 | | | VILLALBA | PR | 00766 | |
| 626653 | CARMEN J GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 626654 | CARMEN J HERNANDEZ CONCEPCION | CARR 688 BO SABANA BRANCH | | | | VEGA BAJA | PR | 00693 | |
| 75488 | CARMEN J HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75490 | CARMEN J HERNANDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 75491 | CARMEN J IRIZARRY CANCEL | ADDRESS ON FILE | | | | | | | |
| 626655 | CARMEN J JIMENEZ VARGAS | RES MANUEL A PEREZ | EDIF B 2 APTO 23 | | | SAN JUAN | PR | 00923 | |
| 75492 | CARMEN J JIMNEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 75493 | CARMEN J JULIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 626656 | CARMEN J LABOY ALBIZU | HC-06 BOX 4321 | | | | COTTO LAUREL | PR | 00780 | |
| 75494 | CARMEN J LAGO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 626657 | CARMEN J LANDRAU CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 626658 | CARMEN J LATORRE TORRES | COND LOS PINOS DEL RETIRO | BUZON 314 | | | CAGUAS | PR | 00725 | |
| 626659 | CARMEN J LOPEZ SANTIAGO | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| 626660 | CARMEN J LUGO GUERRERO | URB LEVITTOWN LAKES | HS 63 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 75495 | CARMEN J MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 75496 | CARMEN J MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 626661 | CARMEN J MARTINEZ ACEVEDO | IDAMARIS GARDENS | C57 CALLE SALUSTIANO COLON | | | CAGUAS | PR | 00725-5728 | |
| 75497 | CARMEN J MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 626663 | CARMEN J MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 75498 | CARMEN J MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 626664 | CARMEN J MATIAS CONCEPCION | 1813 BO ASOMANTE | | | | AGUADA | PR | 00602 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1234 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 626665 | CARMEN J MEDINA SOTO | HC 763 BOX 3799 | | | | PATILLAS | PR | 00723 | |
| 626666 | CARMEN J MEDINA TORRES | HC 1 BOX 20519 | | | | CABO ROJO | PR | 00623 | |
| 626667 | CARMEN J MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 75499 | CARMEN J MELENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 75500 | CARMEN J MICO NIETO | ADDRESS ON FILE | | | | | | | |
| 626668 | CARMEN J MIRANDA | URB PUERTO NUEVO | 1234 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 626669 | CARMEN J MIRANDA RIVERA | PO BOX 1188 | | | | CIALES | PR | 00638 | |
| 75501 | CARMEN J MONTALVO QUINONES | ADDRESS ON FILE | | | | | | | |
| 626670 | CARMEN J MONTALVO SANTIAGO | BO CASTILLO | 653 CALLE SANTA TERESA JOURNET | | | MAYAGUEZ | PR | 00682-1343 | |
| 626671 | CARMEN J MONTALVO SANTIAGO | P O BOX 251 | | | | MAYAGUEZ | PR | 00681 | |
| 626672 | CARMEN J MORALES PALERMO | PO BOX 553 | 220 Estacion | | | BOQUERON | PR | 00622 | |
| 75502 | CARMEN J NARVAEZ RIVERA | LAS PALMAS DE CERRO GORDO | 144 CALLE REAL | | | VEGA ALTA | PR | 00692 | |
| 626673 | CARMEN J NARVAEZ RIVERA | URB FLAMINGO HILLS | 58 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 626674 | CARMEN J NAVARRO RIVERA | RESIDENCIAL JARDINES SELLES | EDIF 4 APT 2 | | | SAN JUAN | PR | 00924 | |
| 626675 | CARMEN J NAVARRO SOLIS | 45 BO LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 75503 | CARMEN J NAVARRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 626676 | CARMEN J NAVIA RIVERA | URB VILLA ANGALUCIA | O 37 CALLE UTRERA | | | SAN JUAN | PR | 00926 | |
| 626677 | CARMEN J NINE CURT | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 75504 | CARMEN J NINE CURT | 616 CALLE ESTUARIO CAPARRA HEIGTHS | | | | RIO PIEDRAS | PR | 00920 | |
| 626678 | CARMEN J NINE CURT | CAPARRA HEIGHTS | HIJ 616 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 | |
| 626679 | CARMEN J NOGUERAS | PO BOX 2294 | | | | JUNCOS | PR | 00777 | |
| 75505 | CARMEN J NUNEZ | ADDRESS ON FILE | | | | | | | |
| 75506 | CARMEN J NUNEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 626680 | CARMEN J ORTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 626681 | CARMEN J ORTIZ ALICEA | 499 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 75507 | CARMEN J ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 841897 | CARMEN J ORTIZ OCASIO | 233 BO PALO SECO | | | | MAUNABO | PR | 00707-2910 | |
| 75508 | CARMEN J ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75509 | CARMEN J OSORIO PARILLA | ADDRESS ON FILE | | | | | | | |
| 75510 | CARMEN J OSORIO POMAROSA | ADDRESS ON FILE | | | | | | | |
| 626683 | CARMEN J PABON | 13 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687-9747 | |
| 841898 | CARMEN J PACHECO SANTIAGO | PO BOX 2682 | | | | JUNCOS | PR | 00777 | |
| 75511 | CARMEN J PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 75512 | CARMEN J PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 626685 | CARMEN J PAGAN RIVERA | HC 1 BOX 6089 | | | | GUAYANILLA | PR | 00656 | |
| 75513 | CARMEN J PARRILLA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 626686 | CARMEN J PEDRAZA TORRES | ADDRESS ON FILE | | | | | | | |
| 626687 | CARMEN J PEREZ FLORES | HC 4 BOX 49657 | | | | CAGUAS | PR | 00725-9644 | |
| 626688 | CARMEN J PEREZ FONT | ADDRESS ON FILE | | | | | | | |
| 626689 | CARMEN J PEREZ MACHUCA | RES LA ROSA | EDIF A 2 APTO 06 | | | SAN JUAN | PR | 00926 | |
| 75514 | CARMEN J PEREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 75515 | CARMEN J PINEIRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 841899 | CARMEN J QUILES SANCHEZ | RES MANUEL A PEREZ | 2300 CALLE LOPEZ SICARDO APT C21-240 | | | SAN JUAN | PR | 00923-2024 | |
| 75516 | CARMEN J QUINONES | ADDRESS ON FILE | | | | | | | |
| 75517 | CARMEN J QUINONES JAIME | ADDRESS ON FILE | | | | | | | |
| 626690 | CARMEN J RALAT AVILES | PO BOX 225 | | | | ANGELES | PR | 00611 | |
| 626691 | CARMEN J RAMIREZ | POBOX 446 | | | | GUANICA | PR | 00653 | |
| 626692 | CARMEN J RAMOS POLANCO | HC 1 BOX 3535 | | | | ADJUNTAS | PR | 00601 | |
| 626693 | CARMEN J RAMOS SANCHEZ | URB GUANAJIBO GARDENS | 415 CALLE ENRIQUE SEDA | | | MAYAGUEZ | PR | 00683 | |
| 626694 | CARMEN J REYES | URB VALLE TOLIMA | L 46 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 626695 | CARMEN J REYES NIEVES | URB VALLE ARRIBA HEIGHTS | CY 18 CALLE 146 | | | CAROLINA | PR | 00983 | |
| 75518 | CARMEN J RIEFHOL | ADDRESS ON FILE | | | | | | | |
| 626696 | CARMEN J RIOS MENDEZ | 4TA SECCION LEVITTOWN | X 7 CALLE LADI | | | TOA BAJA | PR | 00949 | |
| 75519 | CARMEN J RIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 75520 | CARMEN J RIVERA / ALEJANDRO OCASIO | ADDRESS ON FILE | | | | | | | |
| 75521 | CARMEN J RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 626697 | CARMEN J RIVERA CLAUDIO | URB EL PALMAR CASA | A 23 APT 1134 | | | ARROYO | PR | 00714 | |
| 626698 | CARMEN J RIVERA LOPEZ | HC 01 BOX 3319 | | | | GARROCHALES | PR | 00652 | |
| 626699 | CARMEN J RIVERA LOPEZ | URB JARDINES | Q 4 CALLE V | | | VEGA BAJA | PR | 00693 | |
| 841900 | CARMEN J RIVERA MARRERO | CIUDAD JARDIN III | 68 CALLE SAUCO | | | TOA ALTA | PR | 00953 | |
| 75522 | CARMEN J RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 75523 | CARMEN J RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 626700 | CARMEN J RIVERA PEREZ | URB EL CORTIJO | J68 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 626701 | CARMEN J RIVERA RIVERA | EL PLANTIO | A75 VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 626703 | CARMEN J RIVERA RIVERA | HC 02 BOX 4474 | | | | LAS PIEDRAS | PR | 00771 | |
| 626702 | CARMEN J RIVERA RIVERA | PO BOX 7768 | | | | CAROLINA | PR | 00986-7768 | |
| 75524 | CARMEN J RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 75525 | CARMEN J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 75526 | CARMEN J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 626704 | CARMEN J ROCAFORT | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 626706 | CARMEN J RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | |
| 626707 | CARMEN J RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 75527 | CARMEN J RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | |
| 626705 | CARMEN J RODRIGUEZ MALDONADO | RES JARDINES DE ORIENTE | EDIF 7 APT 123 | | HUMACAO | PR | 00791 | |
| 75528 | CARMEN J RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 626708 | CARMEN J RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 75529 | CARMEN J RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | |
| 626709 | CARMEN J RODRIGUEZ PEREZ | HC 10 BOX 6857 | | | SABANA GRANDE | PR | 00637 | |
| 75530 | CARMEN J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 626710 | CARMEN J RODRIGUEZ RODRIGUEZ | 246 CACHICHUELAS | | | ISABELA | PR | 00662 | |
| 626711 | CARMEN J RODRIGUEZ RODRIGUEZ | BO LLANADAS | 312 PASEO GIBRALTAR | | ISABELA | PR | 00662 | |
| 626712 | CARMEN J ROMAN QUILES | ADDRESS ON FILE | | | | | | |
| 75531 | CARMEN J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 841901 | CARMEN J ROSARIO VALENTIN | PO BOX 1481 | | | MANATI | PR | 00674 | |
| 626714 | CARMEN J RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 75532 | CARMEN J RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 626713 | CARMEN J RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 626611 | CARMEN J SABALIER RIOS | ADDRESS ON FILE | | | | | | |
| 75533 | CARMEN J SALCEDO CRUZ | ADDRESS ON FILE | | | | | | |
| 626715 | CARMEN J SALGADO MIRANDA | PO BOX 1547 | | | DORADO | PR | 00646 | |
| 75534 | CARMEN J SAN MIGUEL COLON | ADDRESS ON FILE | | | | | | |
| 626716 | CARMEN J SANCHEZ | 28 CALLE JORGE ZAYAS PEDROGO | | | SANTA ISABEL | PR | 00757 | |
| 626717 | CARMEN J SANCHEZ | RR 02 BOX 5584 | | | CIDRA | PR | 00739 | |
| 75535 | CARMEN J SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 75536 | CARMEN J SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 624982 | CARMEN J SANTANA MORALES | PO BOX 354 | | | RIO GRANDE | PR | 00745 | |
| 626718 | CARMEN J SANTIAGO LOPEZ | HC 04 BOX 7807 | | | JUANA DIAZ | PR | 00795 | |
| 626719 | CARMEN J SANTIAGO MIRANDA | URB TERRASO DE CUPEY | H 1 CALLE 4 | | SAN JUAN | PR | 00926 | |
| 626720 | CARMEN J SANTIAGO SANTIAGO | HC 3 BOX 12936 | | | CAROLINA | PR | 00785 | |
| 626721 | CARMEN J SANTOS ROSADO | HC 03 BOX 7995 | | | BARRANQUITAS | PR | 00794 | |
| 75537 | CARMEN J SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 75538 | CARMEN J SIERRA GUZMAN | ADDRESS ON FILE | | | | | | |
| 626722 | CARMEN J SIERRA ORTIZ | P O BOX 161 | | | DORADO | PR | 00646 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 626723 | CARMEN J SUAREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 75539 | CARMEN J TANON NIEVES | ADDRESS ON FILE | | | | | | |
| 626724 | CARMEN J TEJADA TEJADA | HC 01 BOX 5240 | | | | BAJADERO | PR | 00616 |
| 626612 | CARMEN J TORRES NEGRON | URB VILLA BLANCA | 31 CALLE CRISOLITA | | | CAGUAS | PR | 00725 |
| 626725 | CARMEN J TORRES TORRES | HC 3 BOX 10508 | | | | YABUCOA | PR | 00767 |
| 75540 | CARMEN J TROCHE MORALES | ADDRESS ON FILE | | | | | | |
| 626726 | CARMEN J VALENTIN MARTINEZ | PMB 17 PO BOX 6022 | | | | CAROLINA | PR | 00984 |
| 626727 | CARMEN J VALLES NARVAEZ | ADDRESS ON FILE | | | | | | |
| 75541 | CARMEN J VARGAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 626728 | CARMEN J VAZQUEZ NAVARRO | 534 PARC MIRAMAR | CALL 507 BOX 56 | | | GUAYAMA | PR | 00784 |
| 626613 | CARMEN J VAZQUEZ REYES | CIUDAD JARDIN III | 184 CALLE LOS DATILES | | | CANOVANAS | PR | 00729 |
| 626729 | CARMEN J VAZQUEZ ROMAN | VILLA ASTURIAS | 29-9 CALLE OVIEDA | | | CAROLINA | PR | 00983 |
| 626730 | CARMEN J VEGA LOPEZ | HC 02 BOX 23418 | | | | RIO GRANDE | PR | 00745 |
| 626731 | CARMEN J VEGA QUILES | ADDRESS ON FILE | | | | | | |
| 626732 | CARMEN J VEGA SERRANO | HC 3 BOX 10657 | | | | JUANA DIAZ | PR | 00795-9501 |
| 626733 | CARMEN J VEGA SERRANO | HC 3 BOX 10776 | | | | JUANA DIAZ | PR | 00795 |
| 626734 | CARMEN J VELEZ | HC 01 BOX 7500 | | | | HORMIGUEROS | PR | 00660 |
| 75543 | CARMEN J VELEZ VEGA | ADDRESS ON FILE | | | | | | |
| 626735 | CARMEN J VICENTE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 626736 | CARMEN J VICENTE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 626737 | CARMEN J VILA ROSADO | ADDRESS ON FILE | | | | | | |
| 75544 | CARMEN J VILELLA | ADDRESS ON FILE | | | | | | |
| 75545 | CARMEN J VILLALOBOS COLON | ADDRESS ON FILE | | | | | | |
| 75546 | CARMEN J VILLEGAS NIEVES | ADDRESS ON FILE | | | | | | |
| 626738 | CARMEN J. ARROYO DE JESUS | ADDRESS ON FILE | | | | | | |
| 75547 | CARMEN J. CAMPOS RIVERA | LIC JOSE RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 |
| 626739 | CARMEN J. CARRASQUILLO ROBLES | ADDRESS ON FILE | | | | | | |
| 75548 | CARMEN J. CEPEDA ALLENDE | ADDRESS ON FILE | | | | | | |
| 626740 | CARMEN J. COLON TORRES | ADDRESS ON FILE | | | | | | |
| 75549 | CARMEN J. COLON TORRES | ADDRESS ON FILE | | | | | | |
| 626741 | CARMEN J. COLON TORRES | ADDRESS ON FILE | | | | | | |
| 75550 | CARMEN J. CORTES MEDINA | ADDRESS ON FILE | | | | | | |
| 75551 | CARMEN J. DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 626742 | CARMEN J. GONZALEZ DIAZ | URB JDNES DE COUNTRY CLUB | BU 6 CALLE 128 | | | CAROLINA | PR | 00983 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75552 | CARMEN J. HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 75553 | CARMEN J. LUGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 75554 | CARMEN J. MASSEY | ADDRESS ON FILE | | | | | | |
| 75555 | CARMEN J. ORTIZ CINTRON | ADDRESS ON FILE | | | | | | |
| 75556 | CARMEN J. ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 626743 | CARMEN J. QUINTANA PIZARRO | ADDRESS ON FILE | | | | | | |
| 626744 | CARMEN J. RIVERA CASILLAS | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 |
| 75557 | CARMEN J. RODRIGUEZ CAQUIAS | ADDRESS ON FILE | | | | | | |
| 75558 | CARMEN J. ROLDÁN ROMÁN | ADDRESS ON FILE | | | | | | |
| 626745 | CARMEN J. ROLON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 75559 | CARMEN J. ROMAN SALDANA | ADDRESS ON FILE | | | | | | |
| 75560 | CARMEN J. SALINAS TORRALES | ADDRESS ON FILE | | | | | | |
| 75561 | CARMEN J. SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 75562 | CARMEN J. SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | |
| 75563 | Carmen J. Urdaz Alvarez | ADDRESS ON FILE | | | | | | |
| 75564 | CARMEN J. URRUTIA TORRES | ADDRESS ON FILE | | | | | | |
| 626746 | CARMEN JAHAIRA HERNANDEZ MARTINEZ | RES MONTE HATILLO | EDIF 17 APT 213 | | | SAN JUAN | PR | 00924 |
| 75565 | Carmen Jaime Soto | ADDRESS ON FILE | | | | | | |
| 75566 | CARMEN JANET COLLAZO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 626747 | CARMEN JANICE COLOMBANI MALDONADO | ADDRESS ON FILE | | | | | | |
| 626748 | CARMEN JANNETTE MARRERO VAZQUEZ | SANTA ELENA | L 13 CALLE A | | | BAYAMON | PR | 00957 |
| 626749 | CARMEN JIMENEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 |
| 75567 | CARMEN JIMENEZ ALEMAN | ADDRESS ON FILE | | | | | | |
| 75568 | CARMEN JIMENEZ BRITO | ADDRESS ON FILE | | | | | | |
| 75569 | CARMEN JIMENEZ CHALAS | ADDRESS ON FILE | | | | | | |
| 626750 | CARMEN JIMENEZ LUGO | HC 3 BOX 28505 | | | | SAN SEBASTIAN | PR | 00685 |
| 75570 | CARMEN JIMENEZ MARTES | ADDRESS ON FILE | | | | | | |
| 626751 | CARMEN JIMENEZ MARTINEZ | HC 1 BOX 5430 | | | | CIALES | PR | 00638 |
| 1629800 | Carmen Jimenez Monroig, Ilia del | ADDRESS ON FILE | | | | | | |
| 626752 | CARMEN JIMENEZ PALMER | ALT DE FLAMBOYAN | D 9 CALLE 6 | | | BAYAMON | PR | 00959 |
| 75571 | CARMEN JIMENEZ PENA | ADDRESS ON FILE | | | | | | |
| 75572 | CARMEN JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75573 | CARMEN JIMENEZ ROSA | ADDRESS ON FILE | | | | | | |
| 626753 | CARMEN JIMENEZ VALENTIN | PO BOX 94 | | | | SAN SEBASTIAN | PR | 00685 |
| 626755 | CARMEN JUARBE BRAVO | ADDRESS ON FILE | | | | | | |
| 626754 | CARMEN JUARBE BRAVO | ADDRESS ON FILE | | | | | | |
| 626756 | CARMEN JUDITH MATOS CAMACHO | ADDRESS ON FILE | | | | | | |
| 626757 | CARMEN JUDITH RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 75574 | CARMEN JUDITH RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 75575 | CARMEN JULIA ARROYO PREZ | ADDRESS ON FILE | | | | | | |
| 75576 | CARMEN JULIA CRESPO ARROYO | ADDRESS ON FILE | | | | | | |
| 626758 | CARMEN JULIA DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 75578 | CARMEN JULIA DELGADO CRUZ | ADDRESS ON FILE | | | | | | |
| 75579 | CARMEN JULIA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 75580 | CARMEN JULIA MORALES | ADDRESS ON FILE | | | | | | |
| 75581 | CARMEN JULIA MORALES FUENTES | ADDRESS ON FILE | | | | | | |
| 75582 | CARMEN JULIA MORALES SALAMAN | ADDRESS ON FILE | | | | | | |
| 841902 | CARMEN JULIA ORTIZ RAMOS | ROUND HILL | GARDENIA 185 | | | TRUJILLO ALTO | PR | 00976 |
| 75583 | CARMEN JULIA OTERO OTERO | ADDRESS ON FILE | | | | | | |
| 75584 | CARMEN JULIA RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 626759 | CARMEN JULIA SUAREZ | URB JARDINES DEMONTE BRISA | S 231 CALLE 20 | | | FAJARDO | PR | 00738 |
| 75585 | CARMEN JULIA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 626760 | CARMEN JULIS SANTANA ROMAN | BADA ZENO GANDIA | 345 CALLE AMISTAD | | | ARECIBO | PR | 00612 |
| 75586 | CARMEN JURADO | ADDRESS ON FILE | | | | | | |
| 626761 | CARMEN JUSINO SEPULVEDA | PO BOX 560123 | | | | GUAYANILLA | PR | 00656-0123 |
| 75587 | CARMEN KERCADO COUVERTIER | ADDRESS ON FILE | | | | | | |
| 626762 | CARMEN KITCHENS CATHERING | URB MONTE BRISAS | M 3 CALLE H | | | FAJARDO | PR | 00738 |
| 626763 | CARMEN KORTRIGHT | PO BOX 366217 | | | | SAN JUAN | PR | 00936 |
| 626766 | CARMEN L ACEVEDO LOPEZ | PO BOX 484 | | | | FLORIDA | PR | 00650 |
| 626768 | CARMEN L ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | |
| 626767 | CARMEN L ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | |
| 626769 | CARMEN L ACOSTA HERNANDEZ | VILLA LINARES | N 2 CALLE 9 | | | VEGA ALTA | PR | 00962 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 75588 | CARMEN L ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 626770 | CARMEN L AGUAYO REGUS | COND PLACID COURT EDIF | 73 APT 7C | | | SAN JUAN | PR | 00907 | |
| 626771 | CARMEN L ALEGRIA HERNANDEZ | BMS 274 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 626772 | CARMEN L ALEJANDRINO FRANQUI | ADDRESS ON FILE | | | | | | |
| 626773 | CARMEN L ALICEA | W 26 E 10 GLENVIEW GARDENS | | | | PONCE | PR | 00730-1648 | |
| 75589 | CARMEN L ALICEA LA FOSSE | ADDRESS ON FILE | | | | | | |
| 626774 | CARMEN L ALICEA RODRIGUEZ | VILLA PALMERAS | 273 CALLE LAGUNA INT | | | SAN JUAN | PR | 00915 | |
| 75590 | CARMEN L ALINDATO LAVESARY | ADDRESS ON FILE | | | | | | |
| 626775 | CARMEN L ALMODOVAR SOTO | ADDRESS ON FILE | | | | | | |
| 75591 | CARMEN L ALOMAR DELGADO | ADDRESS ON FILE | | | | | | |
| 626776 | CARMEN L ALVAREZ ALVAREZ | P O BOX 6536 | | | | SAN JUAN | PR | 00914 | |
| 841903 | CARMEN L AMELY RODRIGUEZ | BARRIO PALMAREJO | HC 2 BOX 11780 | | | LAJAS | PR | 00667 | |
| 626778 | CARMEN L ANDINO RIVERA | BOX 735 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 626777 | CARMEN L ANDINO RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 626779 | CARMEN L ANGEL DE MCCONNIE | 460 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 626780 | CARMEN L ANGULO COTTO | P O BOX 1392 | | | | BAYAMON | PR | 00960 | |
| 75592 | CARMEN L APONTE BAEZ | ADDRESS ON FILE | | | | | | |
| 626781 | CARMEN L APONTE RAMOS | 9 CALLE FEDERICO DEGETAU | | | | YABUCOA | PR | 00767 | |
| 626782 | CARMEN L APONTE SANTIAGO | E 27 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 626783 | CARMEN L ARCE GUZMAN | HC 1 BOX 3559 | | | | LOIZA | PR | 00772 | |
| 626784 | CARMEN L AROCHO TORRES | 10 SAN JOSE | | | | LARES | PR | 00669 | |
| 841905 | CARMEN L ARROYO GONZALEZ | PO BOX 234 | | | | AGUIRRE | PR | 00704 | |
| 75593 | CARMEN L ARROYO VELEZ | ADDRESS ON FILE | | | | | | |
| 626785 | CARMEN L AVAREZ FUENTES | ADDRESS ON FILE | | | | | | |
| 75594 | CARMEN L AVILES ORTIZ | ADDRESS ON FILE | | | | | | |
| 626786 | CARMEN L AYALA | PO BOX 389 | | | | CULEBRA | PR | 00775 | |
| 626787 | CARMEN L AYALA ORTIZ | COND BELLO HORIZONTE APT 1711 | | | | SAN JUAN | PR | 00924 | |
| 626788 | CARMEN L BADILLO CRESPO | BO LAGUNAS | HC 58 BOX 14640-1 | | | AGUADA | PR | 00602 | |
| 626789 | CARMEN L BADILLO Y/O GERARDO VELAZQUEZ | P O BOX 2280 | | | | MOCA | PR | 00676 | |
| 626790 | CARMEN L BAEZ SOTO | PO BOX 4188 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |
| 626791 | CARMEN L BARBOSA AYALA | 1515 CALLE NUEVA | APT 3B | | | SAN JUAN | PR | 00709 | |
| 626792 | CARMEN L BARRETO PEREZ | ADDRESS ON FILE | | | | | | |
| 75595 | CARMEN L BARRETO PEREZ | ADDRESS ON FILE | | | | | | |
| 626764 | CARMEN L BEAUCHAMP OCASIO | ADDRESS ON FILE | | | | | | |
| 626793 | CARMEN L BELGODERE | PO BOX 3165 | | | | CAROLINA | PR | 00984 | |
| 626794 | CARMEN L BELTRAN ORTIZ | PO BOX 1324 | | | | JUNCOS | PR | 00777 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1241 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75596 | CARMEN L BENITEZ | ADDRESS ON FILE | | | | | |
| 626795 | CARMEN L BENITEZ COUVERTIER | ADDRESS ON FILE | | | | | |
| 626796 | CARMEN L BENITEZ DIAZ | HC 01 BOX 6064 | | | GURABO | PR | 00778-9725 |
| 626797 | CARMEN L BENITEZ FEBRES | PO BOX 1914 | | | TRUJILLO ALTO | PR | 00977-1914 |
| 626798 | CARMEN L BERDIER | BOX 7307 | | | UTUADO | PR | 00641 |
| 626799 | CARMEN L BERNIER COLON | PO BOX 11 | | | AGUIRRE | PR | 00704 |
| 626800 | CARMEN L BERRIOS GUZMAN | ADDRESS ON FILE | | | | | |
| 626801 | CARMEN L BERRIOS RIVERA | ADDRESS ON FILE | | | | | |
| 75597 | CARMEN L BERRIOS VIRELLA | ADDRESS ON FILE | | | | | |
| 626802 | CARMEN L BONILLA BONILLA | PO BOX 973 | | | AIBONITO | PR | 00705-0973 |
| 75598 | CARMEN L BONILLA LAGUER | ADDRESS ON FILE | | | | | |
| 626803 | CARMEN L BONILLA SANTA | BO CELADA PARCELAS NUEVAS | 517 CALLE 34 | | GURABO | PR | 00778 |
| 626804 | CARMEN L BORGES | EXT EL VERDE | 39 CALLE MERCURIO | | CAGUAS | PR | 00725 |
| 626805 | CARMEN L BOU CARRO | URB EL REMANSO | A 10 CALLE ARROYO | | SAN JUAN | PR | 00926 |
| 626806 | CARMEN L BRIGNONI ORTIZ | 426 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 |
| 626807 | CARMEN L BUJOSA | PO BOX 595 | | | LARES | PR | 00669 |
| 626808 | CARMEN L BULTED SEPULVEDA | ADDRESS ON FILE | | | | | |
| 626809 | CARMEN L BURGOS ALVARADO | ADDRESS ON FILE | | | | | |
| 626810 | CARMEN L BURGOS APONTE | LOMAS VERDES | II 44 CALLE DRAZON | | BAYAMON | PR | 00619 |
| 626811 | CARMEN L BURGOS RODRIGUEZ | APARTADO 21365 | | | SAN JUAN | PR | 00928 |
| 75600 | CARMEN L CABRERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 626812 | CARMEN L CALDERO RAMOS | H C01 BOX 4538 | | | COROZAL | PR | 00763 |
| 626813 | CARMEN L CALDERON FERRAN | PO BOX 306 | | | LOIZA | PR | 00772 |
| 75601 | CARMEN L CANALES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 626814 | CARMEN L CARDALDA | HC 04 BOX 48802 | BO NARANJITO | | HATILLO | PR | 00659 |
| 75602 | CARMEN L CARDONA GOMEZ | ADDRESS ON FILE | | | | | |
| 626815 | CARMEN L CARRASQUILLO REYES | HC 20 BOX 28365 | | | SAN LORENZO | PR | 00754 |
| 626816 | CARMEN L CARRASQUILLO REYES | HC 40 BOX 28365 | | | SAN LORENZO | PR | 00754 |
| 626817 | CARMEN L CARRASQUILLO ROSARIO | 100 VILLAS DE MONTE | REY APARTADO 62 | | BAYAMON | PR | 00957 |
| 624983 | CARMEN L CARTAGENA | PO BOX 372881 | | | CAYEY | PR | 00737 |
| 626818 | CARMEN L CASANOVA ALICEA | URB ALTAMIRA | D 34 CALLE 10 | | FAJARDO | PR | 00738 |
| 626819 | CARMEN L CASTRO | ADDRESS ON FILE | | | | | |
| 626820 | CARMEN L CASTRO BUENO | EXT EL COMANDANTE | 239 AVE SAN MARCO | | CAROLINA | PR | 00982 |
| 75603 | CARMEN L CASTRO CORDERO | ADDRESS ON FILE | | | | | |
| 75604 | CARMEN L CASTRO DOMINGUEZ | ADDRESS ON FILE | | | | | |
| 841906 | CARMEN L CASTRO TELLES | HC 12 BOX 13296 | | | HUMACAO | PR | 00791-9606 |
| 626821 | CARMEN L CEBALLO MARTINEZ | JARD DE COUNTRY CLUB | AL 16 CALLE 43 | | CAROLINA | PR | 00983 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75605 | CARMEN L CHACON SANTIAGO | 396 D CALLE SN 8 CAMPANILLA | | | | TOA BAJA | PR | 00949-8696 |
| 626822 | CARMEN L CHACON SANTIAGO | CAMPANILLA | 396 D CALLE FORTALEZA INT | | | TOA BAJA | PR | 00949 |
| 626823 | CARMEN L CHAEZ ABREU | ADDRESS ON FILE | | | | | | |
| 626824 | CARMEN L CIRNO MATOS | HC 1 BOX 3605 | | | | LOIZA | PR | 00772-9712 |
| 75606 | CARMEN L COLLADO RIVERA | ADDRESS ON FILE | | | | | | |
| 626825 | CARMEN L COLLAZO PAGAN | ADDRESS ON FILE | | | | | | |
| 626826 | CARMEN L COLLAZO RIVERA | URB SANTA JUANA II | J 10 CALLE 12 | | | CAGUAS | PR | 00725 |
| 626827 | CARMEN L COLON | ADDRESS ON FILE | | | | | | |
| 626828 | CARMEN L COLON CASILLAS | ADDRESS ON FILE | | | | | | |
| 626829 | CARMEN L COLON COLON | ADDRESS ON FILE | | | | | | |
| 75607 | CARMEN L COLON FLORES | ADDRESS ON FILE | | | | | | |
| 626831 | CARMEN L COLON ORTEGA | PO BOX 50867 | | | | TOA BAJA | PR | 00950-0867 |
| 626832 | CARMEN L COLON RIVERA | HC 01 BOX 2825 | | | | FLORIDAD | PR | 00650 |
| 626833 | CARMEN L COLON RODRIGUEZ | URB CIUDAD UNIVERSITARIA | D 9 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976 |
| 626834 | CARMEN L COLON ROSADO | ADDRESS ON FILE | | | | | | |
| 75608 | CARMEN L COLON RUIZ | ADDRESS ON FILE | | | | | | |
| 626835 | CARMEN L COLON TORRES | BC REPARTO MONTELLANO | | | | CAYEY | PR | 00736 |
| 75609 | CARMEN L COLON VEGA | ADDRESS ON FILE | | | | | | |
| 841907 | CARMEN L CONAWAY MEDIAVILLA | PO BOX 361319 | | | | SAN JUAN | PR | 00936-1319 |
| 75610 | CARMEN L CONCEPCION RIOS | ADDRESS ON FILE | | | | | | |
| 75611 | CARMEN L CORCHADO MONROIG | ADDRESS ON FILE | | | | | | |
| 626836 | CARMEN L CORDERO | AVE NOEL ESTRADA BOX 453 H | | | | ISABELA | PR | 00662 |
| 626837 | CARMEN L CORDERO FELICIANO | ADDRESS ON FILE | | | | | | |
| 626838 | CARMEN L CORDERO SEPULVEDA | CAMINO DEL MAR | 4009 VIA CANGREJOS | | | TOA BAJA | PR | 00949 |
| 626839 | CARMEN L CORDOVA ORTIZ | PO BOX 1640 | | | | COROZAL | PR | 00783 |
| 626841 | CARMEN L CORREA MILLAN | COUNTRY CLUB | GD 16 CALLE 201 | | | CAROLINA | PR | 00982 |
| 75612 | CARMEN L CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 626842 | CARMEN L COSME MALDONADO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 |
| 75613 | CARMEN L COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 626843 | CARMEN L COTTO GARCIA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 626844 | CARMEN L CRUZ CRUZ | EXT CAGUAX | CALLE 20 EDIF 5 APT 9 | | | CAGUAS | PR | 00725 |
| 626845 | CARMEN L CRUZ CRUZ | EXT CAGUX | EDIF 5 CALLE 50 APT 9 | | | CAGUAS | PR | 00725 |
| 626846 | CARMEN L CRUZ ESTRADA | URB MARINES | B 4 CALLE 3 | | | FAJARDO | PR | 00738 |
| 626847 | CARMEN L CRUZ FRAGOSO | RES JARDINES DE CUPEY | EDIF 22 APTO 254 | | | SAN JUAN | PR | 00926 |
| 75614 | CARMEN L CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 626848 | CARMEN L CRUZ MATOS | ADDRESS ON FILE | | | | | | |
| 626849 | CARMEN L CRUZ NEGRON | P O BOX 272 | | | | OROCOVIS | PR | 00720 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 626850 | CARMEN L CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 626851 | CARMEN L CRUZ RODRIGUEZ | HC 01 BOX 26216 | | | | VEGA BAJA | PR | 00693 |
| 626852 | CARMEN L CRUZ VEGA | HC 2 BOX 7017 | | | | COMERIO | PR | 00782 |
| 75616 | CARMEN L CUBANO MUNIZ | ADDRESS ON FILE | | | | | | |
| 75617 | CARMEN L CUBANO MUNIZ | ADDRESS ON FILE | | | | | | |
| 75618 | CARMEN L DAVID ORTIZ | ADDRESS ON FILE | | | | | | |
| 75619 | CARMEN L DAVID SANTIAGO | ADDRESS ON FILE | | | | | | |
| 626853 | CARMEN L DE JESUS | HACIENDA DE CANOVANAS | 802 CALLE TURPIAL | | | CANOVANAS | PR | 00729 |
| 626854 | CARMEN L DE LEON REYES | BO OBRERO 1005 | CALLE LEDESMA | | | ARECIBO | PR | 00612 |
| 75621 | CARMEN L DE LEON ROSARIO | ADDRESS ON FILE | | | | | | |
| 626855 | CARMEN L DEL RIO ORTIZ | URB RIVIERAS DE CUPEY | N9 CALLE OPALO | | | SAN JUAN | PR | 00926 |
| 626856 | CARMEN L DEL VALLE FERNANDEZ | VILLA CAROLINA | 100 16 CALLE 102 | | | CAROLINA | PR | 00985 |
| 75622 | CARMEN L DELGADO ANAYA | ADDRESS ON FILE | | | | | | |
| 75623 | CARMEN L DELGADO CRUZ | ADDRESS ON FILE | | | | | | |
| 75624 | CARMEN L DELGADO DELGADO | ADDRESS ON FILE | | | | | | |
| 75625 | CARMEN L DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 626857 | CARMEN L DIAZ CALDERON | ADDRESS ON FILE | | | | | | |
| 626859 | CARMEN L DIAZ CASIANO | ADDRESS ON FILE | | | | | | |
| 626860 | CARMEN L DIAZ DIAZ | HC 01 BOX 7764 | | | | GURABO | PR | 00778-9756 |
| 75626 | CARMEN L DIAZ GARCIA | ADDRESS ON FILE | | | | | | |
| 75627 | CARMEN L DIAZ OYOLA | ADDRESS ON FILE | | | | | | |
| 626861 | CARMEN L DIAZ RIOS | URB VILLA ANA | B 8 CALLE DOMINGO FIDALGO | | | JUNCOS | PR | 00777 |
| 626862 | CARMEN L DIAZ RIVERA | URB MIRAFLORES | 11 10 CALLE 21 | | | BAYAMON | PR | 00957-3701 |
| 626863 | CARMEN L DIAZ ROSARIO | PO BOX 587 RIO BLANCO | | | | NAGUABO | PR | 00744 |
| 841908 | CARMEN L DIAZ ROSAS | F2 CALLE CUBA | | | | GABANA GRANDE | PR | 00637-2415 |
| 626864 | CARMEN L DIAZ VEGA | BDA POLVORIN | 7 CALLE 12 | | | CAYEY | PR | 00736 |
| 626865 | CARMEN L DIEPPA | BO FLORIDA | RAMAL 9926 KM 1 2 | | | SAN LORENZO | PR | 00754 |
| 75628 | CARMEN L DROZ PACHECO | ADDRESS ON FILE | | | | | | |
| 626866 | CARMEN L EGIPCIACO | P O BOX 299 | | | | MOCA | PR | 00676 |
| 75629 | CARMEN L ELIZA ORTIZ | ADDRESS ON FILE | | | | | | |
| 626868 | CARMEN L ESPADA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 626869 | CARMEN L ESPINEL NIEVES | VANSCOY | A 5 CALLE 1 OESTE | | | BAYAMON | PR | 00957 |
| 75630 | CARMEN L ESTRADA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 626870 | CARMEN L ESTREMERA | 200 CALLE SAN JUAN | | | | CAMUY | PR | 00627 |
| 626871 | CARMEN L FALCON LOPEZ | PUERTO NUEVO | 1052 CALLE ALPES | | | SAN JUAN | PR | 00920 |
| 626872 | CARMEN L FALERO CASTRO | P O BOX 307 | | | | RIO GRANDE | PR | 00745 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 75631 | CARMEN L FANFAN DIAZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 626873 | CARMEN L FEBRES ALMESTICA | BO OBRERO | 707 CALLE 14 | | SAN JUAN | PR | 00915 | |
| 626874 | CARMEN L FEBUS RIVERA | 4TA SECCION LOMAS VERDES | K 1 CALLE SAUCE | | BAYAMON | PR | 00956 | |
| 626875 | CARMEN L FELICIANO SEGARRA | HC 03 BOX 9936 | | | LARES | PR | 00669 | |
| 626876 | CARMEN L FERNANDINI | PO BOX 736 | BARRIO YAYALES | | ADJUNTAS | PR | 00601 | |
| 626877 | CARMEN L FERRER MENA | ADDRESS ON FILE | | | | | |
| 75632 | CARMEN L FERRERIS LLANTIN | ADDRESS ON FILE | | | | | |
| 626878 | CARMEN L FIGUEROA BELTRAN | ADDRESS ON FILE | | | | | |
| 626879 | CARMEN L FIGUEROA GALARZA | HC 01 BOX 7299 | | | GUAYANILLA | PR | 00656-9744 | |
| 75633 | CARMEN L FIGUEROA GUERRA | ADDRESS ON FILE | | | | | |
| 626880 | CARMEN L FIGUEROA LOPEZ | BO LOMAS GARCIA | K2 H2 | | NARANJITO | PR | 00719 | |
| 75634 | CARMEN L FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | |
| 626881 | CARMEN L FIGUEROA RONDON | RESIDENCIAL LOS NARANJALES | EDIF B 31 APT 118 | | CAROLINA | PR | 00985 | |
| 626882 | CARMEN L FIGUEROA ROSARIO | PO BOX 691 | | | COMERIO | PR | 00782 | |
| 626883 | CARMEN L FIGUEROA ROSARIO | PO BOX 696 | | | COMERIO | PR | 00782 | |
| 75635 | CARMEN L FIGUEROA Y PEDRO O MATOS | ADDRESS ON FILE | | | | | |
| 626884 | CARMEN L FLORES CAMACHO | URB JARDINES PLA | B 13 CALLE SAN RAFAEL | | CAGUAS | PR | 00725 | |
| 626885 | CARMEN L FLORES QUINTERO | 370 CALLE FERRER | | | SAN JUAN | PR | 00915-2541 | |
| 75636 | CARMEN L FONSECA CHARRIEZ | ADDRESS ON FILE | | | | | |
| 626886 | CARMEN L FONTAN RIVERA | SIERRA BAYAMON | 8 CALLE 25 A BLQ 25 B | | BAYAMON | PR | 00961 | |
| 626887 | CARMEN L FRANQUI MENDEZ | ADDRESS ON FILE | | | | | |
| 626888 | CARMEN L FRANQUI MORALES | BZN 469 SECTOR PITILLO | | | MAYAGUEZ | PR | 00682-7308 | |
| 626889 | CARMEN L FREYTES VIDAL | C/O JORGE OJEDA FIGUEROA | JUNTA DE RETIRO PARA MAESTROS | | SAN JUAN | PR | 00919-1879 | |
| 75638 | CARMEN L FUENTES AYALA | ADDRESS ON FILE | | | | | |
| 75639 | CARMEN L FUENTES AYALA | ADDRESS ON FILE | | | | | |
| 626890 | CARMEN L FUSTER RAMOS | ADDRESS ON FILE | | | | | |
| 626891 | CARMEN L GALARZA SOTO | ADDRESS ON FILE | | | | | |
| 626892 | CARMEN L GANDARILLA | ADDRESS ON FILE | | | | | |
| 626893 | CARMEN L GARCIA | C/O SUCESION PAOLI | APARTADO 111 | | ARECIBO | PR | 00612 | |
| 626894 | CARMEN L GARCIA BARRETO | URB VILLA CRIOLLA | F11 CALLE CAIMITO | | CAGUAS | PR | 00725 | |
| 75641 | CARMEN L GARCIA COLON | ADDRESS ON FILE | | | | | |
| 626895 | CARMEN L GARCIA GARCIA | HC 1 BOX 6001 | | | GUAYNABO | PR | 00971 | |
| 626896 | CARMEN L GARCIA RIVERA | JARDINES DE RIO GRANDE | CG618 CALLE 84 | | RIO GRANDE | PR | 00765 | |
| 626897 | CARMEN L GARCIA ROHENA | URB LAS LOMAS | S O 1768 CALLE 12 | | SAN JUAN | PR | 00921 | |
| 626898 | CARMEN L GARCIA VALENTIN | APARTADO 516 | | | QUEBRADILLA | PR | 00678 | |
| 626899 | CARMEN L GARCIA VELEZ | P O BOX 94 | | | FAJARDO | PR | 00738 | |
| 75642 | CARMEN L GERENA ROLDAN | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 626900 | CARMEN L GINES | ADDRESS ON FILE | | | | | |
| 626901 | CARMEN L GOMEZ GARAY | URB ALTAMESA | 1420 CALLE SAN JACINTO | | SAN JUAN | PR | 00921 |
| 626902 | CARMEN L GOMEZ HERNANDEZ | 573 CALLE ANTONIO R BARCELO | | | LAS PIEDRAS | PR | 00771-3195 |
| 626903 | CARMEN L GONZALEZ | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 626904 | CARMEN L GONZALEZ ALBALADEJO | PO BOX 1471 | | | COROZAL | PR | 00783 |
| 75643 | CARMEN L GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 626906 | CARMEN L GONZALEZ GONZALEZ | BDA ISRAEL | 162 CALLE 11 | | SAN JUAN | PR | 00917 |
| 626905 | CARMEN L GONZALEZ GONZALEZ | BO MARAVILLA NORTE | P O BOX 15 | | LAS MARIAS | PR | 00670 |
| 626907 | CARMEN L GONZALEZ GUZMAN | PO BOX 11352 | | | SAN JUAN | PR | 00910 |
| 626908 | CARMEN L GONZALEZ HERNANDEZ | URB VILLA LOS PESCADORES | 27 CALLE MARLIN | | VEGA BAJA | PR | 00693-6011 |
| 626909 | CARMEN L GONZALEZ MALDONADO | SAN ISIDRO | 407 CALLE 18 | | CANOVANAS | PR | 00729 |
| 75644 | CARMEN L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 75645 | CARMEN L GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | |
| 75646 | CARMEN L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | |
| 626910 | CARMEN L GONZALEZ RIOS | ADDRESS ON FILE | | | | | |
| 626911 | CARMEN L GONZALEZ RIVERA | CUPEY BAJO | RR 36 BOX 8274 | | SAN JUAN | PR | 00926 |
| 626912 | CARMEN L GONZALEZ RIVERA | SANTA TERESITA | 59 CALLE 34 | | PONCE | PR | 00731-0000 |
| 75647 | CARMEN L GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 75648 | CARMEN L GORGAS RIVERA | ADDRESS ON FILE | | | | | |
| 75649 | CARMEN L GRAJALES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 626913 | CARMEN L GRAJALES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 75650 | CARMEN L GREEN / ELIS D RIOS GREEN | ADDRESS ON FILE | | | | | |
| 626914 | CARMEN L GREEN VEGA | ADDRESS ON FILE | | | | | |
| 75652 | CARMEN L GREEN VEGA | ADDRESS ON FILE | | | | | |
| 624987 | CARMEN L GRILLASCA BAUZA | ADDRESS ON FILE | | | | | |
| 626915 | CARMEN L GUEMAREZ | URB MIRA FLORES | 14 15 CALLE 28 | | BAYAMON | PR | 00957 |
| 626916 | CARMEN L GUZMAN RIVERA | URB JARDINES DE COUNTRY CLUB | 119 BR5 | | CAROLINA | PR | 00983 |
| 626919 | CARMEN L HERNANDEZ | EXT COMANDANTE | 55 CALLE DUCAL | | CAROLINA | PR | 00982 |
| 626917 | CARMEN L HERNANDEZ | PO BOX 872 | | | MOCA | PR | 00676 |
| 626918 | CARMEN L HERNANDEZ | URB VILLA MADRID | Q 18 CALLE 21 | | COAMO | PR | 00769 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75653 | CARMEN L HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 75654 | CARMEN L HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 75655 | CARMEN L HERNANDEZ LAUSELL | ADDRESS ON FILE | | | | | | |
| 75656 | CARMEN L HERNANDEZ PALAU | ADDRESS ON FILE | | | | | | |
| 75657 | CARMEN L HUERTAS ROSA | ADDRESS ON FILE | | | | | | |
| 626920 | CARMEN L IGLESIAS CORDERO | ADDRESS ON FILE | | | | | | |
| 75658 | CARMEN L IRIZARRY CARABALLO | ADDRESS ON FILE | | | | | | |
| 75660 | CARMEN L IRIZARRY JIMENEZ | ADDRESS ON FILE | | | | | | |
| 75661 | CARMEN L JAUME | ADDRESS ON FILE | | | | | | |
| 626922 | CARMEN L JIMENEZ | PO BOX 1065 | | | | CAROLINA | PR | 00986 |
| 626921 | CARMEN L JIMENEZ | PO BOX 1104 | | | | MOCA | PR | 00676-1104 |
| 626923 | CARMEN L JIMENEZ MERCADO | HC 03 17697 | PLANAS | | | QUEBRADILLAS | PR | 00678 |
| 626924 | CARMEN L JIMENEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 75662 | CARMEN L JIMENEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 75663 | CARMEN L JORDAN RIVERA | ADDRESS ON FILE | | | | | | |
| 75664 | CARMEN L JORGE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 626925 | CARMEN L JUARBE SOTO | HC 80 BOX 9109 | | | | DORADO | PR | 00646 |
| 626926 | CARMEN L LABOY ARCAY | URB VILLA DEL CARMEN | XX 48 CALLE 4 | | | PONCE | PR | 00731 |
| 626927 | CARMEN L LAMBOY CRESPO | ADDRESS ON FILE | | | | | | |
| 626928 | CARMEN L LAMBOY CRESPO | ADDRESS ON FILE | | | | | | |
| 626929 | CARMEN L LASANTA | ADDRESS ON FILE | | | | | | |
| 75665 | CARMEN L LASANTA ROBLES | ADDRESS ON FILE | | | | | | |
| 626930 | CARMEN L LEON CASTRO | PO BOX 1872 | | | | TRUJILLO ALTO | PR | 00977 |
| 626931 | CARMEN L LEON RIBAS | ADDRESS ON FILE | | | | | | |
| 626932 | CARMEN L LIND FLORES | P O BOX 319 | | | | PATILLAS | PR | 00723 |
| 626933 | CARMEN L LOPEZ / FERRETER LOPEZ DISCOUNT | 6 PASEO DE DIEGO | RIO PIEDRAS | | | SAN JUAN | PR | 00925 |
| 626934 | CARMEN L LOPEZ APONTE | PO BOX 793 | | | | CIDRA | PR | 00739 |
| 626935 | CARMEN L LOPEZ DE JESUS | APRIL GARDENS | H 28 CALLE 12 | | | LAS PIEDRAS | PR | 00771 |
| 626765 | CARMEN L LOPEZ NAZARIO | RR 2 BOX 3038 | CALLE VALLE DEL RIO | | | TOA ALTA | PR | 00953 |
| 626936 | CARMEN L LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 75666 | CARMEN L LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 626937 | CARMEN L LOPEZ SANTIAGO | PO BOX 4589 | | | | SAN SEBASTIAN | PR | 00685 |
| 75667 | CARMEN L LORENZO ORAMA | ADDRESS ON FILE | | | | | | |
| 626938 | CARMEN L LOYO BERRIOS | HC 1 BOX 3702 | | | | BARRANQUITAS | PR | 00794 |
| 626939 | CARMEN L LUGO | URB APONTE | CALLE 5 E-22 | | | CAYEY | PR | 00736 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1247 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 626940 | CARMEN L LUGO MALDONADO | RR 1 BOX 3020 | | | CIDRA | PR | 00739 | |
| 626941 | CARMEN L LUGO PRATTS | 4TA SEC URB METROPOLIS | F 1-21 CALLE 4 | | CAROLINA | PR | 00987 | |
| 626942 | CARMEN L LUGO TRINIDAD | COND ESTANCIAS DEL BLVD BOX 9 | | | SAN JUAN | PR | 00926 | |
| 75668 | CARMEN L LUNA AMBERT | ADDRESS ON FILE | | | | | | |
| 626943 | CARMEN L LUNA RODRIGUEZ | CUH STATION BOX 10174 | | | HUMACAO | PR | 00792 | |
| 626944 | CARMEN L MACHADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 75669 | CARMEN L MALDONADO COLON | ADDRESS ON FILE | | | | | | |
| 626945 | CARMEN L MALDONADO ROBLES | VILLA EL SALVADOR | B 11 CALLE 1 | | SAN JUAN | PR | 00921 | |
| 75670 | CARMEN L MALDONADO TORRES | ADDRESS ON FILE | | | | | | |
| 626946 | CARMEN L MANFREDY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 626947 | CARMEN L MARIN JAY | ADDRESS ON FILE | | | | | | |
| 626948 | CARMEN L MARQUEZ | MEDIANIA ALTA | HC 01 BOX 6914 | | LOIZA | PR | 00772 | |
| 626949 | CARMEN L MARRERO LOZADA | ADDRESS ON FILE | | | | | | |
| 626950 | CARMEN L MARRERO NIEVES | PMB 234 | PO BOX 1345 | | TOA ALTA | PR | 00953 | |
| 626951 | CARMEN L MARRERO PADRO | COND LOS CAOBOS APT 903 | AVE SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 75671 | CARMEN L MARRERO SERRANO | APARTADO 1635 BO NEGROS | | | COROZAL | PR | 00783 | |
| 626952 | CARMEN L MARRERO SERRANO | BO NEGROS | PARCELA 27 | | COROZAL | PR | 00783 | |
| 626953 | CARMEN L MARRERO SERRANO | BO NEGROS PARCELA 27 | P O BOX 1635 | | COROZAL | PR | 00783 | |
| 626954 | CARMEN L MARRERO VELEZ | PO BOX 711 | | | JAYUYA | PR | 00664 | |
| 75672 | CARMEN L MARTINEZ | ADDRESS ON FILE | | | | | | |
| 626955 | CARMEN L MARTINEZ CARRERO | B 20 CALLE SAN RAMON | | | SAN GERMAN | PR | 00683 | |
| 841909 | CARMEN L MARTINEZ CASTRO | ALTURAS DE RIO GRANDE | P803 CALLE 14 | | RIO GRANDE | PR | 00745-3213 | |
| 626956 | CARMEN L MARTINEZ CHEVEREZ | 11 CALLE A | | | MOROVIS | PR | 00687 | |
| 626957 | CARMEN L MARTINEZ CHEVEREZ | 11 CALLE PASCUAL MELENDEZ | | | MOROVIS | PR | 00687 | |
| 626958 | CARMEN L MARTINEZ COTTO | URB LOIZA VALLEY | Z 977 CALLE BAUHINIA | | CANOVANAS | PR | 00729 | |
| 626959 | CARMEN L MARTINEZ MAYSONET | ADDRESS ON FILE | | | | | | |
| 626960 | CARMEN L MARTINEZ MENDEZ | SUITE 132 BOX 7000 | | | AGUADA | PR | 00602 | |
| 626961 | CARMEN L MARTINEZ QUIÑONES | ADDRESS ON FILE | | | | | | |
| 626962 | CARMEN L MARTINEZ RIVERA | P O BOX 3000 SUITE 210 | | | COAMO | PR | 00769 | |
| 626965 | CARMEN L MARTINEZ RODRIGUEZ | C/O SIXTA CRUZ VELAZQUEZ | PO BOX 11398 | | SAN JUAN | PR | 00910 | |
| 626964 | CARMEN L MARTINEZ RODRIGUEZ | PO BOX 378 | | | NARANJITO | PR | 00719 | |
| 626963 | CARMEN L MARTINEZ RODRIGUEZ | PO BOX 9023349 | | | SAN JUAN | PR | 00902-3349 | |
| 626966 | CARMEN L MARTINEZ RODRIGUEZ | URB CAPARRA TER | 1228 CALLE 16 SE | | SAN JUAN | PR | 00921 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 626967 | CARMEN L MARTINEZ TORO | PO BOX 332 | | | | MAYAGUEZ | PR | 00681 |
| 626968 | CARMEN L MARTINEZ TORRENS | ADDRESS ON FILE | | | | | | |
| 75673 | CARMEN L MARTINEZ TORRENS | ADDRESS ON FILE | | | | | | |
| 75674 | CARMEN L MARTINEZ TORRENS | ADDRESS ON FILE | | | | | | |
| 626969 | CARMEN L MASSO GONZALEZ | URB RIO PIEDRAS HEIGHTS | 137 CALLE SALVEN | | | SAN JUAN | PR | 00926-3110 |
| 626970 | CARMEN L MATOS MATOS | ADDRESS ON FILE | | | | | | |
| 75675 | CARMEN L MATOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 626972 | CARMEN L MATOS TIRADO | ADDRESS ON FILE | | | | | | |
| 626971 | CARMEN L MATOS TIRADO | ADDRESS ON FILE | | | | | | |
| 626973 | CARMEN L MEDINA | 159 CALLE TRES HERMANOS APT 2 | | | | SAN JUAN | PR | 00907 |
| 626974 | CARMEN L MEDINA RIVERA | 558 AVE SAN LUIS | | | | ARECIBO | PR | 00612 |
| 75676 | CARMEN L MEJIAS CORDERO | ADDRESS ON FILE | | | | | | |
| 626975 | CARMEN L MEJIAS CRUZ | VILLA TURABO | L16 CALLE ROBLE | | | CAGUAS | PR | 00725 |
| 626976 | CARMEN L MELENDEZ | BO BARAHONA | 174 CALLE ANDRES NARVAEZ | | | MOROVIS | PR | 00687 |
| 626977 | CARMEN L MELENDEZ PADILLA | 97 CALLE BAILEN | | | | DORADO | PR | 00646-2724 |
| 626978 | CARMEN L MELENDEZ RIVERA | VILLA PALMERA | 352 CALLE TAPIA | | | SAN JUAN | PR | 00912 |
| 75677 | CARMEN L MELENDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 626979 | CARMEN L MELON | 159 CALLE DOMENECH | | | | ISABELA | PR | 00662 |
| 75678 | CARMEN L MENDEZ BABILONIA | ADDRESS ON FILE | | | | | | |
| 626981 | CARMEN L MENDEZ CUADRADO | PO BOX 169 | | | | LAS PIEDRAS | PR | 00771 |
| 75679 | CARMEN L MENENDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 626983 | CARMEN L MERCADO CARABALLO | RES SAN JOSE CALLE ALCASEZ | EDIF 39 APT 935 PROYECTO 17 | | | SAN JUAN | PR | 00923 |
| 626984 | CARMEN L MERCADO CARMONA | P O BOX 6007 | | | | CAROLINA | PR | 00984 |
| 626985 | CARMEN L MERCADO FRANCO | ADDRESS ON FILE | | | | | | |
| 626986 | CARMEN L MERCADO ROSADO | ADDRESS ON FILE | | | | | | |
| 626987 | CARMEN L MERCADO RUIZ | ADDRESS ON FILE | | | | | | |
| 626988 | CARMEN L MESTRE LOPEZ | ADDRESS ON FILE | | | | | | |
| 626989 | CARMEN L MILLAN MELENDEZ | URB LOS CACIQUES | 253 CALLE JUMACAO | | | CAROLINA | PR | 00987 |
| 626990 | CARMEN L MILLAN RAMIREZ | ADDRESS ON FILE | | | | | | |
| 626991 | CARMEN L MIRANDA | 268 PONCE DE LEON SUITE 1120 | | | | SAN JUAN | PR | 00918-2007 |
| 626992 | CARMEN L MIRANDA COLON | PO BOX 254 | | | | NARANJITO | PR | 00719 |
| 626993 | CARMEN L MIRANDA MATOS | ADDRESS ON FILE | | | | | | |
| 626994 | CARMEN L MIRO HERNANDEZ | BO PANAMA | SECTOR NOBILLO APT 506 | | | ADJUNTAS | PR | 00601 |
| 626995 | CARMEN L MONROIG JIMENEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 841910 | CARMEN L MONTALVO CRUZ | URB ESTANCIAS DEL GOLF CLUB | 504 CALLE LUIS A WITO MORALES | | | PONCE | PR | 00730-0530 | |
|---|---|---|---|---|---|---|---|---|---|
| 841911 | CARMEN L MONTALVO LARACUENTE | URB PARAISO DE MAYAGUEZ | 78 CALLE AMOR | | | MAYAGUEZ | PR | 00680-6205 | |
| 75680 | CARMEN L MONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| 75681 | CARMEN L MONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| 75682 | CARMEN L MONTIJO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 626996 | CARMEN L MORALES | HC 1 BOX 18148 | | | | COAMO | PR | 00769 | |
| 75683 | CARMEN L MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 626997 | CARMEN L MORALES COSME | HC 71 BOX 3585 | | | | NARANJITO | PR | 00719 | |
| 75684 | CARMEN L MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 75685 | CARMEN L MORALES QUILES | ADDRESS ON FILE | | | | | | | |
| 626998 | CARMEN L MORALES REYES | URB LAS ANTILLAS | E 20 CALLE PUERTO RICO | | | SALINA | PR | 00751-1606 | |
| 626999 | CARMEN L MORALES RIVERA | URB CONDADO MODERNO | L 12 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 627000 | CARMEN L MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| 627001 | CARMEN L MORALES SOTO | REPARTO SAN JOSE | 142 CALLE CANET | | | SAN JUAN | PR | 00923 | |
| 75686 | CARMEN L MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 75687 | CARMEN L MORALES Y ANA M MORALES | ADDRESS ON FILE | | | | | | | |
| 75688 | CARMEN L MORALES Y ANA M MORALES | ADDRESS ON FILE | | | | | | | |
| 627002 | CARMEN L MORENO BERRIOS | SECT LOS MARTINEZ RINCON | CALLE 4 | | | DORADO | PR | 00646 | |
| 627003 | CARMEN L NATAL NIEVES | ADDRESS ON FILE | | | | | | | |
| 627004 | CARMEN L NAVEDO VELAZQUEZ | PO BOX 1124 | | | | CEIBA | PR | 00735-1124 | |
| 627006 | CARMEN L NAVEDO VELAZQUEZ | PO BOX 286 | | | | CEIBA | PR | 00735 | |
| 627005 | CARMEN L NAVEDO VELAZQUEZ | PO BOX 62 | | | | NAGUABO | PR | 00718 | |
| 627007 | CARMEN L NAZARIO GONZALEZ | P O BOX 602 | | | | JAYUYA | PR | 00664 0602 | |
| 627008 | CARMEN L NAZARIO LUGO | 133 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 627010 | CARMEN L NAZARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 627012 | CARMEN L NEGRON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 627013 | CARMEN L NEGRON COLON | HC 2 BOX 15098 | | | | ARECIBO | PR | 00612 | |
| 75689 | CARMEN L NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75690 | CARMEN L NEGRON MARIN | ADDRESS ON FILE | | | | | | | |
| 75691 | CARMEN L NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 75692 | CARMEN L NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 75693 | CARMEN L NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 627014 | CARMEN L NIEVES MOJICA | BOX 982 | | | | TOA ALTA | PR | 00640 | |
| 627015 | CARMEN L NIEVES OQUENDO | PO BOX 3167 | | | | VEGA ALTA | PR | 00692 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627016 | CARMEN L NIEVES PAGAN | 3193 CALLE SINTONIA | | | | ISABELA | PR | 00662 | |
| 627017 | CARMEN L NIEVES PEREZ | HC 3 BOX 9121 | | | | MOCA | PR | 00676 | |
| 75694 | CARMEN L NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 75695 | CARMEN L OCANA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 627018 | CARMEN L OCASIO | 11268 SW 229TH TERRACE | | | | MIAMI | FL | 33170 | |
| 75696 | CARMEN L OCASIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 75697 | CARMEN L OCASIO OCASIO | ADDRESS ON FILE | | | | | | | |
| 627019 | CARMEN L OLIVER FLORES | ADDRESS ON FILE | | | | | | | |
| 627020 | CARMEN L OLIVERAS | SAN RAFAEL STATE | 241 CALLE BROMELIA | | | BAYAMON | PR | 00959 | |
| 75698 | CARMEN L OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 627021 | CARMEN L ORAZCO MELENDEZ | HC 43 BOX 10612 | | | | CAYEY | PR | 00736 | |
| 627022 | CARMEN L ORENGO FELICIANO | PO BOX 1626 | | | | LARES | PR | 00669 | |
| 75699 | CARMEN L OROZCO MOJICA | ADDRESS ON FILE | | | | | | | |
| 627023 | CARMEN L ORTIZ | HC 43 BOX 11944 | | | | CAYEY | PR | 00736 | |
| 75700 | CARMEN L ORTIZ / ADALBERTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 75701 | CARMEN L ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 627024 | CARMEN L ORTIZ COLLAZO | TORRES DE LAS CUMBRES APT 1005 | | | | SAN JUAN | PR | 00926 | |
| 75702 | CARMEN L ORTIZ CORALI | ADDRESS ON FILE | | | | | | | |
| 627025 | CARMEN L ORTIZ CRUZ | PO BOX 1064 | | | | OROCOVIS | PR | 00720 | |
| 75703 | CARMEN L ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 627026 | CARMEN L ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 624984 | CARMEN L ORTIZ JIMENEZ | COM SAN MARTIN | 948 32 CALLE H | | | GUAYAMA | PR | 00784 | |
| 627027 | CARMEN L ORTIZ MELENDEZ | MAGNOLIA GARDENS | F 29 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 627028 | CARMEN L ORTIZ RIVERA | P O BOX 336 | | | | AIBONITO | PR | 00705 | |
| 75704 | CARMEN L ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 75705 | CARMEN L ORTOLAZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627029 | CARMEN L OSORIO FERNANDEZ | PO BOX 270120 | | | | SAN JUAN | PR | 00927-0127 | |
| 627030 | CARMEN L OTERO BURGOS | PO BOX 257 | | | | OROCOVIS | PR | 00720 | |
| 627031 | CARMEN L OYOLA REYES | ADDRESS ON FILE | | | | | | | |
| 627032 | CARMEN L PACHECO DIAZ | HC 73 BOX 4723 | | | | NARANJITO | PR | 00719-9607 | |
| 627033 | CARMEN L PACHECO MORIS | COND JOANNE APT 601 | | | | SAN GERMAN | PR | 00683 | |
| 627034 | CARMEN L PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 627035 | CARMEN L PADILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 627036 | CARMEN L PAGAN DEKONY | BO MANI | 235 CALLE CLAUDIO CAMERO | | | MAYAGUEZ | PR | 00680 | |
| 627037 | CARMEN L PAGAN VALDES | PO BOX 982 | | | | BOQUERON | PR | 00622-0982 | |
| 627038 | CARMEN L PALAU RODRIGUEZ | 121 CALLE JOSE NAZARIO | | | | GUANICA | PR | 00653 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627039 | CARMEN L PANIAGUA | REPARTO METROPOLITANO | 1166 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 627040 | CARMEN L PEREIRA LOPEZ | ADDRESS ON FILE | | | | | | |
| 75706 | CARMEN L PEREZ | ADDRESS ON FILE | | | | | | |
| 627041 | CARMEN L PEREZ CARABALLO | JARDINES DE ARECIBO | 9 ALTOS CALLE B 1 | | | ARECIBO | PR | 00612 |
| 75707 | CARMEN L PEREZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 627042 | CARMEN L PEREZ DIAZ | HC 01 BOX 4054 | | | | QUEBRADILLAS | PR | 00678 |
| 75708 | CARMEN L PEREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 627043 | CARMEN L PEREZ GERENA | HC 01 BOX 11439 | | | | HATILLO | PR | 006659 |
| 627044 | CARMEN L PEREZ GERENA | HC 4 BOX 46803 | | | | HATILLO | PR | 00659 |
| 75709 | CARMEN L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 75710 | CARMEN L PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 75711 | CARMEN L PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 627045 | CARMEN L PEREZ GUERRA | ADDRESS ON FILE | | | | | | |
| 627047 | CARMEN L PEREZ HERNANDEZ | HC 03 BOX 9312 | | | | COMERIO | PR | 00782 |
| 627046 | CARMEN L PEREZ HERNANDEZ | VILLA PRADES | 607 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 |
| 75712 | CARMEN L PEREZ MENDEZ | 1370 CALLE JUAN ALMEYDA | | | | SAN ATONIO | PR | 00690 |
| 627048 | CARMEN L PEREZ MENDEZ | 278 BDA VISBAL | | | | AGUADILLA | PR | 00603 |
| 627049 | CARMEN L PEREZ PEREZ | HC 2 BOX 12365 | | | | LAJAS | PR | 00667 |
| 627050 | CARMEN L PEREZ PEREZ | PO BOX 647 | | | | MANATI | PR | 00674-0647 |
| 627052 | CARMEN L PEREZ ROJAS | HC 40 BOX 42301 | | | | SAN LORENZO | PR | 00754 |
| 75713 | CARMEN L PINEIRO ROMAN | ADDRESS ON FILE | | | | | | |
| 627053 | CARMEN L PIZARRO SANTANA | URB ROSA MARIA | E 33 CALLE 5 | | | CAROLINA | PR | 00985 |
| 627054 | CARMEN L PLANADEBALL DE JESUS | HC 64 BOX 6652 | | | | PATILLAS | PR | 00723-9751 |
| 627055 | CARMEN L PLATA DESSUS | EXT DEL CARMEN | A 5 CALLE HOSTOS | | | JUANA DIAZ | PR | 00795 |
| 627056 | CARMEN L PORTALATIN | PO BOX 644 | | | | VEGA BAJA | PR | 00693 |
| 627057 | CARMEN L PRIETO GARCIA | RR 7 BOX 413 | | | | SAN JUAN | PR | 00926 |
| 627058 | CARMEN L QUILES ESTRADA | PO BOX 645 | | | | OROCOVIS | PR | 00720 |
| 627059 | CARMEN L QUILES RAMOS | URB TERRAZAS CUPEY | A 62 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 |
| 75715 | CARMEN L QUINONES QUINONES | ADDRESS ON FILE | | | | | | |
| 75716 | CARMEN L RAMIREZ GRAJALES | 4002 VILLA RAMIREZ | | | | MAYAGUEZ | PR | 00680 |
| 627060 | CARMEN L RAMIREZ GRAJALES | P O BOX 983 | | | | MAYAGUEZ | PR | 00681 |
| 75717 | CARMEN L RAMIREZ MOJICA | ADDRESS ON FILE | | | | | | |
| 75718 | CARMEN L RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 627061 | CARMEN L RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 627062 | CARMEN L RAMOS APONTE | URB SIERRA BAYAMON | 21-3 CALLE 19 | | | BAYAMON | PR | 00956 |
| 627063 | CARMEN L RAMOS ARROYO | HC 02 BOX 5957 | | | | RINCON | PR | 00677-9612 |
| 75719 | CARMEN L RAMOS DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75720 | CARMEN L RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 627064 | CARMEN L RAMOS RIVERA | RIVIERAS DE CUPEY | J 9 C/ MONTE BRITTON | | | SAN JUAN | PR | 00926 |
| 75721 | CARMEN L REDALIEU | ADDRESS ON FILE | | | | | | |
| 75722 | CARMEN L REYES FONTANEZ | ADDRESS ON FILE | | | | | | |
| 75723 | CARMEN L REYES OTERO | ADDRESS ON FILE | | | | | | |
| 75724 | CARMEN L REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 841912 | CARMEN L REYES RODRIGUEZ | HC 2 BOX 7191 | | | | YABUCOA | PR | 00767-9515 |
| 75725 | CARMEN L REYES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 627065 | CARMEN L REYES TORRES | RR 02 BOX 1598 | | | | SAN JUAN | PR | 00926 |
| 75726 | CARMEN L RIOS ARROYO | ADDRESS ON FILE | | | | | | |
| 75727 | CARMEN L RIVAS | ADDRESS ON FILE | | | | | | |
| 624988 | CARMEN L RIVERA / HERIBERTO IRIZARRY | RES FERNANDO L GARCIA | EDIF 12 APT 92 | | | UTUADO | PR | 00641 |
| 75728 | CARMEN L RIVERA ALVARADO | ADDRESS ON FILE | | | | | | |
| 627066 | CARMEN L RIVERA AYALA | ADDRESS ON FILE | | | | | | |
| 627067 | CARMEN L RIVERA AYALA | ADDRESS ON FILE | | | | | | |
| 75729 | CARMEN L RIVERA BRILLON | ADDRESS ON FILE | | | | | | |
| 75730 | CARMEN L RIVERA CASANOVA | ADDRESS ON FILE | | | | | | |
| 75731 | CARMEN L RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 75732 | CARMEN L RIVERA ESTRADA | AB 14 CALLE 28 INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 |
| 627068 | CARMEN L RIVERA ESTRADA | URB VILLA DE CANEY | Q E CALLE 21 | | | TRUJILLO ALTO | PR | 00976 |
| 75733 | CARMEN L RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 75734 | CARMEN L RIVERA FERRER | ADDRESS ON FILE | | | | | | |
| 841913 | CARMEN L RIVERA FLORES | JARDINES DE COUNTRY CLUB | A1COND PONTEZUELA APT D1 | | | CAROLINA | PR | 00983-2051 |
| 627069 | CARMEN L RIVERA GARCIA | RES LUIS LLOREN TORRES | EDIF 51 APT 1008 | | | SAN JUAN | PR | 00913 |
| 627070 | CARMEN L RIVERA GONZALEZ | 49 URB MINIMA | | | | ARROYO | PR | 00714 |
| 627071 | CARMEN L RIVERA LAGO | RR 36 BOX 1076 | | | | SAN JUAN | PR | 00926 |
| 75736 | CARMEN L RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 75737 | CARMEN L RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 627072 | CARMEN L RIVERA MERCADO | URB PARKVILLE | G 16 CALLE HARDING | | | GUAYNABO | PR | 00969-3807 |
| 627073 | CARMEN L RIVERA MERCADO | URB PARKVILLE G 16 | CALLE GARDING | | | GUAYNABO | PR | 00969 |
| 627074 | CARMEN L RIVERA NIEVES | BMS 350 | PO BOX 60706 | | | BAYAMON | PR | 00960 |
| 75738 | CARMEN L RIVERA OQUENDO | ADDRESS ON FILE | | | | | | |
| 627075 | CARMEN L RIVERA PACHECO | ADDRESS ON FILE | | | | | | |
| 627076 | CARMEN L RIVERA PAGAN | 38 VILLA BARCELONA | | | | BARCELONA | PR | 00617 |
| 627077 | CARMEN L RIVERA PAGAN | PO BOX 1134 | | | | MAYAGUEZ | PR | 00681 |
| 75739 | CARMEN L RIVERA PINEIRO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627078 | CARMEN L RIVERA PRATTS | ADDRESS ON FILE | | | | | | |
| 627079 | CARMEN L RIVERA RIVERA | LAS MAREAS | APT 232 CALLE 9 | | | SALINAS | PR | 00751 | |
| 624985 | CARMEN L RIVERA RIVERA | PO BOX 846 | | | | BOQUERON | PR | 00622 | |
| 627080 | CARMEN L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 627081 | CARMEN L RIVERA SALGADO | PO BOX 575 | | | | TOA BAJA | PR | 00951 | |
| 75740 | CARMEN L RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 627082 | CARMEN L RIVERA SANTIAGO | URB SIERRA BERDECIA | C 28 CALLE CANALES | | | GUAYNABO | PR | 00969 | |
| 627083 | CARMEN L RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 627084 | CARMEN L ROBLES CRUZ | P O BOX 1394 | | | | JAYUYA | PR | 00664-2394 | |
| 627085 | CARMEN L ROBLES REYES | TORRES DEL PLATA II | APT 13 E BOX 701 | | | TOA ALTA | PR | 00953 | |
| 627086 | CARMEN L ROCHE ACEVEDO | 60 CALLE VALENCIA | | | | MAYAGUEZ | PR | 00680 | |
| 627087 | CARMEN L RODRIGUEZ | HC 2 BOX 14533 | | | | CAROLINA | PR | 00985 | |
| 627088 | CARMEN L RODRIGUEZ / LIZVETTES FLOWER | 159 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 75741 | CARMEN L RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 627089 | CARMEN L RODRIGUEZ AMARO | URB VILLA DEL RIO | 58 CALLE PORTUGUEZ | | | HUMACAO | PR | 00791 | |
| 75742 | CARMEN L RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 75743 | CARMEN L RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | |
| 627090 | CARMEN L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 627091 | CARMEN L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 627092 | CARMEN L RODRIGUEZ CORNIER | ADDRESS ON FILE | | | | | | |
| 627093 | CARMEN L RODRIGUEZ CRUZ | URB. HERMANAS DAVILA 418 C/1 | | | | BAYAMON | PR | 00959 | |
| 75744 | CARMEN L RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 627095 | CARMEN L RODRIGUEZ HERNANDEZ | HC 1 BOX 6277 | | | | BARCELONETA | PR | 00617 | |
| 627094 | CARMEN L RODRIGUEZ HERNANDEZ | VISTA AZUL | FF 21 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 627096 | CARMEN L RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 627097 | CARMEN L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 75745 | CARMEN L RODRIGUEZ OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 627098 | CARMEN L RODRIGUEZ RIVERA | BO SABANA ABAJO | SECTOR 44 B 2 CC 10 | | | CAROLINA | PR | 00985 | |
| 627099 | CARMEN L RODRIGUEZ RODRIGUEZ | PBM 145 | PO BOX 6400 | | | CAYEY | PR | 00736 | |
| 627100 | CARMEN L RODRIGUEZ RODRIGUEZ | RR 03 BOX 5736 | | | | TOA ALTA | PR | 00953 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627101 | CARMEN L RODRIGUEZ RODRIGUEZ | RR 3 BZN 5736 | | | | TOA ALTA | PR | 00953 |
| 627102 | CARMEN L RODRIGUEZ ROHENA | URB FONTANA | VIA 49 4KS5 | | | CAROLINA | PR | 00983 |
| 75747 | CARMEN L RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 75748 | CARMEN L RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 627103 | CARMEN L RODRIGUEZ VAZQUEZ | COLINAS METROPOLITANA | O 11 CALLE GUILARTE | | | GUAYNABO | PR | 00969-5201 |
| 627104 | CARMEN L RODRIGUEZ VELEZ | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3507 |
| 627105 | CARMEN L RODRIGUEZ VELEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 |
| 627106 | CARMEN L ROLON LOPEZ | 1507 AVE PONCE DE LEON | PMB 223 | | | SAN JUAN | PR | 00909 |
| 75749 | CARMEN L ROMAN AGUILA | ADDRESS ON FILE | | | | | | |
| 627107 | CARMEN L ROMAN AGUILA | ADDRESS ON FILE | | | | | | |
| 75750 | CARMEN L ROMAN BARRE | ADDRESS ON FILE | | | | | | |
| 627108 | CARMEN L ROMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 75751 | CARMEN L ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 627109 | CARMEN L ROMERO GONZALEZ | HC 4 BOX 49015 | | | | AGUADILLA | PR | 00603 |
| 627110 | CARMEN L ROSA BATISTA | HC 5 BOX 94207 | | | | ARECIBO | PR | 00612 |
| 75752 | CARMEN L ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 841914 | CARMEN L ROSA DIAZ | HC 71 BOX 7393 | | | | CAYEY | PR | 00736-9131 |
| 627111 | CARMEN L ROSA GOMEZ | COND AGUEYBANA APTR 402 | VILLA GRANADA | | | SAN JUAN | PR | 00923 |
| 627112 | CARMEN L ROSADO CEDENO | COND EL SOL VIEJO SAN JUAN | 102 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 |
| 627113 | CARMEN L ROSADO ROSADO | ADDRESS ON FILE | | | | | | |
| 75753 | CARMEN L ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 627114 | CARMEN L ROSARIO | A 101 COND REPARTO LA PLAYA | | | | ARECIBO | PR | 00612 |
| 627115 | CARMEN L ROSARIO | PO BOX 956 | | | | TOA BAJA | PR | 00956 |
| 75754 | CARMEN L ROSARIO CAEZ | ADDRESS ON FILE | | | | | | |
| 627116 | CARMEN L ROSARIO COSME | PO BOX 784 | | | | GARROCHALES | PR | 00652 |
| 627118 | CARMEN L ROSARIO CRUZ | BO AMELIA | 4 CALLE MILAN PADRON | | | GUAYNABO | PR | 00965 |
| 627117 | CARMEN L ROSARIO CRUZ | HC 4 BOX 4645 | | | | HUMACAO | PR | 00791-9546 |
| 75755 | CARMEN L ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | |
| 627119 | CARMEN L ROSARIO ONEILL | 1953 AVE BARBOSA | | | | SAN JUAN | PR | 00912 |
| 627120 | CARMEN L ROSARIO RODRIGUEZ | P O BOX 3756 | | | | CAROLINA | PR | 00984 |
| 627121 | CARMEN L ROSARIO SANCHEZ | URB SANTA JUANA II | G 10 CALLE 9 | | | CAGUAS | PR | 00725 |
| 627122 | CARMEN L RUIZ LABOY | HC 3 BOX 10220 | | | | YABUCOA | PR | 00767 |
| 627123 | CARMEN L RUIZ RAMOS | PO BOX 207 | | | | CAMUY | PR | 00627 |
| 627124 | CARMEN L RUIZ RIVERA | 509 URB FLORAL PARK | | | | SAN JUAN | PR | 00917 |
| 627125 | CARMEN L SALGADO SERRANO | HC 73 BOX 5361 | | | | MARANJITO | PR | 00719 |
| 75756 | CARMEN L SANCHEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627126 | CARMEN L SANCHEZ ALEJANDRO | P O BOX 257 | | | | COMERIO | PR | 00782 | |
| 627127 | CARMEN L SANCHEZ ENCARNACION | MANSIONES DE CAROLINA | UU 38 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 75757 | CARMEN L SANCHEZ FERMIN | ADDRESS ON FILE | | | | | | | |
| 624986 | CARMEN L SANCHEZ MARTINEZ | HC 1 BOX 6952 | | | | SALINAS | PR | 00751 | |
| 627128 | CARMEN L SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 627129 | CARMEN L SANCHEZ RIVERA | HC 2 BOX 10810 | BO BUCARABONES | | | LAS MARIAS | PR | 00670 | |
| 75758 | CARMEN L SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 627130 | CARMEN L SANCHEZ SANTIAGO | HC 02 BOX 1905 | | | | YABUCOA | PR | 00767 | |
| 627131 | CARMEN L SANFELIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 75759 | CARMEN L SANTA | ADDRESS ON FILE | | | | | | | |
| 627132 | CARMEN L SANTA TRINIDAD | P O BOX 4137 | | | | CIALES | PR | 00638 | |
| 627133 | CARMEN L SANTANA FERRER | ADDRESS ON FILE | | | | | | | |
| 627134 | CARMEN L SANTIAGO | PO BOX 7437 | | | | PONCE | PR | 00732-7437 | |
| 627136 | CARMEN L SANTIAGO | RES SIERRA LINDA | EDIF 9 APT 198 | | | BAYAMON | PR | 00957 | |
| 627135 | CARMEN L SANTIAGO | YELLOWSTONE Y 11 PARGARDEN | | | | SAN JUAN | PR | 00926 | |
| 627137 | CARMEN L SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 627138 | CARMEN L SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 627139 | CARMEN L SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 627140 | CARMEN L SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 627141 | CARMEN L SANTIAGO MEDERO | ADDRESS ON FILE | | | | | | | |
| 627142 | CARMEN L SANTIAGO MEDINA | VILLA FONTANA | ML15 VIA 22 | | | CAROLINA | PR | 00983 | |
| 627143 | CARMEN L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 627144 | CARMEN L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 627145 | CARMEN L SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 627146 | CARMEN L SANTOS BAEZ | BO SALTO | BZN 3131 | | | CIDRA | PR | 00739 | |
| 627147 | CARMEN L SANTOS FELICIANO | JARDINES DE BERWIND | EDIF J 2 APTO 108 | | | SAN JUAN | PR | 00924 | |
| 75761 | CARMEN L SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627148 | CARMEN L SEBASTIAN MORALES | RES LOS LIRIOS | EDIF 1 APT 15 | | | SAN JUAN | PR | 00907 | |
| 75762 | CARMEN L SELPA BAEZ | ADDRESS ON FILE | | | | | | | |
| 75763 | CARMEN L SELPA BAEZ | ADDRESS ON FILE | | | | | | | |
| 624989 | CARMEN L SERRANO FIGUEROA | URB GOLDEN HILLS | 1364 CALLE PLUTON | | | DORADO | PR | 00646 | |
| 75764 | CARMEN L SERRANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 75765 | CARMEN L SERRANO ORTA | ADDRESS ON FILE | | | | | | | |
| 627149 | CARMEN L SEVILLA CENTENO | JARDINES DE CAPARRA | V 14 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 75766 | CARMEN L SIERRA ORTIZ | BO JUAN SANCHEZ | BUZON 158 C | | | BAYAMON | PR | 00959 | |
| 627150 | CARMEN L SIERRA ORTIZ | HC 43 BOX 10906 | | | | CAYEY | PR | 00736 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627151 | CARMEN L SIERRA RODRIGUEZ | URB ALTAMESA | 1701 CALLE SANTA BARBARA | | | SAN JUAN | PR | 00921 |
| 75767 | CARMEN L SILVA MAISONET | ADDRESS ON FILE | | | | | | |
| 75768 | CARMEN L SILVA ROMERO | ADDRESS ON FILE | | | | | | |
| 627152 | CARMEN L SOSTRE CINTRON | HC 73 BOX 5909 | | | | NARANJITO | PR | 00719 |
| 75769 | CARMEN L SOTO GARCIAS | ADDRESS ON FILE | | | | | | |
| 841915 | CARMEN L SOTO PLANAS | VALLE TOLINA | M21 CALLE MONA MARTI | | | CAGUAS | PR | 00727-2346 |
| 75770 | CARMEN L SUAREZ APONTE | ADDRESS ON FILE | | | | | | |
| 75771 | CARMEN L SUAREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 75772 | CARMEN L TANON CUEVAS | ADDRESS ON FILE | | | | | | |
| 75773 | CARMEN L TAPIA MAYSONET | ADDRESS ON FILE | | | | | | |
| 627153 | CARMEN L TAPIA TAPIA | ADDRESS ON FILE | | | | | | |
| 627154 | CARMEN L TIRADO ARROYO | HC 1 BOX 4464 | | | | YABUCOA | PR | 00767-9604 |
| 75774 | CARMEN L TIRADO SANTOS | ADDRESS ON FILE | | | | | | |
| 627155 | CARMEN L TORRES ARROYO | HC 02 BOX 14464 | | | | CAROLINA | PR | 00987 |
| 627156 | CARMEN L TORRES COTTO | HC 02 BOX 29977 | | | | CAGUAS | PR | 00727 |
| 627157 | CARMEN L TORRES FUENTES | PO BOX 6731 | | | | PONCE | PR | 00733 |
| 627158 | CARMEN L TORRES GONZALEZ | JARD DEL CARIBE | 108 CALLE 1 | | | PONCE | PR | 00728 |
| 75775 | CARMEN L TORRES MOLINA | ADDRESS ON FILE | | | | | | |
| 627160 | CARMEN L TORRES ORTIZ | PO BOX 1000 SUITE 130 | | | | CAYEY | PR | 00736 |
| 75776 | CARMEN L TORRES SOTO | ADDRESS ON FILE | | | | | | |
| 75778 | CARMEN L TRAVIESO COLON | ADDRESS ON FILE | | | | | | |
| 627161 | CARMEN L TROCHE FERNANDEZ | CUESTA LAS PIEDRAS | EDIF 12 APT 89 | | | MAYAGUEZ | PR | 00680 |
| 627162 | CARMEN L TROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 627164 | CARMEN L UBARRI APONTE | HC 02 BOX 15052 | | | | LAJAS | PR | 00667 |
| 627163 | CARMEN L UBARRI APONTE | HC 2 BOX 15052 | | | | LAJAS | PR | 00667 |
| 627165 | CARMEN L VALEDON RENTA | ADDRESS ON FILE | | | | | | |
| 627166 | CARMEN L VALENTIN BONILLA | P O BOX 734 | | | | SABANA GRANDE | PR | 00637 |
| 627167 | CARMEN L VALENTIN MORALES | ADDRESS ON FILE | | | | | | |
| 627168 | CARMEN L VALENTIN VALENTIN | HC 1 BOX 2269 | | | | LAS MARIAS | PR | 00670 |
| 627169 | CARMEN L VALENTIN VARGAS | ADDRESS ON FILE | | | | | | |
| 75779 | CARMEN L VALENTIN VARGAS | ADDRESS ON FILE | | | | | | |
| 627170 | CARMEN L VALES ADORNO | RES RAMOS ANTONINI | EDIF 64 APT 655 | | | SAN JUAN | PR | 00924 |
| 627171 | CARMEN L VALLE VILLANUEVA | BO CANTITO | BOX 43 CALLE 3 | | | MANATI | PR | 00674 |
| 627172 | CARMEN L VAZQUEZ | P O BOX 8774 | | | | VEGA BAJA | PR | 00693 |
| 627173 | CARMEN L VAZQUEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 |
| 75780 | CARMEN L VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 627174 | CARMEN L VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 627175 | CARMEN L VAZQUEZ FRAGUADA | ADDRESS ON FILE | | | | | |
| 627176 | CARMEN L VAZQUEZ LOPEZ | P O BOX 1394 | | | CAYEY | PR | 00736 |
| 75781 | CARMEN L VAZQUEZ MARQUEZ | ADDRESS ON FILE | | | | | |
| 627177 | CARMEN L VAZQUEZ REYES | HC 1 BOX 7111 | | | LAS PIEDRAS | PR | 00771 |
| 75782 | CARMEN L VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 627178 | CARMEN L VAZQUEZ TORRES | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 |
| 627179 | CARMEN L VAZQUEZ VAZQUEZ | URB MONTESORIA II | 179 CALLE ARENAS | | AGUIRRE | PR | 00704 |
| 627180 | CARMEN L VAZQUEZ ZAYAS | HC 02 BO HELECHAL | PO BOX 8955 | | BARRANQUITAS | PR | 00794 |
| 627181 | CARMEN L VEGA MARTINEZ | PO BOX 505 | | | GARROCHALES | PR | 00652 |
| 627182 | CARMEN L VEGA SEMIDEI | BOX 1272 | | | CAGUAS | PR | 00726 |
| 627183 | CARMEN L VELAZQUEZ COLON | ADDRESS ON FILE | | | | | |
| 75783 | CARMEN L VELAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | |
| 627184 | CARMEN L VELEZ ARROYO | ADDRESS ON FILE | | | | | |
| 627185 | CARMEN L VELEZ CALDERON | ADDRESS ON FILE | | | | | |
| 627186 | CARMEN L VELEZ MUNIZ | VILLAS DEL CAFETAL | I 3 CALLE 1 | | YAUCO | PR | 00698-3422 |
| 75785 | CARMEN L VELEZ SANTOS | ADDRESS ON FILE | | | | | |
| 627187 | CARMEN L VELEZ SERRANO | PO BOX 1029 | | | COAMO | PR | 00769 |
| 627189 | CARMEN L VENDRELL TORRES | 194 AVE NOEL ESTRADA | | | ISABELA | PR | 00662 |
| 627188 | CARMEN L VENDRELL TORRES | HC 01 BOX 10789 | | | AGUADILLA | PR | 00603 |
| 627190 | CARMEN L VICENTE CINTRON | RES MANUEL MARTORELL | EDIF 5 APT 43 | | COMERIO | PR | 00782 |
| 627191 | CARMEN L VIERA RIVERA | ADDRESS ON FILE | | | | | |
| 627192 | CARMEN L VIGO | ADDRESS ON FILE | | | | | |
| 627193 | CARMEN L VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | |
| 75788 | CARMEN L VILLARINI GONZALEZ | ADDRESS ON FILE | | | | | |
| 627194 | CARMEN L VILLARONGA LOPEZ | 2105 COND LA ARBOLEDA | | | GUAYNABO | PR | 00966 |
| 627195 | CARMEN L ZAYAS ORTIZ | ADDRESS ON FILE | | | | | |
| 627196 | CARMEN L ZAYAS RIVERA | HC 71 BOX 3520 | | | NARANJITO | PR | 00719 |
| 75789 | CARMEN L. ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | |
| 75790 | CARMEN L. ALICEA COTTO | ADDRESS ON FILE | | | | | |
| 75791 | CARMEN L. CALCANO ALLENDE | ADDRESS ON FILE | | | | | |
| 627197 | CARMEN L. CARDONA | ADDRESS ON FILE | | | | | |
| 75792 | CARMEN L. CLEMENTE PLAZA | ADDRESS ON FILE | | | | | |
| 75793 | CARMEN L. COLON COLON | ADDRESS ON FILE | | | | | |
| 75794 | CARMEN L. CONCEPCION RIOS | ADDRESS ON FILE | | | | | |
| 627198 | CARMEN L. DE JESUS OCASIO | ADDRESS ON FILE | | | | | |
| 627199 | CARMEN L. DIAZ RIVERA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75795 | CARMEN L. ENCARNACION DEL VALLE | ADDRESS ON FILE | | | | | | |
| 75796 | CARMEN L. FERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 75797 | CARMEN L. GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 627200 | CARMEN L. GARCIA Y LUIS A. OCASIO TUTOR | ADDRESS ON FILE | | | | | | |
| 75798 | CARMEN L. GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 75799 | CARMEN L. GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 627201 | CARMEN L. GRAU MORALES | ADDRESS ON FILE | | | | | | |
| 627202 | CARMEN L. GRAU MORALES | ADDRESS ON FILE | | | | | | |
| 627203 | CARMEN L. HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 75800 | CARMEN L. HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 75801 | CARMEN L. HERNANDEZ REYES | ADDRESS ON FILE | | | | | | |
| 75802 | CARMEN L. JIMENEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 75803 | CARMEN L. KUILAN | ADDRESS ON FILE | | | | | | |
| 75804 | CARMEN L. LAMOURT MARTIR | ADDRESS ON FILE | | | | | | |
| 75805 | Carmen L. Lopez Leon | ADDRESS ON FILE | | | | | | |
| 75806 | CARMEN L. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 627204 | CARMEN L. MARRERO MEDINA | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 |
| 75807 | CARMEN L. MARTINEZ COTTO | ADDRESS ON FILE | | | | | | |
| 75808 | CARMEN L. MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 75809 | CARMEN L. MELENDEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 75810 | CARMEN L. MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 75811 | CARMEN L. MURIEL FALCON | ADDRESS ON FILE | | | | | | |
| 627205 | CARMEN L. NIEVES FIGUEROA | APARTADO 576 | | | | NARANJITO | PR | 00719 |
| 75812 | Carmen L. Ocasio Delgado | ADDRESS ON FILE | | | | | | |
| 75813 | CARMEN L. ORTIZ BARTOLOMEI | ADDRESS ON FILE | | | | | | |
| 75814 | CARMEN L. OTERO MUðOZ | ADDRESS ON FILE | | | | | | |
| 75815 | CARMEN L. OTERO MUðOZ | ADDRESS ON FILE | | | | | | |
| 75816 | CARMEN L. OTERO MUNOZ | ADDRESS ON FILE | | | | | | |
| 75817 | CARMEN L. OTERO MUNOZ | ADDRESS ON FILE | | | | | | |
| 75818 | CARMEN L. OTERO MUNOZ | ADDRESS ON FILE | | | | | | |
| 75819 | CARMEN L. PADILLA CARRERAS | ADDRESS ON FILE | | | | | | |
| 75820 | CARMEN L. PADILLA CARRERAS | ADDRESS ON FILE | | | | | | |
| 627206 | CARMEN L. PAGAN ARROYO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 |
| 75821 | CARMEN L. PEARSON HERNAIZ | ADDRESS ON FILE | | | | | | |
| 75822 | CARMEN L. PEREZ CAJIGAS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75823 | CARMEN L. PEREZ CINTRON | ADDRESS ON FILE | | | | | | |
| 75824 | CARMEN L. PEREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 627207 | CARMEN L. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 75825 | CARMEN L. PÉREZ LÓPEZ | LCDO. DOMINGO QUILES ROSADO | COND. SAN ALBERTO | 605 AVE. CONDADO STE. 621 | | SAN JUAN | PR | 00907-3823 |
| 75826 | CARMEN L. PÉREZ LÓPEZ | LCDO. NICOLÁS NOGUERAS CARTAGENA | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 |
| 627208 | CARMEN L. PEREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 75827 | CARMEN L. PINEDA RIVERA | ADDRESS ON FILE | | | | | | |
| 75828 | CARMEN L. PINET RAMOS | ADDRESS ON FILE | | | | | | |
| 627209 | CARMEN L. QUINONES | ADDRESS ON FILE | | | | | | |
| 75830 | CARMEN L. RIVERA HADDOCK | ADDRESS ON FILE | | | | | | |
| 627210 | CARMEN L. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 75831 | CARMEN L. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 627211 | CARMEN L. RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 627212 | CARMEN L. RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 627213 | CARMEN L. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 75833 | CARMEN L. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 627214 | CARMEN L. SANCHEZ LABOY | ADDRESS ON FILE | | | | | | |
| 75834 | CARMEN L. SERRANO SERRANO | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 75835 | CARMEN L. SERRANO SERRANO | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 75836 | CARMEN L. SIERRA ORTIZ | ADDRESS ON FILE | | | | | | |
| 75837 | CARMEN L. SOLIS FUENTES | ADDRESS ON FILE | | | | | | |
| 75838 | CARMEN L. SOTO CINTRON | ADDRESS ON FILE | | | | | | |
| 624990 | CARMEN L. SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 75839 | CARMEN L. TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 75840 | CARMEN L. UMPIERRE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 75841 | CARMEN L. UMPIERRE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 75842 | Carmen L. Valentin Orozco | ADDRESS ON FILE | | | | | | |
| 75843 | CARMEN L. VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 75844 | CARMEN L. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 75845 | CARMEN L. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 75846 | CARMEN L. VELAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75847 | CARMEN L. VELEZ BERDECIA | ADDRESS ON FILE | | | | | | |
| 627215 | CARMEN L.CIRINO CANALES | UNID. ALCOHOLISMO Y DESINT | | | Hato Rey | PR | 009360000 | |
| 75848 | CARMEN L.DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 627216 | CARMEN L.RIVERA SANTOS | SICOSOCIAL CAYEY | | | Hato Rey | PR | 00936 | |
| 627217 | CARMEN LABOY LLORENS | COND MONTE SUR APT 502B | 180 AVE HOSTOS | | SAN JUAN | PR | 00918 | |
| 627218 | CARMEN LABOY PEREZ | HC 867 BOX 21625 | | | FAJARDO | PR | 00738 | |
| 627219 | CARMEN LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 627220 | CARMEN LABRADOR | 56 CALLE BUENA VISTA | | | CAYEY | PR | 00736 | |
| 627221 | CARMEN LACEVEDO | AVE LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 627222 | CARMEN LAGUER FRANCO | ADDRESS ON FILE | | | | | | |
| 75849 | CARMEN LAGUER FRANCO | ADDRESS ON FILE | | | | | | |
| 627223 | CARMEN LAMOURT PUJOLS | P O BOX 22115 | | | SAN JUAN | PR | 00931-2115 | |
| 627224 | CARMEN LANGE MALAVE | P O BOX 21365 | | | SAN JUAN | PR | 00926 | |
| 75850 | CARMEN LANTIGUA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 627225 | CARMEN LAPORTE MIRANDA | ADDRESS ON FILE | | | | | | |
| 627226 | CARMEN LARACUENTE ORTIZ | URB SAN FELIPE | J 8 CALLE 10 | | ARECIBO | PR | 00612 | |
| 627227 | CARMEN LARREGUI OTERO | ADDRESS ON FILE | | | | | | |
| 627228 | CARMEN LARROY | URB VENUS GARDENS | AC 18 CALLE TAMAULIPAS | | SAN JUAN | PR | 00926 | |
| 627229 | CARMEN LASSALLE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 75851 | CARMEN LASSEN QUILES | ADDRESS ON FILE | | | | | | |
| 627230 | CARMEN LATIMER TAPIA | SEC A LA CENTRAL | BUZON 2208 | | CANOVANAS | PR | 00729 | |
| 627232 | CARMEN LAURA ALVAREZ RODRIGUEZ | P O BOX 997 | | | VEGA BAJA | PR | 00694 | |
| 627233 | CARMEN LAURA SALVA | URB SANTA CLARA | X 31 CALLE SABILA | | GUAYNABO | PR | 00969 | |
| 75852 | CARMEN LAUSELL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 75853 | CARMEN LAUZURIQUE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 75854 | CARMEN LAZU GARCIA | ADDRESS ON FILE | | | | | | |
| 627234 | CARMEN LAZU GARCIA | ADDRESS ON FILE | | | | | | |
| 627235 | CARMEN LEANDRY SANTIAGO | PO BOX 1292 | | | SANTA ISABEL | PR | 00757 | |
| 627236 | CARMEN LEBRON | AVE LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 75855 | CARMEN LEBRON CORTES | ADDRESS ON FILE | | | | | | |
| 627237 | CARMEN LEBRON DE AVILES | ADDRESS ON FILE | | | | | | |
| 627238 | CARMEN LEBRON DE BONET | AMPLIACION ALTO APOLO | N 7 CALLE C | | GUAYNABO | PR | 00969 | |
| 627239 | CARMEN LEBRON GONZALEZ | PARQUE MONTERREY I | EDIF 110 APTO 105 | | PONCE | PR | 00731 | |
| 75856 | CARMEN LEBRON ORTEGA | ADDRESS ON FILE | | | | | | |
| 627240 | CARMEN LEBRON VARGAS | CALLE LIDICEM 55 (BAJOS) | | | PONCE | PR | 00731 | |
| 627241 | CARMEN LEBRON VARGAS | HC 6 BOX 4275 COTO LAUREL | | | PONCE | PR | 00780 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 627242 | CARMEN LECOEUR DUPONT | 52 CALLE RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 627243 | CARMEN LEDESMA ARROYO | COND LA PUNTILLA | EDIF D 1 APT 9 | | | SAN JUAN | PR | 00902 | |
| 627244 | CARMEN LEDESMA GONZALEZ | 331 CALLE TRAIDOR | | | | SAN JUAN | PR | 00917 | |
| 627245 | CARMEN LEE DE PABLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 75857 | CARMEN LEFRANC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627246 | CARMEN LEON | RES BRISAS DE SAN ALFONSO | EDIF 5 PAT 2 | | | CAGUAS | PR | 00725 | |
| 627247 | CARMEN LEON RIOS | 3RA EXT LAS DELICIAS | 3758 GUANICA | | | PONCE | PR | 00728 | |
| 627248 | CARMEN LEON ROSADO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 627249 | CARMEN LEYDA HERNANDEZ MATEOS | 58 CALLE EUGENIO CUEVAS | | | | MAYAGUEZ | PR | 00680 | |
| 627251 | CARMEN LIDIA AYALA RIOS | 4TA EXT COUNTRY CLUB | QK 14 CALLE 531 | | | SAN JUAN | PR | 00982 | |
| 75858 | CARMEN LIDIA JORGE | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 75859 | CARMEN LISSIETTE ANDUJAR LUNA | ADDRESS ON FILE | | | | | | | |
| 75860 | CARMEN LLANOS V ADMI REHABILTACION VOCACIONAL | LCDO. PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 75861 | CARMEN LLERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627253 | CARMEN LLERAS RESTO | URB LOMA DE TRUJILLO | I 2 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 75862 | CARMEN LOINAZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 75863 | CARMEN LOPEZ / MILTON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 627255 | CARMEN LOPEZ AYALA | URB SAN FELIPE | E 11 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 627256 | CARMEN LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 627257 | CARMEN LOPEZ CARDONA | PO BOX 132 | | | | AGUADA | PR | 00602 | |
| 75864 | CARMEN LOPEZ CARRASQUILLO MD MPH | ADDRESS ON FILE | | | | | | | |
| 627258 | CARMEN LOPEZ CONCEPCION | HC 04 BOX 45366 | | | | CAGUAS | PR | 00725-9613 | |
| 627259 | CARMEN LOPEZ COSS | BO PALMAS | 39 CALLE SANTA MARTA | | | CATANO | PR | 00962 | |
| 75865 | CARMEN LOPEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 627260 | CARMEN LOPEZ DE VICTORIA BOTTARI | COND TORRE LINDA APT 405 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 627261 | CARMEN LOPEZ DIPINI | VILLA UNIVERSITARIA | Q 21 CALLE 22 | | | HUMACAO | PR | 00791 | |
| 75866 | CARMEN LOPEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 75867 | CARMEN LOPEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 75868 | CARMEN LOPEZ GUARDARRAMA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 75869 | CARMEN LOPEZ HERNANDEZ | MEDIANIA ALTA | HC 1 BOX 6211 | | | LOIZA | PR | 00772 | |
| 627262 | CARMEN LOPEZ HERNANDEZ | PO BOX 1286 | | | | VEGA ALTA | PR | 00692 | |
| 627263 | CARMEN LOPEZ LEBRON | URB APONTE | B 2 CALLE 8 | | | CAYEY | PR | 00736 | |
| 627264 | CARMEN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 627266 | CARMEN LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 627265 | CARMEN LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 627267 | CARMEN LOPEZ MEDINA | VILLA CAMAL- BO JOBOS | BUZON 1041 CALLE CORAL | | | ISABELA | PR | 00662 | |
| 627254 | CARMEN LOPEZ OCASIO | BOX 2320 | | | | ARECIBO | PR | 00613 | |
| 75870 | CARMEN LOPEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 627268 | CARMEN LOPEZ PIZARRO | URB LOS PINOS | 772 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00924 | |
| 627269 | CARMEN LOPEZ RIVERA | LA PLENA | E3 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 627271 | CARMEN LOPEZ RODRIGUEZ | TINTILLO GARDENS | H 25 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 627270 | CARMEN LOPEZ RODRIGUEZ | URB MINIMA | 21 CALLE MINIMA | | | CAYEY | PR | 00736 | |
| 75871 | CARMEN LOPEZ ROSARIO | CALLE 7 BOX 11 RIO PLANTATION | | | | BAYAMON | PR | 00961 | |
| 627272 | CARMEN LOPEZ ROSARIO | RIO PLANTATION | CALLE 7 BOX 11 | | | BAYAMON | PR | 00961 | |
| 627273 | CARMEN LOPEZ ROSARIO | RIO PLATATION | BOX 11 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 75872 | CARMEN LOPEZ ROSARIO | RR 2 BOX 5862 | | | | TOA ALTA | PR | 00953 | |
| 75873 | CARMEN LOPEZ RUIZ | IVONNE CRUZ SERRANO | PO BOX 11897 | | | SAN JUAN | PR | 00922 | |
| 75874 | CARMEN LOPEZ RUIZ | JOSE MORALES ARROYO | EDFI. ASOCIACIÓN DE MAESTROS ELA | 452 AVE. PDL | OFIC 514 | HARO REY | PR | 00918-3413 | |
| 75875 | CARMEN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 75876 | CARMEN LOPEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 627274 | CARMEN LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 627275 | CARMEN LORENZO | HC 01 BOX 4328 | | | | RINCON | PR | 00677 | |
| 75877 | CARMEN LORENZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 627277 | CARMEN LOURDES TORRES DIAZ | URB SANTA MARIA | 7148 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00719-1019 | |
| 627278 | CARMEN LOZADA BRUNO | HC 2 BOX 44668 | | | | VEGA BAJA | PR | 00693 | |
| 627279 | CARMEN LOZADA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 627280 | CARMEN LOZADA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 75878 | CARMEN LOZADA RAMOS | ADDRESS ON FILE | | | | | | | |
| 75879 | CARMEN LOZADA RAMOS | ADDRESS ON FILE | | | | | | | |
| 627281 | CARMEN LOZADA REYES | PO BOX 2604 | | | | GUAYNABO | PR | 00970 | |
| 627282 | CARMEN LOZADA VELAZQUEZ | HC 01 BOX 17341 | | | | HUMACAO | PR | 00791 | |
| 627283 | CARMEN LUCIANO FRATICELLI | P O BOX 561416 | | | | GUAYANILLA | PR | 00656 | |
| 75880 | CARMEN LUGO CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 627284 | CARMEN LUGO DAVILA | RES JARD DE ORIENTE | EDIF 8 APT 147 | | | HUMACAO | PR | 00791 | |
| 75881 | CARMEN LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 627285 | CARMEN LUGO NIEVES | BO CAMACEYES | CARR 107 R 407 | | | AGUADILLA | PR | 00603 | |
| 627286 | CARMEN LUGO ORTIZ | P O BOX 21054 | | | | SAN JUAN | PR | 00928-1054 | |
| 627287 | CARMEN LUGO ORTIZ | PO BOX 40498 | | | | SAN JUAN | PR | 00940-0498 | |
| 627288 | CARMEN LUGO QUILES | BO BAYAMON | BOX 1016 | | | CIDRA | PR | 00739 | |
| 75882 | CARMEN LUGO SOMOLINOS | LCDA. SHIRLEY M. MONGE | GALERÍA PASEOS | 100 GRAN BOULEVAR PASEOS | SUITE 207A | SAN JUAN | PR | 00926 | |
| 627289 | CARMEN LUISA RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 627290 | CARMEN LUISA SANCHEZ TIRADO | HC 01 BOX 4757 | | | | RINCON | PR | 00677 | |
| 75883 | Carmen Luna Echevarria | ADDRESS ON FILE | | | | | | | |
| 627291 | CARMEN LUZ ALFARO | UNIVERSITY GARDENS | 274 GEORGES TOWN | | | SAN JUAN | PR | 00927 | |
| 75884 | CARMEN LUZ CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 627292 | CARMEN LUZ HERNANDEZ MENDEZ | 188 COND TERRAZUL | | | | ARECIBO | PR | 00612 | |
| 75885 | CARMEN LUZ PENA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 627293 | CARMEN LUZ SANJURJO | SAN ISIDRO | PARC 376 BOX B 9 | | | CANOVANAS | PR | 00729 | |
| 75886 | CARMEN LUZ SOLIVERA PLAUD | ADDRESS ON FILE | | | | | | | |
| 75887 | CARMEN LYDIA CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 75888 | CARMEN LYDIA COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 627294 | CARMEN LYDIA CORDERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 627295 | CARMEN LYDIA CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 75889 | CARMEN LYDIA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 75890 | CARMEN LYDIA FELICIANO CLAVELL | ADDRESS ON FILE | | | | | | | |
| 75891 | CARMEN LYDIA FELICIANO CLAVELL | ADDRESS ON FILE | | | | | | | |
| 627296 | CARMEN LYDIA GARCIA LUGO | ADDRESS ON FILE | | | | | | | |
| 75892 | CARMEN LYDIA MELON BONILLA | ADDRESS ON FILE | | | | | | | |
| 627297 | CARMEN LYDIA MONTESINO RIVERA | HC 3 BOX 14877 | | | | COROZAL | PR | 00783 | |
| 75893 | CARMEN LYDIA ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 75894 | CARMEN LYDIA ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 75895 | CARMEN LYDIA ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 627298 | CARMEN LYDIA ORTIZ RIVERA | COND ALAMEDA TOWER 3 APT 407 | | | GUAYNABO | PR | 00921 | |
| 75896 | CARMEN LYDIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 627299 | CARMEN LYDIA RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 627300 | CARMEN LYDIA REYES | ADDRESS ON FILE | | | | | | |
| 627301 | CARMEN LYDIA RIVERA CALDERON | URB SIERRA BAYAMON | 13 BLOQ 80 CALLE 69 | | BAYAMON | PR | 00961 | |
| 75897 | CARMEN LYDIA SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 627302 | CARMEN LYDIA TORRES ROSARIO | JARD DE MAYAGUEZ | EDIF 3 APT 311 | | MAYAGUEZ | PR | 00680 | |
| 75898 | CARMEN M . ORTIZ SERRANO | ADDRESS ON FILE | | | | | | |
| 627305 | CARMEN M ABRIL HERNANDEZ | HC 03 BOX 8140 | | | GUAYNABO | PR | 00971 | |
| 627306 | CARMEN M ACEVEDO COLON | ADDRESS ON FILE | | | | | | |
| 627307 | CARMEN M ACEVEDO PAGAN | EXT LOS ANGELES | WL 14 CALLE CAMELIA | | CAROLINA | PR | 00979 | |
| 75899 | CARMEN M ACEVEDO SELVA | ADDRESS ON FILE | | | | | | |
| 75900 | CARMEN M ACOSTA DE CORREA | ADDRESS ON FILE | | | | | | |
| 75902 | CARMEN M ADORNO ROSADO | CARR. #2 KM 25.4 C/ COLIBRI 192 LOS MONTES | | | DORADO | PR | 00646-9411 | |
| 627308 | CARMEN M ADORNO ROSADO | LOS MONTES | 192 CALLE COLIBRI | | DORADO | PR | 00646-9411 | |
| 627309 | CARMEN M AGOSTO SANTANA | EXT CAGUAX | T25 CALLE TUREY | | CAGUAS | PR | 00725 | |
| 627310 | CARMEN M AGOSTO SERRANO | ADDRESS ON FILE | | | | | | |
| 627311 | CARMEN M AGOSTO VARGAS | PO BOX 52 | 10 COND ARIEL | | COMERIO | PR | 00782 | |
| 627312 | CARMEN M AGUEDA VILLANUEVA | HC 5 BOX 54928 | | | HATILLO | PR | 00659 | |
| 75903 | CARMEN M AGUILAR GARCIA | ADDRESS ON FILE | | | | | | |
| 627313 | CARMEN M ALAMO DIAZ | URB JARDINES DE GURABO | 163 CALLE 8 | | GURABO | PR | 00778 | |
| 75904 | CARMEN M ALCARAZ MILLAN | ADDRESS ON FILE | | | | | | |
| 627314 | CARMEN M ALEJANDRO ESTRELLA | URB HANAS DAVILA | O 31 CALLE 9 | | BAYAMON | PR | 00959 | |
| 75906 | CARMEN M ALMONTES FIGUEROA | BO CEIBA SUR | CARR 934 KM 1 HM 4 | | JUNCOS | PR | 00777 | |
| 627315 | CARMEN M ALMONTES FIGUEROA | HC 01 BOX 5297 | | | JUNCOS | PR | 00777 | |
| 627316 | CARMEN M ALVARADO MATEO | HC 03 BOX 18412 | | | COAMO | PR | 00769 | |
| 75907 | CARMEN M ALVARADO NEGRON | ADDRESS ON FILE | | | | | | |
| 75909 | CARMEN M ALVARADO VAZQUEZ | BO PALO HINCADO | CARR 156 INTERIOR | | BARRANQUITAS | PR | 00794 | |
| 627318 | CARMEN M ALVARADO VAZQUEZ | COLINAS DE FAIR VIEW | 4112 CALLE 208 | | TRUJILLO ALTO | PR | 00976-8251 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627317 | CARMEN M ALVARADO VAZQUEZ | P O BOX 681 | | | | BARRANQUITAS | PR | 00794 |
| 75910 | CARMEN M ALVAREZ ALAYON | ADDRESS ON FILE | | | | | | |
| 627319 | CARMEN M ALVAREZ BERGANZO | HC 01 BOX 25088 | | | | VEGA BAJA | PR | 00693 |
| 627320 | CARMEN M ALVAREZ CORDERO | 2393 CALLE SAN JOSE | | | | SAN JUAN | PR | 00915 |
| 75911 | CARMEN M ALVAREZ GALARZA | ADDRESS ON FILE | | | | | | |
| 75912 | CARMEN M ALVAREZ GALARZA | ADDRESS ON FILE | | | | | | |
| 627321 | CARMEN M ALVAREZ RONDON | PO BOX 9655 | | | | SAN JUAN | PR | 00908 |
| 627322 | CARMEN M ALVAREZ SANES | HC 1 BOX 6301 | | | | VIEQUES | PR | 00765 |
| 627323 | CARMEN M ALVERIO DELGADO | JAIME C RODRIGUEZ | B 13 CALLE 1 | | | YABUCOA | PR | 00767 |
| 627324 | CARMEN M ANDINO SANTIAGO | BO PALMAS | 152 CALLE CUCHARILLAS | | | CATANO | PR | 00962 |
| 627325 | CARMEN M ANDUJAR CORTES | ADDRESS ON FILE | | | | | | |
| 627326 | CARMEN M ANDUJAR RIVERA | HC 2 BOX 45802 | | | | VEGA BAJA | PR | 00693 |
| 627327 | CARMEN M ANTUNA ROSARIO | MSC 481 | PO BOX 4035 | | | ARECIBO | PR | 00612 |
| 75914 | CARMEN M APONTE | ADDRESS ON FILE | | | | | | |
| 75915 | CARMEN M APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 75916 | CARMEN M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 627328 | CARMEN M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 627329 | CARMEN M ARBELO NIEVES | ADDRESS ON FILE | | | | | | |
| 75917 | CARMEN M AROCHO NIEVES | ADDRESS ON FILE | | | | | | |
| 75918 | CARMEN M AROCHO SERRANO | ADDRESS ON FILE | | | | | | |
| 627330 | CARMEN M ARROYO OLIVARES | HC 2 BOX 8633 | | | | JUANA DIAZ | PR | 00795 |
| 627331 | CARMEN M ARROYO ORTIZ | BO PAMPANOS | 235 CJON SABATER | | | PONCE | PR | 00717-0354 |
| 627332 | CARMEN M ARROYO POMALES | ADDRESS ON FILE | | | | | | |
| 627333 | CARMEN M ARROYO SEDA | PUERTO REAL | 15 CALLE 10 | | | CABO ROJO | PR | 00623 |
| 627334 | CARMEN M ARYUSO BENITEZ | COND CUESTAL HOUSE | 212 RIO PIEDRAS | | | SAN JUAN | PR | 00926 |
| 627335 | CARMEN M AVILES GONZALEZ | VILLAS DE MONTE CARLO APT 1801 | | | | SAN JUAN | PR | 00924 |
| 75919 | CARMEN M AVILES INOSTROZA | ADDRESS ON FILE | | | | | | |
| 627336 | CARMEN M AVILES ORTIZ | ADDRESS ON FILE | | | | | | |
| 75920 | CARMEN M AVILES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 627337 | CARMEN M AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 75921 | CARMEN M AYALA TROCHE | ADDRESS ON FILE | | | | | | |
| 627338 | CARMEN M BAEZ RIVERA | 78 CALLE PADIAL | | | | CAGUAS | PR | 00725 |
| 75923 | CARMEN M BALASQUIDE | ADDRESS ON FILE | | | | | | |
| 627339 | CARMEN M BALDAGUEZ MATOS | VILLA DEL REY | 2E 3 GALES | | | CAGUAS | PR | 00725 |
| 75924 | CARMEN M BARBOSA ROBLES | # 305 CALLE OLIVERAS | CARRETERA 100 KM 5 7 BO MIRADERO | | | CABO ROJO | PR | 00623 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627340 | CARMEN M BARBOSA ROBLES | REP MIRADERO | 305 CALLE OLIVERAS | | | CABO ROJO | PR | 00623 | |
| 627341 | CARMEN M BARZANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627342 | CARMEN M BASORA MARTINEZ | CONDOMINIO ALTO APOLO TOWER | 2102 CALLE SIRCE APT 3 B | | | GUAYNABO | PR | 00969-5057 | |
| 75925 | CARMEN M BATISTA BORRERO | ADDRESS ON FILE | | | | | | | |
| 75926 | CARMEN M BELLIDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 841916 | CARMEN M BENITEZ QUIÑONES | PO BOX 7606 | | | | CAROLINA | PR | 00986-7606 | |
| 627343 | CARMEN M BENITEZ SANCHEZ | ALTURAS DE SAN LORENZO | H 58 CALLE 5 B | | | SAN LORENZO | PR | 00754 | |
| 75927 | CARMEN M BERBERENA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 627345 | CARMEN M BERMUDEZ AMARO | ADDRESS ON FILE | | | | | | | |
| 627344 | CARMEN M BERMUDEZ AMARO | ADDRESS ON FILE | | | | | | | |
| 627346 | CARMEN M BERRIOS | P O BOX 1081 | | | | JUNCOS | PR | 00777 | |
| 627347 | CARMEN M BERRIOS CRUZ | BOX 2749 | | | | CIDRA | PR | 00739 | |
| 627348 | CARMEN M BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 627349 | CARMEN M BERRIOS ORTIZ | URB VALLE ARRIBA HEIGHTS | AZ 8 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| 75928 | CARMEN M BERRIOS ORTIZ | URB VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 627350 | CARMEN M BERRIOS PEREZ | PO BOX 364064 | | | | SAN JUAN | PR | 00936-4064 | |
| 627351 | CARMEN M BERRIOS RIVERA | URB VILLA NEVAREZ | 1045 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 627352 | CARMEN M BERRIOS SANTIAGO | BO LOS LLANOS CARR 5-45 | | | | COAMO | PR | 00769 | |
| 75929 | CARMEN M BERRIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 75930 | CARMEN M BETANCOURT CEDRES | ADDRESS ON FILE | | | | | | | |
| 627353 | CARMEN M BONILLA ROSA | BDA SANTA CLARA | 46 CALLE C | | | SAN LORENZO | PR | 00754 | |
| 627354 | CARMEN M BONILLA SANCHEZ | BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 627355 | CARMEN M BORGES | PO BOX 923 | | | | SAN LORENZO | PR | 00754 | |
| 627356 | CARMEN M BORGES FORTI | ADDRESS ON FILE | | | | | | | |
| 75931 | CARMEN M BOYER CARDOZA | ADDRESS ON FILE | | | | | | | |
| 627357 | CARMEN M BRAVO VILLANUEVA | URB SAN JOSE | 1266 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| 75932 | CARMEN M BRUNO PAGAN | ADDRESS ON FILE | | | | | | | |
| 75933 | CARMEN M BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 627358 | CARMEN M BURGOS GONZALEZ | BO PADILLA | HC 02 BOX 10132 | | | COROZAL | PR | 00783 9712 | |
| 75934 | CARMEN M BURGOS GONZALEZ | HC-02 BOX 10132 | BO PADILLA | | | COROZAL | PR | 00783 9712 | |
| 841917 | CARMEN M BURGOS ORTIZ | BO TORO NEGRO | HC 1 BOX 4377 | | | CIALES | PR | 00638-9689 | |
| 75935 | CARMEN M BURGOS PICA | ADDRESS ON FILE | | | | | | | |
| 627359 | CARMEN M BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 627360 | CARMEN M CABALLERO DEL VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627361 | CARMEN M CABALLERO RIVERA | URB CAPARRA TERRACE | 832 CALLE 9 S O | | SAN JUAN | PR | 00921 | |
| 75936 | CARMEN M CABELLO CRUZ | ADDRESS ON FILE | | | | | | |
| 627362 | CARMEN M CABEZUDO NUNEZ | ADDRESS ON FILE | | | | | | |
| 627363 | CARMEN M CABRERA MARRERO | EXT VILLA RICA | D 20 CALLE 6 | | BAYAMON | PR | 00959 | |
| 627364 | CARMEN M CACERES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 75937 | CARMEN M CADIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 627365 | CARMEN M CADIZ OSORIO | BO DAGUAO | 891-1 BOX RURAL | | NAGUABO | PR | 00718 | |
| 627366 | CARMEN M CAJIGAS RIVERA | URB TERESITA | AR 21 CALLE 39 | | BAYAMON | PR | 00961 | |
| 75938 | CARMEN M CALDERON MONGIL | ADDRESS ON FILE | | | | | | |
| 75939 | CARMEN M CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 75940 | CARMEN M CANALES PENA | ADDRESS ON FILE | | | | | | |
| 841918 | CARMEN M CANCEL ORTIZ | 74 LAJAS ROAD | | | ENSENADA | PR | 00647 | |
| 627367 | CARMEN M CANCEL VEGA | 2603 PASEO ANON | | | LEVITTOWN | PR | 00949 | |
| 627368 | CARMEN M CANDELARIA AREVALO | AVE ROOSEVELT | APT 25 | | PONCE | PR | 00731 | |
| 75941 | CARMEN M CANDELARIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 627369 | CARMEN M CANDELARIO RIOS | 124 VILLA SONSIRE | | | MAYAGUEZ | PR | 00682-7830 | |
| 627370 | CARMEN M CARABALLO RIVERA | JARDINES MONTEBLANCO | B 18 CALLE C | | YAUCO | PR | 00698 | |
| 627371 | CARMEN M CARMONA | P O BOX 520 | | | SABANA SECA | PR | 00952-0520 | |
| 627372 | CARMEN M CARO RAMOS | ADDRESS ON FILE | | | | | | |
| 627373 | CARMEN M CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 627374 | CARMEN M CARRERAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 627375 | CARMEN M CARRERAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 627376 | CARMEN M CARRERO TORRES | COND WINDSOR TOWER | 1213 AVE DE DIEGO 410 | | SAN JUAN | PR | 00923 | |
| 627377 | CARMEN M CARRILLO CATALA | 782 CALLE 37 SE | | | PUERTO NUEVO | PR | 00921 | |
| 627378 | CARMEN M CARRION SALAMAN | SISTEMA DEL RETIRO | PO BOX 42003 | | SAN JUAN | PR | 00940-2003 | |
| 75944 | CARMEN M CARRO | ADDRESS ON FILE | | | | | | |
| 75945 | CARMEN M CARTAGENA TORRES | ADDRESS ON FILE | | | | | | |
| 627379 | CARMEN M CASTELLANO DIAZ | PO BOX 427 | | | DORADO | PR | 00646 | |
| 75946 | CARMEN M CASTELLANO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 624961 | CARMEN M CASTILLO BACO | URB RIO CRISTAL | 1050 AVE SANTITO COLON | | MAYAGUEZ | PR | 00680 1922 | |
| 627380 | CARMEN M CASTRO MARTINEZ | URB VILLA CAROLINA | BLOQ 19 20 CALLE 19 | | CAROLINA | PR | 00985 | |
| 627382 | CARMEN M CASTRO OLIVERO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627381 | CARMEN M CASTRO OLIVERO | ADDRESS ON FILE | | | | | | |
| 75947 | CARMEN M CEFINO | ADDRESS ON FILE | | | | | | |
| 75948 | CARMEN M CHEVRES CHEVRES | ADDRESS ON FILE | | | | | | |
| 75949 | CARMEN M CINTRON DE ESTEVES | ADDRESS ON FILE | | | | | | |
| 75950 | CARMEN M CINTRON DE ESTEVES | ADDRESS ON FILE | | | | | | |
| 75951 | CARMEN M CINTRON MEDINA | ADDRESS ON FILE | | | | | | |
| 627383 | CARMEN M CLEMENTE PIZARRO | URB ALTURAS DE RIO GRANDE | E 235 CALLE 5 | | | RIO GRANDE | PR | 00745 |
| 627384 | CARMEN M COLLAZO | ADDRESS ON FILE | | | | | | |
| 627385 | CARMEN M COLLAZO | ADDRESS ON FILE | | | | | | |
| 627386 | CARMEN M COLLAZO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 627387 | CARMEN M COLON | PO BOX 812 | | | | CIALES | PR | 00638 |
| 75952 | CARMEN M COLON BAEZ | ADDRESS ON FILE | | | | | | |
| 627388 | CARMEN M COLON CRUZ | URB COUNTRY CLUB | MZ 4 CALLE 438 | | | CAROLINA | PR | 00982 |
| 627389 | CARMEN M COLON DE ARMAS | ADDRESS ON FILE | | | | | | |
| 627390 | CARMEN M COLON FLORES | HC 01 BOX 10050 | | | | COAMO | PR | 00769 |
| 627391 | CARMEN M COLON HERNANDEZ | PO BOX 1088 | | | | RIO GRANDE | PR | 00745 |
| 75953 | CARMEN M COLON MARRERO | DUQUE #15 ESTANCIA DE LA FUENTE | | | | TOA ALTA | PR | 00953 |
| 627392 | CARMEN M COLON MARRERO | REPARTO METROPOLITANO | 1014 CALLE 15 SE | | | SAN JUAN | PR | 00921 |
| 627393 | CARMEN M COLON NIEVES | 59 ALTOS CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 |
| 627394 | CARMEN M COLON OCASIO | ADDRESS ON FILE | | | | | | |
| 627395 | CARMEN M COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 75954 | CARMEN M COLON PABON | ADDRESS ON FILE | | | | | | |
| 627396 | CARMEN M COLON PEREZ | ADDRESS ON FILE | | | | | | |
| 75955 | CARMEN M COLON QUILES | ADDRESS ON FILE | | | | | | |
| 627397 | CARMEN M COLON RIVERA | VILLA FONTANA | CN 14 3 VIA 63 | | | CAROLINA | PR | 00983 |
| 75956 | CARMEN M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 627399 | CARMEN M COLON SOTO | HC 01 BOX 4985 | | | | SALINAS | PR | 00751 |
| 627400 | CARMEN M COLON SOTO | HC 1 BOX 4871 | | | | SALINAS | PR | 00751 |
| 627398 | CARMEN M COLON SOTO | HC 4 BOX 18391 | | | | CAMUY | PR | 00627 |
| 627401 | CARMEN M COLON/EQUIPO BLUE JAYS CATEGORI | 1RA SECC LEVITTOWN | O 1432 PASEO DELFIN | | | TOA BAJA | PR | 00949 |
| 75957 | CARMEN M CONCEPCION JIMENEZ | ADDRESS ON FILE | | | | | | |
| 627402 | CARMEN M CONCEPCION VEGA | VILLA LINARES | 16 CALLE 161 | | | VEGA ALTA | PR | 00962 |
| 75958 | CARMEN M CONDE CRUZ | ADDRESS ON FILE | | | | | | |
| 627403 | CARMEN M CORDERO CARRION | URB EL TORITO | F 47 CALLE 5 | | | CAYEY | PR | 00736 4839 |
| 627404 | CARMEN M CORDERO IRIZARRY | SAN FRANCISCO VILLAGE | EDIF 6 APT 677 | | | CABO ROJO | PR | 00623 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 75959 | CARMEN M CORDERO OTERO | ADDRESS ON FILE | | | | | |
|--------|------------------------|-----------------|---|---|---|---|---|
| 627405 | CARMEN M CORDOVA ORTEGA | TOA ALTA HEIGHTS | A 35 CALLE 13 | | TOA ALTA | PR | 00953 |
| 624992 | CARMEN M CORDOVA ORTEGA | TOA ALTA HGTS | A 35 CALLE 13 | | TOA ALTA | PR | 00953 |
| 75960 | CARMEN M CORIANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 75961 | CARMEN M CORIANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 627406 | CARMEN M CORREA FIGUEROA | ADDRESS ON FILE | | | | | |
| 627407 | CARMEN M CORREA SEMIDEY | PO BOX 2134 | | | CAROLINA | PR | 00984 |
| 627408 | CARMEN M CORTES GARCIA | PARCELAS AMADEO | 14 CALLE F | | VEGA BAJA | PR | 00693-5216 |
| 627409 | CARMEN M COSME RODRIGUEZ | BO QUEBRADA ARENA SECT LOS HOYOS | CARR 165 KM 5 HM 6 | | TOA ALTA | PR | 00953 |
| 627410 | CARMEN M COSTAS MARTINEZ | PARC EL TUQUE | 940 CALLE DR PILA | | PONCE | PR | 00728-4821 |
| 75962 | CARMEN M COTTO COTTO | ADDRESS ON FILE | | | | | |
| 627411 | CARMEN M COTTO RODRIGUEZ | HC 71 BOX 1408 | | | NARANJITO | PR | 00719 |
| 627412 | CARMEN M CRESPO CONCEPCION | RESIDENCIAL RAMOS ANTONINIA | APT 74 EDIFICIO 8 | | RIO PIEDRAS | PR | 00924 |
| 627413 | CARMEN M CRUZ BERNARD | BO MARICAO | CARR 677 KM 7 2 | | VEGA ALTA | PR | 00692 |
| 627414 | CARMEN M CRUZ CASTILLO | BDA SAN JOSE | 709 CALLE IGUALDAD | | ARECIBO | PR | 00612 |
| 75963 | CARMEN M CRUZ DIAZ | ADDRESS ON FILE | | | | | |
| 75964 | CARMEN M CRUZ FELIX | ADDRESS ON FILE | | | | | |
| 627415 | CARMEN M CRUZ GARCIA | URB EL CONQUISTADOR | F10 CALLE 8 | | TRUJILLO ALTO | PR | 00976 |
| 627416 | CARMEN M CRUZ LAMONTTE | PO BOX 550 | | | PATILLAS | PR | 00723 |
| 75965 | CARMEN M CRUZ LOPEZ | ADDRESS ON FILE | | | | | |
| 75966 | CARMEN M CRUZ MALAVE | A 2 URB MONTE CLARO | BO MONTE GRANDE | | CABO ROJO | PR | 00623 |
| 627418 | CARMEN M CRUZ MALAVE | GOLDEN VILLAGE | 35 CALLE DORADA | | AIBONITO | PR | 00705 |
| 627417 | CARMEN M CRUZ MALAVE | URB SANTANA PARK | 423 CALLE ALAMEDA | | MAYAGUEZ | PR | 00680 |
| 627419 | CARMEN M CRUZ MARZAN | BO MARICAO CARR 677 | P O BOX 5184 | | VEGA ALTA | PR | 00692 |
| 75967 | CARMEN M CRUZ NEGRON | ADDRESS ON FILE | | | | | |
| 627420 | CARMEN M CRUZ NIEVES | URB REXVILLE | BJ 17 CALLE 35 | | BAYAMON | PR | 00957 |
| 627421 | CARMEN M CRUZ ORTIZ | BO MONTALLANO | BZN 7594 | | CIDRA | PR | 00739 |
| 627423 | CARMEN M CRUZ RODRIGUEZ | HC 03 BOX 8901 | | | LARES | PR | 00669 |
| 627422 | CARMEN M CRUZ RODRIGUEZ | PO.BOX.2488 | | | SAN GERMAN | PR | 00683 |
| 75968 | CARMEN M CRUZ ROSADO | ADDRESS ON FILE | | | | | |
| 627424 | CARMEN M CRUZ SUAREZ | PO BOX 895 | | | SAN GERMAN | PR | 00683 |
| 75969 | CARMEN M CRUZ TORRES | ADDRESS ON FILE | | | | | |
| 75970 | CARMEN M CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 627425 | CARMEN M CUEVAS RODRIGUEZ | VICTOR ROJAS 2 | 55 CALLE 9 | | ARECIBO | PR | 00612 |
| 75971 | CARMEN M CULSON PABON | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 627426 | CARMEN M DAVILA | A 7 RES EL BATEY BUZON | | | | VEGA ALTA | PR | 00956 | |
| 627427 | CARMEN M DAVILA FERNANDEZ | URB ROOSEVELT | 13 | | | YAUCO | PR | 00698 | |
| 627428 | CARMEN M DAVILA RAMOS | BO CAMINO NUEVO | HC 01 BOX 4046 | | | YABUCOA | PR | 00767-9621 | |
| 627429 | CARMEN M DAVILA SOTO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 75972 | CARMEN M DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 627430 | CARMEN M DE JESUS VALES | URB COUNTRY CLUB | 903 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 627431 | CARMEN M DE LA FUENTE SANTOS | ADDRESS ON FILE | | | | | | | |
| 627432 | CARMEN M DE LA PAZ | HC 05 BOX 59375 | | | | CAGUAS | PR | 00725 | |
| 75973 | CARMEN M DE LA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75974 | CARMEN M DE LEON ROQUE | ADDRESS ON FILE | | | | | | | |
| 627433 | CARMEN M DECLET SALGADO | PO BOX 5320 | | | | VEGA ALTA | PR | 00692 | |
| 627434 | CARMEN M DEL VALLE GONZALEZ | RES VISTA HERMOSA | EDIF 62 APT 740 | | | SAN JUAN | PR | 00921 | |
| 841919 | CARMEN M DELGADO FEBUS | CENTRO JUDICIAL ARECIBO | | | | ARECIBO | PR | 00705 | |
| 75975 | CARMEN M DELGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 627435 | CARMEN M DELGADO RAMOS | REPARTO VALENCIANO | D 19 CALLE ALMENDRO | | | JUNCOS | PR | 00777 | |
| 75976 | CARMEN M DELGADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 75977 | CARMEN M DELGADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627436 | CARMEN M DENIS NEGRON | URB EL ROSARIO | 3 CALLE EV | | | VEGA BAJA | PR | 00693 | |
| 627437 | CARMEN M DIAZ | 381 CALLE ALMAGRO | | | | SAN JUAN | PR | 00912 | |
| 75978 | CARMEN M DIAZ | URB RIO PIEDRA HEIGHTS | 1666 CALLE TER | | | SAN JUAN | PR | 00926 | |
| 627438 | CARMEN M DIAZ COLON | HC BOX 8743 | | | | OROCOVIS | PR | 00720 | |
| 75980 | CARMEN M DIAZ COLON | URB RIO HONDO 2 | AK-38 RIO ESPIRITU SANTO | | | BAYAMON | PR | 00961-3227 | |
| 627439 | CARMEN M DIAZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 627440 | CARMEN M DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 75981 | CARMEN M DIAZ LABOY | ADDRESS ON FILE | | | | | | | |
| 627441 | CARMEN M DIAZ MALDONADO | SANTA MARIA A 17 | | | | PONCE | PR | 00731 | |
| 75982 | CARMEN M DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627442 | CARMEN M DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 75983 | CARMEN M DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 627443 | CARMEN M DIAZ RIVERA | 3 COND VIZCAYA APT 23 | | | | CAROLINA | PR | 00981 | |
| 627444 | CARMEN M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 75984 | CARMEN M DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 627445 | CARMEN M DIAZ TRINIDAD | BO LA GLORIA | HC 61 BOX 4204 | | | TRUJILLO ALTO | PR | 00976 | |
| 75985 | CARMEN M DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 627446 | CARMEN M DIAZ VELAZQUEZ | EXT COUNTRY CLUB | OF 3 CALLE 516 ALTOS | | | CAROLINA | PR | 00983 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 627447 | CARMEN M DIAZ ZAYAS | PO BOX 50965 | | | | TOA BAJA | PR | 00950 | |
| 627448 | CARMEN M DOMINGUEZ COLLAZO | BOM CACAO HACIENDA | HC 01 BOX 5865 | | | CIALES | PR | 00638 | |
| 627449 | CARMEN M DOMINGUEZ COLLAZO | PO BOX 530 | | | | OROCOVIS | PR | 00720 | |
| 627450 | CARMEN M DONATE RIVERA | 2 CALLE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| 627451 | CARMEN M DONATO CASTRO | URB PATAGONIA | 5 CALLE LA FE | | | HUMACAO | PR | 00791 | |
| 627452 | CARMEN M DONES GARCIA | HC 30 BOX 31307 | | | | SAN LORENZO | PR | 00754 | |
| 627453 | CARMEN M ELLIN RIVERA | BO SALUD | 209 MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 627454 | CARMEN M ENCARNACION OCASIO | REPARTO SAN JOSE | 152 CALLE CANARIO | | | CAGUAS | PR | 00725 | |
| 841920 | CARMEN M ESPADA MELENDEZ | PO BOX 11845 | | | | SAN JUAN | PR | 00922-1845 | |
| 627455 | CARMEN M ESPINA MARTI | COND SAN FRANCISCO JAVIER | APT 401 | | | GUAYNABO | PR | 00969 | |
| 627456 | CARMEN M ESTRADA | HC 2 BOX 9620 | | | | GUAYNABO | PR | 00971 | |
| 75986 | CARMEN M FALCON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 627457 | CARMEN M FAURA RODRIGUEZ | URB VILLAS DE CASTRO | CI 6 CALLE 4 A | | | CAGUAS | PR | 00725 | |
| 75987 | CARMEN M FEBRES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 75988 | CARMEN M FELICES VARGAS | ADDRESS ON FILE | | | | | | | |
| 627458 | CARMEN M FELICIANO DUEN | ADDRESS ON FILE | | | | | | | |
| 627459 | CARMEN M FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627460 | CARMEN M FELICIANO PEREZ | BO CACAO | CALLE MARGINAL BOX 1951 | | | QUEBRADILLAS | PR | 00678 | |
| 75989 | CARMEN M FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 75990 | CARMEN M FELIX ESTRADA | ADDRESS ON FILE | | | | | | | |
| 627461 | CARMEN M FENEQUE RUIZ | ADDRESS ON FILE | | | | | | | |
| 627462 | CARMEN M FERNANDEZ COTTO | CALLE 5 C 20 2 RIOS LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 75991 | CARMEN M FERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 627463 | CARMEN M FERNANDEZ SALGADO | P O BOX 3610 | | | | VEGA ALTA | PR | 00762 | |
| 75992 | CARMEN M FERREIRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 841921 | CARMEN M FIGUEROA ANDINO | URB JOSE SEVERO QUIÑONEZ | H37 CALLE VICENTE BULTRON | | | CAROLINA | PR | 00985-5618 | |
| 75994 | CARMEN M FIGUEROA DONES | ADDRESS ON FILE | | | | | | | |
| 841922 | CARMEN M FIGUEROA FUENTES | PO BOX 1140 | | | | CEIBA | PR | 00735-1140 | |
| 627464 | CARMEN M FIGUEROA MEDINA | URB PUERTO NUEVO | 303 CALLE 5 N O | | | SAN JUAN | PR | 00920 | |
| 627465 | CARMEN M FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1272 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 627466 | CARMEN M FIGUEROA PLATA | 300 BOULEVARD DEL RIO | AVE LOS FILTROS APT 4208 | | GUAYNABO | PR | 00971 9218 | |
| 627467 | CARMEN M FIGUEROA RIVERA | HC 2 BOX 7664 | | | CIALES | PR | 00638 | |
| 627468 | CARMEN M FIGUEROA RIVERA | HC 3 BOX 8616 | | | BARRANQUITAS | PR | 00794 | |
| 627469 | CARMEN M FIGUEROA RIVERA | RES MANUELA PEREZ | EDIF C 12 APT 135 | | SAN JUAN | PR | 00923 | |
| 75995 | CARMEN M FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 627470 | CARMEN M FIGUEROA SANTOS | 257 ADUANA | PMB 342 | | MAYAGUEZ | PR | 00682 | |
| 627471 | CARMEN M FIGUEROA VALENTIN | RES LLORENS TORRES | EDIF 98 APT 1857 | | SAN JUAN | PR | 00913 | |
| 75996 | CARMEN M FLORES BETANCOURT | ADDRESS ON FILE | | | | | | |
| 627472 | CARMEN M FLORES MALDONADO | R 65 TOWN HOUSE | | | COAMO | PR | 00769 | |
| 75997 | CARMEN M FONSECA ARROYO | ADDRESS ON FILE | | | | | | |
| 627473 | CARMEN M FRANQUE RODRIGUEZ | BO PUENTE | CARR 2 INT | | CAMUY | PR | 00627 | |
| 627474 | CARMEN M FUENTES ORTIZ | PO BOX 1376 | | | MOROVIS | PR | 00687 | |
| 76000 | CARMEN M FUENTES RAMOS | ADDRESS ON FILE | | | | | | |
| 627475 | CARMEN M GARCIA ALMODOVAR | 27 W 27 JARD DEL CARIBE | | | PONCE | PR | 00728 | |
| 76002 | CARMEN M GARCIA DAVILA | ADDRESS ON FILE | | | | | | |
| 76003 | CARMEN M GARCIA DELGADO | ADDRESS ON FILE | | | | | | |
| 627476 | CARMEN M GARCIA GARCIA | CAGUAS NORTE | D 28 ESTAMBUL | | CAGUAS | PR | 00725 | |
| 841923 | CARMEN M GARCIA HERNANDEZ | URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745-9718 | |
| 76004 | CARMEN M GARCIA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 627477 | CARMEN M GARCIA RODRIGUEZ | URB SANTA ROSA | 49-7 CALLE 23 | | BAYAMON | PR | 00959 | |
| 76006 | CARMEN M GARCIA ROSADO | ADDRESS ON FILE | | | | | | |
| 627478 | CARMEN M GARRAFA RODRIGUEZ | P O BOX 167 | | | PATILLAS | PR | 00723 | |
| 627479 | CARMEN M GARRAFA RODRIGUEZ | PO BOX 167 | | | HATILLO | PR | 00723 | |
| 76007 | CARMEN M GERENA Y/O JOEL VARGAS | ADDRESS ON FILE | | | | | | |
| 627480 | CARMEN M GOMEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 627481 | CARMEN M GONZALEZ ALTRECHE | 18 BDA BORINQUEN | | | SAN JUAN | PR | 00921 | |
| 627482 | CARMEN M GONZALEZ BAEZ | URB U T T | B 33 CALLE JUAN D LEFEBRE | | SAN JUAN | PR | 00926 | |
| 627483 | CARMEN M GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76008 | CARMEN M GONZALEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 76009 | CARMEN M GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 627484 | CARMEN M GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 76011 | CARMEN M GONZALEZ ESTAVILLO | ADDRESS ON FILE | | | | | | |
| 627485 | CARMEN M GONZALEZ FIGUEROA | PO BOX 143552 | | | | ARECIBO | PR | 00614-3552 |
| 76012 | CARMEN M GONZALEZ GUEVARRA | ADDRESS ON FILE | | | | | | |
| 627486 | CARMEN M GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 627487 | CARMEN M GONZALEZ MARTINEZ | HC 02 BOX 9924 | | | | GUAYNABO | PR | 00970 |
| 76013 | CARMEN M GONZALEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 627488 | CARMEN M GONZALEZ MERCADO | HC 71 BOX 2996 | | | | NARANJITO | PR | 00719 |
| 76014 | CARMEN M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 627489 | CARMEN M GONZALEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 76015 | CARMEN M GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 76016 | CARMEN M GONZALEZ RIVERA | HC 4 BOX 47297 | | | | MAYAGUEZ | PR | 00680 |
| 627491 | CARMEN M GONZALEZ RIVERA | P O BOX 735 | | | | SABANA GRANDE | PR | 00952 |
| 627490 | CARMEN M GONZALEZ RIVERA | PO BOX 38 | | | | AIBONITO | PR | 00705 |
| 76017 | CARMEN M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 76018 | CARMEN M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 627492 | CARMEN M GONZALEZ ROMAN | 341 CALLE RISOS DE ORO | | | | ISABELA | PR | 00662 |
| 627493 | CARMEN M GONZALEZ SANCHEZ | HC 43 BOX 10710 | | | | CAYEY | PR | 007326 |
| 627494 | CARMEN M GONZALEZ SANTANA | URB CANA | HH 12 CALLE 24 | | | BAYAMON | PR | 00957 |
| 76019 | CARMEN M GONZALEZ SIFONTE | ADDRESS ON FILE | | | | | | |
| 76020 | CARMEN M GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 76021 | CARMEN M GONZALEZ VALLE | ADDRESS ON FILE | | | | | | |
| 627495 | CARMEN M GONZALEZ VAZQUEZ | 6 H 14 URB MARIA DEL CARMEN | | | | COROZAL | PR | 00783 |
| 627496 | CARMEN M GONZALEZ VAZQUEZ | P O BOX 149 | | | | COROZAL | PR | 00783 |
| 76022 | CARMEN M GRAULAN SERRANO | ROSA MARIA CAROLINA | D 12 CALLE 3 | | | CAROLINA | PR | 00985 |
| 627497 | CARMEN M GRAULAN SERRANO | URB ROSA MARIA | D 12 CALLE 3 | | | CAROLINA | PR | 00985 |
| 627498 | CARMEN M GUADALUPE / LOISE DE JESUS | PO BOX 13611 | | | | SAN JUAN | PR | 00908-3611 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627499 | CARMEN M GUADARAMA RIVERA | VICTOR ROJAS 1 | 25 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| 76023 | CARMEN M GUERRA CAPELES | ADDRESS ON FILE | | | | | | | |
| 627500 | CARMEN M GUEVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 76024 | CARMEN M GUIVAS IRRIZARI | ADDRESS ON FILE | | | | | | | |
| 627502 | CARMEN M GUZMAN | HC 01 BOX 20822 | BO RIOS CA¥AS | | | CAGUAS | PR | 00725 | |
| 627501 | CARMEN M GUZMAN | HC 2 BOX 8551 | | | | COAMO | PR | 00769-9629 | |
| 627503 | CARMEN M GUZMAN COTTO | MIRADOR DE BAIROA | 2T 8 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 76025 | CARMEN M GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627504 | CARMEN M GUZMAN RIVERA | URB CAPARRA TERRACE | 1163 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 627505 | CARMEN M HERNADEZ SOLERS | HC 03 BOX 10863 | YEGUADA | | | CAMUY | PR | 00627 | |
| 627506 | CARMEN M HERNAIZ CARRASQUILLO | HC 1 BOX 9576 | | | | GURABO | PR | 00778 | |
| 627507 | CARMEN M HERNANDEZ | PO BOX 1937 | | | | JUNCOS | PR | 00777 | |
| 627508 | CARMEN M HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 76026 | CARMEN M HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 627510 | CARMEN M HERNANDEZ COLON | BOX 608 | | | | CIALES | PR | 00638 | |
| 627509 | CARMEN M HERNANDEZ COLON | HC 1 BOX 26501 | | | | VEGA BAJA | PR | 00693-9764 | |
| 627511 | CARMEN M HERNANDEZ COLON | URB SAN DEMETRIO | 414 CALLE LISA | | | VEGA BAJA | PR | 00693 | |
| 76027 | CARMEN M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76028 | CARMEN M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627512 | CARMEN M HERNANDEZ MORALES | HC 1 BOX 4878 | | | | JAYUYA | PR | 00664 | |
| 627513 | CARMEN M HERNANDEZ RAMOS | PO BOX 468 | | | | CIDRA | PR | 00739 | |
| 627514 | CARMEN M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76029 | CARMEN M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627515 | CARMEN M HERNANDEZ ROSA | P O BOX 51623 | | | | TOA BAJA | PR | 00950 | |
| 627516 | CARMEN M HERNANDEZ ROSA | URB SIERRA BAYAMON | 5A CALLE 25 | | | BAYAMON | PR | 00961 | |
| 76030 | CARMEN M HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 627517 | CARMEN M HERRERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 627518 | CARMEN M HUERTAS TORRES | BAYAMON GARDENS STATION | BOX 3728 | | | BAYAMON | PR | 00958 | |
| 76031 | CARMEN M HURTADO / JULIO C LOPEZ | ADDRESS ON FILE | | | | | | | |
| 627519 | CARMEN M IGLESIAS GOMEZ | HC 1 BOX 9263 | | | | GURABO | PR | 00778 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 76032 | CARMEN M IGUINA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 627520 | CARMEN M INFANTE MIRANDA | VILLA EVANGELINA | 7-259 CALLE 15 | | | MANATI | PR | 00574 | |
| 627521 | CARMEN M JIMENEZ | PO BOX 8621 | | | | SAN JUAN | PR | 00910 | |
| 76033 | CARMEN M JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 627522 | CARMEN M JIMENEZ MEDINA | BONEVILLE HEIGHTS | 20 CALLE FAJARDO | | | CAGUAS | PR | 00725 | |
| 627523 | CARMEN M JIMENEZ RODRIGUEZ | 637 CALLE APENINOS | | | | SAN JUAN | PR | 00920 | |
| 627524 | CARMEN M JORDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 627525 | CARMEN M JUARBE ARCE | BOX 3140 B | | | | ISABELA | PR | 00662 | |
| 627526 | CARMEN M JUSINO HERNANDEZ | URB VALLE ARRIBA HEIGHT | AJ 7 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 627527 | CARMEN M KANITZ DE JESUS | BO HATO ARRIBA | DENTON CARR 129 KM 5 9 | | | ARECIBO | PR | 00613 | |
| 627528 | CARMEN M LA FONTAINE | 23 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 76034 | CARMEN M LABORDE MENCHACA | ADDRESS ON FILE | | | | | | | |
| 76035 | CARMEN M LABOY SANTOS | ADDRESS ON FILE | | | | | | | |
| 627529 | CARMEN M LACOMBA ACEVEDO | URB METROPOLIS | 2 I 55 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 627530 | CARMEN M LAFONTAINE GONZALEZ | URB VICTOR ROJAS II | 122 CALLE 7 | | | ARECIBO | PR | 00612-3025 | |
| 627531 | CARMEN M LANAUZE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627532 | CARMEN M LANDRAU RAMOS | HC 1 BOX 31227 | | | | MAUNABO | PR | 00707-9717 | |
| 627533 | CARMEN M LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 627534 | CARMEN M LEBRON RUIZ | CALLE FEDERICO SELLES E-69 | | | | SAN LORENZO | PR | 00754 | |
| 627535 | CARMEN M LEBRON SANTIAGO | 49 BARRIO CALZADA | | | | MAUNABO | PR | 00707 | |
| 627536 | CARMEN M LEON COLON | 134 MANSIONES MONTE VERDE | | | | CAYEY | PR | 00736 | |
| 627538 | CARMEN M LEON LEON | ADDRESS ON FILE | | | | | | | |
| 627537 | CARMEN M LEON LEON | ADDRESS ON FILE | | | | | | | |
| 76036 | CARMEN M LEON POMALES | ADDRESS ON FILE | | | | | | | |
| 627539 | CARMEN M LLABRES GUEVARA | ADDRESS ON FILE | | | | | | | |
| 627540 | CARMEN M LLEDO GONZALEZ | URB LOS MAESTROS | 460 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| 627541 | CARMEN M LLERAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 76038 | CARMEN M LLOPIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 627542 | CARMEN M LLULL VERA | ADDRESS ON FILE | | | | | | | |
| 841924 | CARMEN M LOPEZ APONTE | URB PARQUE ECUESTRE | Q-10 CALLE 43 | | | CAROLINA | PR | 00987 | |
| 627543 | CARMEN M LOPEZ BONILLA | HC 72 BOX 3764 | | | | NARANJITO | PR | 00719 | |
| 76039 | CARMEN M LOPEZ COLON | HC 2 BOX 7440 | | | | CIALES | PR | 00638-9807 | |
| 627544 | CARMEN M LOPEZ COLON | URB VILLA CAROLINA | 40 BLQ 23 CALLE 9 A | | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1276 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 627545 | CARMEN M LOPEZ COSME | HC 71 BOX 3397 | | | NARANJITO | PR | 00719 | |
|---|---|---|---|---|---|---|---|---|
| 627546 | CARMEN M LOPEZ DE JESUS | 354 AVE PONCE DE LEON APT S 3 | | | SAN JUAN | PR | 00961 | |
| 76040 | CARMEN M LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 627547 | CARMEN M LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 76041 | CARMEN M LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 627548 | CARMEN M LOPEZ PITRE | PO BOX 1096 | | | LARES | PR | 00669 | |
| 627549 | CARMEN M LOPEZ RIVERA | BO COQUI | 248 CALLE SEGUNDA | | AGUIRRE | PR | 00704 | |
| 76042 | CARMEN M LOPEZ RIVERA | HC 37 BOX 7070 | | | GUANICA | PR | 00653 | |
| 841925 | CARMEN M LOPEZ RIVERA | LA INMACULADA | D-15 CALLE ISABEL | | TOA BAJA | PR | 00949 | |
| 76043 | CARMEN M LOPEZ ROCAFORT | ADDRESS ON FILE | | | | | | |
| 76044 | CARMEN M LOPEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 76045 | CARMEN M LOZADA CABALLERO | ADDRESS ON FILE | | | | | | |
| 76046 | CARMEN M LOZANO TORRES | ADDRESS ON FILE | | | | | | |
| 627550 | CARMEN M LUCENA RIVERA | URB VISTA DE CAMUY | E 9 CALLE 5 | | CAMUY | PR | 00607 | |
| 76047 | CARMEN M LUGO COLON | ADDRESS ON FILE | | | | | | |
| 627551 | CARMEN M LUGO MARRERO | URB BONNEVILLE HEIGHTS | 9 CALLE CAMUY | | CAGUAS | PR | 00725 | |
| 76048 | CARMEN M LUGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 76049 | CARMEN M LUGO VARGAS | ADDRESS ON FILE | | | | | | |
| 627552 | CARMEN M LUYANDA | ESTACION FERNANDEZ JUN | PO BOX 111855 | | SAN JUAN | PR | 00910-3855 | |
| 627553 | CARMEN M LUYANDA VEGA | VILLA ASTURIAS | 26BLQ 30 CALLE 31 | | CAROLINA | PR | 00983 | |
| 76050 | CARMEN M MACHADO RAMOS | ADDRESS ON FILE | | | | | | |
| 627554 | CARMEN M MAESTRE MARIN | J 19 URB JESUS MARIA LAGO | | | UTUADO | PR | 00641 | |
| 76051 | CARMEN M MALDONADO | ADDRESS ON FILE | | | | | | |
| 627555 | CARMEN M MALDONADO ALBINO | ADDRESS ON FILE | | | | | | |
| 627557 | CARMEN M MALDONADO BURGOS | EMBALSE SAN JOSE | 357 CALLE CALAF | | SAN JUAN | PR | 00928 | |
| 627556 | CARMEN M MALDONADO BURGOS | URB SAN CRISTOBAL | CALLE 3 B 12 B | | BARRANQUITAS | PR | 00794 | |
| 76052 | CARMEN M MALDONADO CABRERA | ADDRESS ON FILE | | | | | | |
| 627558 | CARMEN M MALDONADO CAMACHO | HC 03 BOX 36163 | | | CAGUAS | PR | 00725-9701 | |
| 627559 | CARMEN M MALDONADO NEGRON | ADDRESS ON FILE | | | | | | |
| 76053 | CARMEN M MALDONADO PEREZ | ADDRESS ON FILE | | | | | | |
| 627560 | CARMEN M MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 841926 | CARMEN M MALDONADO SANTIAGO | BO ASOMANTE | HC 02 BOX 8396 | | | AIBONITO | PR | 00705 | |
| 627561 | CARMEN M MALDONADO Y/O NORA CLAUDIO | PO BOX 30713 | | | | SAN JUAN | PR | 00929-1713 | |
| 627562 | CARMEN M MALDONADOVALLE | BO SANTANA | 13 CALLE L | | | ARECIBO | PR | 00612 | |
| 627563 | CARMEN M MANGUAL SOTO | HC 1 BOX 5573 | | | | MOCA | PR | 00676 | |
| 841927 | CARMEN M MARCANO PEREZ | URB LEVITTOWN | 3336 PASEO CALMA | | | TOA BAJA | PR | 00949 | |
| 627565 | CARMEN M MARQUEZ | COSTA AZUL | 5 B TAFT 2 | | | SAN JUAN | PR | 00911 | |
| 627566 | CARMEN M MARQUEZ DIAZ | PO BOX 562 | | | | GURABO | PR | 00778 | |
| 627567 | CARMEN M MARQUEZ FORTY | PO BOX 3201 | | | | RIO GRANDE | PR | 00985 | |
| 627568 | CARMEN M MARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 627569 | CARMEN M MARRERO RODRIGUEZ | APARTADO 108 | | | | CIDRA | PR | 00739 | |
| 627570 | CARMEN M MARTINEZ BERNAND | HC 3 BOX 11341 | | | | JUANA DIAZ | PR | 00795 | |
| 627571 | CARMEN M MARTINEZ CARDONA | HC 2 BOX 7631 | | | | CAMUY | PR | 00627-9114 | |
| 627572 | CARMEN M MARTINEZ FERER | BO ARENA SECTOR LOS HOYOS | CARR 165 K5 H 6 | | | TOA ALTA | PR | 00953 | |
| 627573 | CARMEN M MARTINEZ FIGUEROA | HC 1 BOX 8651 | | | | COMERIO | PR | 00782 | |
| 2137534 | CARMEN M MARTINEZ GONZALEZ | EST DE TORTUGUERO 318 CALLE TIVOLI | | | | VEGA BAJA | PR | 00693 | |
| 627574 | CARMEN M MARTINEZ GRAULAU | ADDRESS ON FILE | | | | | | | |
| 627575 | CARMEN M MARTINEZ GUZMAN | P O BOX 82 | | | | GUAYNABO | PR | 00970 | |
| 76055 | CARMEN M MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 76056 | CARMEN M MARTINEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 627576 | CARMEN M MARTINEZ MONTALVO | HC 10 BOX 7890 | | | | SABANA GRANDE | PR | 00637 | |
| 76057 | CARMEN M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 627577 | CARMEN M MARTINEZ SANTIAGO | BO RIO LAJAS BOX 5738 | | | | TOA ALTA | PR | 00953 | |
| 841928 | CARMEN M MARTINEZ SANTIAGO | URB RIO CAÑAS | D6 CALLE 4 | | | PONCE | PR | 00731 | |
| 627578 | CARMEN M MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 627579 | CARMEN M MATOS | RES ARISTIDES CHAVIER | EDIF 43 APT 412 | | | PONCE | PR | 00728-2868 | |
| 627580 | CARMEN M MATOS ANDUJAR | URB BELLA VISTA | L 31 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 627581 | CARMEN M MATOS BERRIOS | HC 67 BOX 13130 SUITE 7 | | | | BAYAMON | PR | 00956 | |
| 627582 | CARMEN M MATOS REYES / NELSON D DIAZ | 2 CALLE SAN NARCISO BAJOS | | | | RIO GRANDE | PR | 00745 | |
| 76058 | CARMEN M MATTA/ JOSHUA A REYES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627583 | CARMEN M MAYSONET REY | VICTORIA HTS GG 14 | CALLE 7 | | BAYAMON | PR | 00959 | |
| 76059 | CARMEN M MEDINA COLON | ADDRESS ON FILE | | | | | | |
| 76060 | CARMEN M MEDINA ELIZA | ADDRESS ON FILE | | | | | | |
| 627584 | CARMEN M MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 627585 | CARMEN M MEDINA MEDINA | HC 01 BOX 5740 | | | YABUCOA | PR | 00767-9688 | |
| 76061 | CARMEN M MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 627586 | CARMEN M MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 627587 | CARMEN M MEDINA VEGA | PO BOX 814 | | | LARES | PR | 00669-0814 | |
| 627588 | CARMEN M MEJIAS RODRIGUEZ | URB MONTE CARLO | 1316 CALLE 33 | | SAN JUAN | PR | 00924 | |
| 76062 | CARMEN M MELECIO / CARMEN M SANTANA | ADDRESS ON FILE | | | | | | |
| 627589 | CARMEN M MELECIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 627590 | CARMEN M MELENDEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 624991 | CARMEN M MELENDEZ DIAZ | URB JARDINES DE GUAMANI | B 12 CALLE 1 | | GUAYAMA | PR | 00784 | |
| 76064 | CARMEN M MELENDEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 76065 | CARMEN M MELENDEZ PEREZ | BOX 8826 SABANA BRANCH | | | VEGA BAJA | PR | 00694 | |
| 841929 | CARMEN M MELENDEZ PEREZ | PMS 175 | RR5 BOX 4999 | | BAYAMON | PR | 00969 | |
| 76066 | CARMEN M MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 627592 | CARMEN M MENDOZA | 744 CALLE FRANCISCO GARCIA | | | DORADO | PR | 00646 | |
| 627591 | CARMEN M MENDOZA | P O BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 76067 | CARMEN M MENDOZA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 627593 | CARMEN M MERCADO | 480 CALLE CEREZO | | | FAJARDO | PR | 00738 | |
| 627594 | CARMEN M MERCADO CASTELLAR | URB BALDORIOTY | 2808 CALLE DISTRITO | | PONCE | PR | 00730-2930 | |
| 76068 | CARMEN M MERCADO PENA | ADDRESS ON FILE | | | | | | |
| 627595 | CARMEN M MERCADO RIVERA | HC 2 BOX 72104 | | | CIALES | PR | 00638 | |
| 627596 | CARMEN M MERCADO ROMAN | P O BOX 9309 PLAZA CAROLINA STA | | | CAROLINA | PR | 00988-9309 | |
| 841930 | CARMEN M MERCED TORRES | PO BOX 234 | | | GUAYNABO | PR | 00970-0234 | |
| 627597 | CARMEN M MILAN BABILONIA | COM GUANAJIBO CASTILLO | SOLAR 88 | | MAYAGUEZ | PR | 00680 | |
| 627598 | CARMEN M MILLAN DE PAGAN | ADDRESS ON FILE | | | | | | |
| 76069 | CARMEN M MILLAN DIAZ | ADDRESS ON FILE | | | | | | |
| 627599 | CARMEN M MILLAN FIGUEROA | HC 1 BOX 50 | | | JAYUYA | PR | 00664 | |
| 627600 | CARMEN M MILLAN RIVERA | B 108 URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 | |
| 627601 | CARMEN M MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 627602 | CARMEN M MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1279 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627603 | CARMEN M MIRANDA Y MIGDALIA MIRANDA | PO BOX 330164 | | | | PONCE | PR | 00733-0164 |
| 627604 | CARMEN M MOJICA HUERTAS | ADDRESS ON FILE | | | | | | |
| 841931 | CARMEN M MOJICA MONTAÑEZ | CUIDAD DEL LAGO | J-23 CALLE LAGO CARITE | | | TRUJILLO ALTO | PR | 00976-5450 |
| 76070 | CARMEN M MOLINA ECHEVARIA | ADDRESS ON FILE | | | | | | |
| 627605 | CARMEN M MOLINA ECHEVARIA | ADDRESS ON FILE | | | | | | |
| 76071 | CARMEN M MOLINA TORRES | ADDRESS ON FILE | | | | | | |
| 76072 | CARMEN M MONJE MARQUEZ | ADDRESS ON FILE | | | | | | |
| 76073 | CARMEN M MONROIG MUNIZ | ADDRESS ON FILE | | | | | | |
| 627606 | CARMEN M MONSERRATE DIAZ | PARC VIEJAS DAGUAO | CARR 3 KM 63 7 | | | NAGUABO | PR | 00718 |
| 627607 | CARMEN M MONTALVO ORTIZ | PO BOX 527 | SECTOR LA UNION | | | BOQUERON | PR | 00622 |
| 627608 | CARMEN M MONTES / HEBETO J MORALES | URB STA CLARA | V 4 CALLE MALAYA | | | SAN JUAN | PR | 00969 |
| 627609 | CARMEN M MONTES RIOS | JARDINES DE RIO GRANDE | CA 525 CALLE 78 | | | RIO GRANDE | PR | 00745 |
| 627610 | CARMEN M MONTIJO/LUIS M NATAL MONTIJO | LAS GAVIOTAS | D 14 CALLE FENIX | | | TOA BAJA | PR | 00949 |
| 627611 | CARMEN M MORALES | COAMO HOUSING EDF 5 APDO 46 | | | | COAMO | PR | 00769 |
| 627612 | CARMEN M MORALES CASIANO | BO BOTIJAS I | BOX 1245 CARR 568 | | | OROCOVIS | PR | 00720 |
| 627613 | CARMEN M MORALES CASTRO | PO BOX 1182 | | | | CAROLINA | PR | 00986 |
| 76074 | CARMEN M MORALES CONCEPCION | ADDRESS ON FILE | | | | | | |
| 627614 | CARMEN M MORALES DE RODRIGUEZ | URB COUNTRY CLUB | 911 AVE CAMPO RICO | | | SAN JUAN | PR | 00925 |
| 627615 | CARMEN M MORALES GARCIA | PO BOX 9283 | | | | SAN JUAN | PR | 00908 |
| 627616 | CARMEN M MORALES GAUTHIER | ADDRESS ON FILE | | | | | | |
| 627617 | CARMEN M MORALES GONZALEZ | HC 3 BOX 21989 | | | | ARECIBO | PR | 00612 |
| 76075 | CARMEN M MORALES GONZALEZ | HC 3 BOX 59049 | | | | ARECIBO | PR | 00612 |
| 76076 | CARMEN M MORALES GONZALEZ | URB VILLA CONTESA | FF 32 CALLE PERU | | | BAYAMON | PR | 00956 |
| 627618 | CARMEN M MORALES HERNANDEZ | 18 URB LOS MAESTROS | | | | GURABO | PR | 00778 |
| 627619 | CARMEN M MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 76077 | CARMEN M MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 76078 | CARMEN M MORALES SANTINI | ADDRESS ON FILE | | | | | | |
| 76079 | CARMEN M MORALES SERRANO | ADDRESS ON FILE | | | | | | |
| 76080 | CARMEN M MORALES TORRES | PO BOX 372410 | | | | CAYEY | PR | 00737 |
| 627620 | CARMEN M MORALES TORRES | URB SANS SOUCI | W 2 CALLE 17 | | | BAYAMON | PR | 00957 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76081 | CARMEN M MORALES VALENTIN | ADDRESS ON FILE | | | | | |
| 76082 | CARMEN M MORALES Y GLORIA D TORRES | ADDRESS ON FILE | | | | | |
| 76083 | CARMEN M MORANT ROMERO | ADDRESS ON FILE | | | | | |
| 627621 | CARMEN M MORENO MERCADO | E 7 VILLA RINCON | | | RINCON | PR | 00677 |
| 76084 | CARMEN M MUNOZ OCASIO | ADDRESS ON FILE | | | | | |
| 76085 | CARMEN M MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 76087 | CARMEN M MUNOZ SANTONI | ADDRESS ON FILE | | | | | |
| 627622 | CARMEN M NADAL RAMOS | VICTOR ROJAS II | 126 CALLE 2 | | ARECIBO | PR | 00612 |
| 76088 | CARMEN M NARVAEZ FRES | ADDRESS ON FILE | | | | | |
| 627623 | CARMEN M NAVEDO ROSADO | HC 91 BOX 8715 | | | VEGA ALTA | PR | 00692 |
| 76089 | CARMEN M NAZARIO RAMIREZ | ADDRESS ON FILE | | | | | |
| 627624 | CARMEN M NEGRON MEDINA | ADDRESS ON FILE | | | | | |
| 76091 | CARMEN M NEGRON RIVERA | ADDRESS ON FILE | | | | | |
| 76092 | CARMEN M NIEVES | ADDRESS ON FILE | | | | | |
| 627625 | CARMEN M NIEVES ALICEA | URB SAN FERNANDO | B6 CALLE 2 | | TOA ALTA | PR | 00953 |
| 627626 | CARMEN M NIEVES CABRERA | PO BOX 1142 | | | ISABELA | PR | 00662 |
| 627627 | CARMEN M NIEVES CASTRO | VILLA DE CANEY | I15 CALLE GUARIONEX | | TRUJILLO ALTO | PR | 00976 |
| 76093 | CARMEN M NIEVES CIRINO | ADDRESS ON FILE | | | | | |
| 76094 | CARMEN M NIEVES DEYA | ADDRESS ON FILE | | | | | |
| 627628 | CARMEN M NIEVES HERNANDEZ | 122 CALLE BORINQUEN | | | TOA ALTA | PR | 00976 |
| 627629 | CARMEN M NIEVES MENDEZ | 9 CALLE SOLOME RAMOS | | | MOCA | PR | 00676 |
| 627630 | CARMEN M NIEVES NIEVES | EXT FOREST HILLS | O 231 CALLE BOGOTA | | BAYAMON | PR | 00959 |
| 76095 | CARMEN M NIEVES ORTIZ | ADDRESS ON FILE | | | | | |
| 76096 | CARMEN M NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 76097 | CARMEN M NIEVES Y/O FELIX NIEVES | ADDRESS ON FILE | | | | | |
| 76098 | CARMEN M NUNEZ COLON | ADDRESS ON FILE | | | | | |
| 76099 | CARMEN M NUNEZ PEREZ | ADDRESS ON FILE | | | | | |
| 627631 | CARMEN M OCASIO | HC 02 BOX 29492 | | | CAGUAS | PR | 00725-9403 |
| 76100 | CARMEN M OCASIO COLON | ADDRESS ON FILE | | | | | |
| 76101 | CARMEN M OCASIO COSME | ADDRESS ON FILE | | | | | |
| 76102 | CARMEN M OCASIO LAUREANO | ADDRESS ON FILE | | | | | |
| 627632 | CARMEN M OCASIO PIZARRO | RES EL FARO | EDIF 5 APTO 57 | | CAROLINA | PR | 00985 |
| 627633 | CARMEN M OCASIO WESTERBAND | PO BOX 33004 | | | PONCE | PR | 00733-0004 |
| 76103 | CARMEN M OLIVERA NEGRON | ADDRESS ON FILE | | | | | |
| 76105 | CARMEN M OLIVERO VILLANUEVA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 627634 | CARMEN M OLIVIERI | PO BOX 1163 | | | | AIBONITO | PR | 00705 | |
| 627635 | CARMEN M OLIVO SANTOS | ALTURAS DE FLAMBOYAN | E 46 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 627636 | CARMEN M ORTA DONES | URB LOS TAMARINDOS | I 4 CALLE 14 | | | SAN LORENZO | PR | 00754 | |
| 627638 | CARMEN M ORTEGA RAMIREZ | P O BOX 8698 | | | | BAYAMON | PR | 00960 | |
| 627637 | CARMEN M ORTEGA RAMIREZ | SANTA JUANITA | M 14 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 627639 | CARMEN M ORTIZ | PO BOX 59 | | | | ARECIBO | PR | 00688 | |
| 76106 | CARMEN M ORTIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 627640 | CARMEN M ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 627641 | CARMEN M ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 627642 | CARMEN M ORTIZ GONZALEZ | HC 01 BOX 5586 | | | | BARRANQUITAS | PR | 00794 | |
| 627643 | CARMEN M ORTIZ GONZALEZ | MAGDALIA GARDENS | E 15 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 76107 | CARMEN M ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 76108 | CARMEN M ORTIZ ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 627644 | CARMEN M ORTIZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 627645 | CARMEN M ORTIZ MIRANDA | EXT EL COMANDANTE | 597 CALLE INFANTE | | | CAROLINA | PR | 00983 | |
| 76109 | CARMEN M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627646 | CARMEN M ORTIZ PADRO | BDA SAN JOSE | 31 CALLE A | | | MANATI | PR | 00674 | |
| 627647 | CARMEN M ORTIZ PEDROZA | PO BOX 1147 | | | | OROCOVIS | PR | 00720 | |
| 841932 | CARMEN M ORTIZ PESANTE | PUNTILLAS | 7-C CALLE CANAL | | | CATAÑO | PR | 00962 | |
| 76110 | CARMEN M ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 627648 | CARMEN M ORTIZ QUIÑONEZ | VILLA PALMERAS | 413 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 76111 | CARMEN M ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 76112 | CARMEN M ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 627651 | CARMEN M ORTIZ RIVERA | RR 7 BOX 7641 | | | | SAN JUAN | PR | 00926 | |
| 627649 | CARMEN M ORTIZ RIVERA | URB LOS DOMINICOS | 230 CALLE SAN ALFONSO | | | BAYAMON | PR | 00953 | |
| 627650 | CARMEN M ORTIZ RIVERA | URB LOS DOMINICOS | M230 CALLE SAN ALFONSO | | | BAYAMON | PR | 00957 | |
| 76113 | CARMEN M ORTIZ RIVERA | URB LOS DOMINICOS | C/ SAN ALFONSO | | | BAYAMON | PR | 00960 | |
| 627652 | CARMEN M ORTIZ ROQUE | 405 CALLE SAN FRANCISCO | OFIC 3 B | | | SAN JUAN | PR | 00901 | |
| 627653 | CARMEN M ORTIZ SALGADO | COUNTRY CLUB | 908 RESPINEL | | | SAN JUAN | PR | 00924 | |
| 627654 | CARMEN M ORTIZ SOTO | BO MOSQUITO PDA 9 | BZN 2022 | | | AGUIRRE | PR | 00704 | |
| 627655 | CARMEN M ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 76114 | CARMEN M ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76115 | CARMEN M ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76116 | CARMEN M OSORIO | ADDRESS ON FILE | | | | | | | |
| 627656 | CARMEN M OSORIO OSORIO | P O BOX 6072 | | | | LOIZA | PR | 00772 | |
| 627657 | CARMEN M OSORIO VALENTIN | RIO PLANTATION | 18 CARR 872 | | | BAYAMON | PR | 00961 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76117 | CARMEN M OTERO CORA | ADDRESS ON FILE | | | | | |
| 627658 | CARMEN M OTERO PAGAN | H C 02 BOX 8430 | | | CIALES | PR | 00638 |
| 76118 | CARMEN M OVERMAN TORRES | ADDRESS ON FILE | | | | | |
| 627659 | CARMEN M OVERMAN TORRES | ADDRESS ON FILE | | | | | |
| 627660 | CARMEN M OYOLA | HC 71 BOX 2540 | | | NARANJITO | PR | 00719 |
| 627661 | CARMEN M OYOLA ARROYO | RR 3 BOX 10449 | | | TOA ALTA | PR | 00953 |
| 627662 | CARMEN M PABON CARDOSA | BOX 467 | | | BOQUERON | PR | 00622 |
| 627663 | CARMEN M PABON RODRIGUEZ | PO BOX 602 | | | JUANA DIAZ | PR | 00795-0602 |
| 627664 | CARMEN M PABON VEGA | REPARTO UNIVERSITARIO | 329 CALLE EMORY | | SAN JUAN | PR | 00926 |
| 76119 | CARMEN M PACHECO GARCIA | ADDRESS ON FILE | | | | | |
| 76120 | CARMEN M PACHECO PINEIRO | ADDRESS ON FILE | | | | | |
| 76121 | CARMEN M PADILLA SAEZ | URB BOSQUE VERDE | NUM 61 | | CAGUAS | PR | 00725 |
| 841933 | CARMEN M PADILLA SAEZ | URB PARQUE DEL MONTE | CC-36 JUMACAO | | CAGUAS | PR | 00727-7754 |
| 627665 | CARMEN M PAGAN MARTINEZ | VERSALLES | G 6 CALLE 8 | | BAYAMON | PR | 00957 |
| 76122 | CARMEN M PAGAN ORTIZ | ADDRESS ON FILE | | | | | |
| 627666 | CARMEN M PAGAN RODRIGUEZ | URB VILLA INTERAMERICANA | D 21 CALLE 3 | | SAN GERMAN | PR | 00603 |
| 627667 | CARMEN M PAGAN VELAZQUEZ | PO BOX 314 | | | SAN LORENZO | PR | 00754 |
| 627668 | CARMEN M PAMIAS CUEVAS | PO BOX 287 | | | CAMUY | PR | 00627 |
| 76123 | CARMEN M PANTOJA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 76124 | CARMEN M PARILLA DE JESUS | ADDRESS ON FILE | | | | | |
| 841934 | CARMEN M PARRILLA GORDON | URB COUNTRY CLUB | QC11 CALLE 519 | | CAROLINA | PR | 00982 |
| 76125 | CARMEN M PAZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 627669 | CARMEN M PELUYERA HERNANDEZ | URB SAN RAFAEL | G 28 CALLE 3 | | CAGUAS | PR | 00725 |
| 627303 | CARMEN M PELUYERA TORRES | ADDRESS ON FILE | | | | | |
| 76126 | CARMEN M PENA CARRION | ADDRESS ON FILE | | | | | |
| 76127 | CARMEN M PENA ROMAN | ADDRESS ON FILE | | | | | |
| 627670 | CARMEN M PERALTA VAZQUEZ | COND CAROLINA COURT | APT D 1 | | CAROLINA | PR | 00982 |
| 627671 | CARMEN M PERAZA MEDINA | RR 2 BOX 238 | | | SAN JUAN | PR | 00926 |
| 76128 | CARMEN M PEREIRA HOMS | ADDRESS ON FILE | | | | | |
| 627672 | CARMEN M PERELES CENTENO | LEVITTOWN | N 6 LUZ OESTE | | TOA BAJA | PR | 00949 |
| 627673 | CARMEN M PEREZ | 33 CALLE UNION | | | LAJAS | PR | 00667 |
| 627674 | CARMEN M PEREZ CRUZ | ADDRESS ON FILE | | | | | |
| 627675 | CARMEN M PEREZ FEBO HERNANDEZ | URB ALTURAS DE TORRIMAR | 28-12 CALLE 1 | | GUAYNABO | PR | 00969 |
| 76129 | CARMEN M PEREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 841935 | CARMEN M PEREZ HERNANDEZ | PO BOX 281 | | | HATILLO | PR | 00659 |
| 76130 | CARMEN M PEREZ HERRERA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76131 | CARMEN M PEREZ LUGO | ADDRESS ON FILE | | | | | | |
| 76132 | CARMEN M PEREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 841936 | CARMEN M PEREZ MARRERO | VILLA LA MARINA | H12 CALLE 5 NORTE | | | CAROLINA | PR | 00979-1342 |
| 76133 | CARMEN M PEREZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 76134 | CARMEN M PEREZ MONTES | ADDRESS ON FILE | | | | | | |
| 627676 | CARMEN M PEREZ MORALES | RES CANDELARIO TORRES | EDIF H APT 75 | | | NARANJITO | PR | 00719 |
| 76135 | CARMEN M PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 627677 | CARMEN M PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 627678 | CARMEN M PEREZ PEREZ | P O BOX 16605 | | | | SAN JUAN | PR | 00908-6605 |
| 627679 | CARMEN M PEREZ PONT | COND LAKESHORE APT 5B | 1 CALLE MADRID PH C | | | SAN JUAN | PR | 00907 |
| 627680 | CARMEN M PEREZ PUIG | BRISAS DE RIO HONDO | 13 CALLE D | | | MAYAGUEZ | PR | 00680 |
| 76136 | CARMEN M PEREZ QUINONES | ADDRESS ON FILE | | | | | | |
| 76137 | CARMEN M PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 627681 | CARMEN M PEREZ RIVERA | URB SABANA GARDENS | 6-9 CALLE 5 | | | CAROLINA | PR | 00983 |
| 76139 | CARMEN M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 76138 | CARMEN M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 76140 | CARMEN M PEREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 76141 | CARMEN M PEREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 76142 | CARMEN M PEREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 627682 | CARMEN M PINERO BURGOS | ADDRESS ON FILE | | | | | | |
| 76143 | CARMEN M PINERO CORCINO | ADDRESS ON FILE | | | | | | |
| 76144 | CARMEN M PINERO VIERA | ADDRESS ON FILE | | | | | | |
| 841937 | CARMEN M PINTADO NIEVES | RR4 BOX 26179 | | | | TOA ALTA | PR | 00953-9402 |
| 76145 | CARMEN M PINTO LEBRON | ADDRESS ON FILE | | | | | | |
| 627683 | CARMEN M PIZARRO | ADDRESS ON FILE | | | | | | |
| 627684 | CARMEN M PIZARRO CARRILLO | A 23 EXT LOS PINOS | | | | HUMACAO | PR | 00791 |
| 76146 | CARMEN M PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | |
| 627685 | CARMEN M PLAUD SOTO | P O BOX 943 | | | | PATILLAS | PR | 00723-0943 |
| 76147 | CARMEN M PONCE Y/O RUBEN ORTIZ | ADDRESS ON FILE | | | | | | |
| 627686 | CARMEN M POVENTUD RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 627687 | CARMEN M POVENTUD VAZQUEZ | TRUJILLO ALTO | 608 CALLE A | | | CAROLINA | PR | 00976 |
| 76148 | CARMEN M PRIETO PRIETO | ADDRESS ON FILE | | | | | | |
| 627688 | CARMEN M QUIJANO GONZALEZ | URB PARK GARDEN | Y1 1 CALLE YELLOWTONE | | | SAN JUAN | PR | 00926 |
| 627689 | CARMEN M QUILES RIVERA | ADDRESS ON FILE | | | | | | |
| 76149 | CARMEN M QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 76150 | CARMEN M QUINONES NIEVES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76151 | CARMEN M QUINONES NIEVES | ADDRESS ON FILE | | | | | | |
| 76152 | CARMEN M QUINONES NUNEZ | ADDRESS ON FILE | | | | | | |
| 76153 | CARMEN M QUINONES PEREZ | ADDRESS ON FILE | | | | | | |
| 76154 | CARMEN M QUINONEZ MORALES | ADDRESS ON FILE | | | | | | |
| 627690 | CARMEN M QUINTANA | HC 02 BOX 6321 | | | YABUCOA | PR | 00767 | |
| 627691 | CARMEN M QUINTANA | HC 2 BOX 4901 | | | LAS PIEDRAS | PR | 00771 | |
| 627692 | CARMEN M QUINTANA BONILLA | P O BOX 48 | | | LAS MARIAS | PR | 00670 | |
| 627693 | CARMEN M RAMIREZ BERRIOS | CIUDAD UNIVERSITARIA | Y 4 CALLE 27 | | TRUJILLO ALTO | PR | 00976 | |
| 627694 | CARMEN M RAMIREZ PIMENTEL | COND LAGUNA GARDENS I | APT 5 D | | CAROLINA | PR | 00979 | |
| 76155 | CARMEN M RAMIREZ YUMET | ADDRESS ON FILE | | | | | | |
| 841938 | CARMEN M RAMOS BERMUDEZ | PO BOX 9300487 | | | SAN JUAN | PR | 00930-0487 | |
| 76156 | CARMEN M RAMOS CALZADA | ADDRESS ON FILE | | | | | | |
| 76157 | CARMEN M RAMOS CALZADA | ADDRESS ON FILE | | | | | | |
| 627696 | CARMEN M RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 76158 | CARMEN M RAMOS MUNDO | ADDRESS ON FILE | | | | | | |
| 627697 | CARMEN M RAMOS PEREZ | BO ARENALES BAJOS | BOX 5-61 | | ISABELA | PR | 00662 | |
| 627698 | CARMEN M RAMOS PEREZ | BO GUARAGUAO | HC 67 BOX 15908 | | BAYAMON | PR | 00956 | |
| 627700 | CARMEN M RAMOS QUINTANA | HC 71 BOX 642-3 | | | CAYEY | PR | 00736 | |
| 627699 | CARMEN M RAMOS QUINTANA | HC 71 BOX 6423 BO RINCON | | | CAYEY | PR | 00736 | |
| 76159 | CARMEN M RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 76160 | CARMEN M RAMOS ROLON | ADDRESS ON FILE | | | | | | |
| 76161 | CARMEN M RAMOS ROLON | ADDRESS ON FILE | | | | | | |
| 841939 | CARMEN M REILLO REYES | 23465 CALLE LUIS SANCHEZ | | | QUEBRADILLAS | PR | 00678-7256 | |
| 627702 | CARMEN M REINAT MEDINA | URB VALLE VERDE | BA 2 CALLE AMAZONA NORTE | | BAYAMON | PR | 00961 | |
| 627703 | CARMEN M REVERON PADIN | ADDRESS ON FILE | | | | | | |
| 627704 | CARMEN M REYES ALICEA | HC 06 BOX 4443 | | | COTTO LAUREL | PR | 00731 | |
| 627705 | CARMEN M REYES FLORES | PO BOX 953 | | | AIBONITO | PR | 00705 | |
| 627706 | CARMEN M REYES GARCIA | RR 01 BOX 13594 | | | TOA ALTA | PR | 000953 | |
| 76163 | CARMEN M REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 627707 | CARMEN M REYES ROMAN | D 10 JESUS M LAGO | | | UTUADO | PR | 00641 | |
| 627708 | CARMEN M REYES ROSARIO | ADDRESS ON FILE | | | | | | |
| 627709 | CARMEN M REYES SANTOS | BOX 1417 | | | CIDRA | PR | 00739 | |
| 76164 | CARMEN M REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 627710 | CARMEN M RIJOS NIEVES | ADDRESS ON FILE | | | | | | |
| 627711 | CARMEN M RIOS | HC 01 BOX 7491 | | | YAUCO | PR | 00698 | |
| 76165 | CARMEN M RIOS CASTRO | ADDRESS ON FILE | | | | | | |
| 627712 | CARMEN M RIOS SANTOS | ADDRESS ON FILE | | | | | | |
| 627713 | CARMEN M RIVAS DIAZ | LA CENTRAL | PARCELA 359 CALLE 1 | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627714 | CARMEN M RIVAS URBINA | PUERTA DE TIERRA | 260 AVE PONCE DE LEON A 12 | | | SAN JUAN | PR | 00901 | |
| 76166 | CARMEN M RIVERA | 9330 SANFORD | | | | HOUSTON | TX | 77031-2217 | |
| 627717 | CARMEN M RIVERA | BO INGENIO | 170 CALLE CANARIO | | | TOA BAJA | PR | 00949 | |
| 627715 | CARMEN M RIVERA | COUNTRY CLUB | 932 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 627716 | CARMEN M RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 627718 | CARMEN M RIVERA / NILDA I RIVERA | PO BOX 1117 | | | | CAYEY | PR | 00737 | |
| 627719 | CARMEN M RIVERA BOLTA | HC 67 BOX 13099 | | | | BAYAMON | PR | 00956 | |
| 627720 | CARMEN M RIVERA CARDENALES | HC 02 BOX 8666 | | | | BARANQUITA | PR | 00794 | |
| 76167 | CARMEN M RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 627721 | CARMEN M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 627722 | CARMEN M RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 627723 | CARMEN M RIVERA DE CORALES | URB EL VALLE 2 | 322 CALLE LAUREL | | | LAJAS | PR | 00667 | |
| 76168 | CARMEN M RIVERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 1590510 | Carmen M Rivera Estela & Roberto Montalvo Russe | ADDRESS ON FILE | | | | | | | |
| 76169 | CARMEN M RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| 76170 | CARMEN M RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 627724 | CARMEN M RIVERA FUERTES | ADDRESS ON FILE | | | | | | | |
| 627725 | CARMEN M RIVERA FUERTES | ADDRESS ON FILE | | | | | | | |
| 76171 | CARMEN M RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 627726 | CARMEN M RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 76172 | CARMEN M RIVERA GONZALEZ | 76 URB LINDA VISTA | | | | CAMUY | PR | 00627 | |
| 627727 | CARMEN M RIVERA GONZALEZ | PO BOX 1233 | | | | JAYUYA | PR | 00664 | |
| 841940 | CARMEN M RIVERA LOPEZ | HC 01 BOX 5142 | | | | GUAYNABO | PR | 00971 | |
| 76173 | CARMEN M RIVERA LOPEZ | P O BOX 2024 | | | | BAYAMON | PR | 00960 | |
| 841941 | CARMEN M RIVERA MARTINEZ | URB BAIROA GOLDEN GATE II | M10 CALLE I | | | CAGUAS | PR | 00727-1152 | |
| 627728 | CARMEN M RIVERA MARTINEZ | URB GOLDEN GATE | 10 CALLE IM | | | CAGUAS | PR | 00725 | |
| 627729 | CARMEN M RIVERA MERCED | RR 2 BOX 5628 | | | | CIDRA | PR | 00739 | |
| 76174 | CARMEN M RIVERA MILLAN | ADDRESS ON FILE | | | | | | | |
| 76175 | CARMEN M RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 627731 | CARMEN M RIVERA ORTIZ | HC 01 BOX 4223 | | | | LAS MARIA | PR | 00670 | |
| 627304 | CARMEN M RIVERA ORTIZ | URB JARDINES DE CAYEY | II F 9 CALLE VIOLETA | | | CAYEY | PR | 00736 | |
| 76176 | CARMEN M RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| 76177 | CARMEN M RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 76178 | CARMEN M RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 76179 | CARMEN M RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 627732 | CARMEN M RIVERA REYES | JARD DE CERRO GORDO | F 4 CALLE 7 | | | SAN LORENZO | PR | 00754 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76180 | CARMEN M RIVERA REYES | RR 3 BOX 10519 | | | | TOA ALTA | PR | 00953 | |
| 627733 | CARMEN M RIVERA RIVERA | HC 1 BOX 7255 | | | | LUQUILLO | PR | 00773 | |
| 627734 | CARMEN M RIVERA RIVERA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 627735 | CARMEN M RIVERA RODRIGUEZ | BO AMELIA | 1 CALLE ACERINA | | | GUAYNABO | PR | 00965 | |
| 841942 | CARMEN M RIVERA RODRIGUEZ | ESCARLATA T 11 | BOX 14210 | | | COTTO LAUREL | PR | 00780 | |
| 627736 | CARMEN M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 76181 | CARMEN M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 627737 | CARMEN M RIVERA SANCHEZ | P O BOX 1099 | | | | SAN LORENZO | PR | 00754 | |
| 627738 | CARMEN M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 841943 | CARMEN M RIVERA TORRES | HC 1 BOX 7793 | | | | LAS PIEDRAS | PR | 00771 | |
| 76182 | CARMEN M RIVERA TORRES | HC 4 BOX 8804 | | | | COMERIO | PR | 00782 | |
| 627739 | CARMEN M RIVERA TORRES | URB VENUS GDNS NORTE | 1679 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 76183 | CARMEN M RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 627740 | CARMEN M ROBLEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 627741 | CARMEN M ROBLES RIVERA | URB METROPOLIS | A55 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 627744 | CARMEN M RODRIGUEZ | EL COMANDANTE | 852 CALLE MARIA GUISTI | | | SAN JUAN | PR | 00924 | |
| 627743 | CARMEN M RODRIGUEZ | HC 04 BOX 7488 | | | | JUANA DIAZ | PR | 00795 | |
| 627742 | CARMEN M RODRIGUEZ | PO BOX 381 | | | | LAJAS | PR | 00667 | |
| 76184 | CARMEN M RODRIGUEZ | URB BAYVIEW | 105 AVE PRINCIPAL | | | CATANO | PR | 00962 | |
| 627745 | CARMEN M RODRIGUEZ | URB CIUDAD CENTRO | 120 CALLE CACIMAR | | | CAROLINA | PR | 00987 | |
| 76185 | CARMEN M RODRIGUEZ | URB PASEO REAL | 66 CALLE ESMERALDA | | | DORADO | PR | 00646 | |
| 627747 | CARMEN M RODRIGUEZ ALEJANDRO | COND SKY TOWERS | APTO I 10 F | | | SAN JUAN | PR | 00926 | |
| 627746 | CARMEN M RODRIGUEZ ALEJANDRO | I 10 F COND SKY TOWER | | | | SAN JUAN | PR | 00926 | |
| 76186 | CARMEN M RODRIGUEZ ALEJANDRO | I 10 F CONDOMINIO SKY TOWER | | | | SAN JUAN | PR | 00926 | |
| 76187 | CARMEN M RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 76188 | CARMEN M RODRIGUEZ BERMONT | ADDRESS ON FILE | | | | | | | |
| 627748 | CARMEN M RODRIGUEZ CABRERA | URB MONTE CLARO | MQ32 PLAZA 38 | | | BAYAMON | PR | 00961 | |
| 76189 | CARMEN M RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 627749 | CARMEN M RODRIGUEZ CANCEL | P O BOX 267 | | | | HORMIGUERO | PR | 00660 | |
| 627750 | CARMEN M RODRIGUEZ CANCEL | PO BOX 375 | | | | HORMIGUEROS | PR | 00660 | |
| 76190 | CARMEN M RODRIGUEZ CARO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76191 | CARMEN M RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | |
| 76192 | CARMEN M RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | |
| 76193 | CARMEN M RODRIGUEZ CRUZ | COND LEOPOLDO FIGUEROA | 364 C/ DE DIEGO UNIDAD 1 APT 621 | | SAN JUAN | PR | 00923 | |
| 627751 | CARMEN M RODRIGUEZ CRUZ | HC 20 BOX 26334 | | | SAN LORENZO | PR | 00754 | |
| 76194 | CARMEN M RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 627752 | CARMEN M RODRIGUEZ DE BERLINGERI | ADDRESS ON FILE | | | | | | |
| 627754 | CARMEN M RODRIGUEZ DE LORENZO | COLINAS METROPOLITANAS | D 11 CALLE GUILARTE | | GUAYNABO | PR | 00969 | |
| 627753 | CARMEN M RODRIGUEZ DE LORENZO | URB LAS LOMAS | SO 1683 CALLE 24 | | SAN JUAN | PR | 00912 | |
| 627756 | CARMEN M RODRIGUEZ DIAZ | HC 04 BOX 44965 | | | CAGUAS | PR | 00727-9611 | |
| 627757 | CARMEN M RODRIGUEZ DIAZ | PARQ LAS MERCEDES | B9 CALLE ANORANZA | | CAGUAS | PR | 00725 | |
| 627758 | CARMEN M RODRIGUEZ DIAZ | URB EL COMANDANTE | 940 CALLE CARMEN HERNANDEZ | | SAN JUAN | PR | 00924 | |
| 627755 | CARMEN M RODRIGUEZ DIAZ | URB EXT LAS MERCEDES | 8 CALLE JUMACAO | | LAS PIEDRAS | PR | 00771 | |
| 627759 | CARMEN M RODRIGUEZ FIGUEROA | CIUDAD CENTRO | 38 CALLE GUAMANI | | CAROLINA | PR | 00987 | |
| 627760 | CARMEN M RODRIGUEZ FIGUEROA | HACIENDA LA MATILDE | 5424 CALLE SURCOS | | PONCE | PR | 00728 | |
| 76195 | CARMEN M RODRIGUEZ FIGUEROA | RR 8 BOX 1741 | | | BAYAMON | PR | 00956-9672 | |
| 76196 | CARMEN M RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 76197 | CARMEN M RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 627761 | CARMEN M RODRIGUEZ GONZALEZ | BO PARIS | 109 CALLE DR ESCABI | | MAYAGUEZ | PR | 00680 | |
| 76198 | CARMEN M RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | |
| 76199 | CARMEN M RODRIGUEZ LAUREANO | ADDRESS ON FILE | | | | | | |
| 627762 | CARMEN M RODRIGUEZ LOPEZ | PO BOX 296 | | | NARANJITO | PR | 00719 | |
| 76200 | CARMEN M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 627763 | CARMEN M RODRIGUEZ MORALES | 43 3T 3 ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00758 | |
| 76201 | CARMEN M RODRIGUEZ MORALES | URB PRADERAS DE NAVARRO | 128 CALLE CORAL | | GURABO | PR | 00778-9074 | |
| 627764 | CARMEN M RODRIGUEZ OJEDA | URB BAYAMON HILLS | A3 CALLE 3 | | BAYAMON | PR | 00956 | |
| 76202 | CARMEN M RODRIGUEZ OJEDA | URB BAYAMON HILLS | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76203 | CARMEN M RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | |
| 627765 | CARMEN M RODRIGUEZ PEREZ | HC 01 BOX 29030 SUITE 281 | | | | CAGUAS | PR | 00725-8900 |
| 627766 | CARMEN M RODRIGUEZ PEREZ | HC 01 BOX 2930 SUITE 281 | | | | CAGUAS | PR | 00725-8900 |
| 76204 | CARMEN M RODRIGUEZ PRADO | ADDRESS ON FILE | | | | | | |
| 627767 | CARMEN M RODRIGUEZ RAMIREZ | PO BOX 1461 | | | | AGUADA | PR | 00602-6131 |
| 627768 | CARMEN M RODRIGUEZ RIVERA | RR 2 BOX 6713 | | | | CIDRA | PR | 00739 |
| 627770 | CARMEN M RODRIGUEZ RODRIGUEZ | BOX 6655 LOIZA STATION | | | | SAN JUAN | PR | 00914 |
| 627769 | CARMEN M RODRIGUEZ RODRIGUEZ | HC 73 BOX 4226 | | | | NARANJITO | PR | 00719 |
| 841945 | CARMEN M RODRIGUEZ RODRIGUEZ | PO BOX 1137 | | | | BAYAMON | PR | 00960-1137 |
| 627771 | CARMEN M RODRIGUEZ RODRIGUEZ | VILLA CAROLINA | 241-5 CALLE 613 | | | CAROLINA | PR | 00985 |
| 627774 | CARMEN M RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | |
| 627773 | CARMEN M RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | |
| 627772 | CARMEN M RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | |
| 76205 | CARMEN M RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | |
| 627775 | CARMEN M ROJAS CRESPO | HC 01 BOX 3329 | | | | CAMUY | PR | 00627 |
| 76206 | CARMEN M ROLON FLORES | ADDRESS ON FILE | | | | | | |
| 627776 | CARMEN M ROLON OQUENDO | HC 43 BOX 9869 | | | | CAYEY | PR | 00736 |
| 76207 | CARMEN M ROMAN | ADDRESS ON FILE | | | | | | |
| 627777 | CARMEN M ROMAN CARTAGENA | ADDRESS ON FILE | | | | | | |
| 627778 | CARMEN M ROMAN DIAZ | URB SAN RAFAEL | G 19 CALLE 3 | | | CAGUAS | PR | 00725 |
| 76208 | CARMEN M ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 627779 | CARMEN M ROMAN NOGUERAS | URB SAN MARTIN | A 9 CALLE CESAR CONCEPCION | | | CAYEY | PR | 00736 |
| 627780 | CARMEN M ROMAN OCASIO | URB RAMON RIVERO DIPLO | P2 CALLE 16 | | | NAGUABO | PR | 00718 |
| 76209 | CARMEN M ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 627781 | CARMEN M ROQUE CUMBA | RR 02 OX 6696 | | | | TOA ALTA | PR | 00953 |
| 627782 | CARMEN M ROSA BERRIOS | 2 COND TORRES DE ANDALUCIA | APT 910 | | | SAN JUAN | PR | 00926 |
| 627783 | CARMEN M ROSA CIRILO | ADDRESS ON FILE | | | | | | |
| 627784 | CARMEN M ROSA DIAZ | PO BOX 626 | | | | HUMACAO | PR | 00792-0626 |
| 627785 | CARMEN M ROSA PINTO | VALLE DE CERRO GORDO | R 10 CALLE DIAMANTE | | | BAYAMON | PR | 00957 |
| 627786 | CARMEN M ROSA RIOS | RIO ABAJO | 6031 CALLE AMISTAD | | | VEGA BAJA | PR | 00693 |
| 76210 | CARMEN M ROSA ROSA | ADDRESS ON FILE | | | | | | |
| 627787 | CARMEN M ROSA SANTANA | HC 22 BUZON 8696 | | | | JUNCOS | PR | 00777 |
| 76211 | CARMEN M ROSA TORRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 76212 | CARMEN M ROSADO AGOSTO | ADDRESS ON FILE | | | | | | |
| 76213 | CARMEN M ROSADO CALDERON | ADDRESS ON FILE | | | | | | |
| 627788 | CARMEN M ROSADO PACHECO | COND LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA | | | SAN JUAN | PR | 00926 5635 |
| 627789 | CARMEN M ROSADO PASTOR | URB TOA ALTA HEIGHTS | Q 30 CALLE 21 | | | TOA ALTA | PR | 00953 |
| 76214 | CARMEN M ROSADO QUILES | ADDRESS ON FILE | | | | | | |
| 627790 | CARMEN M ROSADO VAZQUEZ | PO BOX 31 | | | | TOA ALTA | PR | 00954 |
| 76215 | CARMEN M ROSADO VAZQUEZ | RR 7 BOX 142 | | | | SAN JUAN | PR | 00926 |
| 627791 | CARMEN M ROSARIO CARDONA | PO BOX 62 | | | | MANATI | PR | 00674 |
| 627792 | CARMEN M ROSARIO CASTRO | COND LA SIERRA DEL SOL | 100 AVE LA SIERRA APT 159 | | | SAN JUAN | PR | 00925 |
| 627793 | CARMEN M ROSARIO CRESPO | HC 03 BOX 14530 | | | | AGUAS BUENAS | PR | 00703 |
| 76216 | CARMEN M ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | |
| 76217 | CARMEN M ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | |
| 627794 | CARMEN M ROSARIO FERNANDEZ | PARC RODZ OLMO | 13 CALLE D | | | ARECIBO | PR | 00612 |
| 627795 | CARMEN M ROSARIO GARCIA | PO BOX 2960 | | | | ARECIBO | PR | 00613 |
| 76218 | CARMEN M ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 627796 | CARMEN M ROSARIO RODRIGUEZ | BO SUMIDERO CARR 173 KM 8 7 | | | | AGUAS BUENAS | PR | 00703 |
| 841946 | CARMEN M ROSARIO SERRANO | HC 2 BOX 7332 | | | | LAS PIEDRAS | PR | 00771 |
| 627797 | CARMEN M RUBIO COLON | ADDRESS ON FILE | | | | | | |
| 76219 | CARMEN M RUIZ GUEVARA | ADDRESS ON FILE | | | | | | |
| 76220 | CARMEN M RUIZ PEREZ | 1711 SANTA ELENA ALTAMESA | | | | SAN JUAN | PR | 00921 |
| 627799 | CARMEN M RUIZ PEREZ | HC 43 BOX 10306 | | | | CAYEY | PR | 00736 |
| 627801 | CARMEN M RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 627802 | CARMEN M RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 627804 | CARMEN M RUIZ SANTANA | URB JARD DE GUATEMALA | A 8 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 |
| 76221 | CARMEN M RUIZ SUAU | ADDRESS ON FILE | | | | | | |
| 627805 | CARMEN M SALAS | 20 COM CORRALES | | | | AGUADILLA | PR | 00603 |
| 76222 | CARMEN M SALDANA CASTRO | ADDRESS ON FILE | | | | | | |
| 76223 | CARMEN M SALICRUP TORRES | ADDRESS ON FILE | | | | | | |
| 76224 | CARMEN M SANCHEZ / JEAN C REGUS | ADDRESS ON FILE | | | | | | |
| 76225 | CARMEN M SANCHEZ MUÑIZ | ADDRESS ON FILE | | | | | | |
| 76226 | CARMEN M SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 627806 | CARMEN M SANCHEZ SANTANA | HC 1 BOX 4200 | | | | NAGUABO | PR | 00718 |
| 627807 | CARMEN M SANCHEZ SANTIAGO | JARDINES DEL PUERTO | B 22 | | | CABO ROJO | PR | 00623 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627808 | CARMEN M SANDOVAL | URB JARD DE CANOVANAS | E 48 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 76227 | CARMEN M SANTANA OLIVO | ADDRESS ON FILE | | | | | | | |
| 627810 | CARMEN M SANTIAGO | 109 POMAROSA ALTO | | | | SAN JUAN | PR | 00911 | |
| 627809 | CARMEN M SANTIAGO | URB VILLA CAROLINA | 102 5 CALLE 106 | | | CAROLINA | PR | 00985-4258 | |
| 627811 | CARMEN M SANTIAGO AVILES | C/O JORGE OJEDA FIGUEROA | PO BOX 1918179 | | | SAN JUAN | PR | 00919-1879 | |
| 76229 | CARMEN M SANTIAGO LOZADA | ADDRESS ON FILE | | | | | | | |
| 627812 | CARMEN M SANTIAGO MEJIAS | HC 4 BOX 22113 | | | | JUANA DIAZ | PR | 00795 | |
| 627813 | CARMEN M SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 627814 | CARMEN M SANTIAGO ORTIZ | 250 CALLE SAN SEBASTIAN | APTO 6 | | | SAN JUAN | PR | 00901 | |
| 627815 | CARMEN M SANTIAGO ORTIZ | 311 CALLE LUNA APT 1-A | | | | SAN JUAN | PR | 00901 | |
| 76230 | CARMEN M SANTIAGO PABON | ADDRESS ON FILE | | | | | | | |
| 76231 | CARMEN M SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 770972 | CARMEN M SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 627816 | CARMEN M SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 627817 | CARMEN M SANTIAGO RODRIGUEZ | 120 FURMAN ST | | | | TRENTON | NJ | 08611 | |
| 76233 | CARMEN M SANTIAGO RODRIGUEZ | PO BOX 563 | | | | UTUADO | PR | 00641 | |
| 627818 | CARMEN M SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 76234 | CARMEN M SANTIAGO SAURI | ADDRESS ON FILE | | | | | | | |
| 627819 | CARMEN M SANTIAGO SEMIDEY | HC 2 BOX 11341 | | | | YAUCO | PR | 00698 | |
| 627820 | CARMEN M SANTIAGO TORRES | HC 09 BOX 4398 | | | | SABANA GRANDE | PR | 00637 9619 | |
| 627821 | CARMEN M SANTIAGO TORRES | URB PUERTO NUEVO | 768 CALLE 39 SE | | | SAN JUAN | PR | 00921 | |
| 76235 | CARMEN M SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627822 | CARMEN M SANTIAGO VICENTE | ADDRESS ON FILE | | | | | | | |
| 76236 | CARMEN M SANTOS | ADDRESS ON FILE | | | | | | | |
| 627823 | CARMEN M SANTOS FIGUEROA | URB EL REMANSO | C 25 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 627825 | CARMEN M SANTOS RAMOS | BO CUPEY BAJO | CARR 176 R 845 K1 H 2 | | | SAN JUAN | PR | 00926 | |
| 76237 | CARMEN M SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76238 | CARMEN M SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627826 | CARMEN M SEGARRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76239 | CARMEN M SEIJO COSTAS | ADDRESS ON FILE | | | | | | | |
| 627827 | CARMEN M SERRANO DIAZ | 452 CALLE FERROL | REPARTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 627828 | CARMEN M SIERRA CRUZ | BO LIRIOS | BOX 1232 | | | JUNCOS | PR | 00777 | |
| 627829 | CARMEN M SIERRA MERCED | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627830 | CARMEN M SIERRA VEGA | ADDRESS ON FILE | | | | | | |
| 76240 | CARMEN M SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 627831 | CARMEN M SILVA MADERA | P O BOX 1277 | | | | VIEQUES | PR | 00765-1277 |
| 627832 | CARMEN M SILVA MILLAN | ADDRESS ON FILE | | | | | | |
| 627833 | CARMEN M SILVA RIOS | URB SABANA | C 8 CALLE SANTO DOMINGO | | | SABANA GRANDE | PR | 00637 |
| 76241 | CARMEN M SISCO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 76242 | CARMEN M SOLIS RIVERA | ADDRESS ON FILE | | | | | | |
| 76243 | CARMEN M SOLIS RIVERA | ADDRESS ON FILE | | | | | | |
| 627834 | CARMEN M SOTO | PO BOX 829 | | | | VEGA ALTA | PR | 00692 |
| 76244 | CARMEN M SOTO AVILES | ADDRESS ON FILE | | | | | | |
| 627836 | CARMEN M SOTO ESCALERA | P O BOX 560 | | | | COAMO | PR | 00769 |
| 76246 | CARMEN M SUAREZ ARISTUD | ADDRESS ON FILE | | | | | | |
| 76247 | CARMEN M TANON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 627838 | CARMEN M TIRADO CARDONA | HC 1 BOX 5012 | | | | CIALES | PR | 00638 |
| 841947 | CARMEN M TOLEDO GONZALEZ | COND REXVILLE PARK APT B204 | 200 CALLE 17A | | | BAYAMON | PR | 00957 |
| 627839 | CARMEN M TOLEDO MONTALVO | ADDRESS ON FILE | | | | | | |
| 627840 | CARMEN M TOLEDO MONTALVO | ADDRESS ON FILE | | | | | | |
| 627841 | CARMEN M TOLENTINO FEBO | ADDRESS ON FILE | | | | | | |
| 76248 | CARMEN M TORES RIVERA | ADDRESS ON FILE | | | | | | |
| 627842 | CARMEN M TORRELLAS GUTIERREZ | BO MIRADERO | HC 5 BOX 60794 | | | MAYAGUEZ | PR | 00680 |
| 627843 | CARMEN M TORRES | COND SKY TOWER 1 APT 11G | | | | SAN JUAN | PR | 00926 |
| 76249 | CARMEN M TORRES | HC 1 BOX 8992 | | | | PENUELAS | PR | 00624 |
| 627844 | CARMEN M TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 627845 | CARMEN M TORRES BERMUDEZ | PO BOX 552 | | | | VILLALBA | PR | 00766 |
| 76250 | CARMEN M TORRES COLON | ADDRESS ON FILE | | | | | | |
| 76251 | CARMEN M TORRES COTTO | ADDRESS ON FILE | | | | | | |
| 841948 | CARMEN M TORRES CRESPO | HC 56 BOX 4512 | | | | AGUADA | PR | 00602 |
| 627846 | CARMEN M TORRES DIAZ | SANTA JUANITA | BE 28 CALLE TOLUCA | | | BAYAMON | PR | 00956 |
| 627847 | CARMEN M TORRES GARCIA | COOP JARDINES DE SAN IGNACIO | APT 1504 B | | | SAN JUAN | PR | 00927 |
| 627848 | CARMEN M TORRES HERMIDAS | ADDRESS ON FILE | | | | | | |
| 627849 | CARMEN M TORRES LOPEZ | BDA VENEZUELA | 74 CALLE PRINCIPAL | | | SAN JUAN | PR | 009726 |
| 627850 | CARMEN M TORRES LOPEZ | P O BOX 315 | | | | JUANA DIAZ | PR | 00795-0315 |
| 76254 | CARMEN M TORRES LOZADA | ADDRESS ON FILE | | | | | | |
| 76253 | CARMEN M TORRES LOZADA | ADDRESS ON FILE | | | | | | |
| 627851 | CARMEN M TORRES MELENDEZ | COND HATO REY PLAZA APART 19K | | | | SAN JUAN | PR | 00918 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 627852 | CARMEN M TORRES MENDEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76255 | CARMEN M TORRES MERCADO | HC 7 BOX 2425 | | | | PONCE | PR | 00731-9605 |
| 627853 | CARMEN M TORRES MERCADO | VILLAS DE CANEY | N 2 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 |
| 627854 | CARMEN M TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 627855 | CARMEN M TORRES ORTEGA | RES LUIS LLORENS TORRES | EDIF 53 APT 1054 | | | SAN JUAN | PR | 00913 |
| 627856 | CARMEN M TORRES ORTIZ | QUEBRADA GRANDE | HC 2 BUZON 20109 | | | MAYAGUEZ | PR | 00680 |
| 76256 | CARMEN M TORRES ORTIZ | URB EDUARDO SALDA¥A | RODRIGUEZ EMMA CALLE 27 | | | CAROLINA | PR | 00983-1809 |
| 76257 | CARMEN M TORRES QUINONES | ADDRESS ON FILE | | | | | | |
| 627857 | CARMEN M TORRES RIVERA | PO BOX 303 | | | | HUMACAO | PR | 00741 |
| 627859 | CARMEN M TORRES RODRIGUEZ | P O BOX 287 | | | | MOROVIS | PR | 00687 |
| 841949 | CARMEN M TORRES RODRIGUEZ | PO BOX 2677 | | | | JUNCOS | PR | 00777 |
| 627860 | CARMEN M TORRES RODRIGUEZ | PO BOX 4079 | | | | BAYAMON | PR | 00958 |
| 627858 | CARMEN M TORRES RODRIGUEZ | SAN FERNANDO GARDENS | EDIF A 4 APT 31 | | | BAYAMON | PR | 00957 |
| 627861 | CARMEN M TORRES SANTIAGO | FACTOR 1 | 92 CALLE C | | | ARECIBO | PR | 00612 |
| 76258 | CARMEN M TORRES SANTOS | ADDRESS ON FILE | | | | | | |
| 76259 | CARMEN M TORRES SANTOS | ADDRESS ON FILE | | | | | | |
| 76260 | CARMEN M TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 76261 | CARMEN M TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 627862 | CARMEN M TORRES Y LIVELY SLOAN ALCINA | URB VILLA LISSETTE | C7 CALLE PABLO MARTINEZ | | | GUAYNABO | PR | 00969 |
| 76262 | CARMEN M TROCHE VARGAS | ADDRESS ON FILE | | | | | | |
| 76263 | CARMEN M UBILES ORTIZ | ADDRESS ON FILE | | | | | | |
| 841950 | CARMEN M UGARTE VEGA | PO BOX 559 | | | | ISABELA | PR | 00662 |
| 627863 | CARMEN M VALCARCEL MARQUEZ | ADDRESS ON FILE | | | | | | |
| 627864 | CARMEN M VALDERRAMA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 627865 | CARMEN M VALDERRAMA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 627866 | CARMEN M VALENTIN ALVAREZ | JARDINES DE CEIBA NORTE | E 14 CALLE 4 | | | JUNCOS | PR | 00777 |
| 76264 | CARMEN M VALENTIN GARCIA | ADDRESS ON FILE | | | | | | |
| 76265 | CARMEN M VALENTIN MUNIZ | ADDRESS ON FILE | | | | | | |
| 76266 | CARMEN M VALENTIN RUIZ | ADDRESS ON FILE | | | | | | |
| 627867 | CARMEN M VALENTIN SANTELL | URB BONEVILLE TERRACE | C 15 CALLE 3 | | | CAGUAS | PR | 00725 |
| 627868 | CARMEN M VALENTIN VALDES | 14 CALLE MARCELINO BORGES | | | | NAGUABO | PR | 00718 |
| 627869 | CARMEN M VARGAS | ADDRESS ON FILE | | | | | | |
| 76267 | CARMEN M VARGAS ALVAREZ | PO BOX 264 | | | | QUEBRADILLAS | PR | 00678 |
| 841951 | CARMEN M VARGAS ALVAREZ | URB ROSA MARIA | D22 CALLE 3 | | | CAROLINA | PR | 00985-6113 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 841952 | CARMEN M VARGAS TORRES | HC 67 BOX 15250 | | | | BAYAMON | PR | 00956 | |
| 627871 | CARMEN M VAZQUEZ | HC 91 BOX 8627 | | | | VEGA ALTA | PR | 00692 | |
| 627870 | CARMEN M VAZQUEZ | RETIRO - MYRNA SOTO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 627872 | CARMEN M VAZQUEZ BURGOS | PO BOX 3275 | | | | GUAYNABO | PR | 00957 | |
| 627874 | CARMEN M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 627873 | CARMEN M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 841953 | CARMEN M VAZQUEZ DUPREY | URB VISTAMAR | 201 CALLE ARAGON | | | CAROLINA | PR | 00983-1967 | |
| 76268 | CARMEN M VAZQUEZ FORTI | ADDRESS ON FILE | | | | | | | |
| 627875 | CARMEN M VAZQUEZ NEVAREZ | SAN RAFAEL ESTATES | 133 CALLE MARGARITA | | | BAYAMON | PR | 00961 | |
| 76269 | CARMEN M VAZQUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 627876 | CARMEN M VAZQUEZ RIVERA | BO CACAO SEC LOS TAPRA | CARR 858 KM 1 5 | | | CAROLINA | PR | 00979 | |
| 627877 | CARMEN M VAZQUEZ RIVERA | PO BOX 2950 | | | | CAROLINA | PR | 00984 | |
| 76271 | CARMEN M VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 627878 | CARMEN M VAZQUEZ SIERRA | RES LAS CASAS | EDIF 34 APT 401 | | | SAN JUAN | PR | 00915 | |
| 76272 | CARMEN M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 76273 | CARMEN M VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627879 | CARMEN M VAZQUEZ VELAZQUEZ | URB LOS ANGELES | WJ 25 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 627880 | CARMEN M VEGA BURGOS | HC 2 BOX 7269 | | | | YABUCOA | PR | 00767 | |
| 627881 | CARMEN M VEGA ORTIZ | URB LAS FLORES | F 5 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 76274 | CARMEN M VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 76275 | CARMEN M VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 627882 | CARMEN M VELASCO RULLAN | ADDRESS ON FILE | | | | | | | |
| 627883 | CARMEN M VELAZQUEZ | HC 2 BOX 4241 | | | | LAS PIEDRAS | PR | 00731 | |
| 627884 | CARMEN M VELAZQUEZ CASTRO | PO BOX 2596 | | | | JUNCOS | PR | 00777 | |
| 627885 | CARMEN M VELAZQUEZ COSME | HC 02 BOX 4241 | | | | LAS PIEDRAS | PR | 00771 | |
| 627886 | CARMEN M VELAZQUEZ VALLE | TERRAZAS DE GUAYNABO | E10 CALLE AMAPOLA | | | GUAYNABO | PR | 00969 | |
| 76276 | CARMEN M VELEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 627887 | CARMEN M VELEZ BERMUNDEZ | ADDRESS ON FILE | | | | | | | |
| 76277 | CARMEN M VELEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 627888 | CARMEN M VELEZ DE JESUS | COND SAN MARTIN TWIN TOWER | TORRE 2 APT 7G | | | GUAYNABO | PR | 00966 | |
| 627889 | CARMEN M VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627890 | CARMEN M VELEZ HERNANDEZ | HC 6 BOX 2135 | | | | PONCE | PR | 00731 | |
| 76278 | CARMEN M VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 627891 | CARMEN M VELEZ RAMOR | V AND B APT | MS 31 CRUCE DAVI-LA 39 | | | BARCELONETA | PR | 00617-3043 | |
| 627892 | CARMEN M VELEZ RUIZ | PO BOX 153 | | | | LAJAS | PR | 00667 | |
| 76279 | CARMEN M VERA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627893 | CARMEN M VERGES VAZQUEZ | HC 61 BUZON 6064 | | | | TRUJILLO ALTO | PR | 00976 |
| 627894 | CARMEN M VIERA RODRIGUEZ | URB CORCHADO | 35 CALLE LAUREL | | | ISABELA | PR | 00662 |
| 76280 | CARMEN M VILLAFANE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 76282 | CARMEN M VILLAMIDES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 76283 | CARMEN M VILLANUEVA FELICIANO | ADDRESS ON FILE | | | | | | |
| 627895 | CARMEN M VILLANUEVA GONZALEZ | HC 2 BOX 16215 | | | | ARECIBO | PR | 00612 |
| 627896 | CARMEN M VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | |
| 76287 | CARMEN M VILLANUEVA NAZARIO | ADDRESS ON FILE | | | | | | |
| 627898 | CARMEN M ZAYAS SANTIAGO | COND TORRES DEL PARQUE | APT 809 NORTE | | | BAYAMON | PR | 00956-3061 |
| 76284 | CARMEN M. ACOSTA LUGO | ADDRESS ON FILE | | | | | | |
| 76285 | CARMEN M. ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 627899 | CARMEN M. ALVAREZ GOMEZ | JARDINES DE RIO GRANDE | 304 BR CALLE 66 | | | RIO GRANDE | PR | 00745 |
| 76286 | CARMEN M. ALVAREZ RONDON | ADDRESS ON FILE | | | | | | |
| 627900 | CARMEN M. ANTOPIETRI GUZMAN | PO BOX 1040 | | | | SAN GERMAN | PR | 00683-1040 |
| 76287 | CARMEN M. ARROYO ORTIZ | ADDRESS ON FILE | | | | | | |
| 76288 | CARMEN M. ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 76289 | CARMEN M. AVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 76290 | Carmen M. Aviles Perez | ADDRESS ON FILE | | | | | | |
| 627901 | CARMEN M. AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 627902 | CARMEN M. BERRIOS BASCE | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | SAN JUAN | PR | 00914-0000 |
| 1752857 | Carmen M. Cancel Rivera | ADDRESS ON FILE | | | | | | |
| 1752857 | Carmen M. Cancel Rivera | ADDRESS ON FILE | | | | | | |
| 1752857 | Carmen M. Cancel Rivera | ADDRESS ON FILE | | | | | | |
| 76291 | CARMEN M. CARMONA CRUZ | ADDRESS ON FILE | | | | | | |
| 76292 | CARMEN M. CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 76293 | CARMEN M. CLAUDIO COLÓN | ADDRESS ON FILE | | | | | | |
| 76294 | CARMEN M. CLAUDIO TORRES | ADDRESS ON FILE | | | | | | |
| 76295 | CARMEN M. COLON ROMERO | ADDRESS ON FILE | | | | | | |
| 76296 | CARMEN M. COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 627903 | CARMEN M. COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 76297 | CARMEN M. CRIPIN ESCALERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627904 | CARMEN M. CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 627905 | CARMEN M. CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 627906 | CARMEN M. CUADRA LAFUENTE | ADDRESS ON FILE | | | | | | |
| 627907 | CARMEN M. DE ANNEXY | ADDRESS ON FILE | | | | | | |
| 627908 | CARMEN M. DEL HOYO ZAVOLA | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 76298 | CARMEN M. DIAZ NIEVES | ADDRESS ON FILE | | | | | | |
| 627909 | CARMEN M. ESPADA GARCIA | ISLA VERDE | 601 COND OCEAN TOWER | | CAROLINA | PR | 00979 | |
| 627910 | CARMEN M. ESTRADA CASTRO | ADDRESS ON FILE | | | | | | |
| 627911 | CARMEN M. ESTRADA CASTRO | ADDRESS ON FILE | | | | | | |
| 76299 | CARMEN M. FEBUS ALICEA | ADDRESS ON FILE | | | | | | |
| 627912 | CARMEN M. FONTANEZ PLAZA | ADDRESS ON FILE | | | | | | |
| 76300 | CARMEN M. FRANQUI CONCEPCION | ADDRESS ON FILE | | | | | | |
| 627913 | CARMEN M. GABRIEL CRUZ | ADDRESS ON FILE | | | | | | |
| 76301 | CARMEN M. GOMEZ VARELA | ADDRESS ON FILE | | | | | | |
| 627914 | CARMEN M. GUILLEN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 627916 | CARMEN M. GUZMAN HERMINA | ADDRESS ON FILE | | | | | | |
| 627915 | CARMEN M. GUZMAN HERMINA | ADDRESS ON FILE | | | | | | |
| 76302 | CARMEN M. HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 76303 | CARMEN M. HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 1482522 | Carmen M. Huertas-Bautista & Jose Buitrago | ADDRESS ON FILE | | | | | | |
| 1482522 | Carmen M. Huertas-Bautista & Jose Buitrago | ADDRESS ON FILE | | | | | | |
| 627917 | CARMEN M. JUSINO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 627918 | CARMEN M. JUSINO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 627919 | CARMEN M. LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 76305 | CARMEN M. MANGUAL MARCUCCI | ADDRESS ON FILE | | | | | | |
| 627920 | CARMEN M. MARIN MOLINA | ADDRESS ON FILE | | | | | | |
| 76306 | CARMEN M. MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 76307 | CARMEN M. MARQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 627921 | CARMEN M. MARRERO DE CRUZ | ADDRESS ON FILE | | | | | | |
| 76308 | CARMEN M. MARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 76309 | CARMEN M. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 76310 | CARMEN M. MENDEZ TORRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76311 | CARMEN M. MERCADO | LCDO. CARLOS G. MARTÍNEZ VIVAS | LCDO. CARLOS G. MARTÍNEZ VIVAS PO BOX 9028 | | Ponce | PR | 00732-9028 |
| 76312 | CARMEN M. MERCADO | LCDO. ESTEBAN MUJICA COTTO | LCDO. ESTEBAN MUJICA COTTO PO BOX 192062 | | SAN JUAN | PR | 00919-2062 |
| 76313 | CARMEN M. MERCADO | LCDO. JUAN A. REYES COLÓN | LCDO. JUAN A. REYES COLÓN APARTADO 9028 | | Ponce | PR | 00732 |
| 76314 | CARMEN M. MERCADO | LCDO. JUAN E. MEDINA TORRES | LCDO. JUAN E. MEDINA TORRES PO BOX 330904 | | Ponce | PR | 00733-0904 |
| 76315 | CARMEN M. MERCADO CASTILLO | ADDRESS ON FILE | | | | | |
| 627922 | CARMEN M. MERCADO CASTILLO | ADDRESS ON FILE | | | | | |
| 76316 | CARMEN M. MONTES RIOS | ADDRESS ON FILE | | | | | |
| 627923 | CARMEN M. MORALES SERRANO | HP - SALA CCEP | | | RIO PIEDRAS | PR | 009360000 |
| 76317 | CARMEN M. NAVARRO NIEVES | ADDRESS ON FILE | | | | | |
| 76318 | CARMEN M. OQUENDO FERRER | ADDRESS ON FILE | | | | | |
| 76319 | CARMEN M. ORTIZ COLON | ADDRESS ON FILE | | | | | |
| 1753153 | Carmen M. Ortiz Marrero | ADDRESS ON FILE | | | | | |
| 1753153 | Carmen M. Ortiz Marrero | ADDRESS ON FILE | | | | | |
| 1753153 | Carmen M. Ortiz Marrero | ADDRESS ON FILE | | | | | |
| 76320 | CARMEN M. ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 76321 | CARMEN M. ORTIZ VEGAS | ADDRESS ON FILE | | | | | |
| 76322 | CARMEN M. PINEIRO ORTIZ | ADDRESS ON FILE | | | | | |
| 76323 | CARMEN M. PLAUD ACOSTA | ADDRESS ON FILE | | | | | |
| 76324 | CARMEN M. PONCE ABREU | ADDRESS ON FILE | | | | | |
| 627924 | CARMEN M. PONCE RIVERA | ADDRESS ON FILE | | | | | |
| 76325 | CARMEN M. PONTON REQUENA | ADDRESS ON FILE | | | | | |
| 76326 | CARMEN M. PORTALATÍN ALICEA | LCDO. GABRIEL CALDERON SIERRA | CANCIO NADAL RIVERA DÍAZ PSC | PO BOX 364966, | SAN JUAN | PR | 00936 |
| 76327 | CARMEN M. QUIÑONEZ SILVA | ADDRESS ON FILE | | | | | |
| 76328 | CARMEN M. QUINONEZ SILVA | ADDRESS ON FILE | | | | | |
| 76329 | CARMEN M. QUINONEZ SILVA | ADDRESS ON FILE | | | | | |
| 76330 | CARMEN M. RAMIREZ | ADDRESS ON FILE | | | | | |
| 627925 | CARMEN M. RAMOS CALDERON | HP - SALA 5 BAJO MUJERES | | | RIO PIEDRAS | PR | 009360000 |
| 76331 | Carmen M. Ramos Ocasio | ADDRESS ON FILE | | | | | |
| 76332 | CARMEN M. RAMOS SANTANA | ADDRESS ON FILE | | | | | |
| 76333 | CARMEN M. RIBAS DE JESUS | ADDRESS ON FILE | | | | | |
| 76334 | CARMEN M. RIJOS NIEVES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 76335 | CARMEN M. RIVERA | ADDRESS ON FILE | | | | | | | |
| 627927 | CARMEN M. RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 627926 | CARMEN M. RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 76336 | CARMEN M. RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 76337 | CARMEN M. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 76338 | CARMEN M. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 627928 | CARMEN M. RIVERA HERNANDEZ | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| 76339 | CARMEN M. RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 76340 | Carmen M. Rivera Rosa | ADDRESS ON FILE | | | | | | | |
| 76341 | CARMEN M. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 76342 | CARMEN M. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 627929 | CARMEN M. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 627930 | CARMEN M. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 76344 | CARMEN M. ROLON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 627931 | CARMEN M. ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 76345 | CARMEN M. ROSADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 627932 | CARMEN M. SANTANA OLIVO | ADDRESS ON FILE | | | | | | | |
| 627933 | CARMEN M. SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 76348 | CARMEN M. SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 76349 | CARMEN M. SOLIS DEL MORAL | ADDRESS ON FILE | | | | | | | |
| 627934 | CARMEN M. TIRADO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 76350 | CARMEN M. TIRADO FLORES | ADDRESS ON FILE | | | | | | | |
| 76351 | CARMEN M. TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 76352 | CARMEN M. TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 76353 | CARMEN M. TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 76354 | CARMEN M. TRAVIESO FLORES | ADDRESS ON FILE | | | | | | | |
| 76355 | CARMEN M. VALCARCEL MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 627936 | CARMEN M.DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 627937 | CARMEN M.DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 76357 | CARMEN MAESTRE GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 627938 | CARMEN MAGALI CABRERA BEAUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 627939 | CARMEN MAGALY ARGUELLA | HC 2 BOX 14633 | | | | ARECIBO | PR | 00612 | |
| 627940 | CARMEN MAGDA GONZALEZ MERLO | HC 01 BOX 6505 | | | | GUAYANILLA | PR | 00636 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76358 | CARMEN MAGRINA DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 76359 | CARMEN MAISONET DBA TRANSPORTE ESCOLAR | PMB 136 | 137 CALLE AMAZONA SUITE 6 | | SAN JUAN | PR | 00926 | |
| 76360 | CARMEN MAISONET DBA TRANSPORTE ESCOLAR | RR 2 BUZON 1428 | CUPEY BAJO | | SAN JUAN | PR | 00926 | |
| 76361 | CARMEN MAISONET ROSARIO | ADDRESS ON FILE | | | | | | |
| 76362 | CARMEN MALAVE | ADDRESS ON FILE | | | | | | |
| 627941 | CARMEN MALAVE GOMEZ | PUERTA DE TIERRA | COND EL FALANSTERIO J 1 | | SA JUAN | PR | 00901 | |
| 627943 | CARMEN MALDONADO ALVAREZ | PO BOX 585 | | | TOA BAJA | PR | 00951 | |
| 627944 | CARMEN MALDONADO APONTE | PO BOX 571 | | | NARANJITO | PR | 00719 | |
| 627945 | CARMEN MALDONADO CHINEA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 627946 | CARMEN MALDONADO CLASSEN | 113 BROADWAY | | | ELIZABETH | NJ | 07206 | |
| 627947 | CARMEN MALDONADO DE TORRES | BO CARRIZALES | LAS CANEJAS | | HATILLO | PR | 00659 | |
| 627948 | CARMEN MALDONADO ESPINOSA | COND VILLA DEL PARQUE | EDIF 5 APT58 | | SAN JUAN | PR | 00909 | |
| 627949 | CARMEN MALDONADO FIGUEROA | COND FONTANA TOWER | APT 1110 | | CAROLINA | PR | 00983 | |
| 627950 | CARMEN MALDONADO GONZALEZ | URB EL TORITO | K 21 CALLE 8 | | CAYEY | PR | 00736 | |
| 627951 | CARMEN MALDONADO LEBRON | JARD DE RIO GRANDE | BQ 426 CALLE 76 | | RIO GRANDE | PR | 00745 | |
| 627952 | CARMEN MALDONADO MALDONADO | P O BOX 885 | | | BAJADERO | PR | 00616 | |
| 76363 | CARMEN MALDONADO MANTILLA | ADDRESS ON FILE | | | | | | |
| 627953 | CARMEN MALDONADO MOLINA | P O BOX 564 | | | GARROCHALES | PR | 00652 | |
| 627954 | CARMEN MALDONADO PEREZ | HC 06 B OX 10086 | | | HATILLO | PR | 00659 | |
| 76364 | CARMEN MALDONADO RODRIGUEZ | 65 INFANTERIA #202 | | | PE¥UELAS | PR | 00624 | |
| 627957 | CARMEN MALDONADO RODRIGUEZ | P O BOX 20119 | | | SAN JUAN | PR | 00928 | |
| 627955 | CARMEN MALDONADO RODRIGUEZ | PO BOX 3395 | | | JUNCOS | PR | 00777 | |
| 627956 | CARMEN MALDONADO RODRIGUEZ | VILLA PALMERAS | 203 CALLE BARTOLOME LAS CASAS | | SAN JUAN | PR | 00915 | |
| 627958 | CARMEN MALDONADO ROMERO | COND BAYOLA | EDF B APTO 1104 | | SAN JUAN | PR | 00908 | |
| 841954 | CARMEN MALDONADO ROSARIO | PO BOX 16396 | | | SAN JUAN | PR | 00908-6396 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627959 | CARMEN MALDONADO ROSARIO | REPARTO SAN ANTONIO | A 16 | | | BARRANQUITAS | PR | 00794 |
| 627960 | CARMEN MALDONADO SANCHEZ | RR 1 BOX 13394 | | | | MANATI | PR | 00674 |
| 76365 | CARMEN MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 76366 | CARMEN MALDONADO STELLA | ADDRESS ON FILE | | | | | | |
| 627961 | CARMEN MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 76367 | CARMEN MALDONADO VIDOT | ADDRESS ON FILE | | | | | | |
| 627962 | CARMEN MALTES QUIÑONES | HC 2 BOX 16102 | | | | ARECIBO | PR | 00612 |
| 76368 | CARMEN MANGUAL BONILLA | ADDRESS ON FILE | | | | | | |
| 76369 | CARMEN MARCANO COLON | ADDRESS ON FILE | | | | | | |
| 76370 | CARMEN MARCANO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 627963 | CARMEN MARCANO PEREZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 |
| 627964 | CARMEN MARCANO SANCHEZ | COND TORRES DE CERVANTES | APTO 605-B | | | RIO PIEDRAS | PR | 00926 |
| 627965 | CARMEN MARIA AVILES TORRES | BO BAJADERO | SECTOR POZA APTO 509 | | | ARECIBO | PR | 00616 |
| 627966 | CARMEN MARIA CASTRO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 627967 | CARMEN MARIA COLON PABON | HC 2 BOX 6956 | | | | FLORIDA | PR | 00650-9106 |
| 627968 | CARMEN MARIA COSME | HC 71 BOX 2807 | | | | NARANJITO | PR | 00719 |
| 76371 | CARMEN MARIA CRUZ COLON | ADDRESS ON FILE | | | | | | |
| 2151618 | CARMEN MARIA DAVILA | P.O. BOX 801221 | | | | CETO LAUREL | PR | 00780-1221 |
| 627969 | CARMEN MARIA DIAZ ROSARIO | 1650 PASEO DORADO | | | | TOA BAJA | PR | 00949 |
| 627970 | CARMEN MARIA GARCIA | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 |
| 627971 | CARMEN MARIA GEIGEL MARTINEZ | COND GUARIONEX APT 101 | | | | SAN JUAN | PR | 00926 |
| 627972 | CARMEN MARIA GONZALEZ SANTIAGO | COM LOS PINOS | ESTRUCTURA 100 | | | UTUADO | PR | 00669 |
| 627973 | CARMEN MARIA ISONA COLON | URB METROPOLIS | T 27 CALLE 26 | | | CAROLINA | PR | 00987 |
| 2156580 | CARMEN MARIA LA COSTA DE NEVARES, DECEASED | ADDRESS ON FILE | | | | | | |
| 76373 | CARMEN MARIA NARVAEZ FRES | ADDRESS ON FILE | | | | | | |
| 1584557 | Carmen Maria Negron Delgado como heredera de Jesus Gabriel Matos Negron | ADDRESS ON FILE | | | | | | |
| 1520091 | Carmen Maria Negron en representation of Jesus Gabriel Matos | ADDRESS ON FILE | | | | | | |
| 76374 | CARMEN MARIA PEÐA FLORES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 76375 | CARMEN MARIA PENA FLORES | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 76376 | CARMEN MARIA PENA FLORES | ADDRESS ON FILE | | | | | | | |
| 627974 | CARMEN MARIA RIOS CURBELO | URB SIERRA LINDA | A 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 76377 | CARMEN MARIA RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 627975 | CARMEN MARIA SALERNA ORTIZ | URB VALLE HERMOSO | SD 31 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 76378 | CARMEN MARIA TRELLES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 76379 | CARMEN MARIE MENAY VEGA | ADDRESS ON FILE | | | | | | | |
| 627976 | CARMEN MARIE PIZARRO SKERETT | VILLAS DE RIO GRANDE | AB 3 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 624993 | CARMEN MARIN OQUENDO | EXT LAS DELICIAS | 3450 CALLE JOSEFINA MALL | | | PONCE | PR | 00728 | |
| 627977 | CARMEN MARITZA ALEMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 627978 | CARMEN MARITZA LOYOLA CORTES | ADDRESS ON FILE | | | | | | | |
| 627979 | CARMEN MARLA LOPEZ CRUZ | URB ALTAMIRA | 520 SIRIO | | | SAN JUAN | PR | 00920-2414 | |
| 627980 | CARMEN MARQUEZ ACEVEDO | BO NUEVO HEVIA | 68 CARR 167 KM 7 H 8 | | | NARANJITO | PR | 00960 | |
| 627981 | CARMEN MARQUEZ HERNANDEZ | HC 2 BOX 12342 | | | | MOCA | PR | 00676 | |
| 76380 | CARMEN MARQUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 624994 | CARMEN MARQUEZ LOPEZ | RES FELIPE S OSORIO | APT 141 EDIF 20 | | | CAROLINA | PR | 00985 | |
| 627982 | CARMEN MARQUEZ LOPEZ | URB PARKVILLE TERRACE | 102 CALLE ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 627983 | CARMEN MARQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 76381 | CARMEN MARQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 76382 | CARMEN MARQUEZ PEREZ | 1239 CAPITAL CENTER TORRE | AVE ALTERIAL HOSTOS SUITE 606 | | | SAN JUAN | PR | 00918 | |
| 627984 | CARMEN MARQUEZ PEREZ | 39 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 | |
| 76383 | CARMEN MARQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 627985 | CARMEN MARQUEZ VELAZQUEZ | RES VISTA HERMOSA | EDIF 77 APTO 888 | | | SAN JUAN | PR | 00921 | |
| 76384 | CARMEN MARRERO CINTRON | ADDRESS ON FILE | | | | | | | |
| 76385 | CARMEN MARRERO ELIAS | ADDRESS ON FILE | | | | | | | |
| 76386 | CARMEN MARRERO ELIAS | ADDRESS ON FILE | | | | | | | |
| 627986 | CARMEN MARRERO FIGUEROA | BO QUEBRADA ARENAS SEC LOS MARREROS | | | | TOA ALTA | PR | 00953 | |
| 627987 | CARMEN MARRERO LANDRON | HC 05 BOX 11196 | | | | COROZAL | PR | 00783 | |
| 627988 | CARMEN MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627989 | CARMEN MARRERO MERCADO | ADDRESS ON FILE | | | | | | |
| 76387 | CARMEN MARRERO MUNIZ | ADDRESS ON FILE | | | | | | |
| 627990 | CARMEN MARRERO RIVERA | BO ZANJAS | HC 04 BOX 17904 | | | CAMUY | PR | 00627 |
| 627992 | CARMEN MARRERO RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 |
| 627991 | CARMEN MARRERO RODRIGUEZ | CARR 693 BO HOYO | | | | VEGA ALTA | PR | 00692 |
| 627993 | CARMEN MARRERO ROSADO | ADDRESS ON FILE | | | | | | |
| 627994 | CARMEN MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 76388 | CARMEN MARRERO SOTO | ADDRESS ON FILE | | | | | | |
| 627995 | CARMEN MARRERO SUAREZ | PDA 24 | 404 CALLE BOLIVAR | | | SAN JUAN | PR | 00909 |
| 627996 | CARMEN MARRERO TAPIA | URB MARIA DEL CARMEN | D7 CALLE 3 | | | COROZAL | PR | 00783-2405 |
| 76389 | CARMEN MARRERO TORRES | ADDRESS ON FILE | | | | | | |
| 76390 | CARMEN MARTELL TORRES | ADDRESS ON FILE | | | | | | |
| 76391 | CARMEN MARTINEZ | COND BEATRIZ LASALLE APT 5A | | | | SAN JUAN | PR | 00925 |
| 627997 | CARMEN MARTINEZ | URB DOS PINOS 435 | CALLE MIZAR | | | SAN JUAN | PR | 00926 |
| 627998 | CARMEN MARTINEZ ALVARADO | HC 9 BOX 2066 | | | | PONCE | PR | 00731-9700 |
| 76392 | CARMEN MARTINEZ ANGEL | ADDRESS ON FILE | | | | | | |
| 76393 | CARMEN MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 627999 | CARMEN MARTINEZ CONCEPCION | G 5 CALLE PROVIDENCIA | | | | VEGA BAJA | PR | 00693 |
| 76394 | CARMEN MARTINEZ CORDOVA | ADDRESS ON FILE | | | | | | |
| 76395 | CARMEN MARTINEZ DE CELIS | ADDRESS ON FILE | | | | | | |
| 2175136 | CARMEN MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 628000 | CARMEN MARTINEZ JIMENEZ | PO BOX 390 | | | | ARECIBO | PR | 00613 |
| 76396 | CARMEN MARTINEZ LATONI | ADDRESS ON FILE | | | | | | |
| 628001 | CARMEN MARTINEZ LOPEZ | 1904 Mast Ter Apt 101 | | | | Kissimmee | FL | 34741 |
| 76397 | CARMEN MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 76398 | CARMEN MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 76399 | CARMEN MARTINEZ MORALES | ADDRESS ON FILE | | | | | | |
| 628002 | CARMEN MARTINEZ PASTRANA | PO BOX 1483 | | | | TRUJILLO ALTO | PR | 00977 |
| 76400 | CARMEN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 76401 | CARMEN MARTINEZ RENTAS | ADDRESS ON FILE | | | | | | |
| 628003 | CARMEN MARTINEZ RIVERA | BOX 2066 | | | | NAGUABO | PR | 00718 |
| 628004 | CARMEN MARTINEZ RODRIGUEZ | HC 01 BOX 8327 | | | | AGUAS BUENAS | PR | 00703-9722 |
| 628005 | CARMEN MARTINEZ RODRIGUEZ | PO BOX 3373 | | | | NARANJITO | PR | 00719 |
| 76402 | CARMEN MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 76403 | CARMEN MARTINEZ TORRES | BARRIO CEDIZO ABAJO | HC 75 BOX 1314 | | | NARANJITO | PR | 00719-9725 |
| 628007 | CARMEN MARTINEZ TORRES | PO BOX 644 | | | | COROZAL | PR | 00783 |
| 628009 | CARMEN MATIAS ACEVEDO | RES JUAN GARCIA DUCOS | EDIF 5 APT 43 | | | AGUADILLA | PR | 00603 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 76404 | CARMEN MATIAS ACEVEDO | RES. DUCOS EDIF. 5 APT. 43 | | | AGUADILLA | PR | 00603 | |
| 76405 | CARMEN MATIAS ACEVEDO | RESIDENCIAL DUCOS EDIFICIO #5 APT 43 | | | AGUADILLA | PR | 00603 | |
| 628008 | CARMEN MATIAS MARTINEZ | URB SANTA TERESITA | F11 CALLE 12 | | BAYAMON | PR | 00961 | |
| 76406 | CARMEN MATIAS MUNIZ | ADDRESS ON FILE | | | | | | |
| 76407 | CARMEN MATILDE MAC LEAN | ADDRESS ON FILE | | | | | | |
| 628010 | CARMEN MATOS BERRIOS | HC 67 BOX 13130 | | | BAYAMON | PR | 00956 | |
| 76408 | CARMEN MATOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 628011 | CARMEN MATOS MATOS | HC 1 BOX 6227 | | | CABO ROJO | PR | 00623 | |
| 628012 | CARMEN MATOS OSORIO | RIO GRANDE ESTATE | S 17 CALLE 8 | | RIO GRANDE | PR | 00745 | |
| 76409 | CARMEN MATOS PAGAN | ADDRESS ON FILE | | | | | | |
| 628013 | CARMEN MATOS RIVERA | LA CENTRAL | CALLE 20 PARC 66 | | CANOVANAS | PR | 00729 | |
| 628014 | CARMEN MATOS RODRIGUEZ | PO BOX 1616 | | | HORMIGUEROS | PR | 00660 | |
| 628015 | CARMEN MAYOL SOTO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 76411 | CARMEN MAYRA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 76412 | CARMEN MAYSONET MIRANDA | ADDRESS ON FILE | | | | | | |
| 628016 | CARMEN MEDERO CALO | PO BOX 6007 SUITE 55 | | | CAROLINA | PR | 00984-6007 | |
| 628017 | CARMEN MEDINA | RES MANANTIAL | EDIF 2 APT 41 | | SAN JUAN | PR | 00928 | |
| 76413 | CARMEN MEDINA AGRON | ADDRESS ON FILE | | | | | | |
| 76414 | CARMEN MEDINA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 628018 | CARMEN MEDINA CORTES | ADDRESS ON FILE | | | | | | |
| 76415 | CARMEN MEDINA FELIX | ADDRESS ON FILE | | | | | | |
| 76416 | CARMEN MEDINA LOZADA | ADDRESS ON FILE | | | | | | |
| 76417 | CARMEN MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 628019 | CARMEN MEDINA MEDINA | APARTADO 758 | | | SAN SEBASTIAN | PR | 00685 | |
| 628020 | CARMEN MEDINA NAVARRO | P O BOX 9342 | | | SAN JUAN | PR | 00908 | |
| 76418 | CARMEN MEDINA NEGRON | ADDRESS ON FILE | | | | | | |
| 628021 | CARMEN MEDINA ORTEGA | PO BOX 7126 | | | PONCE | PR | 00732-7126 | |
| 76419 | CARMEN MEDINA PEREZ | ADDRESS ON FILE | | | | | | |
| 76420 | CARMEN MEDINA REYES | ADDRESS ON FILE | | | | | | |
| 628022 | CARMEN MEDINA RODRIGUEZ | URB VILLA CAROLINA | 235-6 CALLE 614 | | CAROLINA | PR | 00985 | |
| 628023 | CARMEN MEDINA VALENTIN | 83 AVE ESTEVES | | | UTUADO | PR | 00641 | |
| 76421 | CARMEN MEJIA/MARANGELI MEJIA/ ANA MEJIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 628024 | CARMEN MEJIAS JIMENEZ | P O BOX 2623 | | | SAN SEBASTIAN | PR | 00685 |
| 76422 | CARMEN MELENCIO RIVERA | ADDRESS ON FILE | | | | | |
| 628025 | CARMEN MELENDEZ / CARMEN MELENDEZ | RES AMAPOLAS | EDIF B 8 APT 102 | | SAN JUAN | PR | 00927 |
| 628026 | CARMEN MELENDEZ ALICEA | BO SANDIN CALLE MARTE | | | VEGA BAJA | PR | 00693 |
| 628027 | CARMEN MELENDEZ ARCELAY | COND VALLE DEL SOL APT 604 | | | BAYAMON | PR | 00959 |
| 76423 | CARMEN MELENDEZ BONILLA | ADDRESS ON FILE | | | | | |
| 76424 | CARMEN MELENDEZ CARABALLO | ADDRESS ON FILE | | | | | |
| 628028 | CARMEN MELENDEZ CARMONA | ADDRESS ON FILE | | | | | |
| 76425 | CARMEN MELENDEZ CASILLAS | ADDRESS ON FILE | | | | | |
| 628029 | CARMEN MELENDEZ DE FIGUEROA | P O BOX 721 | | | GUAYAMA | PR | 00785 |
| 2175547 | CARMEN MELENDEZ GEYLS | ADDRESS ON FILE | | | | | |
| 841955 | CARMEN MELENDEZ HERNANDEZ | HC 3 BOX 31556 | | | MOROVIS | PR | 00687-9863 |
| 628030 | CARMEN MELENDEZ LICEAGA | URB PEREZ MORRIS | 603 CALLE JUANA DIAZ | | SAN JUAN | PR | 00917 |
| 628033 | CARMEN MELENDEZ RAMOS | ALTOMONTE BAIROA | 2 M 48 A CALLE 17 | | CAGUAS | PR | 00725 |
| 628031 | CARMEN MELENDEZ RAMOS | HC 2 BOX 5516 | | | MOROVIS | PR | 00687 |
| 628032 | CARMEN MELENDEZ RAMOS | P O BOX 3002 | | | VEGA ALTA | PR | 00692 |
| 76426 | CARMEN MELENDEZ SOLIS | ADDRESS ON FILE | | | | | |
| 628034 | CARMEN MELENDEZ TOLEDO | HC 7 BOX 3412 | | | PONCE | PR | 00731 |
| 628035 | CARMEN MELENDEZ VELEZ | BOX 6168 | | | CIDRA | PR | 00739 |
| 628036 | CARMEN MENA FIGUEROA | 23 CALLE ANTONIO ALCAZAR | | | FLORIDA | PR | 00650 |
| 76427 | CARMEN MENDEZ CALERO | ADDRESS ON FILE | | | | | |
| 76428 | CARMEN MENDEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 628038 | CARMEN MENDEZ MENENDEZ | FLAMBOYAN GARDENS | F 16 CALLE 8 | | BAYAMON | PR | 00959 |
| 76429 | CARMEN MENDEZ NATAL | ADDRESS ON FILE | | | | | |
| 628039 | CARMEN MENDEZ NEGRON | HC 04 BOX 14243 | | | SAN SEBASTIAN | PR | 00685 |
| 628037 | CARMEN MENDEZ OCASIO | URB VILLA DEL CARMEN | 676 CALLE 8 | | CAMUY | PR | 00627 |
| 76430 | CARMEN MENDEZ SALINAS | ADDRESS ON FILE | | | | | |
| 628040 | CARMEN MENDEZ SHARON | ADDRESS ON FILE | | | | | |
| 628041 | CARMEN MENDEZ VELEZ | ADDRESS ON FILE | | | | | |
| 628042 | CARMEN MENDOZA HERNANDEZ | PO BOX 21365 | | | SAN JUAN | PR | 00928 |
| 76431 | CARMEN MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 628043 | CARMEN MERCADO | URB JAIME L DREW | 102 CALLE D | | PONCE | PR | 00731 |
| 628044 | CARMEN MERCADO BURGOS | DR. CHANCA C I-30 | URB. LEVITTOWN | | TOA BAJA | PR | 00949 |
| 628045 | CARMEN MERCADO CRUZ | HC 03 BOX 11209 | | | JUANA DIAZ | PR | 00795 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 628046 | CARMEN MERCADO DE VALENTIN | VILLA CAPRI | 634 CALLE TREVISO | | | SAN JUAN | PR | 00924 | |
| 628047 | CARMEN MERCADO GOMEZ | PO BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 628048 | CARMEN MERCADO GONZALEZ | P O BOX 6877 LOIZA STATION | | | | SAN JUAN | PR | 00914-6877 | |
| 624995 | CARMEN MERCADO HERNANDEZ | RES J H RAMIREZ | BOX 283 | | | RIO GRANDE | PR | 00745 | |
| 628049 | CARMEN MERCADO MENDEZ | VILLAS FELISA | 3005 MARIA LUISA ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| 628050 | CARMEN MERCADO REYES | ADDRESS ON FILE | | | | | | | |
| 628051 | CARMEN MERCADO ROBLES | HC 1 BOX 8230 | | | | TOA BAJA | PR | 00949 | |
| 628053 | CARMEN MERCADO RODRIGUEZ | 313 AVE MONTE ORO | | | | CAMUY | PR | 00659 | |
| 76432 | CARMEN MERCADO RODRIGUEZ | BO SABANA ABAJO | SECTOR LA 44 | | | CAROLINA | PR | 00985 | |
| 76433 | CARMEN MERCADO RODRIGUEZ | PO BOX 4967 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |
| 628052 | CARMEN MERCADO RODRIGUEZ | VALLE ARRIBA HEIGHTS | PO BOX 4062 | | | CAROLINA | PR | 00984 | |
| 1469325 | Carmen Mercado Rodriguez / Moises Soto Mercado | ADDRESS ON FILE | | | | | | | |
| 628054 | CARMEN MERCED FLORES | PUEBLO NUEVO | BZN 22 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 628055 | CARMEN MERCED ROSADO | PO BOX 3093 | | | | CAYEY | PR | 00736 | |
| 76434 | CARMEN MERCEDES PIMENTEL TORRES | ADDRESS ON FILE | | | | | | | |
| 76435 | CARMEN MERCEDES ROJAS AYALA | ADDRESS ON FILE | | | | | | | |
| 76436 | CARMEN MERCEDES VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 76437 | CARMEN MICOLEN SUREDA | ADDRESS ON FILE | | | | | | | |
| 76438 | CARMEN MICOLEN SUREDA | ADDRESS ON FILE | | | | | | | |
| 628056 | CARMEN MIGDALIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628057 | CARMEN MILAGRO GARCIA | URB SIERRA BAYAMON | 39 A 6 CALLE B | | | BAYAMON | PR | 00960 | |
| 2020617 | Carmen Milagros Borges Forti | ADDRESS ON FILE | | | | | | | |
| 628058 | CARMEN MILAGROS CORREA | PO BOX 8987 | | | | BAYAMON | PR | 00960 | |
| 2137894 | CARMEN MILAGROS CORREA RODRIGUEZ | CARMEN MILAGROS CORREA | PO BOX 8987 | | | BAYAMON | PR | 00960 | |
| 2163655 | CARMEN MILAGROS CORREA RODRIGUEZ | PO BOX 8987 | | | | BAYAMON | PR | 00960 | |
| 76439 | CARMEN MILAGROS DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 628059 | CARMEN MILAGROS DELGADO FUENTES | BO OBRERO | CALLE 503 SANTURCE | | | SAN JUAN | PR | 00915 | |
| 76440 | CARMEN MILAGROS LOPEZ ROLON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 628060 | CARMEN MILAGROS ORTIZ ORTEGA | ROLLING HILLS | COND LIZZETTE BOX 1402 | | CAROLINA | PR | 00987 |
| 76441 | CARMEN MILAGROS PEREZ | ADDRESS ON FILE | | | | | |
| 76442 | CARMEN MILAGROS RAMOS SERRANO | ADDRESS ON FILE | | | | | |
| 628061 | CARMEN MILAGROS RIVERA | RR 2 BOX 5388 | | | CIDRA | PR | 00739 |
| 628062 | CARMEN MILAGROS TORRES DELGADO | VILLA CAROLINA | 195-38 CALLE 530 | | CAROLINA | PR | 00985 |
| 628063 | CARMEN MILAGROS TORRES PABON | ADDRESS ON FILE | | | | | |
| 628064 | CARMEN MILAGROS VELEZ | ADDRESS ON FILE | | | | | |
| 628065 | CARMEN MILLAN OCASIO | HC 01 BOX 8051 | | | SAN GERMAN | PR | 00683-9713 |
| 628066 | CARMEN MINERVA SANTIAGO | PASEO LA REINA | APT 1801 | | PONCE | PR | 00716-2422 |
| 76443 | CARMEN MIRABAL RIVERA | ADDRESS ON FILE | | | | | |
| 76444 | CARMEN MIRANDA COLLAZO | ADDRESS ON FILE | | | | | |
| 628067 | CARMEN MIRANDA MONSERRATE | BDA SADIN | 22 CALLE PLUTON | | VEGA BAJA | PR | 00693 |
| 628068 | CARMEN MIRANDA MORALES | BAIROA GOLDEN GATE | 2M 15 CALLE 1 | | CAGUAS | PR | 00727-1152 |
| 628069 | CARMEN MIRANDA ORTIZ | ADDRESS ON FILE | | | | | |
| 628070 | CARMEN MIRANDA RAMOS | RES ALT DE CUPEY | | | CUPEY | PR | 00926 |
| 76445 | CARMEN MIRANDA ROSARIO | ADDRESS ON FILE | | | | | |
| 76446 | CARMEN MIRANDA SUAREZ | ADDRESS ON FILE | | | | | |
| 628071 | CARMEN MIREYA JIMENEZ FRANCO | COND PLAYA SERENA SUR | 7063 CARR 187 APTO 1207 | | CAROLINA | PR | 00979 |
| 76447 | CARMEN MIRIAM AYALA | ADDRESS ON FILE | | | | | |
| 628073 | CARMEN MOJICA | 6TA SECC LEVITOWN | FF 6 CALLE JOSE DE DIEGO | | TOA BAJA | PR | 00949 |
| 628072 | CARMEN MOJICA | AVE DR ALBIZU CAMPOS KM 3 3 | P O BOX 36 | | HORMIGUEROS | PR | 00660 |
| 628074 | CARMEN MOLINA DE MENA | ADDRESS ON FILE | | | | | |
| 628075 | CARMEN MOLINA ORTEGA | HC 52 BOX 3135 | GARROCHALES | | ARECIBO | PR | 00652 |
| 628076 | CARMEN MOLINA PEREZ | QUINTAS DE COUNTRY CLUB | 5 CALLE 1 | | CAROLINA | PR | 00982 |
| 76448 | CARMEN MONGE MARTINEZ | ADDRESS ON FILE | | | | | |
| 628077 | CARMEN MONGE MARTINEZ | ADDRESS ON FILE | | | | | |
| 628078 | CARMEN MONTALVO ALBERTORIO | 11 CALLE FOGOS | | | PONCE | PR | 00731 |
| 628079 | CARMEN MONTALVO PAREDES | ADDRESS ON FILE | | | | | |
| 76449 | CARMEN MONTANEZ ALAMO | ADDRESS ON FILE | | | | | |
| 628081 | CARMEN MONTANEZ ANDINO | RES MONTE HATILLO | EDIF 49 APTO 588 | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 628080 | CARMEN MONTANEZ ANDINO | TMS 161 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 76451 | CARMEN MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 76452 | CARMEN MONTANEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 628082 | CARMEN MONTERO MOLINA | ADDRESS ON FILE | | | | | | |
| 628083 | CARMEN MONTES | VILLAS DE BUENA VISTA | D 1 CALLE ARES | | | BAYAMON | PR | 00957 | |
| 76453 | CARMEN MONTES CANDELARIA | ADDRESS ON FILE | | | | | | |
| 628084 | CARMEN MONTES RODRIGUEZ | HC 2 BOX 11494 | | | | HUMACAO | PR | 00791-9613 | |
| 76454 | CARMEN MONTEZUMA | ADDRESS ON FILE | | | | | | |
| 76455 | CARMEN MORA MONTOYO | ADDRESS ON FILE | | | | | | |
| 76456 | CARMEN MORALES | 30 NORRIS ST | | | | GARNERVILLE | NY | 10923-1205 | |
| 628085 | CARMEN MORALES | RR I BOX 6374 | | | | GUAYAMA | PR | 00784 | |
| 76457 | CARMEN MORALES | URB MARINA BAHIA | RB38 CALLE BAHIA | | | CATANO | PR | 00962 | |
| 628086 | CARMEN MORALES ADORNO | HC 1 BOX 2213 | | | | SABANA HOYOS | PR | 00688 | |
| 628087 | CARMEN MORALES AGOSTO | BAYAMON COUNTRY CLUB | EDIF 46 APT F | | | BAYAMON | PR | 00957 | |
| 628088 | CARMEN MORALES AGOSTO | RES BRISAS DE BAYAMON | EDIF 8 APT 83 | | | BAYAMON | PR | 00961 | |
| 628089 | CARMEN MORALES ALERS | HC 03 BPX GERRERO | | | | AGUADILLA | PR | 00603 | |
| 76458 | CARMEN MORALES CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 76460 | CARMEN MORALES DE JESUS | ADDRESS ON FILE | | | | | | |
| 76461 | CARMEN MORALES DE JESUS | ADDRESS ON FILE | | | | | | |
| 628090 | CARMEN MORALES FELICIANO | URB LAS MUESAS | 61 CALLE JOSE MENDOZA | | | CAYEY | PR | 00736 | |
| 628091 | CARMEN MORALES GUZMAN | ADDRESS ON FILE | | | | | | |
| 628092 | CARMEN MORALES HERRERA | ADDRESS ON FILE | | | | | | |
| 628093 | CARMEN MORALES JUAN | ADDRESS ON FILE | | | | | | |
| 628094 | CARMEN MORALES MERCADO | URB FLAMBOYAN | PO BOX 701 | | | MANATI | PR | 0067400701 | |
| 628095 | CARMEN MORALES MONTALBAN | BOX 177 | | | | COMERIO | PR | 00782 | |
| 76462 | CARMEN MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 628096 | CARMEN MORALES NIEVES | ADDRESS ON FILE | | | | | | |
| 628097 | CARMEN MORALES OCASIO | BUEN CONSEJO | 234 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 76464 | CARMEN MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 76465 | CARMEN MORALES PABON | ADDRESS ON FILE | | | | | | |
| 624996 | CARMEN MORALES QUIÑONES | BOX 7202 | | | | SAN JUAN | PR | 00916 | |
| 76466 | CARMEN MORALES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 76468 | CARMEN MORALES RIVERA | BDA PASARELL | BOX 5 CALLE 8 | | | COMERIO | PR | 00782 | |
| 628098 | CARMEN MORALES RIVERA | U P R STATION | P O BOX 22372 | | | SAN JUAN | PR | 00931 | |
| 76469 | CARMEN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1307 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 76470 | CARMEN MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| 76471 | CARMEN MORALES SAEZ | ADDRESS ON FILE | | | | | | | |
| 76472 | CARMEN MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 841956 | CARMEN MORALES SANTIAGO | PO BOX 1168 | | | | ADJUNTAS | PR | 00601-1168 | |
| 76473 | CARMEN MORALES VALDEZ | ADDRESS ON FILE | | | | | | | |
| 628099 | CARMEN MORENO CARBANA | ADDRESS ON FILE | | | | | | | |
| 628100 | CARMEN MORENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628101 | CARMEN MORENO TORRES | 263 CALLE CERROMAR | | | | AGUADA | PR | 00602 | |
| 76474 | CARMEN MOYA ROSA | ADDRESS ON FILE | | | | | | | |
| 76475 | CARMEN MULERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 76476 | CARMEN MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 76477 | CARMEN MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 76479 | CARMEN MUNOZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 76480 | CARMEN MUNOZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 76481 | CARMEN MUNOZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 76482 | CARMEN MYRAIDA SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76483 | CARMEN N ADORNO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 628102 | CARMEN N ALONSO ORTIZ | VILLA FONTANA | HR 18 VIA 15 | | | CAROLINA | PR | 00983 | |
| 624998 | CARMEN N ALVAREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 628103 | CARMEN N ASENCIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 628104 | CARMEN N AVILES HERNANDEZ | URB SIERRA BAYAMON | 78-16 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 628105 | CARMEN N AVILES LEBRON | 619 DR PAVIA ST | PARADA 22 | | | SANTURCE | PR | 00909 | |
| 76484 | CARMEN N AYALA RIOS | ADDRESS ON FILE | | | | | | | |
| 628106 | CARMEN N BERRIOS | BOX 192805 | | | | SAN JUAN | PR | 00919 | |
| 628107 | CARMEN N BORRAS COFRESI | EL VERDE | 44 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 628109 | CARMEN N BURGOS HERNANDEZ | HC 01 BOX 4223 | | | | SANTA ISABEL | PR | 00757 | |
| 628108 | CARMEN N BURGOS HERNANDEZ | HC 1 BOX 4223 | | | | SANTA ISABEL | PR | 00757 | |
| 76485 | CARMEN N BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 76486 | CARMEN N CABAN TORRES | ADDRESS ON FILE | | | | | | | |
| 76487 | CARMEN N CABRERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 76488 | CARMEN N CARDONA TORRES | ADDRESS ON FILE | | | | | | | |
| 628110 | CARMEN N COLLADO MARTINEZ | URB SULTANA | 56 CALLE MALLORCA | | | MAYAGUEZ | PR | 00680 | |
| 628111 | CARMEN N COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 76489 | CARMEN N COLON COSME | ADDRESS ON FILE | | | | | | | |
| 841958 | CARMEN N COLON NIEVES | 3RA EXT COUNTRY CLUB | HB 7 CALLE 215 | | | CAROLINA | PR | 00982 | |
| 628112 | CARMEN N CONCEPCION | P O BOX 828 | | | | CEIBA | PR | 00735 | |
| 628113 | CARMEN N CORTES | BO ESPERANZA | PARC 139 | | | ARECIBO | PR | 00612 | |
| 76490 | CARMEN N CORTES MEDERO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 628114 | CARMEN N CRUZ | ADDRESS ON FILE | | | | | |
| 76492 | CARMEN N CRUZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 76493 | CARMEN N CRUZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 628115 | CARMEN N CRUZ VELEZ | PO BOX 2538 | | | ISABELA | PR | 00662 |
| 1576449 | Carmen N Diana Santiago and Miguel Santiago Santiago | ADDRESS ON FILE | | | | | |
| 628116 | CARMEN N DIAZ MAYSONET | BOX 193105 | | | SAN JUAN | PR | 00919-3105 |
| 76494 | CARMEN N DIAZ MIRANDA | ADDRESS ON FILE | | | | | |
| 76495 | CARMEN N DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 628117 | CARMEN N DIAZ SANTANA | ADDRESS ON FILE | | | | | |
| 76496 | CARMEN N ESCOBAR FELIX | ADDRESS ON FILE | | | | | |
| 76497 | CARMEN N FELICIANO VARGAS | ADDRESS ON FILE | | | | | |
| 76498 | CARMEN N FIGUEROA COLON | ADDRESS ON FILE | | | | | |
| 628118 | CARMEN N FIGUEROA FLORES | URB VILLA UNIVERSITARIA | R 28 CALLE 24 | | HUMACAO | PR | 00791 |
| 628119 | CARMEN N FIGUEROA THAMAS | LA CENTRAL | 439 CALLE 2 | | CANOVANAS | PR | 00729 |
| 76499 | CARMEN N FLORES RIVERA | ADDRESS ON FILE | | | | | |
| 628120 | CARMEN N FRANCO CINTRON | ADDRESS ON FILE | | | | | |
| 76500 | CARMEN N GALINDO ALEJANDRO | ADDRESS ON FILE | | | | | |
| 628121 | CARMEN N GONZALEZ ARROYO | 508 SECTOR LA LOMA | | | MAYAGUEZ | PR | 00680 |
| 628122 | CARMEN N GONZALEZ DELGADO | PO BOX 205 | | | HATILLO | PR | 00659 |
| 76501 | CARMEN N GONZALEZ FUENTES | ADDRESS ON FILE | | | | | |
| 841959 | CARMEN N GONZALEZ GONZALEZ | URB HIGHLAND PARK | 751 CALLE ACACIA | | SAN JUAN | PR | 00924-5129 |
| 628123 | CARMEN N GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 628124 | CARMEN N GONZALEZ RUIZ | ADDRESS ON FILE | | | | | |
| 628125 | CARMEN N GONZALEZ SERRANO | ADDRESS ON FILE | | | | | |
| 76502 | CARMEN N GUZMAN BURGOS | ADDRESS ON FILE | | | | | |
| 76503 | CARMEN N HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 628127 | CARMEN N HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 628126 | CARMEN N HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 628128 | CARMEN N IBARRA DE VARGAS | EXT EL COMANDANTE 475 | CALLE SANTA MARIA | | SAN JUAN | PR | 00982 |
| 628129 | CARMEN N LEBRON MALDONADO | P O BOX 7891 | P M B 173 | | GUAYNABO | PR | 00970-7891 |
| 76504 | CARMEN N LOPEZ BURGOS | ADDRESS ON FILE | | | | | |
| 628130 | CARMEN N LUGO VELAZQUEZ | P O BOX 179 | | | HUMACAO | PR | 00792 |
| 628131 | CARMEN N MARRERO CRUZ | ADDRESS ON FILE | | | | | |
| 76505 | CARMEN N MARRERO DIAZ | ADDRESS ON FILE | | | | | |
| 628132 | CARMEN N MARRERO MONTIJO | PO BOX 553 | | | UTUADO | PR | 00641 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 628133 | CARMEN N MARTINEZ GEIGEL | PO BOX 195091 | | | SAN JUAN | PR | 00919 | |
| 628134 | CARMEN N MARZON RIVERA | SECTOR VILLA JUANITA | PARC 164 APT 53 | | DORADO | PR | 00954 | |
| 628135 | CARMEN N MONCLOVA ANSELMI | 1308 LUCHETTI APT 704 | | | SAN JUAN | PR | 00907 | |
| 841960 | CARMEN N MUÑOZ GANDARA | COND LEMANS | 602 AVE MUÑOZ RIVERA STE 605 | | SAN JUAN | PR | 00918-3645 | |
| 628136 | CARMEN N NATER | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 628137 | CARMEN N NAVARRO FLORES | PO BOX 194745 | | | SAN JUAN | PR | 00919-4745 | |
| 76506 | CARMEN N NAVARRO ROMERO | ADDRESS ON FILE | | | | | | |
| 628138 | CARMEN N NAVEDO DELGADO | URB MARIOLGA | YY 10 CALLE SAN JOAQUIN | | CAGUAS | PR | 00725-6455 | |
| 76507 | CARMEN N NEUMAN ROMAN | ADDRESS ON FILE | | | | | | |
| 628139 | CARMEN N NIEVES SANTIAGO | URB CIUDAD JARD III | 178 CALLE JACARANDA | | TOA ALTA | PR | 00953-4868 | |
| 628140 | CARMEN N OCASIO BONILLA | ADDRESS ON FILE | | | | | | |
| 76508 | CARMEN N ONEILL SUAREZ | ADDRESS ON FILE | | | | | | |
| 76509 | CARMEN N ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 628141 | CARMEN N ORTIZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 628142 | CARMEN N PALERMO ACOSTA | BO BALLAJA BUZON 518 | CARR 313 KM 1.7 INTERIOR | | CABO ROJO | PR | 00623 | |
| 76510 | CARMEN N PAOLI GARCIA | ADDRESS ON FILE | | | | | | |
| 624997 | CARMEN N PARRILLA DIAZ | FAJARDO HOUSING | E 6 CALLE 5 | | FAJARDO | PR | 00738 | |
| 628143 | CARMEN N PEREA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 628144 | CARMEN N PEREZ ANDINO | VAN SCOY | CA 6 CALLE ANDINO | | BAYAMON | PR | 00957 | |
| 76511 | CARMEN N PEREZ ROJAS | ADDRESS ON FILE | | | | | | |
| 76512 | CARMEN N PINEIRO CRESPO | ADDRESS ON FILE | | | | | | |
| 628145 | CARMEN N PINTADO ESPIET | PO BOX 1154 | | | TRUJILLO ALTO | PR | 00977 1154 | |
| 628146 | CARMEN N PORTELA OYOLA | HC 2 BOX 13815 | | | GURABO | PR | 00778 9617 | |
| 76513 | CARMEN N QUINTANA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 628147 | CARMEN N RAMOS SANTANA | ADDRESS ON FILE | | | | | | |
| 628148 | CARMEN N RAMOS SOTO | URB VILLA NAVARRO | 65 CALLE E | | MAUNABO | PR | 00707 | |
| 628149 | CARMEN N REYES FLORES | LAS COLINAS | O 10 CALLE 3 | | TOA BAJA | PR | 00949 | |
| 76514 | CARMEN N RIVERA CORTES | ADDRESS ON FILE | | | | | | |
| 76515 | CARMEN N RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 76516 | CARMEN N RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 76517 | CARMEN N RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 628150 | CARMEN N RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 628151 | CARMEN N RIVERA URRUTIA | 63 E CALLE LAS FLORES | | | GUAYAMA | PR | 00784 | |
| 76518 | CARMEN N ROBLES PARRILLA | ADDRESS ON FILE | | | | | | |
| 628152 | CARMEN N ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 628153 | CARMEN N RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76519 | CARMEN N RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 628155 | CARMEN N RODRIGUEZ NEGRON | BOX 778 | | | | SANTA ISABEL | PR | 00757 |
| 628154 | CARMEN N RODRIGUEZ NEGRON | URB EXT EL COMANDANTE | 368 CALLE KELLY | | | CAROLINA | PR | 00982 |
| 628156 | CARMEN N RODRIGUEZ RIVERA | BOX 703 | | | | CABO ROJO | PR | 00627 |
| 628157 | CARMEN N ROLDAN HUERTAS | URB VILLA COOPERATIVA | G 48 CALLE 6 | | | CAROLINA | PR | 00985 |
| 628158 | CARMEN N ROMERO RAMOS | ADDRESS ON FILE | | | | | | |
| 841961 | CARMEN N ROSADO CRUZADO | URB LAS AMERICAS | CC35 CALLE 11 | | | BAYAMON | PR | 00959 |
| 628159 | CARMEN N RUIZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 628160 | CARMEN N SANTANA TORRES | ADDRESS ON FILE | | | | | | |
| 76520 | CARMEN N SANTIAGO | ADDRESS ON FILE | | | | | | |
| 76521 | CARMEN N SANTIAGO SOSA | ADDRESS ON FILE | | | | | | |
| 628161 | CARMEN N SEGARRA RODRIGUEZ | URB VILLA RITA | G 10 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 |
| 628162 | CARMEN N SERRA SUAREZ | JARD DE TOA ALTA | 134 CALLE 6 | | | TOA ALTA | PR | 00953 |
| 628163 | CARMEN N SOLIS ALVAREZ | RES LUIS LLORENT TORRES | EDIF 93 APT 1767 | | | SANTURCE | PR | 00913 |
| 628164 | CARMEN N SOTO | 153 PASEO TEIQUE LINARES | | | | QUEBRADILLA | PR | 00678 |
| 628165 | CARMEN N TAPIA GARCIA | 640 BARBOSA | | | | DORADO | PR | 00646 |
| 628166 | CARMEN N TEN GARCIA Y RAFAEL E TORRES | PARC JAUCA CALLE 1 | | | | SANTA ISABEL | PR | 00830 |
| 628167 | CARMEN N TORRES | P O BOX 143742 | | | | ARECIBO | PR | 00614 3742 |
| 76522 | CARMEN N TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 76523 | CARMEN N TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 76524 | CARMEN N TRUJILLO CABRERA | ADDRESS ON FILE | | | | | | |
| 628168 | CARMEN N VALLES TORRES | PO BOX 891 | | | | HORMIGUEROS | PR | 00660 |
| 628169 | CARMEN N VARGAS MARTINEZ | C 10 JARD DE LARES | | | | LARES | PR | 00669 |
| 628170 | CARMEN N VARGAS MARTINEZ | JARDINES DE LARES | C 10 | | | LARES | PR | 00669 |
| 628171 | CARMEN N VARGAS MUNIZ | ADDRESS ON FILE | | | | | | |
| 628172 | CARMEN N VAZQUEZ CONDE / TOMAS E NEGRON | URB LEVITTOWN 7MA SECC | J A 15 C/ ANTONIO EGIPCIACO | | | TOA BAJA | PR | 00949 |
| 628173 | CARMEN N VELEZ JUSINO | E6 URB MANSIONES | BOX 103 | | | SABANA GRANDE | PR | 00637 |
| 76525 | CARMEN N VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 628174 | CARMEN N VILLARRUBIA CRUZ | URB PUNTO ORO | 3423 CALLE LAFFITTE | | | PONCE | PR | 00728-2019 |
| 628175 | CARMEN N VILLEGAS FUENTES | PO BOX 554 | | | | NARANJITO | PR | 00719 |
| 628176 | CARMEN N. ALVARADO MALAVE | ADDRESS ON FILE | | | | | | |
| 76526 | CARMEN N. COSME OLIVER | ADDRESS ON FILE | | | | | | |
| 76527 | CARMEN N. DE JESUS FLORES | ADDRESS ON FILE | | | | | | |
| 76528 | CARMEN N. ORTIZ ROMAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76529 | CARMEN N. PINEIRO CRESPO | ADDRESS ON FILE | | | | | | |
| 76530 | CARMEN N. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 76531 | CARMEN N. SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 76532 | CARMEN N. SERRANO DELGADO | LCDA. MARIBEL RIVERA RUIZ (ABOGADA ASEGURADORA) | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 |
| 76533 | CARMEN N. SERRANO DELGADO | LCDA. YAZMET PÉREZ GIUSTI | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 |
| 76534 | CARMEN N. VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 628177 | CARMEN NAHIR BUDET GERRERO | URB WONDERVILLE | 34 CALLE NEPTUNO | | | TRUJILLO ALTO | PR | 00976 |
| 76535 | CARMEN NANCY CUEVAS DIAZ | ADDRESS ON FILE | | | | | | |
| 76536 | CARMEN NATAL DE JORGE | ADDRESS ON FILE | | | | | | |
| 628178 | CARMEN NATAL MALDONADO | ADDRESS ON FILE | | | | | | |
| 76537 | CARMEN NATAL MARTINEZ | ADDRESS ON FILE | | | | | | |
| 628179 | CARMEN NATAL RIVERA | PMB 239 P O BOX 2500 | | | | TOA BAJA | PR | 00951 |
| 76538 | CARMEN NATALIA GARCIA OLLER | ADDRESS ON FILE | | | | | | |
| 76539 | CARMEN NAVARRO | ADDRESS ON FILE | | | | | | |
| 628180 | CARMEN NAVARRO FLORES | URB I DAMARIS GARDENS | D21 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 |
| 628181 | CARMEN NAVARRO QUILES | JARDINES DE ARECIBO | N 167 CALLE N | | | ARECIBO | PR | 00612 |
| 628182 | CARMEN NAVARRO VAZQUEZ | HC 01 BOX 7361 | | | | LAS PIEDRAS | PR | 00771 |
| 76540 | CARMEN NAYDA AREVALO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 76541 | CARMEN NAZARIO PANETO | ADDRESS ON FILE | | | | | | |
| 841962 | CARMEN NAZARIO PASCUAL | PO BOX 398 | | | | GUAYANILLA | PR | 00656 |
| 628183 | CARMEN NAZARIO ROSADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 76542 | CARMEN NEGRON BONILLA | CARMEN I NIEVESLUNA | 531 ST. QK-2 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 76543 | CARMEN NEGRON DE TORRES | ADDRESS ON FILE | | | | | | |
| 628184 | CARMEN NEGRON DE TORRES | ADDRESS ON FILE | | | | | | |
| 76544 | CARMEN NEGRON FLORES | ADDRESS ON FILE | | | | | | |
| 1256347 | CARMEN NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 628185 | CARMEN NEGRON KATMA | LOMAS DE CAROLINA | L 12 CALLE MONTEMEMBRILLO | | | CAROLINA | PR | 00987 |
| 628186 | CARMEN NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 76545 | CARMEN NEGRON MIRANDA | ADDRESS ON FILE | | | | | | |
| 628187 | CARMEN NEGRON ORTIZ | HC H1 BOX 6480 | | | | SANTA ISABEL | PR | 00575 |
| 76546 | CARMEN NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 628188 | CARMEN NEGRON SEDA / JEY OMAR LOPEZ | COM BETANCES BOX 188 | CARR 101 KM 14 4 | | | CABO ROJO | PR | 00623 | |
| 628189 | CARMEN NEGRONI DIAZ | EL CEREZAL | 1656 CALLE GEORGINA | | | SAN JUAN | PR | 00926 | |
| 628190 | CARMEN NELDYS CARO RIOS | ADDRESS ON FILE | | | | | | | |
| 628191 | CARMEN NELIDA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628192 | CARMEN NEREIDA COLON | URB EL ALAMO | C 3 MONTERREY | | | GUAYNABO | PR | 00969 | |
| 628193 | CARMEN NERIS NERIS | ADDRESS ON FILE | | | | | | | |
| 628194 | CARMEN NEVAREZ | URB QUINTAS DE DORADO | L 2 CALLE 10 | | | DORADO | PR | 00646 | |
| 628195 | CARMEN NEVAREZ ALONSO | URB PARK GARDENS | B68 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 628196 | CARMEN NIEVES COLON | URB TREASUREVALLEY | K 19 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 628197 | CARMEN NIEVES CURET | URB EL MORRO | J25 CALLE VENEZUELA | | | CATANO | PR | 00962 | |
| 628198 | CARMEN NIEVES FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 76549 | CARMEN NIEVES GARCIA, ET AL. | ADDRESS ON FILE | | | | | | | |
| 76549 | CARMEN NIEVES GARCIA, ET AL. | ADDRESS ON FILE | | | | | | | |
| 628199 | CARMEN NIEVES LUNA | URB CONTRY CLUB | QK 2 CALLE 531 | | | CAROLINA | PR | 00982 | |
| 628200 | CARMEN NIEVES MARTINEZ | PO BOX 722 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 76550 | CARMEN NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 628201 | CARMEN NIEVES NIEVES | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 76551 | CARMEN NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 76552 | CARMEN NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 628202 | CARMEN NIEVES VELAZQUEZ | 101 CALLE CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 | |
| 628203 | CARMEN NORIEGA NAZARIO | URB ALTAGRACIA | Q 1 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 628204 | CARMEN NORIS ARBELO | HC 4 BOX 19545 | | | | CAMUY | PR | 00627 | |
| 76553 | CARMEN NUDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 76554 | CARMEN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 76555 | CARMEN NUNEZ IGARTUA | ADDRESS ON FILE | | | | | | | |
| 76556 | Carmen NuNez Matos | ADDRESS ON FILE | | | | | | | |
| 76557 | CARMEN NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 76558 | CARMEN NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 628205 | CARMEN NYDIA CUEVAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 628206 | CARMEN NYDIA FIQUEROA RAMOS | URB BERWIND STATES | H 11 CALLE 3 | | | SAN JUAN | PR | 00924-0000 | |
| 76559 | CARMEN NYDIA ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 628207 | CARMEN O ALAMO CARRION | P O BOX 238 | | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 628208 | CARMEN O ARROYO LEDEE | 110 CALLE LUIS VENEGAS | | | | GUAYAMA | PR | 00784 | |
| 628209 | CARMEN O BLANCO MALDONADO | 155 CALLE SOL APT C 2 | | | | SAN JUAN | PR | 00901 | |
| 76560 | CARMEN O BLANCO MALDONADO | PO BOX 79645 | | | | CAROLINA | PR | 00984-9645 | |
| 628210 | CARMEN O CALDERON GALVAN | PO BOX 30377 | | | | SAN JUAN | PR | 00929-1377 | |
| 628211 | CARMEN O COLON SIFONTE | HC 3 BOX 16130 | | | | COROZAL | PR | 00783 | |
| 628212 | CARMEN O CORDERO | ADDRESS ON FILE | | | | | | | |
| 76561 | CARMEN O FIGUEROA CATALA | ADDRESS ON FILE | | | | | | | |
| 628213 | CARMEN O GARAY DE LEON | JARDINES DE BORINQUEN | L51 CALLE 1 | | | CAROLINA | PR | 00985-4200 | |
| 628214 | CARMEN O GARCIA CORTES | HC 56 BOX 5107 | | | | AGUADA | PR | 00602 | |
| 628215 | CARMEN O LOPEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 841963 | CARMEN O MARTINEZ ALMODOVAR | PO BOX 598 | | | | SAN GERMAN | PR | 00683-0598 | |
| 76562 | CARMEN O MENDEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 628216 | CARMEN O MONTALVO AGOSTO | HC 02 BOX 212873 | | | | ARECIBO | PR | 00612-9300 | |
| 628217 | CARMEN O MORALES | PO BOX 287 | | | | BARCELONETA | PR | 00617 | |
| 76563 | CARMEN O MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 76564 | CARMEN O MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628218 | CARMEN O RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628219 | CARMEN O RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628220 | CARMEN O RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628221 | CARMEN O SANTIAGO RIVERA | PO BOX 663 | | | | SALINAS | PR | 00751 | |
| 628222 | CARMEN O SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628223 | CARMEN O SILVA VARGAS | URB ALTOS DE LA FUENTE | A6 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 628224 | CARMEN O VALENCIA PEREZ | PO BOX 768 | | | | VIEQUES | PR | 00765 | |
| 628225 | CARMEN O VARGAS LEON | SANTA CLARA | 16 CALLE SOL | | | JAYUYA | PR | 00664 | |
| 76565 | CARMEN O. ARABIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 76567 | CARMEN O. RABELO RIVERA | ADDRESS ON FILE | | | | | | | |
| 628226 | CARMEN O.LOPEZ TUTORA ANA A.RAMOS | ADDRESS ON FILE | | | | | | | |
| 628227 | CARMEN OCASIO | MARIOLGA | 4 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 624999 | CARMEN OCASIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 628228 | CARMEN OCASIO ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 628229 | CARMEN OCASIO CRUZ | RES LOS MIRTOS | EDIF 12 APT 192 | | | CAROLINA | PR | 00987 | |
| 628230 | CARMEN OCASIO EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 2176603 | CARMEN OCASIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 76568 | CARMEN OCASIO FERRAO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 76570 | CARMEN OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 76571 | CARMEN OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 628231 | CARMEN OCASIO MALDONADO | EMBALSE SAN JOSE | 369 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| 76572 | CARMEN OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628232 | CARMEN OCASIO PADILLA | PO BOX 988 | | | | MANATI | PR | 00674 | |
| 628233 | CARMEN OCASIO SANTA | UNIVERSITY GARDENS | F 17 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 628234 | CARMEN OFARRILL BATISTA / DOLORES OFARRI | HC O2 BOX 15535 | | | | CAROLINA | PR | 00985 | |
| 76574 | CARMEN OFELIA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 76575 | CARMEN OHARRIZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 76576 | CARMEN OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 628235 | CARMEN OJEDA RIVERA | BOX 2010 | | | | JUNCOS | PR | 00777 | |
| 76577 | CARMEN OLGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 76578 | CARMEN OLGA VILLARD RENTAS | ADDRESS ON FILE | | | | | | | |
| 628236 | CARMEN OLIVER CANABAL | PO BOX 5093 | | | | CAGUAS | PR | 00726-5093 | |
| 628237 | CARMEN OLIVERA | RES ALEJANDRINO | EDIF 18 APT 270 | | | GUAYNABO | PR | 00869 | |
| 628238 | CARMEN OLIVERAS ALICEA | URB VILLA INTERAMERICANA | C 4 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 628239 | CARMEN OLIVERAS DURAN | URB GOLDEN GATE | 157 CALLE ZAFIRO | | | GUAYNABO | PR | 00968 | |
| 76579 | CARMEN OLIVERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628240 | CARMEN OLIVERAS SOTO | 126 ALTURAS DE LLANES | BOX 810 | | | FLORIDA | PR | 00658 | |
| 76580 | CARMEN OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 628241 | CARMEN OLIVIERI ARENAS | P O BOX 219 | | | | YAUCO | PR | 00698 | |
| 628242 | CARMEN OLIVIERI RESTO | ADDRESS ON FILE | | | | | | | |
| 76581 | CARMEN OLIVIERI SERRANO | ADDRESS ON FILE | | | | | | | |
| 628243 | CARMEN OLMEDA MERCADO | PO BOX 776 | | | | HUMACAO | PR | 00792 | |
| 628244 | CARMEN OLMO | CALLE SAN RAFAEL PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 628245 | CARMEN OLMO PEREZ | PARCELAS RODRIGUEZ OLMO | CALLE 16 | | | ARECIBO | PR | 00612 | |
| 76582 | CARMEN OMAYRA MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76583 | CARMEN ONEILL ROMAN | ADDRESS ON FILE | | | | | | | |
| 76584 | CARMEN ONGAY SANTOS | ADDRESS ON FILE | | | | | | | |
| 628246 | CARMEN OOYOLA ROSADO | BOX 480 | | | | TOA ALTA | PR | 00954 | |
| 628247 | CARMEN OQUENDO CRUZ | RES MANUEL A PEREZ | EDF D 6 APT 75 | | | SAN JUAN | PR | 00915 | |
| 628248 | CARMEN OQUENDO OTERO | BOX 4187 | | | | CIALES | PR | 00638 | |
| 76585 | CARMEN OQUENDO VILLAR | ADDRESS ON FILE | | | | | | | |
| 76586 | CARMEN ORENCE HERMINA | CALLE EDUARDO HERNANDEZ #4 | | | | CAMUY | PR | 00627 | |
| 628249 | CARMEN ORENCE HERMINA | HD 2 14 CALLE EDUARDO | | | | CAMUY | PR | 00627 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 76587 | CARMEN ORSINI SANTOS | ADDRESS ON FILE | | | | | |
| 628250 | CARMEN ORTEGA | VILLA NUEVA | Y 5 CALLE 3 | | CAGUAS | PR | 00727 |
| 628251 | CARMEN ORTEGA BAEZ | VISTAS DE LUQUILLO | 1 D 25 CALLE V | | LUQUILLO | PR | 00773 |
| 628252 | CARMEN ORTEGA ELIAS | HC 80 BOX 7726 | | | DORADO | PR | 00646-9513 |
| 76588 | CARMEN ORTEGA MARRERO | ADDRESS ON FILE | | | | | |
| 628253 | CARMEN ORTEGA SILVA | HC 2 BOX 44541 | | | VEGA BAJA | PR | 00693 |
| 628255 | CARMEN ORTIZ | BDA ISRAEL | 114 CALLE CUBA FINAL | | SAN JUAN | PR | 00917-1727 |
| 628254 | CARMEN ORTIZ | URB TOWN HOUSE | R 59 | | COAMO | PR | 00769 |
| 628256 | CARMEN ORTIZ (TUTOR) PEDRO COLON | HC 05 BOX 9889 | | | COROZAL | PR | 00783 |
| 76589 | CARMEN ORTIZ ALICEA | ADDRESS ON FILE | | | | | |
| 76590 | CARMEN ORTIZ ALMODOVAR | ADDRESS ON FILE | | | | | |
| 628257 | CARMEN ORTIZ ARBONA | ALTS DE FLAMBOYAN | E 49 CALLE 6 | | BAYAMON | PR | 00959 |
| 76591 | CARMEN ORTIZ BENITEZ | ADDRESS ON FILE | | | | | |
| 628258 | CARMEN ORTIZ COLON | A 7 URB LAS FLORES | | | AIBONITO | PR | 00705 |
| 628259 | CARMEN ORTIZ COLON | HC 02 BOX 8955 | | | AIBONITO | PR | 00705 |
| 628260 | CARMEN ORTIZ COLON | LA PERLA | CALLE SAN MIGUEL | | SAN JUAN | PR | 00902 |
| 628261 | CARMEN ORTIZ COLON | LOMAS VERDES | 4 N 27 CALLE PASCUA | | BAYAMON | PR | 00959 |
| 76592 | CARMEN ORTIZ COLON | P.O. BOX 2400-82 | | | AIBONITO | PR | 00705 |
| 628262 | CARMEN ORTIZ CRUZ,SIXTO COLON RODRIGUEZ | & JOSE CANGIANO RIVERA | P O BOX 9028 | | PONCE | PR | 00732 |
| 628263 | CARMEN ORTIZ ECHEVARRIA | VILLA EVANGELINA | T 258 CALLE 15 | | MANATI | PR | 00674 |
| 76593 | CARMEN ORTIZ ESTRADA | ADDRESS ON FILE | | | | | |
| 76594 | CARMEN ORTIZ FERRER | ADDRESS ON FILE | | | | | |
| 76595 | CARMEN ORTIZ GARCIA | ADDRESS ON FILE | | | | | |
| 76596 | CARMEN ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 76597 | CARMEN ORTIZ LEMOIS | ADDRESS ON FILE | | | | | |
| 76598 | CARMEN ORTIZ LEMOIS | ADDRESS ON FILE | | | | | |
| 628264 | CARMEN ORTIZ LOPEZ | 58 PARCELAS NIAGARA | | | COAMO | PR | 00769 |
| 628265 | CARMEN ORTIZ LOPEZ | COND EL ARANJUEZ APT 202 | | | SAN JUAN | PR | 00917 |
| 76599 | CARMEN ORTIZ MARTINEZ | ALTURAS DE PENUELAS | I 25 CALLE 1 | | PENUELAS | PR | 00624 |
| 628266 | CARMEN ORTIZ MARTINEZ | BO RABANAL | RR 1 BOX 2317 | | CIDRA | PR | 00739 |
| 76600 | CARMEN ORTIZ MARTINEZ | HC 01 BOX 13498 | | | PENUELAS | PR | 00624-9718 |
| 76601 | CARMEN ORTIZ MARTINEZ | HC 44 BOX 13505 | | | CAYEY | PR | 00736 |
| 628267 | CARMEN ORTIZ MATOS | PO BOX 916 | | | NARANJITO | PR | 00719 |
| 628268 | CARMEN ORTIZ MEDINA | BO LA QUINTA | A 1 CALLE 5 | | YAUCO | PR | 00698 |
| 76602 | CARMEN ORTIZ MENDOZA | ADDRESS ON FILE | | | | | |
| 76603 | CARMEN ORTIZ MOLINA | ADDRESS ON FILE | | | | | |
| 76604 | CARMEN ORTIZ NIEVES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 628269 | CARMEN ORTIZ ORTIZ | HC 2 BOX 6709 | | | BARRANQUITAS | PR | 00794 | |
| 76606 | CARMEN ORTIZ PAGAN | ADDRESS ON FILE | | | | | | |
| 76607 | CARMEN ORTIZ PENA | ADDRESS ON FILE | | | | | | |
| 628270 | CARMEN ORTIZ PEREZ | 226 CALLE CAROLINA PLAYITA | | | SAN JUAN | PR | 00913 | |
| 76608 | CARMEN ORTIZ PINEIRO | ADDRESS ON FILE | | | | | | |
| 76609 | CARMEN ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 628271 | CARMEN ORTIZ RAMOS | RR I BOX 45160 | | | SAN SEBASTIAN | PR | 00685 | |
| 628272 | CARMEN ORTIZ RODRIGUEZ | BO RIO LAJAS | PARC 179 | | DORADO | PR | 00646 | |
| 76610 | CARMEN ORTIZ SANTIAGO | EL PLANTIO | B 18 CALLE SAUCE | | TOA BAJA | PR | 00949-4472 | |
| 76612 | CARMEN ORTIZ SANTIAGO | URB CIUDAD MASSO | 7 J6 | | SAN LORENZO | PR | 00754 | |
| 628273 | CARMEN ORTIZ SANTIAGO | VILLA SERENA | O 19 CALLE JAZMIN | | ARECIBO | PR | 00612 | |
| 76613 | CARMEN ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 628274 | CARMEN ORTIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 628275 | CARMEN ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 76614 | CARMEN ORTIZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 625000 | CARMEN OSORIO DE JESUS | ADDRESS ON FILE | | | | | | |
| 76615 | CARMEN OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 628276 | CARMEN OSORIO MORALES | URB ALTURAS DE RIO GRANDE | A 49 CALLE 1B | | RIO GRANDE | PR | 00745 | |
| 76616 | CARMEN OTERO / GLADYS M RIVERA | ADDRESS ON FILE | | | | | | |
| 628277 | CARMEN OTERO /ERNESTO OTERO(TUTOR) | EXT SAN AGUSTIN | 450 CALLE 6 | | SAN JUAN | PR | 00926 | |
| 628278 | CARMEN OTERO CANDELARIA | EXT SAN AGUSTIN | CALLE 450 | | SAN JUAN | PR | 00926 | |
| 628279 | CARMEN OTERO DAVILA | VILLA CAROLINA | 222-9 CALLE 601 | | CAROLINA | PR | 00985 | |
| 628280 | CARMEN OTERO DE MCCULLOCH | ADDRESS ON FILE | | | | | | |
| 628281 | CARMEN OTERO DELGADO | RR 2 BOX 8340 | | | MANATI | PR | 00674 | |
| 841965 | CARMEN OTERO FERREIRAS | 36 CALLE ISABEL | | | PONCE | PR | 00730 | |
| 628282 | CARMEN OTERO GONZALEZ | CALLE BETANCES 9 | | | CIALES | PR | 00638 | |
| 628283 | CARMEN OTERO GRACIA | HC 71 BOX 4167 | | | NARANJITO | PR | 00719 | |
| 76617 | CARMEN OTERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 628284 | CARMEN OTERO NEGRON | URB MONTE SOL | B 14 CLLE 5 | | TOA ALTA | PR | 00953 | |
| 628285 | CARMEN OTERO ORTEGA | RES F D ROOSEVELT | EDF 22 APT 485 | | MAYAGUEZ | PR | 00680 | |
| 628286 | CARMEN OTERO RAMOS | PO BOX 13903 | | | SAN JUAN | PR | 00908-3903 | |
| 628287 | CARMEN OTERO RUIZ | RES MARINI | EDIF 5 APT 36 | | MAYAGUEZ | PR | 00680 | |
| 628288 | CARMEN OYOLA GONZALEZ | BO MIRAFLORES | SEC 4 CALLES | | ARECIBO | PR | 00612 | |
| 76618 | CARMEN OYOLA QUINONEZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 628289 | CARMEN OYOLA RIVERA | SIERRA BAYAMON APARTMENT | 200 CALLE 6 EDIF 3 APT 28 | | BAYAMON | PR | 00961 | |
| 628291 | CARMEN P ALDEBOL SANTIAGO | EL COMANDANTE | 939 CALLE CARMEN HERNANDEZ | | SAN JUAN | PR | 00924 | |
| 76619 | CARMEN P ANDINO | ADDRESS ON FILE | | | | | | |
| 76620 | CARMEN P CAAMANO SANG | ADDRESS ON FILE | | | | | | |
| 628292 | CARMEN P CARABALLO CASTRO | PO BOX 29774 | | | SAN JUAN | PR | 00929-0774 | |
| 628293 | CARMEN P CRUZ CINTRON | ADDRESS ON FILE | | | | | | |
| 628294 | CARMEN P DIAZ RODRIGUEZ | JARDINES DEL CARIBE | 204 CALLE 4 | | PONCE | PR | 00731 | |
| 76621 | CARMEN P FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | |
| 76622 | CARMEN P GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 628295 | CARMEN P GONZALEZ ROSA | HC 52 BOX 2475 | | | GARROCHALES | PR | 00652 | |
| 76623 | CARMEN P LUGO CRESPO | ADDRESS ON FILE | | | | | | |
| 76624 | CARMEN P LUGO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 76625 | CARMEN P MIRANDA REYES | ADDRESS ON FILE | | | | | | |
| 628290 | CARMEN P MOLINA RIVERA | ALTURAS DE VEGA BAJA | BOX 710 | | VEGA BAJA | PR | 00694 | |
| 1470152 | Carmen P Morales-Ocasio on behalf of minor R.G.M. | ADDRESS ON FILE | | | | | | |
| 628296 | CARMEN P OYOLA RIVERA | PO BOX 2401 | | | GUAYNABO | PR | 00971 | |
| 76626 | CARMEN P PEREZ COLON | ADDRESS ON FILE | | | | | | |
| 76627 | CARMEN P QUILES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 628297 | CARMEN P REYES | ADDRESS ON FILE | | | | | | |
| 76628 | CARMEN P RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 628298 | CARMEN P RODRIGUEZ COLON | RES RAFAEL MARTINEZ NADAL | EDIF C APTO 26 | | GUAYNABO | PR | 00966 | |
| 76629 | CARMEN P RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 76630 | CARMEN P RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 76631 | CARMEN P RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 628299 | CARMEN P ROSA CANCEL | ADDRESS ON FILE | | | | | | |
| 628300 | CARMEN P SANTOS SOTO | ADDRESS ON FILE | | | | | | |
| 76632 | CARMEN P TORRES ROMAN | ADDRESS ON FILE | | | | | | |
| 1470051 | CARMEN P. MORALES - OCASIO ON BEHALF OF MINOR R.G.M. | RICARDO AGRAIT-DEFILLO | SERVICIOS LEGALES DE PO BOX 21370 | | SAN JUAN | PR | 00928-1370 | |
| 76633 | CARMEN P. NAVARRO RIVERA | ADDRESS ON FILE | | | | | | |
| 628301 | CARMEN PABEY SEGARRA | ADDRESS ON FILE | | | | | | |
| 76634 | CARMEN PABON | 218 VILLA LINDA | | | AGUADILLA | PR | 00603 | |
| 628302 | CARMEN PABON | EXT ONEILL | AA 10 CALLE C 2 | | MANATI | PR | 00674 | |
| 628303 | CARMEN PABON CASTRO | 78 CALLE ADELINA HERNANDEZ | BO LOS CUERVOS | | TRUJILLO ALTO | PR | 00978 | |
| 628304 | CARMEN PABON OTERO | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 628305 | CARMEN PABON RODRIGUEZ | HC 2 BOX 48441 | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 76635 | CARMEN PABON VAZQUEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 628306 | CARMEN PABON VILLANUEVA | URB MIRAFLORES | 31-30 CALLE 39 | | BAYAMON | PR | 00959 | |
| 628307 | CARMEN PACHECO | RES NEMECIO R CANALES | EDIF 4 APT 72 | | SAN JUAN | PR | 00918 | |
| 628308 | CARMEN PACHECO DE TORRELLAS | COND RIVER PARK | EDIF J ATP 302 | | BAYAMON | PR | 00959 | |
| 628309 | CARMEN PACHECO GARCIA | APT 2171 | | | JUNCOS | PR | 00777 | |
| 628310 | CARMEN PACHECO QUILES | HC 37 BOX 6705 | | | GUANICA | PR | 00653-9707 | |
| 76636 | CARMEN PACHECO ROLDAN | ADDRESS ON FILE | | | | | | |
| 628311 | CARMEN PACHECO TAPIA | 400 CALLE CESAR GONZALEZ 238 | | | SAN JUAN | PR | 00918 | |
| 628312 | CARMEN PACHECO VELEZ | ADDRESS ON FILE | | | | | | |
| 76637 | CARMEN PADILLA CASTILLO | ADDRESS ON FILE | | | | | | |
| 76638 | CARMEN PADILLA LAUREANO | ADDRESS ON FILE | | | | | | |
| 76639 | CARMEN PADILLA TORRES | ADDRESS ON FILE | | | | | | |
| 628313 | CARMEN PADRI DIAZ | URB EL CONQUISTADOR | Q 50 CALLE 13 | | TRUJILLO ALTO | PR | 00976 | |
| 628314 | CARMEN PADRO VEGA | 1015 EAST 179 APT 1C | | | BRONX | NY | 10460 | |
| 628315 | CARMEN PAGAN CLAUDIO | URB FAIR VIEW | H 12 CALLE 11 | | SAN JUAN | PR | 00926 | |
| 628316 | CARMEN PAGAN DE ROMAN | ADDRESS ON FILE | | | | | | |
| 628317 | CARMEN PAGAN DE ROMAN | ADDRESS ON FILE | | | | | | |
| 628318 | CARMEN PAGAN FELICIANO | URB INTERAMERICANA | X 9 CALLE 23 | | TRUJILLO ALTO | PR | 00976 | |
| 76640 | CARMEN PAGÁN GONZÁLEZ | CARMEN PAGAN GONZÁLEZ | PO BOX 265 | | SAN LORENZO | PR | 00754 | |
| 628320 | CARMEN PAGAN SANTIAGO | PO BOX 21635 | | | SAN JUAN | PR | 00928 | |
| 628319 | CARMEN PAGAN SANTIAGO | VILLA DELICIAS | 4306 CALLE GIMNASIA | | PONCE | PR | 00728 3713 | |
| 628321 | CARMEN PAGAN TORRES | PO BOX 1632 | | | VEGA BAJA | PR | 00634 | |
| 76641 | CARMEN PAGAN VILA | ADDRESS ON FILE | | | | | | |
| 76642 | CARMEN PAJARIN Y ALICIA M ORTIZ | ADDRESS ON FILE | | | | | | |
| 628322 | CARMEN PALACIOS TORRECH | URB MANSION DEL SUR | SE 31 CALLE ZARZUELA | | TOA BAJA | PR | 00949 | |
| 76643 | CARMEN PANIAGUA MILETTE | ADDRESS ON FILE | | | | | | |
| 628323 | CARMEN PANTOJA PACHECO | SABANA BRANCH | 135 CALLE 5 | | VEGA BAJA | PR | 00693 | |
| 76644 | CARMEN PAPALEO LEON | ADDRESS ON FILE | | | | | | |
| 76645 | CARMEN PARRILLA BORGES | ADDRESS ON FILE | | | | | | |
| 628324 | CARMEN PEGUERO ROSSIS | JARD DEL CONDADO MODERNO | APT B 26 G | | CAGUAS | PR | 00725 | |
| 628325 | CARMEN PELUYERA FIGUEROA | RES MANUEL A PEREZ | EDIF C9 APT 98 | | SAN JUAN | PR | 00923 | |
| 76646 | CARMEN PENA CARDONA | ADDRESS ON FILE | | | | | | |
| 76647 | CARMEN PENA CINTRON | ADDRESS ON FILE | | | | | | |
| 76648 | CARMEN PENA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 76649 | CARMEN PENA RIVERA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1319 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76650 | CARMEN PENA SUAREZ | ADDRESS ON FILE | | | | | | |
| 76651 | CARMEN PENA VALIENTE | ADDRESS ON FILE | | | | | | |
| 76652 | CARMEN PERALTA RIVERA | ADDRESS ON FILE | | | | | | |
| 628326 | CARMEN PERAZA GONZALEZ | PO BOX 2010 | | | | CAROLINA | PR | 00984-2010 |
| 76653 | CARMEN PEREA /ANGEL L CORTEGUERA | ADDRESS ON FILE | | | | | | |
| 76654 | CARMEN PEREIRA ORTIZ | ADDRESS ON FILE | | | | | | |
| 841966 | CARMEN PEREIRA ROLDAN | 807COND SANTA PAULA B | | | | GUAYNABO | PR | 00971 |
| 628327 | CARMEN PEREZ ALVARADO | HC 06 BOX 4065 | | | | PONCE | PR | 00731-9608 |
| 628328 | CARMEN PEREZ AVILES | PO BOX 364 | | | | BOQUERON | PR | 00622 |
| 628329 | CARMEN PEREZ AYALA | ADDRESS ON FILE | | | | | | |
| 628330 | CARMEN PEREZ CAMACHO | URB VILLA LINARIS | E 4 CALLE 3 | | | VEGA ALTA | PR | 00692 |
| 76656 | CARMEN PEREZ CASTRO | HC 05 BOX 16704 | | | | YABUCOA | PR | 00767 |
| 628331 | CARMEN PEREZ CASTRO | RES LAGOS DE BLASINA | EDIF 12 APTO 154 | | | CAROLINA | PR | 00985 |
| 628332 | CARMEN PEREZ CRUZ | VILLAS DE SAN AGUSTIN | CALLE D 4 | | | BAYAMON | PR | 00959 |
| 628333 | CARMEN PEREZ DELGADO | RR 12495 BARRIO RABONAL | | | | CIDRA | PR | 00739 |
| 76658 | CARMEN PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 628334 | CARMEN PEREZ FELICIANO | HC 02 BOX 8747 | | | | QUEBRADILLAS | PR | 00678 |
| 628335 | CARMEN PEREZ FONTANEZ | HC 6 BOX 70651 | | | | CAGUAS | PR | 00725 |
| 628336 | CARMEN PEREZ GONZALEZ | HC 02 BOX 7681 | | | | CORAZAL | PR | 00783-9701 |
| 628337 | CARMEN PEREZ GRACIA | PONDEROSA | C 77 CALLE 2 | | | VEA ALTA | PR | 00692 |
| 628338 | CARMEN PEREZ JIMENEZ | PO BOX 1178 | | | | MAYAGUEZ | PR | 00681-1178 |
| 628339 | CARMEN PEREZ LASSALLE | HC 02 BOX 22675 | | | | AGUADILLA | PR | 00603 |
| 76659 | CARMEN PEREZ LLADE LMHC | 2802 ALOMA AVE | SUITE 102 | | | WINTER PARK | FL | 32792 |
| 628340 | CARMEN PEREZ LUGO | HC OI BOX 5508 | | | | CAMUY | PR | 00627-9621 |
| 628341 | CARMEN PEREZ MARTIN | PO BOX 201 | | | | LAS MARIAS | PR | 00670 |
| 628342 | CARMEN PEREZ MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 628343 | CARMEN PEREZ MOLINA | 30 CALLE BETANIA FINAL | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 76660 | CARMEN PEREZ OLAVARRIA | ADDRESS ON FILE | | | | | | |
| 76661 | CARMEN PEREZ POU | ADDRESS ON FILE | | | | | | |
| 628344 | CARMEN PEREZ RAMIREZ | PO BOX 1203 | | | | LARES | PR | 00669 |
| 76662 | CARMEN PEREZ REYES | ADDRESS ON FILE | | | | | | |
| 76663 | CARMEN PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 76664 | CARMEN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 628345 | CARMEN PEREZ ROSADO | RES CORDERO DAVILA | EDIF 15 APT 179 | | | SAN JUAN | PR | 00917 |
| 628346 | CARMEN PEREZ SALAS | CONSEJO DE RES RESIDENCAL SABALOS | EDIF 12 APT 119 | | | MAYAGUEZ | PR | 00680 |
| 628347 | CARMEN PEREZ SANTOS | P O BOX 1868 | | | | COROZAL | PR | 00783 |
| 76666 | CARMEN PEREZ TORRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 628348 | CARMEN PEREZ VAZQUEZ | CAMINO LOS PILONES | 339 CARR LOS RUTA | | | MAYAGUEZ | PR | 00680 | |
| 76667 | CARMEN PETRA FLORES PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 628349 | CARMEN PETRA SEVILLA CRUZ | JUAN DOMINGO | 55 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| 76668 | CARMEN PICA ROSA | ADDRESS ON FILE | | | | | | | |
| 628350 | CARMEN PICHARDO MARTINEZ & | MANUEL ALVAREZ GALBANY | VILLA PALMERAS | 364 CALLE MERHOS | | SAN JUAN | PR | 00915 | |
| 628351 | CARMEN PILAR PRADO COLON | 8TA SECC LEVITTOWN | DF 22 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 628352 | CARMEN PILAR RAMIREZ MERCED | URB LOS ANGELES | G 1 CALLE C | | | CAROLINA | PR | 00979 | |
| 76669 | CARMEN PILAR RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 628353 | CARMEN PILAR RIVERA RAMOS | PO BOX 51472 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 628354 | CARMEN PIMENTEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 76670 | CARMEN PINEIRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 628355 | CARMEN PIZARRO CALDERON | ADDRESS ON FILE | | | | | | | |
| 628356 | CARMEN PLACERES PEREZ | ADDRESS ON FILE | | | | | | | |
| 76671 | CARMEN PLAJA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628357 | CARMEN PLANAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 76672 | CARMEN PLAZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628358 | CARMEN PLUMEY MERCADO | HC 0 2 BOX 13920 | | | | ARECIBO | PR | 00612-9305 | |
| 76673 | CARMEN POLLOCK | ADDRESS ON FILE | | | | | | | |
| 76674 | CARMEN POLLOCK AND MELISSA COLON | ADDRESS ON FILE | | | | | | | |
| 628359 | CARMEN PONCE DE LEON ORTIZ | URB VALLE REAL | 1730 CALLE MARQUEZA | | | PONCE | PR | 00716 | |
| 76675 | CARMEN PONS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 628360 | CARMEN PORRATA MEDINA | D 13 URB LA MONSERRATE | | | | HORMIGUEROS | PR | 00660 | |
| 628361 | CARMEN PORTALATIN VENDRELL | URB CORCHADO | 329 CALLE ACASIA | | | ISABELA | PR | 00662 | |
| 76676 | CARMEN PORTELA WIER | ADDRESS ON FILE | | | | | | | |
| 76677 | CARMEN PRATTS RIVERA | ADDRESS ON FILE | | | | | | | |
| 628362 | CARMEN PRATTS RODRIGUEZ | 40 BO CHARCO HONDO | | | | CABO ROJO | PR | 00623 | |
| 76678 | CARMEN PUIG COLON | ADDRESS ON FILE | | | | | | | |
| 628363 | CARMEN PUMAREJO LASALLE | ADDRESS ON FILE | | | | | | | |
| 628364 | CARMEN PURA CORIANO TORRES | URB PARQUE FLAMINGO | 34 CALLE EPHESUS K 20 | | | BAYAMON | PR | 00959 | |
| 628365 | CARMEN PURA CORIANO TORRES | URB VILLA ESPINA | L 35 CALLE SEGONIA | | | BAYAMON | PR | 00961 | |
| 628366 | CARMEN PURA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 628367 | CARMEN Q RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76679 | CARMEN Q. RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 628368 | CARMEN QUIXONES FALU | URB VILLA CAROLINA | 237 2 CALLE 613 | | | CAROLINA | PR | 00985 |
| 628369 | CARMEN QUIEDO CINTRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 628370 | CARMEN QUILES CINTRON | URB SANTA ELENA | F24 CALLE 9 | | | BAYAMON | PR | 00957 |
| 76680 | CARMEN QUILES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 76681 | CARMEN QUILES LUGO | ADDRESS ON FILE | | | | | | |
| 76682 | CARMEN QUILES MATOS | ADDRESS ON FILE | | | | | | |
| 628371 | CARMEN QUILES RODRIGUEZ | RES MANUEL MARTODEL | EDIF 1 APT 4 | | | COMERIO | PR | 00782 |
| 628372 | CARMEN QUILES VIVES | ADDRESS ON FILE | | | | | | |
| 76683 | CARMEN QUINONES ARROYO | ADDRESS ON FILE | | | | | | |
| 76684 | CARMEN QUINONES CARDE | ADDRESS ON FILE | | | | | | |
| 76686 | CARMEN QUINONES CARMONA | ADDRESS ON FILE | | | | | | |
| 76685 | CARMEN QUINONES CARMONA | ADDRESS ON FILE | | | | | | |
| 76687 | CARMEN QUINONES JAIME | ADDRESS ON FILE | | | | | | |
| 76688 | CARMEN QUINONES LUGO | ADDRESS ON FILE | | | | | | |
| 76689 | CARMEN QUINONES MALDONADO | ADDRESS ON FILE | | | | | | |
| 628373 | CARMEN QUINONES MONTANEZ | HC 2 BOX 9281 | | | | GUAYNABO | PR | 00971 |
| 76690 | CARMEN QUINONES PEREZ | ADDRESS ON FILE | | | | | | |
| 628375 | CARMEN QUINONES RIVERA | BO ARENAS SECTOR SANTA CLARA | BOX 5254 | | | CIDRA | PR | 00739 |
| 628374 | CARMEN QUINONES RIVERA | HC-01 7616 | BO. CAMPO RICO | | | CANOVANAS | PR | 00729 |
| 76691 | CARMEN QUINONEZ | ADDRESS ON FILE | | | | | | |
| 628376 | CARMEN QUINTANA COLON | PO BOX 533 | | | | LAS MARIAS | PR | 00670 |
| 76692 | CARMEN QUINTANA RENTAS | ADDRESS ON FILE | | | | | | |
| 628377 | CARMEN QUIROS RODRIGUEZ | COND VENUS PLAZA A | APT 704 CALLE MEXICO | | | SAN JUAN | PR | 00918 |
| 628381 | CARMEN R ABREU CLASS | PO BOX 866 | | | | CAMUY | PR | 00627 |
| 628382 | CARMEN R ACOSTA | P O BOX 6352 | | | | CAGUAS | PR | 00728 |
| 628383 | CARMEN R AGUIRRE BERRIOS | URB LA ALAMEDA | 854 CALLE MARGINAL | | | SAN JUAN | PR | 00926 |
| 628384 | CARMEN R AMADEO ACEVEDO | CAMINO ESTEBANIA | CARR 842 KM 6.4 | | | SAN JUAN | PR | 00926 |
| 76693 | CARMEN R ARROYO BONILLA | ADDRESS ON FILE | | | | | | |
| 628385 | CARMEN R ARROYO OTERO | PO BOX 833 | | | | HATILLO | PR | 00659 |
| 628386 | CARMEN R AVILES ESPINOSA | TORRIMAR TOWN PARK APT 40 | 290 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3361 |
| 76694 | CARMEN R BACHIER CINTRON | ADDRESS ON FILE | | | | | | |
| 76695 | CARMEN R BAEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 76696 | CARMEN R BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 76697 | CARMEN R BASABE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 628387 | CARMEN R BEAUCHAMP NIEVES | BOX 326 | | | | LAS MARIAS | PR | 00670 |
| 628388 | CARMEN R BENITEZ | URB SANTA ELVIRA | F17 CALLE SANT ELENA | | | CAGUAS | PR | 00725 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 628389 | CARMEN R BERRIOS TORRES | 1396 CALLE AMERICO SALAS | | | SAN JUAN | PR | 00909 | |
| 628390 | CARMEN R BRIGNONI RODRIGUEZ | PO BOX 2592 | | | JUNCOS | PR | 00777 | |
| 628391 | CARMEN R CABASA PEREZ | ADDRESS ON FILE | | | | | | |
| 628392 | CARMEN R CABRERA RODRIGUEZ | HC 02 BOX 74911 | | | LAS PIEDRAS | PR | 00771 | |
| 76698 | CARMEN R CABRERA RODRIGUEZ | URB FAIR VIEW | 46 ST 1889 | | SAN JUAN | PR | 00926 | |
| 628393 | CARMEN R CABRERA TORRUELLA | BDA BELGICA | 2530 CALLE GRAN VIA | | PONCE | PR | 00717-1647 | |
| 76699 | CARMEN R CARDONA PINEIRO | ADDRESS ON FILE | | | | | | |
| 628394 | CARMEN R CARLO SANTOS | PUERTO REAL | 13 CALLE 19 | | CABO ROJO | PR | 00623 | |
| 628395 | CARMEN R CARTAGENA | PO BOX 1114 | | | BARRANQUITAS | PR | 00794 | |
| 76701 | CARMEN R CHAVES BUTLER | ADDRESS ON FILE | | | | | | |
| 628398 | CARMEN R CHAVES BUTLER | ADDRESS ON FILE | | | | | | |
| 76702 | CARMEN R CHAVES CALES | ADDRESS ON FILE | | | | | | |
| 76703 | CARMEN R CHAVEZ CECILIA | ADDRESS ON FILE | | | | | | |
| 628399 | CARMEN R CHICO FUERTES | VILLA NEVAREZ | 1084 CALLE 15 | | SAN JUAN | PR | 00927-5318 | |
| 628400 | CARMEN R CINTRON DELGADO | ADDRESS ON FILE | | | | | | |
| 841967 | CARMEN R CINTRON FERRER | PO BOX 195271 | | | SAN JUAN | PR | 00919-5271 | |
| 76704 | CARMEN R COLLAZO ROSARIO | ADDRESS ON FILE | | | | | | |
| 76705 | CARMEN R COLON AGUIAR | ADDRESS ON FILE | | | | | | |
| 628401 | CARMEN R COLON TORRES | ADDRESS ON FILE | | | | | | |
| 76706 | CARMEN R COSTAS | ADDRESS ON FILE | | | | | | |
| 76707 | CARMEN R COTTE CINTRON | ADDRESS ON FILE | | | | | | |
| 628402 | CARMEN R CRUZ MARTINEZ | MSC 197 BOX 4020 | | | ARECIBO | PR | 00614 | |
| 628403 | CARMEN R CRUZ MATOS | RAYO GUARAS | HC 10 BOX 7986 | | SABANA GRANDE | PR | 00637 | |
| 628404 | CARMEN R DE JESUS RIVERA | HC 1 BOX 2626 | | | BAJADERO | PR | 00616 | |
| 841968 | CARMEN R DE JESUS ROSA | VILLA PALMERAS | 2021 CALLE BARBOSA | | SAN JUAN | PR | 00912-4243 | |
| 76708 | CARMEN R DE LEON ROSA | ADDRESS ON FILE | | | | | | |
| 628405 | CARMEN R DEL VALLE RIVERA | PMB 2 20000 | | | CANOVANAS | PR | 00729 | |
| 628406 | CARMEN R DIAZ ACOSTA | RES NEMESIO CANALES | EDIF 35 APT 648 | | SAN JUAN | PR | 00921 | |
| 628407 | CARMEN R DIAZ DE CORDERO | 18 VILLA DEL MONTE | | | VEGA BAJA | PR | 00693 | |
| 628408 | CARMEN R DIAZ DIAZ | H C 1 BOX 2052 | | | MOROVIS | PR | 00687-9509 | |
| 76709 | CARMEN R DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 628409 | CARMEN R DIAZ ROSAS | P O BOX 338 | | | HORMIGUERO | PR | 00660 | |
| 76710 | CARMEN R ENCARNACION CARABALLO | ADDRESS ON FILE | | | | | | |
| 628410 | CARMEN R ESCALONA MARRERO | MANSIONES VILLANOVA | DI 9 CALLE C | | SAN JUAN | PR | 00926 | |
| 628411 | CARMEN R ESTEVES FONTANEZ | PO BOX 151 | | | GURABO | PR | 00778-0150 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76711 | CARMEN R ESTRADA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 628412 | CARMEN R FELIX RIVERA | ADDRESS ON FILE | | | | | |
| 76712 | CARMEN R FIGUEROA TORRES | ADDRESS ON FILE | | | | | |
| 628413 | CARMEN R FLORES MARCANO | ADDRESS ON FILE | | | | | |
| 76713 | CARMEN R FRATICELLI RIVERA | ADDRESS ON FILE | | | | | |
| 628414 | CARMEN R FUENTES RODRIGUEZ | WESTERNLAKE VILLAGE I | AVE ALGARROBO APT 1704 | | MAYAGUEZ | PR | 00682 |
| 628415 | CARMEN R GARCIA CALDERON | PO BOX 1095 | | | JUNCOS | PR | 00777 |
| 76714 | CARMEN R GOMEZ RIVERA | ADDRESS ON FILE | | | | | |
| 76715 | CARMEN R GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | |
| 628416 | CARMEN R GONZALEZ QUINTANA | HC 2 BOX 4915 | | | LAS PIEDRAS | PR | 00771 |
| 76716 | CARMEN R GONZALEZ TORRES | ADDRESS ON FILE | | | | | |
| 76717 | CARMEN R GONZALEZ TORRES | ADDRESS ON FILE | | | | | |
| 76718 | CARMEN R GONZALEZ TORRES | ADDRESS ON FILE | | | | | |
| 628417 | CARMEN R GRANELL QUINTANA | BO BUENA VISTA | 119 CALLE ELIAS VALDESPINO | | MAYAGUEZ | PR | 00680 |
| 628419 | CARMEN R GUTIERREZ MUNOZ | BO DOMINGUITO | 157 CALLE J | | ARECIBO | PR | 00612 |
| 628420 | CARMEN R HERNANDEZ ALVARADO | PO BOX 268 | | | LAJAS | PR | 00667 |
| 628421 | CARMEN R IGLESIA PEREZ | SECTOR CLAUSELLS | 460 CALLEJON SAN VALENTIN | | PONCE | PR | 00731 |
| 628422 | CARMEN R JAVIER MARTINEZ | PO BOX 21202 | | | SAN JUAN | PR | 00928-2102 |
| 76720 | CARMEN R JIMENEZ QUINONES | ADDRESS ON FILE | | | | | |
| 628423 | CARMEN R LA TORRE TORRES | PORTALES PAQUE ESCORIAL 22 | BLVD DE LA MEDIA LUNA APT 9104 | | CAROLINA | PR | 00987-9104 |
| 76721 | CARMEN R LEBRON ANAYA | ADDRESS ON FILE | | | | | |
| 841969 | CARMEN R LEBRON SEGUI | URB VILLA ALEGRIA | 173 CALLE ZAFIRO | | AGUADILLA | PR | 00603 |
| 628424 | CARMEN R LOPEZ ALFONSO | P O BOX 560118 | | | GUAYANILLA | PR | 00656 |
| 76722 | CARMEN R LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | |
| 628425 | CARMEN R LOPEZ RODRIGUEZ | HC 01 BOX 4434 | | | QUEBRADILLAS | PR | 00678 |
| 76724 | CARMEN R MANGUAL PARA ADRIAN R ESQUILIN | ADDRESS ON FILE | | | | | |
| 628426 | CARMEN R MARRERO COSME | HC 1 BOX 5228 | | | TOA BAJA | PR | 00949 |
| 628427 | CARMEN R MARTINEZ CARLO | ADDRESS ON FILE | | | | | |
| 628428 | CARMEN R MEDINA LOPEZ | HC 44 BOX 13736 | | | CAYEY | PR | 00736 |
| 628429 | CARMEN R MELENDEZ NAZARIO | URB VALPARAISO | B 2 CALLE 10 | | TOA BAJA | PR | 00950 |
| 628430 | CARMEN R MELENDEZ NEGRON | PO BOX 1770 | | | MANATI | PR | 00674 |
| 628431 | CARMEN R MELENDEZ RIVERA | RR 2 BOX 5742 | | | CIDRA | PR | 00739 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 628432 | CARMEN R MERINO GARCIA | BOURET 406 APT 1 B | | | SAN JUAN | PR | 00912 | |
| 628433 | CARMEN R MIRANDA VALCARCEL | ADDRESS ON FILE | | | | | | |
| 628434 | CARMEN R MOLINA CORREA | HC 3 BOX 21681 | | | ARECIBO | PR | 00612 | |
| 628435 | CARMEN R MOLINA HERNANDEZ | HC 02 BOX 17969 | | | SAN SEBASTIAN | PR | 00685 | |
| 628436 | CARMEN R MOLINA MONROIG | ADDRESS ON FILE | | | | | | |
| 628437 | CARMEN R MORALES LUGO | ADDRESS ON FILE | | | | | | |
| 76726 | CARMEN R MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 628438 | CARMEN R NERY RODRIGUEZ | 104 NORTE CALLE ANTONIO JIMENEZ | | | CAROLINA | PR | 00985 | |
| 76727 | CARMEN R NIEVES NIEVES | ADDRESS ON FILE | | | | | | |
| 628439 | CARMEN R OCASIO BENITEZ | HC 1 BOX 11055 | | | CAROLINA | PR | 00986 | |
| 628440 | CARMEN R OLIVERAS | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 628378 | CARMEN R ORTIZ ALAMEDA | ADDRESS ON FILE | | | | | | |
| 76728 | CARMEN R ORTIZ ALAMEDA | ADDRESS ON FILE | | | | | | |
| 628441 | CARMEN R ORTIZ BALTA | URB CROWN HILLS | 154 CALLE GUAJATACA | | SAN JUAN | PR | 00926 | |
| 628442 | CARMEN R ORTIZ CATALA | HC 02 BOX 14116 | | | CAROLINA | PR | 00987-9702 | |
| 628443 | CARMEN R PAGAN SALOME | COND LOS NARANJALES | EDIF D 37 APT 149 | | CAROLINA | PR | 00985 | |
| 628444 | CARMEN R PEREZ ALVARADO | 66 CALLE BALDORIOTY | | | COAMO | PR | 00769 | |
| 628445 | CARMEN R PEREZ DE FLORES | URB LA MILAGROSA | B1 CALLE 11 | | BAYAMON | PR | 00959 | |
| 628446 | CARMEN R PEREZ VEGA | ADDRESS ON FILE | | | | | | |
| 628447 | CARMEN R PIZARRO OTERO | MANSIONES DE ALEJANDRINO | 10 CALLE PRINCIPAL | | GUAYNABO | PR | 00969 | |
| 628448 | CARMEN R QUINONES BARBOSA | ADDRESS ON FILE | | | | | | |
| 628379 | CARMEN R QUINTANA RIVERA | RES COPER VIEW | EDIFICIO 1 APT. 19 | | PONCE | PR | 00728-2739 | |
| 76729 | CARMEN R RAMIREZ / ROSA RAMSTETTER | ADDRESS ON FILE | | | | | | |
| 628449 | CARMEN R RAMOS FRANCO | ADDRESS ON FILE | | | | | | |
| 76730 | CARMEN R REYES SUAREZ | ADDRESS ON FILE | | | | | | |
| 76731 | CARMEN R RIVAS RIVERA | ADDRESS ON FILE | | | | | | |
| 628450 | CARMEN R RIVERA ALVELO | URB REXVILLE | DE 8 CALLE 29 | | BAYAMON | PR | 00957 | |
| 628451 | CARMEN R RIVERA CAMACHO | BALLAJA | CARR 313 KM 0 5 BUZ 749 | | CABO ROJO | PR | 00623 | |
| 628452 | CARMEN R RIVERA DURAND | ADDRESS ON FILE | | | | | | |
| 628453 | CARMEN R RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 628454 | CARMEN R RIVERA PRESTAMO | LEVITTOWN | HN 6 CALLE RAMON MORLA | | TOA BAJA | PR | 00949-3748 | |
| 628455 | CARMEN R RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 76732 | CARMEN R ROBLES FLORES | ADDRESS ON FILE | | | | | | |
| 628456 | CARMEN R RODRIGUEZ | BO SANTANA PARC PEREZ | 14 CALLE D | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 628457 | CARMEN R RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 76733 | CARMEN R RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | |
| 628458 | CARMEN R RODRIGUEZ GINES | HC 1 BOX 4086 | | | | QUEBRADILLA | PR | 00678-9504 |
| 76734 | CARMEN R RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 628459 | CARMEN R RODRIGUEZ RODRIGUEZ | HC 05 BOX 53940 | | | | CAGUAS | PR | 00725 |
| 628460 | CARMEN R RODRIGUEZ ROSA | URB SIERRA BAYAMON | 58 5 CALLE 50 | | | BAYAMON | PR | 00961 |
| 628461 | CARMEN R RODRIGUEZ VELEZ | 5 CALLE EMILIO CASTRO | | | | LARES | PR | 00669 |
| 628462 | CARMEN R ROMAN BULTRON | URB JARDINES DE CAROLINA | K 20 CALLE 1 | | | CAROLINA | PR | 00984 |
| 76735 | CARMEN R ROMAN CUEVAS | ADDRESS ON FILE | | | | | | |
| 628463 | CARMEN R ROSA BERRIOS | URB CANA | JA 21 CALLE 10 | | | BAYAMON | PR | 00957 |
| 628464 | CARMEN R ROSARIO | PO BOX 84 | | | | TRUJILLO ALTO | PR | 00971 |
| 76737 | CARMEN R ROSARIO CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 76738 | CARMEN R ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 628465 | CARMEN R RUIZ RAMIREZ | URB MEDINA | L 10 CALLE 12 | | | ISABELA | PR | 00662-3823 |
| 628466 | CARMEN R SAMOL CORPORAN | PO BOX 4575 | | | | MAYAGUEZ | PR | 00681-4575 |
| 628467 | CARMEN R SANCHEZ COLON | P O BOX 725 | | | | BARRANQUITAS | PR | 00794 |
| 76739 | CARMEN R SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | |
| 76740 | CARMEN R SANTIAGO CORTES | ADDRESS ON FILE | | | | | | |
| 76741 | CARMEN R SEPULVEDA LABOY | ADDRESS ON FILE | | | | | | |
| 76742 | CARMEN R SERRANO SERRANO | ADDRESS ON FILE | | | | | | |
| 628470 | CARMEN R SOLER GARCIA | EXT SANTA MARIA 1919 | CALLE TRINITARIA | | | SAN JUAN | PR | 00927 |
| 628471 | CARMEN R SOTO GONZALEZ | HC 02 BOX 16676 | | | | ARECIBO | PR | 00612 |
| 76743 | CARMEN R SUAREZ COLON | ADDRESS ON FILE | | | | | | |
| 628472 | CARMEN R SUAREZ SUAREZ | BOX 288 | | | | CIDRA | PR | 00739 |
| 628473 | CARMEN R TIRADO CUMBA | COND FRENCH PLAZA | APT 132 81 CALLE MAYAGUEZ | | | HATO REY | PR | 00917 |
| 628474 | CARMEN R TIRADO MANGUAL | P O BOX 9653 | | | | CAROLINA | PR | 00988 |
| 628380 | CARMEN R TORRES APONTE | BO MIRADEREO | 511 CALLE BONET | | | MAYAGUEZ | PR | 00680 |
| 628475 | CARMEN R TORRES CEPEDA | 180 PLAYA | AVE HOSTOS | | | PONCE | PR | 00731 |
| 628476 | CARMEN R TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 628477 | CARMEN R VALDEZ PERICLES | URB COUNTRY CULB | 857 CALLE LUZON | | | SAN JUAN | PR | 00924 |
| 76744 | CARMEN R VALDEZ PERICLES | URB LOS ANGELES | 98 CALLE PERSEO | | | CAROLINA | PR | 00979 |
| 628478 | CARMEN R VEGA FEBUS | EMBALSE SAN JOSE | 371 CALLE BURGOS | | | SAN JUAN | PR | 00923 |
| 628479 | CARMEN R VELAZQUEZ VIVES | HC 3 BOX 38829 | | | | CAGUAS | PR | 00726 |
| 628480 | CARMEN R VELAZQUEZ VIVES | PO BOX 1062 | | | | CAGUAS | PR | 00778 |
| 628481 | CARMEN R VELEZ BORRAS | 15 CALLE RODRIGUEZ SERRA APT 8 | | | | SAN JUAN | PR | 00907 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 628482 | CARMEN R VELEZ ESTREMERA | URB COLINAS DEL OESTE | F 23 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 1323725 | CARMEN R VELEZ MARTINEZ | JARDS DEL CARIBE | PP2 CALLE 40 | | | PONCE | PR | 00728 | |
| 628483 | CARMEN R YORDAN RODRIGUEZ | REPTO METROPOLITANO | 1211 C 62 SE | | | SAN JUAN | PR | 00921-3132 | |
| 76745 | CARMEN R,ANA E Y RAFAEL A NEGRON | ADDRESS ON FILE | | | | | | | |
| 628484 | CARMEN R. BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 76747 | CARMEN R. BRUSELAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 76748 | CARMEN R. CRESPO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 76749 | CARMEN R. ESCALONA MARRERO | ADDRESS ON FILE | | | | | | | |
| 628485 | CARMEN R. FONSECA CHARRIEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 628486 | CARMEN R. MACHADO ROEL | ADDRESS ON FILE | | | | | | | |
| 628487 | CARMEN R. MACHADO ROEL | ADDRESS ON FILE | | | | | | | |
| 76750 | CARMEN R. MARRERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 76751 | CARMEN R. MELENDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 76752 | CARMEN R. MELENDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 770973 | CARMEN R. MELENDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 76753 | CARMEN R. MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 76754 | CARMEN R. MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 76755 | CARMEN R. NATAL CORIANO | ADDRESS ON FILE | | | | | | | |
| 76756 | CARMEN R. NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 76757 | CARMEN R. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 76758 | CARMEN R. RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 628489 | CARMEN R. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76759 | CARMEN R. ROSARIO CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 628490 | CARMEN RAMIRES ORTIZ | BO CUATRO CALLES | 1372 CALLE BELDUN | | | PONCE | PR | 00731 | |
| 628491 | CARMEN RAMIREZ ACEVEDO | PO BOX 745 | | | | HORMIGUEROS | PR | 00660 | |
| 628492 | CARMEN RAMIREZ ARROYO | BO COLOMBIA | A 207 CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00681 | |
| 628493 | CARMEN RAMIREZ COLON | HC 1 BOX 6083 | | | | ARECIBO | PR | 00688 | |
| 76760 | CARMEN RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 76761 | CARMEN RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 76762 | CARMEN RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 76763 | CARMEN RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 628494 | CARMEN RAMIREZ TORO | BO SABANA ENEAS | 409 CALLE 17 | | | SAN GERMAN | PR | 00683 | |
| 76764 | CARMEN RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 76765 | CARMEN RAMIRIEZ SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 628495 | CARMEN RAMOS | HC 04 BOX 47260 | | | | MAYAGUEZ | PR | 00680 | |
| 628496 | CARMEN RAMOS CAEZ | TOMAS DE CASTRO II | 8 CALLE 3 SECTOR VALLE HERMOSO | | | CAGUAS | PR | 00725 | |
| 76766 | CARMEN RAMOS CASTRO | BO. QUEBRADA SECA CALLE LUNA BUZON 8826 | | | | CEIBA | PR | 00735-0000 | |
| 628497 | CARMEN RAMOS CASTRO | HC 55 BOX 8826 | | | | CEIBA | PR | 00735 | |
| 76767 | CARMEN RAMOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 628498 | CARMEN RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 76768 | CARMEN RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 628499 | CARMEN RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 76769 | CARMEN RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 76770 | CARMEN RAMOS GODREAU | ADDRESS ON FILE | | | | | | | |
| 76771 | CARMEN RAMOS GODREAU | ADDRESS ON FILE | | | | | | | |
| 628500 | CARMEN RAMOS GODREAU | ADDRESS ON FILE | | | | | | | |
| 76772 | CARMEN RAMOS HERNANDEZ | PO BOX 1288 | | | | TOA BAJA | PR | 00951-1288 | |
| 628501 | CARMEN RAMOS HERNANDEZ | RES MONTE PARK | D 2 APT 53 | | | RIO PIEDRAS | PR | 00924 | |
| 628502 | CARMEN RAMOS LOPEZ | HC 4 BOX 16264 | | | | MOCA | PR | 00676 | |
| 628503 | CARMEN RAMOS LOZADA | ADDRESS ON FILE | | | | | | | |
| 76773 | CARMEN RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 628504 | CARMEN RAMOS MARRERO | 5 URB VILLAS DE CIBUCO | BOX 1802 | | | COROZAL | PR | 00783 | |
| 628505 | CARMEN RAMOS MARTINEZ | 381 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 628506 | CARMEN RAMOS MARTINEZ | RR 7 BOX 7412 | | | | SAN JUAN | PR | 00926 | |
| 628507 | CARMEN RAMOS MONTANEZ | RES MONTE HATILLO | EDIF 56 APTO 693 | | | SAN JUAN | PR | 00926 | |
| 76774 | CARMEN RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 76775 | CARMEN RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 76776 | CARMEN RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 628509 | CARMEN RAMOS RIOS | HC 01 BOX 3127 | | | | MAUNABO | PR | 00707 | |
| 628508 | CARMEN RAMOS RIOS | PO BOX 195 | | | | LUQUILLO | PR | 00773-0195 | |
| 628511 | CARMEN RAMOS RODRIGUEZ | 217 CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 628510 | CARMEN RAMOS RODRIGUEZ | BOX 590 | | | | BOQUERON | PR | 00622 | |
| 76777 | CARMEN RAMOS RODRIGUEZ | NUEVA VIDA EL TUQUE | A 4 CALLE 9 | | | PONCE | PR | 00728 | |
| 628512 | CARMEN RAMOS SANTIAGO | CAGUAS NORTE | 01 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 628513 | CARMEN RAMOS SANTIAGO | PO BOX 7521 | | | | CAGUAS | PR | 00726 | |
| 628514 | CARMEN RAMOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 841970 | CARMEN RAMOS TORRES | PO BOX 275 | | | | ISABELA | PR | 00662 | |
| 76778 | CARMEN RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 76779 | CARMEN RAMOS/ANA RAMOS/EVARISTO | ADDRESS ON FILE | | | | | | | |
| 628515 | CARMEN RENTAS CORREA | HC 01 BOX 5582 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 628516 | CARMEN RENTAS DE JESUS | URB VILLA MARINA | L 16 CALLE 7 | | CAROLINA | PR | 00979 | |
| 628517 | CARMEN RESTO GAZMEY | 38 CALLE UNION | | | VEGA ALTA | PR | 00692 | |
| 628518 | CARMEN RESTO PEREZ | URB DORAVILLE | 2 LOTE 11 SECTOR 3 | | DORADO | PR | 00646 | |
| 628519 | CARMEN RESTO ROSA | 4 CALLE LIBERTAD | | | VEGA ALTA | PR | 00692 | |
| 628521 | CARMEN REYES | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 628520 | CARMEN REYES | PO BOX 63 | | | JAYUYA | PR | 00664 | |
| 628522 | CARMEN REYES | RES NEMESIO CANALES | EDIF 6 APT 95 | | SAN JUAN | PR | 00936 | |
| 628523 | CARMEN REYES COBIAN | HC 03 BOX 10538 | | | GURABO | PR | 00778 | |
| 76780 | CARMEN REYES FELICIANO | ADDRESS ON FILE | | | | | | |
| 628524 | CARMEN REYES GARCIA | BO MAMEY I | HC 02 BOX 9836 | | GUAYNABO | PR | 00970 | |
| 628525 | CARMEN REYES GODOY | PO BOX 687 | | | OROCOVIS | PR | 00720 | |
| 628526 | CARMEN REYES GONZALEZ | PO BOX 143014 | | | ARECIBO | PR | 00614 | |
| 628527 | CARMEN REYES MERCED | HACIENDA DE TENAS | M 14 CALLE MAYAGUEZ | | JUNCOS | PR | 00777 | |
| 628528 | CARMEN REYES RAMIREZ | HC 2 BOX 7884 | | | CIALES | PR | 00638 | |
| 76782 | CARMEN REYES RAMOS | ADDRESS ON FILE | | | | | | |
| 628529 | CARMEN REYES REYES | P O BOX 138 | | | BARCELONETA | PR | 00617 | |
| 76783 | CARMEN REYES REYES | URB ESTANCIAS DEL GOLF | 634 CALLE WITO MORALES | | PONCE | PR | 00732 | |
| 841971 | CARMEN REYES RIVERA | RR 2 BOX 6084-1 | | | TOA ALTA | PR | 00953-9689 | |
| 628530 | CARMEN REYES SANCHEZ | 2 COND AQUAPARQUE APT 2B | | | TOA BAJA | PR | 00949 | |
| 628531 | CARMEN REYES SUAREZ | RES LUIS LLORENS TORRES | EDIF 32 APT 666 | | SAN JUAN | PR | 00915 | |
| 76784 | CARMEN REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 628532 | CARMEN RICHARSON ORTIZ | CARRETERA 848 KM 3 6 | CALLE RAMON RIVERA SAINT JUST | | CAROLINA | PR | 00987 | |
| 628533 | CARMEN RIO SOTO | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 628534 | CARMEN RIOS CABALLERO | HC 01 BOX 6717 | | | BARCELONETA | PR | 00617 | |
| 628535 | CARMEN RIOS CARRION | ADDRESS ON FILE | | | | | | |
| 628536 | CARMEN RIOS CORREA | BO FACTOR | 1 CALLE B 63 | | ARECIBO | PR | 00612 | |
| 76785 | CARMEN RIOS CRUZ | ADDRESS ON FILE | | | | | | |
| 76786 | CARMEN RIOS DELGADO | ADDRESS ON FILE | | | | | | |
| 628537 | CARMEN RIOS VAZQUEZ | URB LAS AMERICAS | 64 CALLE BRAZIL | | AGUADILLA | PR | 00603 | |
| 76787 | CARMEN RIOS VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 76788 | CARMEN RIOS VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 76789 | CARMEN RIOS Y/O ISABEL RIOS | ADDRESS ON FILE | | | | | | |
| 628539 | CARMEN RITA CARTAGENA APONTE | URB MONTE CARLO | 1327 CALLE 23 | | SAN JUAN | PR | 00924 | |
| 841972 | CARMEN RITA COTTO ACEVEDO | URB LAS VILLAS | RR 2 BOX 4624 | | TOA ALTA | PR | 00953-9676 | |
| 76790 | CARMEN RITA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 628540 | CARMEN RITA MENDEZ | ADDRESS ON FILE | | | | | | |
| 76791 | CARMEN RITA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 76792 | CARMEN RIVAS DIAZ | ADDRESS ON FILE | | | | | | |
| 628543 | CARMEN RIVERA | 2 CALLE INDEPENDENCIA | | | | COMERIO | PR | 00782 |
| 628545 | CARMEN RIVERA | BO INGENIO | PARC 343 A CALLE BEGONIA | | | TOA BAJA | PR | 00952 |
| 76793 | CARMEN RIVERA | BO LA SANTA BOX 851 | CARR 781 KM 2 4 | | | COMERIO | PR | 00782 |
| 76794 | CARMEN RIVERA | HC70 BOX 26038 | | | | SAN LORENZO | PR | 00754-0000 |
| 628542 | CARMEN RIVERA | P O BOX 1270 | | | | ISABELA | PR | 00662 |
| 628544 | CARMEN RIVERA | RES SAN FERNADO | EDF 19 APT 316 | | | CAROLINA | PR | 00927 |
| 628546 | CARMEN RIVERA | RR 3 BOX 10399-2 | | | | TOA ALTA | PR | 00953 |
| 628548 | CARMEN RIVERA ACEVEDO | HC 2 BOX 6345 | | | | RINCON | PR | 00677 |
| 76795 | CARMEN RIVERA AGOSTO | ADDRESS ON FILE | | | | | | |
| 76796 | CARMEN RIVERA AGOSTO | ADDRESS ON FILE | | | | | | |
| 76797 | CARMEN RIVERA AGOSTO | ADDRESS ON FILE | | | | | | |
| 628549 | CARMEN RIVERA ALVARADO | HC 2 BOX 4195-2 | | | | COAMO | PR | 00769 |
| 76798 | CARMEN RIVERA ALVARADO | TREASURE VALLEY | M 13 CALLE 5 | | | CIDRA | PR | 00739 |
| 76799 | CARMEN RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 76800 | CARMEN RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 76801 | CARMEN RIVERA ARREAGA | ADDRESS ON FILE | | | | | | |
| 628550 | CARMEN RIVERA BATISTA | HC 01 BOX 2632 | | | | SABANA HOYOS | PR | 00688 |
| 76802 | Carmen Rivera Bodon | ADDRESS ON FILE | | | | | | |
| 628551 | CARMEN RIVERA CANDELARIA | PUERTO NUEVO | 1335 CALLE DELTA | | | SAN JUAN | PR | 00920 |
| 628552 | CARMEN RIVERA CARTAGENA | ALT DE BUCARABONES | 3M 25 CALLE 46 | | | TOA ALTA | PR | 00953 |
| 76803 | CARMEN RIVERA CARTAGENA | CALLE GUAYANILLA #500 COND. TOWN HOUSE APT 1701 | | | | SAN JUAN | PR | 00923 |
| 628553 | CARMEN RIVERA CARTAGENA | URB VIRTUDES | 734 CALLE BONDAD | | | SAN JUAN | PR | 00924 |
| 628554 | CARMEN RIVERA COLLAZO | SANTA JUANITA II | EC 20 CALLE PARANA | | | BAYAMON | PR | 00956 |
| 76804 | CARMEN RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 628555 | CARMEN RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 628556 | CARMEN RIVERA CORREA | URB PARQUE ECUESTRE | D 87 CALLE 29 | | | CAROLINA | PR | 00987 |
| 625001 | CARMEN RIVERA CORTES | URB JARDINES DE BORINQUEN | U 10 CALLE PETUNIA | | | CAROLINA | PR | 00985 |
| 628557 | CARMEN RIVERA DE ANDINO/CARMEN ANDINO | A 75 URB MASSO | | | | SAN LORENZO | PR | 00754 |
| 628558 | CARMEN RIVERA DE MIRANDA | ADDRESS ON FILE | | | | | | |
| 628559 | CARMEN RIVERA DE SOTO | ADDRESS ON FILE | | | | | | |
| 76805 | CARMEN RIVERA DIAZ | MCS 449 | PO BOX 4040 | | | JUNCOS | PR | 00777 |
| 628560 | CARMEN RIVERA DIAZ | VICTOR ROJAS II | 267 CALLE A | | | ARECIBO | PR | 00612 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1330 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 76806 | CARMEN RIVERA FARIA | ADDRESS ON FILE | | | | | | |
| 76807 | CARMEN RIVERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 76808 | CARMEN RIVERA FIGUEROA | URB EL SENORIAL | 335 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 |
| 625002 | CARMEN RIVERA FIGUEROA | URB HNAS DAVILA | 024 CALLE 9 | | | BAYAMON | PR | 00959-5153 |
| 628547 | CARMEN RIVERA FLORES | 190 COND EL MONTE SUR PH 13 | | | | SAN JUAN | PR | 00925 |
| 628561 | CARMEN RIVERA FLORES | PO BOX 931 | | | | CIDRA | PR | 00739 |
| 628562 | CARMEN RIVERA GONZALEZ | HC 05 BOX 16273 | | | | SAN SEBASTIAN | PR | 00685 |
| 628563 | CARMEN RIVERA GRAJALES | I 71 CUESTA VIEJA BOX 71 | | | | AGUADILLA | PR | 00603 |
| 628564 | CARMEN RIVERA GUADALUPE | RES ROBERTO CLEMENTE | B 12 APT 10 CALLE 6 | | | CAROLINA | PR | 00987 |
| 628565 | CARMEN RIVERA GUADARRAMA | 6033 SECTOR | JUAN DEL VALLE | | | CIDRA | PR | 00739 |
| 628566 | CARMEN RIVERA GUERRERO | URB SANTA RITA | 1063 CALLE GONZALES | | | SAN JUAN | PR | 00925 |
| 628567 | CARMEN RIVERA HERNANDEZ | PO BOX 563 | | | | SAN SEBASTIAN | PR | 00685 |
| 628568 | CARMEN RIVERA JIMENEZ | SAN CRISTOBAL | 9 CALLE PEDRO RIVERA | | | CAYEY | PR | 00736 |
| 628569 | CARMEN RIVERA LABOY | URB TIBES | D 37 CALLE 4 | | | PONCE | PR | 00731 |
| 628570 | CARMEN RIVERA LOPEZ | P 10 AVE EL CONQUISTADOR | | | | FAJARDO | PR | 00738 |
| 76809 | CARMEN RIVERA LOPEZ | RR 1 BOX 4258 | | | | CIDRA | PR | 00739 |
| 628571 | CARMEN RIVERA MALDONADO | HC 01 BOX 4337 | | | | BARRANQUITAS | PR | 00794 |
| 76810 | CARMEN RIVERA MALDONADO | URB SAN ANTONIO I-2 | | | | COAMO | PR | 00769 |
| 628572 | CARMEN RIVERA MANGUAL | ADDRESS ON FILE | | | | | | |
| 76811 | CARMEN RIVERA MARCANO | ADDRESS ON FILE | | | | | | |
| 628573 | CARMEN RIVERA MARRERO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 76812 | CARMEN RIVERA MARRERO | URB REXVILLE | B2 36 CALLE 17A | | | BAYAMON | PR | 00957 |
| 628575 | CARMEN RIVERA MARTINEZ | HILLS BROTHERS | PARC 88 C CALLE 7 | | | SAN JUAN | PR | 00924 |
| 76813 | CARMEN RIVERA MARTINEZ | P O BOX 1252 | | | | GUAYAMA | PR | 00785 |
| 76814 | CARMEN RIVERA MARTINEZ | PMB 210 | PO BOX 10000 | | | CANOVANAS | PR | 00729 |
| 628576 | CARMEN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 628577 | CARMEN RIVERA MONTALVO | BO NARANJALES | HC 01 BOX 4595 | | | LAS MARIAS | PR | 00670 |
| 839176 | CARMEN RIVERA MONTALVO | CALLE 15 NUM 202 | URB JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 76815 | CARMEN RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 76816 | CARMEN RIVERA MORALES | 1021 E 23 RD APT A | | | | SAN ANGELO | TX | 76903 |
| 76817 | CARMEN RIVERA MORALES | 1021 E 23 RD ST APT A | | | | SAN ANGELO | TX | 76903 |
| 76818 | CARMEN RIVERA MORALES | CATANITO GARDENS | EDIF 4 APT D3 | | | CAROLINA | PR | 00985 |
| 628578 | CARMEN RIVERA MORALES | P O BOX 183 | | | | YAUCO | PR | 00698 |
| 76819 | CARMEN RIVERA MUNIZ | ADDRESS ON FILE | | | | | | |
| 628579 | CARMEN RIVERA ORTIZ | HC 01 BOX 6403 | | | | AIBONITO | PR | 00705 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1331 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 76820 | CARMEN RIVERA ORTIZ | URB MIRAFLORES | 6 22 CALLE 16 | | BAYAMON | PR | 00957 | |
|---|---|---|---|---|---|---|---|---|
| 628580 | CARMEN RIVERA OTERO | VILLA DEL RIO | PARCELA 20 | | TOA ALTA | PR | 00953 | |
| 76821 | CARMEN RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 628583 | CARMEN RIVERA PEREZ | COND PLAZA 20 | 603 AVE HIPODROMO APT 1605 | | SAN JUAN | PR | 00909 | |
| 76822 | CARMEN RIVERA PEREZ | HC 02 P O BOX 9841 | | | HORMIGUEROS | PR | 00660 | |
| 628581 | CARMEN RIVERA PEREZ | HC 1 BOX 6279 | | | CANOVANAS | PR | 00729 | |
| 628582 | CARMEN RIVERA PEREZ | PO BOX 861 | | | JUNCOS | PR | 00777 | |
| 628584 | CARMEN RIVERA RAMOS | P O BOX 551 | | | GUAYNABO | PR | 00970 | |
| 1535802 | CARMEN RIVERA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1520951 | CARMEN RIVERA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 628585 | CARMEN RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 76823 | CARMEN RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 628588 | CARMEN RIVERA RIVERA | 497 CALLE SUR | | | DORADO | PR | 00646 | |
| 628590 | CARMEN RIVERA RIVERA | BARRIO OBRERO | 502 CALLE TAPIA | | SAN JUAN | PR | 00915 | |
| 628591 | CARMEN RIVERA RIVERA | GALATEO | PARC 112 CALLE LOS COLLAZOS | | TOA ALTA | PR | 00953 | |
| 628587 | CARMEN RIVERA RIVERA | PO BOX 6534 | | | CIDRA | PR | 00739 | |
| 628589 | CARMEN RIVERA RIVERA | RES VILLA REAL | EDIF 3 APT 11 | | PATILLAS | PR | 00723 | |
| 628586 | CARMEN RIVERA RIVERA | URB TURABO GARDENS | 5TA SECCION I 5 CALLE 37 | | CAGUAS | PR | 00725 | |
| 628592 | CARMEN RIVERA RODRIGUEZ | 5438 BDA PUENTE BLANCO | | | CATANO | PR | 00962 | |
| 76824 | CARMEN RIVERA RODRIGUEZ | 77 CALLE COLON | | | AGUADA | PR | 00602 | |
| 628596 | CARMEN RIVERA RODRIGUEZ | COND SKY TOWER 1 | 1 CALLE HORTENCIA APT 5C | | SAN JUAN | PR | 00926 | |
| 76825 | CARMEN RIVERA RODRIGUEZ | HC 1 BOX 10029 | | | CABO ROJO | PR | 00623 | |
| 628594 | CARMEN RIVERA RODRIGUEZ | HC 3 BOX 7063 | | | JUNCOS | PR | 00777 | |
| 628595 | CARMEN RIVERA RODRIGUEZ | PO BOX 14210 | | | COTTO LAUREL | PR | 00780 | |
| 625003 | CARMEN RIVERA RODRIGUEZ | PO BOX 651 | | | TRUJILLO ALTO | PR | 00977 | |
| 628593 | CARMEN RIVERA RODRIGUEZ | PO BOX 775 | | | HORMIGUEROS | PR | 00660 | |
| 76826 | CARMEN RIVERA RODRÍGUEZ | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | SAN JUAN | PR | 00919-5642 | |
| 628597 | CARMEN RIVERA ROLDAN | URB VILLAS DE SAN MIGUEL | 80 CALLE SAN MIGUEL | | BAYAMON | PR | 00959 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 628598 | CARMEN RIVERA ROMAN | PO BOX 1086 | | | | LARES | PR | 00669 | |
| 76827 | CARMEN RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 628599 | CARMEN RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 76828 | CARMEN RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 76829 | CARMEN RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 628600 | CARMEN RIVERA RUIZ | HC 59 BOX 5975 | | | | AGUADA | PR | 00602 | |
| 628603 | CARMEN RIVERA SANCHEZ | HC 02 BOX 6464 | | | | BARRANQUITAS | PR | 00794 | |
| 628601 | CARMEN RIVERA SANCHEZ | URB VILLA NITZA | 29 CALLE B 3 | | | MANATI | PR | 00674 | |
| 628606 | CARMEN RIVERA SANTIAGO | BDA SANTIN | 2 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 628605 | CARMEN RIVERA SANTIAGO | HC 2 BOX 7407 | | | | UTUADO | PR | 00641 | |
| 841973 | CARMEN RIVERA SANTIAGO | HC 3 BOX 10983 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 628607 | CARMEN RIVERA SANTIAGO | PARC FALU | 327 CALLE 28 | | | SAN JUAN | PR | 00924 | |
| 628604 | CARMEN RIVERA SANTIAGO | URB LOS ANGELES | W 20 CALLE Q | | | CAROLINA | PR | 00979 | |
| 628608 | CARMEN RIVERA SEGARA | HC 02 BOX 13821 | | | | GURABO | PR | 00778 | |
| 76830 | CARMEN RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 625004 | CARMEN RIVERA SIERRA | ENTRADA TORO NEGRO | AL LADO ESC REP EL ECUADOR | | | CIALES | PR | 00638 | |
| 628609 | CARMEN RIVERA SORIA | RES ZORRILLA | EDF 3 APT M 15 | | | MANATI | PR | 00674 | |
| 628610 | CARMEN RIVERA SOTO | URB SANTA MONICA | W 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 76831 | CARMEN RIVERA TORRES | BDA. JUDEA #283 | | | | UTUADO | PR | 00641 | |
| 628611 | CARMEN RIVERA TORRES | P O BOX 9195 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 628612 | CARMEN RIVERA TORRES | RES LAS MARGARITA | EDIF 21 APT 212 | | | SAN JUAN | PR | 00915 | |
| 76833 | CARMEN RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 628613 | CARMEN RIVERA VALLEJO | PO BOX 33075 | | | | SAN LORENZO | PR | 00933-3075 | |
| 841974 | CARMEN RIVERA VEGA | VILLA KENNEDY | EDIF 12 APT 222 | | | SAN JUAN | PR | 00915 | |
| 628614 | CARMEN RIVERA VELAZQUEZ | RAMEY 703 BELT ROAD SUITE 156 | | | | AGUADILLA | PR | 00604 | |
| 76834 | CARMEN RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 76835 | CARMEN RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 76836 | CARMEN RIVERA VILLEDA | ADDRESS ON FILE | | | | | | | |
| 76837 | CARMEN RIVERA VINCENTI | ADDRESS ON FILE | | | | | | | |
| 76838 | CARMEN RIVERA ZAYAS | NORMAN VELAZQUEZ TORRES | 59 B BARBOSA | | | SALINAS | PR | 00751 | |
| 628615 | CARMEN RIVERA/DESARROLLO INT DE LA MUJER | URB BORINQUEN | T 12 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 628616 | CARMEN ROBLES AGOSTO | BO MARICAO | PO BOX 5031 | | | VEGA ALTA | PR | 00692 | |
| 76839 | CARMEN ROBLES AGOSTO | BO MARICAO | | | | VEGA ALTA | PR | 00692 | |
| 628617 | CARMEN ROBLES AGOSTO | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 628618 | CARMEN ROBLES DE BUTTER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1333 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 628619 | CARMEN ROBLES GONZALEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 76840 | CARMEN ROBLES GONZALEZ | ADDRESS ON FILE | | | | | |
| 76841 | CARMEN ROBLES GONZALEZ | ADDRESS ON FILE | | | | | |
| 76842 | CARMEN ROBLES HERRERA | ADDRESS ON FILE | | | | | |
| 628620 | CARMEN ROBLES MELENDEZ | 2 M 15 AVE LAUREL LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 628621 | CARMEN ROBLES PEREZ | JARD DE AVILAS | 57 CALLE 4 | | CEIBA | PR | 00735 |
| 76843 | CARMEN ROBLES SUAREZ | ADDRESS ON FILE | | | | | |
| 628622 | CARMEN ROCHE MARTINEZ | RES LUIS LLORENS TORRES | EDF 80 APT 1520 | | SAN JUAN | PR | 00913 |
| 628623 | CARMEN RODRIGUEZ | 342 COND PLAZA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976 |
| 625005 | CARMEN RODRIGUEZ | 60 BDA COLON | | | UTUADO | PR | 00641 |
| 628624 | CARMEN RODRIGUEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 |
| 628625 | CARMEN RODRIGUEZ / MIOSOTIS REYES | PO BOX 1357 | | | TOA BAJA | PR | 00951-1357 |
| 628626 | CARMEN RODRIGUEZ ACEVEDO | LOS SITIOS | 46 CALLE PEDRO MORALES | | GUAYANILLA | PR | 00656 |
| 628627 | CARMEN RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | |
| 628628 | CARMEN RODRIGUEZ ALMONTE | P O BOX 538 | | | VEGA ALTA | PR | 00692 |
| 76844 | CARMEN RODRIGUEZ ALMONTE | URB SANTA ROSA #2632 | CALLE 15 | | BAYAMON | PR | 00959 |
| 76845 | CARMEN RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 76846 | CARMEN RODRIGUEZ CABALLERO | ADDRESS ON FILE | | | | | |
| 628629 | CARMEN RODRIGUEZ CALDERON | PO BOX 4 | | | TOA ALTA | PR | 00954 |
| 841975 | CARMEN RODRIGUEZ CAMACHO | URB COVADONGA | 3E-4 CALLE 16 | | TOA BAJA | PR | 00949 |
| 76847 | CARMEN RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | |
| 76848 | CARMEN RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | |
| 76849 | CARMEN RODRIGUEZ CARRERAS | ADDRESS ON FILE | | | | | |
| 628630 | CARMEN RODRIGUEZ CARRION | MANSIONES DE CAROLINA | BB 17 CALLE BONELLI | | CAROLINA | PR | 00987 |
| 76850 | CARMEN RODRIGUEZ CASTRO | BO AMELIA | 47 CALLE JOSE JULIAN ACOSTA | | CATANO | PR | 00965 |
| 76851 | CARMEN RODRIGUEZ CASTRO | RES. MANUEL A. PEREZ | EDIF 23 APT 191 | | SAN JUAN | PR | 00923 |
| 625006 | CARMEN RODRIGUEZ CASTRO | RIO LAJAS | 23 B CALLE 8 | | DORADO | PR | 00646 |
| 628632 | CARMEN RODRIGUEZ COLON | COND EL MONTE SUR 190 | AVE HOSTOS APT B 532 | | SAN JUAN | PR | 00911 |
| 628631 | CARMEN RODRIGUEZ COLON | PO BOX 219 | | | PATILLAS | PR | 00723 |
| 628633 | CARMEN RODRIGUEZ CORTEZ | 563 CALLE TRIGO APT 8 B | | | SAN JUAN | PR | 00907 |
| 76852 | CARMEN RODRIGUEZ COURET | ADDRESS ON FILE | | | | | |
| 628634 | CARMEN RODRIGUEZ CRUZ | ABRA SAN FRANCISCO | APT 7141 | | ARECIBO | PR | 00613 |
| 76853 | CARMEN RODRIGUEZ CRUZ | PO BOX 1486 | | | AGUAS BUENAS | PR | 00703 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 628635 | CARMEN RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 76854 | CARMEN RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 628636 | CARMEN RODRIGUEZ DE MONTALVO | URB ROYAL TOWN | T 4 CALLE 23 | | BAYAMON | PR | 00956 | |
| 628637 | CARMEN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 628638 | CARMEN RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 628639 | CARMEN RODRIGUEZ FERNANDEZ | PO BOX 6130 | | | MAYAGUEZ | PR | 00681 | |
| 76855 | CARMEN RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 628640 | CARMEN RODRIGUEZ FRANCO | SECTOR QDA ARENAS | LOS HOYOS | | TOA ALTA | PR | 00953 | |
| 628641 | CARMEN RODRIGUEZ FRED | PMB 238 | PO BOX 4004 | | VEGA ALTA | PR | 00692-4004 | |
| 628642 | CARMEN RODRIGUEZ GARCIA | PO BOX 76 | | | SAN LORENZO | PR | 00754 | |
| 628643 | CARMEN RODRIGUEZ GOBELMAN | RR 5 BOX 5998 BARRIO NUEVO | | | BAYAMON | PR | 00956 | |
| 76856 | CARMEN RODRIGUEZ GONZALEZ | CALLE J 14 L 259 | ALT RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| 628644 | CARMEN RODRIGUEZ GONZALEZ | HC 04 BOX 45369 | | | CAGUAS | PR | 00725 | |
| 76857 | CARMEN RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 628645 | CARMEN RODRIGUEZ JIMENEZ | URB PASEO AREALES | BOX 186 CALLE PALACIOS COURT | | ARECIBO | PR | 00612 | |
| 628646 | CARMEN RODRIGUEZ LLERA | ADDRESS ON FILE | | | | | | |
| 76858 | CARMEN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2175027 | CARMEN RODRIGUEZ LOZADA | P.O. BOX 1986 | | | MAYAGUEZ | PR | 00681 | |
| 628647 | CARMEN RODRIGUEZ LOZADA | PO BOX 1745 | | | CIDRA | PR | 00902 | |
| 628648 | CARMEN RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 628649 | CARMEN RODRIGUEZ MARCANO | 315 CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| 628650 | CARMEN RODRIGUEZ MARRERO | RR 02 BOX 7667 | | | TOA ALTA | PR | 00953 | |
| 628651 | CARMEN RODRIGUEZ MARTINEZ | COND SAN ANTON APT 803 | | | CAROLINA | PR | 00987 | |
| 76859 | CARMEN RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 628652 | CARMEN RODRIGUEZ MONSERRATE | RES VISTA HERMOSA | EDIF 46 APT 574 | | SAN JUAN | PR | 00921 | |
| 628653 | CARMEN RODRIGUEZ MORALES | PARC 730 COMUNIDAD LAS DOLORES | | | RIO GRANDE | PR | 00745 | |
| 841976 | CARMEN RODRIGUEZ MUÑIZ | NUEVA VIDA EL TUQUE | U54 CALLE 1 | | PONCE | PR | 00731 | |
| 625007 | CARMEN RODRIGUEZ NEGRON | PO BOX 40135 | | | SAN JUAN | PR | 00940-0135 | |
| 628654 | CARMEN RODRIGUEZ NEGRON | URB STA MARIA | 41 CALLE MIMOSA | | SAN JUAN | PR | 00927 | |
| 628655 | CARMEN RODRIGUEZ NIEVES | SAN ANTONIO | 2789 CARR 459 | | SAN ANTONIO | PR | 00690 | |
| 628656 | CARMEN RODRIGUEZ PEREZ | HC 4 BOX 20588 | | | LAJAS | PR | 00667 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 628657 | CARMEN RODRIGUEZ PEREZ | URB ROSALEDA 1 | EB 37 CALLE ROSA DE FRANCIA | | | LEVITTOWN | PR | 00949 |
| 76861 | CARMEN RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 76862 | CARMEN RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 628658 | CARMEN RODRIGUEZ RAMIREZ | TURABO GARDEN | T 14 CALLE 28 | | | CAGUAS | PR | 00725 |
| 628659 | CARMEN RODRIGUEZ RAMOS | URB COUNTRY CLUB | G029 CALLE 29 | | | CAROLINA | PR | 00982 |
| 628660 | CARMEN RODRIGUEZ REYES | HERMANOS SANTIAGO | H 2 CALLE HOSTOS | | | JUANA DIAZ | PR | 00795 |
| 76863 | CARMEN RODRIGUEZ RIVERA | BO LOS RIOS BUZON 7787 | | | | PATILLAS | PR | 00723 |
| 628661 | CARMEN RODRIGUEZ RIVERA | HC 43 BOX 11595 | | | | CAYEY | PR | 00736 |
| 628662 | CARMEN RODRIGUEZ RIVERA | URB HNAS DAVILA | L 30 CALLE 5 | | | BAYAMON | PR | 00959 |
| 76864 | CARMEN RODRIGUEZ ROBLEDO | ADDRESS ON FILE | | | | | | |
| 628663 | CARMEN RODRIGUEZ RODRIGUEZ | 1 CALLE PACO RAMIREZ | | | | SAN GERMAN | PR | 00683 |
| 76865 | CARMEN RODRIGUEZ RODRIGUEZ | BDA POLVORIN | C 47 VILLA CANONA | | | CAYEY | PR | 00736 |
| 76866 | CARMEN RODRIGUEZ RODRIGUEZ | EXT FOREST HILLS | 137 CALLE ATENAS | | | BAYAMON | PR | 00959 |
| 628666 | CARMEN RODRIGUEZ RODRIGUEZ | HC 30 BOX 30164 | | | | SAN LORENZO | PR | 00754-9702 |
| 628664 | CARMEN RODRIGUEZ RODRIGUEZ | RES MANUEL A PEREZ | EDIF D5 APT 61 | | | SAN JUAN | PR | 00923 |
| 628668 | CARMEN RODRIGUEZ RODRIGUEZ | RR 1 BOX 2479 | | | | CIDRA | PR | 00739 |
| 628667 | CARMEN RODRIGUEZ RODRIGUEZ | URB MARTELL | 7 CALLE C | | | ARECIBO | PR | 00612 |
| 628665 | CARMEN RODRIGUEZ RODRIGUEZ | URB MONTE CLARO | PLAZA 41 ML 18 | | | BAYAMON | PR | 00961 |
| 628669 | CARMEN RODRIGUEZ ROLON | RES EL FARO | EDIF 3 APT 12 | | | CAROLINA | PR | 00985 |
| 628670 | CARMEN RODRIGUEZ SAEZ | 3044 SEYMOUR AVE APT 3 | | | | CLEVELAND | OH | 44113 |
| 76867 | CARMEN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 628671 | CARMEN RODRIGUEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 628672 | CARMEN RODRIGUEZ SASTRE | ADDRESS ON FILE | | | | | | |
| 628673 | CARMEN RODRIGUEZ SASTRE | ADDRESS ON FILE | | | | | | |
| 628674 | CARMEN RODRIGUEZ SOSA | PMB 086 BOX 30000 | | | | CANOVANAS | PR | 00729 |
| 76869 | CARMEN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 628675 | CARMEN RODRIGUEZ URBIRA | COND FOUNTAINBLUE PLAZA APT 1903 | 3013 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 |
| 628676 | CARMEN RODRIGUEZ VELANDIA | EGIDA CASA JUAN RUIZ VELEZ | 1711 CALLE AQUEDA APT 210 CUPEY | | | SAN JUAN | PR | 00926 |
| 628678 | CARMEN RODRIGUEZ VELEZ | HC 02 BOX 8158 | | | | JAYUYA | PR | 00664 |
| 628677 | CARMEN RODRIGUEZ VELEZ | HC 2 BOX 8158 | | | | JAYUYA | PR | 00664 |
| 628679 | CARMEN RODRIGUEZ VILLARREAL | VISTA AZUL | T 20 CALLE 25 | | | ARECIBO | PR | 00612 |
| 628680 | CARMEN RODZ LOPEZ | RES LUIS LLORENS TORRES | EDIF 115 APTO 2156 | | | SAN JUAN | PR | 00915 |
| 628681 | CARMEN ROJAS GINES | II COND TORRES DE ANDALUCIA | APT 110 | | | SAN JUAN | PR | 00926 |
| 628682 | CARMEN ROJAS JIMENEZ | URB ESTANCIA DE SANTA BARBARA | 14 CALLE VIOLETA | | | GURABO | PR | 00778 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1336 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 76870 | CARMEN ROJAS LOPEZ | ESTANCIAS DE SAN FERNANDO | B7 CALLE 2 | | CAROLINA | PR | 00985 | |
| 628683 | CARMEN ROJAS LOPEZ | PO BOX 194504 | | | SAN JUAN | PR | 00919-4504 | |
| 628684 | CARMEN ROLDAN ROSA | BO BORINQUEN | BOX 2519 | | AGUADILLA | PR | 00603 | |
| 628685 | CARMEN ROLDAN VAZQUEZ | BOX 606 | | | SAN LORENZO | PR | 00754 | |
| 628686 | CARMEN ROLON ORTIZ | RR 2 BOX 5893 | | | CIDRA | PR | 00739 | |
| 628687 | CARMEN ROMAN | PO BOX 2578 JUNCAL STATION | | | SAN SEBASTIAN | PR | 00685 | |
| 76871 | CARMEN ROMAN / MARIA RIVERA | ADDRESS ON FILE | | | | | | |
| 628688 | CARMEN ROMAN CLEMENTE | P O BOX 7596 | | | CAROLINA | PR | 00986 | |
| 76872 | CARMEN ROMAN COLON | ADDRESS ON FILE | | | | | | |
| 628689 | CARMEN ROMAN CRUZ | BO CACAO CALLE 1 BOX 2002 | | | QUEBRADILLA | PR | 00678 | |
| 628690 | CARMEN ROMAN GARCIA | HC 01 BOX 6986 | | | MOCA | PR | 00676 | |
| 628691 | CARMEN ROMAN GARCIA | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 628692 | CARMEN ROMAN GUERRIDO | RES VIRGILIO DAVILA | EDIF 34 APT 335 | | BAYAMON | PR | 00961 | |
| 628694 | CARMEN ROMAN LISBOA | ADDRESS ON FILE | | | | | | |
| 628693 | CARMEN ROMAN LISBOA | ADDRESS ON FILE | | | | | | |
| 628695 | CARMEN ROMAN ROMAN | P O BOX 1165 | | | LUQUILLO | PR | 00773 | |
| 628696 | CARMEN ROMAN ROSADO | TOA ALTA HEIGHTS | K 3 CALLE 4 | | TOA ALTA | PR | 00953 | |
| 628697 | CARMEN ROMAN RUIZ | URB CATALANA 54 | | | BARCELONETA | PR | 00617 | |
| 628698 | CARMEN ROMAN VARGAS | 7 E 16 REPT MARQUEZ | | | ARECIBO | PR | 00612 | |
| 76874 | CARMEN RONDA ESTATE | COND PARQ DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT 1506 | | SAN JUAN | PR | 00918-3904 | |
| 628699 | CARMEN RONDON SANTIAGO | BO SAN FELIPE BOX 2202 | | | AGUIRRE | PR | 00704 | |
| 628700 | CARMEN ROQUE | ADDRESS ON FILE | | | | | | |
| 76875 | CARMEN ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 628701 | CARMEN ROSA | 9501 N ST | | | TAMPA | FL | 33617 | |
| 2151815 | CARMEN ROSA | URB. ALTAMESA 1648 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| 76876 | CARMEN ROSA AGOSTO | ADDRESS ON FILE | | | | | | |
| 628702 | CARMEN ROSA BURGOS BURGOS | PO BOX 1841 | | | JUANA DIAZ | PR | 00795 | |
| 76877 | CARMEN ROSA CAMACHO DIAZ | ADDRESS ON FILE | | | | | | |
| 628703 | CARMEN ROSA CORTES SERRANO | HC 3 BOX 60105 | | | ARECIBO | PR | 00612 | |
| 628704 | CARMEN ROSA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 628705 | CARMEN ROSA HERNANDEZ | HC 2 BOX 9778 | | | AIBONITO | PR | 00705 | |
| 76878 | CARMEN ROSA HERNANDEZ | PO BOX 519 | | | GUAYNABO | PR | 00970 | |
| 628706 | CARMEN ROSA IZQUIERDO | MARAVILLA NORTE EN PALMAR | CARR 119 | | LAS MARIAS | PR | 00670 | |
| 628707 | CARMEN ROSA JUARBE | P O BOX 363507 | | | SAN JUAN | PR | 00936-3507 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 628708 | CARMEN ROSA LOPEZ | LUIS MUNOZ MARIN | 76 PARCELAS BETANCES | | | CABO ROJO | PR | 00623 | |
| 76879 | CARMEN ROSA LOPEZ | POBOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 628709 | CARMEN ROSA MALDONADO ORTEGA | BO AMELIA | 98 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| 628710 | CARMEN ROSA MENDEZ | PO BOX 481 | | | | CIDRA | PR | 00739 | |
| 76880 | CARMEN ROSA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 628711 | CARMEN ROSA NIEVES DE GERENA | 716 WILLOREGHBY AVE | | | | BROOKLYN | NY | 11206 | |
| 628712 | CARMEN ROSA OQUENDO MARTINEZ | HC 33 BOX 5888 | | | | DORADO | PR | 00646 | |
| 628713 | CARMEN ROSA ORTIZ RIVERA | PO BOX 82 | | | | COAMO | PR | 00769 | |
| 628714 | CARMEN ROSA PERALES | PO BOX 366616 | | | | SAN JUAN | PR | 00936 6616 | |
| 2151619 | CARMEN ROSA POLA | P.O. BOX 336841 | | | | PONCE | PR | 00733-6841 | |
| 76881 | CARMEN ROSA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 628715 | CARMEN ROSA RODRIGUEZ SIERRA | BOX 7576 | | | | CIDRA | PR | 00739 | |
| 628716 | CARMEN ROSA ROMAN ARROYO | 391 CALLE VILLACASTIN | | | | SAN JUAN | PR | 00923 | |
| 628717 | CARMEN ROSA ROMERO | VILLA PALMERA | 321 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 628718 | CARMEN ROSA SOTO | HC 3 BOX 33462 | | | | AGUADILLA | PR | 00603 | |
| 628719 | CARMEN ROSA TOSADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 628720 | CARMEN ROSA VELEZ | 1 CALLE MIGUEL F CHIQUES | | | | CAGUAS | PR | 00725 | |
| 628721 | CARMEN ROSA VELEZ | BOX 1777 | | | | MANATI | PR | 00638 | |
| 628722 | CARMEN ROSADO | ADDRESS ON FILE | | | | | | | |
| 76882 | CARMEN ROSADO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 76883 | CARMEN ROSADO AQUINO | ADDRESS ON FILE | | | | | | | |
| 628723 | CARMEN ROSADO CABRERA | URB PARKVILLE | A 2 AVE MEXICO | | | GUAYNABO | PR | 00969 | |
| 76884 | CARMEN ROSADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 76885 | CARMEN ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 628724 | CARMEN ROSADO GUZMAN | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 628726 | CARMEN ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628727 | CARMEN ROSADO OYOLA | URB JARDINES DE TOA ALTA | 88 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 628728 | CARMEN ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 628729 | CARMEN ROSADO QUILES | URB ALTA VISTA | P 11 CALLE 17 | | | PONCE | PR | 00716 | |
| 628730 | CARMEN ROSADO RIOS | ADDRESS ON FILE | | | | | | | |
| 76886 | CARMEN ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 76887 | CARMEN ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76888 | CARMEN ROSADO SALGADO | ADDRESS ON FILE | | | | | | |
| 628731 | CARMEN ROSARIO | 768 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 |
| 625008 | CARMEN ROSARIO ARROYO | 58 CALLE DR RUFO | | | | CAGUAS | PR | 00725 |
| 76889 | CARMEN ROSARIO CARTAGENA | ADDRESS ON FILE | | | | | | |
| 628732 | CARMEN ROSARIO CRUZ | BO OBRERO | 16 CALLE DOLOREA | | | SAN JUAN | PR | 00915 |
| 628733 | CARMEN ROSARIO HERNANDEZ | BDA SANDIN CALLE MARTE | | | | VEGA BAJA | PR | 00694 |
| 628735 | CARMEN ROSARIO JIMENEZ | ASUNTOS DE LA JUVENTUD | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 |
| 628734 | CARMEN ROSARIO JIMENEZ | P M B 126 | PO BOX 30000 | | | CANOVANAS | PR | 00729 |
| 628736 | CARMEN ROSARIO MAISONET | LA TROCHA | 35 CALLE ALMENDRO | | | VEGA BAJA | PR | 00693 |
| 628737 | CARMEN ROSARIO MALDONADO | P O BOX 750 | | | | AIBONITO | PR | 00705-0570 |
| 628738 | CARMEN ROSARIO MARTINEZ | C BOX 4118 | | | | LUQUILLO | PR | 00773 |
| 628739 | CARMEN ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | |
| 628740 | CARMEN ROSARIO MIRANDA | PO BOX 45 | | | | RIO GRANDE | PR | 00745 |
| 76890 | CARMEN ROSARIO OSORIO | ADDRESS ON FILE | | | | | | |
| 628741 | CARMEN ROSARIO PEREZ | BO JAGUEYES | CARR 173 KM 0.3 | | | AGUAS BUENAS | PR | 00703 |
| 76891 | CARMEN ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 76892 | CARMEN ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 76893 | CARMEN ROSARIO ROSA | ADDRESS ON FILE | | | | | | |
| 628742 | CARMEN ROSARIO ROSARIO | HC 40 BOX 42064 | | | | SAN LORENZO | PR | 00754 |
| 628743 | CARMEN ROSARIO VAZQUEZ | BO QUEBRADA CRUZ | PARC 238 | | | TOA ALTA | PR | 00953 |
| 628744 | CARMEN ROSELL | EDIF PARK PLACE APT C2 | 176 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 |
| 76894 | CARMEN ROSSANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 628745 | CARMEN RUIZ COLON | HC 8 BOX 51900 | | | | HATILLO | PR | 00659 |
| 76895 | CARMEN RUIZ CORUJO | ADDRESS ON FILE | | | | | | |
| 628746 | CARMEN RUIZ DIAZ | BELLA VISTA | S 159 CALLE 23 | | | BAYAMON | PR | 00957 |
| 628747 | CARMEN RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 628748 | CARMEN RUIZ MARRERO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 76896 | CARMEN RUIZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 628749 | CARMEN RUIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 628750 | CARMEN RUIZ NOGUEZ | P O BOX 737 | | | | SAINT JUST | PR | 00978 |
| 76897 | CARMEN RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 76898 | CARMEN RUIZ ROSADO | ADDRESS ON FILE | | | | | | |
| 628751 | CARMEN RUIZ SANCHEZ | LEVITTOWN LAKES | FE 2 CALLE JOSE M MONGE | | | TOA BAJA | PR | 00949 |
| 628753 | CARMEN RUIZ TORRES | 371 CALLE LAGUNA | | | | SAN JUAN | PR | 00915 |
| 76899 | CARMEN RUIZ TORRES | CALLE LAGUNA 371 VILLA PALMERAS | | | | SAN JUAN | PR | 00915 |
| 628752 | CARMEN RUIZ TORRES | H C 52 BOX 3242 | | | | ARECIBO | PR | 00652 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76900 | CARMEN RUIZ TORRES | QUINTA EXTENSION VILLA CAROLINA | CALLE 435 BLQ 193 # 11 | | CAROLINA | PR | 00985 | |
| 76901 | CARMEN RUIZ VEGA | ADDRESS ON FILE | | | | | | |
| 628754 | CARMEN RULLAN RAMIREZ | ADDRESS ON FILE | | | | | | |
| 628756 | CARMEN S ACEVEDO CABAN | HC 2 BOX 26182 | | | AGUADILLA | PR | 00603 | |
| 628757 | CARMEN S ACOSTA MIRANDA | HC 03 BOX 36278 | | | CAGUAS | PR | 00725 | |
| 628755 | CARMEN S ALICEA PAGAN | P O BOX 2390 | | | SAN JUAN | PR | 00919 | |
| 76902 | CARMEN S AMARO FELIX | ADDRESS ON FILE | | | | | | |
| 76903 | CARMEN S AMARO ORTIZ | ADDRESS ON FILE | | | | | | |
| 76904 | CARMEN S ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 628758 | CARMEN S AVILES VALLE | HC 3 BOX 36075 | | | AGUADA | PR | 00602 | |
| 628759 | CARMEN S AYALA HERNANDEZ | BO ACHIOTE | HC 73 BOX 4380 | | NARANJITO | PR | 00719 | |
| 76905 | CARMEN S BAEZA DECLET | ADDRESS ON FILE | | | | | | |
| 628760 | CARMEN S BAUCHET MARRERO | BDA NADAL | 16 BO SABALOS | | MAYAGUEZ | PR | 00680 | |
| 628761 | CARMEN S BENITEZ ZAMOT | 230 LA REPRESA | | | ARECIBO | PR | 00612 | |
| 628762 | CARMEN S BERRIOS ZAYAS | PO BOX 35 | | | COROZAL | PR | 00783 | |
| 76906 | CARMEN S BRANA ARNAU | ADDRESS ON FILE | | | | | | |
| 628763 | CARMEN S CABAN ESPINOSA | PO BOX 29439 | | | SAN JUAN | PR | 00929-0439 | |
| 628764 | CARMEN S CANALES CRUZ | ADDRESS ON FILE | | | | | | |
| 628765 | CARMEN S CANCEL MARTINEZ | EXT CAGUAX APTO 20 | 10 CALLE 22 | | CAGUAS | PR | 00725 | |
| 76907 | CARMEN S CANTRES APONTE | ADDRESS ON FILE | | | | | | |
| 628766 | CARMEN S CARABALLO ORTIZ | URB VILLA UNIVERSITARIA | A 7 CALLE AGUIRRE | | GUAYAMA | PR | 00784 | |
| 76909 | CARMEN S CASTRO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 841977 | CARMEN S CASTRO MONTAÑEZ | PO BOX 9023506 | | | SAN JUAN | PR | 00902-3506 | |
| 628767 | CARMEN S CEPEDA PIZARRO | ADDRESS ON FILE | | | | | | |
| 76910 | CARMEN S COLON COLLAZO | ADDRESS ON FILE | | | | | | |
| 76911 | CARMEN S COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 628768 | CARMEN S COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 628769 | CARMEN S COLON ORTIZ | COND CORAL BEACH | TORRE 2 APT 1501 | | CAROLINA | PR | 00979 | |
| 76912 | CARMEN S COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 628770 | CARMEN S CONCEPCION GONZALEZ | P O BOX 536 | BAJADERO | | ARECIBO | PR | 00616 | |
| 628771 | CARMEN S CORREA SANTANA | INTERAMERICANA GARDENS | EDIF B 4 APTO 3 B | | TRUJILLO ALTO | PR | 00976 | |
| 628772 | CARMEN S CRUZ | B 9 BO VILLA CANONA | | | LOIZA | PR | 00772 | |
| 628773 | CARMEN S CRUZ GARCIA | URB VILLA UNIVERSITARIA | T 3 CALLE 26 | | HUMACAO | PR | 00791-4350 | |
| 628774 | CARMEN S CURET SALIM | EDIF MIDTOWN OFIC 810 | AVE PONCE DE LEON 420 | | SAN JUAN | PR | 00916 3408 | |
| 628775 | CARMEN S CURET SALIM | EXT VILLA CAPARRA | G9 CALLE GENOVA | | GUAYNABO | PR | 00966 | |
| 76913 | CARMEN S DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 628776 | CARMEN S DELGADO | HC 3 BOX 8259 | | | | BARRANQUITAS | PR | 00794 | |
| 76914 | CARMEN S DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 76915 | CARMEN S DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 628777 | CARMEN S DIAZ REYES | URB VILLA DEL CARMEN | R 116 CALLE 5 | | | CIDRA | PR | 00739 | |
| 76916 | CARMEN S DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 628778 | CARMEN S DIAZ VEGA | PO BOX 85 | | | | TRUJILLO ALTO | PR | 00977 | |
| 76917 | CARMEN S DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 76918 | CARMEN S DURAN FRANCISQUINI | ADDRESS ON FILE | | | | | | | |
| 76919 | CARMEN S ESTRADA SALGADO | ADDRESS ON FILE | | | | | | | |
| 76920 | CARMEN S ESTRADA SALGADO | ADDRESS ON FILE | | | | | | | |
| 628779 | CARMEN S FELCIANO MEDINA | HC 4 BOX 42104 | | | | HATILLO | PR | 00659 | |
| 76921 | CARMEN S FERNANDEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 76922 | CARMEN S FERREIRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 628780 | CARMEN S FIGUEROA GONZALEZ | HC 63 BOX 3603 | | | | PATILLAS | PR | 00723 | |
| 628781 | CARMEN S FIGUEROA SIERRA | HC 1 BOX 5405 | | | | JUNCOS | PR | 00777 | |
| 628782 | CARMEN S FREIGHT CORREA | EDIF LEOPOLDO FIGUEROA | 364 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 628783 | CARMEN S GARCIA | PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 76924 | CARMEN S GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628784 | CARMEN S GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 628785 | CARMEN S GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 76926 | CARMEN S GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 628786 | CARMEN S GOMEZ MARTINEZ | 4 CALLE ROOSVELT | | | | MAYAGUEZ | PR | 00680 | |
| 76927 | CARMEN S GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76928 | CARMEN S GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 628787 | CARMEN S GONZALEZ VALDES | VILLA MARIA | X23 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 628788 | CARMEN S GUZMAN COTTO | A45 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 628789 | CARMEN S HEREDIA GONZALEZ | HC 2 BOX 6707 | | | | FLORIDA | PR | 00650-9107 | |
| 628790 | CARMEN S HERNANDEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 76929 | CARMEN S HERNANDEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 628791 | CARMEN S JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 76931 | CARMEN S LABOY PEREZ | ADDRESS ON FILE | | | | | | | |
| 628792 | CARMEN S LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 76932 | CARMEN S LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 628793 | CARMEN S LIND LEBRON | 3 CALLE ARIZONA 5 | | | | ARROYO | PR | 00714 | |
| 628794 | CARMEN S LOPEZ DE VARGAS | ADDRESS ON FILE | | | | | | | |
| 76934 | CARMEN S LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 76935 | CARMEN S LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 76936 | CARMEN S LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 76937 | CARMEN S LORENZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 628795 | CARMEN S LUCIANO CORDERO | P O BOX 126 | | | | HORMIGUEROS | PR | 00660 | |
| 628796 | CARMEN S MALDONADO | URB FLAMBOYAN GARDENS | U 35 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 76938 | CARMEN S MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 628797 | CARMEN S MARCANO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 76939 | CARMEN S MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 76940 | CARMEN S MARQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 628798 | CARMEN S MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 76941 | CARMEN S MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 76942 | CARMEN S MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 76943 | CARMEN S MARTINEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 76944 | CARMEN S MATOS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 76945 | CARMEN S MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628799 | CARMEN S MELENDEZ RESTO | HC 5 BOX 55605 | | | | CAGUAS | PR | 00725-9200 | |
| 841978 | CARMEN S MELENDEZ VELEZ | HC 3 BOX 18175 | | | | CABO ROJO | PR | 00623-9721 | |
| 628800 | CARMEN S MENDOZA CRUZ | 246 CALLE MARCIAL BOSH | | | | CAYEY | PR | 00736 | |
| 76947 | CARMEN S MOLINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 76948 | CARMEN S MONTANEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 76949 | CARMEN S MONTANEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 628801 | CARMEN S MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 628802 | CARMEN S MORALES OSORIO | HC 02 BOX 7899 B | | | | CAMUY | PR | 00627 | |
| 628803 | CARMEN S MORALES RECIO | BO PIEDRAS BLANCAS | CALLE MANUEL RODRIGUEZ BOX 40 | | | LAJAS | PR | 00667 | |
| 628804 | CARMEN S NAZARIO REYES | URB COLINAS DE FAIR VIEW | 4 L 47 CALLE 211 A | | | TRUJILLO ALTO | PR | 00976 | |
| 628805 | CARMEN S NIEVES LOPEZ | HC 5 BOX 25208 | | | | CAMUY | PR | 00627 | |
| 628806 | CARMEN S OCASIO COTTO | ADDRESS ON FILE | | | | | | | |
| 76951 | CARMEN S OLIVERAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 628807 | CARMEN S ORELLANO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 628808 | CARMEN S ORTIZ | COND 1 SAN ILDEFONSO APT 68 | | | | COAMO | PR | 00769 | |
| 76952 | CARMEN S ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 628809 | CARMEN S ORTIZ CALDERON | REPARTO MONTELLANO | I 14 CALLE A | | | CAYEY | PR | 00736 | |
| 628810 | CARMEN S ORTIZ SANZ | CAROLA | PARC 152 CALLE 8 | | | RIO GRANDE | PR | 00747 | |
| 628811 | CARMEN S OTERO GARCIA | MANSIONES SANTA BARBARA | C 50 AZABACHE | | | GURABO | PR | 00778 | |
| 76953 | CARMEN S PABON COLON | ADDRESS ON FILE | | | | | | | |
| 628812 | CARMEN S PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 628813 | CARMEN S PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 628816 | CARMEN S PEREZ BAEZ | ADDRESS ON FILE | | | | | |
| 628815 | CARMEN S PEREZ CALLEJAS | 1000 CALLE VALLOJO | | | SAN JUAN | PR | 00925 |
| 628818 | CARMEN S PEREZ LABOY | PO BOX 1452 | | | GUAYAMA | PR | 00785 |
| 628817 | CARMEN S PEREZ LABOY | URB COSTA AZUL | P 15 CALLE 27 | | GUAYAMA | PR | 00784 |
| 628819 | CARMEN S PEREZ MARRERO | ADDRESS ON FILE | | | | | |
| 628820 | CARMEN S PEREZ ONEILL / RAFAEL CARDONA | RR 10 BOX 10522 | | | SAN JUAN | PR | 00926 |
| 628821 | CARMEN S PIZARRO ROBLES | ADDRESS ON FILE | | | | | |
| 628822 | CARMEN S RAMIREZ VELAZQUEZ | JARDINEZ DE CERRO GORDO | A 4 CALLE 4 | | SAN LORENZO | PR | 00754 |
| 628823 | CARMEN S RAMOS | PO BOX 1333 | | | GUAYAMA | PR | 00786 |
| 76954 | CARMEN S RAMOS GARCIA | ADDRESS ON FILE | | | | | |
| 628824 | CARMEN S RAMOS MARTINEZ | VISTA BELLA | K 9 CALLE 7 | | BAYAMON | PR | 00956 |
| 628825 | CARMEN S RAMOS OCASIO | AN 23 RIO HONDO II | | | BAYAMON | PR | 00961 |
| 76955 | CARMEN S RAMOS TORRES | ADDRESS ON FILE | | | | | |
| 628826 | CARMEN S REYES LOPEZ | PO BOX 791 | | | RIO GRANDE | PR | 00745 |
| 76956 | CARMEN S RIOS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 628827 | CARMEN S RIVERA CAMACHO | BO JAGUAL | BZN 3472 HC 763 | | PATILLAS | PR | 00723 |
| 76957 | CARMEN S RIVERA CASTRELLO | ADDRESS ON FILE | | | | | |
| 628828 | CARMEN S RIVERA CHEVERES | ADDRESS ON FILE | | | | | |
| 841979 | CARMEN S RIVERA CORTES | JARDINES DE BORINQUEN | U-10 PETUNIA | | CAROLINA | PR | 00985 |
| 76958 | CARMEN S RIVERA FEBUS | ADDRESS ON FILE | | | | | |
| 628829 | CARMEN S RIVERA MARTELL | HC 02 BOX 10354 | | | LAS MARIAS | PR | 00670-9039 |
| 625009 | CARMEN S RIVERA MEDINA | ADDRESS ON FILE | | | | | |
| 625010 | CARMEN S RIVERA MEDINA | ADDRESS ON FILE | | | | | |
| 628830 | CARMEN S RIVERA RIVERA | SAN RAFAEL ESTATES | 231 CALLE BEGONIA | | BAYAMON | PR | 00959 |
| 841980 | CARMEN S RIVERA SERRANO | PO BOX 139 | | | SAN LORENZO | PR | 00754 |
| 76959 | CARMEN S RIVERA SOTO | ADDRESS ON FILE | | | | | |
| 628831 | CARMEN S RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 628832 | CARMEN S ROBLES TORRES | URB MARIOLGA | N 35 CALLE SAN VICENTE | | CAGUAS | PR | 00725 |
| 76960 | CARMEN S RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 76961 | CARMEN S RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 628833 | CARMEN S RODRIGUEZ DIAZ | REPARTO SAN JOSE | B 14 CALLE TURPIAR | | CAGUAS | PR | 00725 |
| 628834 | CARMEN S RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | |
| 76962 | CARMEN S RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 628835 | CARMEN S RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1343 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 628836 | CARMEN S RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 628837 | CARMEN S RODRIGUEZ MICO | ADDRESS ON FILE | | | | | | |
| 76963 | CARMEN S RODRIGUEZ ORTIZ | CALLE 2 6-3 VALLE BELLO CHALETS | | | BAYAMON | PR | 00956 | |
| 628838 | CARMEN S RODRIGUEZ ORTIZ | URB VILLA ROSALES | 2 LIVORNA APT 2 | | SAN JUAN | PR | 00924 | |
| 628839 | CARMEN S RODRIGUEZ VAZQUEZ | HC 2 BOX 4067 | | | GUAYAMA | PR | 00784 | |
| 628840 | CARMEN S RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 628841 | CARMEN S ROMAN RIVERA | LOS PASEOS | 43 PASEO ALTO | | SAN JUAN | PR | 00926 | |
| 628842 | CARMEN S ROSA LOPEZ | ADDRESS ON FILE | | | | | | |
| 76964 | CARMEN S ROSADO CARMONA | ADDRESS ON FILE | | | | | | |
| 628843 | CARMEN S ROSARIO MORALES | P O BOX 455 | | | JUANA DIAZ | PR | 00795 | |
| 628844 | CARMEN S ROSARIO UPRAUTS | URB VILLA UNIVERSITARIA | E 94 CALLE LAFAYETTE | | GUAYAMA | PR | 00765 | |
| 628845 | CARMEN S SALAS | PO BOX 9066571 | | | SAN JUAN | PR | 00906-6571 | |
| 628846 | CARMEN S SANCHEZ VELAZQUEZ | HC 02 BOX 4633 | | | LAS PIEDRAS | PR | 00771 | |
| 76965 | CARMEN S SANTANA NEGRON | ADDRESS ON FILE | | | | | | |
| 628847 | CARMEN S SANTIAGO FONSECA | PO BOX 1066 | | | YABUCOA | PR | 00767 | |
| 76966 | CARMEN S SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 628848 | CARMEN S SANTOS SANTOS | PO BOX 434 | | | SABANA SECA | PR | 00952 | |
| 628849 | CARMEN S SERRANO MORALES | ADDRESS ON FILE | | | | | | |
| 841981 | CARMEN S SILVA ORTIZ | PO BOX 12 | | | PATILLAS | PR | 00723-0012 | |
| 628850 | CARMEN S SUAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 628851 | CARMEN S TORO VELEZ | ADDRESS ON FILE | | | | | | |
| 76967 | CARMEN S VALENTIN BENITEZ | ADDRESS ON FILE | | | | | | |
| 628852 | CARMEN S VAZQUEZ CORREA | ADDRESS ON FILE | | | | | | |
| 628854 | CARMEN S VEGA SANTANA | COUNTRY CLUB | HH 26 CALLE 235 | | CAROLINA | PR | 00982 | |
| 76968 | CARMEN S VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 628855 | CARMEN S VEGA TORRES | ADDRESS ON FILE | | | | | | |
| 76969 | CARMEN S VELEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 628856 | CARMEN S WONG TORRES | COTTO STATION BOX 9381 | | | ARECIBO | PR | 00613 | |
| 76970 | CARMEN S. BERNABE TORRES | ADDRESS ON FILE | | | | | | |
| 76971 | CARMEN S. DIAZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 76973 | CARMEN S. GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 76974 | CARMEN S. HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 76975 | CARMEN S. HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 628857 | CARMEN S. HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76976 | CARMEN S. HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 76977 | CARMEN S. LASSUS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 628858 | CARMEN S. MEDINA | P O BOX 134 | | | | AGUAS BUENAS | PR | 00703 |
| 76978 | CARMEN S. RAMOS OCASIO | ADDRESS ON FILE | | | | | | |
| 628859 | CARMEN S. REYES | ADDRESS ON FILE | | | | | | |
| 76979 | CARMEN S. RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 76980 | CARMEN S. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 628860 | CARMEN S. ROLON FERNANDEZ | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 009360000 |
| 76981 | CARMEN S. SEPULVEDA SILVA | ADDRESS ON FILE | | | | | | |
| 628861 | CARMEN S. TORO VELEZ | ADDRESS ON FILE | | | | | | |
| 76982 | CARMEN SABALA | ADDRESS ON FILE | | | | | | |
| 628862 | CARMEN SABATER ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 628863 | CARMEN SACARELLO PEREZ | ADDRESS ON FILE | | | | | | |
| 628864 | CARMEN SAENZ BORRERO | EST LAS TRINITARIAS BOX 782 | | | | AGUIRRE | PR | 00704 |
| 628865 | CARMEN SAEZ ALBINO | 3044 SEYMOUR AVE APT 3 | | | | CLEVELAND | OH | 44113 |
| 76983 | CARMEN SAEZ ALVELO | ADDRESS ON FILE | | | | | | |
| 76984 | CARMEN SAEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 628866 | CARMEN SAEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 76985 | CARMEN SAEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 628867 | CARMEN SALAS DIAZ | 1044 PASEO DUQUS | | | | TOA BAJA | PR | 00949-4129 |
| 76986 | CARMEN SALAS PEREZ | ADDRESS ON FILE | | | | | | |
| 76987 | CARMEN SALCEDO MALDONADO | ADDRESS ON FILE | | | | | | |
| 76988 | CARMEN SALDANA RIVERA | ADDRESS ON FILE | | | | | | |
| 76989 | CARMEN SALDANA ROSA | ADDRESS ON FILE | | | | | | |
| 76990 | CARMEN SALGADO SERRANO | ADDRESS ON FILE | | | | | | |
| 628868 | CARMEN SAMPSON FERNANDEZ | HC 01 BOX 11121 | | | | CAROLINA | PR | 00985 |
| 628869 | CARMEN SANABRIA | HC 02 BOX 8628 | | | | JAYUYA | PR | 00664 |
| 76991 | CARMEN SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 628870 | CARMEN SANABRIA SANABRIA | HC 1 BOX 6334 | | | | JUNCOS | PR | 00777 |
| 76992 | CARMEN SANABRIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 628871 | CARMEN SANCHEZ | PO BOX 6031 | | | | MAYAGUEZ | PR | 00681 |
| 628872 | CARMEN SANCHEZ ALICEA | COND WHITE TOWER | APT406 | | | SAN JUAN | PR | 00921 |
| 628873 | CARMEN SANCHEZ BONET | 1502 AMERICA | | | | SAN JUAN | PR | 00909 |
| 76993 | CARMEN SANCHEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 628874 | CARMEN SANCHEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 76994 | CARMEN SANCHEZ COLON | ADDRESS ON FILE | | | | | | |
| 76995 | CARMEN SANCHEZ COLON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 76996 | CARMEN SANCHEZ COSME | ADDRESS ON FILE | | | | | | |
|-------|----------------------|-----------------|--|--|--|--|--|--|
| 628875 | CARMEN SANCHEZ DIAZ | P O BOX 372803 | | | | CAYEY | PR | 00737 |
| 628876 | CARMEN SANCHEZ GARCIA | PO BOX 810340 | | | | CAROLINA | PR | 00981-0340 |
| 76997 | CARMEN SANCHEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 628877 | CARMEN SANCHEZ HERNANDEZ | 181 MONSERRATE CT | APARTAMENTO 309 | | | HORMIGUEROS | PR | 00660-1860 |
| 628878 | CARMEN SANCHEZ MAISONET | 1205 CALLE CORDENA | | | | SAN JUAN | PR | 00920 |
| 628879 | CARMEN SANCHEZ MARRERO | BO CALICHE 101 | | | | CIALES | PR | 00638 |
| 628881 | CARMEN SANCHEZ MARTINEZ | BO DAGUABO BUZON 179 E | | | | NAGUABO | PR | 00718 |
| 628880 | CARMEN SANCHEZ MARTINEZ | H 02 10696 | | | | LAS MARIAS | PR | 00670 |
| 76998 | CARMEN SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 76999 | CARMEN SANCHEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 628882 | CARMEN SANCHEZ MORALES | ADDRESS ON FILE | | | | | | |
| 77000 | CARMEN SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 77001 | CARMEN SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 77002 | CARMEN SANCHEZ PAFIN | ADDRESS ON FILE | | | | | | |
| 77003 | CARMEN SANCHEZ PAFIN | ADDRESS ON FILE | | | | | | |
| 628883 | CARMEN SANCHEZ POMALES | REPTO CAGUAS | C 23 CALLE ARAWAZ | | | CAGUAS | PR | 00725 |
| 77004 | CARMEN SANCHEZ REYES | ADDRESS ON FILE | | | | | | |
| 77005 | CARMEN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 628884 | CARMEN SANCHEZ ROBLES | LOS ARBOLES DE MONTEHIEDRA | BOX 495 | | | SAN JUAN | PR | 00926 |
| 628885 | CARMEN SANCHEZ RODRIGUEZ | BO CALICHE | BOX 84 | | | CIALES | PR | 00638 |
| 628886 | CARMEN SANCHEZ SANTANA | PO BOX 372 | | | | BRONK | NY | 10459 |
| 628887 | CARMEN SANCHEZ VELEZ | BO JOBOS | 79 C PARCELAS | | | ISABELA | PR | 00662 |
| 628888 | CARMEN SANCHEZ VELEZ | COND MONTE BELLO | N 627 | | | TRUJILLO ALTO | PR | 00976 |
| 628889 | CARMEN SANES RODRIGUEZ | HC 02 BOX 15203 | | | | VIEQUES | PR | 00675-6755 |
| 628890 | CARMEN SANTANA ALVAREZ | URB RIO CRISTAL | 521 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680-1908 |
| 628891 | CARMEN SANTANA CENTENO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 628892 | CARMEN SANTANA MARQUEZ | PARC SAN ISIDRO | 139 CALLE 2 | | | CANOVANAS | PR | 00729 |
| 628894 | CARMEN SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 628893 | CARMEN SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 628895 | CARMEN SANTANA MORALES | 5 LA MARINA CALLE INDUSTRIAL | | | | DORADO | PR | 00646 |
| 628896 | CARMEN SANTANA MORALES | P O BOX 1242 | | | | VEGA ALTA | PR | 00692 |
| 628897 | CARMEN SANTANA PEREZ | QUINTO CENTENARIO | 237 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 |
| 77006 | CARMEN SANTANA REYES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 628898 | CARMEN SANTANA SANTANA | PO BOX 7284 | | | PONCE | PR | 00732 | |
| 628899 | CARMEN SANTIAGO | BRISAS DEL CARIBE | 627 CALLE 13 | | PONCE | PR | 00731 | |
| 841812 | CARMEN SANTIAGO | URB EL MEDITERRANEO 434 | JARDIN HABANA | | TOA ALTA | PR | 00953 | |
| 628900 | CARMEN SANTIAGO | VILLA PALMERAS | 70 CALLE UNION | | SAN JUAN | PR | 00916 | |
| 77007 | CARMEN SANTIAGO AGOSTO | ADDRESS ON FILE | | | | | | |
| 77008 | CARMEN SANTIAGO ALICEA | LCDO. FRANCISCO RIVERA & LCDO. CARLOS VICKY MORELL BORRERO | PO BOX 8247 | | CAGUAS | PR | 00726 | |
| 628901 | CARMEN SANTIAGO BERMUDEZ | URB SAN AGUSTIN | 1159 CALLE RAFAEL CASTILLO | | SAN JUAN | PR | 00923 | |
| 77009 | CARMEN SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | |
| 628902 | CARMEN SANTIAGO BONILLA | RES LAS MECETAS | EDIF 9 APT 274 | | ARECIBO | PR | 00612 | |
| 628903 | CARMEN SANTIAGO CANDELARIA | BOX 350 | | | CAMUY | PR | 00627 | |
| 625011 | CARMEN SANTIAGO CINTRON | RR 2 BOX 8171 | | | TOA ALTA | PR | 00953 | |
| 628904 | CARMEN SANTIAGO COLON | ASSMCA | METADONA PONCE | | HATO REY | PR | 00928-0000 | |
| 628905 | CARMEN SANTIAGO COLON | PO BOX 30361 | | | SAN JUAN | PR | 00921 | |
| 77010 | CARMEN SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 77011 | CARMEN SANTIAGO DE SALDANA | ADDRESS ON FILE | | | | | | |
| 77012 | CARMEN SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 628906 | CARMEN SANTIAGO ECHEGARAY | URB LAS AMERICAS | 989 CALLE SAN SALVADOR | | SAN JUAN | PR | 00921 | |
| 77013 | CARMEN SANTIAGO ESTRADA | ADDRESS ON FILE | | | | | | |
| 628907 | CARMEN SANTIAGO FERRER | RR 2 BOX 8081 | | | TOA ALTA | PR | 00953 | |
| 628908 | CARMEN SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | |
| 628909 | CARMEN SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 628910 | CARMEN SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | |
| 77014 | CARMEN SANTIAGO HERNANDEZ | BO HAYALES HC 02 BOX 4705 | | | COAMO | PR | 00769 | |
| 628911 | CARMEN SANTIAGO HERNANDEZ | HC 02 BOX 4705 | | | COAMO | PR | 00769 | |
| 628912 | CARMEN SANTIAGO LOPEZ | HC 1 BOX 4074 | | | LARES | PR | 00669 | |
| 77015 | CARMEN SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 628913 | CARMEN SANTIAGO OCASIO | HC 03 BOX 39068 | | | CAGUAS | PR | 00725-9726 | |
| 628914 | CARMEN SANTIAGO OLIVERA | HC 02 BOX 9962 | | | GUAYANILLA | PR | 00636 | |
| 628915 | CARMEN SANTIAGO OLIVERA | HC 2 BOX 9962 | | | GUAYANILLA | PR | 00636 | |
| 77016 | CARMEN SANTIAGO ORTIZ | 9010 C | NORTH 95 ST. | | MILWAUKEE | WI | 53224 | |
| 628916 | CARMEN SANTIAGO ORTIZ | BO JAUCA | CALLE 6 BOX 1292 | | SANTA ISABEL | PR | 00757 | |
| 628917 | CARMEN SANTIAGO OTERO | URB SAN ANTONIO | M32 CALLE 4 | | CAGUAS | PR | 00725 | |
| 628918 | CARMEN SANTIAGO RIOS | PO BOX 4952 SUITE 400 | | | CAGUAS | PR | 00726-4952 | |
| 628919 | CARMEN SANTIAGO RIOS | RODRIGUEZ OLMO | J 12 | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 628921 | CARMEN SANTIAGO RIVERA | B 4 URB TIERRA SANTA | | | VILLALBA | PR | 00766 |
| 628924 | CARMEN SANTIAGO RIVERA | HC 1 BOX 3588 | | | SANTA ISABEL | PR | 00757 |
| 628922 | CARMEN SANTIAGO RIVERA | PO BOX 1186 | | | CIALES | PR | 00638 |
| 628923 | CARMEN SANTIAGO RIVERA | PO BOX 5705 | | | CIDRA | PR | 00739 |
| 628920 | CARMEN SANTIAGO RIVERA | RR 02 BOX 5796 | | | CIDRA | PR | 00739 |
| 77017 | CARMEN SANTIAGO RIVERA | URB FOREST HILLS | E 20 CALLE 22 | | BAYAMON | PR | 00959 |
| 628925 | CARMEN SANTIAGO RODRIGUEZ | ALTURAS DE BUCARABONES | 3V 11 CALLE 40 | | TOA ALTA | PR | 00953 |
| 628926 | CARMEN SANTIAGO ROMAN | PO BOX 1048 | | | SABANA HOYOS | PR | 00688 |
| 77018 | CARMEN SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | |
| 628927 | CARMEN SANTIAGO SANTOS | PO BOX 62 | | | VILLALBA | PR | 00766 |
| 628928 | CARMEN SANTIAGO SOTO | PO BOX 2884 | | | ARECIBO | PR | 00613 |
| 628929 | CARMEN SANTIAGO VIOLETA | URB CORCHADO | 52 CALLE VIOLETA | | ISABELA | PR | 00662 |
| 628930 | CARMEN SANTIAGO Y/O ALBERTO L VAZQUEZ | LAS PARCELAS SUSUA BAJA | 232 CALLE ACASIA | | SABANA GRANDE | PR | 00637 |
| 1418920 | CARMEN SANTIAGO, ALICEA | FRANCISCO RIVERA | PO BOX 8247 | | CAGUAS | PR | 00726 |
| 628931 | CARMEN SANTINI COLON | VILLA CAPARRA | 7 CALLE K | | GUAYNABO | PR | 00966 |
| 628932 | CARMEN SANTOS | ADDRESS ON FILE | | | | | |
| 628933 | CARMEN SANTOS COLON | H 2 HACIENDAD DEL RIO | | | COAMO | PR | 00769 |
| 77020 | CARMEN SANTOS COLON | HC 2 BOX 8607 | | | COAMO | PR | 00769 |
| 628934 | CARMEN SANTOS CORTES | ADDRESS ON FILE | | | | | |
| 628935 | CARMEN SANTOS LUNA | PO BOX 323 | | | COAMO | PR | 00769 |
| 77021 | CARMEN SANTOS M.D. | ADDRESS ON FILE | | | | | |
| 628936 | CARMEN SANTOS MOLINA | ADDRESS ON FILE | | | | | |
| 628937 | CARMEN SANTOS RODRIGUEZ | URB QUINTAS DE BOULEVARD | II 9 AVE MEMORIAL DRIVE | | BAYAMON | PR | 00960 |
| 77022 | CARMEN SANTOS RODRÍGUEZ | CARMEN M. SANTOS RODRÍGUEZ | URB. QUINTAS DE BOULEVARD 9 AVE. MEMORIAL DRIVE | | Bayamón | PR | 00961 |
| 77023 | CARMEN SANTOS ROMERO | ADDRESS ON FILE | | | | | |
| 77024 | CARMEN SANTOS RUIZ | ADDRESS ON FILE | | | | | |
| 628938 | CARMEN SARA TIRADO BONET | ADDRESS ON FILE | | | | | |
| 628939 | CARMEN SCHEIMETTY MONTES | A 11 URB JESUS M LAGO | | | UTUADO | PR | 00641 |
| 628940 | CARMEN SEDA PADILLA | HC 01 BOX 1939 | | | BOQUERON | PR | 00622 |
| 77025 | CARMEN SEDA QUINONEZ | ADDRESS ON FILE | | | | | |
| 628941 | CARMEN SEPULVEDA | P O BOX 2390 | | | SAN JUAN | PR | 00919 |
| 628942 | CARMEN SEPULVEDA SANTIAGO | 16 CALLE JORGE ZAYAS PEDROSO | | | SANTA ISABEL | PR | 00757 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 77026 | CARMEN SEPULVEDA SANTIAGO | CALLE JORGE ZAYAS PEDROGO #16 | | | | SANTA ISABEL | PR | 00757 | |
| 628943 | CARMEN SERPA SANCHEZ | RR 02 BOX 6046 | | | | MANATI | PR | 00674 | |
| 628944 | CARMEN SERRA RODRIGUEZ | URB VILLA NEVAREZ | 1048 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 628945 | CARMEN SERRA RODRIGUEZ | VILLA NEVAREZ | 1048 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 77027 | CARMEN SERRANO ADORNO | ADDRESS ON FILE | | | | | | | |
| 628946 | CARMEN SERRANO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 628947 | CARMEN SERRANO BURGOS | PARCELAS PALMAS ALTAS | P O BOX 146 | | | BARCELONETA | PR | 00617 | |
| 628948 | CARMEN SERRANO COLON- ANGEL SOTO (TUTOR) | ADDRESS ON FILE | | | | | | | |
| 628949 | CARMEN SERRANO CRUZ | VALLE ARRIBA HIGH | R 4 CALLE HUCAR | | | CAROLINA | PR | 00983 | |
| 628950 | CARMEN SERRANO DAVILA | PO BOX 9493 | | | | ARECIBO | PR | 00613 | |
| 625012 | CARMEN SERRANO DE CANTRE | PO BOX 796 | | | | SABANA HOYO | PR | 00688 | |
| 628951 | CARMEN SERRANO ECHEVARRIA | URB ALTURAS DEL ALBA | L 5 CALLE CIELO | | | VILLALBA | PR | 00766 | |
| 77028 | CARMEN SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 628952 | CARMEN SERRANO MALDONADO | ABRA SAN FRANCISCO | PO BOX 7078 | | | ARECIBO | PR | 00612 | |
| 628953 | CARMEN SERRANO MALDONADO | PROGRAMA EDUC ESPECIAL | PO BOX 1116 | | | ARECIBO | PR | 00613 | |
| 628954 | CARMEN SERRANO MALDONADO | RYDER HOUSING APTO 907 | | | | HUMACAO | PR | 00791 | |
| 77029 | CARMEN SERRANO NERIS | ADDRESS ON FILE | | | | | | | |
| 628955 | CARMEN SERRANO OQUENDO | HC 40 BOX 42527 | | | | SAN LORENZO | PR | 00754 | |
| 628956 | CARMEN SERRANO PACHECO | RES SAN FERNANDO | EDIF 6 APTO 145 | | | SAN JUAN | PR | 00926 | |
| 628957 | CARMEN SERRANO RAMOS | PAVIA MEDICAL PLAZA | OFIC 110 - 611 DR M PAVIA | | | SAN JUAN | PR | 00909 | |
| 77030 | CARMEN SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 628958 | CARMEN SERRANO VALENTIN | P O BOX 968 | | | | BARCELONETA | PR | 00617 | |
| 628959 | CARMEN SERRANO VILLA | ADDRESS ON FILE | | | | | | | |
| 77031 | CARMEN SERRRANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 628960 | CARMEN SEVILLA CARDENAS | JUAN DOMINGO | 3 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 77032 | CARMEN SIERRA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 628961 | CARMEN SIERRA PANTOJA | PO BOX 8719 | | | | VEGA BAJA | PR | 00693 | |
| 77033 | CARMEN SIERRA Y ANGEL CARABALLO | ADDRESS ON FILE | | | | | | | |
| 628963 | CARMEN SILVA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 77034 | CARMEN SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 628962 | CARMEN SILVA SANZ | RES LUIS LLORENS TORRES | EDIF 100 APTO 1908 | | | SAN JUAN | PR | 00913 | |
| 628964 | CARMEN SILVESTRINI GONZALEZ | COND SAN PATRICIO I | APTO 4B PARKSIDE | | | GUAYNABO | PR | 00968 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2028443 | Carmen Skerrett Rivera y Angel A. Portilla Gonzalez y la sociedad legal de gananciales compuesta por ambos | ADDRESS ON FILE | | | | | |
| 2001925 | Carmen Skerrett Rivera/Ana Maria Portilla Skerrett | ADDRESS ON FILE | | | | | |
| 628965 | CARMEN SOCORRO COLON SULIVERES | BO PALMAS | BOX 3593 | | ARROYO | PR | 00714 |
| 841983 | CARMEN SOCORRO DIAZ DAVILA | HC 50 BOX 21172 | | | SAN LORENZO | PR | 00754-9410 |
| 841984 | CARMEN SOCORRO ITURBE ACOSTA | URB EL COMANDANTE | 906 CALLE CARMEN HERNANDEZ | | SAN JUAN | PR | 00924-2544 |
| 628966 | CARMEN SOCORRO PEREZ RIVERA | RIO LAJAS | PARC 50 B CALLE 9 | | DORADO | PR | 00646 |
| 628967 | CARMEN SOCORRO RIVERA SANTIAGO | EDIF 13 APT 184 | | | HUMACAO | PR | 00792 |
| 77035 | CARMEN SOCORRO SANTANA BRACERO | ADDRESS ON FILE | | | | | |
| 628968 | CARMEN SOL TIRADO IRIIZARRY | ADDRESS ON FILE | | | | | |
| 77036 | CARMEN SOLERO PENA | ADDRESS ON FILE | | | | | |
| 628969 | CARMEN SOLIS AYUSO | PO BOX 5196 | | | CAROLINA | PR | 00984-5196 |
| 77037 | CARMEN SOLIS LIMA | ADDRESS ON FILE | | | | | |
| 77038 | CARMEN SOLIS VELEZ | ADDRESS ON FILE | | | | | |
| 628970 | CARMEN SOLIZ CAMACHO | 121 CALLE BORINQUEN | | | TRUJILLO ALTO | PR | 00976 |
| 628971 | CARMEN SONIA ZAYAS COLON | P O BOX 192123 | | | SAN JUAN | PR | 00919-2123 |
| 77039 | CARMEN SORAYA DIAZ LUQUIS | ADDRESS ON FILE | | | | | |
| 628972 | CARMEN SORIANO FELICIANO | ADDRESS ON FILE | | | | | |
| 628973 | CARMEN SOSA CRUZ | ADDRESS ON FILE | | | | | |
| 628974 | CARMEN SOSA FONSECA | HC 40 BOX 44818 | | | SAN LORENZO | PR | 00754 |
| 77040 | CARMEN SOSA LOPEZ | ADDRESS ON FILE | | | | | |
| 77041 | CARMEN SOSA TELLADO | ADDRESS ON FILE | | | | | |
| 628975 | CARMEN SOTERO TORRES | URB SANTA MARIA | I-8 CALLE 13 | | GUAYANILLA | PR | 00656 |
| 628976 | CARMEN SOTO | ADDRESS ON FILE | | | | | |
| 628977 | CARMEN SOTO BURGOS | PO BOX 239 | | | MOROVIS | PR | 00687 |
| 628978 | CARMEN SOTO CLAUDIO | PO BOX 7126 | | | PONCE | PR | 00732 |
| 628979 | CARMEN SOTO FIGUEROA | RES LUIS LLORENS TORRES | EDIF 59 APT 1133 | | SAN JUAN | PR | 00913 |
| 628980 | CARMEN SOTO LOPEZ | ADDRESS ON FILE | | | | | |
| 77042 | CARMEN SOTO LOZADA | ADDRESS ON FILE | | | | | |
| 841985 | CARMEN SOTO MARTINEZ | PO BOX 1719 | | | SAN GERMAN | PR | 00683 |
| 77043 | CARMEN SOTO PEREIRA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 77044 | CARMEN SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 628981 | CARMEN SOTO QUILES | ADDRESS ON FILE | | | | | | | |
| 628982 | CARMEN SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 77045 | CARMEN SOTOMAYOR ROMAN | ADDRESS ON FILE | | | | | | | |
| 628983 | CARMEN SOTOMAYOR SOLER | HC 5 BOX 25202 | | | | CAMUY | PR | 00627 | |
| 628984 | CARMEN SOUFRONT CUEVAS | PARCELAS GARROCHALES | BZN 99 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 77046 | CARMEN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 77047 | CARMEN SUAREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 628985 | CARMEN SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77048 | CARMEN SUAREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 628986 | CARMEN SURILLO GUTIERREZ | CENTRAL 700 | ESQ FERNANDEZ JUNCOS MIRAMAR | | | SANTURCE | PR | 00907 | |
| 77049 | CARMEN SURO DE VILA | ADDRESS ON FILE | | | | | | | |
| 628988 | CARMEN T ALICEA CABRERA | P O BOX 1076 | | | | YABUCOA | PR | 00767 | |
| 77050 | CARMEN T AMADOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77051 | CARMEN T AMUNDARAY RODRIGUEZ | PASEO LAS BRISAS | 6 CALLE COSTA AZUL | | | SAN JUAN | PR | 00926-5944 | |
| 628989 | CARMEN T AMUNDARAY RODRIGUEZ | TORPICAL COURTS APT901 | | | | SAN JUAN | PR | 00926 | |
| 77052 | CARMEN T ANADOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 628990 | CARMEN T ANNONI CORDERO | RIVERA TULLAS FERRER | 50 CALLE QUIQUEYA | | | SAN JUAN | PR | 00917 | |
| 628991 | CARMEN T AYALA RIVERA | JARDINES DE CUPEY BAJO | EDIF 24 APT 274 | | | SAN JUAN | PR | 00926 | |
| 628992 | CARMEN T BLANCO REYES | URB LOS ANGELES | R 18 CALLE F | | | CAROLINA | PR | 00979 | |
| 628993 | CARMEN T BORGES BORGES | HC 30 BOX 30179 | | | | SAN LORENZO | PR | 00754-9702 | |
| 628994 | CARMEN T BRAVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625013 | CARMEN T CANA QUILES | URB LEVITTOWN 4TA SEC | A U 38 CALLE LEONOR OESTE | | | TOA BAJA | PR | 00949 | |
| 628996 | CARMEN T CANCELA LASTRA | LADERAS DE PALMA REAL | W 7 15 CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| 628997 | CARMEN T CARDE DIAZ | ADDRESS ON FILE | | | | | | | |
| 628998 | CARMEN T CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 628999 | CARMEN T CINTRON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 629000 | CARMEN T COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| 629001 | CARMEN T CORDERO | HC 763 BOX 3115 | | | | PATILLAS | PR | 00723 | |
| 77053 | CARMEN T CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 77054 | CARMEN T CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 629002 | CARMEN T DIAZ FLORES | P O BOX 1445 | | | | ARROYO | PR | 00714-1445 | |
| 77055 | CARMEN T DIAZ FLORES | URB MIRAMAR 1 | 9 CALLE MARCELTA | | | ARROYO | PR | 00714 | |
| 77056 | CARMEN T DIAZ PADRO | ADDRESS ON FILE | | | | | | | |
| 77057 | CARMEN T FULLANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 77058 | CARMEN T GUERRERO DE LEON | ADDRESS ON FILE | | | | | | | |
| 77059 | CARMEN T JUAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629003 | CARMEN T LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 841986 | CARMEN T LUGO IRIZARRY | URB PARAISO MAYAGUEZ | 144 CALLE AMOR | | | MAYAGUEZ | PR | 00680-6213 | |
| 629004 | CARMEN T LUGO RODRGUEZ | P O BOX 6621 | | | | BAYAMON | PR | 00960 | |
| 629006 | CARMEN T LUGO SOMOLINOS | PO BOX 194802 | | | | SAN JUAN | PR | 00919-4802 | |
| 629005 | CARMEN T LUGO SOMOLINOS | PO BOX 9326 | | | | SAN JUAN | PR | 00908-9326 | |
| 77061 | CARMEN T MORRIS ZAMORA | ADDRESS ON FILE | | | | | | | |
| 77062 | CARMEN T NOA SANDS | ADDRESS ON FILE | | | | | | | |
| 77063 | CARMEN T OCASIO LAZAGA | ADDRESS ON FILE | | | | | | | |
| 629007 | CARMEN T OCASIO ROSARIO | P O BOX 1556 | | | | GUAYNABO | PR | 00970 | |
| 77064 | CARMEN T OJEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 629008 | CARMEN T ORTIZ / KAHLOA & BEACH WEAR | PO BOX 572 | | | | AIBONITO | PR | 00705 | |
| 629009 | CARMEN T ORTIZ JIMENEZ | HC 02 BOX 17971 | | | | RIO GRANDE | PR | 00745 | |
| 629010 | CARMEN T OTERO MONTALVAN | MIRADOR DE BAIROA | 2N 19 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 77065 | CARMEN T PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 77066 | CARMEN T QUINTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 77067 | CARMEN T RAMIREZ Y SANTIAGO LORENZO | ADDRESS ON FILE | | | | | | | |
| 629012 | CARMEN T RIVERA TORRES | HC 2 BOX 12704 | | | | SAN GERMAN | PR | 00683 | |
| 629013 | CARMEN T ROBLES CRUZ | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 508 | | | SAN JUAN | PR | 00907 | |
| 629014 | CARMEN T RODRIGUEZ ALICEA | P O BOX 312 | | | | GURABO | PR | 00778-0312 | |
| 77068 | CARMEN T SAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77069 | CARMEN T SANJURJO CASTELLO | ADDRESS ON FILE | | | | | | | |
| 841987 | CARMEN T SANTOS FEBUS | PO BOX 481 | | | | BARRANQUITAS | PR | 00794 | |
| 629015 | CARMEN T SEDA FERNANDEZ | 4011 E CHAPMAN APARTMENT 7 | | | | ORANGE | CA | 92869 | |
| 629016 | CARMEN T TABOAS SACARELLO | ADDRESS ON FILE | | | | | | | |
| 629017 | CARMEN T TEJADA RIVERA | URB SAN FELIPE | IM CALLE 10 | | | ARECIBO | PR | 00612 | |
| 841988 | CARMEN T TORRES CAMACHO | V-612 VILLA DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 629018 | CARMEN T TORRES COURET | PO BOX 5141 | | | | YAUCO | PR | 00698-5141 | |
| 628987 | CARMEN T TORRES FIGUEROA | URB LAS LOMAS | SO 75 CALLE 43 | | | SAN JUAN | PR | 00921 | |
| 629019 | CARMEN T TORRES VAZQUEZ | URB LOS CAOBOS | 2583 BIRIJI | | | PONCE | PR | 00716 | |
| 629020 | CARMEN T VALENTIN VALLES | JARDIN MONTELLANO | EDIF 1 APT 2 | | | CAYEY | PR | 00736 | |
| 629021 | CARMEN T VEGA BURGOS | PO BOX 22133 | | | | SAN JUAN | PR | 00931 | |
| 629022 | CARMEN T. OSORIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77070 | CARMEN T. RIVERA RAMIREZ | ADDRESS ON FILE | | | | | |
| 629023 | CARMEN T. RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 77071 | CARMEN T. SEPULVEDA LABOY | ADDRESS ON FILE | | | | | |
| 77072 | CARMEN T. VELEZ PEREZ | ADDRESS ON FILE | | | | | |
| 77073 | CARMEN TANON SANCHEZ | ADDRESS ON FILE | | | | | |
| 629024 | CARMEN TAPIA FALU | HC 2 BOX 15439 | | | CAROLINA | PR | 00987 |
| 629025 | CARMEN TAPIA FEBRES | HC 02 BOX 15429 | | | CANOVANAS | PR | 00729-9729 |
| 629026 | CARMEN TAPIA GERENA | HC 2 BOX 15438 | | | CAROLINA | PR | 00985 |
| 77074 | CARMEN TAPIA NUNEZ | ADDRESS ON FILE | | | | | |
| 629027 | CARMEN TAPIA TORRES | PO BOX 7126 | | | PONCE | PR | 00732 |
| 77075 | CARMEN TERESA ALBINO RIOS | ADDRESS ON FILE | | | | | |
| 629028 | CARMEN TERESA BAEZ IRIZARRY | BOX 859 | | | LAJAS | PR | 00667 |
| 629029 | CARMEN TERESA GORRITZ | 1 EDIR ARIEL APT 4 | | | COMERIO | PR | 00782-2915 |
| 77076 | CARMEN TERESA GUZMAN MORAN | ADDRESS ON FILE | | | | | |
| 77077 | CARMEN TERESA GUZMAN MURAN | ADDRESS ON FILE | | | | | |
| 629030 | CARMEN TERESA MILLET | INTERAMERICANA | AB 15 CALLE 28 | | TRUJILLO ALTO | PR | 00976 |
| 77078 | CARMEN TERESA MONSERRATE VELEZ | ADDRESS ON FILE | | | | | |
| 77079 | CARMEN TERESA RUSSE RIVERA | ADDRESS ON FILE | | | | | |
| 629031 | CARMEN TERESA SANCHEZ DIAZ | COND EL RETIRO | TORRE A APT 307 | | SAN JUAN | PR | 00924 |
| 77080 | CARMEN TERESITA PADILLA SANTIAGO | ADDRESS ON FILE | | | | | |
| 629032 | CARMEN TIRADO DE ALAMO | ADDRESS ON FILE | | | | | |
| 77081 | CARMEN TIRADO GARCIA | ADDRESS ON FILE | | | | | |
| 77082 | CARMEN TIRADO PINERO | ADDRESS ON FILE | | | | | |
| 629033 | CARMEN TIRADO VEGA | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 |
| 629034 | CARMEN TIZOL ORTIZ | ADDRESS ON FILE | | | | | |
| 629035 | CARMEN TOLEDO | COND SANTURCE TOWERS APT 602 | | | SAN JUAN | PR | 00912 |
| 629036 | CARMEN TOLENTINO SANCHEZ | PO BOX 980 | | | PATILLAS | PR | 00723 |
| 77083 | CARMEN TORO | ADDRESS ON FILE | | | | | |
| 77084 | CARMEN TORO | ADDRESS ON FILE | | | | | |
| 629037 | CARMEN TORO LUGO | BO PARIS | HC 1 BOX 13017 | | LAJAS | PR | 00667 |
| 629038 | CARMEN TORRENS | PO BOX 1202 | | | FAJARDO | PR | 00738 |
| 77085 | CARMEN TORRES | 17 BIRCHWOOD HIGHLAND MILLS | | | NEW YORK | NY | 10930 |
| 629039 | CARMEN TORRES | BO MANGO | PO BOX 2387 | | JUNCOS | PR | 00777 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77086 | CARMEN TORRES | URB VILLA FONTANA VIA 21 | PL 16 | | | CAROLINA | PR | 00983 | |
| 629040 | CARMEN TORRES ALVARADO | PO BOX 618 | | | | QUEBRADILLA | PR | 00678-0618 | |
| 629041 | CARMEN TORRES APONTE | ROLLING HILLS | APT 609 COND LISSETTE | | | CAROLINA | PR | 00987 | |
| 629042 | CARMEN TORRES ARZOLA | URB CAGUAX | M 18 CALLE BUREN | | | CAGUAS | PR | 00725 | |
| 629043 | CARMEN TORRES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 77087 | CARMEN TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 629044 | CARMEN TORRES CALDERA | PO BOX 2569 | | | | VEGA BAJA | PR | 00694-2569 | |
| 629045 | CARMEN TORRES CHARDON | URB VILLA DEL CARMEN | G 6 CALLE 6 | | | GURABO | PR | 00778 | |
| 77088 | CARMEN TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 625014 | CARMEN TORRES COURET | PO BOX 5141 | | | | YAUCO | PR | 00698 | |
| 629046 | CARMEN TORRES DE DIAZ | ADDRESS ON FILE | | | | | | | |
| 77089 | CARMEN TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629047 | CARMEN TORRES FIGUEROA | HC 01 BOX 7519 | | | | YAUCO | PR | 00698 | |
| 77090 | CARMEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 629048 | CARMEN TORRES HERNANDEZ | BO ARENALES | CALLE ATENAS BOX 2638 | | | VEGA BAJA | PR | 00693 | |
| 629049 | CARMEN TORRES HERNANDEZ | CAPITAN BO PAJAROS | HC 01 BOX 8181 | | | TOA BAJA | PR | 00759 | |
| 1270328 | CARMEN TORRES IRIZARRY BENEFICIARIOS | ADDRESS ON FILE | | | | | | | |
| 629050 | CARMEN TORRES MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 629051 | CARMEN TORRES MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 629052 | CARMEN TORRES MARRERO | BO CONTORNO | CARR 165 BOX 9 | | | TOA ALTA | PR | 00953 | |
| 629053 | CARMEN TORRES MARTINEZ | JARDINES DE CANOVANAS | H1 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 629054 | CARMEN TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 77091 | CARMEN TORRES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 77092 | CARMEN TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| 841989 | CARMEN TORRES NEGRON | P O BOX 5303 | | | | YAUCO | PR | 00698-5303 | |
| 629055 | CARMEN TORRES NIEVES | P O BOX 4682 | | | | SAN SEBASTIAN | PR | 00685 | |
| 629056 | CARMEN TORRES PAGAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 629057 | CARMEN TORRES PINTADO | HC 01 BOX 8415 | | | | TOA BAJA | PR | 00949 | |
| 629058 | CARMEN TORRES QUINONEZ | PO BOX 8 | | | | MARICAO | PR | 00606 | |
| 77093 | CARMEN TORRES RIVERA | 1 COND TORRES DE ANDALUCIA I | APT 802 | | | SAN JUAN | PR | 00926 | |
| 629060 | CARMEN TORRES RIVERA | APARTADO 158 | | | | PALMER | PR | 00721 | |
| 629061 | CARMEN TORRES RIVERA | BOX 211 | | | | BAYAMON | PR | 00960 | |
| 77094 | CARMEN TORRES RIVERA | RR 04 BOX 7822 | | | | CIDRA | PR | 00739 | |
| 629059 | CARMEN TORRES RIVERA | VALLE ARRIBA | 2-3 CALLE YAGRUMO APT H7 | | | CAROLINA | PR | 00983 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629063 | CARMEN TORRES RODRIGUEZ | 168 ESSEX ST APT 5 R | | | | HOLYOKE | MA | 01040 | |
| 629062 | CARMEN TORRES RODRIGUEZ | HC 1 BOX 4012 | | | | JUANA DIAZ | PR | 00795 | |
| 77095 | CARMEN TORRES TROCHE | ADDRESS ON FILE | | | | | | | |
| 629064 | CARMEN TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 629065 | CARMEN TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 77096 | CARMEN TOSADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 77097 | CARMEN TOSADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 77098 | CARMEN TRINIDAD CORTES | ADDRESS ON FILE | | | | | | | |
| 629066 | CARMEN TRINIDAD NAVARRO | P O BOX 3104 | | | | CATANO | PR | 00963-3104 | |
| 77099 | CARMEN TROCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 77100 | CARMEN UBILES REYES | ADDRESS ON FILE | | | | | | | |
| 77101 | CARMEN URDANETA LA TORRE | ADDRESS ON FILE | | | | | | | |
| 77102 | CARMEN URDANETA LA TORRE | ADDRESS ON FILE | | | | | | | |
| 77103 | CARMEN V ALVIRA NIEVES | ADDRESS ON FILE | | | | | | | |
| 629067 | CARMEN V BELTRAN RIVERA | PMB 094 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 629068 | CARMEN V BERMUDEZ ORTIZ | RES COAMO HOUSING | EDIF 4 APT 35 | | | COAMO | PR | 00769 | |
| 629069 | CARMEN V BOBREN BISBAL | URB VILLA PRADES | 678 FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 629070 | CARMEN V BONEFONT IGARAVIDEZ | RES EL FALANSTERIO APT L 1 | | | | SAN JUAN | PR | 00906 | |
| 629071 | CARMEN V CAEZ VELEZ | HC 03 BOX 37217 | | | | CAGUAS | PR | 00725 | |
| 77104 | CARMEN V CALCANO | ADDRESS ON FILE | | | | | | | |
| 629072 | CARMEN V CALDERON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 77105 | CARMEN V CALDERON MEDINA | ADDRESS ON FILE | | | | | | | |
| 629073 | CARMEN V CALDERON NIEVES | 311 CALLE CRISANTEMO | URB. LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 77106 | CARMEN V CARRASQUILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 77107 | CARMEN V CARRION QUINONES | ADDRESS ON FILE | | | | | | | |
| 77108 | CARMEN V CASTRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 77109 | CARMEN V CASTRO DE PINERO | ADDRESS ON FILE | | | | | | | |
| 77110 | CARMEN V CASTRO MATOS | ADDRESS ON FILE | | | | | | | |
| 629074 | CARMEN V COLLAZO TOSCA | URB WONDERVILLE | 83 CALLE JUPITER | | | TRUJILLO ALTO | PR | 00976 | |
| 629075 | CARMEN V COLON RODRIGUEZ | PORTICOS DE GUAYNABO | APTO 15302 | | | GUAYANBO | PR | 00971 | |
| 77111 | CARMEN V CORREA ALAMO | ADDRESS ON FILE | | | | | | | |
| 629076 | CARMEN V CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 629077 | CARMEN V DE JESUS MARQUEZ | HC 2 BOX 14581 | | | | CAROLINA | PR | 00987 | |
| 629078 | CARMEN V FERNANDEZ LUNA | 25 CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 77112 | CARMEN V GUADALUPE FORTUNA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77113 | CARMEN V IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | |
| 77114 | CARMEN V IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | |
| 77115 | CARMEN V IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | |
| 77116 | CARMEN V LOPEZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 77117 | CARMEN V LUGO RIOS | ADDRESS ON FILE | | | | | | |
| 629079 | CARMEN V MALDONADO | PO BOX 553 | | | | NAGUABO | PR | 00718 |
| 629080 | CARMEN V MELENDEZ RAMIREZ | VILLA PRADES | 636 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 |
| 77118 | CARMEN V MUÑOZ DE DURAN | ADDRESS ON FILE | | | | | | |
| 629081 | CARMEN V NIEVES SUAREZ | ADDRESS ON FILE | | | | | | |
| 629082 | CARMEN V RAMOS TORRES | PO BOX 311 | | | | OROCOVIS | PR | 00720 |
| 629083 | CARMEN V REYES RIVERA | PMB 336 | 2135 SUITE 15 | | | BAYAMON | PR | 00959-5259 |
| 629084 | CARMEN V RIOS MALDONADO | SANTANA PARC PEREZ | 13 CALLE 2 | | | ARECIBO | PR | 00612 |
| 77119 | CARMEN V RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 629085 | CARMEN V RIVERA CORDERO | HC 2 BOX 5484 | | | | MOROVIS | PR | 00687 |
| 841990 | CARMEN V RIVERA DE SALDAÑA | VILLAS DE BUENA VISTA | L10 CALLE VENUS | | | BAYAMON | PR | 00957 |
| 77120 | CARMEN V RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 77121 | CARMEN V ROBLES CARDONA | ADDRESS ON FILE | | | | | | |
| 77124 | CARMEN V RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 77125 | CARMEN V RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 77126 | CARMEN V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 629086 | CARMEN V ROSADO PEREZ | P O BOX 6034 | | | | TOA ALTA | PR | 00953 |
| 77127 | CARMEN V SANABRIA RAMOS | ADDRESS ON FILE | | | | | | |
| 629087 | CARMEN V TORRES BURGOS | RR 1 BOX 13930 | | | | OROCOVIS | PR | 00720 |
| 841991 | CARMEN V TORRES RODRIGEZ | PO BOX 812 | | | | SALINAS | PR | 00751-0812 |
| 629088 | CARMEN V TORRES SANCHEZ | 829 COM LUIS M CINTRON | | | | FAJARDO | PR | 00738 |
| 629089 | CARMEN V VELAZQUEZ CORDERO | CLAUSELL | 10 CALLE 7 | | | PONCE | PR | 00731 |
| 77128 | CARMEN V. CALDERON MEDINA | ADDRESS ON FILE | | | | | | |
| 77129 | CARMEN V. COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 77130 | CARMEN V. REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 77131 | CARMEN V. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 77132 | CARMEN V. TESADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 77133 | CARMEN V. TOSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 629090 | CARMEN VALDES | VILLA ESPERANZA | 874 CALLE ESTATAL A 22 | | | CAROLINA | PR | 00986 |
| 629091 | CARMEN VALDES CARRASCO | ADDRESS ON FILE | | | | | | |
| 77134 | CARMEN VALDES DEL VALLE | ADDRESS ON FILE | | | | | | |
| 77135 | CARMEN VALDES FIGUEROA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77136 | CARMEN VALENTIN DE ALI | ADDRESS ON FILE | | | | | | |
| 629092 | CARMEN VALENTIN GONZALEZ | VILLA CARIDAD | 103 CALLE DEL RIO | | | CAROLINA | PR | 00986 |
| 629093 | CARMEN VALENTIN SANTELL | ADDRESS ON FILE | | | | | | |
| 77137 | CARMEN VALENTIN SANTELL | ADDRESS ON FILE | | | | | | |
| 77138 | CARMEN VALENTIN/NAHIR VALENTIN | ADDRESS ON FILE | | | | | | |
| 77139 | CARMEN VALLE FELICIE | ADDRESS ON FILE | | | | | | |
| 629094 | CARMEN VARGAS | ADDRESS ON FILE | | | | | | |
| 77140 | CARMEN VARGAS ALEMAN | ADDRESS ON FILE | | | | | | |
| 77141 | CARMEN VARGAS ALEMAN | ADDRESS ON FILE | | | | | | |
| 77142 | CARMEN VARGAS ALEMAN | ADDRESS ON FILE | | | | | | |
| 629095 | CARMEN VARGAS ESPINOSA | HC 2 BOX 8609 | | | | YABUCOA | PR | 00767 |
| 629096 | CARMEN VARGAS FONSECA | ADDRESS ON FILE | | | | | | |
| 629097 | CARMEN VARGAS MARTINEZ | P O BOX 1208 | | | | QUEBRADILLAS | PR | 00769 |
| 77143 | CARMEN VARGAS MARTINEZ | VILLA ESPERANZA APTS | APTO 604 | | | HATILLO | PR | 00659 |
| 77144 | CARMEN VARGAS MEDINA | ADDRESS ON FILE | | | | | | |
| 77145 | CARMEN VARGAS OCASIO | ADDRESS ON FILE | | | | | | |
| 77146 | CARMEN VARGAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 629098 | CARMEN VARGAS RIVERA | 38 CALLE JIMENEZ | | | | CABO ROJO | PR | 00623 |
| 629099 | CARMEN VARGAS RODRIGUEZ | PO BOX 3205 | | | | GUAYNABO | PR | 00970-3205 |
| 629100 | CARMEN VARGAS ROSAS | HC 1 BOX 6212 | | | | GUAYNABO | PR | 00967 |
| 629101 | CARMEN VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 77147 | CARMEN VAZQUEZ | H C 33 BOX 5127 | | | | DORADO | PR | 00646 |
| 629103 | CARMEN VAZQUEZ | HC 3 BOX 29080 | | | | SAN SEBASTIAN | PR | 00685 |
| 77148 | CARMEN VAZQUEZ | PO BOX 244 | | | | ISABELA | PR | 00662 |
| 629102 | CARMEN VAZQUEZ | URB DORAVILLE SECC 2 | 5 36 CALLE 4 | | | DORADO | PR | 00646 |
| 629104 | CARMEN VAZQUEZ AVILLEZ | 7633 TAHITI LN APT 104 | | | | LAKE WORTH | FL | 33467-4912 |
| 629105 | CARMEN VAZQUEZ BURGOS | PO BOX 3275 | | | | GUAYNABO | PR | 00970 |
| 629106 | CARMEN VAZQUEZ CRUZ | 1214 CALLE AZUCENA | | | | TRUJILLO ALTO | PR | 00976 |
| 77149 | CARMEN VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 629107 | CARMEN VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 77150 | CARMEN VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 77151 | CARMEN VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 625015 | CARMEN VAZQUEZ NEGRON | RR 6 BOX 11370 | | | | SAN JUAN | PR | 00926 |
| 629108 | CARMEN VAZQUEZ NEGRON | VILLAS DE HUMACAO APARTMENT | BOX 66 | | | HUMACAO | PR | 00791 |
| 629109 | CARMEN VAZQUEZ OJEDA | HC 1 BOX 8514 | | | | SAN GERMAN | PR | 00683 |
| 629110 | CARMEN VAZQUEZ ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 77152 | CARMEN VAZQUEZ PARA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629111 | CARMEN VAZQUEZ PEREDES | RES JARDINES DE ORIENTE | EDIF 8 APT 150 | | | HUMACAO | PR | 00791 |
| 629112 | CARMEN VAZQUEZ RIJOS | HC 33 BOX 5127 | | | | DORADO | PR | 00646 |
| 77153 | CARMEN VAZQUEZ RIVERA | 309 CALLE DOMINGO COLON FINAL | | | | AIBONITO | PR | 00705 |
| 77154 | CARMEN VAZQUEZ RIVERA | ALTURAS DE RIO GRANDE | D 152 CALLE 3 | | | RIO GRANDE | PR | 00745 |
| 629113 | CARMEN VAZQUEZ RIVERA | HC 4 BOX 6885 | | | | COMERIO | PR | 00782 |
| 77155 | CARMEN VAZQUEZ RIVERA | LAS VEGAS | 24906 CALLE PRAXEDES MILLAN | | | CAYEY | PR | 00736 |
| 629114 | CARMEN VAZQUEZ RIVERA | R 3 BOX 9150 | | | | TOA ALTA | PR | 00953 |
| 629115 | CARMEN VAZQUEZ RIVERA | URB VISTA DEL MORRO | F 12 CALLE NICARAGUAS | | | CATANO | PR | 00962 |
| 629116 | CARMEN VAZQUEZ RODRIGUEZ | QDA HONDA | CARR 181 KM 11 2 | | | SAN LORENZO | PR | 00754 |
| 629117 | CARMEN VAZQUEZ RODRIGUEZ | URB ROOSEVELT | 302 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 |
| 77156 | CARMEN VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 629118 | CARMEN VAZQUEZ ROSARO | BDA SANDIN | AVE SATURNO 34 | | | VEGA BAJA | PR | 00693 |
| 629119 | CARMEN VAZQUEZ SERRANO | URB BRISAS DEL MAR | GG 31 CALLE G | | | LUQUILLO | PR | 00773 |
| 629120 | CARMEN VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 629121 | CARMEN VAZQUEZ TORRE | BOX 873 | | | | PATILLAS | PR | 00723 |
| 629122 | CARMEN VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | ADDRESS ON FILE | | | | | | |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | ADDRESS ON FILE | | | | | | |
| 629123 | CARMEN VEGA | HC 43 BOX 10855 | | | | CAYEY | PR | 00736-9646 |
| 629124 | CARMEN VEGA | QUEBRADA LIMON | 911 PARC PASTILLO | | | PONCE | PR | 00731 |
| 629125 | CARMEN VEGA | VILLA SAN ANTON | H 14 CALLE LUIS VIGO | | | CAROLINA | PR | 00987 |
| 629126 | CARMEN VEGA ALICEA | PO BOX 2173 | | | | SAN GERMAN | PR | 00683 |
| 77157 | CARMEN VEGA CARABALLO | ADDRESS ON FILE | | | | | | |
| 629127 | CARMEN VEGA FERNANDEZ | URB ONEILL | 1-16 CALLE C | | | MANATI | PR | 00674 |
| 77158 | CARMEN VEGA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 629128 | CARMEN VEGA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 629130 | CARMEN VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 629129 | CARMEN VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 77159 | CARMEN VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 629131 | CARMEN VEGA LOPEZ | HC 72 BOX 7580 | | | | CAYEY | PR | 00736 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629132 | CARMEN VEGA MARRERO | 164 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 629133 | CARMEN VEGA MERCED | ADDRESS ON FILE | | | | | | |
| 629134 | CARMEN VEGA NEVAREZ | COLINAS DE COROZAL | A 21 CALLE MARCELINA ROSADO | | | COROZAL | PR | 00793 |
| 77160 | CARMEN VEGA NUNEZ | ADDRESS ON FILE | | | | | | |
| 629135 | CARMEN VEGA OLIVERAS | ADDRESS ON FILE | | | | | | |
| 629136 | CARMEN VEGA PAGAN | HC 02 BOX 6983 | | | | ADJUNTAS | PR | 00601 |
| 629137 | CARMEN VEGA PINO | BO LA QUINTA | 5 CALLE CAYETANO | | | MAYAGUEZ | PR | 00680 |
| 629138 | CARMEN VEGA RIOS | HC 58 BOX 13227 | | | | AGUADA | PR | 00602 |
| 629139 | CARMEN VEGA RODRIGUEZ | BOX 42 CALLE GERANIO | | | | VEGA BAJA | PR | 00693 |
| 77161 | CARMEN VEGA SOSA | ADDRESS ON FILE | | | | | | |
| 77162 | CARMEN VEGA ZABALA | ADDRESS ON FILE | | | | | | |
| 629140 | CARMEN VEGUILLA | URB VILLA DE RIO VERDE | XX 4 CALLE 26 | | | CAGUAS | PR | 00725 |
| 629141 | CARMEN VELAZQUEZ ALBO | ADDRESS ON FILE | | | | | | |
| 77163 | CARMEN VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 77164 | CARMEN VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 629142 | CARMEN VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 629143 | CARMEN VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 77165 | CARMEN VELAZQUEZ Y CCD STAR BRITE | ADDRESS ON FILE | | | | | | |
| 629144 | CARMEN VELEZ | 659 CERRO GONZALO | | | | AGUADILLA | PR | 00603 |
| 629145 | CARMEN VELEZ | SAN JOSE | 12 CALLE HUESO | | | SAN JUAN | PR | 00923 |
| 77166 | CARMEN VELEZ / CARLOS E PAOLI | ADDRESS ON FILE | | | | | | |
| 629146 | CARMEN VELEZ CLASS | PMB 374 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 |
| 629147 | CARMEN VELEZ CRUZ | VILLA CONTESA | D 4 CALLE BORBONA | | | BAYAMON | PR | 00953 |
| 629148 | CARMEN VELEZ LATORRE | RR 1 BOX 45074 | | | | SAN SEBASTIAN | PR | 00685 |
| 77167 | CARMEN VELEZ MARIN | ADDRESS ON FILE | | | | | | |
| 629149 | CARMEN VELEZ NAVARRO | COND BAHIA B APT 1308 | | | | SAN JUAN | PR | 00908 |
| 629150 | CARMEN VELEZ NAZARIO | COND SAN FERNANDO | APTO 1012 | | | BAYAMON | PR | 00957 |
| 77168 | CARMEN VELEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 629151 | CARMEN VELEZ ORTA | ADDRESS ON FILE | | | | | | |
| 629152 | CARMEN VELEZ PEREZ | CALLE PROGRESO | BUZON 993 | | | ISABELA | PR | 00662 |
| 77169 | CARMEN VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 629153 | CARMEN VELEZ ROSARIO | BDA BORINQUEN 26 INT | | | | SAN JUAN | PR | 00921 |
| 629154 | CARMEN VELEZ VARGAS | BUENA VISTA | 129 CALLE CAPIFALLY | | | MAYAGUEZ | PR | 00680 |
| 77171 | CARMEN VERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 629155 | CARMEN VERDEJO LLANOS | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137289 | CARMEN VICTORIA CARRASQUILLO DIAZ | CARMEN V CARRASQUILLO DIAZ | URB JARDINES FAGOT 1811 CALLE CASCADA | | | PONCE | PR | 00716-3602 | |
| 77172 | CARMEN VICTORIA CARRASQUILLO DIAZ | URB JARDINES FAGOT | CALLE CASCADA #1811 | | | PONCE | PR | 00716-3602 | |
| 838592 | CARMEN VICTORIA CARRASQUILLO DIAZ | URB JARDINES FAGOT 1811 CALLE CASCADA | | | | PONCE | PR | 00716-3602 | |
| 629156 | CARMEN VICTORIA RODRIGUEZ AMOROS | ADDRESS ON FILE | | | | | | | |
| 629157 | CARMEN VIDAL DE LA CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 629158 | CARMEN VIERA | COND NAVE ALEJANDRINO | 910 RH | | | TRUJILLO ALTO | PR | 00976 | |
| 77173 | CARMEN VIERA SOTO | ADDRESS ON FILE | | | | | | | |
| 77174 | CARMEN VILANOVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 77175 | CARMEN VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 629159 | CARMEN VILLAFANE RODRIGUEZ | LA CENTRAL | CALLE 12 FINAL PARCELA 61 | | | CANOVANAS | PR | 00729 | |
| 629160 | CARMEN VILLANUEVA APONTE | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 77176 | CARMEN VILLANUEVA ARMAN | ADDRESS ON FILE | | | | | | | |
| 629161 | CARMEN VILLANUEVA CASTRO | HILL BROTHERS SUR | 428 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 629162 | CARMEN VILLANUEVA GERENA | REPARTO SEVILLA | 941 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 629163 | CARMEN VILLANUEVA TORRE | RR4 BOX 26307 | | | | TOA ALTA | PR | 00953-9407 | |
| 629164 | CARMEN VILLEGAS CORDERO | RUTA RURAL 3 3688 | | | | SAN JUAN | PR | 00928 | |
| 629165 | CARMEN VILLEGAS TRINIDAD | CARMEN VILLEGAS TRINIDAD | RR 6 BOX 9961 A | | | SAN JUAN | PR | 00926 | |
| 77177 | CARMEN VINALES | ADDRESS ON FILE | | | | | | | |
| 629166 | CARMEN VIOLETA MERCADO | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 629167 | CARMEN VIRELLA JOUBERT | COMUNIDAD MONTESORIA 2 | 252 CARRETERA 705 | | | AGUIRRE | PR | 00704 | |
| 77178 | CARMEN VIRELLA MATIAS | ADDRESS ON FILE | | | | | | | |
| 629168 | CARMEN VIRUET LOPEZ | PO BOX 7099 | | | | CAROLINA | PR | 00986-7099 | |
| 629169 | CARMEN VITALIA ROSARIO RIVERA | RES LUIS LLORENS TORRES | EDIF 101 APT 1927 | | | SAN JUAN | PR | 00913 | |
| 629170 | CARMEN VIVAS PIETRI | P O BOX 6608 | | | | SAN JUAN | PR | 00914 6608 | |
| 629171 | CARMEN VIVIANETH CINTRON PE A | PO BOX 576 | | | | YABUCOA | PR | 00767 | |
| 629172 | CARMEN VIZCARRONDO | BUENA VISTA | 62 MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 629173 | CARMEN VIZCARRONDO | VILLA COOPERATIVA | F 28 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 629174 | CARMEN VIZCARRONDO RIVERA | URB ROSA MARIA | A 20 CALLE 1 | | | CAROLINA | PR | 00986 | |
| 77179 | CARMEN W MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 1464437 | Carmen W Nigaglioni and Henry H Rexach | ADDRESS ON FILE | | | | | | | |
| 629176 | CARMEN W NIGAGLIONI VALLES | GUERRERO NOBLE 1 | | | | SAN JUAN | PR | 00913-4503 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 841993 | CARMEN W OQUENDO RAMOS | HC 2 BOX 13486 | | | HUMACAO | PR | 00791-9364 | |
| 77180 | CARMEN W VALENTIN RIVERA | ADDRESS ON FILE | | | | | | |
| 629177 | CARMEN WILLIAM PARIS | ADDRESS ON FILE | | | | | | |
| 77181 | CARMEN X CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | |
| 629178 | CARMEN X DIAZ RUIZ | RESIDENCIAL SIERRA LINDA | EDIF 5 APT 91 | | BAYAMON | PR | 00957 | |
| 77182 | CARMEN X VALENTIN COLL | ADDRESS ON FILE | | | | | | |
| 629179 | CARMEN XIOMARA VEGA RIVERA | PMB 300 | PO BOX 7004 | | VEGA BAJA | PR | 00694-7004 | |
| 77183 | CARMEN Y ALBA CANRO | ADDRESS ON FILE | | | | | | |
| 629180 | CARMEN Y AROCHO RIVERA | EXT FOREST HILLS | 350 K CALLE ECUADOR | | BAYAMON | PR | 00959 | |
| 629182 | CARMEN Y BENERO NATAL | C/O GLORIA ESCRIBANO | ADM CORRECCION | APARTADO 71308 | SAN JUAN | PR | 00936 | |
| 629181 | CARMEN Y BENERO NATAL | URB VISTA AZUL | K24 CALLE 11 | | ARECIBO | PR | 00612 | |
| 77184 | CARMEN Y BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 629183 | CARMEN Y CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | |
| 629184 | CARMEN Y CENTENO RIVERA | BO LA BARRA | HC 09 BOX 61912 | | CAGUAS | PR | 00725-9250 | |
| 77185 | CARMEN Y CENTENO RIVERA | HC-9 BOX 59225 | | | CAGUAS | PR | 00725 | |
| 77186 | CARMEN Y COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 629185 | CARMEN Y COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 77187 | CARMEN Y CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 77188 | CARMEN Y CORDERO NEGRON | ADDRESS ON FILE | | | | | | |
| 629186 | CARMEN Y CRUZ MARTINEZ | BO BARRANCA | RR 1 BOX 6187 | | GUAYAMA | PR | 00784 | |
| 629187 | CARMEN Y CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 77190 | CARMEN Y CRUZ SOTO | ADDRESS ON FILE | | | | | | |
| 77189 | CARMEN Y CRUZ SOTO | ADDRESS ON FILE | | | | | | |
| 77191 | CARMEN Y DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 77192 | CARMEN Y DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 77193 | CARMEN Y FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 77194 | CARMEN Y GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 77195 | CARMEN Y GONZALEZ DILONE | ADDRESS ON FILE | | | | | | |
| 77196 | CARMEN Y GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 629189 | CARMEN Y GORRITZ REYES | ADDRESS ON FILE | | | | | | |
| 629188 | CARMEN Y GORRITZ REYES | ADDRESS ON FILE | | | | | | |
| 77197 | CARMEN Y HUERTAS MORENO | ADDRESS ON FILE | | | | | | |
| 629190 | CARMEN Y IRIZARRY BAEZ | HC 3 BOX 27450 | | | LAJAS | PR | 00667 | |
| 629191 | CARMEN Y MARRERO GARCIA | COND TORRE DE CERVANTES | APT 510 TORRE A | | SAN JUAN | PR | 00924 | |
| 77198 | CARMEN Y MARRERO ROMERO | ADDRESS ON FILE | | | | | | |
| 629192 | CARMEN Y MARTIS MENDEZ | 853 SABANA SECA | 7763 CALLE DEL CARMEN | | TOA BAJA | PR | 00952 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 77199 | CARMEN Y MEDINA AYUSO | ADDRESS ON FILE | | | | | | |
| 77200 | CARMEN Y MEDINA NAVARRO | ADDRESS ON FILE | | | | | | |
| 629193 | CARMEN Y MELENDEZ PEREZ | ENTRE RIOS | 21 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 |
| 629194 | CARMEN Y MELENDEZ RIVERA | JARD DE MONTELLANO | EDIF A APT 306 | | | CAYEY | PR | 00736 |
| 77201 | CARMEN Y MERCADO MORALES | ADDRESS ON FILE | | | | | | |
| 2138142 | CARMEN Y NEGRON PEREZ | URB FLAMBOYAN GARDENS C11 CALLE 5 | | | | BAYAMON | PR | 00959 |
| 77203 | CARMEN Y ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 77204 | CARMEN Y ORTIZ ABREU | ADDRESS ON FILE | | | | | | |
| 629195 | CARMEN Y ORTIZ AVILES | PMB 181-220 | PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 |
| 77205 | CARMEN Y ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 77206 | CARMEN Y PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 629196 | CARMEN Y PAGAN TORRES | HC 3 BOX 12501 | | | | YABUCOA | PR | 00767-9708 |
| 77207 | CARMEN Y PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 629197 | CARMEN Y QUILES | PO BOX 1005 | | | | JAYUYA | PR | 00664 |
| 629198 | CARMEN Y RAMON VELAZQUEZ | 1617 JOSE H CORA | | | | SAN JUAN | PR | 00909 |
| 629200 | CARMEN Y REYES PEREZ | ADDRESS ON FILE | | | | | | |
| 629201 | CARMEN Y REYES REYES | 11-248 MONTESORIA | | | | AGUIRRE | PR | 00704 |
| 629202 | CARMEN Y RIOS COSME | ADDRESS ON FILE | | | | | | |
| 629203 | CARMEN Y RIVERA VAZQUEZ | RES LA RIVERA | EDIF C 14 APT 87 | | | LAS PIEDRAS | PR | 00721 |
| 629204 | CARMEN Y RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 77208 | CARMEN Y RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | |
| 77209 | CARMEN Y RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 629205 | CARMEN Y RODRÖGUEZ ROSARIO | EXT VERDE MAR | 1099 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 |
| 77210 | CARMEN Y RUIZ TORRES | ADDRESS ON FILE | | | | | | |
| 77211 | CARMEN Y SAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 629206 | CARMEN Y SANTIAGO ARROYO | PMB 135 | PO BOX 3510 | | | TRUJILLO ALTO | PR | 00977-2510 |
| 629207 | CARMEN Y SOTO PIZARRO | P O BOX 335 | | | | ISABELA | PR | 00662 |
| 77212 | CARMEN Y TIRADO PEREZ | ADDRESS ON FILE | | | | | | |
| 77213 | CARMEN Y TIRADO PEREZ | ADDRESS ON FILE | | | | | | |
| 77214 | CARMEN Y TORRES CABRERA | ADDRESS ON FILE | | | | | | |
| 77215 | CARMEN Y VEGA VELEZ | ADDRESS ON FILE | | | | | | |
| 629208 | CARMEN Y VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 629209 | CARMEN Y VICENTE DEL VALLE | URB EL TORITO | I 10 CALLE 8 | | | CAYEY | PR | 00736 |
| 629210 | CARMEN Y VICENTE DEL VALLE | URB LA PLATA | 1-12 CALLE 9 | | | CAYEY | PR | 00736 |
| 77216 | CARMEN Y. BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1362 of 2214

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77217 | CARMEN Y. CRUZ ESPERANZA | ADDRESS ON FILE | | | | | | |
| 77218 | CARMEN Y. DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 629211 | CARMEN Y. DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 629212 | CARMEN Y. DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 77219 | CARMEN Y. DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 77220 | CARMEN Y. PADILLA DIAZ | LCDA. CRISTINA B. MARTÍNEZ GUZMÁN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 77221 | CARMEN Y. PADILLA DIAZ | LCDA. IVETTE GARCÍA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00737-3151 |
| 77222 | CARMEN Y. PADILLA DIAZ | LCDA. NELLYMARIE LÓPEZ DÍAZ | Banktrust Plaza 10th Floor | 255 Ponce de León Avenue | | San Juan | PR | 00917 |
| 77223 | CARMEN Y. PADILLA DIAZ | LCDA. OLGA ALVAREZ GONZÁLEZ(ABOGADA ASEGURADORA | PO BOX 70244 | | | SAN JUAN | PR | 00936-824 |
| 625016 | CARMEN Y. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 77224 | CARMEN Y. ROSARIO | ADDRESS ON FILE | | | | | | |
| 77225 | CARMEN Y. TORRES CINTRON | ADDRESS ON FILE | | | | | | |
| 77226 | CARMEN YADIRA AVENDANO AVENDANO | ADDRESS ON FILE | | | | | | |
| 77227 | CARMEN YADIRA ORONA FALERO | ADDRESS ON FILE | | | | | | |
| 629213 | CARMEN YADIRA SANTIAGO | BO CAGUITAS | CARR 156 | | | AGUAS BUENAS | PR | 00703 |
| 629214 | CARMEN YADIRA SANTIAGO SIERRA | ADDRESS ON FILE | | | | | | |
| 77228 | CARMEN YOLANDA ILARRAZA RIVERA | ADDRESS ON FILE | | | | | | |
| 2151707 | CARMEN YOLANDA RIVERA TORRES | CALLE ESMERALDA 19 | URB BUCARE | | | GUAYNABO | PR | 00969 |
| 629216 | CARMEN Z AVILES ROSADO | PO BOXN 766 | | | | BARRANQUITAS | PR | 00794 |
| 629217 | CARMEN Z CAMACHO NAVARRO | ADDRESS ON FILE | | | | | | |
| 629218 | CARMEN Z CARO RAMOS | HC 58 BOX 8300 | | | | AGUADA | PR | 00602 9702 |
| 77229 | CARMEN Z CHICO Y SONIA M CHICO | ADDRESS ON FILE | | | | | | |
| 77230 | CARMEN Z CLAUDIO | ADDRESS ON FILE | | | | | | |
| 629219 | CARMEN Z CORCHADO CASTRO | ADDRESS ON FILE | | | | | | |
| 629220 | CARMEN Z DIAZ BURGOS | URB HIPODROMO | 1465 CALLE LAS PALMAS | | | SAN JUAN | PR | 00909 |
| 629221 | CARMEN Z FELICIANO | BO JAGUA TUNA | SOLAR 172 | | | GUAYANILLA | PR | 00653 |
| 77231 | CARMEN Z FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629222 | CARMEN Z GONZALEZ CALO | BRISAS DE BORINQUEN 102 | | | | CAROLINA | PR | 00984 |
| 77232 | CARMEN Z GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 629223 | CARMEN Z HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 629224 | CARMEN Z HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 629225 | CARMEN Z LABOY RIVERA | URB MENDEZ | A 10 BO JUAN MARTIN | | | YABUCOA | PR | 00767 |
| 629226 | CARMEN Z LOZADA SUCN | P O BOX 2390 | | | | SAN JUAN | PR | 00936 |
| 629227 | CARMEN Z MARTINEZ ORTIZ | URB LAS LOMAS | 1688 CALLE 24 SO | | | SAN JUAN | PR | 00921 |
| 77233 | CARMEN Z MELENDEZ MARIN | ADDRESS ON FILE | | | | | | |
| 841994 | CARMEN Z MINGUELA ROJAS | HC 2 BOX 9795 | | | | HORMIGUEROS | PR | 00660-9838 |
| 629228 | CARMEN Z ORTIZ GARCIA | JARD DE CERRO GORDO | C 7 CALLE 4 | | | SAN LORENZO | PR | 00754 |
| 629229 | CARMEN Z ORTIZ ROSA | URB TURABO GARDENS | R 102 CALLE F | | | CAGUAS | PR | 00725 |
| 77234 | CARMEN Z PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 629230 | CARMEN Z RAMIREZ CUEVAS | JARDINES DE CAPARRA | MM 23 CALLE 22 | | | BAYAMON | PR | 00959 |
| 629232 | CARMEN Z REYES RAMOS | RES MANUEL A PEREZ | EDIF A 12 APTO 138 | | | SAN JUAN | PR | 00923 |
| 629215 | CARMEN Z RIVERA | 1667 GRAND AVE 4 L | | | | BRONX | NY | 10453 |
| 629233 | CARMEN Z RIVERA HERNANDEZ | HC 73 BOX 4715 | | | | NARANJITO | PR | 00719 |
| 629234 | CARMEN Z RIVERA MALAVET | HC 02 BOX 11690 | | | | YAUCO | PR | 00698 |
| 77236 | CARMEN Z RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 629235 | CARMEN Z RODRIGUEZ FIGUERO | HC 1 BOX 2556 | | | | BARRANQUITAS | PR | 00794 |
| 77237 | CARMEN Z RODRIGUEZ TORRADO | ADDRESS ON FILE | | | | | | |
| 629236 | CARMEN Z RUIZ ROMAN | AI VILLA SERAL | | | | LARES | PR | 00669-3001 |
| 629237 | CARMEN Z SANCHEZ RODRIGUEZ | URB BRISAS DE NAGUABO | 113 CALLE BRISASC DEL VALLE | | | NAGUABO | PR | 00718 |
| 629238 | CARMEN Z SANTOS LEBRON | BONEVILLE VALLEY | EE 9 CALLE SAGRADO CORAZON | | | CAGUAS | PR | 00725 |
| 629239 | CARMEN Z SANTOS LEBRON | VALLE DE GUANAJIBO | H 10-410 VIRGINIA VALLEY | | | JUNCOS | PR | 00777 |
| 77238 | CARMEN Z SOTO GUZMAN | ADDRESS ON FILE | | | | | | |
| 629240 | CARMEN Z TIRADO SANTIAGO | HC 3 BOX 10330 | | | | COMERIO | PR | 00782 |
| 77239 | CARMEN Z. CLAUDIO DE LEON | ADDRESS ON FILE | | | | | | |
| 629241 | CARMEN Z. PEREIRA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 77240 | CARMEN Z. REYES RAMOS | ADDRESS ON FILE | | | | | | |
| 77241 | CARMEN Z. SANZ LEBRON | ADDRESS ON FILE | | | | | | |
| 841995 | CARMEN ZAYAS | HC 01 BOX 4679 | BARRIO JAGUAS | | | SALINAS | PR | 00751 |
| 629242 | CARMEN ZAYAS | P O BOX 1154 | | | | COAMO | PR | 00769 |
| 77242 | CARMEN ZAYAS COLON | ADDRESS ON FILE | | | | | | |
| 629243 | CARMEN ZAYAS ORTIZ | BALCONES DE SANTA MARIA | I 106 BOX 96 | | | SAN JUAN | PR | 00921 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629244 | CARMEN ZAYAS TORRES | ADDRESS ON FILE | | | | | | |
| 77243 | CARMEN ZENAIDA MERCED PEREZ | ADDRESS ON FILE | | | | | | |
| 77244 | CARMEN ZENAIDA MERCED PEREZ | ADDRESS ON FILE | | | | | | |
| 77245 | CARMEN ZOE BROWNE CRESPO | ADDRESS ON FILE | | | | | | |
| 77246 | CARMEN ZORAIDA COLLAZO RIOS | ALT DE SAN JUAN | CALLE 11 APT 207 | | | SAN JUAN | PR | 00915 |
| 629245 | CARMEN ZORAIDA COLLAZO RIOS | ALTURAS DE SAN JUAN | CALLE 11 APT 207 | | | SAN JUAN | PR | 00915 |
| 629246 | CARMEN ZORAIDA LOPEZ | HC 80 BOX 9377 | | | | DORADO | PR | 00646 |
| 77247 | CARMEN, ARROYO | ADDRESS ON FILE | | | | | | |
| 77248 | CARMEN, BETANCOURT | ADDRESS ON FILE | | | | | | |
| 77249 | CARMEN, MARTINEZ | ADDRESS ON FILE | | | | | | |
| 77250 | CARMEN, NUNEZ | ADDRESS ON FILE | | | | | | |
| 77251 | CARMEN, RIVERA | ADDRESS ON FILE | | | | | | |
| 2162390 | Carmenati Medina , Auranda | ADDRESS ON FILE | | | | | | |
| 77252 | CARMENATI MEDINA, AVRANDA | ADDRESS ON FILE | | | | | | |
| 783738 | CARMENATI MEDINA, AVRANDA | ADDRESS ON FILE | | | | | | |
| 783739 | CARMENATTY CUEVAS, JOYCE | ADDRESS ON FILE | | | | | | |
| 77253 | CARMENATTY CUEVAS, JOYCE | ADDRESS ON FILE | | | | | | |
| 77254 | CARMENATTY GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 77255 | CARMENATTY GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 783740 | CARMENATTY GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 77256 | CARMENATTY MARTORELL, SYLVIA | ADDRESS ON FILE | | | | | | |
| 783741 | CARMENATTY RODRIGUEZ, JAELIZ | ADDRESS ON FILE | | | | | | |
| 2012335 | Carmenatty Rodriguez, Jaeliz | ADDRESS ON FILE | | | | | | |
| 2044266 | Carmenatty Rodriguez, Jaeliz | ADDRESS ON FILE | | | | | | |
| 77258 | CARMENATTY VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 77259 | CARMENATTY VAZQUEZ, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 77260 | CARMENATY CALDERON, VINICIO | ADDRESS ON FILE | | | | | | |
| 77261 | CARMENATY CARMONA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 77262 | CARMENATY DECLET, VINICIO F. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77263 | CARMENATY DECLET, WANDA I | ADDRESS ON FILE | | | | | | |
| 783742 | CARMENATY GONZALEZ, ELENA | ADDRESS ON FILE | | | | | | |
| 77264 | CARMENATY NEGRON, OMAR | ADDRESS ON FILE | | | | | | |
| 77265 | CARMENATY RODRIGUEZ, TANAIRI | ADDRESS ON FILE | | | | | | |
| 77266 | Carmenaty Santos, David | ADDRESS ON FILE | | | | | | |
| 77267 | CARMENCITA ACEVEDO ROSADO | ADDRESS ON FILE | | | | | | |
| 629247 | CARMENCITA ADORNO | VILLA CAROLINA | 204-35 CALLE 513 | | | CAROLINA | PR | 00985 |
| 629248 | CARMENCITA BENITEZ RODRIGUEZ | URB COUNTRY CLUB | GJ 20 AVE CAMPO RICO | | | CAROLINA | PR | 00982 |
| 629249 | CARMENCITA BURGOS | ADDRESS ON FILE | | | | | | |
| 77268 | CARMENCITA CRUZ MEDINA | ADDRESS ON FILE | | | | | | |
| 629250 | CARMENCITA CRUZ RAMOS | RR 05 BOX 6000 SUITE 126 | | | | BAYAMON | PR | 00956 |
| 629251 | CARMENCITA DEL AMO CATERING | PO BOX 16744 | CONDADO | | | SAN JUAN | PR | 0090816744 |
| 1753287 | Carmencita Irlanda lugo | ADDRESS ON FILE | | | | | | |
| 629252 | CARMENCITA LEARNS AND CARE | REPARTO MARISTA | 3 M CHAMPAGNAT | | | MANATI | PR | 00674 |
| 629253 | CARMENCITA MERCADO TORRES | BO CULEBRINAS | HC 05 BOX 16696 | | | SAN JUAN | PR | 00685 |
| 77269 | CARMENCITA PAGAN SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 77270 | CARMENCITA PAGAN SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 77271 | CARMENCITA PEREZ DIAZ | MIGUEL RANGEL ROSAS | PO BOX 11897 | | | SAN JUAN | PR | 00922 |
| 77272 | CARMENCITA SANABRIA RIVERA | ADDRESS ON FILE | | | | | | |
| 77273 | CARMENCITA T LANEZ DR | 201 205 NEW BRUNSWICK AVE | | | | HOPELAWN | NJ | 08861 |
| 77274 | CARMENCITA TORRES OLIVIERI | ADDRESS ON FILE | | | | | | |
| 629254 | CARMENCITA VERA BERMUDEZ | HC 02 BOX 6437 | | | | ADJUNTAS | PR | 00601 |
| 77275 | CARMENTTI LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 783744 | CARMENTTI LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 629255 | CARMENZA BARRIOS DE GONZALEZ | URB COUNTRY CLUB | 1115 CALLE CARLOS BERTERO | | | SAN JUAN | PR | 00924 |
| 629256 | CARMER RIVERA REYES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 77276 | CARMICHAEL LLANIS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 629257 | CARMID VAZQUEZ SOLIS | URB JARDINES 2 D 31 | CALLE VIOLETA | | | CAYEY | PR | 00736 |
| 77278 | CARMILI MD, DAVID | ADDRESS ON FILE | | | | | | |
| 629258 | CARMIN ACEVEDO PEREZ | 54 E CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 |
| 77279 | CARMIN ACOSTA AVEILLEZ &LCDA RISA TOBIN | ADDRESS ON FILE | | | | | | |
| 77281 | CARMIN HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1366 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77282 | CARMIN L. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 77283 | CARMIN LABOY VEGA | ADDRESS ON FILE | | | | | | |
| 629259 | CARMIN MEDINA ROTGER | P O BOX 5757 | | | | CAGUAS | PR | 00726 |
| 77284 | CARMINA DE LEON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 77285 | CARMINA LEON TABOAS | ADDRESS ON FILE | | | | | | |
| 77286 | CARMINA M. OSORIO APONTE | ADDRESS ON FILE | | | | | | |
| 77287 | CARMINA RIVERA LOZADA | ADDRESS ON FILE | | | | | | |
| 77288 | CARMINA VALIENTE | ADDRESS ON FILE | | | | | | |
| 77289 | CARMINA VEGA GOMEZ | ADDRESS ON FILE | | | | | | |
| 629260 | CARMINE L PINILLA DIAZ | PO BOX 20601 | | | | SAN JUAN | PR | 00928 |
| 77290 | CARMINELLI JANER, LUIS | ADDRESS ON FILE | | | | | | |
| 77291 | CARMINIA TELLO SANTINI | ADDRESS ON FILE | | | | | | |
| 629261 | CARMNE M BURGOS ORTIZ | URB EL ROSARIO II | J 1 CALLE A | | | VEGA BAJA | PR | 00693 5818 |
| 77292 | CARMOEGA BETANCOURT, RAFAEL | ADDRESS ON FILE | | | | | | |
| 77293 | CARMOEGA CORRETJER, LUIS | ADDRESS ON FILE | | | | | | |
| 77294 | CARMOEGA CRUZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 77295 | CARMOEGA HERNANDEZ, MYRA | ADDRESS ON FILE | | | | | | |
| 1257947 | CARMONA ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | |
| 77297 | CARMONA ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | |
| 77298 | CARMONA ALAMO, AWILDA | ADDRESS ON FILE | | | | | | |
| 77299 | CARMONA ALEJANDRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 77300 | CARMONA ALEJANDRO, NORELIS | ADDRESS ON FILE | | | | | | |
| 77301 | CARMONA ALEMAN, DANIEL | ADDRESS ON FILE | | | | | | |
| 77302 | CARMONA ALEMAN, DANIEL | ADDRESS ON FILE | | | | | | |
| 77303 | CARMONA ALEMAN, JORGE | ADDRESS ON FILE | | | | | | |
| 77304 | CARMONA ALICEA, AIXA M | ADDRESS ON FILE | | | | | | |
| 2031659 | CARMONA ALICEA, AIXA M. | ADDRESS ON FILE | | | | | | |
| 2032719 | Carmona Alicea, Aixa M. | ADDRESS ON FILE | | | | | | |
| 77305 | CARMONA ALONSO, LYDIA M | ADDRESS ON FILE | | | | | | |
| 77306 | Carmona Alvare, Francisco A | ADDRESS ON FILE | | | | | | |
| 77307 | CARMONA ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 75942 | CARMONA ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 77308 | Carmona Alvarez, Francisco A | ADDRESS ON FILE | | | | | | |
| 77309 | CARMONA ALVAREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 783745 | CARMONA ALVAREZ, ZAIDA E | ADDRESS ON FILE | | | | | | |
| 77310 | CARMONA ANDINO, ISABEL B | ADDRESS ON FILE | | | | | | |
| 852301 | CARMONA APONTE, RUTH Y. | ADDRESS ON FILE | | | | | | |
| 77311 | CARMONA APONTE, RUTH Y. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77312 | CARMONA AYALA, JANLYN | ADDRESS ON FILE | | | | | | |
| 783746 | CARMONA AYALA, JANLYN | ADDRESS ON FILE | | | | | | |
| 77313 | CARMONA BASORA, NELLY JO | ADDRESS ON FILE | | | | | | |
| 77314 | CARMONA BENABE, SHEILA N | ADDRESS ON FILE | | | | | | |
| 77315 | CARMONA BENITEZ, GESENIA | ADDRESS ON FILE | | | | | | |
| 77316 | CARMONA BENITEZ, NYDIA I | ADDRESS ON FILE | | | | | | |
| 77317 | Carmona Benitez, Nydia I. | ADDRESS ON FILE | | | | | | |
| 852302 | CARMONA BENITEZ, NYDIA I. | ADDRESS ON FILE | | | | | | |
| 77318 | CARMONA BERNACET, JEAN | ADDRESS ON FILE | | | | | | |
| 783747 | CARMONA BERRIOS, ANGELA M | ADDRESS ON FILE | | | | | | |
| 77319 | CARMONA BERRIOS, JOEL | ADDRESS ON FILE | | | | | | |
| 77320 | Carmona Berrios, Luis N | ADDRESS ON FILE | | | | | | |
| 77321 | CARMONA BERROCAL, JOSE R. | ADDRESS ON FILE | | | | | | |
| 77323 | CARMONA BOSH, CARMELINA | ADDRESS ON FILE | | | | | | |
| 77324 | CARMONA BRERRY, DAVID | ADDRESS ON FILE | | | | | | |
| 77325 | Carmona Calderon, Aurea E | ADDRESS ON FILE | | | | | | |
| 77326 | CARMONA CALDERON, SANDRO | ADDRESS ON FILE | | | | | | |
| 77327 | CARMONA CAMACHO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 77328 | CARMONA CANCEL, OMAR | ADDRESS ON FILE | | | | | | |
| 77329 | CARMONA CANCEL, OMAR | ADDRESS ON FILE | | | | | | |
| 1819787 | Carmona Cantres, Olga D. | ADDRESS ON FILE | | | | | | |
| 77330 | CARMONA CARABALLO, LUIS D | ADDRESS ON FILE | | | | | | |
| 77331 | Carmona Carmona, Jose M | ADDRESS ON FILE | | | | | | |
| 77332 | CARMONA CARRASQUILLO, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 77333 | CARMONA CASADO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 77334 | CARMONA CASTILLO, CANDELARIO | ADDRESS ON FILE | | | | | | |
| 77335 | CARMONA CASTRO, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 1425056 | CARMONA CASTRO, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 783749 | CARMONA CEBREN, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 77337 | CARMONA CERVANTES, JULIO | ADDRESS ON FILE | | | | | | |
| 77338 | CARMONA CESAREO, JANETTE | ADDRESS ON FILE | | | | | | |
| 77339 | CARMONA CESAREO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 77340 | CARMONA CESAREO, RAUL | ADDRESS ON FILE | | | | | | |
| 77341 | CARMONA CESAREO, YADIRA | ADDRESS ON FILE | | | | | | |
| 77342 | CARMONA CINTRON, LUIS | ADDRESS ON FILE | | | | | | |
| 77343 | CARMONA CINTRON, LUIS | ADDRESS ON FILE | | | | | | |
| 1509468 | Carmona Claudio, Irma D. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 852303 | CARMONA CLAUDIO, IRMA D. | ADDRESS ON FILE | | | | | | |
| 77344 | CARMONA CLAUDIO, IRMA D. | ADDRESS ON FILE | | | | | | |
| 77345 | CARMONA CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | |
| 852304 | CARMONA CLAUDIO, LUIS O. | ADDRESS ON FILE | | | | | | |
| 77346 | CARMONA CLAUDIO, LUIS O. | ADDRESS ON FILE | | | | | | |
| 783750 | CARMONA COLLAZO, ALBA | ADDRESS ON FILE | | | | | | |
| 77347 | CARMONA COLLAZO, ALBA L | ADDRESS ON FILE | | | | | | |
| 77348 | CARMONA COLLAZO, LUISA YARITZA | ADDRESS ON FILE | | | | | | |
| 77349 | CARMONA COLLAZO, LUISA YARITZA | ADDRESS ON FILE | | | | | | |
| 77350 | CARMONA COLON, ASTRID | ADDRESS ON FILE | | | | | | |
| 77351 | CARMONA COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 77352 | CARMONA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 77353 | CARMONA COLON, ISABEL | ADDRESS ON FILE | | | | | | |
| 77354 | CARMONA COLON, JASMELLY | ADDRESS ON FILE | | | | | | |
| 783751 | CARMONA COLON, MARIELY | ADDRESS ON FILE | | | | | | |
| 77355 | CARMONA COLON, MARIELY | ADDRESS ON FILE | | | | | | |
| 2175731 | CARMONA COLON, MONICA | ADDRESS ON FILE | | | | | | |
| 77356 | Carmona Contreras, Luis A | ADDRESS ON FILE | | | | | | |
| 783752 | CARMONA CORDOVA, JESSICA | ADDRESS ON FILE | | | | | | |
| 77357 | CARMONA CORDOVA, JESSICA M | ADDRESS ON FILE | | | | | | |
| 77358 | CARMONA CORREA, CLARA SOLEDAD | ADDRESS ON FILE | | | | | | |
| 77359 | CARMONA CORREA, LYDIA | ADDRESS ON FILE | | | | | | |
| 77360 | Carmona Cortes, Gil A. | ADDRESS ON FILE | | | | | | |
| 783753 | CARMONA COTTO, INGRID | ADDRESS ON FILE | | | | | | |
| 77361 | CARMONA COTTO, INGRID Y | ADDRESS ON FILE | | | | | | |
| 77363 | CARMONA CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 77364 | CARMONA CRUZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 77365 | CARMONA CRUZ, IRIS | ADDRESS ON FILE | | | | | | |
| 77366 | CARMONA CRUZ, JOSHUA | ADDRESS ON FILE | | | | | | |
| 77367 | CARMONA CRUZ, LUZ G. | ADDRESS ON FILE | | | | | | |
| 1848109 | Carmona Cruz, Maria Luisa | ADDRESS ON FILE | | | | | | |
| 1924870 | Carmona Cruz, Maria Luisa | ADDRESS ON FILE | | | | | | |
| 77368 | CARMONA CRUZ, ROSA R | ADDRESS ON FILE | | | | | | |
| 77369 | CARMONA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 77370 | CARMONA CRUZ, XIAMARA | ADDRESS ON FILE | | | | | | |
| 77372 | CARMONA DE JESUS, GILVIC | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 77371 | CARMONA DE JESUS, GILVIC | ADDRESS ON FILE | | | | | | | |
| 77373 | CARMONA DE JESUS, OTMAR | ADDRESS ON FILE | | | | | | | |
| 77374 | CARMONA DE OSORIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 77375 | CARMONA DELGADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 77376 | CARMONA DELGADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 77377 | CARMONA DIAZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 77378 | CARMONA DIAZ, IVONNE L. | ADDRESS ON FILE | | | | | | | |
| 783754 | CARMONA DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 77379 | CARMONA DIAZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 77380 | CARMONA DOMINGUEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 77381 | CARMONA ENCARNACION, JULIO | ADDRESS ON FILE | | | | | | | |
| 77382 | CARMONA ENCARNACION, MARIA | ADDRESS ON FILE | | | | | | | |
| 783755 | CARMONA ESTRADA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 77383 | CARMONA ESTRADA, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 77384 | CARMONA FALU, SONIA N | ADDRESS ON FILE | | | | | | | |
| 77385 | CARMONA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 77386 | CARMONA FIGUEROA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 77387 | CARMONA FIGUEROA, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 77388 | Carmona Figueroa, Jose L | ADDRESS ON FILE | | | | | | | |
| 2045184 | Carmona Figueroa, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1848172 | Carmona Figueroa, Jose L. | ADDRESS ON FILE | | | | | | | |
| 77389 | CARMONA FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 783756 | CARMONA FIGUEROA, KATTY | ADDRESS ON FILE | | | | | | | |
| 783757 | CARMONA FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 77390 | CARMONA FIGUEROA, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| 77391 | CARMONA FLORES, EDAMAR | ADDRESS ON FILE | | | | | | | |
| 783758 | CARMONA FONTANEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 77392 | CARMONA FUENTES, MATILDE | ADDRESS ON FILE | | | | | | | |
| 77393 | CARMONA GALARZA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 77394 | CARMONA GALARZA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 77395 | CARMONA GARAY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 77396 | CARMONA GARCED, ANA D. | ADDRESS ON FILE | | | | | | | |
| 77397 | CARMONA GARCIA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 77398 | CARMONA GARCIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 77400 | CARMONA GARCIA, GUSTAVO R | ADDRESS ON FILE | | | | | | | |
| 77401 | CARMONA GARCIA, IRIS M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77402 | CARMONA GARCIA, SARA | ADDRESS ON FILE | | | | | | |
| 77403 | CARMONA GARCIA, TIFFANY | ADDRESS ON FILE | | | | | | |
| 77404 | CARMONA GARCIA, TIFFANY | ADDRESS ON FILE | | | | | | |
| 77405 | CARMONA GOMEZ, SANDRA L | ADDRESS ON FILE | | | | | | |
| 77406 | CARMONA GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 77407 | CARMONA GONZALEZ, ANA A. | ADDRESS ON FILE | | | | | | |
| 77408 | CARMONA GONZALEZ, ANA Y | ADDRESS ON FILE | | | | | | |
| 77409 | Carmona Gonzalez, Bryan | ADDRESS ON FILE | | | | | | |
| 2000033 | Carmona Gonzalez, Bryan | ADDRESS ON FILE | | | | | | |
| 77410 | CARMONA GONZALEZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 77411 | CARMONA GONZALEZ, ELLIOT | ADDRESS ON FILE | | | | | | |
| 77412 | CARMONA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 77413 | CARMONA GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 1418921 | CARMONA GONZÁLEZ, MARÍA R | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 77414 | CARMONA GONZALEZ, MARIA R. | ADDRESS ON FILE | | | | | | |
| 77415 | CARMONA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 77416 | CARMONA GONZALEZ, SULMA | ADDRESS ON FILE | | | | | | |
| 77417 | CARMONA GONZALEZ, WILMARY | ADDRESS ON FILE | | | | | | |
| 77418 | CARMONA GOTAY, JULIA M | ADDRESS ON FILE | | | | | | |
| 77419 | CARMONA GOTAY, NYDIA | ADDRESS ON FILE | | | | | | |
| 783759 | CARMONA GOTAY, NYDIA | ADDRESS ON FILE | | | | | | |
| 77420 | CARMONA GOYENA, CARLOS | ADDRESS ON FILE | | | | | | |
| 77421 | CARMONA GUADALUPE, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 77422 | CARMONA GUADALUPE, CARLOS H. | ADDRESS ON FILE | | | | | | |
| 77423 | CARMONA GUADALUPE, JIM H. | ADDRESS ON FILE | | | | | | |
| 852305 | CARMONA GUADALUPE, JIM H. | ADDRESS ON FILE | | | | | | |
| 77424 | CARMONA GUERRIDO, ANTONIA D | ADDRESS ON FILE | | | | | | |
| 77425 | CARMONA GUERRIDO, LAURA | ADDRESS ON FILE | | | | | | |
| 77426 | CARMONA GUERRIDO, LUZ V | ADDRESS ON FILE | | | | | | |
| 77427 | CARMONA GUERRIDO, ROSA A | ADDRESS ON FILE | | | | | | |
| 77428 | CARMONA GUTIERREZ, JOEL E. | ADDRESS ON FILE | | | | | | |
| 77429 | CARMONA GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 783760 | CARMONA GUTIERREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 77430 | CARMONA GUTIERREZ, ROSA D | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77431 | CARMONA HANCE, DAMASA | ADDRESS ON FILE | | | | | | |
| 77432 | CARMONA HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 783761 | CARMONA HERNANDEZ, DINORAH | ADDRESS ON FILE | | | | | | |
| 783762 | CARMONA HERNANDEZ, DINORAH M | ADDRESS ON FILE | | | | | | |
| 77433 | CARMONA HERNANDEZ, DINORAH M | ADDRESS ON FILE | | | | | | |
| 783763 | CARMONA HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 77434 | CARMONA HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 673420 | CARMONA HERNANDEZ, IVONNE | LAS DELICIAS | 1637 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3902 |
| 77435 | CARMONA HERNANDEZ, IVONNE | URB. LAS DELICIAS | 1637 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3902 |
| 77436 | CARMONA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 77437 | CARMONA HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 77438 | Carmona Hernandez, Vanesa | ADDRESS ON FILE | | | | | | |
| 77439 | CARMONA HORTA, JUANA E | ADDRESS ON FILE | | | | | | |
| 77441 | CARMONA IGLESIAS, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 77442 | CARMONA IGLESIAS, NEYSHA MELANY | ADDRESS ON FILE | | | | | | |
| 77443 | Carmona Irizarry, Luis D | ADDRESS ON FILE | | | | | | |
| 77445 | CARMONA JIMENEZ, EDWIN R | ADDRESS ON FILE | | | | | | |
| 1700561 | Carmona Jimenez, Edwin R. | ADDRESS ON FILE | | | | | | |
| 1700561 | Carmona Jimenez, Edwin R. | ADDRESS ON FILE | | | | | | |
| 77446 | CARMONA JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 1424009 | Carmona Jimenez, Johanna M. | ADDRESS ON FILE | | | | | | |
| 1424009 | Carmona Jimenez, Johanna M. | ADDRESS ON FILE | | | | | | |
| 1423962 | Carmona Jimenez, Johanna M. | ADDRESS ON FILE | | | | | | |
| 77447 | CARMONA JOSEPH, ZORAIDA I | ADDRESS ON FILE | | | | | | |
| 1561648 | Carmona Laboy, Gladys | ADDRESS ON FILE | | | | | | |
| 77448 | CARMONA LABOY, GLADYS ESTHER | ADDRESS ON FILE | | | | | | |
| 77449 | CARMONA LABOY, ROSITA | ADDRESS ON FILE | | | | | | |
| 1882702 | Carmona Lamoutte, Luz R. | ADDRESS ON FILE | | | | | | |
| 1672930 | Carmona Lanausse, Alejandro | ADDRESS ON FILE | | | | | | |
| 77450 | CARMONA LANAUSSE, ALEJANDRO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77451 | Carmona Lebron, Claribel | ADDRESS ON FILE | | | | | | |
| 77452 | CARMONA LEBRON, GERALDINE | ADDRESS ON FILE | | | | | | |
| 77453 | CARMONA LEBRON, JESUS A | ADDRESS ON FILE | | | | | | |
| 77454 | CARMONA LEBRON, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 77455 | CARMONA LONGO, JOSE F | ADDRESS ON FILE | | | | | | |
| 77456 | CARMONA LOPEZ, CAROLINA | ADDRESS ON FILE | | | | | | |
| 77457 | CARMONA LOPEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 77440 | CARMONA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 77458 | CARMONA LOPEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | |
| 77459 | CARMONA LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1418922 | CARMONA LÓPEZ, HERIBERTO | HERIBERTO CARMONA | 72 BOX 3548 | | | NARANJITO | PR | 00719-9716 |
| 77460 | CARMONA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 783764 | CARMONA LOUBRIEL, IRIS D | ADDRESS ON FILE | | | | | | |
| 783765 | CARMONA LUGO, EVA E | ADDRESS ON FILE | | | | | | |
| 77462 | CARMONA LUGO, MAYRA L | ADDRESS ON FILE | | | | | | |
| 77463 | CARMONA MAISONET, LEOMARY | ADDRESS ON FILE | | | | | | |
| 77464 | CARMONA MALDONADO, ALICE | ADDRESS ON FILE | | | | | | |
| 77465 | CARMONA MALDONADO, DELIMARI | ADDRESS ON FILE | | | | | | |
| 77466 | CARMONA MALDONADO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 1577939 | Carmona Maldonado, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 2113092 | Carmona Maldonado, Julio C | ADDRESS ON FILE | | | | | | |
| 2089719 | Carmona Maldonado, Julio C. | ADDRESS ON FILE | | | | | | |
| 77467 | CARMONA MALDONADO, JULIO C. | ADDRESS ON FILE | | | | | | |
| 77468 | CARMONA MALDONADO, RAUL | ADDRESS ON FILE | | | | | | |
| 77469 | CARMONA MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 77470 | CARMONA MARQUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1861631 | Carmona Marquez, Luz Minerva | ADDRESS ON FILE | | | | | | |
| 1861631 | Carmona Marquez, Luz Minerva | ADDRESS ON FILE | | | | | | |
| 592145 | CARMONA MARQUEZ, WILDALIS | ADDRESS ON FILE | | | | | | |
| 77471 | CARMONA MARQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 77473 | CARMONA MARRERO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 77474 | CARMONA MARRERO, CARMEN SARA | ADDRESS ON FILE | | | | | | |
| 77475 | CARMONA MARRERO, LIMARIS | ADDRESS ON FILE | | | | | | |
| 77476 | CARMONA MARRERO, MARIA S | ADDRESS ON FILE | | | | | | |
| 77477 | Carmona Marrero, Rafael | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77478 | CARMONA MARTINEZ, ASUNCION | ADDRESS ON FILE | | | | | | |
| 77479 | CARMONA MARTINEZ, ASUNCION | ADDRESS ON FILE | | | | | | |
| 783766 | CARMONA MARTINEZ, ASUNCION | ADDRESS ON FILE | | | | | | |
| 77480 | CARMONA MARTINEZ, JOSHUA P. | ADDRESS ON FILE | | | | | | |
| 852306 | CARMONA MATOS, JORGE | ADDRESS ON FILE | | | | | | |
| 77481 | CARMONA MATOS, JORGE I. | ADDRESS ON FILE | | | | | | |
| 77482 | CARMONA MATOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 783767 | CARMONA MEDINA, JOANNETTE | ADDRESS ON FILE | | | | | | |
| 77483 | CARMONA MEDINA, LUIS | ADDRESS ON FILE | | | | | | |
| 77484 | CARMONA MELENDEZ, MARK | ADDRESS ON FILE | | | | | | |
| 1612591 | Carmona Melendez, Mark A. | ADDRESS ON FILE | | | | | | |
| 77485 | CARMONA MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 77486 | CARMONA MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 77487 | CARMONA MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 77488 | CARMONA MERCADO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 77489 | CARMONA MERCADO, XAVIER | ADDRESS ON FILE | | | | | | |
| 77490 | Carmona Miranda, Awilda I | ADDRESS ON FILE | | | | | | |
| 77491 | CARMONA MONGE, JOSE | ADDRESS ON FILE | | | | | | |
| 77492 | CARMONA MONTANEZ, CRUZ M | ADDRESS ON FILE | | | | | | |
| 77493 | CARMONA MONTANEZ, JOSE O | ADDRESS ON FILE | | | | | | |
| 77494 | CARMONA MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 77495 | CARMONA MONTANEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 77496 | CARMONA MORALES, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 783768 | CARMONA MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 77497 | CARMONA MORALES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 77498 | CARMONA MORALES, DIMARIS | ADDRESS ON FILE | | | | | | |
| 77499 | CARMONA MORALES, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 77500 | CARMONA MORALES, EUGENIO | ADDRESS ON FILE | | | | | | |
| 77501 | CARMONA MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 77502 | CARMONA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 77503 | CARMONA MORALES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 77504 | CARMONA MULERO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 77505 | CARMONA NAZARIO, LUZ D | ADDRESS ON FILE | | | | | | |
| 77506 | CARMONA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77507 | CARMONA NIEVES, WANDA I | ADDRESS ON FILE | | | | | | |
| 77508 | CARMONA OJEDA, CARMI A. | ADDRESS ON FILE | | | | | | |
| 77509 | CARMONA OLIVERAS, NANCY | ADDRESS ON FILE | | | | | | |
| 77509 | CARMONA OLIVERAS, NANCY | ADDRESS ON FILE | | | | | | |
| 783769 | CARMONA OLMEDA, LEYINZHA | ADDRESS ON FILE | | | | | | |
| 77510 | CARMONA OQUENDO, JOSE | ADDRESS ON FILE | | | | | | |
| 77511 | CARMONA ORTEGA, DAVID | ADDRESS ON FILE | | | | | | |
| 2128149 | Carmona Ortiz, Antonio | ADDRESS ON FILE | | | | | | |
| 77512 | CARMONA ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 77513 | CARMONA ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 783770 | CARMONA ORTIZ, MARIA V. | ADDRESS ON FILE | | | | | | |
| 77514 | CARMONA ORTIZ, POLONIA | ADDRESS ON FILE | | | | | | |
| 77515 | CARMONA OSORIO, DYANA | ADDRESS ON FILE | | | | | | |
| 77516 | CARMONA OSORIO, DYANA | ADDRESS ON FILE | | | | | | |
| 77517 | CARMONA OSORIO, ILEANA | ADDRESS ON FILE | | | | | | |
| 77518 | CARMONA OSORIO, OMAR | ADDRESS ON FILE | | | | | | |
| 77519 | CARMONA OSORIO, PIERRE A. | ADDRESS ON FILE | | | | | | |
| 77520 | CARMONA OSORIO, VICTOR | ADDRESS ON FILE | | | | | | |
| 1902347 | CARMONA OSORIO, VICTOR A | ADDRESS ON FILE | | | | | | |
| 77521 | CARMONA PACHECO, VERONICA | ADDRESS ON FILE | | | | | | |
| 77522 | CARMONA PADILLA, IDA | ADDRESS ON FILE | | | | | | |
| 77523 | CARMONA PARRILLA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 77524 | CARMONA PEREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 77525 | CARMONA PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 77526 | CARMONA PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 77527 | CARMONA PINERO, VICTOR | ADDRESS ON FILE | | | | | | |
| 77528 | CARMONA PIZARRO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 77529 | CARMONA PRESTON, EDDIA | ADDRESS ON FILE | | | | | | |
| 1547361 | CARMONA PRESTON, EDDIA GERALDYN | ADDRESS ON FILE | | | | | | |
| 1418923 | CARMONA PRESTÓN, EDDIA Y OTROS | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 77530 | CARMONA QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | |
| 77531 | CARMONA QUINONES, JUAN | ADDRESS ON FILE | | | | | | |
| 77296 | Carmona Quinones, Juan J | ADDRESS ON FILE | | | | | | |
| 77532 | CARMONA QUINONES, YANIRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 77533 | CARMONA RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 783771 | CARMONA RAMOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 77534 | CARMONA RAMOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 77535 | CARMONA RESTO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 77536 | CARMONA RESTO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 77537 | CARMONA REYES, YOEL | ADDRESS ON FILE | | | | | | | |
| 77538 | CARMONA RIOS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 77539 | CARMONA RIOS, IRMARANYELI | ADDRESS ON FILE | | | | | | | |
| 77540 | CARMONA RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 77541 | CARMONA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 77542 | CARMONA RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| 77543 | CARMONA RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 77544 | CARMONA RIVERA, BARBARA J. | ADDRESS ON FILE | | | | | | | |
| 77545 | Carmona Rivera, Carmelo J. | ADDRESS ON FILE | | | | | | | |
| 77546 | CARMONA RIVERA, DAYLIN | ADDRESS ON FILE | | | | | | | |
| 783772 | CARMONA RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 77547 | Carmona Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| 2076971 | Carmona Rivera, Guetzaida | ADDRESS ON FILE | | | | | | | |
| 77549 | CARMONA RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 77550 | CARMONA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 77551 | CARMONA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 77553 | CARMONA RIVERA, LISANY | ADDRESS ON FILE | | | | | | | |
| 77552 | CARMONA RIVERA, LISANY | ADDRESS ON FILE | | | | | | | |
| 77554 | CARMONA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 77555 | CARMONA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 77556 | CARMONA RIVERA, ORLANDO M | ADDRESS ON FILE | | | | | | | |
| 77557 | CARMONA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 77558 | CARMONA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 77559 | CARMONA ROBERTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 77560 | CARMONA ROCHE, LUIS | ADDRESS ON FILE | | | | | | | |
| 77561 | CARMONA ROCHE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 77562 | CARMONA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 77563 | CARMONA RODRIGUEZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 77564 | CARMONA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1376 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 783773 | CARMONA RODRIGUEZ, CARMEN L. | ADDRESS ON FILE |
| 1872972 | Carmona Rodriguez, Carmen Luisa | ADDRESS ON FILE |
| 1957599 | Carmona Rodriguez, Carmen Luisa | ADDRESS ON FILE |
| 77565 | Carmona Rodriguez, David R | ADDRESS ON FILE |
| 77566 | CARMONA RODRIGUEZ, EDITH Y | ADDRESS ON FILE |
| 77567 | Carmona Rodriguez, Fernando | ADDRESS ON FILE |
| 77568 | CARMONA RODRIGUEZ, JAVIER | ADDRESS ON FILE |
| 852307 | CARMONA RODRIGUEZ, JENNIFER | ADDRESS ON FILE |
| 77569 | CARMONA RODRIGUEZ, JENNIFER L | ADDRESS ON FILE |
| 783774 | CARMONA RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 77570 | CARMONA RODRIGUEZ, JOSE H | ADDRESS ON FILE |
| 77571 | CARMONA RODRIGUEZ, JOSE H | ADDRESS ON FILE |
| 77572 | CARMONA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE |
| 834402 | Carmona Rodriguez, Luis | ADDRESS ON FILE |
| 834402 | Carmona Rodriguez, Luis | ADDRESS ON FILE |
| 77573 | Carmona Rodriguez, Luis M | ADDRESS ON FILE |
| 77574 | CARMONA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE |
| 77575 | CARMONA RODRIGUEZ, MILAGROS | ADDRESS ON FILE |
| 77576 | CARMONA RODRIGUEZ, NANCY | ADDRESS ON FILE |
| 1652247 | CARMONA RODRIGUEZ, NAYDA | ADDRESS ON FILE |
| 77577 | CARMONA RODRIGUEZ, NAYDA L | ADDRESS ON FILE |
| 77578 | CARMONA RODRIGUEZ, RAFAEL A | ADDRESS ON FILE |
| 77579 | CARMONA RODRIGUEZ, ROSIE | ADDRESS ON FILE |
| 77580 | CARMONA RODRIGUEZ, ROSIE A | ADDRESS ON FILE |
| 77581 | CARMONA RODRIGUEZ, SYLVIA | ADDRESS ON FILE |
| 77582 | CARMONA ROHENA, JONATHAN | ADDRESS ON FILE |
| 77583 | CARMONA ROMAN, KENNY | ADDRESS ON FILE |
| 77584 | CARMONA ROMAN, LISANDRA | ADDRESS ON FILE |
| 77585 | CARMONA ROSA, MICHEL | ADDRESS ON FILE |
| 77586 | CARMONA ROSADO, VICTOR | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77587 | CARMONA ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 77588 | CARMONA ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 77589 | CARMONA SALAMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 77590 | CARMONA SALAMAN, SONIA D. | ADDRESS ON FILE | | | | | | |
| 77591 | CARMONA SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 77592 | CARMONA SANCHEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 77593 | CARMONA SANCHEZ, MARIA R | ADDRESS ON FILE | | | | | | |
| 2118082 | CARMONA SANCHEZ, MARIA R. | ADDRESS ON FILE | | | | | | |
| 77594 | CARMONA SANCHEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 2119894 | Carmona Sanchez., Maria R. | ADDRESS ON FILE | | | | | | |
| 783775 | CARMONA SANES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 77595 | CARMONA SANES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 783776 | CARMONA SANTANA, MANUELA | ADDRESS ON FILE | | | | | | |
| 77596 | CARMONA SANTANA, MANUELA I | ADDRESS ON FILE | | | | | | |
| 1696366 | Carmona Santana, Manuela I | ADDRESS ON FILE | | | | | | |
| 1716651 | Carmona Santana, Manuela I. | ADDRESS ON FILE | | | | | | |
| 2017254 | Carmona Santana, Roberto | ADDRESS ON FILE | | | | | | |
| 77597 | CARMONA SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 77598 | Carmona Santana, Wilfredo | ADDRESS ON FILE | | | | | | |
| 77599 | CARMONA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 77600 | CARMONA SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 77601 | CARMONA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 77603 | CARMONA SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | |
| 77602 | CARMONA SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | |
| 232716 | CARMONA SANTIAGO, IVAN ANDRES | ADDRESS ON FILE | | | | | | |
| 77604 | CARMONA SANTIAGO, NICHOLE M | ADDRESS ON FILE | | | | | | |
| 77605 | CARMONA SANTOS, ANGELINA | ADDRESS ON FILE | | | | | | |
| 1418924 | CARMONA SERRANO, ORLANDO | EDWIN CASTRO FONTANEZ | PMB 101 390 CARR. 853 SUITE 1 | | | CAROLINA | PR | 00987-8799 |
| 77606 | CARMONA SOTO, IRMA N | ADDRESS ON FILE | | | | | | |
| 77607 | CARMONA TANON, KARIMAR | ADDRESS ON FILE | | | | | | |
| 77608 | CARMONA TAPIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 77609 | CARMONA TEJERA, DAVID | ADDRESS ON FILE | | | | | | |
| 77610 | CARMONA TEJERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1612772 | Carmona Tejera, Nydia G | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77611 | CARMONA TEJERA, NYDIA G | ADDRESS ON FILE | | | | | | |
| 77612 | CARMONA TORRES, ANA | ADDRESS ON FILE | | | | | | |
| 77613 | CARMONA TORRES, ILIA | ADDRESS ON FILE | | | | | | |
| 77614 | CARMONA TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 77615 | CARMONA TORRES, LORRAINE | ADDRESS ON FILE | | | | | | |
| 77616 | CARMONA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 783777 | CARMONA TORRES, LUZ | ADDRESS ON FILE | | | | | | |
| 77618 | CARMONA TORRES, LYDIA SAMANTHA | ADDRESS ON FILE | | | | | | |
| 77619 | Carmona Torres, Nathanael | ADDRESS ON FILE | | | | | | |
| 77620 | CARMONA TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 77621 | CARMONA VAZQUEZ, CELINEL | ADDRESS ON FILE | | | | | | |
| 77622 | CARMONA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 77623 | CARMONA VAZQUEZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 852308 | CARMONA VAZQUEZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 77624 | CARMONA VAZQUEZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 77625 | CARMONA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 77626 | CARMONA VAZQUEZ, MYRNA G | ADDRESS ON FILE | | | | | | |
| 77627 | CARMONA VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 77628 | CARMONA VAZQUEZ, ZULLYNETT M. | ADDRESS ON FILE | | | | | | |
| 77629 | Carmona Velazquez, Moises | ADDRESS ON FILE | | | | | | |
| 77630 | CARMONA VELEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 77631 | CARMONA VELEZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 77632 | CARMONA VELEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 783778 | CARMONA VELEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 77633 | CARMONA VELEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1418925 | CARMONA VERA, DAVID | ADDRESS ON FILE | | | | | | |
| 77634 | CARMONA VERA, JORGE | ADDRESS ON FILE | | | | | | |
| 77635 | CARMONA VERA, MARILU | ADDRESS ON FILE | | | | | | |
| 77636 | CARMONA ZENO, YELITZA W. | ADDRESS ON FILE | | | | | | |
| 77637 | CARMONA ZENO, YELITZA WILMARIE | ADDRESS ON FILE | | | | | | |
| 569612 | Carmona, Edlyn Vazquez | ADDRESS ON FILE | | | | | | |
| 77638 | CARMONA, FABIAN | ADDRESS ON FILE | | | | | | |
| 77639 | CARMONA, MANUEL | ADDRESS ON FILE | | | | | | |
| 1676973 | Carmona, Orlando M | ADDRESS ON FILE | | | | | | |
| 77640 | CARMONA, PROCOPIO | ADDRESS ON FILE | | | | | | |
| 77641 | Carmona-Lebrón, Carlos | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 629262 | CARMONAS LOCK & SECURITY | PO BOX 234 | | | | FAJARDO | PR | 00738 | |
| 77642 | CARN ALVAREZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 629263 | CARNAVAL CAPITAN CORREA | URB MARTEL | 10 CALLE ESMERALDA | | | ARECIBO | PR | 00612 | |
| 629264 | CARNAVAL DE REYES DE MAYAGUEZ INC | PABON MARISTANY III | APT 1 | | | MAYAGUEZ | PR | 00680 | |
| 629265 | CARNAVAL DE REYES MAYAGUEZ INC | BO LA QUINTA | 90 JUSTINIANO | | | MAYAGUEZ | PR | 00680 | |
| 629266 | CARNAVAL DEL COROZO INC | 37 CALLE SAN RAMON | | | | COROZAL | PR | 00783 | |
| 77643 | CARNEGIE LEARNING, INC. | 501 Grant St STE 1075 | | | | PITTSBURGH | PA | 15219-4447 | |
| 2150490 | CARNEGIE LEARNING, INC. | ATTN: BARRY MALKIN, JULIE KATRUSKA | 501 GRANT STREET | SUITE 1075 | | PITTSBURGH | PA | 15219 | |
| 2150492 | CARNEGIE LEARNING, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITY TOWER | 252 PONCE DE LEON AVENUE, FLOOR 20 | SAN JUAN | PR | 00918 | |
| 2150491 | CARNEGIE LEARNING, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT & FAST SOLUTIONS, LLC | CITI TOWER | 252 PONCE DE LEON AVENUE FLOOR 20 | | SAN JUAN | PR | 00918 | |
| 2150493 | CARNEGIE LEARNING, INC. | VILARINO & ASSOCIATES, LLC | ATTN: JAVIER VILARINO, ESQ. | FRANCSICSO SAN MIGUEL ORTIZ, ESQ | P.O. BOX 9022515 | SAN JUAN | PR | 00902-2515 | |
| 1752882 | Carnen Diaz Rios | ADDRESS ON FILE | | | | | | | |
| 629267 | CARNERI CORP | URB CAVADONGA | AA 5 CALLE DON PELAYO | | | TOA BAJA | PR | 00949-5388 | |
| 77644 | CARNEVALE ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 1450631 | Carney, Ira C. and Eupha S. JT Ten | ADDRESS ON FILE | | | | | | | |
| 629268 | CARNICERIA ASTURIAS | PLAZA DEL MERCADO | PUESTO NUM 24 | | | CAGUAS | PR | 00725 | |
| 629269 | CARNICERIA COLMADO TORO | PO BOX 559 | | CABO ROJO | | CABO ROJO | PR | 00623 | |
| 629270 | CARNICERIA JR REYES | APARTADO 412 | | | | CANOVANAS | PR | 00729 | |
| 629271 | CARNICERIA LA AMISTAD | BO CAMASEYES | HC 1 BOX HC1175 | | | AGUADILLA | PR | 00603 | |
| 629272 | CARNICERIA SOTO | 79 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 77645 | CARNIVALI RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1890907 | CARNOMA RODRIGUEZ, CARMEN LUISA | ADDRESS ON FILE | | | | | | | |
| 77646 | CARNOT BERNAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 77647 | CARO ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 77648 | Caro Acosta, Emil O | ADDRESS ON FILE | | | | | | | |
| 77649 | CARO ARCHILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77650 | CARO ARROYO, LORETT | ADDRESS ON FILE | | | | | | |
| 77651 | CARO BONET, MIGUEL | ADDRESS ON FILE | | | | | | |
| 77652 | CARO CABRERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 77653 | Caro Cajigas, Rafael | ADDRESS ON FILE | | | | | | |
| 783779 | CARO CARDONA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 77654 | CARO CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 77655 | CARO CARO MD, WILMA | ADDRESS ON FILE | | | | | | |
| 783780 | CARO CARO, AMARALIS | ADDRESS ON FILE | | | | | | |
| 77656 | CARO CARO, AMARALIS | ADDRESS ON FILE | | | | | | |
| 783781 | CARO CARO, AMARALIS | ADDRESS ON FILE | | | | | | |
| 77657 | CARO CARO, DAVID | ADDRESS ON FILE | | | | | | |
| 77658 | CARO CARO, EDDIE | ADDRESS ON FILE | | | | | | |
| 77659 | Caro Caro, Eddie N | ADDRESS ON FILE | | | | | | |
| 77660 | CARO CARO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 77661 | Caro Caro, Iris M | ADDRESS ON FILE | | | | | | |
| 77662 | CARO CARO, JESUS | ADDRESS ON FILE | | | | | | |
| 1859328 | CARO CARO, MYRNA | ADDRESS ON FILE | | | | | | |
| 77663 | CARO CARO, MYRNA | ADDRESS ON FILE | | | | | | |
| 77664 | CARO CARO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 77665 | CARO CARO, YADIRA | ADDRESS ON FILE | | | | | | |
| 77666 | Caro Chaparro, Jose | ADDRESS ON FILE | | | | | | |
| 77667 | CARO COBB, INGRID SOAMI | ADDRESS ON FILE | | | | | | |
| 77668 | CARO COLON, MILDRED | ADDRESS ON FILE | | | | | | |
| 77669 | Caro Concepcion, Amilkar A. | ADDRESS ON FILE | | | | | | |
| 77670 | Caro Cordero, Messiah | ADDRESS ON FILE | | | | | | |
| 77671 | CARO CORTES, ISAMAR | ADDRESS ON FILE | | | | | | |
| 629273 | CARO CRUZ JOSE A | HC 3 BOX 29050 | | | AGUADA | PR | 00602 | |
| 77672 | Caro Cruz, Jose A | ADDRESS ON FILE | | | | | | |
| 2114579 | Caro Cruz, Jose Arnaldo | ADDRESS ON FILE | | | | | | |
| 2080697 | Caro Cruz, Jose Arnoldo | ADDRESS ON FILE | | | | | | |
| 77673 | CARO DE JESUS, PATRICIA | ADDRESS ON FILE | | | | | | |
| 852309 | CARO DE JESUS, PATRICIA | ADDRESS ON FILE | | | | | | |
| 1693760 | CARO DELGADO, NICANOR | ADDRESS ON FILE | | | | | | |
| 77674 | CARO DELGADO, NICANOR | ADDRESS ON FILE | | | | | | |
| 77675 | CARO DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 77676 | CARO DELGADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 77677 | CARO DOVAL, ISABEL | ADDRESS ON FILE | | | | | | |
| 783783 | CARO DOVAL, ISABEL | ADDRESS ON FILE | | | | | | |
| 77678 | CARO FELICIANO, EMANUEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1732674 | CARO FENEQUE, EMILIA T. | ADDRESS ON FILE | | | | | | |
| 77679 | CARO FENQUE, EMILIA T | ADDRESS ON FILE | | | | | | |
| 77680 | CARO GARCIA, GRESSEYLIZ | ADDRESS ON FILE | | | | | | |
| 77681 | CARO GARCIA, NEYSHA | ADDRESS ON FILE | | | | | | |
| 77682 | CARO GAUTIER, CRISTINA | ADDRESS ON FILE | | | | | | |
| 77683 | CARO GAUTIER, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 77684 | Caro Gimenez, Alejandro | ADDRESS ON FILE | | | | | | |
| 77685 | CARO GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2175671 | CARO GONZALEZ ARQUITECTOS | P.O. BOX 6477 | | | CAGUAS | PR | 00625 | |
| 629274 | CARO GONZALEZ ARQUITECTOS | PO BOX 6477 | | | CAGUAS | PR | 00726 | |
| 77686 | CARO GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 77687 | CARO GONZALEZ, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 77688 | Caro Gonzalez, Gilberto | ADDRESS ON FILE | | | | | | |
| 77689 | CARO GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 783784 | CARO GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 77691 | CARO GONZALEZ, GLORIA I | ADDRESS ON FILE | | | | | | |
| 77692 | CARO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 77693 | CARO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 77694 | CARO GONZALEZ, KRISTY M | ADDRESS ON FILE | | | | | | |
| 77695 | CARO GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 77696 | CARO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 77697 | CARO LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 77698 | CARO LUGO, ADA | ADDRESS ON FILE | | | | | | |
| 2212988 | Caro Lugo, Ada C. | ADDRESS ON FILE | | | | | | |
| 77699 | CARO LUGO, JESUS A. | ADDRESS ON FILE | | | | | | |
| 77700 | CARO MARTINEZ MD, DENISE | ADDRESS ON FILE | | | | | | |
| 783785 | CARO MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 77701 | CARO MELENDEZ, ORIALIZ | ADDRESS ON FILE | | | | | | |
| 77702 | CARO MENDEZ, HERANDI | ADDRESS ON FILE | | | | | | |
| 1418926 | CARO MIRANDA, JOHN | CARLOS R. CARILLO JIMENEZ | PONCE DE LEON 712 | | SAN JUAN | PR | 00918 | |
| 1541172 | Caro Miranda, John | PO Box 1672 | | | Las Piedras | PR | 00771 | |
| 77703 | CARO MORALES, AUREA | ADDRESS ON FILE | | | | | | |
| 616252 | Caro Morales, Aurea | ADDRESS ON FILE | | | | | | |
| 77704 | CARO MORALES, DORIS M | ADDRESS ON FILE | | | | | | |
| 77705 | CARO MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 77706 | CARO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 77707 | CARO MORALES, ROLANDO | ADDRESS ON FILE | | | | | | |
| 621663 | CARO MORENO, CARELYN | ADDRESS ON FILE | | | | | | |
| 77708 | CARO MORENO, CARELYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 77709 | CARO MUNIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 77711 | Caro Munoz, Fabian | ADDRESS ON FILE | | | | | | | |
| 77712 | CARO MUNOZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1900257 | Caro Munoz, Jessica | ADDRESS ON FILE | | | | | | | |
| 1256971 | CARO MUNOZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 77713 | Caro Munoz, Marcelino | ADDRESS ON FILE | | | | | | | |
| 77714 | CARO NINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 77715 | CARO NORIEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2073397 | Caro Noriega, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1835968 | Caro Noriega, Zoraida | ADDRESS ON FILE | | | | | | | |
| 77716 | CARO NORIEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 77717 | CARO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 783787 | CARO OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 77718 | CARO OTERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 77719 | CARO PADILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 77720 | CARO PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 77721 | CARO PEREZ MD, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 77722 | CARO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 77723 | CARO PEREZ, ELIER | ADDRESS ON FILE | | | | | | | |
| 2099964 | Caro Perez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 77724 | CARO PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 77725 | CARO PEREZ, GILDREN S. | ADDRESS ON FILE | | | | | | | |
| 77726 | CARO PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 77727 | CARO RAMOS, CARLA | ADDRESS ON FILE | | | | | | | |
| 2078588 | CARO RAMOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 77690 | CARO RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 77728 | CARO RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 77729 | CARO RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 77730 | CARO RAMOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 77731 | CARO RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 2011341 | CARO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 77732 | CARO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 783789 | CARO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 77733 | CARO RAMOS, MILTON | ADDRESS ON FILE | | | | | | | |
| 77734 | CARO RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 77735 | CARO RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 77736 | CARO RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 77737 | CARO REYES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 783790 | CARO REYES, DOLORES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77738 | CARO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 77739 | CARO RIOS, GISELA | ADDRESS ON FILE | | | | | | |
| 77740 | CARO RIOS, NYDIA | ADDRESS ON FILE | | | | | | |
| 77741 | CARO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 77742 | CARO RIVERA, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | |
| 77743 | CARO RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 77744 | Caro Rivera, Windy | ADDRESS ON FILE | | | | | | |
| 77745 | CARO RODRIGUEZ, EVA L. | ADDRESS ON FILE | | | | | | |
| 77746 | CARO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 783791 | CARO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 77747 | CARO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 77748 | CARO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 783792 | CARO ROSA, KATIA | ADDRESS ON FILE | | | | | | |
| 783793 | CARO ROSADO, SUSANA | ADDRESS ON FILE | | | | | | |
| 77749 | CARO ROSADO, SUSANA | ADDRESS ON FILE | | | | | | |
| 77750 | CARO RUIZ MD, MILDRED | ADDRESS ON FILE | | | | | | |
| 77751 | CARO RUIZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 77752 | CARO RUIZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 77753 | CARO RUIZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 77754 | CARO SANCHEZ, ALDA B. | ADDRESS ON FILE | | | | | | |
| 2098901 | Caro Sanchez, Alda B. | ADDRESS ON FILE | | | | | | |
| 77755 | CARO SANCHEZ, AMILKAR A. | ADDRESS ON FILE | | | | | | |
| 77756 | CARO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 77757 | CARO SANCHEZ, DAMARIS P | ADDRESS ON FILE | | | | | | |
| 852310 | CARO SANCHEZ, DAMARIS P. | ADDRESS ON FILE | | | | | | |
| 77758 | CARO SANCHEZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 1880986 | Caro Santiago, Grissel | ADDRESS ON FILE | | | | | | |
| 77759 | CARO SANTIAGO, GRISSEL | ADDRESS ON FILE | | | | | | |
| 629275 | CARO SHULL | PO BOX 20002-231 | | | | CEIBA | PR | 00735 |
| 77760 | CARO TIRADO, ADA | ADDRESS ON FILE | | | | | | |
| 783794 | CARO TIRADO, ADA | ADDRESS ON FILE | | | | | | |
| 2045296 | CARO TIRADO, HILDA E. | ADDRESS ON FILE | | | | | | |
| 1958514 | Caro Tirado, Hilda Elena | ADDRESS ON FILE | | | | | | |
| 77762 | Caro Tirado, Maria T | ADDRESS ON FILE | | | | | | |
| 77763 | CARO TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 77764 | CARO TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 77765 | CARO TORRES, JOSE J | ADDRESS ON FILE | | | | | | |
| 783795 | CARO TORRES, NYDIA | ADDRESS ON FILE | | | | | | |
| 77766 | CARO VEGA, ANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77767 | CARO VEGA, ANA C | ADDRESS ON FILE | | | | | | |
| 77768 | CARO VEGA, YORNALY | ADDRESS ON FILE | | | | | | |
| 77769 | CARO VELAZQUEZ PC, MARITZA | ADDRESS ON FILE | | | | | | |
| 2216325 | Caro Velazquez, Maritza | ADDRESS ON FILE | | | | | | |
| 77770 | CARO VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 77771 | Caro Vendrell, Wilfredo J. | ADDRESS ON FILE | | | | | | |
| 77772 | CARO VENDRELL, WILMARY | ADDRESS ON FILE | | | | | | |
| 2038004 | Caro, Wilfredo Alverio | ADDRESS ON FILE | | | | | | |
| 629276 | CAROD TROPHIES | 3 V 3 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 |
| 77774 | CAROL A MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 77775 | CAROL A NICHOLS BONILLA | ADDRESS ON FILE | | | | | | |
| 77776 | CAROL A OLIVO SANDOVAL | ADDRESS ON FILE | | | | | | |
| 629277 | CAROL A ROMAN TORRES | SAN ISIDRO | PE 24 CALLE 1 | | | CANOVANAS | PR | 00729 |
| 629278 | CAROL AMBULANCE | HC 05 BOX 52682 | | | | CAGUAS | PR | 00725 |
| 629279 | CAROL AMBULANCE INC | QUINTAS DE SAN LUIS | B 6 CALLE DALI | | | CAGUAS | PR | 00725 |
| 77777 | CAROL AMBULANCE INC. | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 |
| 77778 | CAROL ANN COLON MONTES | ADDRESS ON FILE | | | | | | |
| 629280 | CAROL ANNE KUNZE KINNEY | 901 CAPA COD CT NAPA | | | | CALIFORNIA | CA | 94558 |
| 77779 | CAROL ARROYO MORALES | ADDRESS ON FILE | | | | | | |
| 77780 | CAROL B. ALVAREZ FONTNEZ | ADDRESS ON FILE | | | | | | |
| 77781 | CAROL BURGOS BERRIOS | ADDRESS ON FILE | | | | | | |
| 629281 | CAROL CARRASCO | BO CUARICO VIEJO | CALLE CRUZ PORTALATIN | | | VEGA BAJA | PR | 00694 |
| 841997 | CAROL CHALMERS SOTO | PO BOX 161 | | | | ISABELA | PR | 00662-0161 |
| 77782 | CAROL CRUZ | ADDRESS ON FILE | | | | | | |
| 629282 | CAROL CRUZ LANZO | PARC RAMON T COLON | 175 CALLE 6 | | | TOA ALTA | PR | 00976 |
| 77783 | CAROL D CRUZ PAGAN | ADDRESS ON FILE | | | | | | |
| 77784 | CAROL D CRUZ PAGAN | ADDRESS ON FILE | | | | | | |
| 629283 | CAROL D SILVA MARTINEZ | PO BOX 226 | | | | RIO BLANCO | PR | 00744 |
| 629284 | CAROL D VELEZ CASTILLO | JARDINES DEL CARIBE | A 30 CALLE 1 | | | PONCE | PR | 00731 |
| 629285 | CAROL DIAZ MENDOZA | CH 05 BOX 53959 | | | | CAGUAS | PR | 00725-9210 |
| 629286 | CAROL DOMINGUEZ CORTES | ADDRESS ON FILE | | | | | | |
| 77785 | CAROL E LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 77786 | CAROL E LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 629287 | CAROL E ROLON | URB VERDE MAR | 17 CALLE 1 | | | HUMACAO | PR | 00741 |
| 77787 | CAROL E ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | |
| 77788 | Carol E. Johnson | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1385 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77789 | CAROL E. VILLARINI VELEZ | LCDO. RICARDO L. CASTILLO FILIPETTI | 606 AVENIDA TITO CASTRO LA RAMBLA PLAZA | SUITE 125 | | Ponce | PR | 00716-0205 |
| 629288 | CAROL FOOD INC | CAROLINA SHOPPING CENTER | 64 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00979 |
| 77790 | CAROL FRALEY BOOHER | ADDRESS ON FILE | | | | | | |
| 629289 | CAROL G CRUZ RIVERA | AC 17 JARD DE LAFAYETTE | | | | ARROYO | PR | 00714 |
| 629290 | CAROL G TERRY | JARD DE MONTEHIEDRA APT 605 | | | | SAN JUAN | PR | 00926 |
| 629291 | CAROL GONZALEZ ARCE | URB BRISAS DEL PRADO | 609 CALLE TIBER | | | JUNCOS | PR | 00777 |
| 629292 | CAROL GRAU HERNANDEZ | PO BOX 27114 | | | | VEGA BAJA | PR | 00693 |
| 629293 | CAROL GUINDIN LOPEZ | P O BOX 122 | | | | PUNTA SANTIAGO | PR | 00741-0122 |
| 629294 | CAROL IRIZARRY CORTES | URB CORCHADO | 345 CALLE ACASIA | | | ISABELA | PR | 00662 |
| 77791 | CAROL IVETTE ESCALERA DAVILA | ADDRESS ON FILE | | | | | | |
| 629295 | CAROL J CAMACHO | LA MONSERRATE | L 9 CALLE 5 | | | HORMIGUEROS | PR | 00660 |
| 77792 | CAROL J CRESPO KEBLER | ADDRESS ON FILE | | | | | | |
| 1429460 | Carol Jean Scopinich & Carl Wayne Leadaman | ADDRESS ON FILE | | | | | | |
| 77793 | CAROL JOAN RIVERA TRENCHE | ADDRESS ON FILE | | | | | | |
| 77794 | CAROL JOHNSON | ADDRESS ON FILE | | | | | | |
| 77795 | CAROL K NIEVES OROZCO | ADDRESS ON FILE | | | | | | |
| 77796 | CAROL KAVANAGH MARTON | ADDRESS ON FILE | | | | | | |
| 77797 | CAROL L CAQUIAS CHAMORRO | ADDRESS ON FILE | | | | | | |
| 629296 | CAROL L HUERTAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 629297 | CAROL L TORRES COTTO | RR 3 BOX 4235 | | | | SAN JUAN | PR | 00926-9617 |
| 629298 | CAROL L ZAYAS CARRASQUILLO | HC 02 BOX 31512 | | | | CAGUAS | PR | 00727-9409 |
| 629299 | CAROL LOPEZ | RR 10 BOX 5059 | | | | SAN JUAN | PR | 00926 |
| 77798 | CAROL LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 629300 | CAROL M FLORES A/C MARIO H FLORES | URB JARDINES DE GUAMANI | F 2 CALLE 14 | | | GUAYAMA | PR | 00784 |
| 629301 | CAROL M GONZALEZ CANDELARIA | E 1 JESUS M LAGO | | | | UTUADO | PR | 00641 |
| 841998 | CAROL M GONZALEZ CANDELARIA | E1 URB JESUS M LAGO | | | | UTUADO | PR | 00641-2431 |
| 77799 | CAROL M LORENZO OLIVERA | ADDRESS ON FILE | | | | | | |
| 77800 | CAROL M MEDINA VELEZ | ADDRESS ON FILE | | | | | | |
| 77801 | CAROL M MORALES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 629302 | CAROL M ORTIZ | HC 02 BOX 7121 | | | | BARRANQUITAS | PR | 00794 | |
| 77802 | CAROL M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 77803 | CAROL M PORTALATIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 629303 | CAROL M RAMOS BARRIOS | ADDRESS ON FILE | | | | | | | |
| 629304 | CAROL M ROMEY | BOX 97 | | | | ADJUNTAS | PR | 00601 | |
| 629305 | CAROL M ROMEY | URB SANTA MARIA | 1813 CAMELIA | | | SAN JUAN | PR | 00927 | |
| 77804 | CAROL M SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 629306 | CAROL M SOTO RAMOS | APARTADO 411 | | | | CIDRA | PR | 00739 | |
| 842000 | CAROL M SOTO RAMOS | PO BOX 411 | | | | CIDRA | PR | 00739-0411 | |
| 77805 | CAROL M TOLEDO PERAZA | ADDRESS ON FILE | | | | | | | |
| 77806 | CAROL M TORRES | ADDRESS ON FILE | | | | | | | |
| 77807 | CAROL M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 77808 | CAROL M VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 77809 | CAROL M. LORENZO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 629307 | CAROL MALDONADO COTTO | P O BOX 703 | | | | TOA BAJA | PR | 00951 | |
| 629308 | CAROL MATHEWS | 1 NE DOUGLAS | | | | LEES SUMMIT | MO | 64063 | |
| 629309 | CAROL MITCHAIL ROQUE FERRER | HACIENDA BORINQUEN | 1223 CALLE REINA DE LA F | | | CAGUAS | PR | 00725 | |
| 842001 | CAROL MONTIJO DIAZ | URB CIUDAD INTERAMERICANA | 755 CALLE PETO | | | BAYAMON | PR | 00956-6829 | |
| 77810 | CAROL MONZON AYALA | ADDRESS ON FILE | | | | | | | |
| 629310 | CAROL MORALES SANCHEZ | 21 CAMINO REAL | | | | CAGUAS | PR | 00727 | |
| 629311 | CAROL OLIVERAS SANTIAGO | URB ESTANCIAS DEL GOLFO CLUB | 449 CALLE HERMANOS SCHMIDT | | | PONCE | PR | 00731 | |
| 77811 | CAROL OSORIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 77812 | CAROL PERALES VEGA | ADDRESS ON FILE | | | | | | | |
| 629312 | CAROL PERALES VEGA | ADDRESS ON FILE | | | | | | | |
| 629313 | CAROL PEREZ VELAZQUEZ | ANA MARIA | F 2 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 629314 | CAROL PEREZ VELAZQUEZ | EXTENSION SAN ANTONIO | 2559 CALLE DAMASCO | | | PONCE | PR | 00728 | |
| 77813 | CAROL PLAUD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 77814 | CAROL R IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 629315 | CAROL RAMOS LOPEZ | PO BOX 177 | | | | LAS PIEDRAS | PR | 00771 | |
| 629316 | CAROL RAMOS VELAZQUEZ | HC 02 BOX 83223 | | | | OROCOVIS | PR | 00720 | |
| 842002 | CAROL REYES FIGUEROA | COND PARQUE EL SENORIAL | 251 AVE WINSTON CHURCHILL APT 19 | | | SAN JUAN | PR | 00926-6621 | |
| 629317 | CAROL RIVERA | ADDRESS ON FILE | | | | | | | |
| 77815 | CAROL RIVERA RESTO | ADDRESS ON FILE | | | | | | | |
| 77816 | CAROL RIVERA VEGA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1387 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 629318 | CAROL RODRIGUEZ CINTRON | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 77817 | CAROL RODRIGUEZ TAYLOR | ADDRESS ON FILE | | | | | | |
| 629319 | CAROL SALAS PAGAN | 962 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 77818 | CAROL SANABRIA MONTIJO | ADDRESS ON FILE | | | | | | |
| 629320 | CAROL SANCHEZ NEGRON | HC 2 BOX 10213 | | | YAUCO | PR | 00698 | |
| 629321 | CAROL SANTIAGO | RES CANAS HOUSING | 65 CALLE 1 | | PONCE | PR | 00731 | |
| 629322 | CAROL SEPULVEDA | URB VILLA FLORES | I 35 CALLE GIRASOL | | PONCE | PR | 00731 | |
| 629323 | CAROL SERRANO COLON | PO BOX 366472 | | | SAN JUAN | PR | 00936 | |
| 77819 | CAROL SERRANO LEBRON | ADDRESS ON FILE | | | | | | |
| 629324 | CAROL SERRANO OQUENDO | ADDRESS ON FILE | | | | | | |
| 77820 | CAROL SKINNER FRISCH | ADDRESS ON FILE | | | | | | |
| 629325 | CAROL SOSA SANTIAGO | BO OBRERO | 2262 AVE BORINQUEN | | SAN JUAN | PR | 00915 | |
| 77821 | CAROL SOSA SANTIAGO | URB LOS ANGELES | 100 CALLE ASTRO | | CAROLINA | PR | 00979 | |
| 629326 | CAROL TIRADO CASTRO | HC 1 BOX 3422 | | | LAJAS | PR | 00667-9703 | |
| 629327 | CAROL TRANSPORT | PO BOX 361613 | | | SAN JUAN | PR | 00936 | |
| 77822 | CAROL V ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 629329 | CAROLA BALLESTER DESCARTES | ADDRESS ON FILE | | | | | | |
| 629330 | CAROLA E RIVERA MENDEZ | 150 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 629328 | CAROLA GONZALEZ | 711 CALLE UNION APT 6 N | | | MIRAMAR | PR | 00907 | |
| 629331 | CAROLA HOME CARE | PO BOX 1663 | | | RIO GRANDE | PR | 00745 | |
| 77823 | CAROLA HOME CARE I | P.O. BOX 1663 | | | RIO GRANDE | PR | 00745 | |
| 77824 | CAROLA LUCIA FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 77825 | CAROLA LUCIA FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 629332 | CAROLA RONDON | ADDRESS ON FILE | | | | | | |
| 629333 | CAROLAS CATERING SERVICE | RR 5 BOX 7963 | | | BAYAMON | PR | 00956 | |
| 629334 | CAROLE E TORRES NEGRON | SANTANA PARC PEREZ | 114 CALLE BOGOTA | | ARECIBO | PR | 00612 | |
| 77826 | CAROLE L ORIOL | ADDRESS ON FILE | | | | | | |
| 629335 | CAROLIE MARRERO BAEZ / GIOVANNIE SANTOS | BO MAGUAYO | PARC 77 CALLE 2 | | DORADO | PR | 00646 | |
| 842003 | CAROLIM M RIVERA ROSARIO | VILLA UNIVERSITARIA | AG1 CALLE 27 | | HUMACAO | PR | 00791-4354 | |
| 629336 | CAROLINA 21 DOBLE AA JUV BASEBALL CLUB | VILLA CAROLINA | 165-30 CALLE 420 A | | CAROLINA | PR | 00985 | |
| 629337 | CAROLINA A DOMENECH LA PAIX | URB LA RAMBLA | 8 CALLE A | | PONCE | PR | 00731 | |
| 842004 | CAROLINA ACADEMIC PRESS | 700 KENT STREET | | | DURHAM | NC | 27701 | |
| 629338 | CAROLINA ADSUAR LLOMPART | URB VILLA NEVAREZ | 1031 CALLE 8 | | SAN JUAN | PR | 00927 | |
| 77827 | CAROLINA ADVANCED DIGITAL | PO BOX 318 | | | SILER CITY | NC | 27344-0318 | |
| 629339 | CAROLINA AUTO SUPPLY | PO BOX 29214 | | | SAN JUAN | PR | 00929-0214 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629340 | CAROLINA BAEZ MIESES | ADDRESS ON FILE | | | | | | |
| 629341 | CAROLINA BAEZ NIEVES | ESTANCIA DE BAIROA | F 18 CALLE ANTULIOS | | | CAGUAS | PR | 00725 |
| 77828 | CAROLINA BEHAVIORAL CARE | 289 OLMSTEAD BLVD 1 | | | | PINEHURST | NC | 28374 |
| 629342 | CAROLINA BERAS AULET | PO BOX 1110 | | | | HORMIGUEROS | PR | 00660 |
| 629343 | CAROLINA BIOLOGICAL SUPPLY | 2700 YORK ROAD | | | | BURLINGTON | NC | 27215 |
| 629344 | CAROLINA BLDG MATERIAL INC | PO BOX 3570 | | | | CAROLINA | PR | 00984 |
| 629345 | CAROLINA BOWLING CENTER | PO BOX 29549 | | | | SAN JUAN | PR | 00929-0549 |
| 629346 | CAROLINA BUILDING | PO BOX 4444 | | | | CAROLINA | PR | 00984 |
| 1257948 | CAROLINA BUILDING MATERIAL'S INC | ADDRESS ON FILE | | | | | | |
| 77830 | CAROLINA CARDIOLOGY CONSULTANTS | 3324 SIX FORKS RD | | | | RALEIGH | NC | 27609-2426 |
| 77831 | CAROLINA CATERING | PO BOX 38097 | | | | SAN JUAN | PR | 00937 |
| 629347 | CAROLINA CATERING SERVICES | PO BOX 6007 | | | | SAN JUAN | PR | 00914 |
| 77832 | CAROLINA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 77833 | CAROLINA CUBEROS FRANCO | ADDRESS ON FILE | | | | | | |
| 77834 | CAROLINA DCR INC | P O BOX 7757 | | | | CAROLINA | PR | 00986 |
| 629348 | CAROLINA DEL MAR TORRES TORRES | VIA CANGREJOS | 5020 CAMINO DEL MAR | | | TOA BAJA | PR | 00949 |
| 629349 | CAROLINA DELI REST | PO BOX 8738 | | | | CAROLINA | PR | 00988 |
| 77835 | CAROLINA E REVERON ARIAS | ADDRESS ON FILE | | | | | | |
| 77836 | CAROLINA EAR NOSE THROAT | 304 10TH AVE NE | | | | HICKORY | NC | 28601 |
| 629350 | CAROLINA ESTEVE ESTEVEZ | N 4 ALTURAS DE FLAMBOYAN | | | | BAYAMON | PR | 00956 |
| 629351 | CAROLINA FUNERAL HOME | 2198 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00902 |
| 629352 | CAROLINA GARAY | ADDRESS ON FILE | | | | | | |
| 629353 | CAROLINA GULF AUTO CARE | SAINT JUST STA | P O BOX 969 | | | CAROLINA | PR | 00978 |
| 77837 | CAROLINA GUZMAN TEJADA | ADDRESS ON FILE | | | | | | |
| 77838 | CAROLINA JIMENEZ PEDRAZA | ADDRESS ON FILE | | | | | | |
| 77839 | CAROLINA LIBAPEC (15) HOOP INC | URB JARDINES DE COUNTRU CLUB | AH 12 CALLE 37 | | | CAROLINA | PR | 00983 |
| 77840 | CAROLINA LUMBER YARD INC | PO BOX 7193 | | | | CAROLINA | PR | 00986-7193 |
| 629354 | CAROLINA M MATOS DIAZ | URB LOS ANGELES | A 27 CALLE A | | | CAROLINA | PR | 00979 |
| 77841 | CAROLINA M PEREZ ALMONTE | ADDRESS ON FILE | | | | | | |
| 629355 | CAROLINA MARIA SOLIS TORRES | P O BOX 1404 | | | | LAJAS | PR | 00667 |
| 77842 | CAROLINA MAYMI CARRILLO | ADDRESS ON FILE | | | | | | |
| 77843 | CAROLINA MEDICAL FACILITIES | AVE ROBERTO CLEMENTE | BLOQUE 129 NUM 26 | | | CAROLINA | PR | 00985 |
| 77844 | CAROLINA MEJIAS RIVERA | ADDRESS ON FILE | | | | | | |
| 77845 | CAROLINA MURRAY PEGUERO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629356 | CAROLINA MUSIC CENTER | 3 CALLE SANTIAGO | | | | FAJARDO | PR | 00738 | |
| 77846 | CAROLINA NUCLEAR CARDIO INSTITUTE | PO BOX 3457 | | | | CAROLINA | PR | 00984-3457 | |
| 77847 | CAROLINA OFFICE & SCHOOL | PO BOX 1199 | | | | CAROLINA | PR | 00986-1199 | |
| 77848 | CAROLINA OFFICE & SCHOOL SUPPLY INC | AVE ROBERTO CLEMENTE C 2 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 77849 | CAROLINA OFFICE & SCHOOL SUPPLY, INC. | PO BOX 1199 | | | | CAROLINA | PR | 00986 | |
| 77850 | CAROLINA ORTIZ DONE | ADDRESS ON FILE | | | | | | | |
| 842005 | CAROLINA PABON SALDAÑA | PO BOX 1867 | | | | LAS PIEDRAS | PR | 00771 | |
| 77851 | CAROLINA PIETERSZ, INDRA N | ADDRESS ON FILE | | | | | | | |
| 629357 | CAROLINA PILLOWS | PO BOX 4151 | | | | CAROLINA | PR | 00984-4151 | |
| 77852 | CAROLINA PR DISTRIBUTOR INC. | OCEAN PARK | 1956 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 77853 | CAROLINA RAMIREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 77854 | CAROLINA RATCHFORD | ADDRESS ON FILE | | | | | | | |
| 77855 | CAROLINA REALTY / HECTOR RIVERA ARROYO | URB LA VISTA | M 14 VIA DE VALLE | | | SAN JUAN | PR | 00924 | |
| 629358 | CAROLINA REALTY / HECTOR RIVERA ARROYO | URB VILLA FONTANA PARK | 5HH6 C/ PARQUE LUIS M RIVERA | | | CAROLINA | PR | 00983 | |
| 77856 | CAROLINA RECYCLING, CORP | APARTADO 1322 | | | | GURABO | PR | 00778-2145 | |
| 629359 | CAROLINA RENTAL | JARD DE CAROLINA | A21 CALLE C | | | CAROLINA | PR | 00987 | |
| 77857 | CAROLINA RENTAL | PMB 2233 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 629360 | CAROLINA RENTAL EQUIPMENT INC | P O BOX 6017 SUITE 250 | | | | CAROLINA | PR | 00984-6017 | |
| 77858 | CAROLINA RENTAL INC | PMB 2233 | PO BOX 6029 | | | CAROLINA | PR | 00984 | |
| 77859 | CAROLINA RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 77860 | CAROLINA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 629361 | CAROLINA RIVERO MENDEZ | B 4 421 OFIC MIDTOWN | | | | SAN JUAN | PR | 00918 | |
| 77861 | CAROLINA RODAS | ADDRESS ON FILE | | | | | | | |
| 77862 | CAROLINA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 629362 | CAROLINA RODRIGUEZ DBA YAUCO OPTOMETRY | 36 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 629363 | CAROLINA RODRIGUEZ SOCIAS | URB VISTA BELLA | Q 20 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 77863 | CAROLINA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 629364 | CAROLINA SANTIAGO SANTIAGO | HC 03 BOX 55061 | | | | ARECIBO | PR | 00612 | |
| 77864 | CAROLINA SANTOS FERRER | ADDRESS ON FILE | | | | | | | |
| 629365 | CAROLINA SERRANO CASTRO | PO BOX 593 | | | | JAYUYA | PR | 00664 | |
| 629366 | CAROLINA SERVICE STATION | VALLE ARRIBA HIGH | 110 AVE HIDALGO DIAZ | | | CAROLINA | PR | 00974 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629367 | CAROLINA SERVICE STATION SHELL | URB VALLE ARRIBA HEIGHTS | AVE FIDALGO DIAZ ESQ LAUREL | | | CAROLINA | PR | 00983 | |
| 629368 | CAROLINA SHOPPING COURT | PO BOX 29112 | | | | SAN JUAN | PR | 00929-0112 | |
| 2230391 | CAROLINA SHOPPING COURT | PR #3, BO. HOYO MULAS | | | | CAROLINA | PR | 00983 | |
| 838809 | CAROLINA SHOPPING COURT, INC | JUNIN 101 SUITE 301 | | | | SAN JUAN | PR | 00929 | |
| 838810 | CAROLINA SHOPPING COURT, INC | PO BOX 29112 | | | | SAN JUAN | PR | 00929 | |
| 2163473 | CAROLINA SHOPPING COURT, INC. | Av. 65 de Infantería | | | | CAROLINA | PR | 00985 | |
| 857128 | Carolina Shopping Court, Inc. | PO Box 29112 | | | | Carolina | PR | 00929 | |
| 839941 | Carolina Shopping Court, Inc. | PO BOX 29112 | | | | SAN JUAN | PR | 00929-0112 | |
| 2218699 | Carolina Solar Farm LLC | Attn: Pete Alyanakian | 100 Century Center, Suite 340 | | | San Jose | CA | 95112 | |
| 77866 | CAROLINA SPORT CENTER | JARD DE COUNTRY CLUB | BM 22 AVE LAS GALICIAS | | | CAROLINA | PR | 00983 | |
| 629371 | CAROLINA SPORT CENTER Y/ O | JARDINES DE COUNTRY CLUB | BM 22 AVE GALACIA | | | CAROLINA | PR | 00984 | |
| 629370 | CAROLINA SPORT CENTER Y/ O | PO BOX 3305 | | | | CAROLINA | PR | 00983 | |
| 629369 | CAROLINA SPORT CENTER Y/ O | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 77867 | CAROLINA STARS VOLI INC | COUNTRY CLUB | OB 13 CALLE 503 | | | CAROLINA | PR | 00982 | |
| 629372 | CAROLINA TOWING | PO BOX 4721 | | | | CAROLINA | PR | 00984-4721 | |
| 77868 | CAROLINAS MEDICAL CENTER | PO BOX 32861 | | | | CHARLOTTE | NC | 28232-2861 | |
| 77869 | CAROLINAS MEDICAL CENTER | PO BOX 60671 | | | | CHARLOTTE | NC | 28260-0671 | |
| 842006 | CAROLINE ALICEA VALENTIN | BO OLIMPO | 242 CALLE CRISTO REY | | | GUAYAMA | PR | 00784-4038 | |
| 77870 | CAROLINE ALICEA VALENTIN | BO OLIMPO CRISTO | 242 CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 77871 | CAROLINE ALVARADO DECLET | ADDRESS ON FILE | | | | | | | |
| 77872 | CAROLINE ALVARADO DECLET | ADDRESS ON FILE | | | | | | | |
| 629373 | CAROLINE ARZOLA RUIZ | HC 01 BOX 6029 | | | | GUAYANILLA | PR | 00656 | |
| 629374 | CAROLINE BESARES MARTINEZ | HC 01 BOX 16091 | | | | HUMACAO | PR | 00791 | |
| 629375 | CAROLINE CENTENO RIVERA | EL MIRADOR | EDIF 5 APT C 3 | | | SAN JUAN | PR | 00915 | |
| 629376 | CAROLINE CURRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 842007 | CAROLINE DE JESUS GARCIA | PMB 20118 | 17B CALLE CONCORDIA | | | ADJUNTAS | PR | 00601 | |
| 77873 | CAROLINE FAMILY PRACTICE | 102 W BROADDUS AVE STE 200 | PO BOX 1596 | | | BOWLING GREEN | VA | 22427 | |
| 77874 | CAROLINE FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 629377 | CAROLINE FLORES ZAYAS | URB LAS FLORES APT 1 B | | | | JUANA DIAZ | PR | 00795 | |
| 629378 | CAROLINE G GAUD GONZALEZ | ENBALSE SAN JOSE | 392 APT 18 CALLE JEREZ | | | SAN JUAN | PR | 00923 | |
| 77875 | CAROLINE HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 629379 | CAROLINE IGLESIAS DE JESUS | HC 2 BOX 4140 | | | | LUQUILLO | PR | 00773 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 77877 | CAROLINE J GOMEZ | ADDRESS ON FILE | | | | | | | |
| 77878 | CAROLINE J GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 77879 | CAROLINE J MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 77880 | Caroline J. Morales Colon | ADDRESS ON FILE | | | | | | | |
| 77881 | CAROLINE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629380 | CAROLINE LEVEST PONS | 6 CALLE DEL CARMEN | | | | CAROLINA | PR | 00985 | |
| 77882 | CAROLINE LOPEZ BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 77883 | CAROLINE LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 77884 | CAROLINE LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 77885 | CAROLINE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 629381 | CAROLINE LOPEZ TEXIDOR | URB CARIOCA 6MA | PARC 4 CALLE 4 S | | | GUAYAMA | PR | 00784 | |
| 77886 | CAROLINE M CARTAGENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 77887 | CAROLINE M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 629382 | CAROLINE M MARCANO LOPEZ | URB EL TORITO | L 15 CALLE 6 | | | CAYEY | PR | 00736 | |
| 77888 | CAROLINE M TORRES SOLIS | ADDRESS ON FILE | | | | | | | |
| 629383 | CAROLINE MASS CASTRO | URB JARDINES DEL CARIBE | D 2 CALLE 2 | | | PONCE | PR | 00731 | |
| 629384 | CAROLINE MENDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 77889 | CAROLINE MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 77890 | CAROLINE MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 77891 | CAROLINE NIEVES CANCEL | ADDRESS ON FILE | | | | | | | |
| 629385 | CAROLINE OCASIO OCASIO | RES LUIS LLORENS TORRES | EDIF 136 APTO 2528 | | | SAN JUAN | PR | 00915 | |
| 629386 | CAROLINE ORTIZ JIMENEZ | VALENCIA | D 48 CALLE LIRIO | | | BAYAMON | PR | 00959 | |
| 77892 | CAROLINE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77893 | CAROLINE P. TORO RUIZ | ADDRESS ON FILE | | | | | | | |
| 629387 | CAROLINE PEREZ AYALA | HC 1 BOX 6504 | | | | LOIZA | PR | 00772 | |
| 77894 | CAROLINE PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 629388 | CAROLINE POMALES ENCARNACION | P O BOX 940 | | | | NAGUABO | PR | 00718 | |
| 77895 | CAROLINE RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 629389 | CAROLINE RIVERA LOPEZ | HC 02 BOX 13756 | | | | GURABO | PR | 00778 | |
| 629390 | CAROLINE RODRIGUEZ DBA YAUCO OPTOMETRY | 36 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 77896 | CAROLINE ROSADO APONTE | ADDRESS ON FILE | | | | | | | |
| 77897 | CAROLINE RUIZ MEDIN | ADDRESS ON FILE | | | | | | | |
| 629391 | CAROLINE SANCHEZ MONSERRATE | PO BOX 21191 | | | | SAN JUAN | PR | 00929 | |
| 77898 | CAROLINE SANDOVAL FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629392 | CAROLINE SANTANA VAZQUEZ | RES MANUEL MARTORELL CAMPOS | EDIF 1 APTO 9 | | | COMERIO | PR | 00782 |
| 629393 | CAROLINE SANTIAGO ALVARDO | APARTADO 767 | | | | COAMO | PR | 000769 |
| 629394 | CAROLINE SANTIAGO COLON | BOX 42561 | BO DOMINQUITO | | | ARECIBO | PR | 00612 |
| 77899 | CAROLINE SANTIAGO ESTELLA | ADDRESS ON FILE | | | | | | |
| 77900 | CAROLINE T CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 77901 | CAROLINE T. CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 77902 | CAROLINE T. CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 77903 | CAROLINE T. CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 77904 | CAROLINE TERESA CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 77905 | CAROLINE TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 629395 | CAROLINE TORRES MALDONADO | BO CAMARONES SECT LOS ROBLES | | | | VILLALBA | PR | 00766 |
| 77906 | CAROLINE TORRES MALDONADO | PO BOX 3918 | | | | CAROLINA | PR | 00984 |
| 629396 | CAROLINE TORRES PEREZ | VILLA COOPERATIVA | G 35 CALLE 1 | | | CAROLINA | PR | 00985 |
| 629397 | CAROLINE TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 77908 | CAROLINE WARD ESTEVES | ADDRESS ON FILE | | | | | | |
| 629398 | CAROLINE Y RIVERA ALVARADO | PO BOX 1022 | | | | COMERIO | PR | 00782 |
| 629399 | CAROLINEN RENTAS OCASIO | P O BOX 353 | | | | VILLALBA | PR | 00766 |
| 77909 | CAROLL ALVARADO GARCIA | ADDRESS ON FILE | | | | | | |
| 77910 | CAROLL CABANAS RIOS | ADDRESS ON FILE | | | | | | |
| 77911 | CAROLL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 629400 | CAROLL SANCHEZ COLON | URB VILLA MARINA | B 80 CALLE 1 | | | GURABO | PR | 00778 |
| 77912 | CAROLL Y GONZALEZ | ADDRESS ON FILE | | | | | | |
| 77914 | CAROLYN ALEMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 629402 | CAROLYN ARCELAY GONZALEZ | 1560 BOULEVARD MIGUEL POU | 1401 PASEO LA REINA | | | PONCE | PR | 00731 |
| 629401 | CAROLYN ARCELAY GONZALEZ | URB JARDINES DE PONCE | C 14 CALLE B | | | PONCE | PR | 00730 |
| 77915 | CAROLYN BAEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 77916 | CAROLYN BURGOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 77917 | CAROLYN CARDONA SOTO | ADDRESS ON FILE | | | | | | |
| 77918 | CAROLYN CARDONA SOTO | ADDRESS ON FILE | | | | | | |
| 77919 | CAROLYN CHRISTINE UBINAS | ADDRESS ON FILE | | | | | | |
| 629404 | CAROLYN CORDERO RIVERA | PO BOX 346 | | | | CAROLINA | PR | 00986 |
| 629405 | CAROLYN COSTAS LUGO | PO BOX 330951 | | | | PONCE | PR | 00733-0951 |
| 629406 | CAROLYN CRUZ RAMOS | PO BOX 818 | | | | DORADO | PR | 00646 |
| 629407 | CAROLYN D LEON | HC 03 BOX 12227 | | | | CAROLINA | PR | 00987 |
| 77920 | CAROLYN D LEON | HC 3 BOX 12396 | | | | CAROLINA | PR | 00987 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 629408 | CAROLYN DE JESUS | URB ALTAMESA | 1696 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
| 77921 | CAROLYN DE JESUS COTTO | ADDRESS ON FILE | | | | | | | |
| 629409 | CAROLYN DE JESUS MORALES | PO BOX 833 | | | | ARROYO | PR | 00714 | |
| 629410 | CAROLYN FIGUEROA | BO SAN MIGUEL | BOX 251 | | | NARANJITO | PR | 00719 | |
| 77922 | CAROLYN FONSECA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 629411 | CAROLYN GALINDO SERRANO | PUERTO NUEVO NORTE | 1172 CALLE 14 | | | SAN JUAN | PR | 00921 | |
| 77923 | CAROLYN GERENA RIOS | ADDRESS ON FILE | | | | | | | |
| 77924 | CAROLYN H CHAZDON | ADDRESS ON FILE | | | | | | | |
| 77925 | CAROLYN HINK Y GLORIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629412 | CAROLYN IMAMURA | PACIFIC BASIN DEVELOPMENT COUNCIL | 711 KAPIOLANI BLVD SUITE 1075 | | | HONOLULU | HI | 96813-5214 | |
| 629413 | CAROLYN IVETTE BURLESON DE CURET | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 77926 | CAROLYN J VIDAL LABOY | ADDRESS ON FILE | | | | | | | |
| 77927 | CAROLYN LANDRAU COLLAZO | ADDRESS ON FILE | | | | | | | |
| 77928 | CAROLYN M PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 77929 | CAROLYN M RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 629414 | CAROLYN M THOMAS WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 77930 | CAROLYN MALDONADO GRIJALBA | ADDRESS ON FILE | | | | | | | |
| 77931 | CAROLYN MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77932 | CAROLYN MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 629415 | CAROLYN MARTINEZ ARROYO | AMALIA MARIN | 5356 CALLE PAZ GALLO | | | PONCE | PR | 00716 | |
| 77933 | CAROLYN MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 77934 | CAROLYN MCCADNER SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 77935 | CAROLYN MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 77936 | CAROLYN MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 629416 | CAROLYN ORTIZ ORTIZ | 213 CENTRAL AVE 2 | | | | CHELSEA | MA | 02150 | |
| 629417 | CAROLYN PABON HERNANDEZ | SEC LOS CHEMAS | BO CAIMITO COOM TABONUCAL | | | SAN JUAN | PR | 00926 | |
| 629418 | CAROLYN PABON HERNANDEZ | URB LAS CUMBRES | APT 139 AVE EMILIO POL 497 | | | SAN JUAN | PR | 00926 | |
| 77937 | CAROLYN PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 629419 | CAROLYN PEREZ | BOX 208 RIO BLANCO HIGHTS | | | | NAGUABO | PR | 00744 | |
| 629420 | CAROLYN PEREZ GUERRERO | URB SAN SOUCI | Z 7 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 629421 | CAROLYN RODRIGUEZ LOPEZ | PO BOX 8736 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77938 | CAROLYN RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 77939 | CAROLYN ROSADO PENA | ADDRESS ON FILE | | | | | | |
| 629422 | CAROLYN S ALVAREZ IRIZARRY | URB ALTURAS DEL ALBA | K 6 CALLE CIELO | | | VILLALBA | PR | 00766 |
| 77940 | CAROLYN SANTANA FIGUEROA | CHALETS DE SAN FERNANDO | EDIF 12 APT 1204 | | | CAROLINA | PR | 00987 |
| 842008 | CAROLYN SANTANA FIGUEROA | CHALETS DE SAN FERNANDO APT 1204 | | | | CAROLINA | PR | 00987 |
| 77941 | CAROLYN SEPULVEDA CABASSA | ADDRESS ON FILE | | | | | | |
| 629423 | CAROLYN SEPULVEDA CABASSA | ADDRESS ON FILE | | | | | | |
| 77942 | CAROLYN SOTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 77943 | CAROLYN THOMAS WILLIAMS | ADDRESS ON FILE | | | | | | |
| 629424 | CAROLYN VELEZ VAZQUEZ | URB VILLA PRADES | 628 CALLE FCO CASADUC | | | SAN JUAN | PR | 00924 |
| 77944 | CAROLYNE OTERO RIVERA | ADDRESS ON FILE | | | | | | |
| 629425 | CAROLYS DESING INC | URB PUERTO NUEVO 1203 AVE FD | ROOSEVELT | | | SAN JUAN | PR | 00920-2804 |
| 77945 | CAROMONT REGIONAL HOSPITAL | 2525 COURT DR | | | | GASTONIA | NC | 27054-2140 |
| 1632256 | Carona Rosa, Nilda M | ADDRESS ON FILE | | | | | | |
| 629426 | CARONIEL CORPORATION | URB QUINTAS DE SAN LUIS | A 3 CALLE DALI | | | CAGUAS | PR | 00725 |
| 629427 | CARPAS COTTO | BO MANA | HC 03 BOX 13826 | | | COROZAL | PR | 00783 |
| 629428 | CARPAS DURAN | URB SAN AGUSTIN | 422 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 |
| 842009 | CARPAS DURAN | URB. SAN AGUSTIN | 422 CALLE S. LIBRAN | | | SAN JUAN | PR | 00923 |
| 77946 | CARPAS DURAN CORP | URB SAN AGUSTIN | 422 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 |
| 77947 | CARPAS EXPRESS | PO BOX 364061 | | | | SAN JUAN | PR | 00936-4061 |
| 629429 | CARPAS LUSACAMI RENTAL | PO BOX 8184 | | | | HUMACAO | PR | 00792 |
| 629430 | CARPAS NACHO | PO BOX 7144 | | | | CAGUAS | PR | 00726 |
| 77948 | CARPAS TORRESAN | ADDRESS ON FILE | | | | | | |
| 77949 | CARPE DIEM, INC | 40 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 |
| 77950 | CARPENA AVILES, JANET T. | ADDRESS ON FILE | | | | | | |
| 852311 | CARPENA AVILES, JANET TERESA | ADDRESS ON FILE | | | | | | |
| 77951 | CARPENA AVILES, MARIA V. | ADDRESS ON FILE | | | | | | |
| 77952 | CARPENA COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 77953 | CARPENA COLON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 77954 | CARPENA DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 77955 | CARPENA MARTINEZ, DANIA M. | ADDRESS ON FILE | | | | | | |
| 1977248 | Carpena Martinez, Dania M. | ADDRESS ON FILE | | | | | | |
| 77956 | CARPENA MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1634241 | Carpena Martinez, Raul J. | ADDRESS ON FILE | | | | | | |
| 77957 | CARPENA PEREZ, BELMARIE | ADDRESS ON FILE | | | | | | |
| 77958 | CARPENA PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 783796 | CARPENA ROLON, JIMMY | ADDRESS ON FILE | | | | | | |
| 77959 | CARPENA ROSADO, NIVEA L | ADDRESS ON FILE | | | | | | |
| 783797 | CARPENA TORRES, CELYMAR | ADDRESS ON FILE | | | | | | |
| 77960 | CARPENA TORRES, CELYMAR | ADDRESS ON FILE | | | | | | |
| 1966013 | Carpena Torres, Celymar | ADDRESS ON FILE | | | | | | |
| 783798 | CARPENA TORRES, JAIME | ADDRESS ON FILE | | | | | | |
| 77961 | CARPENA TORRES, JAIME E | ADDRESS ON FILE | | | | | | |
| 1959836 | Carpena Torres, Jaime E. | ADDRESS ON FILE | | | | | | |
| 1959836 | Carpena Torres, Jaime E. | ADDRESS ON FILE | | | | | | |
| 77963 | CARPENA TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 77962 | CARPENA TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 77964 | CARPENA TORRES, ROLANDO | ADDRESS ON FILE | | | | | | |
| 783799 | CARPENA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 77965 | CARPENA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1850146 | Carpena Vazquez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 842010 | CARPET ULTRA CLEANERS | PO BOX 367620 | | | | SAN JUAN | PR | 00936-7620 |
| 629431 | CARPET ULTRA CLEANERS | PO BOX 8650 | | | | BAYAMON | PR | 00960 |
| 629432 | CARPETS UNLIMITED | PO BOX 361237 | | | | SAN JUAN | PR | 00936-1237 |
| 77966 | CARPETS UNLIMITED DIST.DBA CUADRADO ALFO | PO BOX 361237 | | | | SAN JUAN | PR | 00936-1237 |
| 77967 | CARPETS UNLIMITED DISTRIBUTORS CORP | PO BOX 361237 | | | | SAN JUAN | PR | 00918 |
| 77968 | CARPINTERO RECORDS | PO BOX 674 | | | | MANATI | PR | 00674 |
| 77969 | CARPIO ARCE, CLARYVELL | ADDRESS ON FILE | | | | | | |
| 77970 | CARPIO ARCE, JOSE A | ADDRESS ON FILE | | | | | | |
| 77971 | CARPIO BASTARDO, RAMON | ADDRESS ON FILE | | | | | | |
| 77972 | CARPIO CALDERON, ZULEICA | ADDRESS ON FILE | | | | | | |
| 77973 | CARPIO GARCIA, GERMAN | ADDRESS ON FILE | | | | | | |
| 77974 | CARPIO GARCIA, NURYS | ADDRESS ON FILE | | | | | | |
| 77975 | CARPIO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 77976 | CARPIO PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 77977 | CARPIO RIVERA, DUHAMEL | ADDRESS ON FILE | | | | | | |
| 77978 | CARPIO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 77979 | CARPIO ROVIRA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 77980 | CARPIO RUIZ, CHERIBEL | ADDRESS ON FILE | | | | | | |
| 77981 | CARPIO SERRANO, STEFFANY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 77983 | CARPIO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 77982 | CARPIO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 77984 | CARPIO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 77985 | CARPIO, MAYELIN | ADDRESS ON FILE | | | | | | | |
| 629433 | CARPON INVESTMENT INC | P O BOX 546 | | | | DORADO | PR | 00646 | |
| 1484644 | Carpou, Bella | ADDRESS ON FILE | | | | | | | |
| 77986 | CARPRO INC | P O BOX 1393 | | | | SAINT JUST CO | PR | 00978 | |
| 1587633 | Carr Bartolomi, Wilmani | ADDRESS ON FILE | | | | | | | |
| 77987 | CARR MD , JOHN E | ADDRESS ON FILE | | | | | | | |
| 77988 | CARR MD , RONALD E | ADDRESS ON FILE | | | | | | | |
| 783801 | CARRABALLO ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 77989 | CARRABALLO GUZMAN, MILKA D | ADDRESS ON FILE | | | | | | | |
| 77990 | CARRADERO ACOSTA, JESUS | ADDRESS ON FILE | | | | | | | |
| 77991 | CARRADERO BELTRAN, PAOLA J | ADDRESS ON FILE | | | | | | | |
| 629434 | CARRADERO CATERING CORP | HC 01 BOX 70705 | | | | LAS PIEDRAS | PR | 00771 | |
| 842011 | CARRADERO CATERING CORP | HC 2 BOX 70705 | | | | LAS PIEDRAS | PR | 00771 | |
| 842012 | CARRADERO CATERING SERVICES | HC 2 BOX 11514 | | | | HUMACAO | PR | 00791 | |
| 783802 | CARRADERO DIAZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 77992 | CARRADERO DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 77993 | CARRADERO GARCIA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 77994 | CARRADERO GARCIA, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 77995 | CARRADERO LOPEZ, SIXTA | ADDRESS ON FILE | | | | | | | |
| 77996 | CARRADERO MIRANDA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 77997 | CARRADERO MURIEL, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 783803 | CARRADERO PERALTA, DONTAY | ADDRESS ON FILE | | | | | | | |
| 77998 | CARRADERO PERALTA, SHAMALE | ADDRESS ON FILE | | | | | | | |
| 77999 | Carradero Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 78000 | CARRADERO TANON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1493687 | Carradero Tañón, Ricardo | ADDRESS ON FILE | | | | | | | |
| 78001 | CARRADERO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78002 | CARRADERO VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 78003 | CARRADERO VELLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 78004 | CARRADEROCASTRO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 78006 | CARRANZA AMADOR, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| 78005 | CARRANZA AMADOR, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| 78007 | CARRANZA ARRIAGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 783804 | CARRANZA ARRIAGA, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78008 | CARRANZA ARROYO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 1998910 | Carranza Arroyo, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 2092141 | Carranza Arroyo, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 2077704 | Carranza Arroyo, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 78009 | CARRANZA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78010 | CARRANZA COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 78012 | CARRANZA DE LEON, NORMA L | ADDRESS ON FILE | | | | | | | |
| 783805 | CARRANZA GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 78013 | CARRANZA GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 783806 | CARRANZA LOAYZA, OLENKA | ADDRESS ON FILE | | | | | | | |
| 78015 | CARRANZA MENDOZA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 78016 | CARRAQUILLO MADELINE, DIAZ | ADDRESS ON FILE | | | | | | | |
| 2102968 | CARRAQUILLO MALDOUUDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 78017 | CARRAQUILLO RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 2053057 | Carrasaquillo Arce, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 78018 | CARRASCO ALAMO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 78019 | CARRASCO ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 78020 | CARRASCO AMADEO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 78022 | CARRASCO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 78023 | CARRASCO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 78024 | CARRASCO AYALA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 783807 | CARRASCO BAQUERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 78025 | Carrasco Candelaria, David | ADDRESS ON FILE | | | | | | | |
| 78026 | CARRASCO CARRASCO, DAVID | ADDRESS ON FILE | | | | | | | |
| 783808 | CARRASCO CARRASCO, JONATHON | ADDRESS ON FILE | | | | | | | |
| 78027 | CARRASCO CASTILLO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 78028 | CARRASCO CLAUDIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 78029 | CARRASCO CLAUDIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 78030 | CARRASCO CLAUDIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 78031 | Carrasco Collazo, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 78032 | CARRASCO DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78033 | CARRASCO DE RO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 78034 | Carrasco Delgado, Victor M | ADDRESS ON FILE | | | | | | | |
| 78035 | CARRASCO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78036 | CARRASCO DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78037 | CARRASCO DIAZ, RAUL | ADDRESS ON FILE | | | | | | |
| 78038 | CARRASCO DIAZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 78039 | CARRASCO ESPINOSA, DANIA | ADDRESS ON FILE | | | | | | |
| 78040 | CARRASCO ESPINOSA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 78041 | CARRASCO FELIX, RAMON | ADDRESS ON FILE | | | | | | |
| 783809 | CARRASCO FLORES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 78042 | CARRASCO FLORES, ZULMA | ADDRESS ON FILE | | | | | | |
| 78043 | Carrasco Fuentes, Angel L | ADDRESS ON FILE | | | | | | |
| 78044 | Carrasco Fuentes, Anthony | ADDRESS ON FILE | | | | | | |
| 78046 | CARRASCO GARAY, NESTOR | ADDRESS ON FILE | | | | | | |
| 78045 | Carrasco Garay, Nestor | ADDRESS ON FILE | | | | | | |
| 78047 | CARRASCO GARCIA, FELIX | ADDRESS ON FILE | | | | | | |
| 78048 | CARRASCO GARCIA, MARTA | ADDRESS ON FILE | | | | | | |
| 78049 | CARRASCO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 78050 | CARRASCO GONZALEZ, RAYSHA | ADDRESS ON FILE | | | | | | |
| 78051 | CARRASCO GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 78052 | CARRASCO GUERRA, JOSE B. | ADDRESS ON FILE | | | | | | |
| 78053 | CARRASCO GUERRA, LORENZO J | ADDRESS ON FILE | | | | | | |
| 78054 | CARRASCO LOPEZ FUNERAL HOME LLC | AVE CRUZ ORTIZ STELLA | 107 SUR | | | HUMACAO | PR | 00791 |
| 78055 | CARRASCO LUNA, MANUEL | ADDRESS ON FILE | | | | | | |
| 78056 | CARRASCO MALDONADO, MAGALY J | ADDRESS ON FILE | | | | | | |
| 2080608 | Carrasco Maldonado, Magaly Juliette | ADDRESS ON FILE | | | | | | |
| 783810 | CARRASCO MARRERO, ANA | ADDRESS ON FILE | | | | | | |
| 78057 | CARRASCO MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 78058 | CARRASCO MELENDEZ, ANABEL | ADDRESS ON FILE | | | | | | |
| 2208042 | Carrasco Melendez, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 78059 | Carrasco Montijo, Luis S | ADDRESS ON FILE | | | | | | |
| 2029961 | Carrasco Montijo, Luis S. | ADDRESS ON FILE | | | | | | |
| 1982879 | Carrasco Montijo, Luis S. | ADDRESS ON FILE | | | | | | |
| 1842388 | Carrasco Montijo, Luis S. | ADDRESS ON FILE | | | | | | |
| 2004064 | Carrasco Montijo, Luis S. | ADDRESS ON FILE | | | | | | |
| 78060 | CARRASCO MORALES, JAVIER | ADDRESS ON FILE | | | | | | |
| 78061 | CARRASCO MUNOZ, LUCY | ADDRESS ON FILE | | | | | | |
| 78062 | CARRASCO MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 78063 | CARRASCO OLMEDA, EDGARDO J | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78064 | CARRASCO PENA, CLARA | ADDRESS ON FILE | | | | | | |
| 78065 | CARRASCO RAMOS, KELVIN | ADDRESS ON FILE | | | | | | |
| 78066 | CARRASCO RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | |
| 78067 | CARRASCO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 78068 | CARRASCO RIVERA, YEISMARELI | ADDRESS ON FILE | | | | | | |
| 783811 | CARRASCO RIVERA, YEISMARELIS | ADDRESS ON FILE | | | | | | |
| 78069 | CARRASCO RODRIGUEZ, ASTRID | ADDRESS ON FILE | | | | | | |
| 78070 | CARRASCO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 78071 | CARRASCO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 78072 | CARRASCO SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 78073 | CARRASCO SANTOS, ANGELICA | BO. ZARZAL ARRIBA | CARR. 966 KM2 HM5 | | | RIO GRANDE | PR | 00745 |
| 842013 | CARRASCO SANTOS, ANGELICA | DEPT 322 | PO BOX 43001 | | | RIO GRANDE | PR | 00745-6600 |
| 852312 | CARRASCO SANTOS, ANGELICA | PMB 322 PO BOX 43001 | | | | RIO GRANDE | PR | 00745 |
| 78074 | CARRASCO SERRANO, FELIX | ADDRESS ON FILE | | | | | | |
| 78075 | Carrasco Serrano, Roberto | ADDRESS ON FILE | | | | | | |
| 78076 | CARRASCO TORRES, ANA M | ADDRESS ON FILE | | | | | | |
| 78077 | CARRASCO TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 1469514 | CARRASCO VAQUERO, MARIA L. | ADDRESS ON FILE | | | | | | |
| 78078 | Carrasco Vazquez, Wanda I | ADDRESS ON FILE | | | | | | |
| 783812 | CARRASCO VELARDO, MYRNA | ADDRESS ON FILE | | | | | | |
| 1517110 | Carrasco, Carmen D. | LCDO. Martin Roldan Colon | 144 Via Del Guayabal, URB.Asomante | | | Caguas | PR | 00727 |
| 78079 | CARRASCO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1910072 | CARRASCOSA MOLINA, MANUEL | ADDRESS ON FILE | | | | | | |
| 783813 | CARRASCOSA MOLINA, MANUEL | ADDRESS ON FILE | | | | | | |
| 1691144 | Carrasguillo Arroya, Maria C, | ADDRESS ON FILE | | | | | | |
| 1909829 | Carrasguillo Correa , Teresa | ADDRESS ON FILE | | | | | | |
| 2078798 | Carrasguillo Llera, Jose | ADDRESS ON FILE | | | | | | |
| 2124048 | Carrasguillo Santos, Yaritza | ADDRESS ON FILE | | | | | | |
| 78080 | CARRASQUERO FERNANDEZ, MAUREEN | ADDRESS ON FILE | | | | | | |
| 2077254 | Carrasquilla Gonzalez, Jose M | ADDRESS ON FILE | | | | | | |
| 2118810 | CARRASQUILLA MARCANO, MILDRED | ADDRESS ON FILE | | | | | | |
| 2067716 | Carrasquille Adorno, Zobeida | ADDRESS ON FILE | | | | | | |
| 1749684 | Carrasquillo , Luz M. | ADDRESS ON FILE | | | | | | |
| 78081 | CARRASQUILLO ACEVEDO, KATHIRIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1400 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2092352 | Carrasquillo Adorno , Zobeida | ADDRESS ON FILE | | | | | | |
| 78082 | CARRASQUILLO ADORNO, GLORIA | ADDRESS ON FILE | | | | | | |
| 78083 | Carrasquillo Adorno, Jose D | ADDRESS ON FILE | | | | | | |
| 78084 | CARRASQUILLO ADORNO, JULIO | ADDRESS ON FILE | | | | | | |
| 78085 | CARRASQUILLO ADORNO, JULIO | ADDRESS ON FILE | | | | | | |
| 78086 | CARRASQUILLO ADORNO, JULIO O. | ADDRESS ON FILE | | | | | | |
| 78087 | CARRASQUILLO ADORNO, MARTA | ADDRESS ON FILE | | | | | | |
| 783814 | CARRASQUILLO ADORNO, MARTA | ADDRESS ON FILE | | | | | | |
| 1943192 | CARRASQUILLO ADORNO, MARTA | ADDRESS ON FILE | | | | | | |
| 2084629 | Carrasquillo Adorno, Pedro | ADDRESS ON FILE | | | | | | |
| 783815 | CARRASQUILLO ADORNO, PEDRO | ADDRESS ON FILE | | | | | | |
| 783816 | CARRASQUILLO ADORNO, PEDRO | ADDRESS ON FILE | | | | | | |
| 78088 | CARRASQUILLO ADORNO, PEDRO | ADDRESS ON FILE | | | | | | |
| 78089 | CARRASQUILLO ADORNO, RAFAELA | ADDRESS ON FILE | | | | | | |
| 78090 | CARRASQUILLO ADORNO, ZOBEIDA | ADDRESS ON FILE | | | | | | |
| 1980340 | Carrasquillo Adorno, Zobeida | ADDRESS ON FILE | | | | | | |
| 2063905 | Carrasquillo Adorno, Zobeida | ADDRESS ON FILE | | | | | | |
| 2041781 | Carrasquillo Agosta, Fernando | ADDRESS ON FILE | | | | | | |
| 78091 | CARRASQUILLO AGOSTO, ALEX R | ADDRESS ON FILE | | | | | | |
| 783817 | CARRASQUILLO AGOSTO, AXEL L | ADDRESS ON FILE | | | | | | |
| 78092 | CARRASQUILLO AGOSTO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2086404 | Carrasquillo Agosto, Fernando | ADDRESS ON FILE | | | | | | |
| 2029984 | CARRASQUILLO AGOSTO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 78093 | CARRASQUILLO AGOSTO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 78093 | CARRASQUILLO AGOSTO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 1488692 | Carrasquillo Agosto, Lissette | ADDRESS ON FILE | | | | | | |
| 783818 | CARRASQUILLO AGOSTO, LISSY | ADDRESS ON FILE | | | | | | |
| 783819 | CARRASQUILLO AGOSTO, LUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1765585 | Carrasquillo Agosto, Lynnette | ADDRESS ON FILE | | | | | | |
| 78095 | CARRASQUILLO AGOSTO, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 78096 | CARRASQUILLO AGUAYO, JANET | ADDRESS ON FILE | | | | | | |
| 78097 | CARRASQUILLO ALAMO CARISMELY | ADDRESS ON FILE | | | | | | |
| 78098 | CARRASQUILLO ALAMO, LUIS | ADDRESS ON FILE | | | | | | |
| 78099 | CARRASQUILLO ALBERTY, HAROLD | ADDRESS ON FILE | | | | | | |
| 783820 | CARRASQUILLO ALDEA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 78100 | CARRASQUILLO ALICEA, CAMILLE | ADDRESS ON FILE | | | | | | |
| 78101 | CARRASQUILLO ALICEA, CHARLIRIS | ADDRESS ON FILE | | | | | | |
| 78102 | CARRASQUILLO ALICEA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 78103 | CARRASQUILLO ALICEA, NORCARIS | ADDRESS ON FILE | | | | | | |
| 783821 | CARRASQUILLO ALLENDE, NITZA | ADDRESS ON FILE | | | | | | |
| 78104 | CARRASQUILLO ALMENA, ZULMA | ADDRESS ON FILE | | | | | | |
| 78105 | CARRASQUILLO ALMENAS, JANEIDY | ADDRESS ON FILE | | | | | | |
| 78106 | CARRASQUILLO ALMENAS, ROSA M | ADDRESS ON FILE | | | | | | |
| 1875960 | Carrasquillo Almenas, Rosa M. | ADDRESS ON FILE | | | | | | |
| 78107 | CARRASQUILLO ALVARADO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 78108 | Carrasquillo Alvarado, Diego S. | ADDRESS ON FILE | | | | | | |
| 78109 | CARRASQUILLO ALVARADO, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 78110 | CARRASQUILLO ALVAREZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 78111 | CARRASQUILLO ANDICULA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 78112 | CARRASQUILLO ANTONGIORGI, GABRIEL | ADDRESS ON FILE | | | | | | |
| 78113 | CARRASQUILLO APONTE, JOSE J | ADDRESS ON FILE | | | | | | |
| 78114 | Carrasquillo Aponte, Jose R | ADDRESS ON FILE | | | | | | |
| 78115 | CARRASQUILLO APONTE, PAULA I | ADDRESS ON FILE | | | | | | |
| 78116 | CARRASQUILLO APONTE, YADIRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1780084 | Carrasquillo Aponte, Yadira | ADDRESS ON FILE | | | | | | | | |
| 78117 | CARRASQUILLO APONTE, YARITZA | ADDRESS ON FILE | | | | | | | | |
| 78118 | CARRASQUILLO APONTE, YARITZA | ADDRESS ON FILE | | | | | | | | |
| 78119 | CARRASQUILLO ARCE, ANGEL L. | ADDRESS ON FILE | | | | | | | | |
| 2061661 | Carrasquillo Arce, Angel Luis | ADDRESS ON FILE | | | | | | | | |
| 2061661 | Carrasquillo Arce, Angel Luis | ADDRESS ON FILE | | | | | | | | |
| 2065481 | Carrasquillo Arce, Carlos | ADDRESS ON FILE | | | | | | | | |
| 78120 | CARRASQUILLO ARCE, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 78121 | CARRASQUILLO ARCE, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1844504 | CARRASQUILLO ARCE, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 1844504 | CARRASQUILLO ARCE, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 78122 | CARRASQUILLO ARES, JACOB | ADDRESS ON FILE | | | | | | | | |
| 78123 | CARRASQUILLO AROCHO, YAMARIS | ADDRESS ON FILE | | | | | | | | |
| 78124 | CARRASQUILLO ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 78125 | CARRASQUILLO ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 78126 | CARRASQUILLO ARROYO, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 2164797 | Carrasquillo Arroyo, Herminia | ADDRESS ON FILE | | | | | | | | |
| 78127 | CARRASQUILLO ARROYO, JEANETTE | ADDRESS ON FILE | | | | | | | | |
| 78128 | Carrasquillo Arroyo, Maria C. | ADDRESS ON FILE | | | | | | | | |
| 78129 | CARRASQUILLO ARROYO, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 2222968 | Carrasquillo Arroyo, Maria M. | ADDRESS ON FILE | | | | | | | | |
| 78130 | CARRASQUILLO ARROYO, MAYRA L. | ADDRESS ON FILE | | | | | | | | |
| 78131 | CARRASQUILLO ARTURET, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 78132 | Carrasquillo Asencio, Jose M | ADDRESS ON FILE | | | | | | | | |
| 783822 | CARRASQUILLO ATILANO, ZULEIMA | ADDRESS ON FILE | | | | | | | | |
| 78134 | CARRASQUILLO ATILANO, ZULEIMA | ADDRESS ON FILE | | | | | | | | |
| 78135 | CARRASQUILLO AVILES, ADRIAN | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78136 | CARRASQUILLO AVILES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 852314 | CARRASQUILLO AVILES, IVETTE E | ADDRESS ON FILE | | | | | | | |
| 78137 | CARRASQUILLO AVILES, IVETTE E. | ADDRESS ON FILE | | | | | | | |
| 1560372 | Carrasquillo Aviles, Ivette E. | ADDRESS ON FILE | | | | | | | |
| 78138 | CARRASQUILLO AVILES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 783823 | CARRASQUILLO AVILES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 783824 | CARRASQUILLO AVILES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 78139 | CARRASQUILLO AVILES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 78140 | CARRASQUILLO AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 78141 | CARRASQUILLO AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1874148 | Carrasquillo Ayala, Abigail | ADDRESS ON FILE | | | | | | | |
| 78142 | CARRASQUILLO AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 78143 | CARRASQUILLO AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78144 | CARRASQUILLO AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1731315 | CARRASQUILLO AYALA, JOELIA | ADDRESS ON FILE | | | | | | | |
| 1731315 | CARRASQUILLO AYALA, JOELIA | ADDRESS ON FILE | | | | | | | |
| 78145 | CARRASQUILLO AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 78146 | CARRASQUILLO AYALA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 783825 | CARRASQUILLO AYALA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 78147 | Carrasquillo Ayala, Nestor M | ADDRESS ON FILE | | | | | | | |
| 78148 | Carrasquillo Ayala, Obed | ADDRESS ON FILE | | | | | | | |
| 2076685 | Carrasquillo Ayala, Obed | ADDRESS ON FILE | | | | | | | |
| 78149 | CARRASQUILLO AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 78150 | CARRASQUILLO AYALA, SARAHI | ADDRESS ON FILE | | | | | | | |
| 783826 | CARRASQUILLO AYALA, SARAHI | ADDRESS ON FILE | | | | | | | |
| 78151 | CARRASQUILLO AYENDE, NITZA M | ADDRESS ON FILE | | | | | | | |
| 78152 | CARRASQUILLO BAEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 78153 | CARRASQUILLO BAEZ, EDILIA | ADDRESS ON FILE | | | | | | | |
| 783828 | CARRASQUILLO BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 78155 | CARRASQUILLO BAEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 78156 | CARRASQUILLO BAEZ, ZORILIS | ADDRESS ON FILE | | | | | | | |
| 2203763 | Carrasquillo Balado, Liza M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78157 | CARRASQUILLO BALDOMERO, SAUL | ADDRESS ON FILE | | | | | | | |
| 78158 | CARRASQUILLO BAQUELO, JOSE | ADDRESS ON FILE | | | | | | | |
| 783829 | CARRASQUILLO BAQUERO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 78159 | CARRASQUILLO BAQUERO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 78160 | CARRASQUILLO BAQUERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 78161 | CARRASQUILLO BAQUERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 783830 | CARRASQUILLO BEATO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 78162 | CARRASQUILLO BEAUCHAMP, THAMAR | ADDRESS ON FILE | | | | | | | |
| 78164 | CARRASQUILLO BELTRAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 78163 | CARRASQUILLO BELTRAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 78165 | CARRASQUILLO BENITEZ, SANDRA R | ADDRESS ON FILE | | | | | | | |
| 78166 | CARRASQUILLO BENITEZ, SANDRA R. | ADDRESS ON FILE | | | | | | | |
| 78167 | CARRASQUILLO BERMUDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 78168 | CARRASQUILLO BERMUDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1644958 | Carrasquillo Bermudez, Wanda | ADDRESS ON FILE | | | | | | | |
| 78169 | CARRASQUILLO BERRIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 783831 | CARRASQUILLO BERRIOS, NIMIA | ADDRESS ON FILE | | | | | | | |
| 840002 | CARRASQUILLO BETANCOURT , MARY D. | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEGO | | | CANOVANAS | PR | 00729 | |
| 78170 | CARRASQUILLO BETANCOURT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 78171 | Carrasquillo Betancourt, Ketty | ADDRESS ON FILE | | | | | | | |
| 78172 | CARRASQUILLO BETANCOURT, MARY | ADDRESS ON FILE | | | | | | | |
| 1533566 | Carrasquillo Betancourt, Mary D. | ADDRESS ON FILE | | | | | | | |
| 1578425 | Carrasquillo Betancourt, Mary D. | ADDRESS ON FILE | | | | | | | |
| 1554810 | Carrasquillo Betancourt, Mary D. | ADDRESS ON FILE | | | | | | | |
| 1511820 | Carrasquillo Betencourt , Mary D. | ADDRESS ON FILE | | | | | | | |
| 78173 | CARRASQUILLO BIGIO, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78174 | CARRASQUILLO BIGIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 78175 | CARRASQUILLO BONANO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 78176 | CARRASQUILLO BONILLA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 78177 | CARRASQUILLO BONILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 78178 | CARRASQUILLO BONILLA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 78179 | CARRASQUILLO BONILLA, KARRIE EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 78180 | CARRASQUILLO BONILLA, LUIS RICARDO | ADDRESS ON FILE | | | | | | | |
| 78181 | CARRASQUILLO BONILLA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 78182 | CARRASQUILLO BONILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 78183 | CARRASQUILLO BORRERO, NOEL | ADDRESS ON FILE | | | | | | | |
| 78184 | CARRASQUILLO BRACERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 78185 | CARRASQUILLO BRAVO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 78186 | CARRASQUILLO BRENES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 78187 | CARRASQUILLO BURGOS, ADA R | ADDRESS ON FILE | | | | | | | |
| 78188 | CARRASQUILLO BURGOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 783833 | CARRASQUILLO BURGOS, MARICELY | ADDRESS ON FILE | | | | | | | |
| 78189 | CARRASQUILLO BURGOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 78190 | CARRASQUILLO CACERES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 78191 | CARRASQUILLO CALCANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 78192 | CARRASQUILLO CALCANO, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 78193 | CARRASQUILLO CALDERIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 78194 | CARRASQUILLO CALDERIN, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 78195 | Carrasquillo Caldero, Ernie | ADDRESS ON FILE | | | | | | | |
| 78196 | CARRASQUILLO CALDERON, LISA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78197 | CARRASQUILLO CALDERON, MARIO | ADDRESS ON FILE | | | | | | |
| 78198 | CARRASQUILLO CALDERON, OMAR | ADDRESS ON FILE | | | | | | |
| 1784060 | Carrasquillo Calderon, Sonia Ivette | ADDRESS ON FILE | | | | | | |
| 1784060 | Carrasquillo Calderon, Sonia Ivette | ADDRESS ON FILE | | | | | | |
| 78199 | CARRASQUILLO CALO, ALIDA I | ADDRESS ON FILE | | | | | | |
| 1589705 | Carrasquillo Calo, Alida Irma | ADDRESS ON FILE | | | | | | |
| 78200 | CARRASQUILLO CALO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 783834 | CARRASQUILLO CALO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 783835 | CARRASQUILLO CALO, BRENDA | ADDRESS ON FILE | | | | | | |
| 78202 | CARRASQUILLO CALO, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 78203 | CARRASQUILLO CALO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 78204 | CARRASQUILLO CAMPO, OLGA | ADDRESS ON FILE | | | | | | |
| 78205 | CARRASQUILLO CAMPOS, OLGA I | ADDRESS ON FILE | | | | | | |
| 78206 | CARRASQUILLO CANALES, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 78207 | CARRASQUILLO CANCEL, JOSE | ADDRESS ON FILE | | | | | | |
| 78208 | CARRASQUILLO CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | |
| 78209 | Carrasquillo Candelaria, Julio | ADDRESS ON FILE | | | | | | |
| 78210 | CARRASQUILLO CANDELARIA, JULIO | ADDRESS ON FILE | | | | | | |
| 78211 | CARRASQUILLO CANDELARIO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 78212 | CARRASQUILLO CARABALLO, AIXA M | ADDRESS ON FILE | | | | | | |
| 78213 | CARRASQUILLO CARATTINI, YAIMALENIZ | ADDRESS ON FILE | | | | | | |
| 78215 | CARRASQUILLO CARDONA, BILLY | ADDRESS ON FILE | | | | | | |
| 78214 | Carrasquillo Cardona, Billy | ADDRESS ON FILE | | | | | | |
| 78216 | CARRASQUILLO CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 78217 | CARRASQUILLO CARDONA, PABLO | ADDRESS ON FILE | | | | | | |
| 78219 | CARRASQUILLO CARMONA, GEORLINE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1407 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 78220 | CARRASQUILLO CARMONA, GEORLINE | ADDRESS ON FILE |
| 78221 | CARRASQUILLO CARMONA, JOSE | ADDRESS ON FILE |
| 1776709 | Carrasquillo Carmona, Jose David | ADDRESS ON FILE |
| 78222 | Carrasquillo Carra, Agustin | ADDRESS ON FILE |
| 78223 | CARRASQUILLO CARRASCO, PEDRO | ADDRESS ON FILE |
| 78224 | CARRASQUILLO CARRASQ, JOSE | ADDRESS ON FILE |
| 78225 | CARRASQUILLO CARRASQUILLO, ANGEL | ADDRESS ON FILE |
| 78226 | CARRASQUILLO CARRASQUILLO, BLANCA IRIS | ADDRESS ON FILE |
| 1932326 | Carrasquillo Carrasquillo, Carmen | ADDRESS ON FILE |
| 78227 | CARRASQUILLO CARRASQUILLO, CARMEN | ADDRESS ON FILE |
| 78228 | CARRASQUILLO CARRASQUILLO, CARMEN | ADDRESS ON FILE |
| 78229 | CARRASQUILLO CARRASQUILLO, CARMEN L | ADDRESS ON FILE |
| 78230 | CARRASQUILLO CARRASQUILLO, DANIEL | ADDRESS ON FILE |
| 78231 | CARRASQUILLO CARRASQUILLO, HECTOR | ADDRESS ON FILE |
| 78232 | CARRASQUILLO CARRASQUILLO, JESSICA | ADDRESS ON FILE |
| 78233 | CARRASQUILLO CARRASQUILLO, JESSICA | ADDRESS ON FILE |
| 78234 | CARRASQUILLO CARRASQUILLO, JUAN | ADDRESS ON FILE |
| 78235 | CARRASQUILLO CARRASQUILLO, JUAN | ADDRESS ON FILE |
| 78236 | CARRASQUILLO CARRASQUILLO, KAIRA | ADDRESS ON FILE |
| 78237 | CARRASQUILLO CARRASQUILLO, KAIRA | ADDRESS ON FILE |
| 78238 | CARRASQUILLO CARRASQUILLO, KAIRA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1408 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78239 | CARRASQUILLO CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 78240 | CARRASQUILLO CARRASQUILLO, LUIS C | ADDRESS ON FILE | | | | | | | |
| 78241 | CARRASQUILLO CARRASQUILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 852315 | CARRASQUILLO CARRASQUILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 783836 | CARRASQUILLO CARRASQUILLO, STACY | ADDRESS ON FILE | | | | | | | |
| 78243 | CARRASQUILLO CARRASQUILLO, ZULMA W | ADDRESS ON FILE | | | | | | | |
| 78244 | CARRASQUILLO CARRILLO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 78245 | CARRASQUILLO CARRION, KELVIN | ADDRESS ON FILE | | | | | | | |
| 78246 | CARRASQUILLO CARRION, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 78248 | CARRASQUILLO CARRION, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 78247 | Carrasquillo Carrion, Maribel | ADDRESS ON FILE | | | | | | | |
| 78250 | CARRASQUILLO CASADO, BANGIE | ADDRESS ON FILE | | | | | | | |
| 78251 | CARRASQUILLO CASADO, BANGIE | ADDRESS ON FILE | | | | | | | |
| 78252 | CARRASQUILLO CASANOVA, NORMA | ADDRESS ON FILE | | | | | | | |
| 78253 | CARRASQUILLO CASTANEDA, ROSA | ADDRESS ON FILE | | | | | | | |
| 78254 | Carrasquillo Castillo, Cruz | ADDRESS ON FILE | | | | | | | |
| 78255 | CARRASQUILLO CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1257949 | CARRASQUILLO CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 78256 | CARRASQUILLO CASTILLO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 78257 | CARRASQUILLO CASTRO, EDERSON | ADDRESS ON FILE | | | | | | | |
| 78258 | Carrasquillo Castro, Jose | ADDRESS ON FILE | | | | | | | |
| 78259 | CARRASQUILLO CASTRO, MINERVA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 78260 | CARRASQUILLO CASTRO, NOE | ADDRESS ON FILE | | | | | | | | |
| 78261 | CARRASQUILLO CASTRO, ROSANGELA | ADDRESS ON FILE | | | | | | | | |
| 1617431 | Carrasquillo Castro, Rosangela | ADDRESS ON FILE | | | | | | | | |
| 78262 | CARRASQUILLO CASTRO, XIOMARA I. | ADDRESS ON FILE | | | | | | | | |
| 78263 | Carrasquillo Cedres, Jose A | ADDRESS ON FILE | | | | | | | | |
| 78264 | CARRASQUILLO CENTENO, CARMEN I | ADDRESS ON FILE | | | | | | | | |
| 78265 | CARRASQUILLO CEPEDO, LIZA | ADDRESS ON FILE | | | | | | | | |
| 78266 | CARRASQUILLO CHEVRES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 78267 | CARRASQUILLO CHEVRES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 78268 | CARRASQUILLO CINTRON, ADALIA | ADDRESS ON FILE | | | | | | | | |
| 78269 | CARRASQUILLO CINTRON, CARLIANA | ADDRESS ON FILE | | | | | | | | |
| 78270 | CARRASQUILLO CINTRON, CARLOS O | ADDRESS ON FILE | | | | | | | | |
| 78271 | Carrasquillo Cintron, Ivetsy | ADDRESS ON FILE | | | | | | | | |
| 78272 | CARRASQUILLO CINTRON, IVETTSEE | ADDRESS ON FILE | | | | | | | | |
| 78273 | CARRASQUILLO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | | |
| 783837 | CARRASQUILLO CIRINO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 78274 | CARRASQUILLO CIRINO, CARMEN J | ADDRESS ON FILE | | | | | | | | |
| 1589324 | Carrasquillo Cirino, Carmen J. | ADDRESS ON FILE | | | | | | | | |
| 1589324 | Carrasquillo Cirino, Carmen J. | ADDRESS ON FILE | | | | | | | | |
| 78275 | CARRASQUILLO CIRINO, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 78276 | CARRASQUILLO CIRINO, LIONEL | ADDRESS ON FILE | | | | | | | | |
| 78277 | CARRASQUILLO CLAUDIO, YANICE | ADDRESS ON FILE | | | | | | | | |
| 852316 | CARRASQUILLO CLAUDIO, YANICE | ADDRESS ON FILE | | | | | | | | |
| 78278 | CARRASQUILLO COLLAZO, CHALIRA | ADDRESS ON FILE | | | | | | | | |
| 78279 | CARRASQUILLO COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | | | |
| 78280 | CARRASQUILLO COLLAZO, YIRA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 78281 | Carrasquillo Colon, Angel L | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78282 | CARRASQUILLO COLON, BRANDO | ADDRESS ON FILE | | | | | | |
| 78283 | CARRASQUILLO COLON, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 2110206 | Carrasquillo Colon, Brunilda | ADDRESS ON FILE | | | | | | |
| 2110206 | Carrasquillo Colon, Brunilda | ADDRESS ON FILE | | | | | | |
| 78284 | CARRASQUILLO COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 78285 | CARRASQUILLO COLON, DEBORAH | ADDRESS ON FILE | | | | | | |
| 78286 | CARRASQUILLO COLON, EDWIN G. | ADDRESS ON FILE | | | | | | |
| 78287 | CARRASQUILLO COLON, FRANKIE | ADDRESS ON FILE | | | | | | |
| 78288 | CARRASQUILLO COLON, ISAN | ADDRESS ON FILE | | | | | | |
| 78289 | CARRASQUILLO COLON, KATIA | ADDRESS ON FILE | | | | | | |
| 78290 | CARRASQUILLO COLON, KEILA | ADDRESS ON FILE | | | | | | |
| 78291 | CARRASQUILLO COLON, LUZ E | ADDRESS ON FILE | | | | | | |
| 78292 | CARRASQUILLO COLON, LUZ N | ADDRESS ON FILE | | | | | | |
| 2081080 | CARRASQUILLO COLON, MYRNA | ADDRESS ON FILE | | | | | | |
| 78293 | CARRASQUILLO COLON, MYRNA | ADDRESS ON FILE | | | | | | |
| 78295 | CARRASQUILLO COLON, ROSIBEL | ADDRESS ON FILE | | | | | | |
| 78294 | CARRASQUILLO COLON, ROSIBEL | ADDRESS ON FILE | | | | | | |
| 78296 | CARRASQUILLO COLON, RUTH E | ADDRESS ON FILE | | | | | | |
| 78297 | CARRASQUILLO COLON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 78299 | CARRASQUILLO COLON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 783838 | CARRASQUILLO COLON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 78298 | Carrasquillo Colón, Yolanda | ADDRESS ON FILE | | | | | | |
| 78300 | CARRASQUILLO CONCEPCION, MONICA | ADDRESS ON FILE | | | | | | |
| 78301 | CARRASQUILLO CORDERO, JEFFREY | ADDRESS ON FILE | | | | | | |
| 783839 | CARRASQUILLO CORDERO, MAYRA | ADDRESS ON FILE | | | | | | |
| 78302 | CARRASQUILLO CORDERO, MAYRA | ADDRESS ON FILE | | | | | | |
| 78303 | CARRASQUILLO CORDERO, MELISSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78304 | CARRASQUILLO CORDERO, YAMILIS | ADDRESS ON FILE | | | | | | |
| 78305 | CARRASQUILLO CORDOVA, ARELIS | ADDRESS ON FILE | | | | | | |
| 78306 | CARRASQUILLO CORIANO, AXEL | ADDRESS ON FILE | | | | | | |
| 78307 | CARRASQUILLO CORIANO, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 2142110 | Carrasquillo Cornier, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 78308 | CARRASQUILLO CORREA, ARELIS | ADDRESS ON FILE | | | | | | |
| 78309 | CARRASQUILLO CORREA, ARELIS | ADDRESS ON FILE | | | | | | |
| 32298 | CARRASQUILLO CORREA, ARELIS | ADDRESS ON FILE | | | | | | |
| 1951650 | Carrasquillo Correa, Francisca | ADDRESS ON FILE | | | | | | |
| 78310 | CARRASQUILLO CORREA, JAIME | URB VILLAS DE RIO GRANDE | C-11 AVE PEREZ ANDINO | | | RIO GRANDE | PR | 00745 |
| 2175249 | CARRASQUILLO CORREA, JAIME | URB. VILLAS DE RIO GRANDE | CALLE C - 11 | | | RIO GRANDE | PR | 00745 |
| 78311 | CARRASQUILLO CORREA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1941959 | Carrasquillo Correa, Teresa | ADDRESS ON FILE | | | | | | |
| 78312 | CARRASQUILLO CORREA, TERESA | ADDRESS ON FILE | | | | | | |
| 78313 | CARRASQUILLO CORTES, CARLOS | ADDRESS ON FILE | | | | | | |
| 78314 | CARRASQUILLO CORTES, GLORIMILLE | ADDRESS ON FILE | | | | | | |
| 78315 | CARRASQUILLO COSME, CARLOS | ADDRESS ON FILE | | | | | | |
| 78316 | CARRASQUILLO COTTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 783841 | CARRASQUILLO COTTO, JEZIEL | ADDRESS ON FILE | | | | | | |
| 78317 | CARRASQUILLO COTTO, JEZIEL A | ADDRESS ON FILE | | | | | | |
| 783842 | CARRASQUILLO COTTO, JEZIEL A | ADDRESS ON FILE | | | | | | |
| 78318 | CARRASQUILLO COTTO, JEZIEL A. | ADDRESS ON FILE | | | | | | |
| 78319 | CARRASQUILLO COTTO, MAGDALEE | ADDRESS ON FILE | | | | | | |
| 78320 | CARRASQUILLO COTTO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 78321 | CARRASQUILLO COTTO, SONIA | ADDRESS ON FILE | | | | | | |
| 78322 | CARRASQUILLO COTTO, SONIA N. | ADDRESS ON FILE | | | | | | |
| 78323 | CARRASQUILLO CRESPO, AIDA | ADDRESS ON FILE | | | | | | |
| 78324 | CARRASQUILLO CRESPO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 78325 | CARRASQUILLO CRUZ, ALBA N | ADDRESS ON FILE | | | | | | |
| 78326 | CARRASQUILLO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78327 | CARRASQUILLO CRUZ, DAVID | ADDRESS ON FILE | | | | | | |
| 78328 | CARRASQUILLO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1694702 | Carrasquillo Cruz, Elizabeth | ADDRESS ON FILE | | | | | | |
| 78329 | CARRASQUILLO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 78330 | CARRASQUILLO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 78331 | CARRASQUILLO CRUZ, JOCELYN M. | ADDRESS ON FILE | | | | | | |
| 78332 | CARRASQUILLO CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 78333 | CARRASQUILLO CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 78334 | CARRASQUILLO CRUZ, LYNETTE | ADDRESS ON FILE | | | | | | |
| 78335 | CARRASQUILLO CRUZ, PAUL J. | ADDRESS ON FILE | | | | | | |
| 78336 | CARRASQUILLO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 78337 | Carrasquillo Cruz, Pedro | ADDRESS ON FILE | | | | | | |
| 783843 | CARRASQUILLO CRUZ, PEDRO L | ADDRESS ON FILE | | | | | | |
| 78338 | CARRASQUILLO CUADRA, SHARON M | ADDRESS ON FILE | | | | | | |
| 78339 | CARRASQUILLO CUESTA, CARMEN SIDELL | ADDRESS ON FILE | | | | | | |
| 783844 | CARRASQUILLO CUEVAS, MILIAM | ADDRESS ON FILE | | | | | | |
| 78340 | Carrasquillo Cuevas, Oscar A. | ADDRESS ON FILE | | | | | | |
| 78341 | CARRASQUILLO CUEVAS, WANDA W. | ADDRESS ON FILE | | | | | | |
| 783845 | CARRASQUILLO DAVILA, ENID | ADDRESS ON FILE | | | | | | |
| 78342 | CARRASQUILLO DAVILA, ENID M | ADDRESS ON FILE | | | | | | |
| 783846 | CARRASQUILLO DAVILA, ENID M. | ADDRESS ON FILE | | | | | | |
| 78343 | CARRASQUILLO DAVILA, FERDIN | ADDRESS ON FILE | | | | | | |
| 78344 | CARRASQUILLO DAVILA, JOSE R | ADDRESS ON FILE | | | | | | |
| 78345 | CARRASQUILLO DAVILA, NAOMI | ADDRESS ON FILE | | | | | | |
| 783847 | CARRASQUILLO DAVILA, OLGA | ADDRESS ON FILE | | | | | | |
| 78346 | CARRASQUILLO DAVILA, OLGA | ADDRESS ON FILE | | | | | | |
| 2131004 | Carrasquillo Davila, Olga | ADDRESS ON FILE | | | | | | |
| 78347 | CARRASQUILLO DAVIU, SANDRA | ADDRESS ON FILE | | | | | | |
| 78349 | CARRASQUILLO DE JESUS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 78350 | CARRASQUILLO DE JESUS, EMILIO | ADDRESS ON FILE | | | | | | |
| 78351 | CARRASQUILLO DE JESUS, NELLY | ADDRESS ON FILE | | | | | | |
| 78352 | CARRASQUILLO DE JESUS, YARILIZ | ADDRESS ON FILE | | | | | | |
| 78353 | CARRASQUILLO DE LEON, BRENDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78354 | CARRASQUILLO DE LEON, VANYA | ADDRESS ON FILE | | | | | | |
| 78355 | CARRASQUILLO DEDOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2159769 | Carrasquillo Del Valle, Catalina | ADDRESS ON FILE | | | | | | |
| 78356 | CARRASQUILLO DEL VALLE, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 78357 | CARRASQUILLO DELGADO, ADA | ADDRESS ON FILE | | | | | | |
| 78358 | CARRASQUILLO DELGADO, ADA I | ADDRESS ON FILE | | | | | | |
| 78359 | CARRASQUILLO DELGADO, DAIMARI | ADDRESS ON FILE | | | | | | |
| 2071928 | Carrasquillo Delgado, Gloria | ADDRESS ON FILE | | | | | | |
| 78360 | CARRASQUILLO DELGADO, JO | ADDRESS ON FILE | | | | | | |
| 78361 | CARRASQUILLO DELGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 78362 | CARRASQUILLO DELGADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 78363 | CARRASQUILLO DELGADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 78364 | CARRASQUILLO DELGADO, MIRAN | ADDRESS ON FILE | | | | | | |
| 78365 | Carrasquillo Delgado, Moises | ADDRESS ON FILE | | | | | | |
| 78366 | CARRASQUILLO DELGADO, MOISES | ADDRESS ON FILE | | | | | | |
| 78368 | CARRASQUILLO DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 78369 | CARRASQUILLO DELGADO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1423102 | CARRASQUILLO DELGADO, YAMILCA I. | 34 Sector Las Orquidias | | | | Aguas Buanas | PR | 00703-9122 |
| 1423103 | CARRASQUILLO DELGADO, YAMILCA I. | Bo. Sonadora Carr 792 Sector Los Burgos | | | | Aguas Buenas | PR | 00703-9122 |
| 78370 | CARRASQUILLO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 78371 | CARRASQUILLO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 78372 | Carrasquillo Diaz, Edgar | ADDRESS ON FILE | | | | | | |
| 78373 | CARRASQUILLO DIAZ, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 78374 | Carrasquillo Diaz, Fausto | ADDRESS ON FILE | | | | | | |
| 783849 | CARRASQUILLO DIAZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 1674795 | CARRASQUILLO DIAZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 78375 | CARRASQUILLO DIAZ, JORGE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1257950 | CARRASQUILLO DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 783851 | CARRASQUILLO DIAZ, LYDIA N | ADDRESS ON FILE | | | | | | |
| 78376 | CARRASQUILLO DIAZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 78377 | CARRASQUILLO DIAZ, NOELIA M | ADDRESS ON FILE | | | | | | |
| 78378 | Carrasquillo Diaz, Rosailyne | ADDRESS ON FILE | | | | | | |
| 78379 | CARRASQUILLO DIAZ, TANIA M | ADDRESS ON FILE | | | | | | |
| 78380 | CARRASQUILLO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 78381 | CARRASQUILLO DIAZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 783852 | CARRASQUILLO DIAZ, WILLMA I | ADDRESS ON FILE | | | | | | |
| 78383 | CARRASQUILLO DIAZ, WILMA I | ADDRESS ON FILE | | | | | | |
| 78384 | CARRASQUILLO DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 78385 | CARRASQUILLO DIEPPA, LUZ ENID | ADDRESS ON FILE | | | | | | |
| 78386 | CARRASQUILLO DILAN, JOSE | ADDRESS ON FILE | | | | | | |
| 78387 | CARRASQUILLO DISCOUNT INC. | 4 CARR ANGEL MORALES APARTADO 826 | | | | GURABO | PR | 00778 |
| 78388 | CARRASQUILLO DOMINGUEZ, IRIS D | ADDRESS ON FILE | | | | | | |
| 1964354 | Carrasquillo Dominguez, Iris Delia | ADDRESS ON FILE | | | | | | |
| 78389 | CARRASQUILLO DUCHESNE, VICTOR M | ADDRESS ON FILE | | | | | | |
| 2133389 | Carrasquillo Egea, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 78390 | CARRASQUILLO ESCALERA, DIABANY | ADDRESS ON FILE | | | | | | |
| 1449101 | Carrasquillo Escalera, Diabany | ADDRESS ON FILE | | | | | | |
| 78391 | CARRASQUILLO ESCOBAR, ALEXIS | ADDRESS ON FILE | | | | | | |
| 78392 | CARRASQUILLO ESCOBAR, LESLIE | ADDRESS ON FILE | | | | | | |
| 78394 | CARRASQUILLO ESPADA, ISMARO | ADDRESS ON FILE | | | | | | |
| 78395 | CARRASQUILLO ESPIET, FLORA L. | ADDRESS ON FILE | | | | | | |
| 1725857 | CARRASQUILLO ESQUIIN, FELICIANO | ADDRESS ON FILE | | | | | | |
| 1725857 | CARRASQUILLO ESQUIIN, FELICIANO | ADDRESS ON FILE | | | | | | |
| 78396 | CARRASQUILLO ESQUILIN, ADA | ADDRESS ON FILE | | | | | | |
| 629435 | CARRASQUILLO ESSO STATION | PO BOX 1379 | | | | GUAYAMA | PR | 00785 |
| 78397 | CARRASQUILLO ESTRADA, JOSE | ADDRESS ON FILE | | | | | | |
| 78398 | CARRASQUILLO ESTRELLA, DEBORA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78399 | CARRASQUILLO ESTRELLA, HECTOR | ADDRESS ON FILE | | | | | | |
| 78400 | CARRASQUILLO FALCO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 78401 | CARRASQUILLO FALCON MD, NELSON | ADDRESS ON FILE | | | | | | |
| 78348 | Carrasquillo Falcon, Lila R | ADDRESS ON FILE | | | | | | |
| 78402 | CARRASQUILLO FALERO, GEORGINA | 1409 CALLE 36 SO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1418927 | CARRASQUILLO FALERO, GEORGINA | FERNANDO SANTIAGO ORTIZ | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-8816 |
| 78403 | CARRASQUILLO FALERO, MARIA | ADDRESS ON FILE | | | | | | |
| 78404 | CARRASQUILLO FELICIANO, ARLENE | ADDRESS ON FILE | | | | | | |
| 78405 | CARRASQUILLO FELIX, MAYA | ADDRESS ON FILE | | | | | | |
| 1427124 | Carrasquillo Feliz, Richard | ADDRESS ON FILE | | | | | | |
| 78407 | CARRASQUILLO FERNANDEZ BUSINESS ENTERPRICES CORP | COND PAISAJES DEL ESCORIAL | 95 BLVD MEDIA LUNA APT 404 | | | CAROLINA | PR | 00987-4884 |
| 78408 | CARRASQUILLO FERNANDEZ, ALBERT L | ADDRESS ON FILE | | | | | | |
| 78409 | CARRASQUILLO FERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 78410 | CARRASQUILLO FIGUEROA, AXEL | ADDRESS ON FILE | | | | | | |
| 78411 | CARRASQUILLO FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 852317 | CARRASQUILLO FIGUEROA, EMERITA | ADDRESS ON FILE | | | | | | |
| 78412 | CARRASQUILLO FIGUEROA, EMERITA | ADDRESS ON FILE | | | | | | |
| 78413 | CARRASQUILLO FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 783853 | CARRASQUILLO FIGUEROA, MELVIN | ADDRESS ON FILE | | | | | | |
| 78414 | CARRASQUILLO FIGUEROA, MELVIN | ADDRESS ON FILE | | | | | | |
| 1850864 | Carrasquillo Figueroa, Melvin | ADDRESS ON FILE | | | | | | |
| 1257951 | CARRASQUILLO FLORES, AIMEE | ADDRESS ON FILE | | | | | | |
| 78415 | CARRASQUILLO FLORES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 78416 | CARRASQUILLO FLORES, DELIA | ADDRESS ON FILE | | | | | | |
| 1832132 | Carrasquillo Flores, Delia E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1855413 | Carrasquillo Flores, Delia E. | ADDRESS ON FILE | | | | | | | |
| 78417 | CARRASQUILLO FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 78418 | Carrasquillo Flores, Hector O. | ADDRESS ON FILE | | | | | | | |
| 78419 | Carrasquillo Flores, Jose B | ADDRESS ON FILE | | | | | | | |
| 783854 | CARRASQUILLO FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 78420 | CARRASQUILLO FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 78421 | CARRASQUILLO FLORES, MIKECOLL | ADDRESS ON FILE | | | | | | | |
| 1868505 | CARRASQUILLO FLORES, NILSA | ADDRESS ON FILE | | | | | | | |
| 1654799 | Carrasquillo Flores, Nilsa | ADDRESS ON FILE | | | | | | | |
| 78422 | CARRASQUILLO FLORES, TEODORO | ADDRESS ON FILE | | | | | | | |
| 78423 | CARRASQUILLO FLORES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1752797 | CARRASQUILLO FLORES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1616585 | CARRASQUILLO FLORES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 78424 | CARRASQUILLO FONSECA, LEYZA | ADDRESS ON FILE | | | | | | | |
| 78425 | CARRASQUILLO FONSECA, MARANGELINE | ADDRESS ON FILE | | | | | | | |
| 78426 | Carrasquillo Fontan, Pedro | ADDRESS ON FILE | | | | | | | |
| 78427 | CARRASQUILLO FONTANE, IRIS | ADDRESS ON FILE | | | | | | | |
| 78428 | CARRASQUILLO FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78429 | CARRASQUILLO FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78430 | CARRASQUILLO FONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2063948 | Carrasquillo Fontanez, Juan | ADDRESS ON FILE | | | | | | | |
| 1635702 | CARRASQUILLO FONTANEZ, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 2068584 | Carrasquillo Fontanez, Marisel | ADDRESS ON FILE | | | | | | | |
| 78432 | CARRASQUILLO FONTANEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 78433 | CARRASQUILLO FORTY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 78434 | CARRASQUILLO FORTY, SAMARY | ADDRESS ON FILE | | | | | | | |
| 78435 | CARRASQUILLO FORTYS, WILMER S | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 78436 | CARRASQUILLO FRAGUADA, JANET | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78437 | CARRASQUILLO FRAGUADA, JANET | ADDRESS ON FILE | | | | | | | |
| 78438 | CARRASQUILLO FUENTES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 78439 | CARRASQUILLO FUENTES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 783857 | CARRASQUILLO FUENTES, GLADYS G | ADDRESS ON FILE | | | | | | | |
| 78440 | CARRASQUILLO FUENTES, LOIDA | ADDRESS ON FILE | | | | | | | |
| 78442 | CARRASQUILLO FUENTES, OMAR | ADDRESS ON FILE | | | | | | | |
| 78441 | CARRASQUILLO FUENTES, OMAR | ADDRESS ON FILE | | | | | | | |
| 78443 | CARRASQUILLO GALLAGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 78444 | CARRASQUILLO GARCIA MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 78445 | CARRASQUILLO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 78446 | CARRASQUILLO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2082652 | Carrasquillo Garcia, Emelson | ADDRESS ON FILE | | | | | | | |
| 78447 | CARRASQUILLO GARCIA, EMERSON | ADDRESS ON FILE | | | | | | | |
| 2084647 | CARRASQUILLO GARCIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 78448 | CARRASQUILLO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78449 | CARRASQUILLO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78450 | CARRASQUILLO GARCIA, KRIZIA L | ADDRESS ON FILE | | | | | | | |
| 1785459 | Carrasquillo Garcia, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 78451 | CARRASQUILLO GARCIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 78452 | CARRASQUILLO GARCIA, NIVIA A | ADDRESS ON FILE | | | | | | | |
| 2084028 | Carrasquillo Garcia, Nivia A. | ADDRESS ON FILE | | | | | | | |
| 78453 | CARRASQUILLO GARCIA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 78454 | CARRASQUILLO GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 78455 | CARRASQUILLO GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 78456 | CARRASQUILLO GARCIA, VANEZA | ADDRESS ON FILE | | | | | | | |
| 783858 | CARRASQUILLO GARCIA, VANEZA | ADDRESS ON FILE | | | | | | | |
| 78457 | Carrasquillo Garcia, Yolanda | ADDRESS ON FILE | | | | | | | |
| 78458 | CARRASQUILLO GOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 78459 | CARRASQUILLO GOMEZ, BRENDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78460 | CARRASQUILLO GOMEZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 78461 | CARRASQUILLO GOMEZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 78462 | CARRASQUILLO GOMEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 78463 | CARRASQUILLO GOMEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 78464 | CARRASQUILLO GOMEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 852318 | CARRASQUILLO GOMEZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 78465 | CARRASQUILLO GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 78466 | CARRASQUILLO GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 78467 | CARRASQUILLO GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 78468 | CARRASQUILLO GOMEZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 78469 | CARRASQUILLO GONZALEZ, ANDY | ADDRESS ON FILE | | | | | | |
| 78470 | CARRASQUILLO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 78471 | CARRASQUILLO GONZALEZ, CLARA L | ADDRESS ON FILE | | | | | | |
| 78472 | Carrasquillo Gonzalez, Domingo | ADDRESS ON FILE | | | | | | |
| 78473 | CARRASQUILLO GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 78474 | CARRASQUILLO GONZALEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 78475 | CARRASQUILLO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1472045 | Carrasquillo Gonzalez, Jacqueline | ADDRESS ON FILE | | | | | | |
| 852319 | CARRASQUILLO GONZALEZ, JENIFFER | ADDRESS ON FILE | | | | | | |
| 78476 | CARRASQUILLO GONZALEZ, JENIFFER | ADDRESS ON FILE | | | | | | |
| 1741029 | CARRASQUILLO GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78477 | CARRASQUILLO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 78478 | CARRASQUILLO GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 78479 | CARRASQUILLO GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 78480 | CARRASQUILLO GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 78481 | CARRASQUILLO GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 78482 | CARRASQUILLO GONZALEZ, OSWARD | ADDRESS ON FILE | | | | | | |
| 78483 | CARRASQUILLO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 78484 | CARRASQUILLO GONZALEZ, SARITA | ADDRESS ON FILE | | | | | | |
| 783859 | CARRASQUILLO GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 78485 | CARRASQUILLO GUADALUPE, JOSE L | ADDRESS ON FILE | | | | | | |
| 78486 | CARRASQUILLO GUIVAS, FREDDIE | ADDRESS ON FILE | | | | | | |
| 78487 | CARRASQUILLO GUIVAS, FREDDIE | ADDRESS ON FILE | | | | | | |
| 78488 | CARRASQUILLO GUIVAS, RICHARD ANIBAL | ADDRESS ON FILE | | | | | | |
| 78489 | Carrasquillo Guzman, EDU | ADDRESS ON FILE | | | | | | |
| 78490 | Carrasquillo Guzman, Eduardo | ADDRESS ON FILE | | | | | | |
| 78491 | CARRASQUILLO GUZMAN, JOHN | ADDRESS ON FILE | | | | | | |
| 783860 | CARRASQUILLO GUZMAN, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 78492 | CARRASQUILLO GUZMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 78493 | CARRASQUILLO GUZMAN, MARIA I | ADDRESS ON FILE | | | | | | |
| 78494 | CARRASQUILLO HANCE, INGRID M | ADDRESS ON FILE | | | | | | |
| 78495 | CARRASQUILLO HERNAIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 78496 | CARRASQUILLO HERNANDEZ, BELEN | ADDRESS ON FILE | | | | | | |
| 78497 | CARRASQUILLO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78498 | CARRASQUILLO HERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 78499 | CARRASQUILLO HERNANDEZ, HIPOLITA | ADDRESS ON FILE | | | | | | |
| 78500 | Carrasquillo Hernandez, Idelfon | ADDRESS ON FILE | | | | | | |
| 78501 | CARRASQUILLO HERNANDEZ, JENISSE | ADDRESS ON FILE | | | | | | |
| 78502 | CARRASQUILLO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 78503 | CARRASQUILLO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 78504 | CARRASQUILLO HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 78505 | CARRASQUILLO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 783861 | CARRASQUILLO HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 78506 | CARRASQUILLO HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1641469 | CARRASQUILLO HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 783862 | CARRASQUILLO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 78507 | CARRASQUILLO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 1668606 | Carrasquillo Hernandez, Wanda I | ADDRESS ON FILE | | | | | | |
| 78508 | CARRASQUILLO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1933123 | CARRASQUILLO HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1594530 | Carrasquillo Hernández, Wanda I. | ADDRESS ON FILE | | | | | | |
| 1673506 | Carrasquillo Hernández, Wanda I. | ADDRESS ON FILE | | | | | | |
| 78509 | CARRASQUILLO HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 78510 | CARRASQUILLO HERNANDEZ, YARIS M | ADDRESS ON FILE | | | | | | |
| 78511 | CARRASQUILLO HERRERA, JOSE R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78512 | CARRASQUILLO HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 78513 | CARRASQUILLO IGLESIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78514 | CARRASQUILLO ILARRAZA, JOHN | ADDRESS ON FILE | | | | | | | |
| 78515 | CARRASQUILLO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1583440 | CARRASQUILLO IRIZARRY, IDALIA | ADDRESS ON FILE | | | | | | | |
| 78516 | CARRASQUILLO IRIZARRY, IDALIA | ADDRESS ON FILE | | | | | | | |
| 78517 | CARRASQUILLO JIMENEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2061720 | Carrasquillo Jimenez, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 78518 | CARRASQUILLO JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1961242 | Carrasquillo Jimenez, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 78519 | CARRASQUILLO LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 2002355 | Carrasquillo Laboy, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1702952 | Carrasquillo Laboy, Maria I. | ADDRESS ON FILE | | | | | | | |
| 78520 | CARRASQUILLO LABOY, ROSA E | ADDRESS ON FILE | | | | | | | |
| 78521 | CARRASQUILLO LANZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 78522 | CARRASQUILLO LANZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 78523 | CARRASQUILLO LANZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1425058 | CARRASQUILLO LANZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 783863 | CARRASQUILLO LASANTA, LENYXA M | ADDRESS ON FILE | | | | | | | |
| 78525 | CARRASQUILLO LAZU, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 783864 | CARRASQUILLO LAZU, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 78526 | CARRASQUILLO LEBRON, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 78527 | CARRASQUILLO LEBRON, ISMARI | ADDRESS ON FILE | | | | | | | |
| 78528 | CARRASQUILLO LIZARDI, ANA | ADDRESS ON FILE | | | | | | | |
| 1739181 | Carrasquillo Lizardi, Irka | ADDRESS ON FILE | | | | | | | |
| 78529 | CARRASQUILLO LIZARDI, IRKA | ADDRESS ON FILE | | | | | | | |
| 78530 | CARRASQUILLO LLERA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 78531 | CARRASQUILLO LOPEZ MD, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 78532 | CARRASQUILLO LOPEZ, ALEX D | ADDRESS ON FILE | | | | | | | |
| 78533 | CARRASQUILLO LOPEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 78534 | CARRASQUILLO LOPEZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 78535 | CARRASQUILLO LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 78536 | CARRASQUILLO LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 78537 | CARRASQUILLO LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78538 | CARRASQUILLO LOPEZ, DARYNESH | ADDRESS ON FILE | | | | | | | |
| 1956294 | Carrasquillo Lopez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 78541 | CARRASQUILLO LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 78540 | Carrasquillo Lopez, Efrain | ADDRESS ON FILE | | | | | | | |
| 78542 | CARRASQUILLO LOPEZ, ELIJINET | ADDRESS ON FILE | | | | | | | |
| 783865 | CARRASQUILLO LOPEZ, ELIJINET | ADDRESS ON FILE | | | | | | | |
| 783866 | CARRASQUILLO LOPEZ, ELIJINET | ADDRESS ON FILE | | | | | | | |
| 1548595 | CARRASQUILLO LOPEZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 78543 | CARRASQUILLO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 78544 | CARRASQUILLO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 78545 | CARRASQUILLO LOPEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 78546 | Carrasquillo Lopez, Harry | ADDRESS ON FILE | | | | | | | |
| 78547 | Carrasquillo Lopez, Herminio | ADDRESS ON FILE | | | | | | | |
| 78548 | CARRASQUILLO LOPEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 783867 | CARRASQUILLO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78549 | CARRASQUILLO LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 78550 | CARRASQUILLO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 78551 | Carrasquillo Lopez, Margarita | ADDRESS ON FILE | | | | | | | |
| 78552 | CARRASQUILLO LOPEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 78553 | Carrasquillo Lopez, Mayra E | ADDRESS ON FILE | | | | | | | |
| 2019171 | Carrasquillo Lopez, Mayra E. | P.M.B. 203 P.O. Box 3080 | | | | Gurabo | PR | 00778 | |
| 2019171 | Carrasquillo Lopez, Mayra E. | Sec. Los Chinos | Carr. 9945 KM.2. Bo. Celada Centro | | | Gurabo | PR | 00778 | |
| 78554 | CARRASQUILLO LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 78555 | Carrasquillo Lopez, Noemi | ADDRESS ON FILE | | | | | | | |
| 78556 | CARRASQUILLO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 78557 | CARRASQUILLO LOPEZ, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 783868 | CARRASQUILLO LOPEZ, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 78558 | CARRASQUILLO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 783869 | CARRASQUILLO LOZADA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 78559 | CARRASQUILLO LOZADA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 78560 | Carrasquillo Lugo, Luis | ADDRESS ON FILE | | | | | | | |
| 78561 | Carrasquillo Lugo, Marcelino | ADDRESS ON FILE | | | | | | | |
| 78562 | CARRASQUILLO LUNA, CARLA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78563 | CARRASQUILLO LUZUNARIS, ANGELA | ADDRESS ON FILE | | | | | | |
| 783870 | CARRASQUILLO MAISONET, REGINALD | ADDRESS ON FILE | | | | | | |
| 78564 | CARRASQUILLO MAISONET, REGINALD M | ADDRESS ON FILE | | | | | | |
| 78565 | CARRASQUILLO MALDONADO, DAMARIS A | ADDRESS ON FILE | | | | | | |
| 2119111 | CARRASQUILLO MALDONADO, DIALIS | ADDRESS ON FILE | | | | | | |
| 2089125 | CARRASQUILLO MALDONADO, DIALIS | ADDRESS ON FILE | | | | | | |
| 78566 | CARRASQUILLO MALDONADO, DIALIS | ADDRESS ON FILE | | | | | | |
| 78567 | CARRASQUILLO MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | |
| 2056846 | Carrasquillo Maldonado, Felipe | ADDRESS ON FILE | | | | | | |
| 1990229 | Carrasquillo Maldonado, Felipe | ADDRESS ON FILE | | | | | | |
| 1889408 | Carrasquillo Maldonado, Luis A. | ADDRESS ON FILE | | | | | | |
| 2208667 | Carrasquillo Maldonado, Luis A. | ADDRESS ON FILE | | | | | | |
| 78569 | CARRASQUILLO MALDONADO, RAUL | ADDRESS ON FILE | | | | | | |
| 78570 | CARRASQUILLO MALDONADO, RISELIA | ADDRESS ON FILE | | | | | | |
| 78571 | CARRASQUILLO MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 783873 | CARRASQUILLO MALDONADO, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 78572 | CARRASQUILLO MANGUAL, ANGELICA | ADDRESS ON FILE | | | | | | |
| 78573 | CARRASQUILLO MARCANO, MILDRED | ADDRESS ON FILE | | | | | | |
| 333750 | CARRASQUILLO MARCANO, MILDRED | ADDRESS ON FILE | | | | | | |
| 78574 | CARRASQUILLO MARCANO, REBECA | ADDRESS ON FILE | | | | | | |
| 78575 | CARRASQUILLO MARIA DE LOS A787, ZABALA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78576 | CARRASQUILLO MARQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 2007344 | CARRASQUILLO MARQUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 78577 | CARRASQUILLO MARRERO, BLANCA | ADDRESS ON FILE | | | | | | |
| 78578 | CARRASQUILLO MARRERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 78579 | CARRASQUILLO MARRERO, JUAN | ADDRESS ON FILE | | | | | | |
| 78580 | CARRASQUILLO MARRERO, KATINA | ADDRESS ON FILE | | | | | | |
| 78581 | CARRASQUILLO MARTIN, LUIS | ADDRESS ON FILE | | | | | | |
| 78582 | Carrasquillo Martin, Raul H | ADDRESS ON FILE | | | | | | |
| 78583 | CARRASQUILLO MARTINEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 78584 | CARRASQUILLO MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 78585 | CARRASQUILLO MARTINEZ, CARMEN T | ADDRESS ON FILE | | | | | | |
| 78586 | CARRASQUILLO MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 783875 | CARRASQUILLO MARTINEZ, KEILA | ADDRESS ON FILE | | | | | | |
| 78587 | CARRASQUILLO MARTINEZ, KEILA Y. | ADDRESS ON FILE | | | | | | |
| 78588 | CARRASQUILLO MARTINEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 78590 | CARRASQUILLO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 78589 | CARRASQUILLO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 78591 | CARRASQUILLO MARTINEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 783876 | CARRASQUILLO MATEO, GEORGINA | ADDRESS ON FILE | | | | | | |
| 783877 | CARRASQUILLO MATEO, GEORGINA | ADDRESS ON FILE | | | | | | |
| 78593 | CARRASQUILLO MATOS, CRUZ | ADDRESS ON FILE | | | | | | |
| 2029133 | Carrasquillo Matos, Enoelia | ADDRESS ON FILE | | | | | | |
| 78594 | CARRASQUILLO MATOS, ENOELIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78595 | CARRASQUILLO MATOS, GEOVANNY | ADDRESS ON FILE | | | | | | |
| 78596 | CARRASQUILLO MATOS, HERMINIO | ADDRESS ON FILE | | | | | | |
| 78597 | CARRASQUILLO MATOS, JULIA | ADDRESS ON FILE | | | | | | |
| 78598 | CARRASQUILLO MATOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 78599 | CARRASQUILLO MATOS, ROSA M | ADDRESS ON FILE | | | | | | |
| 783878 | CARRASQUILLO MATOS, ROSA M | ADDRESS ON FILE | | | | | | |
| 78600 | CARRASQUILLO MATTA, JULIA | ADDRESS ON FILE | | | | | | |
| 78601 | CARRASQUILLO MEDERO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 78602 | CARRASQUILLO MEDINA, ALEX | ADDRESS ON FILE | | | | | | |
| 78603 | CARRASQUILLO MEDINA, ANGEL | ADDRESS ON FILE | | | | | | |
| 783879 | CARRASQUILLO MEDINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 78604 | CARRASQUILLO MEDINA, ELSALYN | ADDRESS ON FILE | | | | | | |
| 78605 | Carrasquillo Medina, Elvira | ADDRESS ON FILE | | | | | | |
| 78606 | CARRASQUILLO MEDINA, EVELYN | ADDRESS ON FILE | | | | | | |
| 78607 | CARRASQUILLO MEDINA, GEORGINO | ADDRESS ON FILE | | | | | | |
| 78608 | Carrasquillo Medina, Hector D. | ADDRESS ON FILE | | | | | | |
| 78609 | CARRASQUILLO MEDINA, KEISHLA | ADDRESS ON FILE | | | | | | |
| 78610 | CARRASQUILLO MEDINA, KERILYS | ADDRESS ON FILE | | | | | | |
| 78611 | CARRASQUILLO MEDINA, LUIS O | ADDRESS ON FILE | | | | | | |
| 78612 | CARRASQUILLO MEDINA, MILYTZA | ADDRESS ON FILE | | | | | | |
| 78613 | CARRASQUILLO MEDINA, NAYDA | ADDRESS ON FILE | | | | | | |
| 78614 | CARRASQUILLO MEDRANO, DAVID | ADDRESS ON FILE | | | | | | |
| 78615 | CARRASQUILLO MEDRANO, DAVID | ADDRESS ON FILE | | | | | | |
| 78616 | CARRASQUILLO MEJIAS, NETNIA | ADDRESS ON FILE | | | | | | |
| 78617 | CARRASQUILLO MELENDEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 78618 | CARRASQUILLO MELENDEZ, CARMELO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78619 | CARRASQUILLO MELENDEZ, ELIZANDER | ADDRESS ON FILE | | | | | | | |
| 78620 | CARRASQUILLO MELENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 78621 | CARRASQUILLO MELENDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 78622 | CARRASQUILLO MELENDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1734614 | CARRASQUILLO MELENDEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 783880 | CARRASQUILLO MELENDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 78623 | CARRASQUILLO MENDEZ, CARME | ADDRESS ON FILE | | | | | | | |
| 78624 | CARRASQUILLO MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 78625 | CARRASQUILLO MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 78626 | Carrasquillo Mendez, Juan J | ADDRESS ON FILE | | | | | | | |
| 78627 | CARRASQUILLO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 78628 | CARRASQUILLO MERCADO, ADRIAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 78629 | CARRASQUILLO MERCADO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 783882 | CARRASQUILLO MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1741269 | Carrasquillo Mercado, Margarita | ADDRESS ON FILE | | | | | | | |
| 78631 | CARRASQUILLO MERCED, JOSE A | ADDRESS ON FILE | | | | | | | |
| 78632 | CARRASQUILLO MILIAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 78633 | CARRASQUILLO MILLAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 78634 | CARRASQUILLO MILLAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 78635 | CARRASQUILLO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 78636 | CARRASQUILLO MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1850857 | Carrasquillo Mojica, Brenda Liz | PO Box 278 | | | Carolina | PR | 00986 | | |
| 1257953 | CARRASQUILLO MOJICA, ERICA | ADDRESS ON FILE | | | | | | | |
| 78637 | CARRASQUILLO MOJICA, ERICA I | ADDRESS ON FILE | | | | | | | |
| 78638 | CARRASQUILLO MOJICA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 78639 | Carrasquillo Mojica, Maria | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1427 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78640 | CARRASQUILLO MOJICA, NAZARIO | ADDRESS ON FILE | | | | | | |
| 78641 | CARRASQUILLO MOJICA, NELSON | ADDRESS ON FILE | | | | | | |
| 78642 | CARRASQUILLO MOLINA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 78643 | CARRASQUILLO MONSERRATE, GARY | ADDRESS ON FILE | | | | | | |
| 78644 | CARRASQUILLO MONSERRATE, JERRY | ADDRESS ON FILE | | | | | | |
| 783884 | CARRASQUILLO MONTANEZ, AILYN | ADDRESS ON FILE | | | | | | |
| 78645 | CARRASQUILLO MONTANEZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 783885 | CARRASQUILLO MONTANEZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 78646 | CARRASQUILLO MONTANEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 78647 | CARRASQUILLO MONTAÑEZ, ELBA L | ADDRESS ON FILE | | | | | | |
| 78648 | CARRASQUILLO MONTANEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 78649 | CARRASQUILLO MONTERO, CRUZ | ADDRESS ON FILE | | | | | | |
| 78650 | CARRASQUILLO MONTERO, ERICK | ADDRESS ON FILE | | | | | | |
| 78651 | CARRASQUILLO MONTERO, HENRY | ADDRESS ON FILE | | | | | | |
| 78652 | CARRASQUILLO MONTES, IRAIDA | ADDRESS ON FILE | | | | | | |
| 78653 | CARRASQUILLO MORA, JOSE | ADDRESS ON FILE | | | | | | |
| 78654 | CARRASQUILLO MORALES, ANA M | ADDRESS ON FILE | | | | | | |
| 78655 | CARRASQUILLO MORALES, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 783887 | CARRASQUILLO MORALES, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 78656 | Carrasquillo Morales, Carmen B | ADDRESS ON FILE | | | | | | |
| 783888 | CARRASQUILLO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 78657 | CARRASQUILLO MORALES, DAVID D. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1428 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78658 | CARRASQUILLO MORALES, ELIMARIS | ADDRESS ON FILE | | | | | | |
| 78659 | CARRASQUILLO MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 78660 | CARRASQUILLO MORALES, EVELIS | ADDRESS ON FILE | | | | | | |
| 783889 | CARRASQUILLO MORALES, EVELIS | ADDRESS ON FILE | | | | | | |
| 78661 | CARRASQUILLO MORALES, JESUS E | ADDRESS ON FILE | | | | | | |
| 783890 | CARRASQUILLO MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 78662 | CARRASQUILLO MORALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 78664 | Carrasquillo Morales, Luis A | ADDRESS ON FILE | | | | | | |
| 78663 | CARRASQUILLO MORALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 783891 | CARRASQUILLO MORALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 78665 | CARRASQUILLO MORALES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 78666 | CARRASQUILLO MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 78667 | CARRASQUILLO MORALES, MILDRED | ADDRESS ON FILE | | | | | | |
| 78668 | CARRASQUILLO MORALES, MIRTA LISSETTE | ADDRESS ON FILE | | | | | | |
| 78669 | CARRASQUILLO MORALES, NELLIE | ADDRESS ON FILE | | | | | | |
| 78670 | CARRASQUILLO MORALES, WANDA I | ADDRESS ON FILE | | | | | | |
| 78671 | CARRASQUILLO MOREIRA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1469576 | CARRASQUILLO MULERO, ROSITA | ADDRESS ON FILE | | | | | | |
| 78672 | CARRASQUILLO MULLER, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 78673 | CARRASQUILLO MUNIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1914780 | Carrasquillo Muniz, Damaris | ADDRESS ON FILE | | | | | | |
| 783892 | CARRASQUILLO MUNIZ, MOISES | ADDRESS ON FILE | | | | | | |
| 78674 | CARRASQUILLO MUNIZ, MOISES | ADDRESS ON FILE | | | | | | |
| 783893 | CARRASQUILLO MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 78675 | CARRASQUILLO MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 78676 | CARRASQUILLO MUNOZ, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 78677 | CARRASQUILLO MUNOZ, FELIPE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 78678 | CARRASQUILLO MUNOZ, LUIS | ADDRESS ON FILE |
| 78679 | CARRASQUILLO MUNOZ, MARIA | ADDRESS ON FILE |
| 78680 | CARRASQUILLO MUNOZ, PEDRO | ADDRESS ON FILE |
| 78681 | CARRASQUILLO MUNOZ, SONIA N | ADDRESS ON FILE |
| 78683 | CARRASQUILLO NAVARRO, LUIS | ADDRESS ON FILE |
| 78682 | CARRASQUILLO NAVARRO, LUIS | ADDRESS ON FILE |
| 783894 | CARRASQUILLO NAVARRO, LUIS A | ADDRESS ON FILE |
| 78684 | CARRASQUILLO NAVARRO, LUIS A | ADDRESS ON FILE |
| 78685 | CARRASQUILLO NAVARRO, NILZA M | ADDRESS ON FILE |
| 78686 | CARRASQUILLO NEGRON, JESSICA | ADDRESS ON FILE |
| 78687 | CARRASQUILLO NEGRON, MILITZA | ADDRESS ON FILE |
| 78688 | CARRASQUILLO NEGRON, OMAR | ADDRESS ON FILE |
| 78689 | CARRASQUILLO NEGRON, RAFAEL W | ADDRESS ON FILE |
| 78690 | CARRASQUILLO NEIRA, DANNY | ADDRESS ON FILE |
| 78691 | CARRASQUILLO NIETZSCHE, LUIS F. | ADDRESS ON FILE |
| 78692 | CARRASQUILLO NIEVES, FRANCIS | ADDRESS ON FILE |
| 78693 | CARRASQUILLO NIEVES, FRANCIS | ADDRESS ON FILE |
| 78694 | CARRASQUILLO NIEVES, JESUS | ADDRESS ON FILE |
| 78695 | CARRASQUILLO NIEVES, JOSE | ADDRESS ON FILE |
| 78696 | CARRASQUILLO NIEVES, LUZ D | ADDRESS ON FILE |
| 78697 | CARRASQUILLO NIEVES, MIGUEL | ADDRESS ON FILE |
| 420038 | Carrasquillo Nieves, Rafael A. | ADDRESS ON FILE |
| 420038 | Carrasquillo Nieves, Rafael A. | ADDRESS ON FILE |
| 78698 | CARRASQUILLO NIEVES, SONIA M. | ADDRESS ON FILE |
| 78699 | CARRASQUILLO NIEVES, WENDELL | ADDRESS ON FILE |
| 78700 | CARRASQUILLO NIEVES, WIDALYS | ADDRESS ON FILE |
| 78701 | CARRASQUILLO NIEVES, YUDELKA | ADDRESS ON FILE |
| 78702 | CARRASQUILLO NOGUERAS, MARALI | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78703 | CARRASQUILLO NOLASCO, ELIADIS | ADDRESS ON FILE | | | | | | |
| 78704 | CARRASQUILLO NOLASCO, MARTA | ADDRESS ON FILE | | | | | | |
| 78705 | CARRASQUILLO OCASIO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 2085201 | Carrasquillo Ocasio, Maria del C | ADDRESS ON FILE | | | | | | |
| 78706 | CARRASQUILLO OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2117398 | CARRASQUILLO OCASIO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 78707 | CARRASQUILLO OLIQUE, AMARILIS Z | ADDRESS ON FILE | | | | | | |
| 783895 | CARRASQUILLO OLIQUE, SHEILA | ADDRESS ON FILE | | | | | | |
| 78708 | CARRASQUILLO OLIQUE, SHEILA | ADDRESS ON FILE | | | | | | |
| 783896 | CARRASQUILLO OLIVERAS, ALBERTINA | ADDRESS ON FILE | | | | | | |
| 78709 | CARRASQUILLO OLIVERAS, ELBA | ADDRESS ON FILE | | | | | | |
| 1418928 | CARRASQUILLO OLIVERAS, IRVING | MPC IRVING D. CARRASQUILLO OLIVERAS | INSTITUCION DE MAXIMA SEGURIDAD 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 78710 | CARRASQUILLO OLMEDO, CEFERINO | ADDRESS ON FILE | | | | | | |
| 78711 | CARRASQUILLO OLMEDO, JACOBO | ADDRESS ON FILE | | | | | | |
| 783897 | CARRASQUILLO OLMO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 78712 | CARRASQUILLO OLMO, ISAAC | ADDRESS ON FILE | | | | | | |
| 783898 | CARRASQUILLO ORELLANO, ROSALINDA | ADDRESS ON FILE | | | | | | |
| 78713 | CARRASQUILLO ORTA, ANGEL | ADDRESS ON FILE | | | | | | |
| 78714 | Carrasquillo Orta, Angel G | ADDRESS ON FILE | | | | | | |
| 1742389 | CARRASQUILLO ORTA, ANGEL G. | ADDRESS ON FILE | | | | | | |
| 78715 | CARRASQUILLO ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 78716 | CARRASQUILLO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 78717 | CARRASQUILLO ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 626574 | CARRASQUILLO ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 78718 | CARRASQUILLO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 78719 | CARRASQUILLO ORTIZ, HARRY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78721 | CARRASQUILLO ORTIZ, HARRY | ADDRESS ON FILE | | | | | | |
| 78722 | CARRASQUILLO ORTIZ, HARRY | ADDRESS ON FILE | | | | | | |
| 78720 | CARRASQUILLO ORTIZ, HARRY | ADDRESS ON FILE | | | | | | |
| 78723 | CARRASQUILLO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 783899 | CARRASQUILLO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 78724 | CARRASQUILLO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 78725 | CARRASQUILLO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1716448 | Carrasquillo Ortiz, Keyla | ADDRESS ON FILE | | | | | | |
| 78726 | CARRASQUILLO ORTIZ, KEYLA M | ADDRESS ON FILE | | | | | | |
| 78727 | CARRASQUILLO ORTIZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 78728 | CARRASQUILLO ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 78730 | CARRASQUILLO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 78729 | CARRASQUILLO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 78731 | CARRASQUILLO ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 78732 | CARRASQUILLO ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 78733 | CARRASQUILLO ORTIZ, MARJOURIE | ADDRESS ON FILE | | | | | | |
| 78734 | CARRASQUILLO ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 78735 | CARRASQUILLO ORTIZ, MILTON | ADDRESS ON FILE | | | | | | |
| 78736 | CARRASQUILLO ORTIZ, MIRELIS | ADDRESS ON FILE | | | | | | |
| 78737 | CARRASQUILLO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 78738 | CARRASQUILLO ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 78739 | CARRASQUILLO ORTIZ, ROSALIND | ADDRESS ON FILE | | | | | | |
| 78740 | Carrasquillo Ortiz, Rosalind | ADDRESS ON FILE | | | | | | |
| 78742 | CARRASQUILLO ORTIZ, SHEILA M | ADDRESS ON FILE | | | | | | |
| 78741 | CARRASQUILLO ORTIZ, SHEILA M | ADDRESS ON FILE | | | | | | |
| 536345 | CARRASQUILLO ORTIZ, SOTERO | ADDRESS ON FILE | | | | | | |
| 78743 | CARRASQUILLO ORTIZ, SOTERO | ADDRESS ON FILE | | | | | | |
| 2044836 | Carrasquillo Ortiz, Teresita | ADDRESS ON FILE | | | | | | |
| 2044836 | Carrasquillo Ortiz, Teresita | ADDRESS ON FILE | | | | | | |
| 78745 | CARRASQUILLO ORTIZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 1673461 | CARRASQUILLO OSORIO, JAVIER | ADDRESS ON FILE | | | | | | |
| 78746 | CARRASQUILLO OSORIO, JAVIER | ADDRESS ON FILE | | | | | | |
| 78747 | CARRASQUILLO OSORIO, LUZ | ADDRESS ON FILE | | | | | | |
| 78748 | CARRASQUILLO OSORIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 78749 | CARRASQUILLO OSORIO, SANDRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78750 | CARRASQUILLO OSORIO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 78751 | CARRASQUILLO OTERO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 783901 | CARRASQUILLO OTERO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 78752 | CARRASQUILLO OTERO, NALIRKA | ADDRESS ON FILE | | | | | | |
| 78753 | CARRASQUILLO PACHECO, LOYDA | ADDRESS ON FILE | | | | | | |
| 1520994 | Carrasquillo Pacheco, Loyda G. | ADDRESS ON FILE | | | | | | |
| 592716 | CARRASQUILLO PACHECO, WILGBERTO | ADDRESS ON FILE | | | | | | |
| 78754 | CARRASQUILLO PACHECO, WILGBERTO | ADDRESS ON FILE | | | | | | |
| 78755 | CARRASQUILLO PADILLA, CECILIO | ADDRESS ON FILE | | | | | | |
| 78756 | CARRASQUILLO PADILLA, DAVID | ADDRESS ON FILE | | | | | | |
| 78756 | CARRASQUILLO PADILLA, DAVID | ADDRESS ON FILE | | | | | | |
| 78757 | CARRASQUILLO PADRO, GLORIA | ADDRESS ON FILE | | | | | | |
| 78758 | CARRASQUILLO PAGAN, ANA M | ADDRESS ON FILE | | | | | | |
| 78759 | CARRASQUILLO PAGAN, JESSICA | ADDRESS ON FILE | | | | | | |
| 78760 | CARRASQUILLO PAGAN, LISBETH | ADDRESS ON FILE | | | | | | |
| 78761 | CARRASQUILLO PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 78762 | CARRASQUILLO PASTRANA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 78763 | CARRASQUILLO PASTRANA, IVAN | ADDRESS ON FILE | | | | | | |
| 78764 | CARRASQUILLO PASTRANA, JUAN | ADDRESS ON FILE | | | | | | |
| 78765 | CARRASQUILLO PASTRANA, JUAN R | ADDRESS ON FILE | | | | | | |
| 78766 | Carrasquillo Pedraza, Candido | ADDRESS ON FILE | | | | | | |
| 78767 | CARRASQUILLO PEDRAZA, NELIDA | ADDRESS ON FILE | | | | | | |
| 78768 | CARRASQUILLO PEDRAZA, VICTOR J | ADDRESS ON FILE | | | | | | |
| 78769 | CARRASQUILLO PEDRAZA, YADIEL | ADDRESS ON FILE | | | | | | |
| 78770 | Carrasquillo Pena, Orangel | ADDRESS ON FILE | | | | | | |
| 78771 | CARRASQUILLO PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 78772 | CARRASQUILLO PEREZ, ANA | ADDRESS ON FILE | | | | | | |
| 78773 | CARRASQUILLO PEREZ, ANACLETO | ADDRESS ON FILE | | | | | | |
| 78774 | CARRASQUILLO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78775 | CARRASQUILLO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 78776 | CARRASQUILLO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 78777 | CARRASQUILLO PEREZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 78779 | CARRASQUILLO PEREZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 78780 | CARRASQUILLO PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 78781 | CARRASQUILLO PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 78782 | Carrasquillo Perez, Felipe O | ADDRESS ON FILE | | | | | | | |
| 78783 | CARRASQUILLO PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 78784 | CARRASQUILLO PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 2042766 | Carrasquillo Perez, Jesus | ADDRESS ON FILE | | | | | | | |
| 2042766 | Carrasquillo Perez, Jesus | ADDRESS ON FILE | | | | | | | |
| 78786 | CARRASQUILLO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 78787 | CARRASQUILLO PEREZ, LAIZA M | ADDRESS ON FILE | | | | | | | |
| 78788 | CARRASQUILLO PEREZ, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 783903 | CARRASQUILLO PEREZ, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 78789 | CARRASQUILLO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 78790 | CARRASQUILLO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 78791 | CARRASQUILLO PEREZ, MARTIN L | ADDRESS ON FILE | | | | | | | |
| 78792 | CARRASQUILLO PEREZ, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 78793 | CARRASQUILLO PEREZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 78794 | CARRASQUILLO PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1933660 | Carrasquillo Perez, Rosa Amalia | ADDRESS ON FILE | | | | | | | |
| 78795 | CARRASQUILLO PEREZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 78796 | Carrasquillo Perez, Rosana | ADDRESS ON FILE | | | | | | | |
| 78797 | CARRASQUILLO PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 78798 | CARRASQUILLO PEREZ, TANJA L | ADDRESS ON FILE | | | | | | | |
| 78799 | Carrasquillo Perez, Victor | ADDRESS ON FILE | | | | | | | |
| 78800 | CARRASQUILLO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 78801 | CARRASQUILLO PEREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 78802 | CARRASQUILLO PINERO, CHRISTOPER | ADDRESS ON FILE | | | | | | | |
| 783904 | CARRASQUILLO PINERO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 78805 | Carrasquillo Pizarro, Alfredo | ADDRESS ON FILE | | | | | | | |
| 78806 | CARRASQUILLO PIZARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 78807 | CARRASQUILLO PIZARRO, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78808 | CARRASQUILLO PIZARRO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 78809 | CARRASQUILLO PIZARRO, NATANAEL | ADDRESS ON FILE | | | | | | |
| 78810 | CARRASQUILLO PIZARRO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 78811 | CARRASQUILLO PIZARRO, RAMON | ADDRESS ON FILE | | | | | | |
| 78812 | CARRASQUILLO PLAZA, JAVIER | ADDRESS ON FILE | | | | | | |
| 78813 | CARRASQUILLO QUILES, YADIRA | ADDRESS ON FILE | | | | | | |
| 783905 | CARRASQUILLO QUILES, YADIRA | ADDRESS ON FILE | | | | | | |
| 78814 | CARRASQUILLO QUINON, LUIS | ADDRESS ON FILE | | | | | | |
| 78815 | CARRASQUILLO QUINONES, ANTONIA | ADDRESS ON FILE | | | | | | |
| 78816 | CARRASQUILLO QUINONES, EDITH L. | ADDRESS ON FILE | | | | | | |
| 78817 | CARRASQUILLO QUINONES, ERIC | ADDRESS ON FILE | | | | | | |
| 2164596 | Carrasquillo Quinones, Ernesto | ADDRESS ON FILE | | | | | | |
| 78818 | CARRASQUILLO QUINONES, LUIS F | ADDRESS ON FILE | | | | | | |
| 78819 | CARRASQUILLO QUINONES, MAYRA L | ADDRESS ON FILE | | | | | | |
| 1256974 | CARRASQUILLO QUINONES, NEFTALI | ADDRESS ON FILE | | | | | | |
| 78821 | CARRASQUILLO QUINONES, OLGA | ADDRESS ON FILE | | | | | | |
| 78822 | CARRASQUILLO QUINONES, SUEHAILL | ADDRESS ON FILE | | | | | | |
| 78823 | CARRASQUILLO QUINONEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 78824 | CARRASQUILLO QUINTANA, BERNALICE | ADDRESS ON FILE | | | | | | |
| 78825 | CARRASQUILLO RAMIREZ, CYNTHIA J | ADDRESS ON FILE | | | | | | |
| 78826 | CARRASQUILLO RAMIREZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 2140877 | Carrasquillo Ramos, Carmelo | ADDRESS ON FILE | | | | | | |
| 78828 | CARRASQUILLO RAMOS, GRETCHEN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78829 | CARRASQUILLO RAMOS, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 78830 | CARRASQUILLO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 78831 | CARRASQUILLO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 78832 | CARRASQUILLO RAMOS, MADALIS | ADDRESS ON FILE | | | | | | | |
| 78833 | CARRASQUILLO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 783906 | CARRASQUILLO RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| 78834 | CARRASQUILLO RAMOS, SARA L | ADDRESS ON FILE | | | | | | | |
| 78836 | Carrasquillo Reyes, Angel D | ADDRESS ON FILE | | | | | | | |
| 78837 | CARRASQUILLO REYES, ARNALDI | ADDRESS ON FILE | | | | | | | |
| 78838 | CARRASQUILLO REYES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 78839 | CARRASQUILLO REYES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 78841 | CARRASQUILLO REYES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 783907 | CARRASQUILLO REYES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 78842 | CARRASQUILLO REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 78843 | CARRASQUILLO REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 78844 | CARRASQUILLO REYES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 78845 | CARRASQUILLO REYES, LIZNELIA | ADDRESS ON FILE | | | | | | | |
| 78846 | CARRASQUILLO REYES, LOYDA E | ADDRESS ON FILE | | | | | | | |
| 78847 | CARRASQUILLO REYES, MARIO | ADDRESS ON FILE | | | | | | | |
| 78848 | CARRASQUILLO REYES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 78849 | CARRASQUILLO REYES, MARTA | ADDRESS ON FILE | | | | | | | |
| 78850 | CARRASQUILLO REYES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 78851 | CARRASQUILLO REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 78852 | CARRASQUILLO REYES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 78853 | CARRASQUILLO REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 78854 | CARRASQUILLO RIBOT, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 78855 | CARRASQUILLO RIOS MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 78856 | CARRASQUILLO RIOS, DENIIS | ADDRESS ON FILE | | | | | | | |
| 78857 | CARRASQUILLO RIOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 78858 | CARRASQUILLO RIOS, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 78859 | CARRASQUILLO RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1418929 | CARRASQUILLO RÍOS, ROBERTO | JUAN M. CASANOVA RIVERA | PO BOX 363614 | | | SAN JUAN | PR | 00936-3614 | |
| 78860 | CARRASQUILLO RIOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 78861 | CARRASQUILLO RIVAS, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1764775 | Carrasquillo Rivera, Abigail | ADDRESS ON FILE | | | | | | |
| 78862 | CARRASQUILLO RIVERA, ADAREZER | ADDRESS ON FILE | | | | | | |
| 78863 | CARRASQUILLO RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 78864 | CARRASQUILLO RIVERA, ANDY | ADDRESS ON FILE | | | | | | |
| 78865 | CARRASQUILLO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 78866 | CARRASQUILLO RIVERA, ASIA | ADDRESS ON FILE | | | | | | |
| 78867 | CARRASQUILLO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 1257954 | CARRASQUILLO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 78868 | CARRASQUILLO RIVERA, CARMEN V | ADDRESS ON FILE | | | | | | |
| 78869 | CARRASQUILLO RIVERA, CHRISTIAN A | ADDRESS ON FILE | | | | | | |
| 78870 | CARRASQUILLO RIVERA, DELISEL | ADDRESS ON FILE | | | | | | |
| 78871 | CARRASQUILLO RIVERA, DELMA I | ADDRESS ON FILE | | | | | | |
| 78872 | CARRASQUILLO RIVERA, DENISE | ADDRESS ON FILE | | | | | | |
| 78873 | CARRASQUILLO RIVERA, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 78875 | Carrasquillo Rivera, Emily | ADDRESS ON FILE | | | | | | |
| 78876 | CARRASQUILLO RIVERA, FRANCISCO M | ADDRESS ON FILE | | | | | | |
| 78877 | CARRASQUILLO RIVERA, FRANKY | ADDRESS ON FILE | | | | | | |
| 78878 | CARRASQUILLO RIVERA, GINARIS | ADDRESS ON FILE | | | | | | |
| 78879 | CARRASQUILLO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 78880 | CARRASQUILLO RIVERA, JADHIEL | ADDRESS ON FILE | | | | | | |
| 78882 | CARRASQUILLO RIVERA, JEHIELI | ADDRESS ON FILE | | | | | | |
| 78883 | CARRASQUILLO RIVERA, JEHIELI | ADDRESS ON FILE | | | | | | |
| 78881 | CARRASQUILLO RIVERA, JEHIELI | ADDRESS ON FILE | | | | | | |
| 78884 | CARRASQUILLO RIVERA, JOCELYN N | ADDRESS ON FILE | | | | | | |
| 78885 | Carrasquillo Rivera, Jonathan M | ADDRESS ON FILE | | | | | | |
| 78886 | CARRASQUILLO RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 78887 | CARRASQUILLO RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 78888 | CARRASQUILLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 78889 | CARRASQUILLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 78890 | CARRASQUILLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 78891 | CARRASQUILLO RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | |
| 78892 | CARRASQUILLO RIVERA, JULIO A | ADDRESS ON FILE | | | | | | |
| 78893 | CARRASQUILLO RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78894 | CARRASQUILLO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 78895 | CARRASQUILLO RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 78896 | CARRASQUILLO RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 78897 | CARRASQUILLO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 78898 | CARRASQUILLO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 78899 | CARRASQUILLO RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 78900 | CARRASQUILLO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 78901 | CARRASQUILLO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2013054 | Carrasquillo Rivera, Maria S. | ADDRESS ON FILE | | | | | | | |
| 78902 | CARRASQUILLO RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 78903 | CARRASQUILLO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 78904 | CARRASQUILLO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 78905 | CARRASQUILLO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 783909 | CARRASQUILLO RIVERA, MERIS | ADDRESS ON FILE | | | | | | | |
| 1764133 | Carrasquillo Rivera, Meris N. | ADDRESS ON FILE | | | | | | | |
| 1781483 | CARRASQUILLO RIVERA, MERIS NOELIA | ADDRESS ON FILE | | | | | | | |
| 78906 | CARRASQUILLO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 78907 | CARRASQUILLO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 78908 | CARRASQUILLO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 78909 | CARRASQUILLO RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 78910 | CARRASQUILLO RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1257955 | CARRASQUILLO RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 78911 | CARRASQUILLO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 78912 | CARRASQUILLO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 78913 | CARRASQUILLO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 78914 | CARRASQUILLO RIVERA, PATRIA L | ADDRESS ON FILE | | | | | | | |
| 78915 | CARRASQUILLO RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 78916 | CARRASQUILLO RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 78917 | CARRASQUILLO RIVERA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 783910 | CARRASQUILLO RIVERA, SHEYLA C | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 78918 | CARRASQUILLO RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78919 | CARRASQUILLO RIVERA, SUGEILY | ADDRESS ON FILE | | | | | | |
| 78920 | CARRASQUILLO RIVERA, TOMAS | ADDRESS ON FILE | | | | | | |
| 78921 | CARRASQUILLO RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | |
| 78922 | CARRASQUILLO RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | |
| 78923 | CARRASQUILLO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 78925 | CARRASQUILLO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 78924 | CARRASQUILLO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 78926 | CARRASQUILLO RIVERA, YANISSE | ADDRESS ON FILE | | | | | | |
| 78927 | CARRASQUILLO RIVERA, ZANDRA N. | ADDRESS ON FILE | | | | | | |
| 78928 | CARRASQUILLO ROBERT, KAZELIN | ADDRESS ON FILE | | | | | | |
| 78929 | CARRASQUILLO ROBLES, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 78930 | CARRASQUILLO ROBLES, JOSE R. | ADDRESS ON FILE | | | | | | |
| 78931 | CARRASQUILLO ROBLES, VIMARIS | ADDRESS ON FILE | | | | | | |
| 1915069 | CARRASQUILLO RODRIGUEZ , CARMEN L. | ADDRESS ON FILE | | | | | | |
| 78932 | CARRASQUILLO RODRIGUEZ MD, EFRAIN | ADDRESS ON FILE | | | | | | |
| 852320 | CARRASQUILLO RODRIGUEZ, ADA W. | ADDRESS ON FILE | | | | | | |
| 78933 | CARRASQUILLO RODRIGUEZ, ADA W. | ADDRESS ON FILE | | | | | | |
| 783911 | CARRASQUILLO RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 78934 | CARRASQUILLO RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 1513890 | Carrasquillo Rodriguez, Adelaida | ADDRESS ON FILE | | | | | | |
| 78935 | CARRASQUILLO RODRIGUEZ, AILYN Y | ADDRESS ON FILE | | | | | | |
| 1666477 | Carrasquillo Rodriguez, Ailyn Y. | ADDRESS ON FILE | | | | | | |
| 78936 | CARRASQUILLO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78937 | CARRASQUILLO RODRIGUEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 78938 | CARRASQUILLO RODRIGUEZ, CANDY M. | ADDRESS ON FILE | | | | | | | |
| 783912 | CARRASQUILLO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 783913 | CARRASQUILLO RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 78940 | CARRASQUILLO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 78941 | CARRASQUILLO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1824731 | Carrasquillo Rodriguez, Cecilia | ADDRESS ON FILE | | | | | | | |
| 78942 | CARRASQUILLO RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 852321 | CARRASQUILLO RODRIGUEZ, FERNANDO LUIS | ADDRESS ON FILE | | | | | | | |
| 78944 | CARRASQUILLO RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 78945 | CARRASQUILLO RODRIGUEZ, GIASIRIS | ADDRESS ON FILE | | | | | | | |
| 78946 | Carrasquillo Rodriguez, Giovann | ADDRESS ON FILE | | | | | | | |
| 783914 | CARRASQUILLO RODRIGUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 78947 | CARRASQUILLO RODRIGUEZ, HAIDY | ADDRESS ON FILE | | | | | | | |
| 783915 | CARRASQUILLO RODRIGUEZ, ITSAMARIE | ADDRESS ON FILE | | | | | | | |
| 78948 | CARRASQUILLO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 78949 | CARRASQUILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78950 | CARRASQUILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78952 | CARRASQUILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 78951 | CARRASQUILLO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 78953 | Carrasquillo Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1620977 | Carrasquillo Rodriguez, José O. | ADDRESS ON FILE | | | | | | |
| 1620749 | Carrasquillo Rodriguez, José O. | ADDRESS ON FILE | | | | | | |
| 783916 | CARRASQUILLO RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | |
| 78955 | CARRASQUILLO RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 78956 | CARRASQUILLO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 78957 | CARRASQUILLO RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 78958 | CARRASQUILLO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 78959 | CARRASQUILLO RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 78960 | CARRASQUILLO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 78961 | CARRASQUILLO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 2066335 | Carrasquillo Rodriguez, Maria S. | ADDRESS ON FILE | | | | | | |
| 78962 | CARRASQUILLO RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | |
| 78963 | Carrasquillo Rodriguez, Maricel | ADDRESS ON FILE | | | | | | |
| 78964 | CARRASQUILLO RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | |
| 78840 | CARRASQUILLO RODRIGUEZ, NITZALISE | ADDRESS ON FILE | | | | | | |
| 78965 | CARRASQUILLO RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 78966 | CARRASQUILLO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 78967 | CARRASQUILLO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | |
| 78968 | CARRASQUILLO RODRIGUEZ, RONALD | ADDRESS ON FILE | | | | | | |
| 78969 | CARRASQUILLO RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 78970 | CARRASQUILLO RODRIGUEZ, THELMA | ADDRESS ON FILE | | | | | | |
| 78971 | CARRASQUILLO RODRIGUEZ, TIARA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78972 | CARRASQUILLO RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 78973 | CARRASQUILLO RODRIGUEZ, WILMARYS | ADDRESS ON FILE | | | | | | |
| 78974 | CARRASQUILLO RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 78975 | CARRASQUILLO RODRIQUEZ, ITSAMARIE | ADDRESS ON FILE | | | | | | |
| 78976 | CARRASQUILLO RODZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 78977 | CARRASQUILLO ROJAS, RAMONA | ADDRESS ON FILE | | | | | | |
| 78978 | CARRASQUILLO ROLDAN, ARTURO | ADDRESS ON FILE | | | | | | |
| 78979 | CARRASQUILLO ROLON MD, RICARDO | ADDRESS ON FILE | | | | | | |
| 842014 | CARRASQUILLO ROMAN JOANNE | ALTURAS DE RIO GRANDE | S1014 CALLE 19 | | | RIO GRANDE | PR | 00745-3214 |
| 78981 | CARRASQUILLO ROMAN, ARELIS | ADDRESS ON FILE | | | | | | |
| 783917 | CARRASQUILLO ROMAN, ARELIS | ADDRESS ON FILE | | | | | | |
| 78983 | CARRASQUILLO ROMAN, JOANNE | ADDRESS ON FILE | | | | | | |
| 78984 | CARRASQUILLO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1468972 | CARRASQUILLO ROMAN, SONIA | ADDRESS ON FILE | | | | | | |
| 78985 | CARRASQUILLO ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 78986 | CARRASQUILLO ROSA, GLORIA | ADDRESS ON FILE | | | | | | |
| 78987 | CARRASQUILLO ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 78988 | CARRASQUILLO ROSA, MYRNA | ADDRESS ON FILE | | | | | | |
| 78989 | CARRASQUILLO ROSA, NORMA | ADDRESS ON FILE | | | | | | |
| 78990 | CARRASQUILLO ROSA, YAMIL | ADDRESS ON FILE | | | | | | |
| 78991 | CARRASQUILLO ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 1471971 | Carrasquillo Rosado, Kathy | ADDRESS ON FILE | | | | | | |
| 78993 | CARRASQUILLO ROSARIO, AIXA | ADDRESS ON FILE | | | | | | |
| 78994 | CARRASQUILLO ROSARIO, JUANITA | ADDRESS ON FILE | | | | | | |
| 783918 | CARRASQUILLO ROSARIO, JUANITA | ADDRESS ON FILE | | | | | | |
| 78995 | CARRASQUILLO ROSARIO, LEIZA | ADDRESS ON FILE | | | | | | |
| 78996 | CARRASQUILLO ROSARIO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 78997 | CARRASQUILLO ROSARIO, ROSANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78998 | CARRASQUILLO ROSARIO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 78999 | CARRASQUILLO RUIZ, ADA | ADDRESS ON FILE | | | | | | | |
| 79000 | CARRASQUILLO RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 78982 | CARRASQUILLO SALGUEIRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 79001 | CARRASQUILLO SALIB, JAVIER | ADDRESS ON FILE | | | | | | | |
| 783919 | CARRASQUILLO SANABRIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 79002 | Carrasquillo Sanchez, Alexander | ADDRESS ON FILE | | | | | | | |
| 79003 | CARRASQUILLO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 79004 | CARRASQUILLO SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 79005 | CARRASQUILLO SANCHEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 79006 | CARRASQUILLO SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 79007 | CARRASQUILLO SANCHEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 79008 | CARRASQUILLO SANCHEZ, IRAINY | ADDRESS ON FILE | | | | | | | |
| 79009 | CARRASQUILLO SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 79010 | CARRASQUILLO SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 79011 | CARRASQUILLO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79012 | CARRASQUILLO SANCHEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 79013 | CARRASQUILLO SANCHEZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 783921 | CARRASQUILLO SANCHEZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 79014 | CARRASQUILLO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 79015 | CARRASQUILLO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 79016 | CARRASQUILLO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 79017 | CARRASQUILLO SANCHEZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| 783922 | CARRASQUILLO SANCHEZ, NYRMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1443 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 79018 | CARRASQUILLO SANCHEZ, RAMON I | ADDRESS ON FILE | | | | | | | |
| 79019 | Carrasquillo Sanchez, Rosa | ADDRESS ON FILE | | | | | | | |
| 2073092 | CARRASQUILLO SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1869667 | Carrasquillo Sanchez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 79020 | CARRASQUILLO SANES, JOSE | ADDRESS ON FILE | | | | | | | |
| 79021 | CARRASQUILLO SANTANA, GRICELIA | ADDRESS ON FILE | | | | | | | |
| 79022 | CARRASQUILLO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79023 | CARRASQUILLO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79024 | CARRASQUILLO SANTANA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 79025 | CARRASQUILLO SANTANA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 783923 | CARRASQUILLO SANTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 79026 | CARRASQUILLO SANTANA, MARITZA L | ADDRESS ON FILE | | | | | | | |
| 79027 | Carrasquillo Santiago, Ada | ADDRESS ON FILE | | | | | | | |
| 2219900 | Carrasquillo Santiago, Arlene | ADDRESS ON FILE | | | | | | | |
| 79028 | CARRASQUILLO SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| 79029 | Carrasquillo Santiago, Blanca I | ADDRESS ON FILE | | | | | | | |
| 783924 | CARRASQUILLO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1548682 | Carrasquillo Santiago, Carmen | ADDRESS ON FILE | | | | | | | |
| 79030 | CARRASQUILLO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1460613 | CARRASQUILLO SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 79031 | CARRASQUILLO SANTIAGO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1786444 | Carrasquillo Santiago, Esteban | ADDRESS ON FILE | | | | | | | |
| 79032 | CARRASQUILLO SANTIAGO, FRANCHESCA I | ADDRESS ON FILE | | | | | | | |
| 79033 | CARRASQUILLO SANTIAGO, HARLOW | ADDRESS ON FILE | | | | | | | |
| 79034 | CARRASQUILLO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 79035 | CARRASQUILLO SANTIAGO, JEISMIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 79036 | CARRASQUILLO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 79037 | CARRASQUILLO SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 79038 | CARRASQUILLO SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 79039 | CARRASQUILLO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 79040 | CARRASQUILLO SANTIAGO, MARK | ADDRESS ON FILE | | | | | | | |
| 79041 | CARRASQUILLO SANTIAGO, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 79042 | Carrasquillo Santiago, Milagros | ADDRESS ON FILE | | | | | | | |
| 79043 | CARRASQUILLO SANTIAGO, NAYDALIE | ADDRESS ON FILE | | | | | | | |
| 79044 | CARRASQUILLO SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 79045 | CARRASQUILLO SANTIAGO, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 783925 | CARRASQUILLO SANTIAGO, PAOLIS D | ADDRESS ON FILE | | | | | | | |
| 79046 | CARRASQUILLO SANTIAGO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 79047 | CARRASQUILLO SANTIAGO, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 79048 | CARRASQUILLO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 79049 | Carrasquillo Santiago, Victor M | ADDRESS ON FILE | | | | | | | |
| 79051 | CARRASQUILLO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 79050 | CARRASQUILLO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 2101337 | CARRASQUILLO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 79052 | CARRASQUILLO SANTINI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 79053 | CARRASQUILLO SANTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 79054 | Carrasquillo Santos, Yaritza | ADDRESS ON FILE | | | | | | | |
| 2128194 | Carrasquillo Santos, Yaritza | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422436 | CARRASQUILLO SEDA, OTTO | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRO | AMERICA AIRLINE BUILDING SUITE 10 | | SAN JUAN | PR | 00911 |
| 79056 | Carrasquillo Seda, Otto F. | ADDRESS ON FILE | | | | | | |
| 79057 | CARRASQUILLO SERRANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 79058 | CARRASQUILLO SERRANO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 79059 | CARRASQUILLO SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 79060 | CARRASQUILLO SERRANO, VICTOR E | ADDRESS ON FILE | | | | | | |
| 1987949 | Carrasquillo Soegaard, Sonia | ADDRESS ON FILE | | | | | | |
| 79061 | CARRASQUILLO SOEGARD, SONIA | ADDRESS ON FILE | | | | | | |
| 79062 | CARRASQUILLO SOLIVAN, JANETTE | ADDRESS ON FILE | | | | | | |
| 79063 | Carrasquillo Soto, Angel L | ADDRESS ON FILE | | | | | | |
| 79064 | CARRASQUILLO SOTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 79065 | CARRASQUILLO SOTO, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 852322 | CARRASQUILLO SOTO, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 79066 | CARRASQUILLO SOTO, DANIEL | ADDRESS ON FILE | | | | | | |
| 79067 | CARRASQUILLO SOTO, JANET | ADDRESS ON FILE | | | | | | |
| 79068 | CARRASQUILLO SOTO, LIZETTE | ADDRESS ON FILE | | | | | | |
| 79069 | CARRASQUILLO SOTO, MARIA D | ADDRESS ON FILE | | | | | | |
| 1418931 | CARRASQUILLO SOTO, SANTIAGO | GLADYS FLORES GARCIA | URB. FAJARDO GARDENS 313 CALLE YAGRUMO | | | FAJARDO | PR | 00738 |
| 79070 | CARRASQUILLO SUAU, IVELISSE | ADDRESS ON FILE | | | | | | |
| 79071 | CARRASQUILLO SURILLO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 79072 | CARRASQUILLO TORO, EDGAR | ADDRESS ON FILE | | | | | | |
| 79073 | CARRASQUILLO TORO, MARINELLY | ADDRESS ON FILE | | | | | | |
| 783927 | CARRASQUILLO TORO, MARINELLY | ADDRESS ON FILE | | | | | | |
| 1996286 | CARRASQUILLO TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 79074 | CARRASQUILLO TORRES, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79075 | CARRASQUILLO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 79076 | CARRASQUILLO TORRES, EMMA | ADDRESS ON FILE | | | | | | |
| 79077 | CARRASQUILLO TORRES, GRISEL | ADDRESS ON FILE | | | | | | |
| 783928 | CARRASQUILLO TORRES, GRISEL | ADDRESS ON FILE | | | | | | |
| 783929 | CARRASQUILLO TORRES, JORGE A | ADDRESS ON FILE | | | | | | |
| 79078 | CARRASQUILLO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 79079 | Carrasquillo Torres, Juan C | ADDRESS ON FILE | | | | | | |
| 79080 | Carrasquillo Torres, Luis A | ADDRESS ON FILE | | | | | | |
| 79081 | CARRASQUILLO TORRES, MARCOS | ADDRESS ON FILE | | | | | | |
| 79082 | CARRASQUILLO TRUJILLO, ELISANDER | ADDRESS ON FILE | | | | | | |
| 79083 | CARRASQUILLO TURULL, NEIDI | ADDRESS ON FILE | | | | | | |
| 79084 | CARRASQUILLO VALDES, JOSE | ADDRESS ON FILE | | | | | | |
| 79085 | CARRASQUILLO VALENTIN, LUZ E. | ADDRESS ON FILE | | | | | | |
| 783930 | CARRASQUILLO VALENTIN, MARIA | ADDRESS ON FILE | | | | | | |
| 79086 | CARRASQUILLO VALENTIN, OMAR | ADDRESS ON FILE | | | | | | |
| 79087 | Carrasquillo Valentin, Reynaldo | ADDRESS ON FILE | | | | | | |
| 79088 | CARRASQUILLO VALLE, ALEXIS | ADDRESS ON FILE | | | | | | |
| 79089 | CARRASQUILLO VALLE, ELBA L | ADDRESS ON FILE | | | | | | |
| 79090 | CARRASQUILLO VALLE, ENILDA | ADDRESS ON FILE | | | | | | |
| 79091 | CARRASQUILLO VALLE, ERMELINDO | ADDRESS ON FILE | | | | | | |
| 79092 | CARRASQUILLO VALLE, OLGA M | ADDRESS ON FILE | | | | | | |
| 79093 | CARRASQUILLO VALLE, PRISCILA | ADDRESS ON FILE | | | | | | |
| 79094 | CARRASQUILLO VAZQUEZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 79095 | CARRASQUILLO VAZQUEZ, CARLA F | ADDRESS ON FILE | | | | | | |
| 783931 | CARRASQUILLO VAZQUEZ, CARLA F | ADDRESS ON FILE | | | | | | |
| 79096 | CARRASQUILLO VAZQUEZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 79097 | CARRASQUILLO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 79098 | CARRASQUILLO VAZQUEZ, ELIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 79099 | CARRASQUILLO VAZQUEZ, ELIS J | ADDRESS ON FILE | | | | | | | |
| 79100 | CARRASQUILLO VAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 79101 | CARRASQUILLO VAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 79102 | CARRASQUILLO VAZQUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 852323 | CARRASQUILLO VAZQUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 79103 | CARRASQUILLO VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1506123 | Carrasquillo Vazquez, Juan Luis | ADDRESS ON FILE | | | | | | | |
| 1506123 | Carrasquillo Vazquez, Juan Luis | ADDRESS ON FILE | | | | | | | |
| 79104 | CARRASQUILLO VAZQUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 79105 | Carrasquillo Vazquez, Luis S. | ADDRESS ON FILE | | | | | | | |
| 79106 | CARRASQUILLO VAZQUEZ, MARIADE L. | ADDRESS ON FILE | | | | | | | |
| 79107 | CARRASQUILLO VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 79108 | CARRASQUILLO VAZQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 79109 | CARRASQUILLO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 79110 | CARRASQUILLO VAZQUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 79111 | CARRASQUILLO VAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 79112 | CARRASQUILLO VAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 79113 | CARRASQUILLO VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 79114 | CARRASQUILLO VEGA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 79115 | CARRASQUILLO VEGA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 79116 | CARRASQUILLO VEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 783933 | CARRASQUILLO VEGA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 79117 | CARRASQUILLO VEGA, IDIDA | ADDRESS ON FILE | | | | | | | |
| 79118 | CARRASQUILLO VEGA, LUIMA | ADDRESS ON FILE | | | | | | | |
| 79119 | CARRASQUILLO VEGA, LUIMA J | ADDRESS ON FILE | | | | | | | |
| 79120 | CARRASQUILLO VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 79122 | CARRASQUILLO VELAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 79123 | CARRASQUILLO VELAZQUEZ, BRENDA L | ADDRESS ON FILE |
| 79124 | CARRASQUILLO VELAZQUEZ, CARMEN | ADDRESS ON FILE |
| 783934 | CARRASQUILLO VELAZQUEZ, EVELYN | ADDRESS ON FILE |
| 1512839 | Carrasquillo Velazquez, Evelyn | ADDRESS ON FILE |
| 79126 | CARRASQUILLO VELAZQUEZ, JOHANNA | ADDRESS ON FILE |
| 79127 | CARRASQUILLO VELAZQUEZ, JORGE | ADDRESS ON FILE |
| 79128 | CARRASQUILLO VELAZQUEZ, JOSE | ADDRESS ON FILE |
| 783935 | CARRASQUILLO VELAZQUEZ, JOSE O | ADDRESS ON FILE |
| 79129 | CARRASQUILLO VELAZQUEZ, JOSELYN | ADDRESS ON FILE |
| 783936 | CARRASQUILLO VELAZQUEZ, JOSELYN | ADDRESS ON FILE |
| 79130 | CARRASQUILLO VELAZQUEZ, MADELINE | ADDRESS ON FILE |
| 79131 | CARRASQUILLO VELAZQUEZ, MARIA | ADDRESS ON FILE |
| 1775341 | Carrasquillo Velazquez, Maria | ADDRESS ON FILE |
| 79132 | CARRASQUILLO VELAZQUEZ, NEIDA | ADDRESS ON FILE |
| 79133 | Carrasquillo Velazquez, Pedro | ADDRESS ON FILE |
| 79134 | CARRASQUILLO VELEZ, COLLETTE | ADDRESS ON FILE |
| 783937 | CARRASQUILLO VELEZ, YAJAIRA | ADDRESS ON FILE |
| 79135 | CARRASQUILLO VIERA, CARMEN | ADDRESS ON FILE |
| 79136 | CARRASQUILLO VILLAFANE, WILFREDO | ADDRESS ON FILE |
| 79137 | Carrasquillo Villanueva, Gloria | ADDRESS ON FILE |
| 79138 | CARRASQUILLO VILLANUEVA, ISANDER | ADDRESS ON FILE |
| 79139 | CARRASQUILLO VILLANUEVA, ISANDER | ADDRESS ON FILE |
| 79141 | CARRASQUILLO VILLANUEVA, MERELINE | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79140 | CARRASQUILLO VILLANUEVA, MERELINE | ADDRESS ON FILE | | | | | | |
| 79142 | CARRASQUILLO VILLEGAS, MARISABE | ADDRESS ON FILE | | | | | | |
| 79143 | CARRASQUILLO VILLEGAS, MARITZA | ADDRESS ON FILE | | | | | | |
| 79144 | CARRASQUILLO VILLEGAS, REINAMARIE | ADDRESS ON FILE | | | | | | |
| 79145 | CARRASQUILLO VILLEGAS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 783938 | CARRASQUILLO VIRUET, DESIREE | ADDRESS ON FILE | | | | | | |
| 79146 | CARRASQUILLO ZAPATA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 79147 | CARRASQUILLO ZAVALA, JOSUE | ADDRESS ON FILE | | | | | | |
| 79148 | CARRASQUILLO ZAYAS, CARLOS E | ADDRESS ON FILE | | | | | | |
| 79149 | CARRASQUILLO ZAYAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 2129008 | Carrasquillo Zayas, Nayra Liz | ADDRESS ON FILE | | | | | | |
| 79150 | CARRASQUILLO ZAYAS, NEYRA L | ADDRESS ON FILE | | | | | | |
| 2128632 | Carrasquillo Zayas, Neyra Liz | ADDRESS ON FILE | | | | | | |
| 783939 | CARRASQUILLO ZAYAS, SONIA | ADDRESS ON FILE | | | | | | |
| 604030 | CARRASQUILLO, ALBIELI | ADDRESS ON FILE | | | | | | |
| 79151 | CARRASQUILLO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 79152 | CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | |
| 79153 | CARRASQUILLO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 79154 | CARRASQUILLO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 1674069 | Carrasquillo, Antonia Pizarro | ADDRESS ON FILE | | | | | | |
| 2100952 | Carrasquillo, Arnaldo | ADDRESS ON FILE | | | | | | |
| 2100952 | Carrasquillo, Arnaldo | ADDRESS ON FILE | | | | | | |
| 2203248 | Carrasquillo, Carmen D. | ADDRESS ON FILE | | | | | | |
| 79155 | CARRASQUILLO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 79156 | CARRASQUILLO, CECILIO | ADDRESS ON FILE | | | | | | |
| 79157 | CARRASQUILLO, CECILIO | ADDRESS ON FILE | | | | | | |
| 79158 | CARRASQUILLO, CRUZ D. | ADDRESS ON FILE | | | | | | |
| 79159 | CARRASQUILLO, DENNIS R | ADDRESS ON FILE | | | | | | |
| 79161 | CARRASQUILLO, ELIZIEL | ADDRESS ON FILE | | | | | | |
| 1671302 | Carrasquillo, Emilio | ADDRESS ON FILE | | | | | | |
| 1665467 | Carrasquillo, Emilio | ADDRESS ON FILE | | | | | | |
| 79162 | CARRASQUILLO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 79163 | CARRASQUILLO, FREDDIE A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79164 | CARRASQUILLO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 79165 | CARRASQUILLO, GLADYS E | ADDRESS ON FILE | | | | | | |
| 79166 | CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 1592241 | Carrasquillo, Hector Velez | ADDRESS ON FILE | | | | | | |
| 79167 | CARRASQUILLO, HENRY | ADDRESS ON FILE | | | | | | |
| 1418932 | CARRASQUILLO, IRVING D. | PROPIO DERECHO | INST MAX SEGURIDAD D-5 5021 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 79168 | CARRASQUILLO, JAFF | ADDRESS ON FILE | | | | | | |
| 1499259 | Carrasquillo, Javier Walker | ADDRESS ON FILE | | | | | | |
| 1699782 | CARRASQUILLO, JESSIE ROBLES | ADDRESS ON FILE | | | | | | |
| 79169 | CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 79170 | CARRASQUILLO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 79171 | CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | |
| 79172 | CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | |
| 79173 | CARRASQUILLO, LUIS F | ADDRESS ON FILE | | | | | | |
| 79174 | CARRASQUILLO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 79175 | CARRASQUILLO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1673584 | Carrasquillo, Mariann Sanchez | ADDRESS ON FILE | | | | | | |
| 79176 | CARRASQUILLO, NORMA | ADDRESS ON FILE | | | | | | |
| 79177 | CARRASQUILLO, OSCAR | ADDRESS ON FILE | | | | | | |
| 79179 | CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1589545 | Carrasquillo, Victor | ADDRESS ON FILE | | | | | | |
| 1589545 | Carrasquillo, Victor | ADDRESS ON FILE | | | | | | |
| 79180 | CARRASQUILLO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 79181 | CARRASQUILLO, WANDA | ADDRESS ON FILE | | | | | | |
| 79182 | CARRASQUILLO, WILMA | ADDRESS ON FILE | | | | | | |
| 79183 | CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 79184 | CARRASQUILLO,ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 79185 | CARRASQUILLO,HECTOR | ADDRESS ON FILE | | | | | | |
| 79187 | CARRASQUILLO,LYNETTE | ADDRESS ON FILE | | | | | | |
| 79188 | CARRASQUILLO,SANTIAGO J. | ADDRESS ON FILE | | | | | | |
| 1546204 | Carrasquillo-Cruz, Pedro M. | ADDRESS ON FILE | | | | | | |
| 79189 | CARRASQUILLOFERNANDEZ, ENOE | ADDRESS ON FILE | | | | | | |
| 79190 | CARRASQUILLOLOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1701027 | Carrasquillo-Pagan, Miguel | ADDRESS ON FILE | | | | | | |
| 79191 | CARRASQUILLOSERRANO, MANUEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 79192 | CARRASQUILLOSOTO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 783940 | CARRASQUILO GUZMAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 79193 | CARRASQUILO MORALES, DANNETTE | ADDRESS ON FILE | | | | | | | |
| 79194 | CARRASQUILO REYES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2204316 | Carrasquilo Santiago, Arlene | ADDRESS ON FILE | | | | | | | |
| 79195 | CARRASQULLO FALCON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2154698 | Carratini Suarez, Vilma N | ADDRESS ON FILE | | | | | | | |
| 79197 | CARRAU LEBRON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 783942 | CARRAU MARTELL, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 79198 | CARRAU MARTINEZ, INES DEL C | ADDRESS ON FILE | | | | | | | |
| 79199 | CARRAU RUIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 79200 | Carrazana Correa, Max | ADDRESS ON FILE | | | | | | | |
| 79201 | CARRAZANA GONZALEZ, DEBRALI | ADDRESS ON FILE | | | | | | | |
| 79202 | CARRAZANA GONZALEZ, DEBRALI | ADDRESS ON FILE | | | | | | | |
| 79203 | CARRAZQUILLO FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1969805 | Carrea Austin, Wilmar | ADDRESS ON FILE | | | | | | | |
| 2140875 | Carrea Perez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 79204 | CARREIRA FERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 79205 | CARREIRA ROSARIO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 79206 | CARREIRA VELEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 79208 | CARRELO BRUNO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 2196689 | Carrelo Castro, Edwin F | ADDRESS ON FILE | | | | | | | |
| 2208862 | CARRELO CASTRO, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 2222437 | Carrelo Castro, Edwin F. | ADDRESS ON FILE | | | | | | | |
| 79209 | CARRENO DONOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 79210 | CARRER BURGOS, KAYSHA | ADDRESS ON FILE | | | | | | | |
| 79211 | CARRER GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 783944 | CARRER GONZALEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 79212 | CARRER GONZALEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 783945 | CARRER GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 783946 | CARRER GONZALEZ, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 79213 | CARRER MORALES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 79214 | CARRER NAZARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 79160 | CARRER NAZARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 79215 | CARRER NAZARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 79216 | Carrer Rivera, Angel David | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 79217 | CARRER RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 79218 | CARRER RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 79219 | Carrer Rivera, Jose J | ADDRESS ON FILE | | | | | | | |
| 1256976 | CARRER RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 79220 | CARRER RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 79221 | CARRER RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 629436 | CARRER TECH UPDATE | 1410 KING STREET | | | | ALEXANDIA | AS | 22314 | |
| 79222 | CARRERA 10K DEL CHANGO SOBRE EL PUENTE | ATIRANTADO DE NARANJITO | PMB 342 425 CARR 693 | | | DORADO | PR | 00646 | |
| 79223 | CARRERA ALVAREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 79224 | CARRERA ALVAREZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 79225 | CARRERA APRAEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 629437 | CARRERA ARQUITECTOS | FLORAL PARK | 60 CALLE SEVILLA | | | SAN JUAN | PR | 00917 | |
| 79226 | CARRERA BAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 79227 | CARRERA BAQUERO MD, MARIA I | ADDRESS ON FILE | | | | | | | |
| 79228 | CARRERA BAQUERO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 79229 | CARRERA BARROSO, IDALMIS | ADDRESS ON FILE | | | | | | | |
| 79230 | CARRERA COELLO, RITA M | ADDRESS ON FILE | | | | | | | |
| 79231 | CARRERA COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 79232 | Carrera Diaz, Hector G | ADDRESS ON FILE | | | | | | | |
| 79233 | CARRERA GONZALEZ, ELISSA | ADDRESS ON FILE | | | | | | | |
| 79178 | CARRERA GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1769385 | Carrera Montalvo, Raul | ADDRESS ON FILE | | | | | | | |
| 1769385 | Carrera Montalvo, Raul | ADDRESS ON FILE | | | | | | | |
| 79234 | CARRERA MORALES, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 79235 | CARRERA NOBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 783947 | CARRERA ONEILL, NITZA | ADDRESS ON FILE | | | | | | | |
| 79236 | CARRERA RIVERA, GERALDINA | ADDRESS ON FILE | | | | | | | |
| 79237 | CARRERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79238 | Carrera Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 79239 | CARRERA RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 79240 | CARRERA RODRIGUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 79241 | CARRERA TIRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79242 | CARRERA TIRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79243 | CARRERA TORRES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 79244 | CARRERA TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 79245 | CARRERA TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 79246 | CARRERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 629438 | CARRERA TRUCK | 310 MADRID TORRIMAR | | | | GUAYNABO | PR | 00966-3122 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2179915 | Carrera, Ivette | Cond. Casa Maggiore | 400 Calle Union, Apt 513 | | Guaynabo | PR | 00969 |
| 79247 | CARRERAS ALOMAR, LAURIE A. | ADDRESS ON FILE | | | | | |
| 783950 | CARRERAS ALONSO, DANIA L | ADDRESS ON FILE | | | | | |
| 783951 | CARRERAS ALONSO, NOELIA | ADDRESS ON FILE | | | | | |
| 79248 | CARRERAS ALVARADO, FREDDY | ADDRESS ON FILE | | | | | |
| 1976165 | CARRERAS AMADEO, CHRISTINE | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 79249 | CARRERAS ARGUELLE, ELIXIONEL | ADDRESS ON FILE | | | | | |
| 79250 | CARRERAS AYALA, TOMAS D | ADDRESS ON FILE | | | | | |
| 79251 | CARRERAS BACETTY, CARLOS R | ADDRESS ON FILE | | | | | |
| 79252 | CARRERAS BACETTY, YOLANDA | ADDRESS ON FILE | | | | | |
| 783952 | CARRERAS BENITEZ, CARMEN L | ADDRESS ON FILE | | | | | |
| 79253 | CARRERAS BENITEZ, JUAN L | ADDRESS ON FILE | | | | | |
| 79254 | CARRERAS BERNABE, MARIA DEL R | ADDRESS ON FILE | | | | | |
| 79255 | CARRERAS BURGOS, JOSE | ADDRESS ON FILE | | | | | |
| 2201263 | CARRERAS CAMPOS, CARMEN | ADDRESS ON FILE | | | | | |
| 2222603 | Carreras Campos, Carmen A. | ADDRESS ON FILE | | | | | |
| 79256 | CARRERAS CASTRO, ANA M | ADDRESS ON FILE | | | | | |
| 79257 | CARRERAS CASTRO, SAADIA | ADDRESS ON FILE | | | | | |
| 79258 | CARRERAS CEDENO, SARAH | ADDRESS ON FILE | | | | | |
| 79259 | CARRERAS CERPA, LAYZA | ADDRESS ON FILE | | | | | |
| 79260 | CARRERAS COELLO MD, FERNANDO | ADDRESS ON FILE | | | | | |
| 79261 | CARRERAS COELLO MD, NILDA I | ADDRESS ON FILE | | | | | |
| 79262 | CARRERAS COELLO, JORGE | ADDRESS ON FILE | | | | | |
| 1928974 | Carreras Coello, Rita Maria | ADDRESS ON FILE | | | | | |
| 1849835 | Carreras Coello, Rita Maria | ADDRESS ON FILE | | | | | |
| 79263 | CARRERAS COLON, ANA M | ADDRESS ON FILE | | | | | |
| 783953 | CARRERAS CRUZ, CARLOS R | ADDRESS ON FILE | | | | | |
| 79264 | CARRERAS CRUZ, CARLOS R | ADDRESS ON FILE | | | | | |
| 79265 | CARRERAS CRUZ, CELIDA I | ADDRESS ON FILE | | | | | |
| 79266 | CARRERAS CRUZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 79267 | CARRERAS CRUZ, JOSE A | ADDRESS ON FILE | | | | | |
| 79268 | CARRERAS CRUZ, VICTOR | ADDRESS ON FILE | | | | | |
| 1508218 | CARRERAS DAVILA, JAIME | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79269 | CARRERAS DE LOS REYES MAGOS INC | URB LA VEGA | 130 CALLE 13 | | VILLALBA | PR | 00766 | |
| 79270 | CARRERAS DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 79271 | CARRERAS DIAZ, MIGUEL J. | ADDRESS ON FILE | | | | | | |
| 79272 | CARRERAS ECHEVARRIA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 79273 | CARRERAS ESCOBAR, MARGARITA | ADDRESS ON FILE | | | | | | |
| 79274 | CARRERAS FIGUEROA, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 79275 | CARRERAS GARCIA, DAYANARA | ADDRESS ON FILE | | | | | | |
| 79276 | CARRERAS GARCIA, WILSAMAR | ADDRESS ON FILE | | | | | | |
| 79277 | Carreras Gonzalez, Alberto | ADDRESS ON FILE | | | | | | |
| 79278 | CARRERAS GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 2133330 | Carreras Gonzalez, Benny | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 79279 | CARRERAS GONZALEZ, ELI | ADDRESS ON FILE | | | | | | |
| 674137 | CARRERAS GONZALEZ, JACQUELINE M | ADDRESS ON FILE | | | | | | |
| 79280 | CARRERAS GONZALEZ, JAQUELINE M. | ADDRESS ON FILE | | | | | | |
| 79281 | Carreras Gonzalez, Juan C | ADDRESS ON FILE | | | | | | |
| 2133331 | Carreras Gonzalez, Santiago | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 79282 | Carreras Gutierrez, Richard | ADDRESS ON FILE | | | | | | |
| 79283 | CARRERAS GUZMAN, BETSEY MILAGROS | ADDRESS ON FILE | | | | | | |
| 79284 | CARRERAS HERNANDEZ MD, JOSELY | ADDRESS ON FILE | | | | | | |
| 79285 | CARRERAS HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 2043325 | Carreras Hernandez, Emily | ADDRESS ON FILE | | | | | | |
| 783954 | CARRERAS HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 79286 | CARRERAS HERNANDEZ, JOSELY | ADDRESS ON FILE | | | | | | |
| 79287 | CARRERAS HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 2080827 | CARRERAS HERNANDEZ, MAYRA I | ADDRESS ON FILE | | | | | | |
| 79288 | CARRERAS IRIZAR, LAURA S. | ADDRESS ON FILE | | | | | | |
| 79290 | CARRERAS LA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 79291 | CARRERAS LANDRAU, IRIS | ADDRESS ON FILE | | | | | | |
| 79292 | CARRERAS LOPEZ, VILMA I | ADDRESS ON FILE | | | | | | |
| 2069859 | Carreras Lopez, Vilma I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 783956 | CARRERAS LOUBRIEL, CAROLYN M | ADDRESS ON FILE | | | | | | |
| 79293 | CARRERAS LOUBRIEL, CAROLYN M | ADDRESS ON FILE | | | | | | |
| 79294 | CARRERAS MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 79295 | CARRERAS MALDONADO, ELVIN L. | ADDRESS ON FILE | | | | | | |
| 79296 | CARRERAS MALDONADO, ESTHER | ADDRESS ON FILE | | | | | | |
| 79297 | CARRERAS MARTINEZ MD, JUAN R | ADDRESS ON FILE | | | | | | |
| 79298 | CARRERAS MERCADO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 79299 | CARRERAS MERCED, RAUL | ADDRESS ON FILE | | | | | | |
| 79300 | CARRERAS MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 79301 | CARRERAS MIRANDA, INES | ADDRESS ON FILE | | | | | | |
| 79302 | CARRERAS MOJICA, PABLO | ADDRESS ON FILE | | | | | | |
| 79303 | CARRERAS MOLINA, RICARDO | ADDRESS ON FILE | | | | | | |
| 2222946 | CARRERAS MORALES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 783957 | CARRERAS MORALES, KENNET | ADDRESS ON FILE | | | | | | |
| 79304 | CARRERAS NEGRON, INAMARYS M | ADDRESS ON FILE | | | | | | |
| 79305 | CARRERAS NEGRON, MADELINE | ADDRESS ON FILE | | | | | | |
| 79306 | CARRERAS NEGRON, MAYRA | ADDRESS ON FILE | | | | | | |
| 79307 | CARRERAS NEGRON, NADYA Y | ADDRESS ON FILE | | | | | | |
| 79308 | CARRERAS NIEVES, GLADYS | ADDRESS ON FILE | | | | | | |
| 79309 | CARRERAS NIEVES, VALERIE M. | ADDRESS ON FILE | | | | | | |
| 79310 | CARRERAS NOBLE, EVA | ADDRESS ON FILE | | | | | | |
| 79311 | CARRERAS O, NEILL, NITZA | ADDRESS ON FILE | | | | | | |
| 783958 | CARRERAS ORTIZ, VILMA N | ADDRESS ON FILE | | | | | | |
| 1993324 | Carreras Ortiz, Yvette | ADDRESS ON FILE | | | | | | |
| 79312 | CARRERAS ORTIZ, YVETTE | ADDRESS ON FILE | | | | | | |
| 783959 | CARRERAS ORTIZ, YVETTE | ADDRESS ON FILE | | | | | | |
| 79313 | CARRERAS PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 79314 | CARRERAS PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 79315 | CARRERAS PAGAN, LYAN | ADDRESS ON FILE | | | | | | |
| 79316 | CARRERAS PERDOMO, WALESKA | ADDRESS ON FILE | | | | | | |
| 783960 | CARRERAS PERDOMO, WALESKA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 79317 | CARRERAS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79318 | CARRERAS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79319 | CARRERAS PLAZA, ANA LYDIA DEL | ADDRESS ON FILE | | | | | | | |
| 79320 | CARRERAS QUIÑONES MD, EMMA L | ADDRESS ON FILE | | | | | | | |
| 79321 | CARRERAS QUINONES MD, REINALDO J | ADDRESS ON FILE | | | | | | | |
| 79322 | CARRERAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1667918 | Carreras Rivera, Gerarda | ADDRESS ON FILE | | | | | | | |
| 1667918 | Carreras Rivera, Gerarda | ADDRESS ON FILE | | | | | | | |
| 1667918 | Carreras Rivera, Gerarda | ADDRESS ON FILE | | | | | | | |
| 1667918 | Carreras Rivera, Gerarda | ADDRESS ON FILE | | | | | | | |
| 79323 | CARRERAS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 1257956 | CARRERAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79324 | CARRERAS RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 79325 | CARRERAS RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 79326 | CARRERAS RIVERA, MARLIZ | ADDRESS ON FILE | | | | | | | |
| 1659773 | Carreras Rivera, Natividad | ADDRESS ON FILE | | | | | | | |
| 1659773 | Carreras Rivera, Natividad | ADDRESS ON FILE | | | | | | | |
| 1659773 | Carreras Rivera, Natividad | ADDRESS ON FILE | | | | | | | |
| 1659773 | Carreras Rivera, Natividad | ADDRESS ON FILE | | | | | | | |
| 79327 | CARRERAS RODRIGUEZ MD, AILEEN | ADDRESS ON FILE | | | | | | | |
| 79328 | CARRERAS RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 79329 | CARRERAS RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 79330 | CARRERAS RODRIGUEZ, EDNA C | ADDRESS ON FILE | | | | | | | |
| 79331 | CARRERAS RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 79333 | CARRERAS RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 1763547 | Carreras Rodriguez, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 79334 | CARRERAS ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 79335 | CARRERAS ROSARIO, ANA S | ADDRESS ON FILE | | | | | | | |
| 79336 | CARRERAS SANCHEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 79337 | CARRERAS SANCHEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 79338 | Carreras Santa Maria, Rosa M | ADDRESS ON FILE | | | | | | | |
| 79339 | CARRERAS SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1696436 | Carreras Santiago, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1696436 | Carreras Santiago, Marilyn | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2129010 | Carreras Santiago, Marilyne | ADDRESS ON FILE | | | | | |
| 79340 | CARRERAS SANTIAGO, MARILYNE | ADDRESS ON FILE | | | | | |
| 79341 | CARRERAS SANTIAGO, MORAIME | ADDRESS ON FILE | | | | | |
| 79342 | CARRERAS SOSA, NOEMI | ADDRESS ON FILE | | | | | |
| 79343 | CARRERAS TOLEDO, OSCAR A. | ADDRESS ON FILE | | | | | |
| 79344 | CARRERAS TORO, JOSE | ADDRESS ON FILE | | | | | |
| 79345 | CARRERAS TORRES, YASHAIRA | ADDRESS ON FILE | | | | | |
| 629439 | CARRERAS TRUCKING | P O BOX 950 | | | | SAN JUAN | PR | 00902 |
| 79346 | CARRERAS VARGAS, JEANNETTE | ADDRESS ON FILE | | | | | |
| 79347 | Carreras Velez, Gloria J | ADDRESS ON FILE | | | | | |
| 79348 | CARRERAS WARRINGTON, JONATHAN | ADDRESS ON FILE | | | | | |
| 79349 | CARRERAS ZABALA, IRAIDA | ADDRESS ON FILE | | | | | |
| 79350 | CARRERAS, DINORAH | ADDRESS ON FILE | | | | | |
| 1418933 | CARRERAS, ROBERTO | PEDRO JUAN RIVAS TOLENTINO | PO BOX 444 | | | PUERTO REAL | PR | 00740 |
| 79351 | CARRERAS, RODRIGO M. | ADDRESS ON FILE | | | | | |
| 79352 | CARRERAS,JULIO | ADDRESS ON FILE | | | | | |
| 629440 | CARRERO & ASSOC. | AVE MUNOZ RIVERA 268 | SUITE 600 HATO REY TOWER | | | HATO REY | PR | 00918 |
| 629441 | CARRERO & ASSOC. | AVE.PONCE DE LEON 416 SUITE | 618 | | | SAN JUAN | PR | 00918 |
| 79353 | CARRERO ACEVEDO, ZAHYNETTE | ADDRESS ON FILE | | | | | |
| 79354 | CARRERO AGRON, SONIA N | ADDRESS ON FILE | | | | | |
| 1737520 | Carrero Agron, Sonia N. | ADDRESS ON FILE | | | | | |
| 79355 | CARRERO ANAYA, LOURDES | ADDRESS ON FILE | | | | | |
| 79356 | CARRERO ARROYO, HECTOR | ADDRESS ON FILE | | | | | |
| 79357 | CARRERO ARROYO, JEANETTE | ADDRESS ON FILE | | | | | |
| 79358 | Carrero Arroyo, Lizaida | ADDRESS ON FILE | | | | | |
| 79359 | CARRERO ARROYO, MIRTA | ADDRESS ON FILE | | | | | |
| 1788006 | Carrero Arroyo, Tamar | ADDRESS ON FILE | | | | | |
| 79360 | CARRERO ARROYO, TAMAR | ADDRESS ON FILE | | | | | |
| 79361 | Carrero Arzon, Angel O | ADDRESS ON FILE | | | | | |
| 1582161 | Carrero Aviles , Ivette Aileen | ADDRESS ON FILE | | | | | |
| 79362 | CARRERO AVILES, ELIEZER | ADDRESS ON FILE | | | | | |
| 1513804 | Carrero Aviles, Lizandra | ADDRESS ON FILE | | | | | |
| 79363 | CARRERO AVILES, LIZANDRA | ADDRESS ON FILE | | | | | |
| 79364 | CARRERO AYALA, MARIO | ADDRESS ON FILE | | | | | |
| 79365 | CARRERO BAUZA, CARMEN | ADDRESS ON FILE | | | | | |
| 79366 | Carrero Blanco, Lilliam | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 79367 | CARRERO BOSCH, MELVIN | ADDRESS ON FILE | | | | | | | |
| 79368 | CARRERO CAMACHO, LUZ | ADDRESS ON FILE | | | | | | | |
| 1836242 | Carrero Candelaria, Amparo | ADDRESS ON FILE | | | | | | | |
| 79369 | CARRERO CANDELARIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 79370 | CARRERO CANDELARIA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 79371 | CARRERO CARRERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 79372 | CARRERO CARRERO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 232264 | Carrero Carrero, Ismenia I. | ADDRESS ON FILE | | | | | | | |
| 79374 | CARRERO CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1557263 | CARRERO CARRERO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 783961 | CARRERO CARRERO, MIKHAIL | ADDRESS ON FILE | | | | | | | |
| 79375 | CARRERO CARRERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 79376 | CARRERO CARRERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 783962 | CARRERO CARRERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 79378 | CARRERO CARRILLO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 783963 | CARRERO CARRILLO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1759544 | Carrero Carrillo, Idalia | ADDRESS ON FILE | | | | | | | |
| 2197544 | Carrero Castillo, Benito | ADDRESS ON FILE | | | | | | | |
| 79379 | CARRERO CASTILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 79380 | CARRERO CASTILLO, OLGA | ADDRESS ON FILE | | | | | | | |
| 1591890 | CARRERO CASTILLO, OLGA | ADDRESS ON FILE | | | | | | | |
| 79381 | CARRERO CHAPARRO, TERESA | ADDRESS ON FILE | | | | | | | |
| 783965 | CARRERO CHAPARRO, TERESA | ADDRESS ON FILE | | | | | | | |
| 79382 | CARRERO COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 79383 | Carrero Comulada, Edgar B | ADDRESS ON FILE | | | | | | | |
| 79384 | CARRERO CONCEPCION, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 79385 | CARRERO CONCEPCION, JOSLYN | ADDRESS ON FILE | | | | | | | |
| 79386 | CARRERO CONCEPCION, JOSLYN JOEL | ADDRESS ON FILE | | | | | | | |
| 783966 | CARRERO CONCEPCION, YESENIA | ADDRESS ON FILE | | | | | | | |
| 79387 | CARRERO CONCEPCION, YESENIA | ADDRESS ON FILE | | | | | | | |
| 2029283 | CARRERO CONCEPCION, YESENIA | ADDRESS ON FILE | | | | | | | |
| 79388 | CARRERO CORDERO, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 79389 | CARRERO CRESPO, ABISMAEL | ADDRESS ON FILE | | | | | | | |
| 79390 | CARRERO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 79391 | CARRERO CRESPO, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 79392 | CARRERO CRESPO, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79393 | CARRERO CRESPO, RAUL N. | ADDRESS ON FILE | | | | | | |
| 79394 | CARRERO CRESPO, YADIRA | ADDRESS ON FILE | | | | | | |
| 79395 | CARRERO CRUZ, AURORA | ADDRESS ON FILE | | | | | | |
| 79396 | CARRERO CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 79397 | CARRERO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 2208149 | Carrero de Jesus, Carmen M. | ADDRESS ON FILE | | | | | | |
| 79398 | CARRERO DE JESUS, ELIAS D | ADDRESS ON FILE | | | | | | |
| 79399 | CARRERO DE JESUS, JUAN J | ADDRESS ON FILE | | | | | | |
| 79400 | CARRERO DE JESUS, LUIS E | ADDRESS ON FILE | | | | | | |
| 79401 | CARRERO DE JESUS, TITO | ADDRESS ON FILE | | | | | | |
| 79402 | CARRERO DELGADO, ARSENIO | ADDRESS ON FILE | | | | | | |
| 1592711 | Carrero Echevarría, Daniel | ADDRESS ON FILE | | | | | | |
| 1592711 | Carrero Echevarría, Daniel | ADDRESS ON FILE | | | | | | |
| 783967 | CARRERO ECHEVARRIA, SARA | ADDRESS ON FILE | | | | | | |
| 79403 | CARRERO ELIAS, JOSE L | ADDRESS ON FILE | | | | | | |
| 629442 | CARRERO ENGINEERING | LOIZA STA | PO BOX 12146 | | | SAN JUAN | PR | 00914 |
| 79404 | Carrero Febres, Candido R | ADDRESS ON FILE | | | | | | |
| 79405 | Carrero Feliciano, Abdon | ADDRESS ON FILE | | | | | | |
| 79406 | CARRERO FELICIANO, LUZ E. | ADDRESS ON FILE | | | | | | |
| 79407 | CARRERO FELICIANO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 1995931 | CARRERO FIGUEROA, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 2053863 | Carrero Figueroa, Altagracia | ADDRESS ON FILE | | | | | | |
| 79408 | CARRERO FIGUEROA, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 783968 | CARRERO FIGUEROA, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 2201249 | Carrero Fuentes , Nitza M. | ADDRESS ON FILE | | | | | | |
| 79409 | CARRERO GALINDO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 79410 | CARRERO GALLOZA, IDELISA | ADDRESS ON FILE | | | | | | |
| 783969 | CARRERO GALLOZA, NAYRA | ADDRESS ON FILE | | | | | | |
| 79411 | CARRERO GALLOZA, NAYRA G | ADDRESS ON FILE | | | | | | |
| 629443 | CARRERO GARCIA ROSALIA | PARC LAS 35 | 104 CALLE AMALIA | | | CABO ROJO | PR | 00623 |
| 79412 | CARRERO GARCIA, DAVID | ADDRESS ON FILE | | | | | | |
| 79413 | CARRERO GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 79414 | CARRERO GERENA, DOLORES | ADDRESS ON FILE | | | | | | |
| 79415 | CARRERO GIRALD, TERESA | ADDRESS ON FILE | | | | | | |
| 79416 | CARRERO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 783971 | CARRERO GONZALEZ, IRIS E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79417 | CARRERO GONZALEZ, IRIS E | ADDRESS ON FILE | | | | | |
| 79418 | Carrero Gonzalez, Jose A | ADDRESS ON FILE | | | | | |
| 79419 | CARRERO GONZALEZ, LUZ | ADDRESS ON FILE | | | | | |
| 79420 | CARRERO GONZALEZ, MAIRYN | ADDRESS ON FILE | | | | | |
| 79421 | CARRERO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | |
| 79422 | CARRERO GONZALEZ, ROSA I. | ADDRESS ON FILE | | | | | |
| 79423 | CARRERO GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | |
| 783972 | CARRERO GONZALEZ, YARELIS | ADDRESS ON FILE | | | | | |
| 79424 | CARRERO GUEITS, DICK | ADDRESS ON FILE | | | | | |
| 783973 | CARRERO GUEITS, DICK | ADDRESS ON FILE | | | | | |
| 79425 | CARRERO GUILLEN, FRANCISCA | ADDRESS ON FILE | | | | | |
| 79426 | CARRERO GUZMAN, CARMEN Y | ADDRESS ON FILE | | | | | |
| 783974 | CARRERO GUZMAN, CARMEN Y | ADDRESS ON FILE | | | | | |
| 79427 | Carrero Guzman, Hector L. | ADDRESS ON FILE | | | | | |
| 79428 | CARRERO HERNANDEZ, IRVIN | ADDRESS ON FILE | | | | | |
| 79429 | CARRERO HERNANDEZ, JODY | ADDRESS ON FILE | | | | | |
| 79430 | CARRERO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | |
| 79431 | CARRERO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 79432 | CARRERO JIMENEZ, EDNA | ADDRESS ON FILE | | | | | |
| 79433 | CARRERO JIMENEZ, GRISSELL Y | ADDRESS ON FILE | | | | | |
| 79434 | CARRERO JIMENEZ, IRIS | ADDRESS ON FILE | | | | | |
| 79435 | CARRERO JIMENEZ, IVAN L | ADDRESS ON FILE | | | | | |
| 79436 | CARRERO JIMENEZ, LOURDES M | ADDRESS ON FILE | | | | | |
| 79437 | CARRERO JORDAN, ELISEO | ADDRESS ON FILE | | | | | |
| 1860745 | CARRERO JUSINO, MIGUEL | ADDRESS ON FILE | | | | | |
| 79439 | CARRERO JUSINO, NILDA | ADDRESS ON FILE | | | | | |
| 79440 | Carrero Jusino, Raquel | ADDRESS ON FILE | | | | | |
| 79441 | CARRERO JUSINO, RAQUEL | ADDRESS ON FILE | | | | | |
| 79442 | CARRERO LAGUNA, NELSON E | ADDRESS ON FILE | | | | | |
| 79443 | CARRERO LEDUC, JAZMIN L. | ADDRESS ON FILE | | | | | |
| 79444 | CARRERO LEDUC, VIVIAN D. | ADDRESS ON FILE | | | | | |
| 1460684 | CARRERO LOPEZ, DAVID | ADDRESS ON FILE | | | | | |
| 79445 | CARRERO LOPEZ, JOSE L | ADDRESS ON FILE | | | | | |
| 79446 | CARRERO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | |
| 79447 | CARRERO LOPEZ, MARIA L | ADDRESS ON FILE | | | | | |
| 79448 | CARRERO LOPEZ, NILDA T | ADDRESS ON FILE | | | | | |
| 79449 | CARRERO LOPEZ, WANDA I | ADDRESS ON FILE | | | | | |
| 79450 | Carrero Lorenzano, Pedro | ADDRESS ON FILE | | | | | |
| 79452 | CARRERO LORENZO, EDUARDO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 79453 | CARRERO LORENZO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 79454 | CARRERO LORENZO, NILSA | ADDRESS ON FILE | | | | | | | |
| 1810227 | CARRERO LORENZO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 79455 | CARRERO LORENZO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 1917141 | Carrero Lorenzo, Wandaliz | ADDRESS ON FILE | | | | | | | |
| 1753027 | CARRERO LORENZO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 79456 | CARRERO LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 79457 | CARRERO LUGO, LORENA | ADDRESS ON FILE | | | | | | | |
| 618113 | CARRERO MALDONADO, BENITO | ADDRESS ON FILE | | | | | | | |
| 79459 | CARRERO MARTELL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 79460 | CARRERO MARTELL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2093675 | CARRERO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2101619 | Carrero Martinez, Damaris | ADDRESS ON FILE | | | | | | | |
| 79461 | CARRERO MARTINEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 1488945 | CARRERO MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 79462 | CARRERO MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 79464 | CARRERO MARTINEZ, IXCHEL I | ADDRESS ON FILE | | | | | | | |
| 79465 | CARRERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79467 | CARRERO MARTINEZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 79468 | CARRERO MAURAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 79469 | CARRERO MEDINA, JAIME | ADDRESS ON FILE | | | | | | | |
| 79470 | CARRERO MEJIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 79471 | Carrero Mejias, Manuel | ADDRESS ON FILE | | | | | | | |
| 79472 | CARRERO MEJIAS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 79473 | CARRERO MEJIAS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 79474 | CARRERO MENDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 79475 | CARRERO MENDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 79476 | Carrero Mendez, Melvin E | ADDRESS ON FILE | | | | | | | |
| 79477 | CARRERO MENDOZA, DERLIN N. | ADDRESS ON FILE | | | | | | | |
| 79478 | CARRERO MERCADO, CLARA | ADDRESS ON FILE | | | | | | | |
| 92071 | Carrero Mercado, Clara | ADDRESS ON FILE | | | | | | | |
| 79479 | CARRERO MERCADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 79480 | CARRERO MERCADO, NILSA | ADDRESS ON FILE | | | | | | | |
| 783976 | CARRERO MILLAN, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 79481 | CARRERO MIRO, MARIO | ADDRESS ON FILE | | | | | | | |
| 79482 | CARRERO MOLINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 79483 | CARRERO MORALES, AIVOTH | ADDRESS ON FILE | | | | | | | |
| 79484 | CARRERO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 79485 | CARRERO MORALES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 79466 | CARRERO MORALES, HEYDA | ADDRESS ON FILE | | | | | | | |
| 79486 | CARRERO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1994469 | Carrero Morales, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 79487 | CARRERO MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 79488 | Carrero Morales, Melvin | ADDRESS ON FILE | | | | | | | |
| 79489 | CARRERO MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 79490 | CARRERO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 79491 | CARRERO MORALES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 79492 | CARRERO MORENO, BENJAMIN F. | ADDRESS ON FILE | | | | | | | |
| 852325 | CARRERO MORENO, BENJAMIN F. | ADDRESS ON FILE | | | | | | | |
| 79493 | CARRERO MORENO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 79494 | CARRERO MUNIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 79495 | CARRERO MUNIZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 783978 | CARRERO MUNOZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 79496 | CARRERO MUNOZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 79497 | CARRERO NIEVES, NILDA | ADDRESS ON FILE | | | | | | | |
| 783979 | CARRERO NIEVES, YAMIRA L | ADDRESS ON FILE | | | | | | | |
| 79498 | CARRERO OJEDA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 79499 | CARRERO OLMO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1657731 | CARRERO OLMO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 79500 | CARRERO OLMO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 79501 | Carrero Orria, Jaime G | ADDRESS ON FILE | | | | | | | |
| 79502 | CARRERO ORSINI, FELICITA | ADDRESS ON FILE | | | | | | | |
| 79503 | CARRERO ORSINI, LUZ M | ADDRESS ON FILE | | | | | | | |
| 79504 | CARRERO ORSINI, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 79505 | CARRERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 79506 | Carrero Ortiz, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 79507 | CARRERO PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 79508 | CARRERO PARDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 79509 | CARRERO PARRILLA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 79510 | CARRERO PATRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 783981 | CARRERO PATRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 79511 | CARRERO PATRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 79512 | CARRERO PELLICIER, DANNAEL | ADDRESS ON FILE | | | | | | | |
| 783982 | CARRERO PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 79513 | CARRERO PEREZ, MYRIAM M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 783983 | CARRERO PRATTS, AWILDA M | ADDRESS ON FILE | | | | | | |
| 79514 | CARRERO QUILES, FELIX | ADDRESS ON FILE | | | | | | |
| 79515 | Carrero Quinones, Angela | ADDRESS ON FILE | | | | | | |
| 783984 | CARRERO QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 79516 | CARRERO QUINONES, MARIA A. | ADDRESS ON FILE | | | | | | |
| 79517 | CARRERO QUINONEZ MD, MILTON D | ADDRESS ON FILE | | | | | | |
| 79518 | CARRERO QUINTANA, YARITZA | ADDRESS ON FILE | | | | | | |
| 79519 | CARRERO RAMIREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 79520 | CARRERO RAMIREZ, OLGA I. | ADDRESS ON FILE | | | | | | |
| 79521 | Carrero Ramos, Benjamin | ADDRESS ON FILE | | | | | | |
| 79522 | Carrero Ramos, Francisco | ADDRESS ON FILE | | | | | | |
| 79523 | CARRERO RAMOS, JOSUE | ADDRESS ON FILE | | | | | | |
| 79524 | CARRERO RAMOS, LINNETTE | ADDRESS ON FILE | | | | | | |
| 79525 | Carrero Ramos, Wilfredo | ADDRESS ON FILE | | | | | | |
| 79526 | CARRERO RESTO, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 79527 | CARRERO RESTO, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 783985 | CARRERO RESTO, GLORIVELISSE | ADDRESS ON FILE | | | | | | |
| 79528 | CARRERO RESTO, GLORIVELISSE | ADDRESS ON FILE | | | | | | |
| 79529 | CARRERO REYES, DESIREE | ADDRESS ON FILE | | | | | | |
| 79530 | CARRERO RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | |
| 79531 | CARRERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 79532 | CARRERO RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 1686919 | Carrero Rivera, Esther M | ADDRESS ON FILE | | | | | | |
| 1636017 | CARRERO RIVERA, ESTHER M. | ADDRESS ON FILE | | | | | | |
| 712704 | CARRERO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 783986 | CARRERO RIVERA, MARIELA | ADDRESS ON FILE | | | | | | |
| 1825632 | Carrero Rivera, Mariela | ADDRESS ON FILE | | | | | | |
| 79535 | CARRERO RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 79536 | CARRERO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | |
| 1991428 | Carrero Rivera, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 79537 | CARRERO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 783987 | CARRERO ROBLES, JOSELY M | ADDRESS ON FILE | | | | | | |
| 79538 | CARRERO RODRIGUEZ MD, CARLOS R | ADDRESS ON FILE | | | | | | |
| 79539 | CARRERO RODRIGUEZ, ADELINA | ADDRESS ON FILE | | | | | | |
| 79540 | Carrero Rodriguez, Bethzaida | ADDRESS ON FILE | | | | | | |
| 79541 | CARRERO RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 783988 | CARRERO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 79542 | CARRERO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 79543 | CARRERO RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 79544 | Carrero Rodriguez, Eddie N | ADDRESS ON FILE | | | | | | | |
| 79545 | CARRERO RODRIGUEZ, ELVITA | ADDRESS ON FILE | | | | | | | |
| 79546 | CARRERO RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 79547 | CARRERO RODRIGUEZ, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| 79548 | CARRERO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 79549 | CARRERO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 79550 | Carrero Rodriguez, Norberto | ADDRESS ON FILE | | | | | | | |
| 783989 | CARRERO ROLDAN, VICKMARY | ADDRESS ON FILE | | | | | | | |
| 1791915 | Carrero Roman , Frances L. | ADDRESS ON FILE | | | | | | | |
| 79551 | CARRERO ROMAN, FRANCES L. | ADDRESS ON FILE | | | | | | | |
| 79552 | CARRERO ROMAN, FRANK | ADDRESS ON FILE | | | | | | | |
| 79553 | CARRERO ROMAN, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 852326 | CARRERO ROMAN, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 79554 | CARRERO ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 79555 | Carrero Romero, Luis L | ADDRESS ON FILE | | | | | | | |
| 79556 | CARRERO ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 79557 | CARRERO RUIZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 79558 | CARRERO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 79559 | CARRERO RUIZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 79560 | CARRERO RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 783990 | CARRERO SANABRIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 79562 | CARRERO SANCHEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 79563 | CARRERO SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 79564 | CARRERO SANTA, DANIEL O | ADDRESS ON FILE | | | | | | | |
| 783991 | CARRERO SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 79565 | CARRERO SANTIAGO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 79566 | CARRERO SANTIAGO, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 79567 | CARRERO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 79568 | CARRERO SEGUI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 79569 | CARRERO SOLARES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 79570 | CARRERO SOTO MD, EDRAS | ADDRESS ON FILE | | | | | | | |
| 79571 | CARRERO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 79572 | CARRERO TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 79573 | CARRERO TORRES, CARMEN MODESTA | ADDRESS ON FILE | | | | | | | |
| 79574 | CARRERO TORRES, EDGARD | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 79575 | CARRERO TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2223132 | Carrero Torres, Irving L. | ADDRESS ON FILE | | | | | | | |
| 2209070 | Carrero Torres, Iwing L | ADDRESS ON FILE | | | | | | | |
| 79576 | Carrero Valentin, Jose | ADDRESS ON FILE | | | | | | | |
| 1584486 | Carrero Valentin, Jose E | ADDRESS ON FILE | | | | | | | |
| 79577 | CARRERO VALERA, CESAR D | ADDRESS ON FILE | | | | | | | |
| 79578 | CARRERO VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28527 | CARRERO VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 79579 | CARRERO VARGAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 79580 | Carrero Vazquez, Jonathan | ADDRESS ON FILE | | | | | | | |
| 79581 | CARRERO VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1529006 | CARRERO VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 79583 | CARRERO VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 79582 | CARRERO VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 79584 | CARRERO VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 79585 | CARRERO VEGA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 783992 | CARRERO VEGA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 79586 | CARRERO VELANTIN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 79587 | CARRERO VELEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 79588 | CARRERO VELEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 79589 | Carrero Velez, Eulogio | ADDRESS ON FILE | | | | | | | |
| 79590 | CARRERO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 783993 | CARRERO VELEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 79591 | CARRERO VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 79592 | CARRERO VIDAL, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 79593 | CARRERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 79594 | CARRERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 79595 | CARRERO, LILLIAN D | ADDRESS ON FILE | | | | | | | |
| 1459815 | Carrero, Madeleine | ADDRESS ON FILE | | | | | | | |
| 1459815 | Carrero, Madeleine | ADDRESS ON FILE | | | | | | | |
| 79596 | CARRERO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 1989703 | Carresquillo Rios, Jose O. | ADDRESS ON FILE | | | | | | | |
| 2079300 | Carresquillo Santiago, Raquel | ADDRESS ON FILE | | | | | | | |
| 2079300 | Carresquillo Santiago, Raquel | ADDRESS ON FILE | | | | | | | |
| 79597 | CARRETERO CANNELLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 79598 | CARRETERO GUTIERRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 79599 | CARRETERO JIMENEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 79600 | CARRETERO LOYAGA, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79601 | CARRETERO MALDONADO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 79602 | CARRETERO MALDONADO, HECTOR A | ADDRESS ON FILE | | | | | | |
| 79603 | CARRETERO RODRIGUEZ MD, CARLOS R | ADDRESS ON FILE | | | | | | |
| 79604 | CARRETERO RODRIGUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 79605 | CARRETERO ROSADO, SARAHI | ADDRESS ON FILE | | | | | | |
| 79606 | CARRETERO ROSADO, SUSANA | ADDRESS ON FILE | | | | | | |
| 79607 | CARRETERO SALAS, EMILY L. | ADDRESS ON FILE | | | | | | |
| 79608 | CARRETJER CATALAN MD, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 629444 | CARRIBBEAN AMERICAN PROPERTY INS CO | 273 AVE PONCE DE LEON STE 1300 | | | | SAN JUAN | PR | 00917-1818 |
| 79609 | CARRIBBEAN INDUSTRIAL MECHANICAL SE | PO BOX 8890 | | | | CAROLINA | PR | 00988-8890 |
| 629445 | CARRIBBEAN MOBIL LUBE | URB LOS CAOBOS | 1465 CALLE JAGUEY | | | PONCE | PR | 00731 |
| 2166594 | Carribean Temporary Services, Inc | Almeida & Davila, P. S. C. | Attn: Enrique M. Almeida Bernal, Esq. | PO Box 191757 | | San Juan | PR | 00919-1757 |
| 2162571 | Carribean Temporary Services, Inc | Enrique M. Almeida Bernal, Esq | Almeida & Davila, P. S. C. | P.O. Box 191757 | | San Juan | PR | 00919-1757 |
| 79610 | CARRIE HOMAR SANABRIA | ADDRESS ON FILE | | | | | | |
| 79611 | CARRIE I IGLESIAS TORRES | ADDRESS ON FILE | | | | | | |
| 629446 | CARRIE MARTINEZ DE JESUS | HC 01 BOX 7712 | | | | LOIZA | PR | 00772 |
| 79612 | CARRIER ( PUERTO RICO ) , INC. | P. O. BOX 9357 | | | | SAN JUAN | PR | 00962-0000 |
| 79613 | CARRIER ENTERPROSE LLC | PO BOX 71519 | | | | SAN JUAN | PR | 00936-8620 |
| 629447 | CARRIER P R INC | 9 AVE HOSTOS | | | | PONCE | PR | 00731 |
| 79614 | CARRIER P R INC | PO BOX 71519 | | | | SAN JUAN | PR | 00936-8620 |
| 629448 | CARRIER P R INC | PO BOX 9357 | | | | SAN JUAN | PR | 00908 |
| 842015 | CARRIER PR | PO BOX 9357 | | | | SAN JUAN | PR | 00908-9357 |
| 79615 | Carrier Puerto Rico | PO BOX 9357 | | | | SAN JUAN | PR | 00908 |
| 2176805 | CARRIER PUERTO RICO INC | PO BOX  70126 | | | | SAN JUAN | PR | 00936 |
| 79616 | CARRIER, INC. | CARR 2 KM 78.5 | | | | ARECIBO | PR | 00613 |
| 79617 | Carril Arocho, Edgardo | ADDRESS ON FILE | | | | | | |
| 79618 | Carril Arocho, Evaristo | ADDRESS ON FILE | | | | | | |
| 79619 | CARRIL BOSQUES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 79620 | CARRIL BOSQUES, RAMONITA | ADDRESS ON FILE | | | | | | |
| 783994 | CARRIL CORTES, ELBA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79621 | CARRIL CORTES, HECTOR E | ADDRESS ON FILE | | | | | | |
| 79622 | CARRIL CRUZ, ELVIS D. | ADDRESS ON FILE | | | | | | |
| 79623 | Carril Gonzalez, William | ADDRESS ON FILE | | | | | | |
| 2150147 | Carril Perez, Eduardo | ADDRESS ON FILE | | | | | | |
| 79624 | CARRIL PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2153624 | CARRIL RIOS, ABAD | ADDRESS ON FILE | | | | | | |
| 79625 | CARRIL SANCHEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 79626 | CARRIL SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2220220 | Carril Vargas, Gilberto | ADDRESS ON FILE | | | | | | |
| 2001741 | Carril Veleo, Gregorio | ADDRESS ON FILE | | | | | | |
| 79627 | CARRIL VELEZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 1786196 | CARRIL, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1764454 | Carril, Edgardo | ADDRESS ON FILE | | | | | | |
| 1786196 | CARRIL, EDGARDO | ADDRESS ON FILE | | | | | | |
| 79628 | CARRILES MEDINA, GISEL | ADDRESS ON FILE | | | | | | |
| 79629 | CARRILES ORTIZ, EDITH | ADDRESS ON FILE | | | | | | |
| 1808116 | Carriles Ortiz, Edith | ADDRESS ON FILE | | | | | | |
| 783998 | CARRILES ORTIZ, EDITH | ADDRESS ON FILE | | | | | | |
| 79630 | CARRILES PEREIRA, ARMANDO J. | ADDRESS ON FILE | | | | | | |
| 79631 | CARRILES SEPULVEDA, ANA C | ADDRESS ON FILE | | | | | | |
| 79632 | CARRILL RAMOS, SONIA Y | ADDRESS ON FILE | | | | | | |
| 1696557 | Carrillo , Jenny Ortiz | ADDRESS ON FILE | | | | | | |
| 79633 | CARRILLO ., JONATHAN | ADDRESS ON FILE | | | | | | |
| 79634 | CARRILLO ACEVEDO, ANA I | ADDRESS ON FILE | | | | | | |
| 79635 | CARRILLO ACEVEDO, ANEUDI | ADDRESS ON FILE | | | | | | |
| 79636 | CARRILLO ACEVEDO, ANEYDI | ADDRESS ON FILE | | | | | | |
| 79637 | CARRILLO ACOSTA, DAVID | ADDRESS ON FILE | | | | | | |
| 79638 | CARRILLO AGOSTO, MANUEL E | ADDRESS ON FILE | | | | | | |
| 1473299 | CARRILLO ALBIZU, LAURA L | ADDRESS ON FILE | | | | | | |
| 79639 | CARRILLO ALMA INC | PO BOX 517 | | | | AGUADILLA | PR | 00605 | |
| 1873528 | Carrillo Almodovar, Jessica | ADDRESS ON FILE | | | | | | |
| 683069 | CARRILLO ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | |
| 1257957 | CARRILLO ALMODOVAR, LUCKY | ADDRESS ON FILE | | | | | | |
| 79640 | CARRILLO ALMODOVAR, TRACY | ADDRESS ON FILE | | | | | | |
| 79641 | CARRILLO ALVAREZ, BECKY | ADDRESS ON FILE | | | | | | |
| 79642 | CARRILLO ALVAREZ, DIANDRA | ADDRESS ON FILE | | | | | | |
| 783999 | CARRILLO ALVAREZ, DIANDRA M | ADDRESS ON FILE | | | | | | |
| 79643 | CARRILLO ALVIRA, FELIX | ADDRESS ON FILE | | | | | | |
| 79644 | CARRILLO APONTE, ELISA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79645 | CARRILLO ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 79646 | CARRILLO ARZUAGA, ANGEL | ADDRESS ON FILE | | | | | | |
| 79647 | CARRILLO ARZUAGA, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 79648 | CARRILLO AVILES, ILIANIS | ADDRESS ON FILE | | | | | | |
| 79649 | CARRILLO AYALA, LARYANA | ADDRESS ON FILE | | | | | | |
| 79650 | CARRILLO BAERGA, NEDY | ADDRESS ON FILE | | | | | | |
| 79652 | CARRILLO BAERGA, NEDY A. | ADDRESS ON FILE | | | | | | |
| 79653 | CARRILLO BAERGAS, VIVIANA | ADDRESS ON FILE | | | | | | |
| 79654 | CARRILLO BATLLE, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | |
| 79655 | CARRILLO BERMUDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 79656 | Carrillo Caban, Hector M | ADDRESS ON FILE | | | | | | |
| 79657 | Carrillo Caban, Juan A | ADDRESS ON FILE | | | | | | |
| 79658 | CARRILLO CABRERA, LUZ E | ADDRESS ON FILE | | | | | | |
| 784001 | CARRILLO CACERES, MICHAEL A | ADDRESS ON FILE | | | | | | |
| 79659 | CARRILLO CALCANO, AMANDA | ADDRESS ON FILE | | | | | | |
| 852327 | CARRILLO CALCAÑO, AMANDA | ADDRESS ON FILE | | | | | | |
| 1464943 | Carrillo Calzada, Edward | ADDRESS ON FILE | | | | | | |
| 79660 | CARRILLO CALZADA, VANESSA | ADDRESS ON FILE | | | | | | |
| 79661 | CARRILLO CAMACHO, NILDA | ADDRESS ON FILE | | | | | | |
| 1880039 | Carrillo Camacho, Nilda | ADDRESS ON FILE | | | | | | |
| 2040912 | Carrillo Cancel , Miguel | ADDRESS ON FILE | | | | | | |
| 79662 | CARRILLO CANCEL, ANA M | ADDRESS ON FILE | | | | | | |
| 79663 | CARRILLO CANCEL, CARMEN | ADDRESS ON FILE | | | | | | |
| 79664 | CARRILLO CANCEL, CARMEN | ADDRESS ON FILE | | | | | | |
| 79665 | CARRILLO CANCEL, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 79666 | CARRILLO CANCEL, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 784002 | CARRILLO CANCEL, IRIS N | ADDRESS ON FILE | | | | | | |
| 79667 | CARRILLO CANCEL, IRIS N | ADDRESS ON FILE | | | | | | |
| 79668 | CARRILLO CANCEL, LYDIA E | ADDRESS ON FILE | | | | | | |
| 79669 | CARRILLO CANCEL, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 2028632 | Carrillo Cancel, Victor | ADDRESS ON FILE | | | | | | |
| 79670 | CARRILLO CARAMBOT MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 79671 | CARRILLO CARRASQUILLO, MARIA H | ADDRESS ON FILE | | | | | | |
| 79672 | CARRILLO CARRASQUILLO, VICTOR E | ADDRESS ON FILE | | | | | | |
| 79673 | CARRILLO CARRION, ERIC | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1929781 | Carrillo Casiano, Abigail | ADDRESS ON FILE | | | | | | | |
| 79675 | CARRILLO CASTILLO, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| 784003 | CARRILLO CASTRO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 79676 | Carrillo Castro, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 784004 | CARRILLO CASTRO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 79677 | CARRILLO CASTRO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 79678 | CARRILLO CASTRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 79679 | CARRILLO CASTRO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 79680 | CARRILLO CASTRO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 79681 | CARRILLO CHISCUL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 79682 | CARRILLO CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2081177 | CARRILLO CINTRON, IRMA | ADDRESS ON FILE | | | | | | | |
| 79683 | CARRILLO CINTRON, IRMA | ADDRESS ON FILE | | | | | | | |
| 79684 | CARRILLO CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 79685 | CARRILLO COLON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 1777618 | Carrillo Colon, Jose N. | ADDRESS ON FILE | | | | | | | |
| 79686 | Carrillo Colon, Jose Noel | ADDRESS ON FILE | | | | | | | |
| 79687 | CARRILLO CORCINO, RUTH | ADDRESS ON FILE | | | | | | | |
| 784005 | CARRILLO CORCINO, RUTH | ADDRESS ON FILE | | | | | | | |
| 79688 | CARRILLO CORREA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 79689 | CARRILLO COTTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 79690 | CARRILLO COTTO, MARIO | ADDRESS ON FILE | | | | | | | |
| 79691 | CARRILLO COTTO, MARIO A | ADDRESS ON FILE | | | | | | | |
| 79692 | CARRILLO CRESPO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 79693 | CARRILLO CRESPO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 784006 | CARRILLO CRESPO, LOREN M | ADDRESS ON FILE | | | | | | | |
| 79694 | CARRILLO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 79695 | CARRILLO CRUZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 79696 | CARRILLO CRUZ, HARRY A. | ADDRESS ON FILE | | | | | | | |
| 79697 | CARRILLO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 79698 | CARRILLO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 79699 | CARRILLO CUBANO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 79700 | CARRILLO CURSIO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 79701 | CARRILLO DE JESUS, AIDA | ADDRESS ON FILE | | | | | | | |
| 79702 | Carrillo De Leon, Edwin | ADDRESS ON FILE | | | | | | | |
| 784007 | CARRILLO DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 79703 | CARRILLO DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 79704 | CARRILLO DE LEON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 784008 | CARRILLO DEL VALLE, VIMARY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79706 | CARRILLO DEL, VALLE ANGEL | ADDRESS ON FILE | | | | | | |
| 2097361 | Carrillo Delgado , Liduvina | ADDRESS ON FILE | | | | | | |
| 79707 | CARRILLO DELGADO, AWILDA | ADDRESS ON FILE | | | | | | |
| 79708 | CARRILLO DELGADO, AWILDA | ADDRESS ON FILE | | | | | | |
| 2176416 | CARRILLO DELGADO, BERNARDO | BO PARAISO | HC 0866 BOX 8736 | | | FAJARDO | PR | 00738 |
| 79709 | CARRILLO DELGADO, BERNARDO | URB MONTE BRISAS III | 3J10 CALLE 104 | | | FAJARDO | PR | 00738 |
| 79710 | CARRILLO DELGADO, DIMARYS | ADDRESS ON FILE | | | | | | |
| 79711 | CARRILLO DELGADO, LIDUVINA | ADDRESS ON FILE | | | | | | |
| 79712 | CARRILLO DELGADO, NELSON | ADDRESS ON FILE | | | | | | |
| 79713 | CARRILLO DELGADO, SILVIA I | ADDRESS ON FILE | | | | | | |
| 79714 | CARRILLO DIAZ, JULIO | ADDRESS ON FILE | | | | | | |
| 784009 | CARRILLO DIAZ, SONIA | ADDRESS ON FILE | | | | | | |
| 79715 | CARRILLO DIAZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 629449 | CARRILLO DIGERONIMO INC | PO BOX 364087 | | | | SAN JUAN | PR | 00936-4087 |
| 79716 | CARRILLO DINGUI, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 79717 | CARRILLO ESCALERA, MAGALY | ADDRESS ON FILE | | | | | | |
| 79719 | CARRILLO FELICIANO, NORMA | ADDRESS ON FILE | | | | | | |
| 79718 | CARRILLO FELICIANO, NORMA | ADDRESS ON FILE | | | | | | |
| 79720 | CARRILLO FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 79721 | CARRILLO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 79722 | CARRILLO FERRER, CELESTE | ADDRESS ON FILE | | | | | | |
| 79723 | CARRILLO FERRER, EDWIN F. | ADDRESS ON FILE | | | | | | |
| 1513727 | Carrillo Figueroa, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1467577 | CARRILLO FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 79724 | CARRILLO FILOMENO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 79725 | CARRILLO FLORES, MARIA | ADDRESS ON FILE | | | | | | |
| 79726 | Carrillo Flores, Maribel | ADDRESS ON FILE | | | | | | |
| 79727 | CARRILLO FRAGUADA, CARMEN C. | ADDRESS ON FILE | | | | | | |
| 79728 | CARRILLO FRONTANES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 784010 | CARRILLO FUENTES, EVELYN | ADDRESS ON FILE | | | | | | |
| 79730 | CARRILLO FUENTES, MYRNA I | ADDRESS ON FILE | | | | | | |
| 79731 | CARRILLO FUENTES, RUBEN | ADDRESS ON FILE | | | | | | |
| 79732 | Carrillo Fuentes, Ruben E | ADDRESS ON FILE | | | | | | |
| 79733 | CARRILLO GARCIA, ANDRES | ADDRESS ON FILE | | | | | | |
| 79734 | CARRILLO GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 79735 | CARRILLO GARCIA, GINA M. | ADDRESS ON FILE | | | | | | |
| 79737 | CARRILLO GARCIA, MARIANA | ADDRESS ON FILE | | | | | | |
| 79738 | Carrillo Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 79739 | CARRILLO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 784011 | CARRILLO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 79740 | CARRILLO GONZALEZ, GLORIA N. | ADDRESS ON FILE | | | | | | | |
| 79741 | CARRILLO GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 79742 | CARRILLO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2141372 | Carrillo Guzman, Carlos | ADDRESS ON FILE | | | | | | | |
| 2141346 | Carrillo Guzman, Elias | ADDRESS ON FILE | | | | | | | |
| 2141192 | Carrillo Guzman, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2141646 | Carrillo Guzman, Juan | ADDRESS ON FILE | | | | | | | |
| 2141278 | Carrillo Guzman, Julio | ADDRESS ON FILE | | | | | | | |
| 784012 | CARRILLO HERNAIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 79743 | CARRILLO HERNAIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 784013 | CARRILLO HERNAIZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 1726844 | Carrillo Hernaiz, Fernando Luis | ADDRESS ON FILE | | | | | | | |
| 79744 | Carrillo Hernandez, Andres | ADDRESS ON FILE | | | | | | | |
| 79745 | CARRILLO HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 79746 | CARRILLO HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 79747 | CARRILLO HERRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79748 | CARRILLO HUMANO, XAIVETTE | ADDRESS ON FILE | | | | | | | |
| 79749 | Carrillo Humano, Yomar | ADDRESS ON FILE | | | | | | | |
| 1478681 | CARRILLO HUMANO, YOMAR | ADDRESS ON FILE | | | | | | | |
| 79750 | CARRILLO HUMANO, YOMAR | ADDRESS ON FILE | | | | | | | |
| 79751 | Carrillo Irizarry, Yarelis Z | ADDRESS ON FILE | | | | | | | |
| 79752 | Carrillo Jimenez, Iraida | ADDRESS ON FILE | | | | | | | |
| 79753 | CARRILLO JIMENEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 79754 | CARRILLO JUSTINIANO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 79755 | CARRILLO JUSTINIANO, NANCY M | ADDRESS ON FILE | | | | | | | |
| 79756 | CARRILLO LLIERAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 79757 | CARRILLO LONGO, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 79651 | CARRILLO LOPEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 79758 | CARRILLO LOPEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 784014 | CARRILLO LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 79759 | CARRILLO LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 79760 | CARRILLO MADERA, ADA M. | ADDRESS ON FILE | | | | | | | |
| 1862584 | CARRILLO MALDONADO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 79762 | CARRILLO MALDONADO, ALEVALERIE | ADDRESS ON FILE | | | | | | | |
| 79763 | CARRILLO MALDONADO, AXEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79764 | CARRILLO MALDONADO, HAROLD | ADDRESS ON FILE | | | | | | |
| 79765 | CARRILLO MALDONADO, LORNA | ADDRESS ON FILE | | | | | | |
| 79766 | CARRILLO MALDONADO, LOURDES MINERVA | ADDRESS ON FILE | | | | | | |
| 79767 | CARRILLO MARTINEZ, JONTHAN | ADDRESS ON FILE | | | | | | |
| 79768 | CARRILLO MARTINEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 79769 | CARRILLO MEDERO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 784016 | CARRILLO MEDERO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 1257958 | CARRILLO MEDINA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 79770 | CARRILLO MEDINA, ZAIDA E | ADDRESS ON FILE | | | | | | |
| 79771 | CARRILLO MEDINA, ZULMA DEL C. | ADDRESS ON FILE | | | | | | |
| 79772 | CARRILLO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 79773 | CARRILLO MELENDEZ, RUTH E. | ADDRESS ON FILE | | | | | | |
| 79774 | CARRILLO MERCADO, LUCIANNETTE | ADDRESS ON FILE | | | | | | |
| 79775 | CARRILLO MILLAN, RAMON | ADDRESS ON FILE | | | | | | |
| 79776 | CARRILLO MILLAN, RUBEN O. | ADDRESS ON FILE | | | | | | |
| 784017 | CARRILLO MILLAN, SELMA Y. | ADDRESS ON FILE | | | | | | |
| 79778 | CARRILLO MOJICA, JOSE | ADDRESS ON FILE | | | | | | |
| 79779 | CARRILLO MOJICA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 79780 | CARRILLO MOLL, ALFREDO | ADDRESS ON FILE | | | | | | |
| 79781 | CARRILLO MONTALVO, SONIA | ADDRESS ON FILE | | | | | | |
| 1852073 | Carrillo Montalvo, Sonia I. | ADDRESS ON FILE | | | | | | |
| 79782 | CARRILLO MONTANEZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 79783 | CARRILLO MONTAQEZ, FLORENTINO | ADDRESS ON FILE | | | | | | |
| 79784 | CARRILLO MONTES, HECTOR | ADDRESS ON FILE | | | | | | |
| 79785 | CARRILLO MORALES, EILEEN | ADDRESS ON FILE | | | | | | |
| 79786 | CARRILLO MORALES, ELSIE I | ADDRESS ON FILE | | | | | | |
| 2148212 | Carrillo Morales, Jose Manuel | ADDRESS ON FILE | | | | | | |
| 79787 | Carrillo Morales, Luis F | ADDRESS ON FILE | | | | | | |
| 79788 | CARRILLO MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 79789 | CARRILLO MORALES, RAMON | ADDRESS ON FILE | | | | | | |
| 79790 | CARRILLO MORALES, REINALDO | ADDRESS ON FILE | | | | | | |
| 784018 | CARRILLO MORALES, RICARDO | ADDRESS ON FILE | | | | | | |
| 79791 | CARRILLO MORALES, RICARDO A | ADDRESS ON FILE | | | | | | |
| 79792 | CARRILLO MORALES, ROBERTO A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 79793 | CARRILLO MORALES, SOL M. | ADDRESS ON FILE | | | | | | | |
| 79794 | CARRILLO MORALES, SORIAM | ADDRESS ON FILE | | | | | | | |
| 79795 | CARRILLO MORALES, SORIAM LIS | ADDRESS ON FILE | | | | | | | |
| 79796 | CARRILLO MORALES, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 1881621 | Carrillo Munoz, Vanessa C | ADDRESS ON FILE | | | | | | | |
| 79797 | CARRILLO MUNOZ, VANESSA C. | ADDRESS ON FILE | | | | | | | |
| 79798 | CARRILLO NATAL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 79799 | CARRILLO NAVAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 79800 | CARRILLO NEGRON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 79801 | CARRILLO NEGRON, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 79802 | CARRILLO NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 79803 | CARRILLO NIEVES, DAYRALIZ | ADDRESS ON FILE | | | | | | | |
| 79804 | CARRILLO NIEVES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 79805 | CARRILLO OJEDA, GELIPZA | ADDRESS ON FILE | | | | | | | |
| 79806 | CARRILLO OJEDA, MIZRAHIN | ADDRESS ON FILE | | | | | | | |
| 79807 | CARRILLO ORTIZ, FRANCHESKA M. | ADDRESS ON FILE | | | | | | | |
| 79808 | CARRILLO ORTIZ, FRANCHESKA M. | ADDRESS ON FILE | | | | | | | |
| 79809 | CARRILLO ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 79810 | CARRILLO OSTOLAZA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 79811 | CARRILLO OTERO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 79812 | Carrillo Otero, Maria De A. | ADDRESS ON FILE | | | | | | | |
| 79813 | CARRILLO OTERO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 79814 | Carrillo Otero, Ramon | ADDRESS ON FILE | | | | | | | |
| 79815 | CARRILLO PADILLA, VICKMARIE L. | ADDRESS ON FILE | | | | | | | |
| 79816 | CARRILLO PAGAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 79817 | CARRILLO PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 79818 | CARRILLO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 79819 | CARRILLO PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 79820 | CARRILLO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 79821 | CARRILLO PEREZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 79822 | CARRILLO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 79823 | CARRILLO PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 79824 | CARRILLO PICCARD, MELVIN | ADDRESS ON FILE | | | | | | | |
| 79825 | CARRILLO PIZARRO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 79826 | CARRILLO QUINONES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 79828 | CARRILLO QUINONES, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79829 | CARRILLO QUINONES, JOSUE | ADDRESS ON FILE | | | | | | |
| 79830 | CARRILLO RAMIREZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 79831 | CARRILLO RAMOS, NAARA | ADDRESS ON FILE | | | | | | |
| 852328 | CARRILLO RAMOS, NAARA | ADDRESS ON FILE | | | | | | |
| 79832 | CARRILLO RAMOS, NORMAN | ADDRESS ON FILE | | | | | | |
| 79833 | CARRILLO RAMOS, SONIA Y | ADDRESS ON FILE | | | | | | |
| 79834 | CARRILLO REYES, MARIELIE | ADDRESS ON FILE | | | | | | |
| 79835 | Carrillo Reyes, Ruben | ADDRESS ON FILE | | | | | | |
| 79836 | CARRILLO RIVERA MD, RAFAEL O | ADDRESS ON FILE | | | | | | |
| 79837 | CARRILLO RIVERA, JUAN E | ADDRESS ON FILE | | | | | | |
| 79838 | Carrillo Rivera, Julio A | ADDRESS ON FILE | | | | | | |
| 79839 | CARRILLO RIVERA, LORENA E | ADDRESS ON FILE | | | | | | |
| 2232266 | Carrillo Rodriguez, Carmen R. | ADDRESS ON FILE | | | | | | |
| 79841 | Carrillo Rodriguez, Eric | ADDRESS ON FILE | | | | | | |
| 79842 | CARRILLO RODRIGUEZ, JATHIR | ADDRESS ON FILE | | | | | | |
| 79843 | CARRILLO RODRIGUEZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 784019 | CARRILLO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 79844 | CARRILLO RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | |
| 79845 | CARRILLO RODRIGUEZ, NEFFER | ADDRESS ON FILE | | | | | | |
| 79846 | CARRILLO RODRIGUEZ, PAUL A. | ADDRESS ON FILE | | | | | | |
| 79847 | CARRILLO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 79848 | CARRILLO ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 79849 | CARRILLO ROSA, JORGE | ADDRESS ON FILE | | | | | | |
| 79850 | CARRILLO ROSARIO, NELLY | ADDRESS ON FILE | | | | | | |
| 79851 | CARRILLO ROSARIO, NELLY | ADDRESS ON FILE | | | | | | |
| 79852 | CARRILLO ROTGER, FELIX | ADDRESS ON FILE | | | | | | |
| 79853 | CARRILLO RUIZ, DAISY | ADDRESS ON FILE | | | | | | |
| 79854 | CARRILLO SANCHEZ MD, EDWIN | ADDRESS ON FILE | | | | | | |
| 79855 | CARRILLO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 79856 | Carrillo Sanchez, Francisco | ADDRESS ON FILE | | | | | | |
| 79857 | CARRILLO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 784020 | CARRILLO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 79858 | CARRILLO SANCHEZ, ROGELIA | ADDRESS ON FILE | | | | | | |
| 79860 | CARRILLO SANJURJO, LUIS | ADDRESS ON FILE | | | | | | |
| 2142996 | Carrillo Santiago, Luis Manuel | ADDRESS ON FILE | | | | | | |
| 784021 | CARRILLO SANTIAGO, SARA I | ADDRESS ON FILE | | | | | | |
| 1529751 | CARRILLO SANTOS, DIANA | ADDRESS ON FILE | | | | | | |
| 79861 | Carrillo Santos, Frankie | ADDRESS ON FILE | | | | | | |
| 79862 | Carrillo Segarra, Juan C | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 79827 | CARRILLO SIERRA, FELIX | ADDRESS ON FILE | | | | | | | |
| 79863 | CARRILLO SILVA, RITA E | ADDRESS ON FILE | | | | | | | |
| 79864 | CARRILLO SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 79865 | CARRILLO SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 784022 | CARRILLO SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 79866 | CARRILLO SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 784023 | CARRILLO SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 2150039 | Carrillo Torres, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| 79867 | CARRILLO TORRES, CARLA | ADDRESS ON FILE | | | | | | | |
| 79868 | CARRILLO TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 79869 | CARRILLO TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2153352 | Carrillo Torres, Maria Iris | ADDRESS ON FILE | | | | | | | |
| 79870 | CARRILLO TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 79871 | CARRILLO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 79872 | CARRILLO TOSTE, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1730056 | Carrillo Toste, Angelica | ADDRESS ON FILE | | | | | | | |
| 784024 | CARRILLO TOSTE, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 79873 | CARRILLO TOSTE, JAIME | ADDRESS ON FILE | | | | | | | |
| 784025 | CARRILLO TOSTE, JAIME | ADDRESS ON FILE | | | | | | | |
| 784026 | CARRILLO TOSTE, JAIME | ADDRESS ON FILE | | | | | | | |
| 629450 | CARRILLO TOURS | PO BOX 4328 | | | CAROLINA | PR | 00984 | | |
| 79874 | CARRILLO VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 79875 | CARRILLO VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 79876 | CARRILLO VELAZQUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 79877 | CARRILLO VELAZQUEZ, JULIEHANA | ADDRESS ON FILE | | | | | | | |
| 79878 | Carrillo Velazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 79879 | CARRILLO VELEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 79880 | CARRILLO VELEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 784028 | CARRILLO VELEZ, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| 79881 | CARRILLO ZAYAS, DIANE | ADDRESS ON FILE | | | | | | | |
| 79882 | CARRILLO ZENO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 1912433 | Carrillo, Alfredo | ADDRESS ON FILE | | | | | | | |
| 79883 | CARRILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 79884 | CARRILLO, ELIA | ADDRESS ON FILE | | | | | | | |
| 1444531 | Carrillo, Francisco | ADDRESS ON FILE | | | | | | | |
| 79885 | CARRILLO, GREGORIO A. | ADDRESS ON FILE | | | | | | | |
| 79886 | CARRILLO, KEYBO | ADDRESS ON FILE | | | | | | | |
| 79887 | CARRILLO, KEYBO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 79888 | CARRILLO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 79889 | CARRILLO, NEFFER E | ADDRESS ON FILE | | | | | | | |
| 79890 | CARRILO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 79891 | CARRIO DONES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 79892 | CARRIO ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 79893 | CARRION ABRIL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 79894 | CARRION ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 79895 | CARRION ACEVEDO, DORCA | ADDRESS ON FILE | | | | | | | |
| 79896 | CARRION AGOSTO, ANA | ADDRESS ON FILE | | | | | | | |
| 79897 | CARRION AGOSTO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 79898 | CARRION AGOSTO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 1722341 | Carrión Agosto, María Socorro | ADDRESS ON FILE | | | | | | | |
| 784029 | CARRION AGOSTO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 79899 | CARRION ALBERIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 79900 | CARRION ALEJANDRO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 79901 | CARRION ALERS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 79902 | CARRION ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 79903 | CARRION ALICEA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 79904 | CARRION ALICEA, KALIER | ADDRESS ON FILE | | | | | | | |
| 1425059 | CARRION ALOMAR, CECILIA | ADDRESS ON FILE | | | | | | | |
| 79906 | CARRION ANDINO, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 79907 | CARRION ANTUNA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 79908 | CARRION APONTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 79909 | CARRION APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 754857 | CARRION APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 1998773 | Carrión Apónte, Sonia | ADDRESS ON FILE | | | | | | | |
| 79910 | CARRION APONTE, TANIA | ADDRESS ON FILE | | | | | | | |
| 79911 | CARRION AQUINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 79912 | CARRION ARGUELLES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 79913 | CARRION ARROYO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 79914 | CARRION ARROYO, EDITH | ADDRESS ON FILE | | | | | | | |
| 79915 | CARRION ARROYO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 79916 | CARRION ARROYO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 79917 | CARRION AYALA, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| 79918 | CARRION AYALA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 79920 | CARRION BALDONI, ANGELES | ADDRESS ON FILE | | | | | | | |
| 79919 | CARRION BALDONI, ANGELES | ADDRESS ON FILE | | | | | | | |
| 79921 | CARRION BARALT, DAVID | ADDRESS ON FILE | | | | | | | |
| 79922 | CARRION BARRETO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79923 | CARRION BATISTA, DINORAH | ADDRESS ON FILE | | | | | | |
| 79924 | CARRION BATISTA, LUIS F. | ADDRESS ON FILE | | | | | | |
| 79925 | CARRION BAUZO, LUZ R | ADDRESS ON FILE | | | | | | |
| 79926 | CARRION BECERRIL, ITZALIZ | ADDRESS ON FILE | | | | | | |
| 79927 | CARRION BENITEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 79928 | CARRION BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 79929 | CARRION BERMUDEZ, YAMILEE | ADDRESS ON FILE | | | | | | |
| 79931 | CARRION BETANCOURT, JOSE A. | ADDRESS ON FILE | | | | | | |
| 79930 | CARRION BETANCOURT, JOSE A. | ADDRESS ON FILE | | | | | | |
| 79932 | CARRION BETANCOURT, MAYRIN A | ADDRESS ON FILE | | | | | | |
| 784032 | CARRION BETANCOURT, MAYRIN A | ADDRESS ON FILE | | | | | | |
| 79933 | CARRION BONANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 79934 | CARRION BONANO, EVELYN | ADDRESS ON FILE | | | | | | |
| 784033 | CARRION BONANO, EVELYN | ADDRESS ON FILE | | | | | | |
| 79935 | CARRION BONANO, LUZ M | ADDRESS ON FILE | | | | | | |
| 1718155 | CARRION BONANO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 79936 | CARRION BORIA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 79937 | CARRION BORIA, LUIS A | ADDRESS ON FILE | | | | | | |
| 1570605 | Carrion Boria, Luis Angel | ADDRESS ON FILE | | | | | | |
| 79938 | CARRION BORIA, NANCY | ADDRESS ON FILE | | | | | | |
| 1257959 | CARRION BRUNET, ROSELY | ADDRESS ON FILE | | | | | | |
| 79940 | CARRION BURGOS, BETSAIDA | ADDRESS ON FILE | | | | | | |
| 79941 | CARRION BURGOS, LORRAINNE | ADDRESS ON FILE | | | | | | |
| 79942 | CARRION CACERES, ANGEL | ADDRESS ON FILE | | | | | | |
| 79943 | CARRION CACERES, ANGELA | ADDRESS ON FILE | | | | | | |
| 784034 | CARRION CACERES, ANGELA | ADDRESS ON FILE | | | | | | |
| 784035 | CARRION CACERES, BRENDALYS | ADDRESS ON FILE | | | | | | |
| 79944 | CARRION CACERES, ILEANA | ADDRESS ON FILE | | | | | | |
| 79945 | CARRION CACERES, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 629451 | CARRION CAKE DECORATING | BA 16 AVE MONSERRATE | | | | CAROLINA | PR | 00983 |
| 79946 | CARRION CALDERON, LUIS A | ADDRESS ON FILE | | | | | | |
| 79947 | CARRION CALDERON, YAILYNE S | ADDRESS ON FILE | | | | | | |
| 2029182 | CARRION CALO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 79948 | CARRION CALO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 79949 | CARRION CAMACHO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 784036 | CARRION CAMBRELEN, MIGDALIA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79950 | CARRION CANCEL, ELMY | ADDRESS ON FILE | | | | | | |
| 79951 | CARRION CANCEL, ELMY M. | ADDRESS ON FILE | | | | | | |
| 79952 | CARRION CANCEL, MARIA | ADDRESS ON FILE | | | | | | |
| 710572 | Carrion Cancel, Maria De Los A | ADDRESS ON FILE | | | | | | |
| 79953 | CARRION CANCEL, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 79954 | CARRION CANDELARIA, AULERIANO | ADDRESS ON FILE | | | | | | |
| 784037 | CARRION CARDONA, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 79955 | CARRION CARMONA, MELISSA L. | ADDRESS ON FILE | | | | | | |
| 79956 | CARRION CARRASQUILLO, ADA M. | ADDRESS ON FILE | | | | | | |
| 79957 | CARRION CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1843109 | Carrion Carrasquillo, Carmen L. | ADDRESS ON FILE | | | | | | |
| 1843109 | Carrion Carrasquillo, Carmen L. | ADDRESS ON FILE | | | | | | |
| 79958 | CARRION CARRASQUILLO, MARIO | ADDRESS ON FILE | | | | | | |
| 79959 | CARRION CARRION, EDGARDO | ADDRESS ON FILE | | | | | | |
| 79961 | CARRION CARRION, EVELYN | ADDRESS ON FILE | | | | | | |
| 79960 | Carrion Carrion, Evelyn | ADDRESS ON FILE | | | | | | |
| 79962 | CARRION CARRION, KARLA | ADDRESS ON FILE | | | | | | |
| 79963 | CARRION CARRION, MARGARITA | ADDRESS ON FILE | | | | | | |
| 79964 | CARRION CARRION, WANDA I | ADDRESS ON FILE | | | | | | |
| 629452 | CARRION CASH & CARRY | 1054 SANTANA | | | | ARECIBO | PR | 00612-6825 |
| 79965 | CARRION CASTRO, EVELYN | ADDRESS ON FILE | | | | | | |
| 2155561 | Carrion Castro, Fernando L | ADDRESS ON FILE | | | | | | |
| 2155561 | Carrion Castro, Fernando L | ADDRESS ON FILE | | | | | | |
| 79966 | CARRION CASTRO, MANUEL | ADDRESS ON FILE | | | | | | |
| 1467720 | CARRION CASTRO, MARGARITA I. | ADDRESS ON FILE | | | | | | |
| 1467493 | CARRION CEDENO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 79967 | CARRION CHAPMAN, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 79968 | CARRION CHEVEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 1670390 | Carrion Cheverez, Claribel | ADDRESS ON FILE | | | | | | |
| 1690475 | Carrion Clas, Katherine | ADDRESS ON FILE | | | | | | |
| 79970 | CARRION COLLAZO, ABBIARYS | ADDRESS ON FILE | | | | | | |
| 79971 | CARRION COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 79972 | CARRION COLON, CARLOS T | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79973 | CARRION COLON, GLORYMAR | ADDRESS ON FILE | | | | | | |
| 79974 | CARRION COLON, GLORYMAR | ADDRESS ON FILE | | | | | | |
| 79975 | Carrion Colon, Jose | ADDRESS ON FILE | | | | | | |
| 79976 | CARRION COLON, JUAN C. | ADDRESS ON FILE | | | | | | |
| 79977 | CARRION COLON, JUAN R. | ADDRESS ON FILE | | | | | | |
| 79978 | CARRION COLON, LIA | ADDRESS ON FILE | | | | | | |
| 79979 | CARRION COLON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 79980 | CARRION COLON, SEVERO | ADDRESS ON FILE | | | | | | |
| 79981 | CARRION CONCEPCION, ANACELIS | ADDRESS ON FILE | | | | | | |
| 79982 | CARRION CONCEPCION, HIRAM | ADDRESS ON FILE | | | | | | |
| 79983 | CARRION CORREA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 79984 | CARRION CORREA, FEDERICO | ADDRESS ON FILE | | | | | | |
| 79985 | Carrion Correa, Pablo | ADDRESS ON FILE | | | | | | |
| 79986 | CARRION COTTO, FELICIANO | ADDRESS ON FILE | | | | | | |
| 79987 | CARRION COTTO, MARIA | ADDRESS ON FILE | | | | | | |
| 79988 | CARRION COTTO, MARIA | ADDRESS ON FILE | | | | | | |
| 79989 | CARRION COTTO, MARIA S | ADDRESS ON FILE | | | | | | |
| 79990 | CARRION CRESPO, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 79991 | CARRION CRESPO, SONIA | ADDRESS ON FILE | | | | | | |
| 79992 | CARRION CRUZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 79993 | CARRION CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 79994 | CARRION CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 79995 | CARRION CRUZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 79996 | CARRION CRUZ, REBECA Y. | ADDRESS ON FILE | | | | | | |
| 79998 | CARRION CRUZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 79997 | CARRION CRUZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 1418934 | CARRIÓN CUADRADO, JAIME | LUIS LAGUNA MIMOSO, | PO BOX 1116 | | CAGUAS | PR | 00726 | |
| 80000 | CARRIÓN CUADRADO, JAIME | MARIA T. PEREZ ILLADE, | APARTADO 1251 | | CAGUAS | PR | 00726 | |
| 80001 | CARRIÓN CUADRADO, JAIME | OFELIA PANDO FUNDORA, | PO BOX 902133 | | SAN JUAN | PR | 00902 | |
| 80003 | CARRIÓN CUADRADO, JAIME | SIDRIG LOPEZ GONZALEZ, | PO BOX 195233 | | SAN JUAN | PR | 00919-5233 | |
| 80004 | CARRIÓN CUADRADO, JAIME | TERESA M. GARCIA MOLL, | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 | |
| 80005 | CARRION CUSTODIO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 80006 | CARRION DAVILA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 80007 | CARRION DAVILA, ILDEEMANUEL | ADDRESS ON FILE | | | | | | |
| 80008 | CARRION DE JESUS MD, ARTURO | ADDRESS ON FILE | | | | | | |
| 80009 | Carrion De Jesus, Carlos J | ADDRESS ON FILE | | | | | | |
| 842016 | CARRION DE JESUS, SYLVIA E. | JARDINES DE ARECIBO | CALLE -39 | | ARECIBO | PR | 00612 | |
| 80010 | CARRION DE JESUS, YIVETTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80011 | CARRION DE LEON MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 80012 | CARRION DE PENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 80013 | CARRION DE SCHEERER, GLADYS | ADDRESS ON FILE | | | | | | | |
| 80015 | CARRION DEL RIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 80016 | CARRION DEL TORO, LEILANY | ADDRESS ON FILE | | | | | | | |
| 80017 | CARRION DEL TORO, LORELEI M. | ADDRESS ON FILE | | | | | | | |
| 80018 | CARRION DELGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 80019 | CARRION DELGADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 80020 | CARRION DENIS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 80021 | CARRION DIAZ MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 80022 | CARRION DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 784038 | CARRION DIAZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 80023 | CARRION DIAZ, ELI | ADDRESS ON FILE | | | | | | | |
| 80024 | CARRION DIAZ, HILARIA | ADDRESS ON FILE | | | | | | | |
| 80025 | CARRION DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 80026 | CARRION DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 80027 | CARRION DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 80028 | CARRION DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 80029 | CARRION DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2189411 | Carrion Diaz, Nevada Edda | ADDRESS ON FILE | | | | | | | |
| 80030 | CARRION DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 80031 | CARRION DIAZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 80032 | CARRION DIAZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 80033 | Carrion Diaz, Vidalis A. | ADDRESS ON FILE | | | | | | | |
| 80034 | CARRION DIAZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 80036 | CARRION DISDIER, GYPSA I | ADDRESS ON FILE | | | | | | | |
| 80037 | CARRION DOMENA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 80038 | CARRION DOMENA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 80039 | CARRION DONATO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 852329 | CARRION DONATO, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 80040 | CARRION DONES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 80041 | CARRION DONES, ROSA | ADDRESS ON FILE | | | | | | | |
| 80042 | CARRION ERAZO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 80043 | CARRION ESCOBAR, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 80044 | CARRION ESCOBAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 80045 | CARRION ESQUILIN, RUTH | ADDRESS ON FILE | | | | | | | |
| 80046 | CARRION ESQUILIN, RUTH | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1721620 | Carrion Esquilin, Ruth A. | ADDRESS ON FILE | | | | | | | |
| 80047 | CARRION FACUNDO, ALODIA | ADDRESS ON FILE | | | | | | | |
| 80048 | CARRION FANTAUZZI, LUZ I | ADDRESS ON FILE | | | | | | | |
| 80049 | CARRION FARRIL, YESENIA | ADDRESS ON FILE | | | | | | | |
| 80051 | CARRION FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 80050 | CARRION FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 784039 | CARRION FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 80052 | CARRION FELICIANO, RAMON E | ADDRESS ON FILE | | | | | | | |
| 80053 | CARRION FIGUEROA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 784040 | CARRION FIGUEROA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 80054 | CARRION FIGUEROA, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 80055 | CARRION FLORES, LAURO | ADDRESS ON FILE | | | | | | | |
| 80056 | CARRION FLORES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 80057 | CARRION FONTANEZ, AMADO | ADDRESS ON FILE | | | | | | | |
| 80058 | Carrion Fuentes, Linda J. | ADDRESS ON FILE | | | | | | | |
| 80059 | CARRION GALARZA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 80060 | Carrion Garcia, Bionett V | ADDRESS ON FILE | | | | | | | |
| 80061 | CARRION GARCIA, DANIESKA | ADDRESS ON FILE | | | | | | | |
| 80063 | Carrion Gaston, Manuel | ADDRESS ON FILE | | | | | | | |
| 80064 | CARRION GAUTIER, ALMA R | ADDRESS ON FILE | | | | | | | |
| 80065 | CARRION GAUTIER, GILBERT | ADDRESS ON FILE | | | | | | | |
| 80066 | CARRION GEIGEL, ANA | ADDRESS ON FILE | | | | | | | |
| 80067 | CARRION GEIGEL, TERESITA M | ADDRESS ON FILE | | | | | | | |
| 80068 | CARRION GEIGEL, TERESITA M | ADDRESS ON FILE | | | | | | | |
| 80069 | CARRION GOMEZ, DANERIS | ADDRESS ON FILE | | | | | | | |
| 80070 | Carrion Gomez, Jose D. | ADDRESS ON FILE | | | | | | | |
| 80071 | CARRION GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 80072 | CARRION GONZALEZ MD, IBIS | ADDRESS ON FILE | | | | | | | |
| 80073 | CARRION GONZALEZ, DHELMA | ADDRESS ON FILE | | | | | | | |
| 80074 | CARRION GONZALEZ, DHELMA I | ADDRESS ON FILE | | | | | | | |
| 80075 | CARRION GONZALEZ, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 80076 | CARRION GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 80077 | CARRION GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 80078 | CARRION GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2175958 | CARRION GONZALEZ, MR. WILLIAM | ADDRESS ON FILE | | | | | | | |
| 80079 | CARRION GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 80080 | CARRION GONZALEZ, RAMON T | ADDRESS ON FILE | | | | | | | |
| 2233577 | Carrion Gonzalez, Ramon T. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1715379 | CARRION GONZALEZ, RAMON T. | ADDRESS ON FILE | | | | | | | |
| 852330 | CARRION GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 80081 | CARRION GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 852331 | CARRION GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 80082 | CARRION GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 784041 | CARRION GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 80083 | CARRION GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1972031 | Carrion Gonzalez, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 1972031 | Carrion Gonzalez, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 80084 | CARRION GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 80085 | Carrion Gorbea, Cynthia Ivette | ADDRESS ON FILE | | | | | | | |
| 80086 | CARRION GUADALUPE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 80087 | CARRION GUADALUPE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2208421 | Carrion Guadalupe, Yolanda | ADDRESS ON FILE | | | | | | | |
| 80088 | CARRION GUEVARA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 80089 | Carrion Guevara, Juan J | ADDRESS ON FILE | | | | | | | |
| 629453 | CARRION GUZMAN EXTRA | 88 CALLE RAMON TORRES | | | | | FLORIDA | PR | 00650 |
| 80090 | CARRION GUZMAN MD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 80091 | CARRION GUZMAN, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 80092 | CARRION GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 80093 | CARRION GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 80094 | CARRION GUZMAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 80095 | CARRION GUZMAN, NELLY E. | ADDRESS ON FILE | | | | | | | |
| 80096 | CARRION GUZMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 80097 | CARRION GUZMAN, REBECA | ADDRESS ON FILE | | | | | | | |
| 80098 | CARRION GUZMAN,JULIO | ADDRESS ON FILE | | | | | | | |
| 80099 | CARRION HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 80100 | CARRION HERNANDEZ, DORYEM | ADDRESS ON FILE | | | | | | | |
| 80101 | CARRION HERNANDEZ, MALVIN | ADDRESS ON FILE | | | | | | | |
| 80102 | CARRION HERRERA, DENISE | ADDRESS ON FILE | | | | | | | |
| 80103 | CARRION HUERTAS, MARINA | ADDRESS ON FILE | | | | | | | |
| 80104 | CARRION JORDAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 80105 | CARRION JORDAN, SANTOS | ADDRESS ON FILE | | | | | | | |
| 80106 | CARRION KUILAN, CATALINA | ADDRESS ON FILE | | | | | | | |
| 784042 | CARRION LABOY, JOSE A | ADDRESS ON FILE | | | | | | | |
| 629454 | CARRION LAFFITTE & CASELLAS INC | P O BOX 195556 | | | | | SAN JUAN | PR | 00919-5556 |
| 80107 | CARRION LAGUER, HILDA I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80108 | CARRION LAUREANO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 784043 | CARRION LAUREANO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 80109 | CARRION LAUREANO, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 80110 | CARRION LEBRON, EDGARDO JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 80111 | CARRION LEBRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 80112 | Carrion Lopez, Angelo D | ADDRESS ON FILE | | | | | | | |
| 784044 | CARRION LOPEZ, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 80113 | CARRION LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 80115 | CARRION LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 80116 | Carrion Lopez, Jose M | ADDRESS ON FILE | | | | | | | |
| 80117 | CARRION LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2123295 | Carrion Lopez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 80062 | CARRION LOPEZ, MEL | ADDRESS ON FILE | | | | | | | |
| 80118 | CARRION LORENZO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80119 | CARRION LOZADA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1492049 | Carrión Lozano, Daphne I | ADDRESS ON FILE | | | | | | | |
| 80120 | Carrion Lugo, Mayra | ADDRESS ON FILE | | | | | | | |
| 80121 | CARRION MACEIRA, CARL | ADDRESS ON FILE | | | | | | | |
| 80122 | Carrion Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| 80123 | CARRION MALDONADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 784045 | CARRION MALDONADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 80124 | CARRION MARCANO, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 80125 | CARRION MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80126 | CARRION MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 80127 | CARRION MARTIN, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 80128 | CARRION MARTINEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 80129 | CARRION MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 80130 | CARRION MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 80131 | CARRION MARTINEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 80132 | CARRION MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1836095 | Carrion Martinez, Nilda | ADDRESS ON FILE | | | | | | | |
| 784046 | CARRION MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 784047 | CARRION MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 1257960 | CARRION MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 80134 | CARRION MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 80135 | CARRION MARTINEZ, ZAMALY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80136 | CARRION MARTIR, ANA | ADDRESS ON FILE | | | | | | | |
| 80137 | Carrion Matias, Jesus L | ADDRESS ON FILE | | | | | | | |
| 80138 | CARRION MATIAS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 80139 | CARRION MATIAS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 80140 | CARRION MATIAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 80141 | CARRION MATOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 80142 | CARRION MATOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 80143 | CARRION MAURAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 80144 | CARRION MAYMI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 80145 | CARRION MEDINA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 784048 | CARRION MELECIO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 80146 | CARRION MELECIO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 80147 | CARRION MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 80148 | CARRION MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 80149 | Carrion Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| 80151 | CARRION MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 80150 | CARRION MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 80152 | CARRION MELENDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 704328 | Carrion Melendez, Luz A | ADDRESS ON FILE | | | | | | | |
| 80153 | CARRION MELENDEZ, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 784049 | CARRION MELENDEZ, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 80154 | CARRION MELENDEZ, YARA M. | ADDRESS ON FILE | | | | | | | |
| 80155 | CARRION MENDEZ, AMBROSIA | ADDRESS ON FILE | | | | | | | |
| 80156 | CARRION MENDEZ, YAZBETH | ADDRESS ON FILE | | | | | | | |
| 80157 | CARRION MENDOZA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 80158 | CARRION MERCADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 784050 | CARRION MERCADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 80159 | CARRION MERCADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 80160 | CARRION MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 80161 | CARRION MERCED, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 80162 | CARRION MILLAN, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 80163 | CARRION MILLAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 80164 | Carrion Millet, Manuel A | ADDRESS ON FILE | | | | | | | |
| 80165 | CARRION MIRANDA, HECTOR S | ADDRESS ON FILE | | | | | | | |
| 80166 | Carrion Miranda, Ramon | ADDRESS ON FILE | | | | | | | |
| 80167 | CARRION MOJICA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 80169 | CARRION MOLINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 80168 | CARRION MOLINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 80170 | CARRION MOLINA, MIRRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80171 | CARRION MONSERRATE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 80172 | CARRION MORALES, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 80173 | CARRION MORALES, LETTY I. | ADDRESS ON FILE | | | | | | | |
| 80174 | CARRION MUJICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80175 | CARRION MUNIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 80176 | CARRION MUÑIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 80177 | CARRION MUNOZ, DAIBER N | ADDRESS ON FILE | | | | | | | |
| 784052 | CARRION MUNOZ, DAILEEN | ADDRESS ON FILE | | | | | | | |
| 80178 | CARRION MUNOZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 80179 | CARRION MURGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 80180 | CARRION NAVARRO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 80181 | CARRION NAVARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 80182 | CARRION NAVEDO, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 80183 | CARRION NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 80184 | CARRION NEGRON, MARTA | ADDRESS ON FILE | | | | | | | |
| 80185 | CARRION NEVAREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 80186 | CARRION NEVAREZ, ZULAY | ADDRESS ON FILE | | | | | | | |
| 80187 | Carrión Nieves, Angel X. | ADDRESS ON FILE | | | | | | | |
| 80188 | CARRION NIEVES, ATABEY | ADDRESS ON FILE | | | | | | | |
| 80190 | CARRION NIEVES, BENIGNA | ADDRESS ON FILE | | | | | | | |
| 80191 | CARRION NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 784053 | CARRION NIEVES, DORIS N | ADDRESS ON FILE | | | | | | | |
| 784054 | CARRION NIEVES, EMMANUEL J | ADDRESS ON FILE | | | | | | | |
| 80192 | CARRION NIEVES, JULISSA C | ADDRESS ON FILE | | | | | | | |
| 1952645 | CARRION NIEVES, ULDA | ADDRESS ON FILE | | | | | | | |
| 1952645 | CARRION NIEVES, ULDA | ADDRESS ON FILE | | | | | | | |
| 80193 | CARRION NIEVES, ULDA | ADDRESS ON FILE | | | | | | | |
| 80194 | CARRION NIEVES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 845149 | CARRION OCASIO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 80195 | CARRION OCASIO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 784055 | CARRION OCASIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 80196 | CARRION OJEDA, FELIX A | ADDRESS ON FILE | | | | | | | |
| 784056 | CARRION OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 80197 | CARRION OJEDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 80198 | CARRION OLMEDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 80199 | CARRION ONEILL, LUIS | ADDRESS ON FILE | | | | | | | |
| 80200 | CARRION ORLANDI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 80201 | CARRION ORLANDI, ALFREDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80202 | CARRION ORTEGA, GLADYS | ADDRESS ON FILE | | | | | | |
| 784057 | CARRION ORTEGA, GLADYS | ADDRESS ON FILE | | | | | | |
| 1603824 | CARRION ORTEGA, GLADYS | ADDRESS ON FILE | | | | | | |
| 80203 | CARRION ORTEGA, MARIA | ADDRESS ON FILE | | | | | | |
| 80204 | CARRION ORTEGA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 80205 | CARRION ORTIZ, ADA M. | ADDRESS ON FILE | | | | | | |
| 80206 | CARRION ORTIZ, DAISY | ADDRESS ON FILE | | | | | | |
| 80208 | CARRION ORTIZ, EMILIA | ADDRESS ON FILE | | | | | | |
| 80209 | CARRION ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 80210 | CARRION ORTIZ, NEIDA M | ADDRESS ON FILE | | | | | | |
| 80211 | CARRION ORTIZ, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 80212 | CARRION ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 80213 | Carrion Ortiz, Rufino | ADDRESS ON FILE | | | | | | |
| 80214 | CARRION ORTIZ, RUTH MARIE | ADDRESS ON FILE | | | | | | |
| 80215 | CARRION ORTIZ, WILMA R | ADDRESS ON FILE | | | | | | |
| 80216 | CARRION OSORIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 80217 | CARRION PAGAN, CARLOS J | ADDRESS ON FILE | | | | | | |
| 80218 | CARRION PAGAN, LOURDES | ADDRESS ON FILE | | | | | | |
| 80219 | CARRION PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 80220 | CARRION PARRILLA, HECTOR | ADDRESS ON FILE | | | | | | |
| 80221 | CARRION PELLOT, NOE | ADDRESS ON FILE | | | | | | |
| 80222 | CARRION PERAZA, LESBIA I. | ADDRESS ON FILE | | | | | | |
| 80223 | CARRION PERAZA, LESBIA I. | ADDRESS ON FILE | | | | | | |
| 80224 | CARRION PEREIRA, FELICITA | ADDRESS ON FILE | | | | | | |
| 80226 | CARRION PEREZ, BETTY | ADDRESS ON FILE | | | | | | |
| 80227 | CARRION PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 80228 | CARRION PEREZ, GISELA D. | ADDRESS ON FILE | | | | | | |
| 80229 | CARRION PEREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 80230 | CARRION PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 80231 | CARRION PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 80232 | CARRION PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 80233 | CARRION PEREZ, RUTH | ADDRESS ON FILE | | | | | | |
| 80234 | CARRION PIMENTEL, LUZ E | ADDRESS ON FILE | | | | | | |
| 852333 | CARRIÓN PIMENTEL, LUZ E | ADDRESS ON FILE | | | | | | |
| 80235 | CARRION PINEIRO, HILDA | ADDRESS ON FILE | | | | | | |
| 80236 | CARRION PRINCE, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 1540796 | Carrion Prince, Carmen I. | ADDRESS ON FILE | | | | | | |
| 80237 | CARRION PUCHALES, AMILKAR | ADDRESS ON FILE | | | | | | |
| 80238 | CARRION PUCHALES, AMIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80239 | CARRION PUCHALES, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 80240 | CARRION PUCHALES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 80241 | CARRION QUILES, DORIS | ADDRESS ON FILE | | | | | | | |
| 1503611 | CARRION QUINONES, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 80242 | CARRION QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 80243 | CARRION QUINONES, LILYVETTE | ADDRESS ON FILE | | | | | | | |
| 784058 | CARRION QUINONES, LINEX | ADDRESS ON FILE | | | | | | | |
| 80189 | CARRION QUINONES, LUZ | ADDRESS ON FILE | | | | | | | |
| 80244 | CARRION QUINONES, MANUELA | ADDRESS ON FILE | | | | | | | |
| 784059 | CARRION QUINONES, ODALYS | ADDRESS ON FILE | | | | | | | |
| 80245 | CARRION QUINONES, ODALYS M | ADDRESS ON FILE | | | | | | | |
| 80246 | CARRION QUINONES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 80247 | CARRION QUINTANA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 80248 | CARRION RAMIREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 80249 | CARRION RAMIREZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 80250 | CARRION RAMIREZ, ERIC M | ADDRESS ON FILE | | | | | | | |
| 80251 | CARRION RAMIREZ, ERIC M | ADDRESS ON FILE | | | | | | | |
| 80253 | CARRION RAMIREZ, JUMARIEL | ADDRESS ON FILE | | | | | | | |
| 80252 | Carrion Ramirez, Jumariel | ADDRESS ON FILE | | | | | | | |
| 80254 | CARRION RAMIREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 80255 | CARRION RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80256 | CARRION RAMOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 623470 | CARRION RAMOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 623470 | CARRION RAMOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 80257 | CARRION RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 80258 | CARRION RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 80259 | CARRION RAMOS, JORGE E | ADDRESS ON FILE | | | | | | | |
| 80260 | CARRION RAMOS, RAIZA | ADDRESS ON FILE | | | | | | | |
| 80261 | CARRION RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 80262 | CARRION RESTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1519272 | Carrion Rey, Jose D | ADDRESS ON FILE | | | | | | | |
| 80263 | CARRION REYES, AMPARO | ADDRESS ON FILE | | | | | | | |
| 80264 | CARRION REYES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 80265 | CARRION REYES, LAURA E | ADDRESS ON FILE | | | | | | | |
| 80266 | Carrion Reyes, Luis E. | ADDRESS ON FILE | | | | | | | |
| 80267 | CARRION REYES, REY A | ADDRESS ON FILE | | | | | | | |
| 784060 | CARRION REYES, YARELIE | ADDRESS ON FILE | | | | | | | |
| 2205603 | Carrion Rijos, Orlando | ADDRESS ON FILE | | | | | | | |
| 80268 | CARRION RIOS MD, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80269 | CARRION RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 784061 | CARRION RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 80270 | CARRION RIOS, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| 80271 | CARRION RIVERA, ALBINA | ADDRESS ON FILE | | | | | | | |
| 80272 | CARRION RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 80273 | Carrion Rivera, Arcadio | ADDRESS ON FILE | | | | | | | |
| 80274 | CARRION RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80275 | CARRION RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 80276 | Carrion Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 80277 | CARRION RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 80278 | CARRION RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 784062 | CARRION RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1996896 | CARRION RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 80279 | CARRION RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 80207 | CARRION RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 80225 | CARRION RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 80280 | CARRION RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 80281 | CARRION RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2209524 | Carrion Rivera, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| 80282 | Carrion Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 80283 | CARRION RIVERA, JOSIAS | ADDRESS ON FILE | | | | | | | |
| 80284 | CARRION RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 80285 | CARRION RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 80286 | CARRION RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 852334 | CARRION RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 784063 | CARRION RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 80287 | CARRION RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 80288 | CARRION RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 80289 | CARRION RIVERA, NEYSA E | ADDRESS ON FILE | | | | | | | |
| 784065 | CARRION RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 80290 | CARRION RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 80291 | CARRION RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 784066 | CARRION RIVERA, WANDA E | ADDRESS ON FILE | | | | | | | |
| 80292 | CARRION RIVERA, YAIDIE M | ADDRESS ON FILE | | | | | | | |
| 80293 | CARRION ROBLES, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 784067 | CARRION ROBLES, NILDA L | ADDRESS ON FILE | | | | | | | |
| 80294 | CARRION ROBLES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2041964 | Carrion Rodriguez , Ramonita | ADDRESS ON FILE | | | | | | | |
| 80295 | CARRION RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80296 | CARRION RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 1832720 | Carrion Rodriguez, Angel | ADDRESS ON FILE | | | | | | |
| 80297 | CARRION RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 80298 | CARRION RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | |
| 80299 | CARRION RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 80301 | CARRION RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 80300 | Carrion Rodriguez, Carlos | ADDRESS ON FILE | | | | | | |
| 80302 | CARRION RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 784068 | CARRION RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 80304 | CARRION RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 80305 | CARRION RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 80306 | CARRION RODRIGUEZ, FELIX J | ADDRESS ON FILE | | | | | | |
| 80307 | CARRION RODRIGUEZ, FELIX J | ADDRESS ON FILE | | | | | | |
| 80308 | CARRION RODRIGUEZ, GLENDALY | ADDRESS ON FILE | | | | | | |
| 80309 | CARRION RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 80310 | CARRION RODRIGUEZ, ILEANA M | ADDRESS ON FILE | | | | | | |
| 80311 | CARRION RODRIGUEZ, JAZMIN | ADDRESS ON FILE | | | | | | |
| 80312 | CARRION RODRIGUEZ, JESSICA M. | ADDRESS ON FILE | | | | | | |
| 80313 | CARRION RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 80314 | CARRION RODRIGUEZ, JUDITH A | ADDRESS ON FILE | | | | | | |
| 80315 | CARRION RODRIGUEZ, JUDITH M | ADDRESS ON FILE | | | | | | |
| 80316 | CARRION RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 80317 | CARRION RODRIGUEZ, KELVIN M. | ADDRESS ON FILE | | | | | | |
| 80318 | CARRION RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 80319 | CARRION RODRIGUEZ, MARJORIE | ADDRESS ON FILE | | | | | | |
| 80320 | CARRION RODRIGUEZ, RACHEL M | ADDRESS ON FILE | | | | | | |
| 80321 | CARRION RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 784069 | CARRION RODRIGUEZ, SHARIAT M | ADDRESS ON FILE | | | | | | |
| 784070 | CARRION RODRIQUEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 784071 | CARRION ROMAN, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 80322 | CARRION ROMAN, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 80323 | CARRION ROMAN, FERNANDO | ADDRESS ON FILE | | | | | | |
| 80324 | CARRION ROMAN, HECTOR L | ADDRESS ON FILE | | | | | | |
| 80325 | CARRION ROMAN, JESSICA | ADDRESS ON FILE | | | | | | |
| 80326 | CARRION ROMAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998302 | Carrion Roman, Maria De los Angeles | ADDRESS ON FILE | | | | | | |
| 1998302 | Carrion Roman, Maria De los Angeles | ADDRESS ON FILE | | | | | | |
| 80327 | CARRION ROMAN, ODALYS | ADDRESS ON FILE | | | | | | |
| 784073 | CARRION ROMERO, ILEANA V. | ADDRESS ON FILE | | | | | | |
| 80328 | CARRION ROSA, AMELIA | ADDRESS ON FILE | | | | | | |
| 80329 | CARRION ROSA, ARISDELIZ | ADDRESS ON FILE | | | | | | |
| 80330 | CARRION ROSA, LUIS A | ADDRESS ON FILE | | | | | | |
| 784074 | CARRION ROSA, LYDIA | ADDRESS ON FILE | | | | | | |
| 1969784 | Carrion Rosa, Noemi | ADDRESS ON FILE | | | | | | |
| 80332 | Carrion Rosa, Victor | ADDRESS ON FILE | | | | | | |
| 80333 | CARRION ROSADO, JETZABEL | ADDRESS ON FILE | | | | | | |
| 80334 | CARRION ROSARIO, GLORIAL | ADDRESS ON FILE | | | | | | |
| 80335 | CARRION ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | |
| 80336 | CARRION RUIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 80337 | CARRION RUIZ, MAGDA | ADDRESS ON FILE | | | | | | |
| 80338 | CARRION RUIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 80339 | CARRION RUSSE, CARMEN I | ADDRESS ON FILE | | | | | | |
| 80341 | CARRION RUSSE, EDUARDO | ADDRESS ON FILE | | | | | | |
| 80340 | CARRION RUSSE, EDUARDO | ADDRESS ON FILE | | | | | | |
| 80342 | CARRION SALABARRIA, RAMON C | ADDRESS ON FILE | | | | | | |
| 80343 | CARRION SALGADO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 80344 | CARRION SANABRIA, JUAN | ADDRESS ON FILE | | | | | | |
| 80345 | CARRION SANABRIA, NOEMI | ADDRESS ON FILE | | | | | | |
| 1418935 | CARRIÓN SÁNCHEZ, CARLOS V MELÉNDEZ, CARMEN D. | MANUEL RIVERA LUGO | 11 ESTE AVE. PADRE RIVERA | | HUMACAO | PR | 00791 | |
| 80346 | CARRION SANCHEZ, JAVIER ALBERTO | ADDRESS ON FILE | | | | | | |
| 80347 | CARRION SANCHEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 80348 | CARRION SANCHEZ, NELSA | ADDRESS ON FILE | | | | | | |
| 2093208 | Carrion Sanchez, Nelsa | ADDRESS ON FILE | | | | | | |
| 2117077 | CARRION SANCHEZ, NELSA | ADDRESS ON FILE | | | | | | |
| 80349 | CARRION SANCHEZ, NOHEMA | ADDRESS ON FILE | | | | | | |
| 784077 | CARRION SANDOZ, GLENDALY | ADDRESS ON FILE | | | | | | |
| 80350 | CARRION SANTANA, OLGA | ADDRESS ON FILE | | | | | | |
| 80351 | CARRION SANTIAGO, ANA J | ADDRESS ON FILE | | | | | | |
| 1717932 | Carrion Santiago, Ana Julia | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2173023 | Carrion Santiago, Benedicta | ADDRESS ON FILE | | | | | | |
| 80352 | CARRION SANTIAGO, ELBA M | ADDRESS ON FILE | | | | | | |
| 80353 | CARRION SANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 80354 | CARRION SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 784078 | CARRION SANTIAGO, IVETTE E | ADDRESS ON FILE | | | | | | |
| 784079 | CARRION SANTIAGO, LISMARIE | ADDRESS ON FILE | | | | | | |
| 784080 | CARRION SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 80356 | CARRION SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 2172129 | Carrion Santiago, Martin | ADDRESS ON FILE | | | | | | |
| 80357 | CARRION SANTIAGO, MORAIMA | ADDRESS ON FILE | | | | | | |
| 80358 | CARRION SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 1465425 | CARRION SANTIESTEBAN, ARLENE | ADDRESS ON FILE | | | | | | |
| 80359 | CARRION SANTOS, CELSO L | ADDRESS ON FILE | | | | | | |
| 1954047 | Carrion Santos, Celso L. | ADDRESS ON FILE | | | | | | |
| 80360 | CARRION SEGARRA MD, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 80361 | CARRION SEGARRA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 842017 | CARRION SERRANO ANTONIO | SABANA GARDENS | 1-15 CALLE 3 | | | CAROLINA | PR | 00983 |
| 80362 | CARRION SERRANO, ANGEL EDGARDO | ADDRESS ON FILE | | | | | | |
| 784082 | CARRION SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 80363 | Carrion Serrano, Felipe | ADDRESS ON FILE | | | | | | |
| 80364 | CARRION SERRANO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 80366 | CARRION SIAREZ, CYNTHIA A | ADDRESS ON FILE | | | | | | |
| 80367 | CARRION SIAREZ, CYNTHIA A. | ADDRESS ON FILE | | | | | | |
| 80368 | CARRION SIERRA, RENE | ADDRESS ON FILE | | | | | | |
| 80369 | CARRION SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 784083 | CARRION SOTO, ERNA | ADDRESS ON FILE | | | | | | |
| 80370 | CARRION SOTO, ERNA | ADDRESS ON FILE | | | | | | |
| 80371 | CARRION SOTO, MARILLIAM | ADDRESS ON FILE | | | | | | |
| 80372 | CARRION SOTO, RICARDO | ADDRESS ON FILE | | | | | | |
| 80373 | CARRION SOTO, SAHILY | ADDRESS ON FILE | | | | | | |
| 80374 | CARRION SOTO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 80375 | CARRION SOTOMAYOR, BRYAN | ADDRESS ON FILE | | | | | | |
| 80376 | CARRION SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | |
| 80377 | CARRION SUAREZ, VICMARI | ADDRESS ON FILE | | | | | | |
| 1574243 | CARRION SUAREZ, VICMARI | ADDRESS ON FILE | | | | | | |
| 784084 | CARRION SUAREZ, VICMARI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80378 | CARRION TAVAREZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 80380 | Carrion Tierado, Marisela | ADDRESS ON FILE | | | | | | |
| 80380 | Carrion Tierado, Marisela | ADDRESS ON FILE | | | | | | |
| 80379 | CARRION TIRADO, JUAN | ADDRESS ON FILE | | | | | | |
| 80381 | Carrion Tirado, Marisela | ADDRESS ON FILE | | | | | | |
| 80381 | Carrion Tirado, Marisela | ADDRESS ON FILE | | | | | | |
| 80382 | CARRION TIRADO, OSCAR E | ADDRESS ON FILE | | | | | | |
| 80383 | CARRION TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 784085 | CARRION TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 80384 | CARRION TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 80385 | CARRION TORRES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 80386 | CARRION TORRES, GLORIA E | ADDRESS ON FILE | | | | | | |
| 80387 | Carrion Torres, Jose F | ADDRESS ON FILE | | | | | | |
| 80388 | CARRION TORRES, LEONARDO | ADDRESS ON FILE | | | | | | |
| 784086 | CARRION TORRES, LEONARDO | ADDRESS ON FILE | | | | | | |
| 80389 | CARRION TORRES, ODETTE | ADDRESS ON FILE | | | | | | |
| 80390 | CARRION TORRES, OMAR | ADDRESS ON FILE | | | | | | |
| 80391 | CARRION TORRES, PABLO R. | ADDRESS ON FILE | | | | | | |
| 1425060 | CARRION TRINIDAD, DINORAH | ADDRESS ON FILE | | | | | | |
| 278510 | CARRION TROCHE, LOURDES | ADDRESS ON FILE | | | | | | |
| 278510 | CARRION TROCHE, LOURDES | ADDRESS ON FILE | | | | | | |
| 80393 | CARRION TROCHE, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 80394 | CARRION VALDERRAMA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 2074720 | Carrion Valentin, Henry | ADDRESS ON FILE | | | | | | |
| 80395 | CARRION VALENTIN, HENRY | ADDRESS ON FILE | | | | | | |
| 784087 | CARRION VARGAS, IDA I | ADDRESS ON FILE | | | | | | |
| 80396 | CARRION VARGAS, IDA I | ADDRESS ON FILE | | | | | | |
| 80397 | CARRION VARGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 80398 | CARRION VARGAS, MARUXA | ADDRESS ON FILE | | | | | | |
| 80399 | CARRION VARGAS, RODOLFO | ADDRESS ON FILE | | | | | | |
| 80400 | CARRION VAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 80401 | CARRION VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 80402 | CARRION VAZQUEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 784088 | CARRION VAZQUEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 80403 | CARRION VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2035548 | Carrion Vazquez, Luis | ADDRESS ON FILE | | | | | | |
| 784089 | CARRION VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 80404 | CARRION VAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80405 | CARRION VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 80406 | CARRION VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 784090 | CARRION VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 80407 | CARRION VAZQUEZ, WANDA LIS | ADDRESS ON FILE | | | | | | |
| 842018 | CARRION VEGA MARIA DEL R | SIERRA BAYAMON | 93-61 CALLE 79 | | | BAYAMON | PR | 00961 |
| 784091 | CARRION VEGA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 80408 | CARRION VEGA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1633843 | Carrión Vega, Ángel L | ADDRESS ON FILE | | | | | | |
| 1790883 | Carrion Vega, Angel L. | ADDRESS ON FILE | | | | | | |
| 80409 | Carrion Vega, Jose A | ADDRESS ON FILE | | | | | | |
| 784092 | CARRION VEGA, LUZ E | ADDRESS ON FILE | | | | | | |
| 80410 | CARRION VEGA, LUZ E | ADDRESS ON FILE | | | | | | |
| 80411 | CARRION VEGA, MARILYN D. | ADDRESS ON FILE | | | | | | |
| 80412 | CARRION VEGA, MARY JULIA | ADDRESS ON FILE | | | | | | |
| 80413 | CARRION VEGA, VICTOR | ADDRESS ON FILE | | | | | | |
| 842019 | CARRION VELAZQUEZ IDALIZ | ALTS DEL PARQUE | 514 CALLE YCARO | | | CAROLINA | PR | 00987 |
| 2158427 | Carrion Velazquez, Benita | ADDRESS ON FILE | | | | | | |
| 80414 | CARRION VELAZQUEZ, IDALIZ | ADDRESS ON FILE | | | | | | |
| 80415 | CARRION VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 80416 | CARRION VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 80417 | CARRION VELAZQUEZ, JOEL D. | ADDRESS ON FILE | | | | | | |
| 80418 | CARRION VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 80419 | Carrion Velez, Cesar R | ADDRESS ON FILE | | | | | | |
| 80420 | CARRION VELEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 80421 | CARRION VELEZ, ISAMARA | ADDRESS ON FILE | | | | | | |
| 80422 | CARRION VELEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 80423 | CARRION VELEZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 80424 | CARRION VELEZ, NATALIE | ADDRESS ON FILE | | | | | | |
| 80425 | CARRION VELILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 80426 | Carrion Vera, Idelfonso | ADDRESS ON FILE | | | | | | |
| 80427 | CARRION VERA, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 80428 | CARRION VIERA, GUILLERMO M. | ADDRESS ON FILE | | | | | | |
| 80429 | CARRION VIERA, SUGEIL | ADDRESS ON FILE | | | | | | |
| 80430 | CARRION VIGO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 80431 | CARRION VIGO, JUAN E | ADDRESS ON FILE | | | | | | |
| 80432 | CARRION VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | |
| 80433 | CARRION VILLEGAS, MARILYN | ADDRESS ON FILE | | | | | | |
| 784094 | CARRION VILLEGAS, MARILYN | ADDRESS ON FILE | | | | | | |
| 80434 | CARRION ZAYAS, CAMILO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80435 | CARRION ZAYAS, CAMILO | ADDRESS ON FILE | | | | | | |
| 80436 | CARRION ZAYAS, CAMILO | ADDRESS ON FILE | | | | | | |
| 80437 | CARRION, EDGARDO | ADDRESS ON FILE | | | | | | |
| 80438 | CARRION, GADIEL | ADDRESS ON FILE | | | | | | |
| 80439 | CARRION, GERALDO | ADDRESS ON FILE | | | | | | |
| 80440 | CARRION, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 2144607 | Carrion, Jose Tirado | ADDRESS ON FILE | | | | | | |
| 80441 | CARRION, JUAN MANUEL | ADDRESS ON FILE | | | | | | |
| 80442 | CARRION, JULIO LUIS | ADDRESS ON FILE | | | | | | |
| 80443 | CARRION, ROXANNE D. | ADDRESS ON FILE | | | | | | |
| 80444 | CARRION, WILFREDO | ADDRESS ON FILE | | | | | | |
| 80445 | CARRIOTECH INC | P.O. BOX 354 | | | | DORADO | PR | 00646 |
| 629455 | CARRIZALEZ SERVICE STATION | HC 1 BOX 8240 | | | | HATILLO | PR | 00659 |
| 80446 | CARRO & CARRO STABLE INC | PO BOX 1263 | | | | CIALES | PR | 00638 |
| 80447 | CARRO ANZALOTA MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 80448 | CARRO ANZALOTTA MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 80449 | CARRO COLON, FELIPE | ADDRESS ON FILE | | | | | | |
| 80450 | CARRO COLON, MAYRA E | ADDRESS ON FILE | | | | | | |
| 2054053 | Carro Colon, Mayra E. | ADDRESS ON FILE | | | | | | |
| 2048275 | Carro Colon, Mayra Elissette | ADDRESS ON FILE | | | | | | |
| 80451 | CARRO FELICIANO, FRANK | ADDRESS ON FILE | | | | | | |
| 80452 | CARRO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 80453 | CARRO FIGUEROA MD, ERICK | ADDRESS ON FILE | | | | | | |
| 1772248 | Carro Jimenez, Juan P. | ADDRESS ON FILE | | | | | | |
| 80454 | CARRO LAHONGRAIS, MARIA | ADDRESS ON FILE | | | | | | |
| 80455 | CARRO LAHONGRAIS, MARIA T. | ADDRESS ON FILE | | | | | | |
| 80365 | CARRO MATO | ADDRESS ON FILE | | | | | | |
| 80456 | CARRO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 2040418 | CARRO MIRANDA, JULIA E. | ADDRESS ON FILE | | | | | | |
| 1971804 | Carro Miranda, Julia E. | ADDRESS ON FILE | | | | | | |
| 80458 | CARRO ORTIZ, ELBA R | ADDRESS ON FILE | | | | | | |
| 80459 | CARRO ORTIZ, WANDA E | ADDRESS ON FILE | | | | | | |
| 80460 | CARRO PAGAN, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 629456 | CARRO PINTURA DE PONCE | 184 CALLE VILLA | | | | PONCE | PR | 00731 |
| 80461 | CARRO ROIG, MARIELISA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1418936 | CARRO SOLANO, EDIEL | LUIS SANTIAGO GONZALEZ | 130 AVE. WINSTON CHURCHILL PMB242 SUITE 937 | | | SAN JUAN | PR | 00926 |
| 80462 | CARRO SOTO MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 80463 | CARRO SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 629457 | CARROLL PUBLISHING | 4701 SANGAMORE ROAD SUITE 155 | | | | BETHESDA | MD | 20816 |
| 80464 | Carro-Mato, Inc. | Urb. Los Arboles, Calle Tulipan #51 | | | | Rio Grande | PR | 00745 |
| 784095 | CARROMERO ALBANDOZ, JULIANA | ADDRESS ON FILE | | | | | | |
| 80465 | CARROMERO MARCANO, JOSE | ADDRESS ON FILE | | | | | | |
| 80466 | CARROMERO RIVERA, NELLY T | ADDRESS ON FILE | | | | | | |
| 629458 | CARROMERO'S CAFE | URB SANTA ELVIRA | H17 CALLE SANTA RITA | | | CAGUAS | PR | 00725 |
| 80467 | CARRON ACOSTA, CLAUDIO E | ADDRESS ON FILE | | | | | | |
| 80468 | CARRON ACOSTA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 2179916 | Carro-Soto, Jose A. | PO Box 9924 | | | | Arecibo | PR | 00613-9924 |
| 2203344 | Carrosquillo Rodriguez, Mariana | ADDRESS ON FILE | | | | | | |
| 629459 | CARROT TOP INDUSTRIES | PO BOX 820 | | | | HILLSBOROUGH | NC | 27278 |
| 80469 | CARRRASQUILLO FUENTES, JOSE A | ADDRESS ON FILE | | | | | | |
| 80470 | CARRSQUILLO FUENTES, OLGA | ADDRESS ON FILE | | | | | | |
| 80471 | CARRUBBA MCPHERSON, LISAMARIE | ADDRESS ON FILE | | | | | | |
| 80472 | CARRUCINI ARREAGA, IVETTE | ADDRESS ON FILE | | | | | | |
| 80473 | CARRUCINI ARTACHE, ANNETE G | ADDRESS ON FILE | | | | | | |
| 80474 | Carrucini Ayala, Angel R | ADDRESS ON FILE | | | | | | |
| 80475 | CARRUCINI BAEZ, JANISSE | ADDRESS ON FILE | | | | | | |
| 80477 | Carrucini Bermudez, Hector | ADDRESS ON FILE | | | | | | |
| 80478 | CARRUCINI FALCON, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 80479 | CARRUCINI FALCON, EDWIN | ADDRESS ON FILE | | | | | | |
| 80479 | CARRUCINI FALCON, EDWIN | ADDRESS ON FILE | | | | | | |
| 80481 | CARRUCINI GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 80482 | CARRUCINI HERNANDEZ, EDGARD | ADDRESS ON FILE | | | | | | |
| 80483 | CARRUCINI HERNANDEZ, MISHEL | ADDRESS ON FILE | | | | | | |
| 784096 | CARRUCINI MENDOZA, LIRIAM | ADDRESS ON FILE | | | | | | |
| 80484 | CARRUCINI MENDOZA, YANIRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1496 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80485 | CARRUCINI MUNOZ, JORGE | ADDRESS ON FILE | | | | | | |
| 80486 | CARRUCINI REYES, ABNERIS | ADDRESS ON FILE | | | | | | |
| 784098 | CARRUCINI REYES, ABNERIS | ADDRESS ON FILE | | | | | | |
| 1806349 | Carrucini Reyes, Abneris | ADDRESS ON FILE | | | | | | |
| 80487 | CARRUCINI REYES, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 784099 | CARRUCINI REYES, KATHLEEN | ADDRESS ON FILE | | | | | | |
| 784100 | CARRUCINI REYES, LINETTE | ADDRESS ON FILE | | | | | | |
| 80488 | CARRUCINI REYES, NORMA | ADDRESS ON FILE | | | | | | |
| 80489 | CARRUCINI REYES, TERESA | ADDRESS ON FILE | | | | | | |
| 80490 | CARRUCINI RODRIGUEZ, MYRIAM A. | ADDRESS ON FILE | | | | | | |
| 80491 | CARRUCINI SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 80492 | CARRUCINI TORRES, AIDA | ADDRESS ON FILE | | | | | | |
| 80494 | CARRUCINI TORRES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 80495 | CARRUCINI TORRES, EFIGENIA | ADDRESS ON FILE | | | | | | |
| 852336 | CARRUCINI TORRES, EFIGENIA | ADDRESS ON FILE | | | | | | |
| 80496 | CARRUCINI TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1627266 | Carrucini, Annett G. | ADDRESS ON FILE | | | | | | |
| 1649952 | Carrucini, Annett G. | ADDRESS ON FILE | | | | | | |
| 80497 | CARRUSEL EN LA SEBASTIANA CORP | 1353 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 |
| 80498 | CARRUSEL EN LA SEBASTIANA CORP | 1353 AVE VIGOROUX PMB 745 | | | | GUAYNABO | PR | 00966 |
| 80499 | CARRUSEL EN LA SEBASTIANA CORP. | 1553 AVE.VIGOREAUX PMB 745 | | | | GUAYNABO | PR | 00965 |
| 80500 | CARRUSINI LUGO, GLORYVI | ADDRESS ON FILE | | | | | | |
| 629460 | CARS | PO BOX 192224 | | | | SAN JUAN | PR | 00919-2224 |
| 629461 | CARS | URB LA CUMBRE | 497 CALLE EMILIANO POL SUITE 638 | | | SAN JUAN | PR | 00926 |
| 80501 | CARS & TRUCK OUTLET INC | P O BOX 3180 | | | | PONCE | PR | 00731 |
| 842020 | CARSAN INVESTMENT GROUP, INC | PO BOX 9300760 | | | | SAN JUAN | PR | 00930-0760 |
| 837657 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | | SAN JUAN | PR | 00917 |
| 2138150 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 |
| 2138149 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | PO BOX 9300760 | | | SAN JUAN | PR | 00930 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137543 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | PO BOX 9300760 | | | SAN JUAN | PR | 00917 | |
| 837655 | CARSAN INVESTMENT GROUP, INC. | PO BOX 9300760, | | | | SAN JUAN | PR | 00917 | |
| 842021 | CARSWELL | PO BOX 1991 | STATION B | | | TORONTO | ON | M5T 3G1 | CANADA |
| 629462 | CART PAK INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 80502 | CARTA GERARDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 80503 | CARTAGANE COLLAZO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 784101 | CARTAGEMA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1982805 | Cartagena , Hilda Rivera | ADDRESS ON FILE | | | | | | | |
| 80504 | CARTAGENA ACEVEDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 80505 | CARTAGENA ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 80506 | CARTAGENA ACEVEDO, SAVIEL O | ADDRESS ON FILE | | | | | | | |
| 784102 | CARTAGENA ACOSTA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2110680 | Cartagena Acosta, Myriam | ADDRESS ON FILE | | | | | | | |
| 2110680 | Cartagena Acosta, Myriam | ADDRESS ON FILE | | | | | | | |
| 80507 | CARTAGENA ACOSTA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 80508 | CARTAGENA AIELLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 80509 | CARTAGENA ALEJANDRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 80510 | CARTAGENA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 784103 | CARTAGENA ALICEA, GABRIELA Y | ADDRESS ON FILE | | | | | | | |
| 80511 | CARTAGENA ALVARADO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 80512 | CARTAGENA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1676156 | Cartagena Alvarado, Jose A | ADDRESS ON FILE | | | | | | | |
| 80513 | Cartagena Alvarado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 80514 | CARTAGENA ALVAREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 80515 | CARTAGENA ANTONETTI, DAISY | ADDRESS ON FILE | | | | | | | |
| 1976709 | Cartagena Antonetti, Daisy | ADDRESS ON FILE | | | | | | | |
| 1976917 | Cartagena Antonetti, Daisy | ADDRESS ON FILE | | | | | | | |
| 2148192 | Cartagena Antonetti, Uriel | ADDRESS ON FILE | | | | | | | |
| 80516 | CARTAGENA APONTE, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 852337 | CARTAGENA APONTE, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 80517 | CARTAGENA APONTE, BENITA | ADDRESS ON FILE | | | | | | | |
| 1831312 | Cartagena Aponte, Benita | ADDRESS ON FILE | | | | | | | |
| 2049327 | Cartagena Aponte, Carmen | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 80518 | CARTAGENA APONTE, CARMEN RITA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80519 | CARTAGENA APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 80520 | CARTAGENA APONTE, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 80521 | CARTAGENA APONTE, JANIRA | ADDRESS ON FILE | | | | | | | |
| 80522 | CARTAGENA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 2126377 | CARTAGENA APONTE, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 80523 | CARTAGENA APONTE, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 80524 | CARTAGENA APONTE, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 80525 | CARTAGENA APONTE, TANIA | ADDRESS ON FILE | | | | | | | |
| 80526 | CARTAGENA AROCHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 629463 | CARTAGENA AUTO AIR | HILL BROTHERS | 390 CALLE 11 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 80527 | CARTAGENA AUTO REPAIR | EXT FOREST HILLS | B 12 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 80528 | CARTAGENA AVILES, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 852338 | CARTAGENA AVILES, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 80529 | CARTAGENA AYALA MD, EDGARDO F | ADDRESS ON FILE | | | | | | | |
| 80530 | CARTAGENA AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 784104 | CARTAGENA AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 80531 | CARTAGENA AYALA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 80532 | CARTAGENA BAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 80533 | CARTAGENA BARNES, MILSIA | ADDRESS ON FILE | | | | | | | |
| 80534 | CARTAGENA BARRETO, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 852339 | CARTAGENA BARRETO, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 2038793 | CARTAGENA BAUZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 80535 | CARTAGENA BAUZA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 80536 | CARTAGENA BERNARD, AUREA | ADDRESS ON FILE | | | | | | | |
| 1630559 | Cartagena Bernard, Eneida | ADDRESS ON FILE | | | | | | | |
| 80537 | CARTAGENA BERNARD, NORMA | ADDRESS ON FILE | | | | | | | |
| 80538 | CARTAGENA BERRIOS, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 80539 | CARTAGENA BERRIOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 80540 | CARTAGENA BONES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 80541 | CARTAGENA BONES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 80542 | CARTAGENA BONES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 80543 | Cartagena Bonilla, Juan | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80544 | CARTAGENA BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 784105 | CARTAGENA BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 80545 | CARTAGENA BONILLA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 80546 | CARTAGENA BRACERO, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 80547 | CARTAGENA BRACERO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 784106 | CARTAGENA BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 80548 | CARTAGENA BURGOS, CARMEN DEL | ADDRESS ON FILE | | | | | | | |
| 80549 | CARTAGENA BURGOS, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| 80493 | CARTAGENA BURGOS, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 80550 | Cartagena Burgos, Heriberto | ADDRESS ON FILE | | | | | | | |
| 80551 | CARTAGENA BURGOS, MAYRA LYSETTE | ADDRESS ON FILE | | | | | | | |
| 784107 | CARTAGENA BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 80552 | CARTAGENA BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 80553 | CARTAGENA BURGOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1996075 | Cartagena Burgos, Norma I. | ADDRESS ON FILE | | | | | | | |
| 80554 | CARTAGENA CABRAL, NICOLE | ADDRESS ON FILE | | | | | | | |
| 784108 | CARTAGENA CABRERA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 80555 | Cartagena Calo, Benigno | ADDRESS ON FILE | | | | | | | |
| 80556 | Cartagena Camacho, Edwin | ADDRESS ON FILE | | | | | | | |
| 80557 | CARTAGENA CANCEL, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 80558 | CARTAGENA CARAMES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 1425061 | CARTAGENA CARATTINI, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 80560 | CARTAGENA CARDONA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 784109 | CARTAGENA CARDONA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2117087 | Cartagena Cardona, Luz M. | ADDRESS ON FILE | | | | | | | |
| 80561 | CARTAGENA CARRASQUILLO, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 80562 | CARTAGENA CARRO, YERALY | ADDRESS ON FILE | | | | | | | |
| 784110 | CARTAGENA CARRO, YERALY M | ADDRESS ON FILE | | | | | | | |
| 2063067 | Cartagena Carro, Yeraly M. | ADDRESS ON FILE | | | | | | | |
| 80563 | CARTAGENA CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 784111 | CARTAGENA CARTAGENA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 80564 | CARTAGENA CARTAGENA, JEAN | ADDRESS ON FILE | | | | | | | |
| 80565 | CARTAGENA CARTAGENA, JERRY | ADDRESS ON FILE | | | | | | | |
| 80566 | CARTAGENA CARTAGENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 80567 | CARTAGENA CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 80569 | CARTAGENA CARTAGENA, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 80571 | CARTAGENA CARTAGENA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 80572 | CARTAGENA CARTAGENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 80573 | CARTAGENA CARTAGENA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 80574 | CARTAGENA CARTAGENA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 80575 | CARTAGENA CARTAGENA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1425062 | CARTAGENA CASADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 80577 | CARTAGENA CASADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 80578 | CARTAGENA CASTILLO, GENARO | ADDRESS ON FILE | | | | | | | |
| 80579 | Cartagena Castillo, Genaro A | ADDRESS ON FILE | | | | | | | |
| 80582 | CARTAGENA CASTRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 80583 | CARTAGENA CASTRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 80584 | CARTAGENA CASTRO, YARATZED | ADDRESS ON FILE | | | | | | | |
| 80585 | CARTAGENA CHUPANY, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 80586 | Cartagena Cintron, Cruz B | ADDRESS ON FILE | | | | | | | |
| 80587 | CARTAGENA COLLAZO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 80588 | CARTAGENA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 80589 | CARTAGENA COLLAZO, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 80590 | CARTAGENA COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 1881587 | Cartagena Colon, Ana L. | ADDRESS ON FILE | | | | | | | |
| 784112 | CARTAGENA COLON, ANA L. | ADDRESS ON FILE | | | | | | | |
| 80591 | Cartagena Colon, Angel M | ADDRESS ON FILE | | | | | | | |
| 784113 | CARTAGENA COLON, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 80592 | CARTAGENA COLON, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 1763884 | Cartagena Colón, Aristides | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1778137 | Cartagena Colón, Aristides N. | ADDRESS ON FILE | | | | | | | | |
| 2144503 | Cartagena Colon, Bernaldino | ADDRESS ON FILE | | | | | | | | |
| 80593 | CARTAGENA COLON, DAISY | ADDRESS ON FILE | | | | | | | | |
| 1257961 | CARTAGENA COLON, DAISY | ADDRESS ON FILE | | | | | | | | |
| 80594 | CARTAGENA COLON, DALMA E | ADDRESS ON FILE | | | | | | | | |
| 1842398 | Cartagena Colon, Dalma Enid | ADDRESS ON FILE | | | | | | | | |
| 80595 | CARTAGENA COLON, DIANA | ADDRESS ON FILE | | | | | | | | |
| 784114 | CARTAGENA COLON, DIANA | ADDRESS ON FILE | | | | | | | | |
| 80596 | Cartagena Colon, Digno | ADDRESS ON FILE | | | | | | | | |
| 2000319 | Cartagena Colon, Digno | ADDRESS ON FILE | | | | | | | | |
| 80597 | CARTAGENA COLON, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 80598 | CARTAGENA COLON, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 80599 | CARTAGENA COLON, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 80600 | CARTAGENA COLON, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 80601 | CARTAGENA COLON, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 80602 | CARTAGENA COLON, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 2168370 | Cartagena Colon, Gilberto | ADDRESS ON FILE | | | | | | | | |
| 80603 | CARTAGENA COLON, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 1640225 | Cartagena Colon, Johanna | ADDRESS ON FILE | | | | | | | | |
| 2152830 | Cartagena Colon, Jose | ADDRESS ON FILE | | | | | | | | |
| 80605 | CARTAGENA COLON, JOSE | ADDRESS ON FILE | | | | | | | | |
| 80606 | CARTAGENA COLON, JUAN E | ADDRESS ON FILE | | | | | | | | |
| 80607 | CARTAGENA COLON, LUZ N | ADDRESS ON FILE | | | | | | | | |
| 80608 | CARTAGENA COLON, MARIA | ADDRESS ON FILE | | | | | | | | |
| 80609 | CARTAGENA COLON, MARIA D | ADDRESS ON FILE | | | | | | | | |
| 1716433 | CARTAGENA COLON, MARIA L. | ADDRESS ON FILE | | | | | | | | |
| 80611 | CARTAGENA COLON, MOISES | ADDRESS ON FILE | | | | | | | | |
| 784115 | CARTAGENA COLON, MOISES | ADDRESS ON FILE | | | | | | | | |
| 80612 | CARTAGENA COLON, MYRTA | ADDRESS ON FILE | | | | | | | | |
| 80613 | CARTAGENA COLON, NORMA | ADDRESS ON FILE | | | | | | | | |
| 80614 | CARTAGENA COLON, NORMA I. | ADDRESS ON FILE | | | | | | | | |
| 80615 | CARTAGENA COLON, OTILIO | ADDRESS ON FILE | | | | | | | | |
| 80616 | CARTAGENA COLON, SANTITA | ADDRESS ON FILE | | | | | | | | |
| 80617 | CARTAGENA COLON, TOMASITA | ADDRESS ON FILE | | | | | | | | |
| 784116 | CARTAGENA COLON, VICTOR O | ADDRESS ON FILE | | | | | | | | |
| 1885350 | Cartagena Colon, Virgenmina | ADDRESS ON FILE | | | | | | | | |
| 80619 | CARTAGENA COLON, XIOMARA | ADDRESS ON FILE | | | | | | | | |
| 80621 | CARTAGENA CORTES, LILLIAN | ADDRESS ON FILE | | | | | | | | |
| 1618807 | Cartagena Cortes, Lillian I. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80622 | CARTAGENA CORTIJO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 80623 | CARTAGENA COTTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 1631010 | Cartagena Cotto, Luis | ADDRESS ON FILE | | | | | | |
| 80624 | CARTAGENA COTTO, LUIS A | ADDRESS ON FILE | | | | | | |
| 80625 | CARTAGENA COTTO, SAMUEL A. | ADDRESS ON FILE | | | | | | |
| 80626 | CARTAGENA CRESPO, JUAN | ADDRESS ON FILE | | | | | | |
| 80627 | Cartagena Crespo, Juan C. | ADDRESS ON FILE | | | | | | |
| 2059602 | Cartagena Crespo, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 784117 | CARTAGENA CRUZ, ELBA N | ADDRESS ON FILE | | | | | | |
| 2104678 | Cartagena Cruz, Elba N. | ADDRESS ON FILE | | | | | | |
| 80629 | CARTAGENA CRUZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 784118 | CARTAGENA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 80630 | CARTAGENA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 80631 | CARTAGENA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 80632 | CARTAGENA CRUZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 80633 | CARTAGENA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 80634 | CARTAGENA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 80635 | CARTAGENA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | |
| 80636 | CARTAGENA DE JESUS, CAROLINE | ADDRESS ON FILE | | | | | | |
| 80637 | CARTAGENA DE JESUS, JUAN M | ADDRESS ON FILE | | | | | | |
| 80638 | CARTAGENA DE LEON, JESSICA | ADDRESS ON FILE | | | | | | |
| 784120 | CARTAGENA DE LEON, JESSICA | ADDRESS ON FILE | | | | | | |
| 80639 | CARTAGENA DEGROS, AMERICA | ADDRESS ON FILE | | | | | | |
| 80620 | CARTAGENA DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | |
| 80640 | CARTAGENA DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | |
| 784121 | CARTAGENA DELGADO, DERRICK A | ADDRESS ON FILE | | | | | | |
| 80641 | CARTAGENA DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 80642 | CARTAGENA DELGADO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 629464 | CARTAGENA DIAZ MYRTA I. | BO MULAS | HC 2 BOX 15163 | | | AGUAS BUENAS | PR | 00703 |
| 80644 | Cartagena Diaz, Agustin | ADDRESS ON FILE | | | | | | |
| 80645 | CARTAGENA DIAZ, ANGELICA M. | ADDRESS ON FILE | | | | | | |
| 80646 | CARTAGENA DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 80647 | CARTAGENA DIAZ, EDLYN | ADDRESS ON FILE | | | | | | |
| 80649 | CARTAGENA DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 80648 | CARTAGENA DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 80650 | CARTAGENA DIAZ, KEVIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80651 | CARTAGENA DIAZ, MARLINE | ADDRESS ON FILE | | | | | | | |
| 80652 | CARTAGENA DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 80653 | CARTAGENA DIAZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 80654 | Cartagena Escalera, Ortenio | ADDRESS ON FILE | | | | | | | |
| 1562437 | Cartagena Escudero, Jose Andres | ADDRESS ON FILE | | | | | | | |
| 1257962 | CARTAGENA ESPADA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 80655 | CARTAGENA ESPADA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 80656 | Cartagena Esparra, Dionisio | ADDRESS ON FILE | | | | | | | |
| 80657 | CARTAGENA ESPARRA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 784122 | CARTAGENA ESPARRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 784123 | CARTAGENA ESQUILIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 80659 | CARTAGENA ESQUILIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 80660 | CARTAGENA ESQUILIN, ROSA | ADDRESS ON FILE | | | | | | | |
| 80661 | CARTAGENA FAGES, VALERIA M | ADDRESS ON FILE | | | | | | | |
| 80662 | CARTAGENA FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 80663 | CARTAGENA FELICIANO, FEHIDALYS | ADDRESS ON FILE | | | | | | | |
| 80664 | Cartagena Feliciano, William | ADDRESS ON FILE | | | | | | | |
| 80665 | CARTAGENA FELICIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 80666 | CARTAGENA FELIX, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2103040 | Cartagena Felix, Melissa | ADDRESS ON FILE | | | | | | | |
| 2035564 | Cartagena Felix, Melissa | ADDRESS ON FILE | | | | | | | |
| 80667 | CARTAGENA FERNANDEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 80668 | CARTAGENA FERNANDEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 80669 | CARTAGENA FERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 80670 | CARTAGENA FERNANDEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 80671 | CARTAGENA FERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 80672 | CARTAGENA FERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 80674 | CARTAGENA FIGUEROA, CORAL | ADDRESS ON FILE | | | | | | | |
| 80675 | Cartagena Figueroa, Francisco L | ADDRESS ON FILE | | | | | | | |
| 80676 | CARTAGENA FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1833721 | Cartagena Figueroa, Ismael | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 80677 | CARTAGENA FIGUEROA, JOSELINE | ADDRESS ON FILE |
| 784124 | CARTAGENA FIGUEROA, JOSELINE | ADDRESS ON FILE |
| 80678 | CARTAGENA FIGUEROA, KEISHA | ADDRESS ON FILE |
| 80679 | CARTAGENA FIGUEROA, MARIA | ADDRESS ON FILE |
| 80680 | CARTAGENA FIGUEROA, PAULETTE D | ADDRESS ON FILE |
| 80681 | CARTAGENA FIGUEROA, XIOMARA | ADDRESS ON FILE |
| 2154065 | Cartagena Flores, Lydia E. | ADDRESS ON FILE |
| 80682 | Cartagena Flores, Miguel A | ADDRESS ON FILE |
| 2154866 | CARTAGENA FLORES, MIGUEL A | ADDRESS ON FILE |
| 80683 | Cartagena Flores, Myrna | ADDRESS ON FILE |
| 80684 | CARTAGENA FONSECA, JAZMIN | ADDRESS ON FILE |
| 80685 | CARTAGENA FUENTES, JOSE L. | ADDRESS ON FILE |
| 80686 | CARTAGENA FUENTES, NYDIA M. | ADDRESS ON FILE |
| 80687 | CARTAGENA FUENTES, NYDIA M. | ADDRESS ON FILE |
| 2101698 | CARTAGENA GALLOZA, ELIZABETH | ADDRESS ON FILE |
| 80688 | CARTAGENA GALLOZA, ELIZABETH | ADDRESS ON FILE |
| 80689 | CARTAGENA GALLOZA, MARIA T | ADDRESS ON FILE |
| 80689 | CARTAGENA GALLOZA, MARIA T | ADDRESS ON FILE |
| 80690 | CARTAGENA GARCIA, ALMAZORALIS | ADDRESS ON FILE |
| 80691 | CARTAGENA GARCIA, AWILDA | ADDRESS ON FILE |
| 80692 | CARTAGENA GARCIA, EVELYN | ADDRESS ON FILE |
| 80693 | CARTAGENA GARCIA, JONATHAN | ADDRESS ON FILE |
| 80694 | CARTAGENA GARCIA, LUIS A | ADDRESS ON FILE |
| 80695 | CARTAGENA GARCIA, MARILYN J | ADDRESS ON FILE |
| 80696 | CARTAGENA GARCIA, SANDRA L. | ADDRESS ON FILE |
| 80697 | CARTAGENA GIMENEZ, OSCAR | ADDRESS ON FILE |
| 80698 | Cartagena Gonzalez, Carmen M | ADDRESS ON FILE |
| 2004599 | Cartagena Gonzalez, Dora Idalia | ADDRESS ON FILE |
| 784126 | CARTAGENA GONZALEZ, GERARDO | ADDRESS ON FILE |
| 784127 | CARTAGENA GONZALEZ, GLADYS | ADDRESS ON FILE |
| 80699 | Cartagena Gonzalez, Juan D | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 1257963 | CARTAGENA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80700 | CARTAGENA GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 80701 | CARTAGENA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 784128 | CARTAGENA GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 80702 | CARTAGENA GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 80703 | CARTAGENA GRAU, ANIBAL E | ADDRESS ON FILE | | | | | | |
| 1752403 | Cartagena Grau, Asuncion | Box 2274 | | | Utuado | PR | 00641 | |
| 80704 | CARTAGENA GRAU, ASUNCION | CALLE DR CUETO NUM 107 | BOX 466 | | UTUADO | PR | 00641 | |
| 80705 | CARTAGENA GRAU, CARMEN T | ADDRESS ON FILE | | | | | | |
| 80706 | CARTAGENA GREEN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 80707 | Cartagena Green, William | ADDRESS ON FILE | | | | | | |
| 80708 | CARTAGENA GUTIERREZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 80709 | CARTAGENA GUTIERREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 80710 | CARTAGENA GUZMAN, AIDA | ADDRESS ON FILE | | | | | | |
| 80711 | CARTAGENA GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 80712 | CARTAGENA HADDOCK, FELIPE | ADDRESS ON FILE | | | | | | |
| 80713 | CARTAGENA HADDOCK, MILAGROS Y. | ADDRESS ON FILE | | | | | | |
| 80715 | CARTAGENA HERNANDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 80717 | CARTAGENA HERNANDEZ, INIABELLE | ADDRESS ON FILE | | | | | | |
| 80718 | CARTAGENA HERNANDEZ, INIABELLE | ADDRESS ON FILE | | | | | | |
| 80719 | CARTAGENA HERNANDEZ, JORGE V | ADDRESS ON FILE | | | | | | |
| 80721 | CARTAGENA HERNANDEZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 80722 | CARTAGENA HNDZ., VIRGINIA | ADDRESS ON FILE | | | | | | |
| 784129 | CARTAGENA HUERTAS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1774472 | Cartagena Huertas, Edgardo R | ADDRESS ON FILE | | | | | | |
| 80723 | CARTAGENA HUERTAS, EDGARDO R | ADDRESS ON FILE | | | | | | |
| 80724 | CARTAGENA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 80725 | CARTAGENA JUSTINIANO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1521816 | Cartagena Laragoza, Brenda L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 80726 | CARTAGENA LAUSELL, EMMANUEL | ADDRESS ON FILE |
| 80727 | CARTAGENA LAUSELL, GIAN | ADDRESS ON FILE |
| 784131 | CARTAGENA LEON, BRENDA | ADDRESS ON FILE |
| 80728 | CARTAGENA LEON, BRENDA | ADDRESS ON FILE |
| 1500005 | Cartagena Leon, Brenda | ADDRESS ON FILE |
| 80729 | CARTAGENA LEON, EDGARDO | ADDRESS ON FILE |
| 80730 | CARTAGENA LOPEZ, DENNISE | ADDRESS ON FILE |
| 80731 | CARTAGENA LOPEZ, ELSA V | ADDRESS ON FILE |
| 80732 | CARTAGENA LOPEZ, JEANNETTE | ADDRESS ON FILE |
| 2031861 | Cartagena Lopez, Luz D. | ADDRESS ON FILE |
| 80733 | CARTAGENA LOPEZ, NORMA IRIS | ADDRESS ON FILE |
| 80734 | CARTAGENA LOPEZ, VICTOR I. | ADDRESS ON FILE |
| 80735 | CARTAGENA LUCAS, JUAN A | ADDRESS ON FILE |
| 80736 | CARTAGENA LUCAS, MARIA DEL | ADDRESS ON FILE |
| 80737 | CARTAGENA LUNA, JOSE | ADDRESS ON FILE |
| 784132 | CARTAGENA LUNA, NORMARIS | ADDRESS ON FILE |
| 80738 | CARTAGENA LUNA, NYDIA | ADDRESS ON FILE |
| 80739 | CARTAGENA MALAVE, BEATRIZ | ADDRESS ON FILE |
| 1947695 | Cartagena Maldmado, Victor L. | ADDRESS ON FILE |
| 80740 | CARTAGENA MALDONADO, CARLOS | ADDRESS ON FILE |
| 80741 | CARTAGENA MALDONADO, EMICE S. | ADDRESS ON FILE |
| 80742 | CARTAGENA MALDONADO, FRANCISCA | ADDRESS ON FILE |
| 80743 | CARTAGENA MALDONADO, MARYLISSE | ADDRESS ON FILE |
| 80744 | CARTAGENA MALDONADO, VICTOR L | ADDRESS ON FILE |
| 1892160 | Cartagena Maldonado, Victor L | ADDRESS ON FILE |
| 1976876 | Cartagena Maldonado, Victor L. | ADDRESS ON FILE |
| 80745 | CARTAGENA MANSO, CARLOS I | ADDRESS ON FILE |
| 1749010 | Cartagena Manso, Carlos Ivan | ADDRESS ON FILE |
| 80746 | CARTAGENA MANSO, MARIA V. | ADDRESS ON FILE |
| 80747 | CARTAGENA MARCANO, CARMEN H | ADDRESS ON FILE |
| 80748 | CARTAGENA MARTINEZ, ANGEL | ADDRESS ON FILE |
| 80749 | Cartagena Martinez, Betsy | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80750 | CARTAGENA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | | | |
| 2036191 | Cartagena Martinez, Carmen N | ADDRESS ON FILE | | | | | | | | | |
| 80751 | CARTAGENA MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | | | |
| 80752 | CARTAGENA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | | | |
| 80753 | CARTAGENA MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | | | |
| 80754 | CARTAGENA MARTINEZ, ERICK | ADDRESS ON FILE | | | | | | | | | |
| 80755 | CARTAGENA MARTINEZ, MARLON | ADDRESS ON FILE | | | | | | | | | |
| 397197 | CARTAGENA MARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | | | | |
| 80756 | CARTAGENA MARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | | | | |
| 80757 | CARTAGENA MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | | | | |
| 80758 | CARTAGENA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | | | |
| 1660112 | Cartagena Mateo, Angel Luis | ADDRESS ON FILE | | | | | | | | | |
| 2007889 | Cartagena Mateo, Brenda | ADDRESS ON FILE | | | | | | | | | |
| 80759 | CARTAGENA MATEO, BRENDA | ADDRESS ON FILE | | | | | | | | | |
| 784134 | CARTAGENA MATEO, MILDRED | ADDRESS ON FILE | | | | | | | | | |
| 80760 | CARTAGENA MATEO, MILDRED R | ADDRESS ON FILE | | | | | | | | | |
| 80761 | CARTAGENA MATEO, TOMAS | ADDRESS ON FILE | | | | | | | | | |
| 80762 | CARTAGENA MATEO, TOMAS | ADDRESS ON FILE | | | | | | | | | |
| 784135 | CARTAGENA MATIAS, MARIA | ADDRESS ON FILE | | | | | | | | | |
| 80765 | CARTAGENA MATOS, ERIC | ADDRESS ON FILE | | | | | | | | | |
| 2125218 | Cartagena Matos, Eric | ADDRESS ON FILE | | | | | | | | | |
| 80764 | Cartagena Matos, Eric | ADDRESS ON FILE | | | | | | | | | |
| 1256978 | CARTAGENA MATOS, ERIC | ADDRESS ON FILE | | | | | | | | | |
| 80766 | CARTAGENA MEDINA, CONSUELO A | ADDRESS ON FILE | | | | | | | | | |
| 80767 | CARTAGENA MEJIAS, NILMARIE | ADDRESS ON FILE | | | | | | | | | |
| 80768 | CARTAGENA MELENDEZ, BRIGCHELLE | ADDRESS ON FILE | | | | | | | | | |
| 784137 | CARTAGENA MELENDEZ, BRIGCHELLERE | ADDRESS ON FILE | | | | | | | | | |
| 1257965 | CARTAGENA MELENDEZ, BRIGCHELLERE | ADDRESS ON FILE | | | | | | | | | |
| 80769 | CARTAGENA MELENDEZ, DARIEL | ADDRESS ON FILE | | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80770 | CARTAGENA MELENDEZ, ERIKA R | ADDRESS ON FILE | | | | | | | |
| 1740283 | Cartagena Melendez, Erika Renee | ADDRESS ON FILE | | | | | | | |
| 80771 | CARTAGENA MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 80772 | Cartagena Mendez, Kennida | ADDRESS ON FILE | | | | | | | |
| 80773 | CARTAGENA MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1467756 | CARTAGENA MERCED, LUZ M | ADDRESS ON FILE | | | | | | | |
| 80774 | CARTAGENA MIRANDA, JESENIA I | ADDRESS ON FILE | | | | | | | |
| 80775 | CARTAGENA MIRANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 784138 | CARTAGENA MIRANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 80776 | Cartagena Molina, Angel M. | ADDRESS ON FILE | | | | | | | |
| 80777 | CARTAGENA MOLINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 80778 | CARTAGENA MOLINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 80779 | CARTAGENA MOLINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 80780 | CARTAGENA MOLINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 2171470 | Cartagena Mollet, Jonathan | ADDRESS ON FILE | | | | | | | |
| 80781 | CARTAGENA MONTANEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 80782 | CARTAGENA MONTES, FELIX D. | ADDRESS ON FILE | | | | | | | |
| 80783 | CARTAGENA MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 80784 | CARTAGENA MONTES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 784139 | CARTAGENA MONTES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1423065 | CARTAGENA MONTES, ZULMA | CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 | PASEO PERLA DEL SUR STE 201 | | PONCE | PR | 00717 | |
| 80785 | CARTAGENA MONTES, ZULMA | HC 01 BOX 5352 | | | | VILLALBA | PR | 00766 | |
| 80786 | CARTAGENA MONTEZUMA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 80787 | CARTAGENA MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| 80788 | CARTAGENA MORALES, ANA R. | ADDRESS ON FILE | | | | | | | |
| 80789 | CARTAGENA MORALES, AXEL | ADDRESS ON FILE | | | | | | | |
| 80790 | CARTAGENA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 80791 | CARTAGENA MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 80792 | CARTAGENA MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| 784140 | CARTAGENA MORALES, KATHY | ADDRESS ON FILE | | | | | | | |
| 80793 | CARTAGENA MORALES, KATHY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 784141 | CARTAGENA MORALES, NATASHA M | ADDRESS ON FILE |
| 80794 | CARTAGENA MORALES, YARITZA I | ADDRESS ON FILE |
| 80795 | CARTAGENA MORENO, SUSAN T. | ADDRESS ON FILE |
| 80796 | CARTAGENA MUNOZ, NANCY E. | ADDRESS ON FILE |
| 852340 | CARTAGENA MUÑOZ, NANCY E. | ADDRESS ON FILE |
| 1618829 | CARTAGENA MU-OZ, NANCY E | ADDRESS ON FILE |
| 80797 | CARTAGENA NAVARRO, JUAN | ADDRESS ON FILE |
| 2131729 | CARTAGENA NAZARIO, IDA L | ADDRESS ON FILE |
| 80798 | CARTAGENA NAZARIO, IDA L | ADDRESS ON FILE |
| 784142 | CARTAGENA NEGRON, JACKELINE | ADDRESS ON FILE |
| 80799 | CARTAGENA NEGRON, JEISA | ADDRESS ON FILE |
| 1667851 | Cartagena Negron, Jeisa | ADDRESS ON FILE |
| 80800 | CARTAGENA NEGRON, LILLIAN | ADDRESS ON FILE |
| 1859638 | CARTAGENA NEGRON, MIGUEL A | ADDRESS ON FILE |
| 80801 | CARTAGENA NEGRON, MIGUEL A. | ADDRESS ON FILE |
| 80802 | CARTAGENA NEVAREZ, EDNEL J. | ADDRESS ON FILE |
| 80803 | CARTAGENA NUNEZ, YARITZA | ADDRESS ON FILE |
| 80804 | CARTAGENA NUNEZ, YARITZA M | ADDRESS ON FILE |
| 80805 | CARTAGENA OCASIO, AIXZA | ADDRESS ON FILE |
| 80806 | CARTAGENA OLIVERAS, IDAHIZA | ADDRESS ON FILE |
| 80807 | CARTAGENA OLIVERAS, IVEHIDALIT | ADDRESS ON FILE |
| 80809 | CARTAGENA OLIVIERI, FRANCES | ADDRESS ON FILE |
| 80808 | CARTAGENA OLIVIERI, FRANCES | ADDRESS ON FILE |
| 80810 | CARTAGENA OLIVIERI, MARIELYS | ADDRESS ON FILE |
| 80811 | CARTAGENA ORELLANO, JUAN | ADDRESS ON FILE |
| 80812 | CARTAGENA ORTEGA, ROSALIA | ADDRESS ON FILE |
| 2072905 | CARTAGENA ORTIZ , WANDA I | ADDRESS ON FILE |
| 80813 | CARTAGENA ORTIZ, AGENOR A. | ADDRESS ON FILE |
| 80814 | CARTAGENA ORTIZ, AIDA | ADDRESS ON FILE |
| 80815 | CARTAGENA ORTIZ, AIDA R | ADDRESS ON FILE |
| 80816 | CARTAGENA ORTIZ, ALBERTO | ADDRESS ON FILE |
| 80817 | CARTAGENA ORTIZ, ANA L | ADDRESS ON FILE |
| 1899798 | Cartagena Ortiz, Ana Luisa | ADDRESS ON FILE |
| 80818 | CARTAGENA ORTIZ, ANGEL L | ADDRESS ON FILE |
| 80819 | CARTAGENA ORTIZ, ANGEL M | ADDRESS ON FILE |
| 1987455 | Cartagena Ortiz, Angel M | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80820 | CARTAGENA ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 784145 | CARTAGENA ORTIZ, ARNALDO J | ADDRESS ON FILE | | | | | | |
| 784146 | CARTAGENA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 80821 | CARTAGENA ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 80822 | CARTAGENA ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 80823 | CARTAGENA ORTIZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 80824 | Cartagena Ortiz, Daniel | ADDRESS ON FILE | | | | | | |
| 784147 | CARTAGENA ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 80825 | CARTAGENA ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 80826 | CARTAGENA ORTIZ, EDNA L | ADDRESS ON FILE | | | | | | |
| 2115680 | Cartagena Ortiz, Edna Luisa | ADDRESS ON FILE | | | | | | |
| 80827 | CARTAGENA ORTIZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 80828 | CARTAGENA ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 784148 | CARTAGENA ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 80829 | CARTAGENA ORTIZ, HECTOR R | ADDRESS ON FILE | | | | | | |
| 80830 | CARTAGENA ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 1506235 | Cartagena Ortiz, Jose W. | ADDRESS ON FILE | | | | | | |
| 1506235 | Cartagena Ortiz, Jose W. | ADDRESS ON FILE | | | | | | |
| 80831 | Cartagena Ortiz, Leonardo | ADDRESS ON FILE | | | | | | |
| 80832 | CARTAGENA ORTIZ, LIZ | ADDRESS ON FILE | | | | | | |
| 80833 | CARTAGENA ORTIZ, LOU | ADDRESS ON FILE | | | | | | |
| 80834 | CARTAGENA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 80835 | CARTAGENA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 80836 | CARTAGENA ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | |
| 80837 | CARTAGENA ORTIZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 80838 | CARTAGENA ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 784149 | CARTAGENA ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 80839 | CARTAGENA ORTIZ, MILKA | ADDRESS ON FILE | | | | | | |
| 784150 | CARTAGENA ORTIZ, MILKA J | ADDRESS ON FILE | | | | | | |
| 80840 | CARTAGENA ORTIZ, NISHIA | ADDRESS ON FILE | | | | | | |
| 1586106 | Cartagena Ortiz, Nitza G | ADDRESS ON FILE | | | | | | |
| 80841 | Cartagena Ortiz, Nitza G. | ADDRESS ON FILE | | | | | | |
| 80842 | CARTAGENA ORTIZ, OLGA | ADDRESS ON FILE | | | | | | |
| 80843 | CARTAGENA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 80844 | CARTAGENA ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 80845 | CARTAGENA ORTIZ, ROBBY | ADDRESS ON FILE | | | | | | |
| 80846 | CARTAGENA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 80847 | CARTAGENA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 784151 | CARTAGENA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80848 | CARTAGENA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 784152 | CARTAGENA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1635792 | Cartagena Ortiz, Yolanda | ADDRESS ON FILE | | | | | | | |
| 80849 | CARTAGENA ORTOLAZA, AUREA M | ADDRESS ON FILE | | | | | | | |
| 80850 | Cartagena Osorio, Armando | ADDRESS ON FILE | | | | | | | |
| 80852 | CARTAGENA OSTOLAZA, JESUS | ADDRESS ON FILE | | | | | | | |
| 80851 | Cartagena Ostolaza, Jesus | ADDRESS ON FILE | | | | | | | |
| 80853 | CARTAGENA PACHECO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 80854 | CARTAGENA PACHECO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 80855 | CARTAGENA PACHECO, MARTA | ADDRESS ON FILE | | | | | | | |
| 80856 | CARTAGENA PADILLA, KAREN M | ADDRESS ON FILE | | | | | | | |
| 80857 | CARTAGENA PADILLA, KAREN M. | ADDRESS ON FILE | | | | | | | |
| 80858 | CARTAGENA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 80859 | CARTAGENA PAGAN, KEILA | ADDRESS ON FILE | | | | | | | |
| 80860 | CARTAGENA PAGAN, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 1690310 | CARTAGENA PAGAN, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 80861 | CARTAGENA PALERMO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 80862 | CARTAGENA PALERMO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 80863 | CARTAGENA PALMER, MARITZA | ADDRESS ON FILE | | | | | | | |
| 784153 | CARTAGENA PEDROZA, MELINDA | ADDRESS ON FILE | | | | | | | |
| 80864 | CARTAGENA PENA, YAINA | ADDRESS ON FILE | | | | | | | |
| 80865 | CARTAGENA PENALVERT, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 80866 | CARTAGENA PEREZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 80868 | CARTAGENA PEREZ, GLAMIL | ADDRESS ON FILE | | | | | | | |
| 784154 | CARTAGENA PEREZ, GLAMIL | ADDRESS ON FILE | | | | | | | |
| 80869 | CARTAGENA PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 80870 | CARTAGENA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 80871 | CARTAGENA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 80872 | CARTAGENA PEREZ, SARA V | ADDRESS ON FILE | | | | | | | |
| 1898660 | CARTAGENA PEREZ, SARA V. | ADDRESS ON FILE | | | | | | | |
| 80873 | CARTAGENA PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 80874 | CARTAGENA PEREZ, YARELIS M | ADDRESS ON FILE | | | | | | | |
| 80875 | CARTAGENA PEREZ, YAVIERLIS | ADDRESS ON FILE | | | | | | | |
| 80876 | CARTAGENA PEREZ, YILMARIE | ADDRESS ON FILE | | | | | | | |
| 1594518 | CARTAGENA PEREZ, ZAYRA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80877 | CARTAGENA PEREZ, ZAYRA | ADDRESS ON FILE | | | | | | |
| 80878 | CARTAGENA PEREZ, ZAYRA M. | ADDRESS ON FILE | | | | | | |
| 80879 | CARTAGENA PIZARRO, MEILING | ADDRESS ON FILE | | | | | | |
| 80880 | CARTAGENA QUINONES, AIDA L | ADDRESS ON FILE | | | | | | |
| 80881 | CARTAGENA QUINONES, ROSALY | ADDRESS ON FILE | | | | | | |
| 784155 | CARTAGENA QUINONEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 1674900 | Cartagena Quintana, Adelaida | ADDRESS ON FILE | | | | | | |
| 80882 | CARTAGENA QUINTANA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 80883 | CARTAGENA RAMOS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 1903124 | CARTAGENA RAMOS, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 80885 | CARTAGENA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 80886 | CARTAGENA RAMOS, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 80887 | CARTAGENA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 80889 | Cartagena Ramos, Jeniffer | ADDRESS ON FILE | | | | | | |
| 80890 | CARTAGENA RAMOS, JOHANNA | ADDRESS ON FILE | | | | | | |
| 80891 | CARTAGENA RAMOS, LARA | ADDRESS ON FILE | | | | | | |
| 80892 | CARTAGENA RAMOS, LYDIA M | ADDRESS ON FILE | | | | | | |
| 2066290 | Cartagena Ramos, Rolando | ADDRESS ON FILE | | | | | | |
| 784156 | CARTAGENA RAMOS, RUBEN G | ADDRESS ON FILE | | | | | | |
| 629465 | CARTAGENA REFRIGERATION | PO BOX 370640 | | | CAYEY | PR | 00737 | |
| 80894 | Cartagena Resto, Damaris | ADDRESS ON FILE | | | | | | |
| 80895 | CARTAGENA REYES, JUAN | ADDRESS ON FILE | | | | | | |
| 80896 | CARTAGENA REYES, MARIAM | ADDRESS ON FILE | | | | | | |
| 80897 | CARTAGENA REYES, NYDIA E | ADDRESS ON FILE | | | | | | |
| 80898 | CARTAGENA RIOS, DEBORAH | ADDRESS ON FILE | | | | | | |
| 80899 | CARTAGENA RIOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 80900 | CARTAGENA RIOS, GREISHKA MAITE | ADDRESS ON FILE | | | | | | |
| 80901 | CARTAGENA RIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 80902 | CARTAGENA RIOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 80903 | Cartagena Rios, Zulma I. | ADDRESS ON FILE | | | | | | |
| 80904 | CARTAGENA RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 80905 | CARTAGENA RIVERA, ANA LUISA | ADDRESS ON FILE | | | | | | |
| 80906 | CARTAGENA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 80907 | CARTAGENA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 80908 | CARTAGENA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 80909 | CARTAGENA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80910 | CARTAGENA RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 1973804 | CARTAGENA RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | |
| 1973804 | CARTAGENA RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | |
| 1973804 | CARTAGENA RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | |
| 80911 | CARTAGENA RIVERA, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 80912 | CARTAGENA RIVERA, DENISSE M | ADDRESS ON FILE | | | | | | |
| 80913 | Cartagena Rivera, Evelyn | ADDRESS ON FILE | | | | | | |
| 784157 | CARTAGENA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 80914 | CARTAGENA RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | |
| 1920154 | Cartagena Rivera, Hector R. | ADDRESS ON FILE | | | | | | |
| 80916 | CARTAGENA RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | |
| 80917 | CARTAGENA RIVERA, JOSE E | ADDRESS ON FILE | | | | | | |
| 2147806 | Cartagena Rivera, Jose F. | ADDRESS ON FILE | | | | | | |
| 2147839 | Cartagena Rivera, Julio | ADDRESS ON FILE | | | | | | |
| 80918 | CARTAGENA RIVERA, LIZZA M | ADDRESS ON FILE | | | | | | |
| 80919 | CARTAGENA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 80920 | Cartagena Rivera, Luz E | ADDRESS ON FILE | | | | | | |
| 80921 | CARTAGENA RIVERA, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 80922 | Cartagena Rivera, Maribel | ADDRESS ON FILE | | | | | | |
| 80923 | CARTAGENA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 80924 | CARTAGENA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 80925 | CARTAGENA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | |
| 784158 | CARTAGENA RIVERA, RAISA | ADDRESS ON FILE | | | | | | |
| 80926 | CARTAGENA RIVERA, RAISA I | ADDRESS ON FILE | | | | | | |
| 80927 | CARTAGENA RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 784159 | CARTAGENA RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 80928 | CARTAGENA RIVERA, RICARDO | BOX 876 | | | | SABANA SECA | PR | 00952 | |
| 840003 | CARTAGENA RIVERA, RICARDO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 852341 | CARTAGENA RIVERA, RICARDO | URB SIERRA LINDA Z31 CALLE 10 | | | | BAYAMON | PR | 00956 | |
| 80929 | CARTAGENA RIVERA, RICARDO I | ADDRESS ON FILE | | | | | | |
| 784160 | CARTAGENA RIVERA, RUTHMARY | ADDRESS ON FILE | | | | | | |
| 80930 | Cartagena Rivera, Ubaldo | ADDRESS ON FILE | | | | | | |
| 80931 | CARTAGENA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 80932 | CARTAGENA ROBERT, CARLOS | ADDRESS ON FILE | | | | | | |
| 80933 | CARTAGENA ROBLES, LIZNETTE | ADDRESS ON FILE | | | | | | |
| 80934 | CARTAGENA ROBLES, MARILYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80935 | CARTAGENA RODIRGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 80936 | CARTAGENA RODRIGUEZ, ABEL | ADDRESS ON FILE | | | | | | |
| 784162 | CARTAGENA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 2077064 | CARTAGENA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 2072879 | Cartagena Rodriguez, Abigail | ADDRESS ON FILE | | | | | | |
| 80937 | CARTAGENA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 80938 | CARTAGENA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 80939 | CARTAGENA RODRIGUEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 80940 | CARTAGENA RODRIGUEZ, BENEDICTA | ADDRESS ON FILE | | | | | | |
| 80941 | CARTAGENA RODRIGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | |
| 80942 | CARTAGENA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 784163 | CARTAGENA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 80943 | CARTAGENA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 80944 | CARTAGENA RODRIGUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | |
| 80945 | CARTAGENA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 80946 | CARTAGENA RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 80947 | CARTAGENA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | |
| 2133387 | Cartagena Rodriguez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 80948 | CARTAGENA RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 80949 | Cartagena Rodriguez, Jose R | ADDRESS ON FILE | | | | | | |
| 80950 | CARTAGENA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 80951 | CARTAGENA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 80952 | CARTAGENA RODRIGUEZ, MARIA D. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80953 | Cartagena Rodriguez, Maria I | ADDRESS ON FILE | | | | | | | |
| 1876512 | Cartagena Rodriguez, Mayra | ADDRESS ON FILE | | | | | | | |
| 784165 | CARTAGENA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 80954 | CARTAGENA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 784166 | CARTAGENA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 80956 | CARTAGENA RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 80957 | CARTAGENA RODRIGUEZ, NORIS | ADDRESS ON FILE | | | | | | | |
| 80958 | CARTAGENA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 80959 | CARTAGENA RODRIGUEZ, RUPERTA | ADDRESS ON FILE | | | | | | | |
| 80960 | CARTAGENA RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 1720354 | Cartagena Rodríguez, Socorro | ADDRESS ON FILE | | | | | | | |
| 80961 | CARTAGENA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1733477 | Cartagena Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 1945820 | CARTAGENA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 80962 | CARTAGENA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 80963 | Cartagena Roman, Elias | ADDRESS ON FILE | | | | | | | |
| 80964 | CARTAGENA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 80965 | CARTAGENA ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 80966 | CARTAGENA ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 784167 | CARTAGENA ROSADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 80967 | CARTAGENA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 80968 | CARTAGENA ROSARIO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 80969 | CARTAGENA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 80970 | CARTAGENA RUBET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 80971 | CARTAGENA RUBIO, HILDA | ADDRESS ON FILE | | | | | | | |
| 80972 | CARTAGENA RUIZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 80973 | CARTAGENA RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 80974 | CARTAGENA SANCHEZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 80975 | CARTAGENA SANCHEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 2017072 | CARTAGENA SANCHEZ, EVA LUZ | ADDRESS ON FILE | | | | | | | |
| 1954986 | Cartagena Sanchez, Eva Luz | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1514479 | Cartagena Sanchez, Jesus M. | ADDRESS ON FILE | | | | | | |
| 1514479 | Cartagena Sanchez, Jesus M. | ADDRESS ON FILE | | | | | | |
| 80976 | CARTAGENA SANCHEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 80977 | CARTAGENA SANCHEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 80978 | CARTAGENA SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 80979 | CARTAGENA SANTANA, ADAN | ADDRESS ON FILE | | | | | | |
| 80980 | CARTAGENA SANTANA, ADAN | ADDRESS ON FILE | | | | | | |
| 80981 | CARTAGENA SANTANA, RAUL | ADDRESS ON FILE | | | | | | |
| 80982 | Cartagena Santana, Raul E | ADDRESS ON FILE | | | | | | |
| 80983 | CARTAGENA SANTIAGO, ABRAHAM | LCDO. RAMÓN L. FIGUEROA | PO BOX 372545 | | | CAYEY | PR | 00737-2545 |
| 1418937 | CARTAGENA SANTIAGO, ABRAHAM | RAMÓN L. FIGUEROA | PO BOX 372545 | | | CAYEY | PR | 00737-2545 |
| 80984 | CARTAGENA SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | |
| 80985 | Cartagena Santiago, Cathy | ADDRESS ON FILE | | | | | | |
| 80986 | CARTAGENA SANTIAGO, DELIA | ADDRESS ON FILE | | | | | | |
| 80987 | CARTAGENA SANTIAGO, EDITH M | ADDRESS ON FILE | | | | | | |
| 80988 | CARTAGENA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 80989 | CARTAGENA SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | |
| 784168 | CARTAGENA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 80990 | CARTAGENA SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | |
| 80991 | CARTAGENA SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | |
| 80992 | CARTAGENA SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | |
| 784169 | CARTAGENA SANTIAGO, VILMA L | ADDRESS ON FILE | | | | | | |
| 80993 | CARTAGENA SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | |
| 80994 | CARTAGENA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 80995 | CARTAGENA SANTIAGO, YARITZA M | ADDRESS ON FILE | | | | | | |
| 80997 | Cartagena Santos, Jose A | ADDRESS ON FILE | | | | | | |
| 80998 | CARTAGENA SANTOS, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 81000 | CARTAGENA SERRANO, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 81001 | CARTAGENA SERRANO, MARIA H. | ADDRESS ON FILE | | | | | | |
| 81002 | CARTAGENA SINGER, LUIS | ADDRESS ON FILE | | | | | | |
| 81003 | CARTAGENA SINGER, UNICYS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81004 | Cartagena Solivan, Daniel | ADDRESS ON FILE | | | | | | |
| 81005 | CARTAGENA SOLIVAN, FELICITA | ADDRESS ON FILE | | | | | | |
| 81007 | CARTAGENA SULIVERES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 81006 | CARTAGENA SULIVERES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 81008 | Cartagena Tapia, Felipe | ADDRESS ON FILE | | | | | | |
| 81010 | Cartagena Tirado, Jorge L | ADDRESS ON FILE | | | | | | |
| 81011 | CARTAGENA TIRADO, MARYLIN J | ADDRESS ON FILE | | | | | | |
| 81012 | CARTAGENA TIRADO, MARYLIN J. | ADDRESS ON FILE | | | | | | |
| 81013 | CARTAGENA TORRES, AIDA | ADDRESS ON FILE | | | | | | |
| 81014 | CARTAGENA TORRES, CARLOS AGUSTIN | ADDRESS ON FILE | | | | | | |
| 81015 | Cartagena Torres, Carlos J | ADDRESS ON FILE | | | | | | |
| 81016 | CARTAGENA TORRES, ELISEO | ADDRESS ON FILE | | | | | | |
| 81017 | CARTAGENA TORRES, ELSIE Y. | ADDRESS ON FILE | | | | | | |
| 81018 | Cartagena Torres, Hector | ADDRESS ON FILE | | | | | | |
| 81019 | CARTAGENA TORRES, ISAEL | ADDRESS ON FILE | | | | | | |
| 81020 | CARTAGENA TORRES, JOSE M | ADDRESS ON FILE | | | | | | |
| 81021 | CARTAGENA TORRES, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 784170 | CARTAGENA TORRES, JUANA | ADDRESS ON FILE | | | | | | |
| 81022 | CARTAGENA TORRES, JUANA | ADDRESS ON FILE | | | | | | |
| 2156920 | Cartagena Torres, Luis E. | ADDRESS ON FILE | | | | | | |
| 81023 | CARTAGENA TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 81024 | CARTAGENA TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 81025 | CARTAGENA TORRES, MARIA DEL R. | ADDRESS ON FILE | | | | | | |
| 81026 | Cartagena Torres, Maribel | ADDRESS ON FILE | | | | | | |
| 1257966 | CARTAGENA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 81027 | CARTAGENA TORRES, MILADY | ADDRESS ON FILE | | | | | | |
| 784171 | CARTAGENA TORRES, MILADY | ADDRESS ON FILE | | | | | | |
| 784172 | CARTAGENA TORRES, NYDIA | ADDRESS ON FILE | | | | | | |
| 81028 | CARTAGENA TORRES, NYDIA E | ADDRESS ON FILE | | | | | | |
| 735647 | CARTAGENA TORRES, PAULA | ADDRESS ON FILE | | | | | | |
| 81029 | CARTAGENA TORRES, PAULA | ADDRESS ON FILE | | | | | | |
| 81030 | Cartagena Torres, Ramon L | ADDRESS ON FILE | | | | | | |
| 81031 | CARTAGENA TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 784173 | CARTAGENA TORRES, SONIA | ADDRESS ON FILE | | | | | | |
| 2096134 | Cartagena Torres, Suanette | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 784174 | CARTAGENA TORRES, SUANETTE | ADDRESS ON FILE | | | | | | |
| 81032 | CARTAGENA TORRES, SUANETTE | ADDRESS ON FILE | | | | | | |
| 784175 | CARTAGENA TROCHE, ANDRES | ADDRESS ON FILE | | | | | | |
| 81034 | CARTAGENA URBISTONDO, KARLA | ADDRESS ON FILE | | | | | | |
| 81035 | CARTAGENA VALLE, YOMARIS | ADDRESS ON FILE | | | | | | |
| 81036 | CARTAGENA VARGAS, FRANCES | ADDRESS ON FILE | | | | | | |
| 81037 | CARTAGENA VARGAS, IVAN F. | ADDRESS ON FILE | | | | | | |
| 81038 | CARTAGENA VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 81039 | CARTAGENA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 81040 | CARTAGENA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 81041 | CARTAGENA VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 81042 | CARTAGENA VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 81043 | CARTAGENA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 81044 | CARTAGENA VAZQUEZ, IRMA N | ADDRESS ON FILE | | | | | | |
| 1938579 | Cartagena Vazquez, Irma Nidia | ADDRESS ON FILE | | | | | | |
| 784176 | CARTAGENA VAZQUEZ, KERVIN | ADDRESS ON FILE | | | | | | |
| 81045 | CARTAGENA VAZQUEZ, MARGIE | ADDRESS ON FILE | | | | | | |
| 81046 | CARTAGENA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 81047 | CARTAGENA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 81048 | CARTAGENA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1675950 | Cartagena Vazquez, Wildalis | ADDRESS ON FILE | | | | | | |
| 81049 | CARTAGENA VAZQUEZ, WILDALIS | ADDRESS ON FILE | | | | | | |
| 1675950 | Cartagena Vazquez, Wildalis | ADDRESS ON FILE | | | | | | |
| 1911342 | Cartagena Vega, Angel Luis | Attention: Yadira Adorno Delgado | 1605 Ponce de Leon, Suite 600 | | | San Juan | PR | 00905 |
| 1422794 | CARTAGENA VEGA, ANGEL LUIS | YADIRA ADORNO DELGADO | COND SAN MARTIN | AVE. PONCE DE LEON 1605 | PISO 6 OFICINA 600 | SAN JUAN | PR | 00909 |
| 81051 | CARTAGENA VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 81052 | CARTAGENA VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 81053 | CARTAGENA VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 81054 | CARTAGENA VEGA, LUZ E | ADDRESS ON FILE | | | | | | |
| 784178 | CARTAGENA VEGA, MARIELY | ADDRESS ON FILE | | | | | | |
| 81055 | CARTAGENA VEGA, MARIELY | ADDRESS ON FILE | | | | | | |
| 81056 | CARTAGENA VEGA, MAYLEEN | ADDRESS ON FILE | | | | | | |
| 81057 | CARTAGENA VEGA, MAYRA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81058 | CARTAGENA VEGA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 81059 | CARTAGENA VEGA, PEDRO A | ADDRESS ON FILE | | | | | | |
| 81060 | Cartagena Velazquez, Jorge J | ADDRESS ON FILE | | | | | | |
| 81061 | CARTAGENA VELAZQUEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 81062 | CARTAGENA VELEZ, ENEILY | ADDRESS ON FILE | | | | | | |
| 81063 | CARTAGENA VELEZ, YARIZA | ADDRESS ON FILE | | | | | | |
| 2144463 | Cartagena Velilla, Gloria | ADDRESS ON FILE | | | | | | |
| 1425063 | CARTAGENA VERGARA, CANDIDO | ADDRESS ON FILE | | | | | | |
| 81065 | CARTAGENA VILLANUEVA, ENID M. | ADDRESS ON FILE | | | | | | |
| 1418939 | CARTAGENA VILLEGAS, SANDRA | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 81066 | CARTAGENA VILLEGAS, SANDRA I | ADDRESS ON FILE | | | | | | |
| 81067 | Cartagena Vives, Albert E | ADDRESS ON FILE | | | | | | |
| 81068 | CARTAGENA VIVES, RICHARD E | ADDRESS ON FILE | | | | | | |
| 57282 | CARTAGENA ZARAGOSA, BRENDA | ADDRESS ON FILE | | | | | | |
| 81069 | Cartagena Zaragoza, Brenda L | ADDRESS ON FILE | | | | | | |
| 81070 | CARTAGENA ZAYAS, RAMON J. | ADDRESS ON FILE | | | | | | |
| 81071 | CARTAGENA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1678016 | Cartagena, Adelaida | ADDRESS ON FILE | | | | | | |
| 81072 | CARTAGENA, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 619958 | CARTAGENA, BRENDA | ADDRESS ON FILE | | | | | | |
| 619958 | CARTAGENA, BRENDA | ADDRESS ON FILE | | | | | | |
| 2179917 | Cartagena, Carmen R. | Calle 8 D-26 | Parque de Torrimar | | Bayamon | PR | 00959 | |
| 1453316 | Cartagena, Carmen Rita | ADDRESS ON FILE | | | | | | |
| 1496487 | Cartagena, Digno | ADDRESS ON FILE | | | | | | |
| 1496487 | Cartagena, Digno | ADDRESS ON FILE | | | | | | |
| 2128505 | Cartagena, Eneida | ADDRESS ON FILE | | | | | | |
| 784179 | CARTAGENA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 81073 | CARTAGENA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 81074 | CARTAGENA, EPIFANIA | ADDRESS ON FILE | | | | | | |
| 81075 | CARTAGENA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 1916343 | Cartagena, Jesusa Rosario | ADDRESS ON FILE | | | | | | |
| 81076 | CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | |
| 1494715 | Cartagena, Jose A | ADDRESS ON FILE | | | | | | |
| 1567314 | Cartagena, Jose W. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2220541 | Cartagena, Judith Flores | ADDRESS ON FILE | | | | | | |
| 784181 | CARTAGENA, MARINELYS | ADDRESS ON FILE | | | | | | |
| 81077 | CARTAGENA, NORMA | ADDRESS ON FILE | | | | | | |
| 81078 | CARTAGENA, SOR | ADDRESS ON FILE | | | | | | |
| 81079 | CARTAGENA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 81080 | CARTAGENA,FELIPE | ADDRESS ON FILE | | | | | | |
| 81081 | CARTAGENA,TOMAS | ADDRESS ON FILE | | | | | | |
| 81082 | CARTAGENAORTIZ, ROBBY | ADDRESS ON FILE | | | | | | |
| 1516129 | CARTAGERA RIVERA, LUZ ENID | ADDRESS ON FILE | | | | | | |
| 2116049 | Cartagaue Crespo, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 2153311 | Cartagona Maldonado, Ramon | ADDRESS ON FILE | | | | | | |
| 2083086 | Cartagua Crespo, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 81083 | CARTAS RAMIREZ, MICHAEL A. | ADDRESS ON FILE | | | | | | |
| 81084 | CARTAYA ALVAREZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 629466 | CARTECH ELECTRONICS | LOMAS VERDES | F 7C AVE LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 2083764 | CARTEGENA DEGROS, AMERICA | ADDRESS ON FILE | | | | | | |
| 2042556 | CARTEGENA MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1997282 | Cartegena Rodzuez, Mayra | Coop Torres de Carolina | Torre A Apt 1011 | | | Carolina | PR | 00979 |
| 81085 | CARTEK CARIBE INC | PO BOX 1097 | | | | GUAYNABO | PR | 00970 |
| 81086 | CARTEK CARIBE INC | PO BOX 1747 | | | | VEGA ALTA | PR | 00692 |
| 81087 | CARTER VALIDUS MISSION CRITICAL REIT INC | 1600 ATLANTA FINANCIAL CENTER | 3343 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326-1044 |
| 629467 | CARTER WALLACE INC PR BRANCH | PO BOX 191149 | | | | SAN JUAN | PR | 00919 1149 |
| 81088 | CARTICHUELA SERRANO, MORILDA | ADDRESS ON FILE | | | | | | |
| 81089 | CARTIZ CONSULTING SERVICES INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 193 | | | CAGUAS | PR | 00725-4303 |
| 629468 | CARTON PRODUCTS P R | P O BOX 51445 | | | | TOA BAJA | PR | 00950-1445 |
| 81090 | CARTOON AUTO ACCESORIO | CALLE BARCELO #63 | | | | BARRANQUITAS | PR | 00794 |
| 81091 | CARTRIDGE WORLD | PO BOX 880 | | | | BAJADERO | PR | 00616 |
| 81092 | CARTRIDGE WORLD | URB SAN FELIPE | APT K6 CALLE 8 | | | ARECIBO | PR | 00612 |
| 81093 | CARTWRIGHT MD , DENISE M | ADDRESS ON FILE | | | | | | |
| 81094 | CARTY ALLENDE, AGNES | ADDRESS ON FILE | | | | | | |
| 81095 | CARUS GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81096 | CARUS GONZALEZ, NILSA M | ADDRESS ON FILE | | | | | |
| 1454754 | Caruso, Constance S. and Dennis M. | ADDRESS ON FILE | | | | | |
| 81097 | CARVAJAL BARRETO, JUAN | ADDRESS ON FILE | | | | | |
| 81099 | CARVAJAL DE ALEMAR, EVELYN T. | ADDRESS ON FILE | | | | | |
| 81100 | CARVAJAL DEL MAZO, NORMA | ADDRESS ON FILE | | | | | |
| 81101 | CARVAJAL DELGADO, CRISTINA M | ADDRESS ON FILE | | | | | |
| 81102 | CARVAJAL DELGADO, JAIME | ADDRESS ON FILE | | | | | |
| 81103 | CARVAJAL EDUCACION, INC. | COND ROYAL | | | SAN JUAN | PR | 00917 |
| 2150500 | CARVAJAL EDUCACION, INC. | LEGAL DEPT. | COND ROYAL | | SAN JUAN | PR | 00917 |
| 81104 | CARVAJAL FLORIAN, CANDELARIO | ADDRESS ON FILE | | | | | |
| 784184 | CARVAJAL GARCIA, GODI L | ADDRESS ON FILE | | | | | |
| 81105 | CARVAJAL MERCADO, RAMON A | ADDRESS ON FILE | | | | | |
| 784185 | CARVAJAL MERCADO, RAMON A | ADDRESS ON FILE | | | | | |
| 81106 | CARVAJAL PAGAN, DARWIN | ADDRESS ON FILE | | | | | |
| 81107 | Carvajal Pagan, Ledya | ADDRESS ON FILE | | | | | |
| 81108 | CARVAJAL PALMA, SANDRA Y. | ADDRESS ON FILE | | | | | |
| 81109 | CARVAJAL PIZARRO, RAMON | ADDRESS ON FILE | | | | | |
| 81110 | CARVAJAL ROCHA, ARLETTE I. | ADDRESS ON FILE | | | | | |
| 81112 | CARVAJAL ROSA, JAIME | ADDRESS ON FILE | | | | | |
| 81111 | CARVAJAL ROSA, JAIME | ADDRESS ON FILE | | | | | |
| 81113 | CARVAJAL SANABRIA, NORMA | ADDRESS ON FILE | | | | | |
| 81114 | CARVAJAL SANTANA, YAMILE | ADDRESS ON FILE | | | | | |
| 81115 | Carvajal Santiago, Luis A. | ADDRESS ON FILE | | | | | |
| 2072000 | Carvajal Santiago, Luis Antonio | ADDRESS ON FILE | | | | | |
| 2034649 | Carvajal Santiago, Luis Antonio | ADDRESS ON FILE | | | | | |
| 81116 | CARVAJAL SANTIAGO, WANDA L | ADDRESS ON FILE | | | | | |
| 81117 | CARVAJAL SILVA, AXEL | ADDRESS ON FILE | | | | | |
| 81118 | CARVAJAL VELEZ, AUGUSTO | ADDRESS ON FILE | | | | | |
| 81119 | CARVAJAL VELEZ, JAVIER | ADDRESS ON FILE | | | | | |
| 81120 | CARVAJAL VELEZ, JUAN | ADDRESS ON FILE | | | | | |
| 81121 | CARVIC CARMONA DE JESUS | URB VALLE ALTO | 2382 CALLE LOMA | | PONCE | PR | 00730 |
| 81122 | CARVIC SERVICES INC | PMB 136 | 400 CALLE KALAB | | SAN JUAN | PR | 00918 |
| 629469 | CARVIC SERVICES INC | PO BOX 2999 SUITE 375 | | | MAYAGUEZ | PR | 00681 |
| 629470 | CARVIN SCHOOL INC | PO BOX 3387 | | | CAROLINA | PR | 00984 3384 |
| 81123 | CARY ANN SUGRANES TEXIDOR | ADDRESS ON FILE | | | | | |
| 81124 | CARY APONTE HERNANDEZ | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 81125 | CARY COTTO CEDENO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81126 | CARY MATTOS NUNEZ | ADDRESS ON FILE | | | | | | |
| 629471 | CARY MIRANDA DIAZ | URB PONDEROSA | 444 CALLE CECILIANA | | | RIO GRANDE | PR | 00745 |
| 81127 | CARY PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 629472 | CARYANN REYES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 81128 | CARYLEE M ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 81129 | CARYLU AQUINO MILAN | ADDRESS ON FILE | | | | | | |
| 81130 | CARYMAR PEREZ CINTRON | ADDRESS ON FILE | | | | | | |
| 81131 | CARYMAR PRADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 629473 | CARYMAR PRINTING | HC 2 BOX 14402 | | | | CAROLINA | PR | 00985 |
| 81132 | CARYMAR PRINTING | URB ROSA MARIA | A 18 CALLE PABLO VELAZQUEZ | | | CAROLINA | PR | 00985 |
| 81133 | CAS - CONTROL AIR SERVICES INC. | P. O. BOX 193018 | | | | SAN JUAN | PR | 00919 3018 |
| 831259 | Cas Accounting Dept. | Ave. Jesus T. Pinero 1206 | Caparra Terrace | | | San Juan | PR | 00936 |
| 81134 | CAS CORPORACION ADJUNTEÑA DE LA SALUD | 20 CALLE RIUS RIVERA | | | | ADJUNTAS | PR | 00761 |
| 81135 | CASA - HDOPR, INC | PO BOX 2231 | | | | ANASCO | PR | 00610 |
| 81136 | CASA ABOY INC | P O BOX 9568 | | | | SAN JUAN | PR | 00908568 |
| 629476 | CASA AGRICOLA | 588 AVE CUATRO CALLE | | | | PONCE | PR | 00731 |
| 629477 | CASA AGRICOLA | BO CUATRO CALLES | 78 AVE CUATRO CALLES | | | PONCE | PR | 00731 |
| 629475 | CASA AGRICOLA | BOX 369 | | | | LAJAS | PR | 00667 |
| 629478 | CASA AGRICOLA DE ISABELA | PO BOX 93 | | | | ISABELA | PR | 00662 |
| 629479 | CASA AGRICOLA EL CERRITO | P O BOX 982 | | | | PATILLAS | PR | 00723 |
| 81137 | CASA AGRICOLA EL POETA | AVE. CONQUISTADOR, ESQ. C/4 A1 | | | | FAJARDO | PR | 00738 |
| 629480 | CASA AGRICOLA FORTUNA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 629481 | CASA AGRICOLA GIOVANNI | 11 EXTENSION CARBONEL RUTA 3 | | | | CABO ROJO | PR | 00623 |
| 629482 | CASA AGRICOLA JAYUYA | 26 CALLE LIBERTAD | | | | JAYUYA | PR | 00664 |
| 629483 | CASA AGRICOLA JAYUYA | PO BOX 621 | | | | JAYUYA | PR | 00664 |
| 81098 | CASA AGRICOLA Y COLMADO JC | HC 5 BOX 28864 | | | | CAMUY | PR | 00627 |
| 629484 | CASA AIBONITO INC | 301 CALLE JULIO CINTRON | | | | AIBONITO | PR | 00705 |
| 629485 | CASA AIBONITO INC | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 |
| 81138 | CASA ALEGRIA INC INSTITUCION | C/5 #68 VILLAS DE STA OLAYA | | | | BAYAMON | PR | 00956 |
| 81139 | CASA ALEGRIA INC. HOGAR | URB VALLE DE SANTA OLAYA #68 C/5 | | | | BAYAMON | PR | 00956 |
| 629486 | CASA ALIANZA MUJERES | PO BOX 162 | | | | VIEQUES | PR | 00765 |
| 81140 | CASA ANA MEDINA | 14 CALLE ROSCHI | | | | PONCE | PR | 00730 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629487 | CASA ANGELES DORADO INC | 51 CALLE TORRES | | | | PONCE | PR | 00730 | |
| 81141 | CASA ANTONIO | CALLE MUNOZ RIVERA Y DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 81142 | CASA ANTONIO, INC | 1153 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 629488 | CASA BARRANQUITAS | 33 VILLA CASINO SUITE 100 | | | | BARRANQUITAS | PR | 00794 | |
| 629489 | CASA BAVARIA | HC 1 BOX 2015 | | | | MOROVIS | PR | 00687 | |
| 81143 | CASA BAVARIA RESTAURANT INC | HC 1 BOX 2015 | | | | MOROVIS | PR | 00687 | |
| 629490 | CASA BETHEL CORP | PO BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |
| 629491 | CASA BETSAN INC | PO BOX 154 | | | | ANGELES | PR | 00611 | |
| 629492 | CASA BIBLIOTECA NILITA VIENTOS GASTON | 55 CALLE CORDERO | | | | SAN JUAN | PR | 00908-6547 | |
| 629493 | CASA BLANCA MOTORS | AVE KENNEDY K 3.3 PTO | | | | PUERTO NUEVO | PR | 00928 | |
| 81144 | CASA BORGES | 41 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 629494 | CASA CAMBALACHE | PO BOX 4970 | | | | CAROLINA | PR | 00984-4970 | |
| 81145 | CASA CANDINA INC | 702 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| 629495 | CASA CAPITULAR DEL MAESTRO | HERMANAS DAVILA | F 19 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 81146 | CASA CASTANER INC | PO BOX 1026 | | | | CASTANER | PR | 00631 | |
| 629496 | CASA CASTANER/INDEPENDET LIVING | PO BOX 68 | | | | TRUJILLO ALTO | PR | 00978 | |
| 842022 | CASA CLUB SIGMA | PO BOX 195279 | | | | SAN JUAN | PR | 00919-5279 | |
| 81147 | CASA COMERCIAL & CASA BILLARES | AVE. JUAN ROSADO 337, CARR. 10 | | | | ARECIBO | PR | 00612 | |
| 629497 | CASA COMERIO | P O BOX 3972 | | | | BAYAMON | PR | 00958 | |
| 629498 | CASA CRISTO REDENTOR | PO BOX 8 | | | | AGUAS BUENAS | PR | 00703-0008 | |
| 81148 | CASA CRUZ DE LA LUNA INC | P O BOX 3225 | | | | LAJAS | PR | 00667-3225 | |
| 629499 | CASA CUBUY ECOLODGE | PO BOX 721 | | | | NAGUABO | PR | 00744 | |
| 629500 | CASA DE AGUA INC | PO BOX 374 | | | | DORADO | PR | 00646 | |
| 81149 | CASA DE AMISTAD GUESTHOUSE | 27 CALLE BENITEZ CASTANO | | | | VIEQUES | PR | 00765 | |
| 842023 | CASA DE BATERIAS Y GOMAS | 613 AVENIDA BARBOSA | | | | SAN JUAN | PR | 00916 | |
| 81150 | CASA DE BURGOS | 32-A CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 81151 | CASA DE CAMPO SITEKINA CORP | PO BOX 7645 | | | | PONCE | PR | 00780 | |
| 81152 | CASA DE ESPANA PR | PO BOX 9021066 | | | | SAN JUAN | PR | 00902-1066 | |
| 81153 | CASA DE JUBILO ADOREMOS AL REY | PO BOX 4784 | | | | CAROLINA | PR | 00984 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 842024 | CASA DE JUBILO Y RESTAURACION MANJAR DEL CIELO | PO BOX 330446 | | | PONCE | PR | 00728 |
| 842025 | CASA DE LA BONDAD | PO BOX 8999 | | | HUMACAO | PR | 00792-8999 |
| 81154 | CASA DE LA BONDAD INC | PO BOX 8999 | | | HUMACAO | PR | 00792-8999 |
| 81155 | CASA DE LA CULTURA CABORROJENA INC | SECTOR PARABUEYON | 51-T CALLE ITALIA | | CABO ROJO | PR | 00623 |
| 81156 | CASA DE LA FAMILIA INC. | 214 PLAZA III MARGINAL LA CURVA | | | ISABELA | PR | 00662 |
| 629501 | CASA DE LAS ARMADURAS | URB PUERTO NUEVO | 407 AVE ANDALUCIA | | SAN JUAN | PR | 00920 |
| 81157 | CASA DE LAS ASPIRADORAS | CARR. #2 MARGINAL C-19 | SANTA CRUZ | | BAYAMON | PR | 00959-0000 |
| 81159 | CASA DE LAS ASPIRADORAS INC | CARR 2 MARGINAL C-19 | SANTA CRUZ | | BAYAMON | PR | 00959 |
| 81160 | CASA DE LAS ASPIRADORAS INC | PO BOX 1151 | | | MANATI | PR | 00674 |
| 81161 | CASA DE LAS ASPIRADORAS INC | URB SANTA CRUZ | C 19 CALLE MARGINAL | | BAYAMON | PR | 00961-6706 |
| 81162 | CASA DE LAS ASPIRADORAS INC | URB SANTA CRUZ | | | BAYAMON | PR | 00961-6706 |
| 842026 | CASA DE LAS BANDERAS | 812 AVE DE DIEGO | URB CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 81163 | CASA DE LAS BANDERAS INC | 791 URB LAS LOMAS 2DA PLANTA | AVE SAN PATRICIA | | SAN JUAN | PR | 00921 |
| 81164 | CASA DE LAS BANDERAS INC | CAPARRA TERRACE | 812 AVE DE DIEGO | | SAN JUAN | PR | 00921 |
| 81165 | CASA DE LAS BANDERAS INC | CAPARRAS TERRAS | 812 AVE DE DIEGO | | SAN JUAN | PR | 00921 |
| 81166 | CASA DE LAS BANDERAS INC | URB LAS LOMAS NUM 791 2DA PLANTA | AVE SAN PATRICIA | | SAN JUAN | PR | 00921 |
| 842027 | CASA DE LAS GOMAS MONCHO JUNIOR | HC 3 BOX 28500 | | | AGUADA | PR | 00602 |
| 842028 | CASA DE LAS INVITACIONES | CENTRO COMERCIAL PLAZA 18 | AVE RH TODD STE 19 | | SAN JUAN | PR | 00907 |
| 629502 | CASA DE LAS INVITACIONES | PLAZA 18 AVE RH TODD | SUITE 19 | | SAN JUAN | PR | 00907 |
| 81167 | CASA DE LOS ANGELES, INC | #9 SECTOR SAN JOSE | | | CIDRA | PR | 00739 |
| 629503 | CASA DE LOS PISOS Y/O ITA CERAMICS | A 20 AVE FAGOT | | | PONCE | PR | 00731 |
| 629504 | CASA DE LOS TAPES INC | 233 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 2077956 | Casa de Maestro A. de Guayama | P.O. Box 907 | | | Guayana | PR | 00784 |
| 81168 | CASA DE MODAS Y ALTERACIONES | 46 CALLE FRANCISCO M QUINONES | | | SABANA GRANDE | PR | 00637 |
| 629505 | CASA DE NOVIAS ABIGAIL | 24 CALLE MARTINEZ | | | JUNCOS | PR | 00777 |
| 629506 | CASA DE NOVIAS FLORISTERIA LIZMAR | 28 CALLE CARBONELL | | | CABO ROJO | PR | 00623 |
| 629507 | CASA DE PLAYA REST & COUNTRY INN | P O BOX 4550 | | | CAROLINA | PR | 00984-4550 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 81169 | CASA DE RESTAURACION Y MAS INC | PO BOX 142877 | | | | ARECIBO | PR | 00614 | |
| 81170 | CASA DE SALUD NATHIAN / ELIZABETH MOLINA | ROYAL TOWN C/50A FINAL BLQ 7 #6 | | | | BAYAMON | PR | 00956-0000 | |
| 81171 | CASA DE TRANSFORMACION Y RESTAURACION FA | CALLE PASEO DEL CRISTO #9 | | | | DORADO | PR | 00646-0000 | |
| 629508 | CASA DEL MEDICO DEL OESTE | P O BOX 324 | | | | MAYAGUEZ | PR | 00681 | |
| 81172 | CASA DEL NIÐOS MANUEL F JUNCOS INC | P O BOX 9020163 | | | | SAN JUAN | PR | 00902-0163 | |
| 81173 | CASA DEL NINOS MANUEL F JUNCOS INC | P O BOX 9020163 | | | | SAN JUAN | PR | 00902-0163 | |
| 629509 | CASA DEL PEREGRINO AGUADILLA INC | 27 CALLE MERCEDES MORENO | | | | AGUADILLA | PR | 00603 | |
| 629510 | CASA DEL PEREGRINO AGUADILLA INC | PO BOX 3837 | | | | AGUADILLA | PR | 00605 | |
| 81174 | CASA DEL PEREGRINO AGUADILLA INC. | CALLE MERCEDES MORENO # 27 | | | | AGUADILLA | PR | 00603 | |
| 81175 | CASA DEL VETERANO DE ISABELA | PO BOX 2435 | | | | ISABELA | PR | 00661 | |
| 629511 | CASA DEL VETERANO DE PONCE INC | 38 CALLE COMERCIO | | | | PONCE | PR | 00716 | |
| 629513 | CASA DIEGO | CUPEY ALTO | CARR 176 KM 8 0 | | | SAN JUAN | PR | 00928 | |
| 842029 | CASA DIEGO | MSC 453 | 138 WINSTON CHURCHILL AVE | | | SNA JUAN | PR | 00926-6023 | |
| 629512 | CASA DIEGO | MSC 686 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 629514 | CASA DOMENECH INC | PO BOX 5305 | | | | VEGA ALTA | PR | 00692 | |
| 81176 | CASA DOMENECH INC | PO BOX 609 | | | | TOA ALTA | PR | 00754 | |
| 629515 | CASA DOMINICANA DEL OESTE INC | PO BOX 6260 | | | | MAYAGUEZ | PR | 00681-6260 | |
| 81177 | CASA EDUCATIVA MONTESSORI | PO BOX 2203 | | | | SAN SEBASTIAN | PR | 00685 | |
| 629517 | CASA ELMENDORF INC | 1001 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 81178 | CASA ELMENDORF INC | P O BOX 9045 | SANTURCE STATION | | | SAN JUAN | PR | 00908-9045 | |
| 842030 | CASA ELMENDORF, INC | SANTURCE STATION | PO BOX 9045 | | | SAN JUAN | PR | 00908-9045 | |
| 629519 | CASA ELMERDOR INC | PO BOX 685 | | | | SAN JUAN | PR | 00902 | |
| 629520 | CASA ELMERDOR INC | PO BOX 9020685 | | | | SAN JUAN | PR | 00902 | |
| 629518 | CASA ELMERDOR INC | SANTURCE STATION | PO BOX 9045 | | | SAN JUAN | PR | 00908-9045 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81179 | CASA ELMERDOR INC. | PO BOX 9045 | | | | SANTURCE STATION SAN JUAN | PR | 00908-9045 | |
| 629521 | CASA EMMANUEL AGUADILLA INC | PO BOX 4707 | | | | AGUADILLA | PR | 00605 | |
| 629522 | CASA ENCERRADOS | 4862 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 81180 | CASA ESPERANZA | 1821 UNIVERSITY AVENUE WEST | SUITE S 155 | | | ST PAUL | MN | 55175 | |
| 629523 | CASA ESTHER | 265 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 81182 | CASA FAMILIAR VIRGILIO DAVILA INC | BMS 113 | PO BOX 607061 | | | BAYAMON | PR | 00961-7061 | |
| 81183 | CASA FAMILIAR VIRGILIO DAVILA INC | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 81184 | CASA FEBUS | CARR. 2 KM. 8.0 | | | | BAYAMON | PR | 00960-9004 | |
| 629524 | CASA FEBUS | PO BOX 366397 | | | | SAN JUAN | PR | 00936-6397 | |
| 629525 | CASA FEBUS | SANTA ROSA UNIT | P O BOX 6360 | | | BAYAMON | PR | 00621 | |
| 842031 | CASA FEBUS | SANTA ROSA UNIT | PO BOX 6360 | | | BAYAMON | PR | 00960-9004 | |
| 629526 | CASA FUENTES / ANGEL A FUENTES TORRES | 80 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 629527 | CASA GABRIEL INC | PO BOX 48 | | | | CAYEY | PR | 00737 | |
| 629528 | CASA GALA | 19 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| 842032 | CASA GALESA | 108 CALLE CRUZ | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 81185 | CASA GALGUERA | APARTADO 4801 | | | | OLD SAN JUAN | PR | 00905 | |
| 629529 | CASA GALGUERA INC | 350 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 629530 | CASA GALGUERA INC | PO BOX 4801 | | | | SAN JUAN | PR | 00902 | |
| 629531 | CASA GRAFICA USA INC | 4530 HIATUS ROAD SUITE 114 | | | | SUNRISE | FL | 33351 | |
| 81186 | CASA GRANDE INTERACTIVE COMMUNICATIONS | 701 AVE PONCE DE LEON | SUITE 403 | | | SAN JUAN | PR | 00907 | |
| 81187 | CASA GRANDE INTERACTIVE COMMUNICATIONS | 807 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 81188 | CASA GRANDE INTERACTIVE COMMUNICATIONS | CTRO DE BANCA COMERCIAL | REGION SAN JUAN ATT JULIO ALVAREZ | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 770443 | CASA GRANDE INTERACTIVE COMMUNICATIONS | EDIFICIO CENTRO DE SEGUROS | 701 AVE PONCE DE LEON SUITE 102 | | | SAN JUAN | PR | 00907-3248 | |
| 81192 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81190 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE SAN JUAN | PO BOX 362808 | | SAN JUAN | PR | 00936-2708 |
| 770974 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 81191 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 81189 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2694 |
| 81193 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK DE PR | PO BOX 362394 | PISO #8 | | SAN JUAN | PR | 00936-2394 |
| 81194 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 |
| 81195 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 |
| 2150817 | CASA GRANDE INTERACTIVE COMMUNICATIONS, INC. | ATTN: SORAYA SESTO, RESIDENT AGENT | 807 PONCE DE LEON #102 | | | SAN JUAN | PR | 00907 |
| 2023084 | Casa Grande Interactive Communications,Inc | ADDRESS ON FILE | | | | | | |
| 81196 | CASA GRANDE INTERACTUVE COMMUNICATIONS | 701 PONCE DE LEON AVE | SUITE 102 | | | SAN JUAN | PR | 00907 |
| 842033 | CASA GRANDE MOUNTAIN RETREAT | PO BOX 1499 | | | | UTUADO | PR | 00641 |
| 629532 | CASA GRANDE MULTIMEDIA | 198 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 |
| 81197 | CASA GUADALUPE CENTER | VIDA NUEVA CASA FP OBGYN | 218 N 2ND ST | | | ALLENTOWN | PA | 18102 |
| 629533 | CASA GUTIERREZ ALBERTO V | PARQ DE SAN IGNACIO | F7 CALLE 3 | | | SAN JUAN | PR | 00921 |
| 81198 | CASA HOGAR INC. FUNDACION | HC 01 BOX 1895 | | | | MOROVIS | PR | 00687 |
| 81199 | CASA ISMAEL | P.O. BOX 51433 | | | | TOA BAJA | PR | 00950-1433 |
| 629534 | CASA ISMAEL INC | P O BOX 51433 | | | | TOA BAJA | PR | 00950-1433 |
| 81200 | CASA ISMAEL INC. | CARR 865 | KM 4.0 | BO CANDELARIA ARENA | | TOA BAJA | PR | 00950 |
| 81201 | CASA JARDIN | PO BOX 1105 | | | | COAMO | PR | 00769 |
| 629535 | CASA JESUS | PO BOX 3327 | | | | BAYAMON | PR | 00958 |
| 81202 | CASA JOHN LIGHT | HC-03 BOX 14119 | | | | AGUA BUENAS | PR | 00703-0000 |
| 629536 | CASA JOSEFINA INC | PO BOX 865 | | | | JUANA DIAZ | PR | 00795 |
| 81203 | CASA JOVEN DEL CARIBE | PO BOX 694 | | | | DORADO | PR | 00646 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629537 | CASA JOVEN DEL CARIBE INC. | PO BOX 694 | | | | DORADO | PR | 00646 | |
| 81204 | CASA JUAN BOSCO | PO BOX 1836 | | | | AGUADILLA | PR | 00605 | |
| 81205 | CASA JUAN BOSCO INC | PO BOX 1836 | | | | AGUADILLA | PR | 00605 | |
| 81206 | CASA JUAN PABLO II | P.O. BOX 3011 | | | | SAN GERMAN | PR | 00683 | |
| 629538 | CASA JULY INC | COSTA DE ORO | 176 CALLE H | | | DORADO | PR | 00646 | |
| 81207 | CASA JUPITER | AVE BARBOSA NUM 21 | | | | BAYAMON | PR | 00961 | |
| 770975 | Casa Jupiter Inc | 21 Calle Barbosa | | | | Bayamon | PR | 00961 | |
| 842034 | CASA JUPITER INC | AVE BARBOSA #21 | | | | BAYAMON | PR | 00961 | |
| 81208 | CASA JUPITER INC | BARBOSA #21 | | | | BAYAMON | PR | 00725 | |
| 81209 | CASA LA LANCHITA | P .O. BOX 586 | 374 NORTH SHORE ROAD | BRAVOS DE BOSTON | | VIEQUES | PR | 00765 | |
| 1256349 | CASA LA PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 81210 | CASA LA PROVIDENCIA INC | PO BOX 90206014 | | | | SAN JUAN | PR | 00902-0614 | |
| 81211 | CASA LA PROVIDENCIA INC | PO BOX 9020614 | | | | SAN JUAN | PR | 00902-0614 | |
| 629540 | CASA LAGARES INC | PO BOX 330226 | | | | PONCE | PR | 00733 0226 | |
| 629541 | CASA LAMINADOS CORREA | 1204 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 81212 | CASA LAURA VICUNAS INC | BARRIADA MORALES | 1006 CALLE P | | | CAGUAS | PR | 00725 | |
| 81213 | CASA LAURA VICUNAS INC | BDA MORALES | 1006 CALLE P | | | CAGUAS | PR | 00725 | |
| 81214 | CASA LEE INC | PO BOX 11929 | | | CAPARRA HEIGHTS STATION+ | | PR | 00922 | |
| 629542 | CASA LEE INC | PO BOX 11929 | | | | SAN JUAN | PR | 00922 | |
| 629543 | CASA LEE INC | URB EL PARAISO | 1536 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 629544 | CASA LEE SE | PO BOX 16784 | | | | SAN JUAN | PR | 00908-6784 | |
| 81215 | CASA LINDA DEL SUR | CARR. 177 LOS FILTROS | | | | BAYAMON | PR | 00959-0000 | |
| 81216 | CASA LOPEZ | 70 CALLE ISABEL | | | | PONCE | PR | 00730 | |
| 81217 | CASA LUIFRANJO, INC. | URC. VILLA RITA CALLE 4 CASA D-25 | | | | SAN SEBASTIAN | PR | 00685 | |
| 81218 | CASA LUZ Y VIDA | P.O. BOX 1781 | | | | VEGA BAJA | PR | 00694-0000 | |
| 81219 | CASA LUZ Y VIDA INC | P O BOX 1781 | | | | VEGA BAJA | PR | 00694 | |
| 629545 | CASA MALLORCA | REPTO METROPOLITANO | 1001 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 629546 | CASA MANRESA INC | PO BOX 1319 | | | | AIBONITO | PR | 00705 | |
| 629547 | CASA MARGARIDA | PO BOX 474 | | | | SAN JUAN | PR | 00919 | |
| 81220 | CASA MARIBEL 2 INC | VALENCIA | F 76 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 81221 | CASA MARIBEL 2, INC. | NEGO. DE COBRO DE CONTRIBUCIONES | PO BOX 9024140 | | | SAN JUAN | PR | 00918 | |
| 81222 | CASA MARIBEL INC | RR 4 BOX 447 | | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 81223 | CASA MARIBEL, INC. | NEGOCIADO DE COBROS DE CONTRIBUCIONES | PO BOX 9024140 | | | SAN JUAN | PR | 00918 | |
| 81224 | CASA MARTIN | VISTAS DE MONTE CARLO | 500 AVE NORTE APT 2605 | | | TOA ALTA | PR | 00953 | |
| 81225 | CASA MISERICORDIA | P.O. BOX.1039 | | | | SABANA SECA | PR | 00952-1039 | |
| 81226 | CASA MISERICORDIA INC | P O BOX 1039 | | | | SABANA SECA | PR | 00952 | |
| 81227 | CASA MOJICA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 629548 | CASA MONTICELLO | PO BOX 1216 | | | | CIDRAS | PR | 00739 | |
| 81228 | CASA MUEBLES | CARR. 3 KM. 135.2. LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 629549 | CASA MUGETT INC/LUC C ORTIZ ALVARADO | P O BOX 231 | | | | VILLALBA | PR | 00766 | |
| 81229 | CASA MUJERES Y NINOS DIANITA MUNOZ INC | PO BOX 1858 | | | | BAYAMON | PR | 00960-1858 | |
| 81230 | CASA MUNOZ | P O BOX 447 | | | | YAUCO | PR | 00698 | |
| 81231 | CASA MUNOZ SATELLITE | PO BOX 447 | | | | YAUCO | PR | 00698 | |
| 629550 | CASA NOVA INC | URB SAN ALFONSO | A7 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 842035 | CASA OLIMPICA | PO BOX 902-008 | | | | SAN JUAN | PR | 00902-0008 | |
| 81232 | CASA PABLO INC. HOGAR | APARTADO 511 | | | | COROZAL | PR | 00783 | |
| 629551 | CASA PADIN HANDCRAFTS | 46 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 629552 | CASA PAN/OSWALD STINES | MSC 160 URB LAS CUMBRES | 271 SIERRA MORENA | | | SAN JUAN | PR | 00926-5542 | |
| 629553 | CASA PENSAMIENTO DE MUJER DE CENTRO INC | PO BOX 2002 | | | | AIBONITO | PR | 00705-2002 | |
| 629554 | CASA PEPE DE LUIS | 8 CALLE DR VIDAL | | | | HUMACAO | PR | 00791 | |
| 629555 | CASA PEPINIANA DE LA CULTURA | PO BOX 5137 | | | | SAN SEBASTIAN | PR | 00685 | |
| 629556 | CASA PEPINIANA DE LA CUTURA INC | P O BOX 5137 | | | | SAN SEBASTIAN | PR | 00685 | |
| 81233 | CASA PITUSA MUEBLES Y ENSERES | APARTADO 1640 | | | | CIDRA | PR | 00739 | |
| 629557 | CASA POTIN | 1355 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 81234 | CASA PRIMAVERA ( TESAMICA MANAGEMENT ) | P O BOX 193549 | | | | SAN JUAN | PR | 00919-3549 | |
| 81235 | CASA PRODUCTORA INC | 1357 ASHFORD AVE STE 205 | | | | SAN JUAN | PR | 00907 | |
| 81236 | CASA PRODUCTORA, INC | 1357 AVE ASHFORD SUITE 205 | | | | SAN JUAN | PR | 00907 | |
| 842036 | CASA PROTEGIDA JULIA DE BURGOS | PO BOX 362433 | | | | SAN JUAN | PR | 00936-2433 | |
| 629558 | CASA PROTEGIDA JULIA DE BURGOS INC | PO BOX 362433 | | | | SAN JUAN | PR | 00936-2433 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81237 | CASA PROV. RELIG. DEL SAGRADO CORAZON | APARTADO 8418 | | | | SAN JUAN | PR | 00910-8418 | |
| 842037 | CASA PUEBLO | APARTADO 704 | | | | ADJUNTAS | PR | 00601-0704 | |
| 81238 | CASA PUEBLO | PO BOX 704 | | | | ADJUNTAS | PR | 00601 | |
| 81239 | CASA PUIG, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 81240 | CASA RAYOS DE LUZ INC | URB ESTANCIAS DE LA FUENTE | AA 32 ARCHIDUQUE | | | TOA ALTA | PR | 00953 | |
| 81241 | CASA RAYOS DE LUZ, INC | URB. VEGA SERENA | 404 KATERINE | | | VEGA BAJA | PR | 00963 | |
| 81242 | CASA REAL INC | EXT SAN AGUSTIN | B 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 81243 | CASA RENUEVO DE AMOR PARA TI MUJER INC. | CARR 905 K 5.0 SECTOR PIEDRA AZUL BO. TEJAS | | | | YABUCOA | PR | 00767-0000 | |
| 81244 | CASA RIMA CORP | BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |
| 81245 | CASA RODRIGUEZ | 71 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 770444 | CASA ROSA INC. | 1066 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-0000 | |
| 81246 | CASA ROSA, INC. | 1066 AVE. FERNANDEZ JUNCOS PARADA #16 | | | | SAN JUAN | PR | 00908-0000 | |
| 81247 | CASA ROSA, INC. | 360 C/SAN AGUSTIN PUETA DE TIERRA | | | | SAN JUAN | PR | 00936 | |
| 629559 | CASA ROSADA CORP | BONNEVILLE GARDENS | K 5 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 81248 | CASA SAN CLEMENTE INC | P O BOX 9023545 | | | | SAN JUAN | PR | 00902-3545 | |
| 81250 | CASA SAN GERARDO INC | URB EL VERDE | 37 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 629560 | CASA SAN JOSE | 159 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 629561 | CASA SAN JUAN | PO BOX 815 | | | | CABO ROJO | PR | 00623 | |
| 81253 | CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | 1268 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 81252 | CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | 1268 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00921-0000 | |
| 81251 | CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 629562 | CASA SOLAR PR INC | FLAMINGO TERRACE | A 5 MARGINAL ST | | | BAYAMON | PR | 00957 | |
| 629563 | CASA SOMARI | URB VILLA TURABO | J 2 CALLE PINO | | | CAGUAS | PR | 00625 | |
| 629564 | CASA SUAREZ GAS | P O BOX 441 | | | | FAJARDO | PR | 00738 | |
| 629565 | CASA TELAS/ EL TELAR INC | PONCE MALL | PLAZA DEL SUR | | | PONCE | PR | 00731 | |
| 629566 | CASA TOMAS | COUNTRY CLUBS SHOPPING PLAZA | AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 81254 | CASA TUSCANY INC | PO BOX 16784 | | | | SAN JUAN | PR | 00908-6784 | |
| 81255 | CASA VIDA ADONAY | URB FLAMINGO HLS | 261 A CALLE 8 | | | BAYAMON | PR | 00957-1752 | |
| 81256 | CASA VIDA ADONAY, CORP. | C/8 #261-A URB. FLAMINGO HILLS | | | | BAYAMON | PR | 00957 | |
| 629567 | CASA VILA INC. | 201 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81257 | CASA ZORAIDA | P O BOX 924 | | | | CULEBRA | PR | 00775 |
| 842038 | CASABE RESTAURANTE, INC | PO BOX 6677 | | | | BAYAMON | PR | 00960-6677 |
| 81258 | CASABLANCA AYALA, JOEL | ADDRESS ON FILE | | | | | | |
| 81259 | CASABLANCA BALDRICH, MARIA A. | ADDRESS ON FILE | | | | | | |
| 81260 | CASABLANCA CARRION, JULIO | ADDRESS ON FILE | | | | | | |
| 81261 | CASABLANCA ELDERLY HOME CORP | CALLE LOS ANGELES 1025 | URB DEL CARMEN | | | SAN JUAN | PR | 00923 |
| 81262 | CASABLANCA JIMENEZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 81263 | CASABLANCA MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 629569 | CASABLANCA MOTORS | BECHADA PUERTO NUEVO | AVE KENNEDY KM 3 3 URD | | | SAN JUAN | PR | 00932 |
| 629568 | CASABLANCA MOTORS | PO BOX 364342 | | | | SAN JUAN | PR | 00936-4342 |
| 81264 | CASABLANCA MUNOZ, LIZ M | ADDRESS ON FILE | | | | | | |
| 81265 | CASABLANCA MUNOZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 81266 | Casablanca Rosario, Pedro J. | ADDRESS ON FILE | | | | | | |
| 81267 | CASABLANCA SAGARDIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 852342 | CASABLANCA SAGARDÍA, PEDRO R. | ADDRESS ON FILE | | | | | | |
| 81268 | CASABLANCA TORRES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 81269 | CASABLANCA VARGAS, GLORIA | ADDRESS ON FILE | | | | | | |
| 81270 | CASABLANCA VILLARAN, ISMAEL | ADDRESS ON FILE | | | | | | |
| 81271 | CASADO ACOSTA, MARIA | ADDRESS ON FILE | | | | | | |
| 81272 | CASADO ALGARIN, LUIS F | ADDRESS ON FILE | | | | | | |
| 2016645 | CASADO ARCHERAL, SANTOS | ADDRESS ON FILE | | | | | | |
| 784188 | CASADO ARCHIVAL, SANTOS | ADDRESS ON FILE | | | | | | |
| 81273 | CASADO ARCHIVAL, SANTOS | ADDRESS ON FILE | | | | | | |
| 81274 | CASADO ARROYO, HERMINIA | ADDRESS ON FILE | | | | | | |
| 81275 | Casado Batista, Michael | ADDRESS ON FILE | | | | | | |
| 784189 | CASADO BAUZA, ADRIA | ADDRESS ON FILE | | | | | | |
| 81276 | CASADO BERRIOS, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 784190 | CASADO BERRIOS, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 81277 | CASADO BERRIOS, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1489861 | Casado Betancourt, Edwin G. | ADDRESS ON FILE | | | | | | |
| 81279 | CASADO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 81280 | CASADO CRUZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 81281 | CASADO CRUZ, MAYRA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 784191 | CASADO CRUZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 784192 | CASADO CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 784193 | CASADO CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 81282 | CASADO CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 81283 | CASADO DE QUIQONES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 81284 | CASADO FERDINAND, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 81285 | CASADO FIGUEREO, ERIBEL | ADDRESS ON FILE | | | | | | | |
| 81286 | Casado Fortis, Carlos A | ADDRESS ON FILE | | | | | | | |
| 81287 | CASADO GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 1901032 | CASADO GONZALEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 1822904 | CASADO GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 81288 | CASADO GUZMAN, MARIE | ADDRESS ON FILE | | | | | | | |
| 81289 | CASADO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 784194 | CASADO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 81290 | CASADO HERNANDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 81291 | CASADO IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 81292 | Casado Jimenez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 784195 | CASADO JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 81293 | CASADO LLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 81294 | Casado Matos, Richard | ADDRESS ON FILE | | | | | | | |
| 81295 | CASADO ORTIZ, CRUGELIS | ADDRESS ON FILE | | | | | | | |
| 81296 | CASADO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 81297 | CASADO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 81298 | CASADO PAGAN, LHIZA M | ADDRESS ON FILE | | | | | | | |
| 81299 | CASADO PARRILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 81301 | CASADO PEREZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 81302 | CASADO PEREZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 81300 | CASADO PEREZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 81303 | CASADO RIVERA, IGNERIS | ADDRESS ON FILE | | | | | | | |
| 81304 | CASADO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 2121550 | CASADO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 2121550 | CASADO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 2121520 | CASADO RIVERA, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2121520 | CASADO RIVERA, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 81305 | CASADO RIVERA, LEE | ADDRESS ON FILE | | | | | | | |
| 81306 | CASADO RIVERA, LEE | ADDRESS ON FILE | | | | | | | |
| 81307 | Casado Rivera, Nancy I | ADDRESS ON FILE | | | | | | | |
| 81308 | CASADO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81310 | CASADO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | |
| 784196 | CASADO RODRIGUEZ, CELESTE | ADDRESS ON FILE | | | | | | |
| 81312 | CASADO RODRIGUEZ, CELESTE J | ADDRESS ON FILE | | | | | | |
| 81313 | CASADO RODRIGUEZ, DARISSA | ADDRESS ON FILE | | | | | | |
| 81314 | CASADO ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 81315 | CASADO ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1570613 | Casado Santana, Glenda | ADDRESS ON FILE | | | | | | |
| 81316 | CASADO SANTANA, GLENDA | ADDRESS ON FILE | | | | | | |
| 81317 | CASADO SERRANO, LIRICA M | ADDRESS ON FILE | | | | | | |
| 81318 | CASADO ZAYAS, JASMIN | ADDRESS ON FILE | | | | | | |
| 81319 | CASADO ZAYAS, JESSICA | ADDRESS ON FILE | | | | | | |
| 81320 | CASADO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 81321 | CASAIA MD, MARK | ADDRESS ON FILE | | | | | | |
| 81322 | CASAIS GARCIA, BRIAN | ADDRESS ON FILE | | | | | | |
| 784197 | CASAIS GARCIA, BRIAN J | ADDRESS ON FILE | | | | | | |
| 81323 | Casais Sierra, Francis | ADDRESS ON FILE | | | | | | |
| 81324 | CASAL NAVARRO, DEIDRE | ADDRESS ON FILE | | | | | | |
| 81325 | CASAL VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 81326 | CASALDUC CASALDUC, MARGARITA | ADDRESS ON FILE | | | | | | |
| 81327 | CASALDUC CINTRON, KARLA | ADDRESS ON FILE | | | | | | |
| 81328 | CASALDUC COCA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 81329 | CASALDUC FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 81311 | CASALDUC GONZALEZ, RAMSES | ADDRESS ON FILE | | | | | | |
| 81330 | CASALDUC LUJOSA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 81331 | CASALDUC MONTALVO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 81332 | CASALDUC MONTALVO, ERNIE | ADDRESS ON FILE | | | | | | |
| 81333 | CASALDUC NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 81334 | CASALDUC OTERO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 81335 | CASALDUC RABELL, LETICIA | ADDRESS ON FILE | | | | | | |
| 81336 | CASALDUC RABELL, LETICIA M | ADDRESS ON FILE | | | | | | |
| 81337 | CASALDUC TORRES, CARLOS F | ADDRESS ON FILE | | | | | | |
| 81338 | Casalduc Torres, Fernando | ADDRESS ON FILE | | | | | | |
| 81339 | CASALDUC TORRES, FRANCISCO E. | ADDRESS ON FILE | | | | | | |
| 81341 | CASALDUC TORRES, SYLVIA M. | ADDRESS ON FILE | | | | | | |
| 81340 | CASALDUC TORRES, SYLVIA M. | ADDRESS ON FILE | | | | | | |
| 81342 | CASALE VILLANI, SALVATORE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81343 | CASALE VILLANI, SALVATORE A. | ADDRESS ON FILE | | | | | | |
| 81344 | CASANAS AUTO AIR | PO BOX 141835 | | | | ARECIBO | PR | 00614 |
| 81345 | CASANAS CRUZ, LOURDES G | ADDRESS ON FILE | | | | | | |
| 81346 | CASANAS CRUZ, LUIS H | ADDRESS ON FILE | | | | | | |
| 81347 | CASANAS CRUZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 81348 | CASANAS CRUZ,LOURDES G. | ADDRESS ON FILE | | | | | | |
| 81349 | CASANAS ESTRELLAS, JOSE | ADDRESS ON FILE | | | | | | |
| 81350 | CASANAS GARCIA, MARIO | ADDRESS ON FILE | | | | | | |
| 81351 | CASANAS MONTES, DWIGHT | ADDRESS ON FILE | | | | | | |
| 81352 | CASANAS RAMIR EZ MARIA DEL, R | ADDRESS ON FILE | | | | | | |
| 784199 | CASANAS RAMIREZ, SOL | ADDRESS ON FILE | | | | | | |
| 81353 | CASANAS RAMIREZ, SOL J | ADDRESS ON FILE | | | | | | |
| 1257967 | CASANAS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 81354 | CASANAS RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 81355 | CASANAS SANCHEZ, FRANK R. | ADDRESS ON FILE | | | | | | |
| 81356 | CASANDRA A VAZQUEZ | PMB 8068 | PO BOX 30000 | | | ARECIBO | PR | 00688 |
| 629570 | CASANDRA LOPEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 81357 | CASANDRA M VEGA RIVERA | PO BOX 16435 | | | | SAN JUAN | PR | 00908 |
| 81358 | CASANDRA MAS PAGAN | ADDRESS ON FILE | | | | | | |
| 81359 | CASANDRA VOLTAGGIO FIGUEROA | COLINAS DE FAIR VIEW | 4 G 21 CALLE 204 | | | TRUJILLO ALTO | PR | 00976 |
| 81360 | CASANOVA ADROVER, OLGA | ADDRESS ON FILE | | | | | | |
| 629571 | CASANOVA AIR CONDITIONINGS | CARR 2 EDIF 202 | | | | HATILLO | PR | 00659 |
| 629572 | CASANOVA AIR CONDITIONINGS | F 1 MAR AZUL | | | | HATILLO | PR | 00659 |
| 81361 | CASANOVA ALICEA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 81362 | CASANOVA ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 81363 | CASANOVA ALVAREZ, ELIOTT | ADDRESS ON FILE | | | | | | |
| 81364 | CASANOVA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 81365 | CASANOVA ANZARDO MD, MAGIN | ADDRESS ON FILE | | | | | | |
| 81366 | CASANOVA ANZARDO, MAGIN | ADDRESS ON FILE | | | | | | |
| 81367 | CASANOVA APONTE, NAHIR T | ADDRESS ON FILE | | | | | | |
| 629573 | CASANOVA AUTO | P O BOX 2089 | | | | BAYAMON | PR | 00960 |
| 81368 | CASANOVA AYALA, LUIS | ADDRESS ON FILE | | | | | | |
| 2209240 | Casanova Berrios, Gloria J. | ADDRESS ON FILE | | | | | | |
| 2202643 | Casanova Berrios, Iliana Y. | ADDRESS ON FILE | | | | | | |
| 2209212 | Casanova Berrios, Iliana Y. | ADDRESS ON FILE | | | | | | |
| 81369 | CASANOVA BRUNO, LILLIAM I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 81370 | CASANOVA CABALLERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 81371 | CASANOVA CABALLERO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 81372 | CASANOVA CABRERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 81373 | CASANOVA CALCERRADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 784200 | CASANOVA CAMARA, JEANELLYS | ADDRESS ON FILE | | | | | | | |
| 784201 | CASANOVA CAMARA, JEANELLYS | ADDRESS ON FILE | | | | | | | |
| 81374 | CASANOVA CAMARA, JEANELLYS | ADDRESS ON FILE | | | | | | | |
| 81375 | CASANOVA CAMARA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 81376 | CASANOVA CANDELARIA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 81377 | CASANOVA CASTRO, GRACE | ADDRESS ON FILE | | | | | | | |
| 81378 | CASANOVA CASTRO, INGRID | ADDRESS ON FILE | | | | | | | |
| 81379 | CASANOVA CHICLANA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 81380 | CASANOVA CHICLANA, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 81381 | CASANOVA CLAUDIO, GUILLERMO ALFREDO | ADDRESS ON FILE | | | | | | | |
| 81382 | CASANOVA CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 81383 | CASANOVA COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 81384 | CASANOVA CRESPO, LUZ | ADDRESS ON FILE | | | | | | | |
| 81385 | CASANOVA CRESPO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 81386 | CASANOVA CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 81387 | CASANOVA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 81388 | CASANOVA CRUZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 81389 | CASANOVA DE JESUS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 81390 | CASANOVA DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 81391 | CASANOVA DE JESUS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 1553312 | Casanova de Roig, Carmen | ADDRESS ON FILE | | | | | | | |
| 1553312 | Casanova de Roig, Carmen | ADDRESS ON FILE | | | | | | | |
| 81392 | CASANOVA DEL MORAL, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| 81393 | Casanova Delgado, Eulogia | ADDRESS ON FILE | | | | | | | |
| 81394 | CASANOVA DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 81395 | CASANOVA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 81396 | CASANOVA DIAZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 81397 | CASANOVA ECHERRI, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 784203 | CASANOVA ENCARNACION, OLGA | ADDRESS ON FILE | | | | | | |
| 81398 | CASANOVA ENCARNACION, OLGA I | ADDRESS ON FILE | | | | | | |
| 81399 | CASANOVA FELIX, GINIVERE P | ADDRESS ON FILE | | | | | | |
| 784204 | CASANOVA FELIX, GINIVERE P | ADDRESS ON FILE | | | | | | |
| 81400 | CASANOVA FELIX, GWENDOLYN | ADDRESS ON FILE | | | | | | |
| 81401 | CASANOVA FERRER, ARLEEN | ADDRESS ON FILE | | | | | | |
| 81402 | CASANOVA FIGUEROA, ELENA | ADDRESS ON FILE | | | | | | |
| 81403 | CASANOVA FIGUEROA, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 81404 | CASANOVA FIGUEROA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 81405 | CASANOVA FIGUEROA, ROSARIO I | ADDRESS ON FILE | | | | | | |
| 81406 | CASANOVA FUENTES, MARILYN | ADDRESS ON FILE | | | | | | |
| 629574 | CASANOVA FUNERAL HOME INC | PO BOX 1073 | | | | MANATI | PR | 00674 |
| 784205 | CASANOVA GARCIA, MARIA V | ADDRESS ON FILE | | | | | | |
| 81407 | CASANOVA GARCIA, MARIEN | ADDRESS ON FILE | | | | | | |
| 1764850 | Casanova Garcia, Marien B. | ADDRESS ON FILE | | | | | | |
| 1539230 | CASANOVA GARCIA, OLGA | ADDRESS ON FILE | | | | | | |
| 81408 | CASANOVA GARCIA, ZAHIRIS | ADDRESS ON FILE | | | | | | |
| 81409 | CASANOVA GONZALEZ, ELOUARD | ADDRESS ON FILE | | | | | | |
| 81410 | CASANOVA GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 81411 | CASANOVA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 81412 | CASANOVA GONZALEZ, ROSE | ADDRESS ON FILE | | | | | | |
| 81413 | CASANOVA GUADALUPE, DANIEL | ADDRESS ON FILE | | | | | | |
| 81414 | CASANOVA GUARDIOLA MD, ROBERTO L | ADDRESS ON FILE | | | | | | |
| 784206 | CASANOVA GUEVARA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 81415 | CASANOVA GUEVARA, DAVID | ADDRESS ON FILE | | | | | | |
| 629575 | CASANOVA GUL SERVICE STA | URB ALTAMIRA | D 34 CALLE 10 | | | FAJARDO | PR | 00738-3613 |
| 81416 | CASANOVA GUZMAN, MARISOL | 1-11 CALLE 7 | URB. BRISAS DEL MAR | | | LUQUILLO | PR | 00773 |
| 1418941 | CASANOVA GUZMAN, MARISOL | CASANOVA GUZMAN, MARISOL | CALLE 7 I-11 URB. BRISAS DEL MAR | | | LUQUILLO | PR | 00773 |
| 1418940 | CASANOVA GUZMAN, MARISOL | MARISOL CASANOVA GUZMAN | URN. BRISAS DEL MAR CALLE 7 1-11 | | | LUQUILLO | PR | 00773 |
| 81418 | CASANOVA GUZMAN, MARISOL | POR DERECHO PROPIO | CALLE 7 I-11 | URB. BRISAS DEL MAR | | LUQUILLO | PR | 00773 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1537 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81419 | CASANOVA HERNANDEZ, ABELARDO | ADDRESS ON FILE | | | | | | |
| 81420 | CASANOVA HERNANDEZ, ABELARDO | ADDRESS ON FILE | | | | | | |
| 81421 | CASANOVA HERNANDEZ, ANGELA I. | ADDRESS ON FILE | | | | | | |
| 81422 | CASANOVA HUERTAS, LUZ E. | ADDRESS ON FILE | | | | | | |
| 81423 | CASANOVA HUERTAS, VANESSA | ADDRESS ON FILE | | | | | | |
| 784207 | CASANOVA HUERTAS, VANESSA | ADDRESS ON FILE | | | | | | |
| 81424 | CASANOVA LA LUZ, ESTHER I | ADDRESS ON FILE | | | | | | |
| 81425 | CASANOVA LAGUNA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 81426 | CASANOVA LAMOUTTE, JOSE R | ADDRESS ON FILE | | | | | | |
| 81427 | CASANOVA LAUREANO, GLENDA | ADDRESS ON FILE | | | | | | |
| 81428 | CASANOVA LEBRON, MARCOS A | ADDRESS ON FILE | | | | | | |
| 81429 | CASANOVA LEBRON, MARTA | ADDRESS ON FILE | | | | | | |
| 81430 | CASANOVA LOPEZ MD, DESIREE | ADDRESS ON FILE | | | | | | |
| 81431 | CASANOVA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 81432 | CASANOVA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 784209 | CASANOVA LOZADA, MARISOL | ADDRESS ON FILE | | | | | | |
| 81434 | CASANOVA MALDONADO, ANA M | ADDRESS ON FILE | | | | | | |
| 81435 | CASANOVA MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 81436 | CASANOVA MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 81437 | CASANOVA MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 81438 | CASANOVA MALDONADO, JESSICA | ADDRESS ON FILE | | | | | | |
| 81439 | CASANOVA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 81440 | CASANOVA MARTINEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 81441 | CASANOVA MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 1606111 | CASANOVA MARTINEZ, BRENDA IRIS | ADDRESS ON FILE | | | | | | |
| 81442 | CASANOVA MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 2123755 | CASANOVA MARTINEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 81443 | CASANOVA MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 81444 | CASANOVA MENDEZ, LUIS G | ADDRESS ON FILE |
|---|---|---|
| 81445 | CASANOVA MERCADO, JORGE | ADDRESS ON FILE |
| 81446 | CASANOVA MERCADO, LUIS | ADDRESS ON FILE |
| 81447 | CASANOVA MERCADO, MARIA DE L | ADDRESS ON FILE |
| 784210 | CASANOVA MERCADO, MARIA DE L. | ADDRESS ON FILE |
| 81448 | CASANOVA MIELES, RICARDO | ADDRESS ON FILE |
| 81449 | CASANOVA MOCTEZUMA, OMAYRA | ADDRESS ON FILE |
| 784211 | CASANOVA MONROIG, MARTA | ADDRESS ON FILE |
| 81450 | CASANOVA MONROIG, MARTA A | ADDRESS ON FILE |
| 81451 | CASANOVA MONROIG, RAMONITA | ADDRESS ON FILE |
| 81452 | CASANOVA MONTALVO, DORAINE | ADDRESS ON FILE |
| 81453 | CASANOVA MORALES, JOSE E. | ADDRESS ON FILE |
| 81454 | CASANOVA MORALES, JUAN | ADDRESS ON FILE |
| 81455 | CASANOVA MORALES, JUAN E. | ADDRESS ON FILE |
| 81456 | CASANOVA NATAL, ANGEL | ADDRESS ON FILE |
| 81457 | CASANOVA NATAL, JUAN LUIS | ADDRESS ON FILE |
| 81458 | CASANOVA NIEVES, GIAN P | ADDRESS ON FILE |
| 81459 | CASANOVA NORDELO MD, MAHE G | ADDRESS ON FILE |
| 81460 | CASANOVA OCASIO, ALY V | ADDRESS ON FILE |
| 784212 | CASANOVA OCASIO, ALY V | ADDRESS ON FILE |
| 81461 | CASANOVA OLMO, RAFAEL | ADDRESS ON FILE |
| 1742852 | CASANOVA ORTA, MARGARITA | ADDRESS ON FILE |
| 81462 | CASANOVA ORTA, MARGARITA | ADDRESS ON FILE |
| 81463 | CASANOVA ORTIZ MD, WILLIAM | ADDRESS ON FILE |
| 784213 | CASANOVA ORTIZ, JUAN | ADDRESS ON FILE |
| 81464 | CASANOVA OSORIO, GREGORIA | ADDRESS ON FILE |
| 81465 | CASANOVA PADILLA, EDWIN | ADDRESS ON FILE |
| 81466 | CASANOVA PAGAN, JUDITH | ADDRESS ON FILE |
| 784214 | CASANOVA PAGAN, JUDITH | ADDRESS ON FILE |
| 81467 | CASANOVA PARRILLA, EDWIN | ADDRESS ON FILE |
| 81468 | Casanova Peak, Herminio | ADDRESS ON FILE |
| 81469 | CASANOVA PELOSI, YVONNE | ADDRESS ON FILE |
| 81470 | CASANOVA PINTOR, LOURDES | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 81471 | CASANOVA PINTOR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 81472 | CASANOVA POU, RAUL | ADDRESS ON FILE | | | | | | | |
| 81473 | CASANOVA PUIG, MARIA V | ADDRESS ON FILE | | | | | | | |
| 81474 | CASANOVA QUINONES ALBERTO | URB MONTE FLORES | 502 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 81475 | CASANOVA QUINONES, ALBERTO E. | ADDRESS ON FILE | | | | | | | |
| 81476 | CASANOVA QUINONES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 2132612 | Casanova Quinonez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 2132612 | Casanova Quinonez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 81477 | CASANOVA QUINONEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 81478 | CASANOVA RAMOS, GISSELA DEL A. | ADDRESS ON FILE | | | | | | | |
| 81479 | CASANOVA RAMOS, SAIDA | ADDRESS ON FILE | | | | | | | |
| 81480 | CASANOVA RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 81481 | CASANOVA RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 81482 | CASANOVA RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 2014076 | Casanova Rivera, Josefina | ADDRESS ON FILE | | | | | | | |
| 784215 | CASANOVA RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 81484 | CASANOVA RIVERA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 81485 | CASANOVA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 81486 | CASANOVA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 81487 | CASANOVA RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 81488 | CASANOVA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 81489 | CASANOVA RIVERA, NEISHA M | ADDRESS ON FILE | | | | | | | |
| 81490 | CASANOVA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 81491 | CASANOVA RIVERA, RINA | ADDRESS ON FILE | | | | | | | |
| 81492 | CASANOVA ROBLES, MARTA | ADDRESS ON FILE | | | | | | | |
| 81493 | CASANOVA ROBLES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 81494 | CASANOVA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 81495 | CASANOVA RODRIGUEZ, CEDELIA | ADDRESS ON FILE | | | | | | | |
| 81496 | CASANOVA RODRIGUEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| 81497 | CASANOVA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 81498 | CASANOVA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 81499 | CASANOVA RODRIGUEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 852343 | CASANOVA RODRIGUEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 2100966 | CASANOVA RODRIGUEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 81500 | CASANOVA RODRIGUEZ, WILBERTO | ADDRESS ON FILE |
| 81501 | CASANOVA ROIG, CARMEN L | ADDRESS ON FILE |
| 81503 | CASANOVA ROSA, ABDIER | ADDRESS ON FILE |
| 81504 | CASANOVA ROSARIO, JESUS | ADDRESS ON FILE |
| 784216 | CASANOVA ROSARIO, VIRGEN M | ADDRESS ON FILE |
| 81505 | CASANOVA ROSARIO, VIRGEN M | ADDRESS ON FILE |
| 784217 | CASANOVA ROSE, ANA M | ADDRESS ON FILE |
| 81506 | CASANOVA SALDANA, CARMEN A | ADDRESS ON FILE |
| 81508 | CASANOVA SANCHEZ, HERMINIO | ADDRESS ON FILE |
| 81507 | CASANOVA SANCHEZ, HERMINIO | ADDRESS ON FILE |
| 81509 | CASANOVA SANCHEZ, MERITH | ADDRESS ON FILE |
| 81510 | Casanova Sanchez, Merith G. | ADDRESS ON FILE |
| 81511 | CASANOVA SANCHEZ, OBDULIA | ADDRESS ON FILE |
| 81512 | CASANOVA SANTANA, REYNALDO | ADDRESS ON FILE |
| 81513 | CASANOVA SANTIAGO, EDGAR | ADDRESS ON FILE |
| 81514 | CASANOVA SANTIAGO, JOSE | ADDRESS ON FILE |
| 81515 | CASANOVA SANTIAGO, RUBEN | ADDRESS ON FILE |
| 81516 | CASANOVA SANTIAGO, YAILEEN | ADDRESS ON FILE |
| 81517 | CASANOVA SARRAU, NURIA | ADDRESS ON FILE |
| 784218 | CASANOVA SEGUI, IDIDA | ADDRESS ON FILE |
| 784219 | CASANOVA SEGUI, IDIDA L | ADDRESS ON FILE |
| 81518 | CASANOVA SERRANO, FERNANDO | ADDRESS ON FILE |
| 81519 | CASANOVA SERRANO, SONIA | ADDRESS ON FILE |
| 81520 | CASANOVA SERRANO, SUHEIL | ADDRESS ON FILE |
| 81521 | CASANOVA SILVA, JOSE | ADDRESS ON FILE |
| 81522 | CASANOVA SOLIS, ISMAEL | ADDRESS ON FILE |
| 784221 | CASANOVA SOTO, ODETTE M | ADDRESS ON FILE |
| 81523 | CASANOVA SOTO, ODETTE M | ADDRESS ON FILE |
| 81524 | CASANOVA SOTO, VIONETTE | ADDRESS ON FILE |
| 81525 | CASANOVA SOTO, VIONNETTE | ADDRESS ON FILE |
| 81526 | CASANOVA TIRADO, GERARDO | ADDRESS ON FILE |
| 1516271 | CASANOVA TIRADO, PEDRO | ADDRESS ON FILE |
| 1511242 | CASANOVA TIRADO, PEDRO R | ADDRESS ON FILE |
| 1516239 | CASANOVA TIRADO, PEDRO R | ADDRESS ON FILE |
| 81527 | CASANOVA TOLEDO, MIRIAM I. | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81528 | CASANOVA TORRES, EDGAR | ADDRESS ON FILE | | | | | | |
| 81529 | CASANOVA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 81530 | CASANOVA TORRES, JEANPIERRE | ADDRESS ON FILE | | | | | | |
| 81531 | CASANOVA TORRES, JOSIAN | ADDRESS ON FILE | | | | | | |
| 784223 | CASANOVA TORRES, SONIA | ADDRESS ON FILE | | | | | | |
| 81532 | CASANOVA TOSADO, NELSON | ADDRESS ON FILE | | | | | | |
| 629576 | CASANOVA TRAVEL AGENCY | URB VILLA MARIA | A 1 CALLE MARGINAL | | | MANATI | PR | 00674 |
| 81533 | CASANOVA VAZQUEZ, NIDZA M | ADDRESS ON FILE | | | | | | |
| 81534 | CASANOVA VEGA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 81535 | CASANOVA VEGA, JULIO | ADDRESS ON FILE | | | | | | |
| 81536 | CASANOVA VEGA, LEE | ADDRESS ON FILE | | | | | | |
| 81537 | Casanova Velez, Orlando | ADDRESS ON FILE | | | | | | |
| 81538 | CASANOVA VIZCAINO, LOURDES | ADDRESS ON FILE | | | | | | |
| 81539 | CASANOVA VIZCAINO, SANDRA | ADDRESS ON FILE | | | | | | |
| 81540 | CASANOVA VIZCARROND, ISBELA | ADDRESS ON FILE | | | | | | |
| 1945278 | Casanova Vizcarrondo, Isbela L | ADDRESS ON FILE | | | | | | |
| 1945278 | Casanova Vizcarrondo, Isbela L | ADDRESS ON FILE | | | | | | |
| 1536986 | CASANOVA, AWILDA | ADDRESS ON FILE | | | | | | |
| 81541 | CASANOVA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 81542 | CASANOVA, JOSE V. | ADDRESS ON FILE | | | | | | |
| 81543 | CASANOVA, JOSE V. | ADDRESS ON FILE | | | | | | |
| 81544 | CASANOVA, NOEL | ADDRESS ON FILE | | | | | | |
| 784225 | CASANOVAS BRODERICK, LAURA | ADDRESS ON FILE | | | | | | |
| 81545 | CASANOVAS LOPEZ MD, DESIRRE | ADDRESS ON FILE | | | | | | |
| 843556 | Casanovas Maldonado, Evelyn | ADDRESS ON FILE | | | | | | |
| 2003557 | Casanovas Marrero, Ana J. | ADDRESS ON FILE | | | | | | |
| 784226 | CASANOVAS RIVERA, MARIELY | ADDRESS ON FILE | | | | | | |
| 81546 | CASANOVAS RODRIGUEZ, YARELINE | ADDRESS ON FILE | | | | | | |
| 81547 | CASANOVAS TORRES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 81548 | CASANOVASAMOT, JORGE L | ADDRESS ON FILE | | | | | | |
| 81549 | CASARES MADURO, LUIS | ADDRESS ON FILE | | | | | | |
| 81550 | CASARES PEREZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 784227 | CASARES RIVERA, ELBA | ADDRESS ON FILE | | | | | | |
| 81551 | CASARES RIVERA, ELBA N | ADDRESS ON FILE | | | | | | |
| 81552 | CASAS ALAMO, RAYSA | ADDRESS ON FILE | | | | | | |
| 81553 | Casas Alicea, Carlos G. | ADDRESS ON FILE | | | | | | |
| 81554 | CASAS ALICEA, OSCAR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2118176 | Casas Armenteros, Jose A. | ADDRESS ON FILE | | | | | | |
| 2118176 | Casas Armenteros, Jose A. | ADDRESS ON FILE | | | | | | |
| 1590941 | Casas Arsuaga, Jose L | ADDRESS ON FILE | | | | | | |
| 81555 | CASAS BENABE MD, RENE | ADDRESS ON FILE | | | | | | |
| 81556 | CASAS BERRIOS, GENESIS G | ADDRESS ON FILE | | | | | | |
| 81557 | CASAS BETANCOURT, AIXA ENID | ADDRESS ON FILE | | | | | | |
| 629577 | CASAS BORINCANAS | P O BOX 90 | | | | HATILLO | PR | 00659 |
| 81558 | CASAS BURGOS, MARISOL | ADDRESS ON FILE | | | | | | |
| 81559 | CASAS COTTO, JESSICA | ADDRESS ON FILE | | | | | | |
| 629578 | CASAS CRIOLLAS | BOX 9539 | | | | CAGUAS | PR | 00726 |
| 81560 | CASAS CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 1424108 | Casas Cruz, Angel M. | ADDRESS ON FILE | | | | | | |
| 81561 | CASAS CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 1418942 | CASAS CRUZ, ÁNGEL M. Y MELÉNDEZ FERNÁNDEZ, JOSÉ | JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | CATAÑO | PR | 00963-0369 |
| 81562 | CASAS CRUZ, ÁNGEL M. Y MELÉNDEZ FERNÁNDEZ, JOSÉ | LCDA. JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | CATAÑO | PR | 00963-0369 |
| 81563 | CASAS CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 81564 | CASAS GALBAN, LISSETTE | ADDRESS ON FILE | | | | | | |
| 81565 | CASAS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 81566 | CASAS GUERNICA, AMERICO | ADDRESS ON FILE | | | | | | |
| 81567 | CASAS IGLESIAS, SANDRA I | ADDRESS ON FILE | | | | | | |
| 81568 | CASAS JR, HECTOR | ADDRESS ON FILE | | | | | | |
| 81569 | CASAS LOPEZ MD, ANGELES | ADDRESS ON FILE | | | | | | |
| 1877633 | CASAS LOZANO, ADA | ADDRESS ON FILE | | | | | | |
| 81570 | CASAS LOZANO, ADA I | ADDRESS ON FILE | | | | | | |
| 81571 | CASAS LUGO, LUZ V | ADDRESS ON FILE | | | | | | |
| 81572 | CASAS MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 81573 | CASAS MI EDEN INC | 1319 BO SANTANA | | | | ARECIBO | PR | 00612 |
| 81574 | CASAS MI ESTILO | CARR 2 PONCE BY PASS | | | | PONCE | PR | 00717 |
| 81575 | CASAS MOJICA, YAHAIRA M | ADDRESS ON FILE | | | | | | |
| 81576 | CASAS OFFICE MACHINES INC | 523 DE DIEGO AVE | | | | SAN JUAN | PR | 00920 |
| 629579 | CASAS OFFICE MACHINES INC | PO BOX 13666 | | | | SAN JUAN | PR | 00908-0000 |
| 81577 | CASAS ORTIZ, RAUL D | ADDRESS ON FILE | | | | | | |
| 81578 | CASAS OSORIO, ANGELES | ADDRESS ON FILE | | | | | | |
| 81579 | CASAS OSORIO, WANDA B | ADDRESS ON FILE | | | | | | |
| 1511844 | Casas Otero, Josefina | ADDRESS ON FILE | | | | | | |
| 784229 | CASAS OTERO, LEOPOLDO | ADDRESS ON FILE | | | | | | |
| 81580 | CASAS OTERO, RAUL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81581 | Casas Otero, Ricardo | ADDRESS ON FILE | | | | | | |
| 81582 | CASAS PABON, JAVIER A | ADDRESS ON FILE | | | | | | |
| 81583 | CASAS PACHECO, JOSIE | ADDRESS ON FILE | | | | | | |
| 81584 | CASAS PENA, HECTOR | ADDRESS ON FILE | | | | | | |
| 81585 | CASAS REALES S E | ADDRESS ON FILE | | | | | | |
| 2036830 | CASAS REYES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 81586 | CASAS REYES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 81587 | CASAS RIVERA, IRAD | ADDRESS ON FILE | | | | | | |
| 81588 | CASAS RIVERA, SILMARYS | ADDRESS ON FILE | | | | | | |
| 1760294 | Casas Rivera, Silmarys | ADDRESS ON FILE | | | | | | |
| 81589 | CASAS RIVERA, VERONICA | ADDRESS ON FILE | | | | | | |
| 81590 | CASAS RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 81591 | CASAS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 81592 | CASAS RUIZ, LEILA | ADDRESS ON FILE | | | | | | |
| 81593 | CASAS SOTO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 784230 | CASAS TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 81594 | CASAS TORRES, LUIS F | ADDRESS ON FILE | | | | | | |
| 1670266 | Casas Torres, Luis F. | ADDRESS ON FILE | | | | | | |
| 81595 | CASAS,JORGE L. | ADDRESS ON FILE | | | | | | |
| 2059103 | Casasnovas Bula, Maryann | Calle 3 Bloque 10 #20 Apto 4 | Urb. Santa Rosa | | | Bayamon | PR | 00959 |
| 81596 | CASASNOVAS BULA, MARYANN | EXTENCION COBADONGA | CALLE QUIROZ BUZON 13 | | | TOA BAJA | PR | 00949 |
| 81597 | CASASNOVAS CORTES, RAFAEL J. | ADDRESS ON FILE | | | | | | |
| 2019859 | CASASNOVAS CUEVAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 81598 | CASASNOVAS CUEVAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 2089324 | Casasnovas Cuevas, Luz N. | ADDRESS ON FILE | | | | | | |
| 81599 | CASASNOVAS CUEVAS, LUZ NEREIDA | ADDRESS ON FILE | | | | | | |
| 81600 | CASASNOVAS CUEVAS, NELL M | ADDRESS ON FILE | | | | | | |
| 629580 | CASASNOVAS DASH TOPPER OF PUERTO RICO | BO JUAN SANCHEZ | BOX 162 CALLE 10 | | | BAYAMON | PR | 00959 |
| 81601 | CASASNOVAS LUIGGI, EDNA | ADDRESS ON FILE | | | | | | |
| 81602 | CASASNOVAS MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 81603 | CASASNOVAS ORTEGA, NICOLE | ADDRESS ON FILE | | | | | | |
| 81604 | CASASNOVAS RIVERA, LIMARIS | ADDRESS ON FILE | | | | | | |
| 784231 | CASASNOVAS RIVERA, MARIELY | ADDRESS ON FILE | | | | | | |
| 81605 | CASASNOVAS RIVERA, MARIELY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81606 | CASASNOVAS RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 81607 | CASASNOVAS RODRIGUEZ, JORGE HIRAM | ADDRESS ON FILE | | | | | | |
| 81608 | Casasnovas Torre, Eddieberto | ADDRESS ON FILE | | | | | | |
| 81609 | Casasus Luciano, Pablo R | ADDRESS ON FILE | | | | | | |
| 1847262 | CASASUS RIOS, SYLVIA R | ADDRESS ON FILE | | | | | | |
| 81610 | CASASUS RIOS, SYLVIA R. | ADDRESS ON FILE | | | | | | |
| 81611 | CASASUS URRUTIA, MIRIAM J | ADDRESS ON FILE | | | | | | |
| 629581 | CASAVEN | HYDE PARK AVE PINERO 298 | CARR 2 MARGINAL JOSE E ARROYO | | SAN JUAN | PR | 00918 | |
| 81612 | CASCADA CRYSTAL | 371 AVE 65 INFANTERIA HILLS BROTHER | | | SAN JUAN | PR | 00000 | |
| 81613 | CASCADE RADIOLOGY CONSULT | PO BOX 309 | | | PICKENS | SC | 29671 | |
| 629582 | CASCADE WATER SERVICES | P O BOX 190 | | | BAYAMON | PR | 00960-0190 | |
| 842039 | CASCADE WATER SERVICES INC | 113 BLOOMINGDALE RD | | | HICKSVILLE | NY | 11801-6508 | |
| 81614 | CASCO QUIROZ, LILIANA | ADDRESS ON FILE | | | | | | |
| 842040 | CASCO RENTAL | PO BOX 366279 | | | SAN JUAN | PR | 00936-6279 | |
| 81615 | CASCO RENTAL INC | PO BOX 366279 | | | SAN JUAN | PR | 00936-6279 | |
| 842041 | CASCO SALES | PO BOX 366279 | | | SAN JUAN | PR | 00936-6279 | |
| 629583 | CASCO SALES CO | PO BOX 366279 | | | SAN JUAN | PR | 00936-6279 | |
| 81616 | CASCO SALES COMPANY | 101 AVE. LOS CONQUISTADORES | | | CATANO | PR | 00962 | |
| 81617 | CASCO SALES COMPANY INC | PO BOX 366279 | | | SAN JUAN | PR | 00936-0000 | |
| 81618 | CASE MD, WAYNE | ADDRESS ON FILE | | | | | | |
| 81619 | CASE SOFT | 5000 SAWGRASS VILLAGE CIRCLE | | | VEDRA BEACH | FL | 32082 | |
| 81620 | CASE SOLUTIONS, LLC | 305 CALLE VIZCARRONDO | VILLA PALMERAS | | SAN JUAN | PR | 00915 | |
| 2150505 | CASE SOLUTIONS, LLC | ATTN: LOURDES CORDERO MACHADO, RESIDENT AGENT | P.O. BOX 7394 | | SAN JUAN | PR | 00916 | |
| 2150506 | CASE SOLUTIONS, LLC | ATTN: LOURDES J. CORDERO MACHADO, RESIDENT AGENT | PLAZA AEELA - SUITE 306 | 463 AVE. PONCE DE LEON | HATO REY | PR | 00917 | |
| 81621 | CASE SOLUTIONS, LLC | P O BOX 7394 | | | SAN JUAN | PR | 00916 | |
| 81622 | CASEIDA MONSERRATE, JOSE R | ADDRESS ON FILE | | | | | | |
| 81623 | CASELLA SOSTRE, REINALDO L | ADDRESS ON FILE | | | | | | |
| 629584 | CASELLAS & COMPANY INSURANC | PO BOX 11884 | | | SAN JUAN | PR | 00922-1884 | |
| 81624 | CASELLAS AGOSTO, JAIME | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1545 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 81625 | CASELLAS BADILLO, OLGA | ADDRESS ON FILE | | | | |
| 81626 | CASELLAS BERRIOS, CARMEN | ADDRESS ON FILE | | | | |
| 81627 | CASELLAS CASTILLO MD, JOSE C | ADDRESS ON FILE | | | | |
| 81629 | CASELLAS MORALES, RICARDO | ADDRESS ON FILE | | | | |
| 81630 | CASELLAS MORALES, RICARDO JOSE | ADDRESS ON FILE | | | | |
| 81631 | CASELLAS RAMOS, JORGE I. | ADDRESS ON FILE | | | | |
| 81632 | CASELLAS RAMOS, NIDIA | ADDRESS ON FILE | | | | |
| 81633 | CASELLAS RAMOS, VICENTE | ADDRESS ON FILE | | | | |
| 81634 | CASELLAS ROSARIO, MAYRA | ADDRESS ON FILE | | | | |
| 2208311 | Casellas, Rosa Julia | ADDRESS ON FILE | | | | |
| 835332 | Casellas, Salvador E | ADDRESS ON FILE | | | | |
| 834131 | Casellas, Salvador E. | ADDRESS ON FILE | | | | |
| 629585 | CASERA FOODS INC | PO BOX 50043 | | | SAN JUAN | PR | 00674 |
| 629586 | CASERAS FOODS INC | PO BOX 363825 | | | SAN JUAN | PR | 00936 |
| 784233 | CASERES DE JESUS, JOSE | ADDRESS ON FILE | | | | |
| 81635 | CASERES NEGRON, JEAN CARLO | ADDRESS ON FILE | | | | |
| 81636 | CASERIO FILMS INC | RES MANUEL A PEREZ | EDIF A 26 APT 300 | | SAN JUAN | PR | 00923 |
| 81637 | CASERO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | |
| 2133332 | Cases Amato, Agnes | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 81638 | CASES CARRILLO, MAGALI | ADDRESS ON FILE | | | | |
| 81639 | CASES CRUZ, JOSE A | ADDRESS ON FILE | | | | |
| 2087101 | CASES DIAZ, MILAGROS | ADDRESS ON FILE | | | | |
| 81640 | CASES DIAZ, MILAGROS | ADDRESS ON FILE | | | | |
| 81641 | CASES GALLARDO MD, HECTOR J | ADDRESS ON FILE | | | | |
| 81642 | CASES GALLARDO, ALBERTO | ADDRESS ON FILE | | | | |
| 81643 | CASES GALLARDO, ALBERTO | ADDRESS ON FILE | | | | |
| 81644 | CASES GALLARDO, CARLOS | ADDRESS ON FILE | | | | |
| 81645 | CASES GALLARDO, RICARDO | ADDRESS ON FILE | | | | |
| 81646 | CASES HODGE, ANGELES | ADDRESS ON FILE | | | | |
| 81647 | CASES MAYORAL MD, HECTOR | ADDRESS ON FILE | | | | |
| 1418943 | CASES RODRÍGUEZ , JORGE L. | AURIMIR AROCHO TORRES | PO BOX 192281 | | SAN JUAN | PR | 00919-2281 |
| 81648 | CASES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 81649 | Cases Rodriguez, Jorge L | ADDRESS ON FILE | | | | |
| 2120968 | CASES RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | |
| 81650 | CASES ROSARIO, ANTONIO L | ADDRESS ON FILE | | | | |
| 81651 | CASEY OTERO, FRANCES M | ADDRESS ON FILE | | | | |
| 629587 | CASH & CARRY CARNICERIA RODRIGUEZ INC | P O BOX 248 | | | HORMIGUEROS | PR | 00660 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 629588 | CASH & CARRY CEDROS | ADDRESS ON FILE | | | | | | | |
| 81652 | CASH EXPRESS P R INC | LEVITTOWN S 16 | CALLE LEALTAD | | | TOA BAJA | PR | 00949 | |
| 81653 | CASH EXPRESS P R INC | URB PONCE DE LEON 197 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 629589 | CASHELL SEAN R | URB PANORAMA VILLAGE | 113 VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| 629590 | CASHIDAO VILLA INC | HC 1 BOX 4396 | | | | VILLALBA | PR | 00766 | |
| 629591 | CASHIRA I SOTO ANAYA | BO OLIMPO | 143 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 629592 | CASHMAN EQUIPMENT CORP PR | PO BOX 71477 | | | | SAN JUAN | PR | 00936 | |
| 81654 | CASI HEALTH CARE TECHNOLOGIES, INC. | REPARTO AMERICA C/VALCARCEL 521 SUITE 1 | | | | SAN JUAN | PR | 00923 | |
| 1845903 | Casialio Bello, Jaime | ADDRESS ON FILE | | | | | | | |
| 81655 | CASIANO ABRERA MD, FELIX M | ADDRESS ON FILE | | | | | | | |
| 1404049 | CASIANO ACEVEDO, CLARA | PO BOX 264 | | | | GUAYAMA | PR | 00785 | |
| 2133414 | Casiano Acevedo, Clara | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 81656 | Casiano Acevedo, Jose A | ADDRESS ON FILE | | | | | | | |
| 81658 | CASIANO ACEVEDO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 784234 | CASIANO ACOSTA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 81659 | CASIANO ACOSTA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 2067182 | Casiano Acosta, Glenda Lee | ADDRESS ON FILE | | | | | | | |
| 81660 | CASIANO ACOSTA, MIGUELANGEL | ADDRESS ON FILE | | | | | | | |
| 81661 | CASIANO ACOSTA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 81662 | CASIANO ALICEA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 81663 | CASIANO ALMODOVAR, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1765784 | Casiano Alvarado, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1765784 | Casiano Alvarado, Luis R. | ADDRESS ON FILE | | | | | | | |
| 81665 | CASIANO ALVELO, HELEN | ADDRESS ON FILE | | | | | | | |
| 629593 | CASIANO ANCALLE | PO BOX 190332 | | | | SAN JUAN | PR | 00919-0332 | |
| 81666 | CASIANO ARROYO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 81667 | Casiano Arroyo, Noe I | ADDRESS ON FILE | | | | | | | |
| 81668 | CASIANO AVILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 81669 | CASIANO AYALA, ANGGIE | ADDRESS ON FILE | | | | | | | |
| 81670 | CASIANO AYALA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 81671 | CASIANO AYALA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 81673 | CASIANO AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1429834 | Casiano Ayala, Pedro A | ADDRESS ON FILE | | | | | | | |
| 81674 | CASIANO AYALA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 81675 | CASIANO AYALA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 81676 | CASIANO BAEZ, JUANITA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 81677 | CASIANO BALLESTER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 81678 | CASIANO BALLESTER, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 1920386 | CASIANO BALLESTER, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 81679 | CASIANO BALZAC, AITZA | ADDRESS ON FILE | | | | | | | |
| 81680 | CASIANO BELLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 81681 | CASIANO BELLO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 81682 | CASIANO BELTRAN, MILITZA | ADDRESS ON FILE | | | | | | | |
| 1914060 | Casiano Bemos, Jose | ADDRESS ON FILE | | | | | | | |
| 81683 | CASIANO BERDECIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 1536461 | CASIANO BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 81684 | CASIANO BERRIOS, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 784236 | CASIANO BERRIOS, NADYA Y | ADDRESS ON FILE | | | | | | | |
| 81685 | CASIANO BETANCOURT MORALES | PO BOX 914 | | | | | CAROLINA | PR | 00986 | |
| 81686 | CASIANO BLANCO, JAIME | ADDRESS ON FILE | | | | | | | |
| 81687 | Casiano Bonilla, Jose M | ADDRESS ON FILE | | | | | | | |
| 81688 | CASIANO BRACERO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 81689 | Casiano Bracero, Domingo | ADDRESS ON FILE | | | | | | | |
| 81690 | CASIANO BRACERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2144617 | Casiano Burgos, Margarita | ADDRESS ON FILE | | | | | | | |
| 81691 | CASIANO BURGOS, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 1656852 | Casiano Buzanet, Isabel | ADDRESS ON FILE | | | | | | | |
| 784237 | CASIANO CABOT, JULMARIE | ADDRESS ON FILE | | | | | | | |
| 81692 | CASIANO CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 81693 | CASIANO CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 81694 | CASIANO CAMERON, EVELYN R | ADDRESS ON FILE | | | | | | | |
| 784238 | CASIANO CANCEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 784239 | CASIANO CANCEL, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 81697 | CASIANO CARABALLO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 81696 | Casiano Caraballo, Felipe | ADDRESS ON FILE | | | | | | | |
| 1854180 | CASIANO CARABELLO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 81698 | CASIANO CASANOVA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 784240 | CASIANO CASIANO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 784241 | CASIANO CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 81701 | CASIANO CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 81702 | CASIANO CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 81703 | CASIANO CASTRO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 81704 | CASIANO CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81705 | CASIANO CATALA, JAIME | ADDRESS ON FILE | | | | | | |
| 629594 | CASIANO CEPEDA INT | PO BOX 3002 | | | | RIO GRANDE | PR | 00745 |
| 2150252 | Casiano Cepeda, Felix J. | ADDRESS ON FILE | | | | | | |
| 81706 | Casiano Cepeda, Julio A | ADDRESS ON FILE | | | | | | |
| 81707 | Casiano Cherena, Angel L | ADDRESS ON FILE | | | | | | |
| 81708 | CASIANO CHERENA, MARIA M | ADDRESS ON FILE | | | | | | |
| 81709 | CASIANO CHEVERE, JEANICE G | ADDRESS ON FILE | | | | | | |
| 81711 | CASIANO CHEVERE, VANESSA | ADDRESS ON FILE | | | | | | |
| 81712 | CASIANO CINTRON, CELIA | ADDRESS ON FILE | | | | | | |
| 81714 | Casiano Cintron, Maria E | ADDRESS ON FILE | | | | | | |
| 784242 | CASIANO CLEMENTE, ROSE | ADDRESS ON FILE | | | | | | |
| 81715 | CASIANO CLEMENTE, ROSE M | ADDRESS ON FILE | | | | | | |
| 81716 | CASIANO COLLAZO, ANDRES | ADDRESS ON FILE | | | | | | |
| 81717 | CASIANO COLLAZO, MABEL | ADDRESS ON FILE | | | | | | |
| 2146650 | Casiano Colon, Elba I. | ADDRESS ON FILE | | | | | | |
| 81718 | CASIANO COLON, JAYCEE C | ADDRESS ON FILE | | | | | | |
| 81719 | CASIANO COLON, JULIO | ADDRESS ON FILE | | | | | | |
| 81720 | CASIANO COLON, JULIO C | ADDRESS ON FILE | | | | | | |
| 1749832 | Casiano Colon, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 81721 | CASIANO COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 81722 | CASIANO COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 81723 | CASIANO COLON, TOMAS | ADDRESS ON FILE | | | | | | |
| 81724 | CASIANO COMMUNICATIONS INC | P O BOX 12130 | | | | SAN JUAN | PR | 00914-0130 |
| 842042 | CASIANO COMMUNICATIONS INC. DBA CARIBBEAN BUSINESS | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 |
| 81725 | CASIANO CORIANO, HERBERT | ADDRESS ON FILE | | | | | | |
| 81726 | CASIANO COSME, VICTOR | ADDRESS ON FILE | | | | | | |
| 81727 | CASIANO COSME, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 81728 | CASIANO CRESPO, GLADYS N | ADDRESS ON FILE | | | | | | |
| 81729 | CASIANO CRUZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 81730 | CASIANO CRUZ, DAHIANA | ADDRESS ON FILE | | | | | | |
| 81731 | CASIANO CRUZ, HILDA | ADDRESS ON FILE | | | | | | |
| 81732 | CASIANO CRUZ, INETTE | ADDRESS ON FILE | | | | | | |
| 81733 | CASIANO CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 81734 | CASIANO CRUZ, LEMUEL | ADDRESS ON FILE | | | | | | |
| 784243 | CASIANO CRUZ, MYRNA I | ADDRESS ON FILE | | | | | | |
| 81735 | CASIANO CRUZ, MYRNA I | ADDRESS ON FILE | | | | | | |
| 81736 | CASIANO CRUZ, VIVIAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81737 | CASIANO CUEVAS, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 81738 | CASIANO DAVILA, LUIS | ADDRESS ON FILE | | | | | | |
| 81739 | CASIANO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | |
| 784244 | CASIANO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | |
| 2209470 | Casiano Diaz, Angel J. | ADDRESS ON FILE | | | | | | |
| 81740 | CASIANO DIAZ, INOCENCIA | ADDRESS ON FILE | | | | | | |
| 784245 | CASIANO DIAZ, INOCENCIA | ADDRESS ON FILE | | | | | | |
| 81741 | CASIANO DIAZ, JORGE M. | ADDRESS ON FILE | | | | | | |
| 784246 | CASIANO DIAZ, JUAN E. | ADDRESS ON FILE | | | | | | |
| 784247 | CASIANO DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 81743 | CASIANO DIAZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 81744 | CASIANO DIAZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 784248 | CASIANO DIAZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 1934419 | Casiano Diaz, Maria I | ADDRESS ON FILE | | | | | | |
| 81745 | CASIANO DIAZ, ROSELYN | ADDRESS ON FILE | | | | | | |
| 629595 | CASIANO ESSO | PO BOX 951 | | | | SAN GERMAN | PR | 00683 |
| 81657 | CASIANO FELICIANO, ALICIA | ADDRESS ON FILE | | | | | | |
| 81746 | CASIANO FELICIANO, JOSE M | ADDRESS ON FILE | | | | | | |
| 852344 | CASIANO FELICIANO, JOSE M | ADDRESS ON FILE | | | | | | |
| 81747 | CASIANO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | |
| 1672622 | Casiano Feliciano, Luis | ADDRESS ON FILE | | | | | | |
| 784249 | CASIANO FERRER, JOAHANA | ADDRESS ON FILE | | | | | | |
| 81748 | CASIANO FIGUEROA, ADA I | ADDRESS ON FILE | | | | | | |
| 784250 | CASIANO FIGUEROA, KEVIN J | ADDRESS ON FILE | | | | | | |
| 81749 | CASIANO FIGUEROA, MORAIMA | ADDRESS ON FILE | | | | | | |
| 81750 | CASIANO FLORES, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 81751 | Casiano Fonrodona, Jey E | ADDRESS ON FILE | | | | | | |
| 81752 | Casiano Fonrodona, Joel E | ADDRESS ON FILE | | | | | | |
| 81753 | CASIANO GARCIA, JOEL | ADDRESS ON FILE | | | | | | |
| 81754 | Casiano Garcia, Jose A | ADDRESS ON FILE | | | | | | |
| 81755 | CASIANO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 81756 | CASIANO GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 81757 | CASIANO GARCIA, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 81758 | CASIANO GARCIA, KAREN ENID | ADDRESS ON FILE | | | | | | |
| 784251 | CASIANO GARCIA, KAROL Z | ADDRESS ON FILE | | | | | | |
| 784252 | CASIANO GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 81759 | CASIANO GONZALEZ, IRMA E | ADDRESS ON FILE | | | | | | |
| 81760 | Casiano Gonzalez, Junior O. | ADDRESS ON FILE | | | | | | |
| 695525 | CASIANO GUEVARA, LADIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81762 | CASIANO GUEVARA, LADIZ R | ADDRESS ON FILE | | | | | | |
| 81710 | CASIANO GUEVARA, NYDIA | ADDRESS ON FILE | | | | | | |
| 81763 | CASIANO GUIDO, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 81764 | CASIANO GUIO, JENIFFER E | ADDRESS ON FILE | | | | | | |
| 81765 | CASIANO GUIO, MARLENE L | ADDRESS ON FILE | | | | | | |
| 81766 | CASIANO HERNANDEZ, JOSE ROBERTO | ADDRESS ON FILE | | | | | | |
| 81767 | CASIANO HERNANDEZ, YARIDSABEL | ADDRESS ON FILE | | | | | | |
| 81768 | CASIANO HOMAR, INGRID | ADDRESS ON FILE | | | | | | |
| 81769 | Casiano Homar, Orlando R | ADDRESS ON FILE | | | | | | |
| 81770 | CASIANO IRIZARRY, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 81771 | CASIANO IRIZARRY, ANGEL J | ADDRESS ON FILE | | | | | | |
| 1715201 | Casiano Irizarry, Angel J. | ADDRESS ON FILE | | | | | | |
| 81772 | CASIANO IRIZARRY, JUANECTOR A | ADDRESS ON FILE | | | | | | |
| 81773 | CASIANO IRIZARRY, MARIELA | ADDRESS ON FILE | | | | | | |
| 81774 | CASIANO IRIZARRY, MARIJOES | ADDRESS ON FILE | | | | | | |
| 81775 | Casiano Irizarry, Pablo A | ADDRESS ON FILE | | | | | | |
| 1638658 | Casiano Irizarry, Wilfredo | ADDRESS ON FILE | | | | | | |
| 81776 | Casiano Jimenez, Efrain | ADDRESS ON FILE | | | | | | |
| 1542949 | CASIANO JIMENEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1523428 | Casiano Jimenez, Efrain | ADDRESS ON FILE | | | | | | |
| 1523428 | Casiano Jimenez, Efrain | ADDRESS ON FILE | | | | | | |
| 1450648 | Casiano Jusino, Harold | ADDRESS ON FILE | | | | | | |
| 1450648 | Casiano Jusino, Harold | ADDRESS ON FILE | | | | | | |
| 1450648 | Casiano Jusino, Harold | ADDRESS ON FILE | | | | | | |
| 81777 | CASIANO JUSINO, HAROLD K | ADDRESS ON FILE | | | | | | |
| 1676671 | CASIANO JUSINO, MARIA L | ADDRESS ON FILE | | | | | | |
| 81778 | CASIANO JUSINO, MARIA L | ADDRESS ON FILE | | | | | | |
| 81779 | CASIANO JUSINO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1453203 | Casiano Labrador, Pablo | ADDRESS ON FILE | | | | | | |
| 81780 | CASIANO LABRADOR, PABLO | ADDRESS ON FILE | | | | | | |
| 1453203 | Casiano Labrador, Pablo | ADDRESS ON FILE | | | | | | |
| 81781 | CASIANO LABRADOR, ROSA I. | ADDRESS ON FILE | | | | | | |
| 2204856 | Casiano Labrador, Vilma Iris | ADDRESS ON FILE | | | | | | |
| 81782 | CASIANO LAMBOY, MINERVA | ADDRESS ON FILE | | | | | | |
| 784253 | CASIANO LAMBOY, MINERVA | ADDRESS ON FILE | | | | | | |
| 81783 | CASIANO LARA, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81784 | CASIANO LIZARDI, GRACE M | ADDRESS ON FILE | | | | | | |
| 81785 | CASIANO LIZARDI, LILLIAN | ADDRESS ON FILE | | | | | | |
| 1425064 | CASIANO LOPEZ, ELMER LUIS | ADDRESS ON FILE | | | | | | |
| 81787 | Casiano Lopez, Ivette | ADDRESS ON FILE | | | | | | |
| 81788 | CASIANO LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 1592753 | CASIANO LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 81789 | Casiano Lopez, Jessica | ADDRESS ON FILE | | | | | | |
| 81790 | CASIANO LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 81791 | CASIANO LOPEZ, JOAN | ADDRESS ON FILE | | | | | | |
| 81792 | CASIANO LOPEZ, JULIO A. | ADDRESS ON FILE | | | | | | |
| 81793 | CASIANO LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 81794 | CASIANO LOPEZ, ROMUALDO | ADDRESS ON FILE | | | | | | |
| 81795 | CASIANO LOPEZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 2081183 | Casiano Lopez, Rosa E. | ADDRESS ON FILE | | | | | | |
| 81796 | CASIANO LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 81797 | CASIANO LUCIANO, ELENA | ADDRESS ON FILE | | | | | | |
| 81798 | Casiano Lugo, Angel | ADDRESS ON FILE | | | | | | |
| 81799 | CASIANO LUGO, MARILYN | ADDRESS ON FILE | | | | | | |
| 81800 | CASIANO MALDONADO, JEANNETTE M | ADDRESS ON FILE | | | | | | |
| 1772068 | CASIANO MALDONADO, JEANNETTE M | ADDRESS ON FILE | | | | | | |
| 81801 | CASIANO MALDONADO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 1769046 | Casiano Maldonado, Lizbeth | ADDRESS ON FILE | | | | | | |
| 1257968 | CASIANO MALDONADO, ROSA | ADDRESS ON FILE | | | | | | |
| 81802 | CASIANO MALDONADO, ROXANA | ADDRESS ON FILE | | | | | | |
| 81803 | CASIANO MARTINEZ, LIZA | ADDRESS ON FILE | | | | | | |
| 81804 | CASIANO MATOS, WALESKA | ADDRESS ON FILE | | | | | | |
| 81805 | CASIANO MATOS, WALESKA | ADDRESS ON FILE | | | | | | |
| 81806 | CASIANO MEDINA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 81807 | CASIANO MEDINA, DOLORES | ADDRESS ON FILE | | | | | | |
| 2030517 | Casiano Melendez, Juan Francisco | ADDRESS ON FILE | | | | | | |
| 81808 | CASIANO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 81809 | CASIANO MERCADO, ANA L | ADDRESS ON FILE | | | | | | |
| 81810 | CASIANO MERCADO, FELIX | ADDRESS ON FILE | | | | | | |
| 81811 | CASIANO MERCADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 81812 | CASIANO MONTALVO, BRUNELLY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 81813 | CASIANO MORALES, GLADYS N | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81814 | CASIANO MORIS, PABLO | ADDRESS ON FILE | | | | | | |
| 784256 | CASIANO MORIS, PABLO | ADDRESS ON FILE | | | | | | |
| 81815 | CASIANO NAZARIO, JOMAR | ADDRESS ON FILE | | | | | | |
| 81816 | CASIANO NAZARIO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 784257 | CASIANO NAZARIO, YARISI | ADDRESS ON FILE | | | | | | |
| 81817 | CASIANO NAZARIO, YARISI | ADDRESS ON FILE | | | | | | |
| 81818 | CASIANO OCASIO, JOSE | ADDRESS ON FILE | | | | | | |
| 81819 | CASIANO OLAN, JESSICA | ADDRESS ON FILE | | | | | | |
| 81820 | CASIANO OLIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 81821 | CASIANO OLMEDA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1559163 | CASIANO OLMEDA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 645143 | CASIANO OLMEDA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1676765 | Casiano Olmeda, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1559163 | CASIANO OLMEDA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 81822 | CASIANO OLMEDA, LUIS | ADDRESS ON FILE | | | | | | |
| 1896881 | Casiano Oritz, Aida L | ADDRESS ON FILE | | | | | | |
| 784258 | CASIANO ORTIZ, AIDA | ADDRESS ON FILE | | | | | | |
| 81823 | CASIANO ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 2050971 | Casiano Ortiz, Ana Maria | ADDRESS ON FILE | | | | | | |
| 81824 | CASIANO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 2040688 | Casiano Ortiz, Arnaldo | ADDRESS ON FILE | | | | | | |
| 81825 | CASIANO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 81826 | CASIANO ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 81827 | CASIANO ORTIZ, ELVIN M | ADDRESS ON FILE | | | | | | |
| 2040699 | Casiano Ortiz, Elvin M. | ADDRESS ON FILE | | | | | | |
| 2061298 | Casiano Ortiz, Francisco | ADDRESS ON FILE | | | | | | |
| 81828 | CASIANO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 81829 | CASIANO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 81830 | CASIANO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 81831 | CASIANO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 1793604 | Casiano Ortiz, Nilda | ADDRESS ON FILE | | | | | | |
| 2061317 | CASIANO ORTIZ, RUPERTO | ADDRESS ON FILE | | | | | | |
| 81833 | CASIANO PADILLA, ISIS | ADDRESS ON FILE | | | | | | |
| 81834 | CASIANO PAGAN, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 784260 | CASIANO PAGAN, KEILA I | ADDRESS ON FILE | | | | | | |
| 81835 | CASIANO PAGAN, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 72148 | CASIANO PARRILLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1257969 | CASIANO PARRILLA, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 81836 | CASIANO PARRILLA, CARLOS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81838 | CASIANO PARRILLA, LUIS J. | ADDRESS ON FILE | | | | | | |
| 1861163 | Casiano Perez, Blanca I | ADDRESS ON FILE | | | | | | |
| 81839 | CASIANO PEREZ, EXELIZBETH | ADDRESS ON FILE | | | | | | |
| 81841 | CASIANO PEREZ, MARION | ADDRESS ON FILE | | | | | | |
| 81842 | Casiano Perez, Ramon A | ADDRESS ON FILE | | | | | | |
| 81843 | Casiano Perez, Roberto | ADDRESS ON FILE | | | | | | |
| 1546795 | Casiano Perez, Roberto | ADDRESS ON FILE | | | | | | |
| 81844 | CASIANO PEREZ, SARI I. | ADDRESS ON FILE | | | | | | |
| 1549512 | Casiano Pevez, Roberto | ADDRESS ON FILE | | | | | | |
| 81845 | Casiano Pietri, Jesus | ADDRESS ON FILE | | | | | | |
| 81846 | Casiano Pietri, Ruben | ADDRESS ON FILE | | | | | | |
| 81847 | CASIANO PINO, GRISED | ADDRESS ON FILE | | | | | | |
| 81848 | CASIANO PINO, MIRGINIA | ADDRESS ON FILE | | | | | | |
| 81849 | CASIANO QUILES MD, WANDA | ADDRESS ON FILE | | | | | | |
| 81851 | CASIANO QUILES, IVAN | ADDRESS ON FILE | | | | | | |
| 81850 | CASIANO QUILES, IVAN | ADDRESS ON FILE | | | | | | |
| 81852 | CASIANO QUILES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 81853 | CASIANO RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 81854 | CASIANO RAMIREZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 81855 | CASIANO RAMIREZ, RUPERT | ADDRESS ON FILE | | | | | | |
| 81856 | CASIANO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 81857 | CASIANO RIVERA, ELSON | ADDRESS ON FILE | | | | | | |
| 1878998 | CASIANO RIVERA, ELSON | ADDRESS ON FILE | | | | | | |
| 2217256 | Casiano Rivera, Iris J. | ADDRESS ON FILE | | | | | | |
| 81858 | CASIANO RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 81859 | CASIANO RIVERA, JOHANNIE | ADDRESS ON FILE | | | | | | |
| 81860 | CASIANO RIVERA, JOHANNIE | ADDRESS ON FILE | | | | | | |
| 81861 | CASIANO RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 2144208 | Casiano Rivera, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 81862 | CASIANO RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 81863 | CASIANO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 81864 | CASIANO RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 81865 | CASIANO RIVERA, LIZMARY | ADDRESS ON FILE | | | | | | |
| 81866 | CASIANO RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | |
| 81867 | CASIANO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1814207 | Casiano Rivera, Margarita | ADDRESS ON FILE | | | | | | |
| 81868 | CASIANO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 81869 | Casiano Rivera, Melvin V | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 1576770 | CASIANO RIVERA, MELVIN V. | ADDRESS ON FILE |
| 784262 | CASIANO RIVERA, MILDRED | ADDRESS ON FILE |
| 1637579 | Casiano Rivera, Mildred | ADDRESS ON FILE |
| 81870 | CASIANO RIVERA, MILDRED | ADDRESS ON FILE |
| 81871 | CASIANO RIVERA, MIRNA | ADDRESS ON FILE |
| 81872 | CASIANO RIVERA, NITZA I. | ADDRESS ON FILE |
| 81874 | CASIANO RIVERA, WENDELL L. | ADDRESS ON FILE |
| 81873 | CASIANO RIVERA, WENDELL L. | ADDRESS ON FILE |
| 81875 | CASIANO RIVERA, YVONNE | ADDRESS ON FILE |
| 81877 | CASIANO RODRIGUEZ REYES | ADDRESS ON FILE |
| 81878 | CASIANO RODRIGUEZ, ANTONIO | ADDRESS ON FILE |
| 81879 | CASIANO RODRIGUEZ, ANTONIO L. | ADDRESS ON FILE |
| 81880 | CASIANO RODRIGUEZ, ARNALDO J | ADDRESS ON FILE |
| 81881 | CASIANO RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| 81883 | CASIANO RODRIGUEZ, FELIX | ADDRESS ON FILE |
| 81882 | CASIANO RODRIGUEZ, FELIX | ADDRESS ON FILE |
| 164609 | CASIANO RODRIGUEZ, FELIX A | ADDRESS ON FILE |
| 81884 | CASIANO RODRIGUEZ, HELDA | ADDRESS ON FILE |
| 1888154 | Casiano Rodriguez, Helda A. | ADDRESS ON FILE |
| 81885 | CASIANO RODRIGUEZ, JAVIER | ADDRESS ON FILE |
| 81886 | CASIANO RODRIGUEZ, KAREN | ADDRESS ON FILE |
| 81887 | CASIANO RODRIGUEZ, LOURDES | ADDRESS ON FILE |
| 81888 | CASIANO RODRIGUEZ, LUIS | ADDRESS ON FILE |
| 81889 | CASIANO RODRIGUEZ, LUIS J | ADDRESS ON FILE |
| 784263 | CASIANO RODRIGUEZ, LUIS J. | ADDRESS ON FILE |
| 81890 | CASIANO RODRIGUEZ, MARIBEL | ADDRESS ON FILE |
| 784264 | CASIANO RODRIGUEZ, PAULETTE | ADDRESS ON FILE |
| 784265 | CASIANO RODRIGUEZ, PAULETTE | ADDRESS ON FILE |
| 81892 | CASIANO RODRIGUEZ, RENE | ADDRESS ON FILE |
| 81894 | CASIANO RODRIGUEZ, SILVIA | ADDRESS ON FILE |
| 81895 | CASIANO RODRIGUEZL, LUZ M | ADDRESS ON FILE |
| 81896 | CASIANO ROQUE, EDRIC R. | ADDRESS ON FILE |
| 81897 | CASIANO ROVIRA, JOSE | ADDRESS ON FILE |
| 81898 | CASIANO RUIZ, ANGEL L | ADDRESS ON FILE |
| 2096597 | Casiano Ruiz, Maria C. | ADDRESS ON FILE |
| 81899 | CASIANO RUIZ, MONSERRATE | ADDRESS ON FILE |
| 81900 | CASIANO RUTH, A | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81901 | CASIANO SAEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 81902 | CASIANO SAEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 81903 | CASIANO SANCHEZ MD, ARIEL | ADDRESS ON FILE | | | | | | |
| 81904 | CASIANO SANCHEZ MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 81905 | CASIANO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 784266 | CASIANO SANCHEZ, GEOVANY | ADDRESS ON FILE | | | | | | |
| 81906 | CASIANO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 81907 | CASIANO SANTANA, BETSY | ADDRESS ON FILE | | | | | | |
| 842043 | CASIANO SANTIAGO IRMA | B52 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 |
| 81908 | Casiano Santiago, Alinnette | ADDRESS ON FILE | | | | | | |
| 784267 | CASIANO SANTIAGO, ALINNETTE | ADDRESS ON FILE | | | | | | |
| 81909 | CASIANO SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 2145014 | Casiano Santiago, Francisca | ADDRESS ON FILE | | | | | | |
| 81910 | CASIANO SANTIAGO, IRMA E. | ADDRESS ON FILE | | | | | | |
| 784268 | CASIANO SANTIAGO, MABEL | ADDRESS ON FILE | | | | | | |
| 1896192 | Casiano Santiago, Mabel | ADDRESS ON FILE | | | | | | |
| 81912 | CASIANO SANTIAGO, MARCOS | ADDRESS ON FILE | | | | | | |
| 81913 | CASIANO SANTIAGO, MIRNA | ADDRESS ON FILE | | | | | | |
| 81914 | CASIANO SEMIDEY, WILSON | ADDRESS ON FILE | | | | | | |
| 81915 | CASIANO SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 81916 | CASIANO SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 784269 | CASIANO SIERRA, CARMEN | ADDRESS ON FILE | | | | | | |
| 81917 | CASIANO SIERRA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 81918 | CASIANO SILVA, ANGEL | ADDRESS ON FILE | | | | | | |
| 81919 | CASIANO SILVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 81920 | Casiano Simonetti, Miguel A | ADDRESS ON FILE | | | | | | |
| 2129976 | Casiano Simonetti, Miguel A. | ADDRESS ON FILE | | | | | | |
| 81921 | CASIANO SOSA, WANDA | ADDRESS ON FILE | | | | | | |
| 81922 | CASIANO SOTO, MARIA V | ADDRESS ON FILE | | | | | | |
| 1637668 | CASIANO SOTO, MARIA VICTORIA | ADDRESS ON FILE | | | | | | |
| 288620 | CASIANO SUAREZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 784270 | CASIANO SUAREZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 81923 | CASIANO SUAREZ, MADELINE G | ADDRESS ON FILE | | | | | | |
| 1822921 | Casiano Suarez, Madeline Ginette | ADDRESS ON FILE | | | | | | |
| 81924 | CASIANO SUAREZ, MARILYN I | ADDRESS ON FILE | | | | | | |
| 81925 | CASIANO TIRU, EDGAR | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2035675 | Casiano Torres, Ana M | ADDRESS ON FILE | | | | | | |
| 1418944 | CASIANO TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 1418944 | CASIANO TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 81926 | CASIANO TORRES, DALVIN | ADDRESS ON FILE | | | | | | |
| 784272 | CASIANO TORRES, GRACES M | ADDRESS ON FILE | | | | | | |
| 81927 | CASIANO TORRES, JAIME | ADDRESS ON FILE | | | | | | |
| 81929 | CASIANO TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 81930 | CASIANO TORRES, JOSE M. | ADDRESS ON FILE | | | | | | |
| 81931 | CASIANO TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 81932 | CASIANO TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 81933 | CASIANO TORRES, LUZ M | ADDRESS ON FILE | | | | | | |
| 81934 | CASIANO TORRES, MAGALLY | ADDRESS ON FILE | | | | | | |
| 81935 | CASIANO TORRES, MARIA L | ADDRESS ON FILE | | | | | | |
| 784273 | CASIANO TORRES, MELVIN | ADDRESS ON FILE | | | | | | |
| 81936 | CASIANO TORRES, MELVIN | ADDRESS ON FILE | | | | | | |
| 2062848 | Casiano Torres, Melvin | ADDRESS ON FILE | | | | | | |
| 81937 | CASIANO TORRES, MELVIN | ADDRESS ON FILE | | | | | | |
| 81938 | CASIANO TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 2126090 | Casiano Torres, Samuel | ADDRESS ON FILE | | | | | | |
| 81939 | Casiano Torres, Samuel | ADDRESS ON FILE | | | | | | |
| 81940 | CASIANO TORRES, SORIMAR | ADDRESS ON FILE | | | | | | |
| 81941 | Casiano Valentin, Angel M | ADDRESS ON FILE | | | | | | |
| 81942 | CASIANO VAZQUEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 81944 | CASIANO VEGA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 81943 | Casiano Vega, Efrain | ADDRESS ON FILE | | | | | | |
| 81945 | CASIANO VEGA, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 81946 | Casiano Vega, Janice Nanette | ADDRESS ON FILE | | | | | | |
| 81947 | CASIANO VEGA, JUAN | ADDRESS ON FILE | | | | | | |
| 81948 | CASIANO VEGA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 81949 | Casiano Vega, Maria P. | ADDRESS ON FILE | | | | | | |
| 81950 | CASIANO VEGA, RAMON | ADDRESS ON FILE | | | | | | |
| 81952 | CASIANO VELEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 81953 | CASIANO VELEZ, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 784275 | CASIANO VELEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 81954 | CASIANO VELEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 81955 | CASIANO WATERCRAFT | VISTAS DEL MORRO | CALLE PITTIRE | | | CATANO | PR | 00962 |
| 81956 | Casiano Zapata, Emilio | ADDRESS ON FILE | | | | | | |
| 2153630 | Casiano, Felix J. | ADDRESS ON FILE | | | | | | |
| 1653196 | Casiano, Guillermo Sanchez | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81957 | CASIANO, JESUS | ADDRESS ON FILE | | | | | | |
| 81958 | CASIANO, LUIS O. | ADDRESS ON FILE | | | | | | |
| 285576 | CASIANO, LUIS SANTINI | ADDRESS ON FILE | | | | | | |
| 81959 | CASIANO, RAMON | ADDRESS ON FILE | | | | | | |
| 2200551 | Casiano, Roberto Coreano | ADDRESS ON FILE | | | | | | |
| 81960 | CASIANOBAEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 81961 | CASIANOSANCHEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 2088416 | Casiaro Colon, Ramon | ADDRESS ON FILE | | | | | | |
| 629596 | CASILDA CANCEL SANTIAGO | HC 1 BOX 9908 | | | | SAN GERMAN | PR | 00683 |
| 629597 | CASILDA CANINO SALGADO | URB DORADO DEL MAR | K 17 CALLE CISTA BRAVA | | | DORADO | PR | 00646 |
| 81962 | CASILDA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 629598 | CASILDA IRIZARRY ALMODOVAR | URB SANTIAGO IGLESIAS | 1329 CALLE F FERRER | | | SAN JUAN | PR | 00921 |
| 81963 | CASILDA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 629599 | CASILDA NERIS OLMEDA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 |
| 81964 | CASILDA NUNEZ BRITO | ADDRESS ON FILE | | | | | | |
| 81965 | CASILDA PABON RAMON | ADDRESS ON FILE | | | | | | |
| 629600 | CASILDA PEREZ LOSADA | RR 2 BOX 6035 | | | | TOA ALTA | PR | 00953 |
| 629601 | CASILDA QUINONEZ TORRES | URB PUERTO NUEVO 1128 | CALLE BOHEMIA | | | SAN JUAN | PR | 00920 |
| 81966 | CASILDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 629602 | CASILDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 629603 | CASILDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 629604 | CASILDA RODRIGUEZ RIVERA | URB REPTO METROPOLITANO | 977 CALLE 30 SE | | | SAN JUAN | PR | 00921 |
| 81967 | CASILDA SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 81968 | CASILDA SANTONI MORENO | ADDRESS ON FILE | | | | | | |
| 629605 | CASILDA SANTOS SANTOS | PARC CARMEN | 42 D CALLE AVEZTRUZ | | | VEGA ALTA | PR | 00692 |
| 81969 | CASILDA TORRES VARGAS | ADDRESS ON FILE | | | | | | |
| 629606 | CASILDA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 81970 | CASILLA CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 81971 | CASILLA COLON, ANA | ADDRESS ON FILE | | | | | | |
| 81972 | CASILLA CRUZ, RAMON | ADDRESS ON FILE | | | | | | |
| 81973 | Casilla Figueroa, Jonathan | ADDRESS ON FILE | | | | | | |
| 81974 | CASILLA GONZALEZ, ELIO | ADDRESS ON FILE | | | | | | |
| 81975 | CASILLA PENA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 81976 | CASILLA RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | |
| 81977 | CASILLAS AGOSTO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 81978 | CASILLAS AGOSTO, MYRA | ADDRESS ON FILE | | | | | | |
| 81979 | Casillas Alicea, Victor O. | ADDRESS ON FILE | | | | | | |
| 81980 | CASILLAS ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81981 | Casillas Alvarez, Alfredo M. | ADDRESS ON FILE | | | | | | |
| 81982 | CASILLAS ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 81983 | CASILLAS ANGLERO, CARMEN V | ADDRESS ON FILE | | | | | | |
| 81984 | CASILLAS ANGLERO, NESTOR O. | ADDRESS ON FILE | | | | | | |
| 81985 | CASILLAS ARROYO, EDWIN | ADDRESS ON FILE | | | | | | |
| 81986 | CASILLAS ARROYO, RUBEN | ADDRESS ON FILE | | | | | | |
| 81987 | CASILLAS AVILES, EDGAR | ADDRESS ON FILE | | | | | | |
| 81988 | CASILLAS AVILES, GIEZY | ADDRESS ON FILE | | | | | | |
| 81989 | CASILLAS AYALA, JUAN J | ADDRESS ON FILE | | | | | | |
| 1536938 | Casillas Baneto, Kathleen | ADDRESS ON FILE | | | | | | |
| 81990 | CASILLAS BARRETO, CRAIG A | ADDRESS ON FILE | | | | | | |
| 1418945 | CASILLAS BARRETO, KATHLEEN | CALLE 8 AA 16 URB. LAS VEGAS | | | CATANO | PR | 00963 | |
| 257820 | CASILLAS BARRETO, KATHLEEN | LAS VEGAS | AA 16 CALLE 8 | | CATANO | PR | 00963 | |
| 81992 | CASILLAS BARRETO, KATHLEEN | POR DERECHO PROPIO | CALLE 8 AA 16 | URB. LAS VEGAS | CATANO | PR | 00963 | |
| 1537015 | Casillas Barreto, Kathleen | Urb Las Vegas | AA16 Calle 8 | | Catano | PR | 00963 | |
| 81993 | CASILLAS BELTRAN, LUIS | ADDRESS ON FILE | | | | | | |
| 762566 | CASILLAS BELTRAN, VIDAL | ADDRESS ON FILE | | | | | | |
| 81994 | CASILLAS BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 842044 | CASILLAS BETANCOURT NILSA | URB LOS ARBOLES | J 14 POMAROSA | | RIO GRANDE | PR | 00984 | |
| 81995 | CASILLAS BETANCOURT, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 81996 | CASILLAS BONANO, EVELYN | ADDRESS ON FILE | | | | | | |
| 81997 | CASILLAS BURGOS, RAUL | ADDRESS ON FILE | | | | | | |
| 81999 | CASILLAS BURGOS, ROXANNIE | ADDRESS ON FILE | | | | | | |
| 82000 | CASILLAS BURGOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 82001 | CASILLAS BURGOS, XIOMARA | ADDRESS ON FILE | | | | | | |
| 82002 | CASILLAS CANALES, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 82003 | CASILLAS CARABALLO, DORSEY | ADDRESS ON FILE | | | | | | |
| 784277 | CASILLAS CARABALLO, DORSEY | ADDRESS ON FILE | | | | | | |
| 82004 | CASILLAS CARDONA, CHARLES | ADDRESS ON FILE | | | | | | |
| 1256979 | CASILLAS CARRASQUILLO, EDWARD | ADDRESS ON FILE | | | | | | |
| 82005 | Casillas Carrasquillo, Edward | ADDRESS ON FILE | | | | | | |
| 82006 | CASILLAS CASILLAS, JOSE | ADDRESS ON FILE | | | | | | |
| 82007 | CASILLAS CASTRO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 82008 | CASILLAS CASTRODAD, SARA I | ADDRESS ON FILE | | | | | | |
| 784278 | CASILLAS CEPEDA, ANGEL C | ADDRESS ON FILE | | | | | | |
| 82009 | Casillas Cintron, Victor M | ADDRESS ON FILE | | | | | | |
| 82010 | Casillas Colla, Francisco J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 82011 | CASILLAS COLLAZO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 784279 | CASILLAS COLLAZO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1314891 | CASILLAS COLLAZO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1986929 | Casillas Collazo, Francisco J | ADDRESS ON FILE | | | | | | | |
| 82012 | CASILLAS COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 82013 | CASILLAS COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 2043785 | Casillas Colon, Ana Lourdes | ADDRESS ON FILE | | | | | | | |
| 82014 | CASILLAS COLON, ANA MIGUELIN | ADDRESS ON FILE | | | | | | | |
| 1786040 | CASILLAS COLON, ANA MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 82015 | CASILLAS COLON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 1970780 | Casillas Cordero, Zulma | ADDRESS ON FILE | | | | | | | |
| 82017 | CASILLAS CORDOVA, AMBAR Y | ADDRESS ON FILE | | | | | | | |
| 81998 | CASILLAS CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 82018 | CASILLAS CORREA, SHIRLEY A. | ADDRESS ON FILE | | | | | | | |
| 82019 | CASILLAS CORREA, YARIMEL | ADDRESS ON FILE | | | | | | | |
| 82020 | CASILLAS COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| 82021 | CASILLAS COTTO, KEYSHLEE | ADDRESS ON FILE | | | | | | | |
| 82022 | CASILLAS CUADRADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 82023 | CASILLAS DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 82024 | CASILLAS DEL VALLE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 784282 | CASILLAS DEL VALLE, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 82025 | CASILLAS DEL VALLE, WANDA I | ADDRESS ON FILE | | | | | | | |
| 82026 | CASILLAS DELGADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 82027 | CASILLAS DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82028 | CASILLAS DIAZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 82029 | CASILLAS DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 82030 | CASILLAS DIAZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 82031 | CASILLAS DILAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 82032 | CASILLAS DUME, NICOLE | ADDRESS ON FILE | | | | | | | |
| 82033 | CASILLAS ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82034 | CASILLAS ESCOBAR, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 1935660 | Casillas Falcon, Iraida | ADDRESS ON FILE | | | | | | | |
| 82035 | Casillas Falcon, Iraida | ADDRESS ON FILE | | | | | | | |
| 82036 | CASILLAS FELICIANO, RAYMAR | ADDRESS ON FILE | | | | | | | |
| 82037 | CASILLAS FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 82038 | CASILLAS FIGUEROA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 82039 | CASILLAS FORTY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 82040 | CASILLAS GARCIA, CELINES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82041 | CASILLAS GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 82042 | CASILLAS GOMEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 82043 | CASILLAS GONZALEZ, ACDUL | ADDRESS ON FILE | | | | | | |
| 82044 | CASILLAS GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 82045 | CASILLAS GONZALEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 82046 | CASILLAS GONZALEZ, IXZA | ADDRESS ON FILE | | | | | | |
| 82047 | CASILLAS GONZALEZ, JESSICA L | ADDRESS ON FILE | | | | | | |
| 82048 | CASILLAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 82049 | CASILLAS GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 82050 | CASILLAS GONZALEZ, LUZ I | ADDRESS ON FILE | | | | | | |
| 82051 | CASILLAS GONZALEZ, LUZ I. | ADDRESS ON FILE | | | | | | |
| 82053 | CASILLAS GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 82054 | CASILLAS GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 82055 | CASILLAS GONZALEZ, ROSELYN | ADDRESS ON FILE | | | | | | |
| 82056 | CASILLAS GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 82057 | CASILLAS GORDILLO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 784283 | CASILLAS GORDILLO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 82058 | CASILLAS GUADALUPE, SANDRA | ADDRESS ON FILE | | | | | | |
| 82059 | CASILLAS GUZMAN, ANA H. | ADDRESS ON FILE | | | | | | |
| 82060 | CASILLAS HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1876030 | Casillas Hernandez, Evelyn | ADDRESS ON FILE | | | | | | |
| 82061 | CASILLAS HERNANDEZ, LEILANY | ADDRESS ON FILE | | | | | | |
| 1858949 | Casillas Hernandez, Marjorie | ADDRESS ON FILE | | | | | | |
| 82062 | CASILLAS HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 82063 | CASILLAS HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 82064 | CASILLAS HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 82065 | CASILLAS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 82066 | CASILLAS HUERTAS, EDDIE | ADDRESS ON FILE | | | | | | |
| 629607 | CASILLAS INST REPAIR SHOP | CAGUAS A CIDRA CARR 172 | H33 CALLE TURABO PARQ LAS HACIENDAS | | | CAGUAS | PR | 00725 | |
| 82067 | CASILLAS JORGE, VALERIE | ADDRESS ON FILE | | | | | | |
| 82068 | CASILLAS JUSTINIANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 82069 | CASILLAS LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 82070 | CASILLAS MAISONET, GREGORIO | ADDRESS ON FILE | | | | | | |
| 82052 | CASILLAS MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 82071 | CASILLAS MALDONADO, VILMARIE | ADDRESS ON FILE | | | | | | |
| 82072 | CASILLAS MANGUAL, MYRNA | ADDRESS ON FILE | | | | | | |
| 784284 | CASILLAS MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82073 | CASILLAS MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | |
| 82074 | CASILLAS MARTINEZ, RAFAEL J | ADDRESS ON FILE | | | | | |
| 82075 | CASILLAS MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | |
| 82076 | Casillas Medina, Israel | ADDRESS ON FILE | | | | | |
| 784285 | CASILLAS MEDINA, KEVIN R | ADDRESS ON FILE | | | | | |
| 82077 | CASILLAS MEDINA, PRISCILLA | ADDRESS ON FILE | | | | | |
| 82078 | CASILLAS MEDINA, PRISCILLA | ADDRESS ON FILE | | | | | |
| 82079 | CASILLAS MELENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | |
| 82080 | CASILLAS MELENDEZ, BILLIE | ADDRESS ON FILE | | | | | |
| 82081 | CASILLAS MENDEZ, ERICK | ADDRESS ON FILE | | | | | |
| 82082 | CASILLAS MEREJO, MARGARITA | ADDRESS ON FILE | | | | | |
| 784286 | CASILLAS MEREJO, MARGARITA | ADDRESS ON FILE | | | | | |
| 82083 | CASILLAS MIRANDA, LUIS S | ADDRESS ON FILE | | | | | |
| 852345 | CASILLAS MIRANDA, MARIA M. | ADDRESS ON FILE | | | | | |
| 82084 | CASILLAS MIRANDA, MARIA M. | ADDRESS ON FILE | | | | | |
| 2174928 | CASILLAS MOJICA, BETHZAIDA | ADDRESS ON FILE | | | | | |
| 82085 | CASILLAS MONTERO, CARLOS | ADDRESS ON FILE | | | | | |
| 82086 | CASILLAS MORALES, ELBA | ADDRESS ON FILE | | | | | |
| 82087 | CASILLAS MORALES, EMILIA | ADDRESS ON FILE | | | | | |
| 82088 | CASILLAS MORALES, RAUL | ADDRESS ON FILE | | | | | |
| 784287 | CASILLAS MORALES, RAUL | ADDRESS ON FILE | | | | | |
| 82089 | CASILLAS MUNOZ, RAMON | ADDRESS ON FILE | | | | | |
| 82090 | CASILLAS MURPHY MD, STELLA M | ADDRESS ON FILE | | | | | |
| 852346 | CASILLAS NIEVES, DENISSE | ADDRESS ON FILE | | | | | |
| 82091 | CASILLAS NIEVES, DENISSE | ADDRESS ON FILE | | | | | |
| 82092 | CASILLAS OFFICE MACHINE REPAIR | BOX 5207 | | | CAGUAS | PR | 00726 |
| 82093 | CASILLAS OJEDA, JOSEAN | ADDRESS ON FILE | | | | | |
| 82094 | CASILLAS ORTIZ, ISABEL | ADDRESS ON FILE | | | | | |
| 784288 | CASILLAS ORTIZ, ISABEL | ADDRESS ON FILE | | | | | |
| 82095 | CASILLAS ORTIZ, LINDA | ADDRESS ON FILE | | | | | |
| 82096 | CASILLAS ORTIZ, MARITZA I | ADDRESS ON FILE | | | | | |
| 1672057 | Casillas Ortiz, Maritza I. | ADDRESS ON FILE | | | | | |
| 82097 | CASILLAS ORTIZ, RICARDO | ADDRESS ON FILE | | | | | |
| 82098 | CASILLAS ORTIZ, YURIZAN | ADDRESS ON FILE | | | | | |
| 784289 | CASILLAS PADRO, YOLYMEL | ADDRESS ON FILE | | | | | |
| 784290 | CASILLAS PADRO, YOLYMEL | ADDRESS ON FILE | | | | | |
| 82100 | CASILLAS PAGAN, IRIS | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2080604 | Casillas Pagan, Leslie | ADDRESS ON FILE | | | | | | |
| 82101 | Casillas Pagan, Leslie J | ADDRESS ON FILE | | | | | | |
| 82102 | CASILLAS PALLENS, ELSIE | ADDRESS ON FILE | | | | | | |
| 82103 | CASILLAS PENA, ROXCELL | ADDRESS ON FILE | | | | | | |
| 784291 | CASILLAS PEREZ, ANGELA L | ADDRESS ON FILE | | | | | | |
| 82104 | CASILLAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 82105 | CASILLAS PEREZ, HILDA | ADDRESS ON FILE | | | | | | |
| 82106 | CASILLAS PEREZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 82107 | CASILLAS PEREZ, NITZA | ADDRESS ON FILE | | | | | | |
| 82108 | CASILLAS PEREZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 82109 | CASILLAS PIZARRO, DULCE M. | ADDRESS ON FILE | | | | | | |
| 82110 | CASILLAS POLACO, JOEL | ADDRESS ON FILE | | | | | | |
| 82111 | CASILLAS QUIJANO, DULCE | ADDRESS ON FILE | | | | | | |
| 82112 | Casillas Quinones, Elsie | ADDRESS ON FILE | | | | | | |
| 82113 | CASILLAS RAMOS, KARLA | ADDRESS ON FILE | | | | | | |
| 852347 | CASILLAS RAMOS, KARLA M. | ADDRESS ON FILE | | | | | | |
| 784292 | CASILLAS RESTO, MARIA D | ADDRESS ON FILE | | | | | | |
| 82114 | CASILLAS RESTO, THAMARYS | ADDRESS ON FILE | | | | | | |
| 82115 | CASILLAS REYES, FELICITA | ADDRESS ON FILE | | | | | | |
| 82116 | CASILLAS REYES, HECTOR | ADDRESS ON FILE | | | | | | |
| 82117 | CASILLAS RIOS, ANA M. | ADDRESS ON FILE | | | | | | |
| 82118 | CASILLAS RIVERA, ABNER | ADDRESS ON FILE | | | | | | |
| 784293 | CASILLAS RIVERA, ABNER | ADDRESS ON FILE | | | | | | |
| 82119 | CASILLAS RIVERA, ANGEL C | ADDRESS ON FILE | | | | | | |
| 1257970 | CASILLAS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 82120 | Casillas Rivera, Daniel | ADDRESS ON FILE | | | | | | |
| 82121 | CASILLAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 82122 | CASILLAS RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 82123 | CASILLAS RIVERA, ESTHER | ADDRESS ON FILE | | | | | | |
| 1824317 | Casillas Rivera, Esther | ADDRESS ON FILE | | | | | | |
| 82124 | CASILLAS RIVERA, IRAIDA C | ADDRESS ON FILE | | | | | | |
| 82126 | CASILLAS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 82127 | CASILLAS RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 82128 | CASILLAS RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 82129 | CASILLAS RIVERA, MYRNA | ADDRESS ON FILE | | | | | | |
| 784294 | CASILLAS RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | |
| 82130 | CASILLAS RIVERA, NOEL | ADDRESS ON FILE | | | | | | |
| 82131 | CASILLAS RIVERA, OTONIEL | ADDRESS ON FILE | | | | | | |
| 82132 | CASILLAS RIVERA, PAMELA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82133 | CASILLAS RIVERA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 82134 | CASILLAS ROBLES, EMANUEL | ADDRESS ON FILE | | | | | | |
| 82135 | CASILLAS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 784295 | CASILLAS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1703105 | CASILLAS RODRIGUEZ, EDWIN R | ADDRESS ON FILE | | | | | | |
| 82136 | CASILLAS RODRIGUEZ, EDWIN R. | ADDRESS ON FILE | | | | | | |
| 82137 | CASILLAS RODRIGUEZ, HEIDY A | ADDRESS ON FILE | | | | | | |
| 82139 | CASILLAS RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 82140 | CASILLAS RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | |
| 82141 | CASILLAS RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 2107391 | Casillas Rodriguez, Myrna L | ADDRESS ON FILE | | | | | | |
| 82142 | CASILLAS RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 82143 | CASILLAS RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 82144 | CASILLAS ROSA, JANNERY | ADDRESS ON FILE | | | | | | |
| 82145 | CASILLAS ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | |
| 82146 | CASILLAS RUIZ, MARISSA | ADDRESS ON FILE | | | | | | |
| 784296 | CASILLAS RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 82147 | CASILLAS RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 82148 | CASILLAS SANTANA, IRELYS | ADDRESS ON FILE | | | | | | |
| 784297 | CASILLAS SANTANA, IRELYS | ADDRESS ON FILE | | | | | | |
| 82149 | CASILLAS SANTIAGO & TORRES LLC | PO BOX 195075 | | | SAN JUAN | PR | 00919-5075 | |
| 82150 | CASILLAS SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 82151 | CASILLAS SANTIAGO, FRANCES | ADDRESS ON FILE | | | | | | |
| 82153 | CASILLAS SANTIAGO, SUJEIDI | ADDRESS ON FILE | | | | | | |
| 82152 | CASILLAS SANTIAGO, SUJEIDI | ADDRESS ON FILE | | | | | | |
| 82154 | CASILLAS SANTIAGO, SUJEIDI A | ADDRESS ON FILE | | | | | | |
| 82155 | CASILLAS SANTOS MD, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 82157 | CASILLAS SANTOS, ANGELA | ADDRESS ON FILE | | | | | | |
| 82158 | Casillas Santos, Francisco | ADDRESS ON FILE | | | | | | |
| 2123974 | Casillas Santos, Lercy | ADDRESS ON FILE | | | | | | |
| 82159 | CASILLAS SANTOS, MYRNA I | ADDRESS ON FILE | | | | | | |
| 82160 | CASILLAS SANTOS, OLGA M | ADDRESS ON FILE | | | | | | |
| 82161 | CASILLAS SERRANO, LUIS | ADDRESS ON FILE | | | | | | |
| 82162 | CASILLAS SERRANO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 82163 | CASILLAS SMITH, DAVID E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82164 | CASILLAS SMITH, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 82165 | CASILLAS SMITH, NORMA V | ADDRESS ON FILE | | | | | | |
| 784299 | CASILLAS SUAREZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 1890651 | Casillas Suarez, Luz Minerva | ADDRESS ON FILE | | | | | | |
| 82167 | CASILLAS SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 82168 | CASILLAS TANON, JOANN | ADDRESS ON FILE | | | | | | |
| 82169 | CASILLAS TOLENTINO, CARMELO | ADDRESS ON FILE | | | | | | |
| 784300 | CASILLAS TORRES, JOSUE | ADDRESS ON FILE | | | | | | |
| 82171 | CASILLAS TORRES, MOISES C | ADDRESS ON FILE | | | | | | |
| 82172 | CASILLAS TORRES, MORAIMA | ADDRESS ON FILE | | | | | | |
| 82173 | CASILLAS TORRES, SOL | ADDRESS ON FILE | | | | | | |
| 852348 | CASILLAS TOSADO, MARELIN | ADDRESS ON FILE | | | | | | |
| 82174 | CASILLAS TOSADO, MARELIN | ADDRESS ON FILE | | | | | | |
| 629608 | CASILLAS TRANSPORT CARLOS CASILLAS | PO BOX 647 | | | | CIDRA | PR | 00739 |
| 82175 | CASILLAS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 82176 | CASILLAS VEGA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 82177 | CASILLAS VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1633957 | Casillas Velazquez, Juan Luis | ADDRESS ON FILE | | | | | | |
| 1633957 | Casillas Velazquez, Juan Luis | ADDRESS ON FILE | | | | | | |
| 82178 | CASILLAS VELAZQUEZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 1352999 | CASILLAS VELAZQUEZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 82179 | CASILLAS VICENTE, ANA M. | ADDRESS ON FILE | | | | | | |
| 82180 | CASILLAS VICENTE, DAYAMARA | ADDRESS ON FILE | | | | | | |
| 82181 | CASILLAS, BRENDA | ADDRESS ON FILE | | | | | | |
| 82182 | CASILLAS, JOSE | ADDRESS ON FILE | | | | | | |
| 2118623 | Casillas, Miguel A. | ADDRESS ON FILE | | | | | | |
| 82183 | CASILLAS, RICARDO | ADDRESS ON FILE | | | | | | |
| 830481 | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., | Alberto Negrón & Ericka C. Montull-Novoa | El Caribe Office Building | 53 Palmeras Street, Ste. 1601 | San Juan | PR | 00901-2419 |
| 2205502 | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. | PO Box 195075 | | | San Juan | PR | 00919 |
| 82184 | CASILLLA VICENT, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 82185 | CASILLO NIELSEN, INGA | ADDRESS ON FILE | | | | | | |
| 82186 | CASIMIRA CARABALLO | ADDRESS ON FILE | | | | | | |
| 629609 | CASIMIRA PACA MARTINEZ | JARD DE GUAYAMA | C/ GUAYAMA EDIF A APT 506 | | | SAN JUAN | PR | 00917 |
| 82187 | CASIMIRA PEREZ BERRIOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 784302 | CASIMIRO ACOSTA, AGUEDA | ADDRESS ON FILE | | | | | | |
| 82188 | CASIMIRO ACOSTA, AGUEDA Y | ADDRESS ON FILE | | | | | | |
| 1974040 | Casimiro Acosta, Agueda Y. | ADDRESS ON FILE | | | | | | |
| 82189 | CASIMIRO GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 629610 | CASIMIRO MARTIR ZAMOT | URB VILLA GUADALUPE | CC 39 CALLE 18 | | | CAGUAS | PR | 00725 |
| 629611 | CASIMIRO RIVERA NAZARIO | URB BAIROA | BHID CALLE 22 | | | CAGUAS | PR | 00725 |
| 629612 | CASIMIRO RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 629613 | CASIMIRO TORRES LOPEZ | MONTEGRANDE 16 CALLE SOL | | | | CABO ROJO | PR | 00623 |
| 629614 | CASINO DE ARECIBO INC | PO BOX 292 | | | | ARECIBO | PR | 00613 |
| 82190 | CASINO FIGUEROA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 82191 | CASITA DE AMOR CORP / DORA RODRIGUEZ | LA RAMBIA TOWER BUILDING | 606 TITO CASTRO AVE SUITE 401 | | | PONCE | PR | 00716-0218 |
| 629615 | CASITA DE AMOR INC | 2 CLAUSELL CALLE 4 | | | | PONCE | PR | 00731 |
| 82192 | CASITA DE ANGEL DE ISABELA INC | SECTOR CANCHA BOX 39 | | | | ISABELA | PR | 00662 |
| 82193 | CASITA DEL ANGEL VEN A JUGAR | ADDRESS ON FILE | | | | | | |
| 82194 | CASITA FELIZ EMANUEL INC. | CALLE DANIEL BONILLA # 66 | BDA. BUENA VISTA | | | CAYEY | PR | 00736 |
| 629616 | CASITA MONTESSORI MAYAGUEZ INC | ENSANCHE MARTINEZ | 111 CALLE ACACIAS | | | MAYAGUEZ | PR | 00680 |
| 2048415 | Casiz Ocasio , Sonia | ADDRESS ON FILE | | | | | | |
| 2013342 | Casiz Vazquez, Michael | ADDRESS ON FILE | | | | | | |
| 629617 | CASNER & EDWARDS LLP | 1 FEDERAL ST | | | | BOSTON | MA | 02110 |
| 82195 | CASO MARRERO, OLGA | ADDRESS ON FILE | | | | | | |
| 82196 | CASOT LLC | PO BOX 361732 | | | | SAN JUAN | PR | 00936-1732 |
| 1468415 | Casparian, Haig R. | ADDRESS ON FILE | | | | | | |
| 1726920 | CASPESTANY FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | |
| 784304 | CASRTO GIBOYEAUX, MARIA | ADDRESS ON FILE | | | | | | |
| 629618 | CASS HARISON | DOS MARIA II APT 3002 | | | | FAJARDO | PR | 00738 |
| 852349 | CASSAGNOL CORNIER, JONATAN | ADDRESS ON FILE | | | | | | |
| 82198 | CASSAGNOL CORNIER, MAIRIS | ADDRESS ON FILE | | | | | | |
| 82199 | CASSAGNOL MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 82200 | CASSAGNOL RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | | | |
| 2152112 | CASSANDRA ALMONTE | 55 DORADO BEACH EAST | | | | DORADO, | PR | 00646-2049 |
| 82201 | CASSANDRA GARCIA REYES | ADDRESS ON FILE | | | | | | |
| 82202 | CASSANDRA M CARRADERO MIRANDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82203 | CASSANDRA RAMOS CRUZ | ADDRESS ON FILE | | | | | |
| 629619 | CASSANDRA RUIZ DIAZ | BOX 731 | | | TRUJILLO ALTO | PR | 00977 |
| 82204 | CASSANO RAMIREZ, GRACE M | ADDRESS ON FILE | | | | | |
| 1427196 | CASSATA, RICHARD AND CATHERINE | ADDRESS ON FILE | | | | | |
| 82205 | CASSE ECHEANDIA, BRENDA | ADDRESS ON FILE | | | | | |
| 82206 | CASSE, MARIA | ADDRESS ON FILE | | | | | |
| 82207 | Cassidy Negron, Maria I | ADDRESS ON FILE | | | | | |
| 82208 | CASSIE TORRES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 82209 | CASSIMERE LUYANDO, RICHARD | ADDRESS ON FILE | | | | | |
| 82210 | CASSUL MORALES, ABNER | ADDRESS ON FILE | | | | | |
| 82211 | CASTA BAEZ, CESAR | ADDRESS ON FILE | | | | | |
| 1997563 | Casta Bellido, Beverly | ADDRESS ON FILE | | | | | |
| 82212 | CASTA BELLIDO, MALENY A | ADDRESS ON FILE | | | | | |
| 82213 | CASTA CARDONA MD, MAYRA M | ADDRESS ON FILE | | | | | |
| 629620 | CASTA D TORRES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 629621 | CASTA DEVELOPERS | CALLE DEL PARQUE | EDIFICIO 603 | | SAN JUAN | PR | 00907 |
| 82214 | CASTA GOMEZ, ROSA M. | ADDRESS ON FILE | | | | | |
| 82215 | CASTA GONZALEZ, MARIA DEL P | ADDRESS ON FILE | | | | | |
| 82216 | CASTA I GARCIA DROZ | ADDRESS ON FILE | | | | | |
| 629622 | CASTA L CENTENO BARRETO | PO BOX 9525 | | | ARECIBO | PR | 00613-9525 |
| 82217 | CASTA MENDEZ MD, IDA M | ADDRESS ON FILE | | | | | |
| 82218 | CASTA MENDEZ, IDA M. | ADDRESS ON FILE | | | | | |
| 82219 | CASTA MONAGAS, ALFREDO | ADDRESS ON FILE | | | | | |
| 82220 | CASTA PEREZ, CESAR F | ADDRESS ON FILE | | | | | |
| 82221 | CASTA RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | |
| 82222 | CASTA RODRIGUEZ, OVIDIO | ADDRESS ON FILE | | | | | |
| 629623 | CASTA V MONTALVO | ADDRESS ON FILE | | | | | |
| 82223 | CASTA VEGA MD, IVONNE | ADDRESS ON FILE | | | | | |
| 82224 | CASTA VELEZ, ALFREDO | ADDRESS ON FILE | | | | | |
| 82225 | CASTAING LEBRON, CARMEN | ADDRESS ON FILE | | | | | |
| 82226 | CASTAING LESPIER, PATRICIA | ADDRESS ON FILE | | | | | |
| 1579162 | Castaing Quiles, Brunilda | ADDRESS ON FILE | | | | | |
| 82228 | CASTAING QUILES, HECTOR | ADDRESS ON FILE | | | | | |
| 82229 | CASTAING SILVA, HAYDEE | ADDRESS ON FILE | | | | | |
| 82230 | CASTAING SILVA, HAYDEE | ADDRESS ON FILE | | | | | |
| 82231 | CASTAING TORRUELLAS, ROSA A | ADDRESS ON FILE | | | | | |
| 82232 | CASTAING VEGA, JESEBEL | ADDRESS ON FILE | | | | | |
| 82233 | CASTAING, ANA MARIA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82234 | CASTALDO FRANQUI, LETICIA | ADDRESS ON FILE | | | | | | |
| 1425065 | CASTANDA AVILA, RAQUEL C. | ADDRESS ON FILE | | | | | | |
| 1423185 | CASTAÑEDA ÁVILA, RAQUEL C. | 20 Campo Bello | Urb. Muñoz Rivera | | | Guaynabo | PR | 00969 |
| 82235 | CASTANDA BONILLA, KIRA | ADDRESS ON FILE | | | | | | |
| 82236 | CASTANEDA CORDERO, LUCYLLE | ADDRESS ON FILE | | | | | | |
| 82237 | CASTANEDA DUQUE, CARMEN | ADDRESS ON FILE | | | | | | |
| 82238 | CASTANEDA GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 842045 | CASTAÑEDA LUIS R | URB ALTURAS VILLA FONTANA | LM9 PARQUE DE LAS MODELOS | | | CAROLINA | PR | 00982 |
| 82239 | CASTANEDA MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 82240 | CASTANEDA MERCADO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 852350 | CASTAÑEDA MERCADO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 82241 | CASTANEDA PRIETO, NELSON | ADDRESS ON FILE | | | | | | |
| 82242 | CASTANEDA REYES, JULIO | ADDRESS ON FILE | | | | | | |
| 82243 | CASTANEDA REYES, MARIA | ADDRESS ON FILE | | | | | | |
| 784306 | CASTANEDA REYES, MARIA C | ADDRESS ON FILE | | | | | | |
| 82244 | CASTANEDA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 784307 | CASTANEDA ROSADO, LUZ M | ADDRESS ON FILE | | | | | | |
| 1937808 | Castaneda Rosado, Luz M. | ADDRESS ON FILE | | | | | | |
| 82245 | CASTANEDA SILVA, HECTOR | ADDRESS ON FILE | | | | | | |
| 82246 | CASTANEDA VALDES, PABLO | ADDRESS ON FILE | | | | | | |
| 82247 | CASTANEDA ZORRILLA, LUZ | ADDRESS ON FILE | | | | | | |
| 82248 | CASTANEDA, GLORYSABEL | ADDRESS ON FILE | | | | | | |
| 82249 | CASTANER ARREGUI, LOURDES M | ADDRESS ON FILE | | | | | | |
| 82250 | CASTANER BARCELO MD, JUAN C | ADDRESS ON FILE | | | | | | |
| 784308 | CASTANER BERMUDEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 82251 | CASTANER CANABAL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 82252 | CASTANER COLON, MARIA O | ADDRESS ON FILE | | | | | | |
| 82253 | CASTANER COLON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1491723 | CASTANER CUYAR, JAIME L | ADDRESS ON FILE | | | | | | |
| 82254 | CASTANER CUYAR, JAVIER | ADDRESS ON FILE | | | | | | |
| 82255 | CASTANER CUYAR, JAVIER A | ADDRESS ON FILE | | | | | | |
| 82256 | CASTANER DE MEJIA, IRIS M | ADDRESS ON FILE | | | | | | |
| 82257 | CASTANER MARTINEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 82258 | CASTANER NAVAS, LIANA | ADDRESS ON FILE | | | | | | |
| 82259 | CASTANER NAVAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1834391 | Castaner Negron, Norma | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 82260 | CASTANER NEGRON, NORMA | ADDRESS ON FILE | | | | | | |
| 82261 | CASTANER OYOLA, LILY | ADDRESS ON FILE | | | | | | |
| 82262 | CASTANER OYOLA, WANDA | ADDRESS ON FILE | | | | | | |
| 82264 | CASTANER QUINONES, DELIA | ADDRESS ON FILE | | | | | | |
| 82265 | CASTANER SERVICE STATION | PO BOX 12 | | | | CASTANER | PR | 00631 |
| 82266 | CASTANER SUPREMO INC | P O BOX 1027 | | | | CASTANER | PR | 00631 |
| 321278 | CASTANER, MARIA M. MEJIA | ADDRESS ON FILE | | | | | | |
| 82267 | CASTANERA GARCIA, ROSA K | ADDRESS ON FILE | | | | | | |
| 2079266 | CASTANEV ARREGUI, LOURDES | ADDRESS ON FILE | | | | | | |
| 82268 | CASTANEYRA DE LAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 82269 | CASTANO DELGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 82270 | Castano Gonzalez, Zoilo | ADDRESS ON FILE | | | | | | |
| 82271 | CASTANO MARTHA PANDO | ADDRESS ON FILE | | | | | | |
| 82272 | Castano Monell, Carlos M | ADDRESS ON FILE | | | | | | |
| 1749279 | CASTANO RODRIGUEZ, NADIA | ADDRESS ON FILE | | | | | | |
| 82273 | CASTANO RODRIGUEZ, NADIA | ADDRESS ON FILE | | | | | | |
| 82274 | CASTANO SANTIAGO, ROXANA | ADDRESS ON FILE | | | | | | |
| 82275 | CASTANO SANTIAGO, ROXANA | ADDRESS ON FILE | | | | | | |
| 82276 | CASTANO VELEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 82277 | CASTANON CASTILLO, ANA I | ADDRESS ON FILE | | | | | | |
| 82278 | CASTANON GUTIERREZ, MARTA M | ADDRESS ON FILE | | | | | | |
| 82279 | CASTANON HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 82280 | CASTANON MARTINEZ, MELBA | ADDRESS ON FILE | | | | | | |
| 82281 | CASTANON RIOS, ILIA E. | ADDRESS ON FILE | | | | | | |
| 82282 | CASTANON RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | |
| 784309 | CASTANON RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | | | |
| 82283 | CASTANON RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | | | |
| 1724515 | Castañon Rodriguez, Elia | ADDRESS ON FILE | | | | | | |
| 82284 | CASTANON RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 82285 | CASTANON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 82286 | CASTANON TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 82287 | CASTANON VELEZ,GLORIVEE | ADDRESS ON FILE | | | | | | |
| 82288 | CASTAQEDA ROSADO, LUZ M | ADDRESS ON FILE | | | | | | |
| 82289 | CASTAQER BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 82290 | CASTEJON ALBARRAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 82291 | CASTEJON ALBARRAN, MIGUEL A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82292 | CASTEJON CENTENO, HILDA E | ADDRESS ON FILE | | | | | | |
| 784310 | CASTEJON CENTENO, HILDA E. | ADDRESS ON FILE | | | | | | |
| 82293 | CASTEJON HERNANDEZ, PERPETUO S | ADDRESS ON FILE | | | | | | |
| 784312 | CASTEJON QUINONES, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 82294 | CASTEJON QUINONES, JANET | ADDRESS ON FILE | | | | | | |
| 629624 | CASTELAR GARCIA LOPEZ | ALT INTERAMERICANA | P4 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 |
| 629625 | CASTELL COMMERCIAL CORP | PO BOX 360781 | | | | SAN JUAN | PR | 00936 |
| 1257971 | CASTELL DESCARTES, CECILIA | ADDRESS ON FILE | | | | | | |
| 82295 | CASTELL DESCARTES, MARIA | ADDRESS ON FILE | | | | | | |
| 82296 | CASTELL DESCARTES, REGINA | ADDRESS ON FILE | | | | | | |
| 629626 | CASTELL EXPORT | PO BOX 364088 | | | | SAN JUAN | PR | 00936 |
| 82297 | CASTELL TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2086534 | Castellan Velaquez, Humberto G | ADDRESS ON FILE | | | | | | |
| 82298 | CASTELLANA PANTHERS BASEBALL LEAGUES INC | VILLA CAROLINA | 106-16 CALLE 102 | | | CAROLINA | PR | 00985 |
| 82299 | CASTELLANO ARROYO, LUZ M | ADDRESS ON FILE | | | | | | |
| 82300 | CASTELLANO ARROYO, NESTOR | ADDRESS ON FILE | | | | | | |
| 82301 | CASTELLANO ARROYO, REINA L | ADDRESS ON FILE | | | | | | |
| 1845846 | Castellano Arroyo, Reina Luz | ADDRESS ON FILE | | | | | | |
| 784313 | CASTELLANO BAEZ, SUANNETTE | ADDRESS ON FILE | | | | | | |
| 82302 | CASTELLANO BAEZ, SUANNETTE | ADDRESS ON FILE | | | | | | |
| 82303 | CASTELLANO BARRETO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 784314 | CASTELLANO BULTRON, DAGMAR | ADDRESS ON FILE | | | | | | |
| 82304 | CASTELLANO CARBENTE, IVELISSE | ADDRESS ON FILE | | | | | | |
| 82305 | CASTELLANO CASTELLANO, DELIRIS | ADDRESS ON FILE | | | | | | |
| 82306 | Castellano Colon, Wigberto | ADDRESS ON FILE | | | | | | |
| 1822323 | Castellano Colon, Wigberto | ADDRESS ON FILE | | | | | | |
| 2076812 | Castellano Colon, Wigberto | ADDRESS ON FILE | | | | | | |
| 784315 | CASTELLANO COSME, CINDY | ADDRESS ON FILE | | | | | | |
| 82307 | CASTELLANO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 82308 | CASTELLANO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 82309 | CASTELLANO FERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 82310 | CASTELLANO FONTANEZ, MARIA A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 82311 | CASTELLANO LUGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 82312 | CASTELLANO MARTINEZ, ABRAHAM R | ADDRESS ON FILE | | | | | | | |
| 82313 | CASTELLANO MARTINEZ, DORA | ADDRESS ON FILE | | | | | | | |
| 82314 | CASTELLANO MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 82315 | Castellano Melendez, Juan R | ADDRESS ON FILE | | | | | | | |
| 82316 | Castellano Mercado, Juan | ADDRESS ON FILE | | | | | | | |
| 784316 | CASTELLANO MONTALVO, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 82317 | CASTELLANO MORALES, GRISELL | ADDRESS ON FILE | | | | | | | |
| 82318 | Castellano Munoz, Abel | ADDRESS ON FILE | | | | | | | |
| 82319 | CASTELLANO MUNOZ, ANAI | ADDRESS ON FILE | | | | | | | |
| 82320 | CASTELLANO MUNOZ, ANAI | ADDRESS ON FILE | | | | | | | |
| 784317 | CASTELLANO MUNOZ, ANAI | ADDRESS ON FILE | | | | | | | |
| 784318 | CASTELLANO MUNOZ, ICEL | ADDRESS ON FILE | | | | | | | |
| 82321 | CASTELLANO NARRO, IRIS R | ADDRESS ON FILE | | | | | | | |
| 82322 | CASTELLANO NEGRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1736906 | CASTELLANO NEGRON, CECILIO | ADDRESS ON FILE | | | | | | | |
| 784319 | CASTELLANO NEGRON, CECILIO A | ADDRESS ON FILE | | | | | | | |
| 784320 | CASTELLANO NEGRON, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 82324 | CASTELLANO NUNEZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 2201616 | Castellano Ortiz, Maria A. | ADDRESS ON FILE | | | | | | | |
| 82326 | CASTELLANO PADILLA, ZORRY M. | ADDRESS ON FILE | | | | | | | |
| 852351 | CASTELLANO PADILLA, ZORRY M. | ADDRESS ON FILE | | | | | | | |
| 82327 | CASTELLANO PAGAN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 82328 | CASTELLANO QUINONES, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 82329 | CASTELLANO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82330 | Castellano Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 82331 | CASTELLANO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 82332 | CASTELLANO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 82333 | CASTELLANO RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 82334 | CASTELLANO RIVERA, LIANNE ENID | ADDRESS ON FILE | | | | | | | |
| 1821289 | Castellano Rivera, Lourdes | ADDRESS ON FILE | | | | | | | |
| 784321 | CASTELLANO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1802002 | Castellano Rivera, Maria | ADDRESS ON FILE | | | | | | | |
| 82335 | CASTELLANO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82336 | CASTELLANO RODRIGUEZ MD, ORESTE | ADDRESS ON FILE | | | | | | |
| 82337 | CASTELLANO RODRIGUEZ, CARMEN O | ADDRESS ON FILE | | | | | | |
| 1971235 | Castellano Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | |
| 82339 | CASTELLANO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 82340 | CASTELLANO RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 82341 | CASTELLANO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 784323 | CASTELLANO RODRIGUEZ, YAMILL I | ADDRESS ON FILE | | | | | | |
| 82342 | CASTELLANO RODRIGUEZ, YAMILL I | ADDRESS ON FILE | | | | | | |
| 1908554 | Castellano Rodriguez, Yamill I. | ADDRESS ON FILE | | | | | | |
| 82343 | Castellano Rosado, Mervin | ADDRESS ON FILE | | | | | | |
| 784324 | CASTELLANO ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 82344 | CASTELLANO RUIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 82345 | CASTELLANO SALGADO, LUIS M | ADDRESS ON FILE | | | | | | |
| 784325 | CASTELLANO SALGADO, WANDA | ADDRESS ON FILE | | | | | | |
| 82346 | CASTELLANO SALGADO, WANDA I | ADDRESS ON FILE | | | | | | |
| 82347 | CASTELLANO SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | |
| 82348 | CASTELLANO SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | |
| 82349 | CASTELLANO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 82350 | Castellano Santiago, Samuel | ADDRESS ON FILE | | | | | | |
| 82351 | CASTELLANO SANTOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 82352 | CASTELLANO SOSTRE, AILEEN | ADDRESS ON FILE | | | | | | |
| 82353 | Castellano Vazquez, Ana M | ADDRESS ON FILE | | | | | | |
| 1819949 | Castellano Vazquez, Ana Maria | ADDRESS ON FILE | | | | | | |
| 82354 | CASTELLANO VAZQUEZ, BENITA | ADDRESS ON FILE | | | | | | |
| 82355 | Castellano Vazquez, Benita | ADDRESS ON FILE | | | | | | |
| 784326 | CASTELLANO VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 82356 | CASTELLANO VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 82357 | CASTELLANO VEGA, IRIS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82358 | CASTELLANO VEGA, MONICA | ADDRESS ON FILE | | | | | | |
| 82359 | CASTELLANO VELEZ, ANA | ADDRESS ON FILE | | | | | | |
| 82360 | CASTELLANO VELEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 82361 | CASTELLANO VELEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 82362 | CASTELLANO VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 82363 | CASTELLANO VELEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 82364 | CASTELLANO VELEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 82365 | CASTELLANO ZAYAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 82366 | CASTELLANO, AUREA | ADDRESS ON FILE | | | | | | |
| 2179918 | Castellano-Rivera, Bevelyn | Mansiones de Santa Barbara | B20 Calle Coral | | | Gurabo | PR | 00778 |
| 82367 | CASTELLANOS ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 82368 | CASTELLANOS BORGES, JHOAN | ADDRESS ON FILE | | | | | | |
| 82369 | CASTELLANOS BRAN, RAUL G. | ADDRESS ON FILE | | | | | | |
| 82370 | Castellanos Cardona, Dayquita | ADDRESS ON FILE | | | | | | |
| 82371 | CASTELLANOS CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 82372 | CASTELLANOS CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | |
| 82373 | CASTELLANOS CRUZ, CELIA | ADDRESS ON FILE | | | | | | |
| 82374 | CASTELLANOS DE JESUS, MAYRA | ADDRESS ON FILE | | | | | | |
| 82375 | CASTELLANOS DIAZ, DORIAL | ADDRESS ON FILE | | | | | | |
| 82376 | CASTELLANOS DIAZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 82378 | CASTELLANOS DILONE, PENELOPE | ADDRESS ON FILE | | | | | | |
| 82377 | CASTELLANOS DILONE, PENELOPE | ADDRESS ON FILE | | | | | | |
| 1418949 | CASTELLANOS DIOLONE, PENELOPE 685-947 | PENELOPE CASTELLANOS | COND. LOMA ALTA VILLAGE EDIF. 808 APTO. 204 | | | CAROLINA | PR | 00987 |
| 82379 | CASTELLANOS ERAZO, LUIS | ADDRESS ON FILE | | | | | | |
| 82380 | CASTELLANOS FRET, JOSE | ADDRESS ON FILE | | | | | | |
| 82381 | CASTELLANOS GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 82382 | CASTELLANOS GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 82383 | CASTELLANOS HAMBLETON, ALFREDO | ADDRESS ON FILE | | | | | | |
| 82384 | CASTELLANOS HERNANDEZ, EILLYN | ADDRESS ON FILE | | | | | | |
| 82385 | CASTELLANOS LA COSTA, EDUARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1573 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82386 | CASTELLANOS LA COSTA, REINALDO | ADDRESS ON FILE | | | | | |
| 82387 | CASTELLANOS MALAVE, CAROLINA | ADDRESS ON FILE | | | | | |
| 82388 | CASTELLANOS MARTIN, MICHELLE | ADDRESS ON FILE | | | | | |
| 82389 | CASTELLANOS MELENDEZ, JAEL | ADDRESS ON FILE | | | | | |
| 82390 | CASTELLANOS NUNEZ, VICTOR | ADDRESS ON FILE | | | | | |
| 784327 | CASTELLANOS ORTIZ, FRANCIS | ADDRESS ON FILE | | | | | |
| 82391 | CASTELLANOS ORTIZ, FRANCIS J | ADDRESS ON FILE | | | | | |
| 82392 | CASTELLANOS OTERO, JOSUE | ADDRESS ON FILE | | | | | |
| 82393 | CASTELLANOS PEREZ, EVELYN | ADDRESS ON FILE | | | | | |
| 82394 | CASTELLANOS RAMIREZ, DIEGO | ADDRESS ON FILE | | | | | |
| 629627 | CASTELLANOS RESTAURANT | 110 AVE DOMENECH | | | SAN JUAN | PR | 00918 |
| 842046 | CASTELLANOS RESTAURANT | 110 CALLE DOMENECH | | | SAN JUAN | PR | 00918-3504 |
| 82395 | CASTELLANOS RIVERA, EDGARDO | ADDRESS ON FILE | | | | | |
| 82396 | CASTELLANOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | |
| 82397 | CASTELLANOS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | |
| 82398 | CASTELLANOS RODRIGUEZ, ORESTES | ADDRESS ON FILE | | | | | |
| 82399 | CASTELLANOS ROSADO, CARLOS | ADDRESS ON FILE | | | | | |
| 82400 | CASTELLANOS ROSARIO, DAVID | ADDRESS ON FILE | | | | | |
| 82401 | CASTELLANOS SANCHEZ, ONELVIA | ADDRESS ON FILE | | | | | |
| 82402 | CASTELLANOS SANCHEZ, ONELVIA J | ADDRESS ON FILE | | | | | |
| 82403 | CASTELLANOS SOSTRE, RAYMOND | ADDRESS ON FILE | | | | | |
| 82404 | CASTELLANOS SOTO, JUAN | ADDRESS ON FILE | | | | | |
| 1429139 | Castellanos, Gloria S | ADDRESS ON FILE | | | | | |
| 1430827 | Castellanos, Gloria S | ADDRESS ON FILE | | | | | |
| 1430827 | Castellanos, Gloria S | ADDRESS ON FILE | | | | | |
| 1430987 | Castellanos, Gloria S | ADDRESS ON FILE | | | | | |
| 1429139 | Castellanos, Gloria S | ADDRESS ON FILE | | | | | |
| 82405 | CASTELLAR ARAUD, ADRIAN | ADDRESS ON FILE | | | | | |
| 2124316 | Castellar Hernandez, Isabel | ADDRESS ON FILE | | | | | |
| 82406 | CASTELLAR IRIZARRY, NELSON | ADDRESS ON FILE | | | | | |
| 82407 | CASTELLAR IRIZARRY, VIRGEN | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82408 | CASTELLAR LUGO, NOEL | ADDRESS ON FILE | | | | | | |
| 784328 | CASTELLAR MALDOANADO, JORGE | ADDRESS ON FILE | | | | | | |
| 2068785 | Castellar Maldonado, Carlos H. | ADDRESS ON FILE | | | | | | |
| 2077943 | Castellar Maldonado, Carlos Humberto | ADDRESS ON FILE | | | | | | |
| 82409 | CASTELLAR MALDONADO, JORGE L | ADDRESS ON FILE | | | | | | |
| 82410 | CASTELLAR MALDONADO, LINA | ADDRESS ON FILE | | | | | | |
| 82411 | CASTELLAR PACHECO, LUISA I | ADDRESS ON FILE | | | | | | |
| 2044702 | CASTELLAR RIVERA, GILDA L. | ADDRESS ON FILE | | | | | | |
| 784329 | CASTELLAR RODRIGUEZ, JENNIFER M. | ADDRESS ON FILE | | | | | | |
| 82413 | CASTELLAR RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1879457 | CASTELLAR RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 82414 | CASTELLAR RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2118960 | CASTELLAR VELASQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2081676 | Castellar Velazquez, Humberto G | ADDRESS ON FILE | | | | | | |
| 82415 | CASTELLAR VELAZQUEZ, IVETTE L | ADDRESS ON FILE | | | | | | |
| 1952088 | Castellar Velazquez, Ivette L | ADDRESS ON FILE | | | | | | |
| 784330 | CASTELLAR VELAZQUEZ, JANNET | ADDRESS ON FILE | | | | | | |
| 82416 | CASTELLAR VELAZQUEZ, JOSE A | P O BOX 525 | | | | PENUELAS | PR | 00624-0525 |
| 1895159 | Castellar Velazquez, Jose A | PO Box 525 | | | | Penuelas | PR | 00624 |
| 1476193 | Castellar, Isabel | ADDRESS ON FILE | | | | | | |
| 2179919 | Castellar, Isabel M. | Duquesa #2017-Urb Calle Real | | | | Ponce | PR | 00716 |
| 1462759 | Castellar, Isabel M. | Urb. Valle Real | 2017-Calle Duquesa St. | | | Ponce | PR | 00716 |
| 82417 | CASTELLO DE NAZARIO, FRANCES | ADDRESS ON FILE | | | | | | |
| 82418 | CASTELLO ESPINO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 82419 | CASTELLO FERNANDEZ, RENE | ADDRESS ON FILE | | | | | | |
| 82420 | CASTELLO FERNANDEZ, YELISSA | ADDRESS ON FILE | | | | | | |
| 82421 | CASTELLO KILLERMMAN, AIDA | ADDRESS ON FILE | | | | | | |
| 82422 | Castello Lebron, Rafael | ADDRESS ON FILE | | | | | | |
| 82423 | CASTELLO LEBRON, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 784331 | CASTELLO LEBRON, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 82424 | CASTELLO LOYOLA, NILSA | ADDRESS ON FILE | | | | | | |
| 82425 | CASTELLO MARRERO, ANGELA | ADDRESS ON FILE | | | | | | |
| 82426 | CASTELLO ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 784332 | CASTELLO PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | |
| 784333 | CASTELLO PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82428 | CASTELLO PARADIZO, MANUEL | ADDRESS ON FILE | | | | | | |
| 82429 | CASTELLO SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 82430 | CASTELLON ESCUDERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 82431 | CASTELLON LINES, LYNETTE | ADDRESS ON FILE | | | | | | |
| 1588907 | Castellon Lines, Lynette | ADDRESS ON FILE | | | | | | |
| 82432 | CASTELLON MERCADO, DAVID | ADDRESS ON FILE | | | | | | |
| 82433 | CASTELLON MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 82434 | CASTELLON MIRANDA, JULIO | ADDRESS ON FILE | | | | | | |
| 82435 | CASTELLON MIRANDA, JULIO A. | ADDRESS ON FILE | | | | | | |
| 82436 | CASTELLON MIRANDA, OLGA B | ADDRESS ON FILE | | | | | | |
| 82437 | CASTELLON NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1659908 | Castellon Negron, Zoraida | ADDRESS ON FILE | | | | | | |
| 82438 | CASTELLON PEREZ, CORAL LIZ | ADDRESS ON FILE | | | | | | |
| 82439 | CASTELLON PEREZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 82440 | CASTELLON PEREZ, REINERIO | ADDRESS ON FILE | | | | | | |
| 784334 | CASTELLON PEREZ, REINERIO | ADDRESS ON FILE | | | | | | |
| 82441 | CASTELLON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 82442 | CASTELLOP VEGA MD, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 82443 | CASTEO MALDONADO, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 82444 | CASTIEL FOLCH, GABRIELLA | ADDRESS ON FILE | | | | | | |
| 82445 | CASTILL O GONZALEZ, JOHANA | ADDRESS ON FILE | | | | | | |
| 82446 | CASTILLA RAMOS, EVA E | ADDRESS ON FILE | | | | | | |
| 82447 | CASTILLA SABAT, NILDA | ADDRESS ON FILE | | | | | | |
| 629628 | CASTILLA TRAVEL | URB EXT ROOSEVELT | 405 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918-2625 |
| 82448 | CASTILLLO NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 82450 | Castillo Acevedo, Efrain | ADDRESS ON FILE | | | | | | |
| 82451 | CASTILLO ACEVEDO, JOSEPH E | ADDRESS ON FILE | | | | | | |
| 82452 | CASTILLO ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | |
| 82453 | CASTILLO ACOSTA, BOLIBER | ADDRESS ON FILE | | | | | | |
| 82454 | CASTILLO ACOSTA, MARIO | ADDRESS ON FILE | | | | | | |
| 82455 | CASTILLO ADVERTISING INC | PO BOX 13035 | | | | SAN JUAN | PR | 00908 |
| 82456 | CASTILLO AGOSTO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 82457 | CASTILLO ALAMO, JOSE I | ADDRESS ON FILE | | | | | | |
| 82458 | Castillo Aldarondo, Wanda I | ADDRESS ON FILE | | | | | | |
| 82459 | CASTILLO ALFARO, FLEMING | ADDRESS ON FILE | | | | | | |
| 82460 | CASTILLO ALICEA, HECTOR | ADDRESS ON FILE | | | | | | |
| 82461 | Castillo Alicea, Hector L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 82462 | CASTILLO ALICEA, LEISHA L. | ADDRESS ON FILE | | | | | | | |
| 82463 | CASTILLO ALICEA, LYANNE | ADDRESS ON FILE | | | | | | | |
| 82464 | CASTILLO ALICEA, LYANNE | ADDRESS ON FILE | | | | | | | |
| 82465 | CASTILLO ALICEA, WILFRED | ADDRESS ON FILE | | | | | | | |
| 1425066 | CASTILLO ALICEA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 82467 | CASTILLO ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 82468 | CASTILLO ALVAREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 82469 | CASTILLO ANDUJAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| 82470 | CASTILLO APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1889967 | Castillo Aponte, Lucila | ADDRESS ON FILE | | | | | | | |
| 2060656 | Castillo Aponte, Lucila | ADDRESS ON FILE | | | | | | | |
| 82471 | CASTILLO APONTE, LUCILA | ADDRESS ON FILE | | | | | | | |
| 82472 | CASTILLO ARIAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 82473 | CASTILLO ARRILLAGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82474 | CASTILLO ARRILLAGA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 82475 | CASTILLO ARRILLAGA, MYRTA M | ADDRESS ON FILE | | | | | | | |
| 784336 | CASTILLO ARRILLAGA, MYRTA M. | ADDRESS ON FILE | | | | | | | |
| 82476 | CASTILLO ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82477 | CASTILLO ARROYO, DAVID | ADDRESS ON FILE | | | | | | | |
| 784337 | CASTILLO ARROYO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 82478 | CASTILLO ARTIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1959695 | Castillo Avilez , Samuel | ADDRESS ON FILE | | | | | | | |
| 82479 | Castillo Ayala, Jose Daniel | ADDRESS ON FILE | | | | | | | |
| 82480 | CASTILLO AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 82481 | CASTILLO AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82482 | CASTILLO BACO, AXEL A. | ADDRESS ON FILE | | | | | | | |
| 82483 | CASTILLO BACO, AXEL A. | ADDRESS ON FILE | | | | | | | |
| 82484 | CASTILLO BACO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 82485 | CASTILLO BAEZ, TAIRY | ADDRESS ON FILE | | | | | | | |
| 82486 | Castillo Ballester, Jose L | ADDRESS ON FILE | | | | | | | |
| 82487 | CASTILLO BARRE, JACKLYN | ADDRESS ON FILE | | | | | | | |
| 82488 | CASTILLO BARREIRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 82489 | Castillo Barreto, Juan B | ADDRESS ON FILE | | | | | | | |
| 82490 | CASTILLO BATISTA, DANTE | ADDRESS ON FILE | | | | | | | |
| 82491 | CASTILLO BATISTA, JOSSIE A | ADDRESS ON FILE | | | | | | | |
| 784338 | CASTILLO BATISTA, JOSSIE A | ADDRESS ON FILE | | | | | | | |
| 82492 | CASTILLO BERDECIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 82493 | Castillo Berdecia, Gloria E | ADDRESS ON FILE | | | | | | | |
| 82494 | CASTILLO BERDECIA, LUCILA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82495 | Castillo Berdecia, Rosa I | ADDRESS ON FILE | | | | | | |
| 82496 | CASTILLO BERRIOS, MARIELYS | ADDRESS ON FILE | | | | | | |
| 82497 | Castillo Berrios, Noel A | ADDRESS ON FILE | | | | | | |
| 82498 | CASTILLO BESARES, JANET | ADDRESS ON FILE | | | | | | |
| 1751255 | Castillo Besares, Janet | ADDRESS ON FILE | | | | | | |
| 82499 | CASTILLO BETANCOURT, JULIO | ADDRESS ON FILE | | | | | | |
| 82500 | CASTILLO BIEL, CARLOS | ADDRESS ON FILE | | | | | | |
| 82501 | CASTILLO BONILLA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 82502 | CASTILLO BONILLA, ENID | ADDRESS ON FILE | | | | | | |
| 82503 | CASTILLO BONILLA, LUIS L | ADDRESS ON FILE | | | | | | |
| 82504 | CASTILLO BORRERO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 82505 | CASTILLO BRACERO, SONIA N | ADDRESS ON FILE | | | | | | |
| 82506 | CASTILLO BROCO, MYRNALIS | ADDRESS ON FILE | | | | | | |
| 82507 | CASTILLO BRUJAN, LUIS | ADDRESS ON FILE | | | | | | |
| 82508 | CASTILLO BURGOS, HAROLD | ADDRESS ON FILE | | | | | | |
| 82509 | CASTILLO BURGOS, ZUANETTE | ADDRESS ON FILE | | | | | | |
| 784339 | CASTILLO CABAN, MILDRED | ADDRESS ON FILE | | | | | | |
| 82511 | CASTILLO CABAN, YAMILED A | ADDRESS ON FILE | | | | | | |
| 784340 | CASTILLO CABRERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 82512 | CASTILLO CABRERA, CARLOS F. | ADDRESS ON FILE | | | | | | |
| 82513 | CASTILLO CABRERA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 82514 | CASTILLO CABRERA, MARIA N | ADDRESS ON FILE | | | | | | |
| 82515 | CASTILLO CABRERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 82517 | CASTILLO CALDERON, CARLOS R | ADDRESS ON FILE | | | | | | |
| 82518 | CASTILLO CALLEJA, MARTA | ADDRESS ON FILE | | | | | | |
| 784341 | CASTILLO CALVETTO, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 82520 | CASTILLO CAMACHO, JOSEFA | ADDRESS ON FILE | | | | | | |
| 82521 | CASTILLO CAMARENO, JEAN | ADDRESS ON FILE | | | | | | |
| 784342 | CASTILLO CAMPOS, FELIX | ADDRESS ON FILE | | | | | | |
| 82522 | CASTILLO CAMPOS, FELIX J | ADDRESS ON FILE | | | | | | |
| 1944791 | Castillo Campos, Felix J. | ADDRESS ON FILE | | | | | | |
| 784343 | CASTILLO CANCEL, VALENTINA | ADDRESS ON FILE | | | | | | |
| 82523 | CASTILLO CARABALLO, ALEX | ADDRESS ON FILE | | | | | | |
| 82524 | CASTILLO CARRANZA, ERIK | ADDRESS ON FILE | | | | | | |
| 82525 | CASTILLO CARRASQUILLO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 82526 | CASTILLO CASIANO, AMANDA | ADDRESS ON FILE | | | | | | |
| 82527 | CASTILLO CASIANO, MAYRA | ADDRESS ON FILE | | | | | | |
| 82528 | CASTILLO CASILLAS, CYNTHIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1539268 | Castillo Casillas, Cynthia | ADDRESS ON FILE | | | | | | |
| 82529 | CASTILLO CASILLAS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 82530 | CASTILLO CASTANEDA, HERNAN | ADDRESS ON FILE | | | | | | |
| 784344 | CASTILLO CASTILLO, ANGEL | ADDRESS ON FILE | | | | | | |
| 2054033 | Castillo Castillo, Angel D | ADDRESS ON FILE | | | | | | |
| 1980695 | Castillo Castillo, Angel D. | ADDRESS ON FILE | | | | | | |
| 1980695 | Castillo Castillo, Angel D. | ADDRESS ON FILE | | | | | | |
| 1464364 | Castillo Castillo, Antonio | ADDRESS ON FILE | | | | | | |
| 784345 | CASTILLO CASTILLO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 82532 | CASTILLO CASTILLO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 82533 | CASTILLO CASTILLO, DIANNE C. | ADDRESS ON FILE | | | | | | |
| 82534 | CASTILLO CASTILLO, JULIA | ADDRESS ON FILE | | | | | | |
| 82535 | CASTILLO CASTILLO, MARISOL | ADDRESS ON FILE | | | | | | |
| 82536 | CASTILLO CASTILLO, YESICA Y | ADDRESS ON FILE | | | | | | |
| 629629 | CASTILLO CHAIR RENTAL | BO GALATEO | RR 03 BOX 9311 | | TOA ALTA | PR | 00953 | |
| 82537 | CASTILLO CHERVONY, FREDDIE | ADDRESS ON FILE | | | | | | |
| 82538 | CASTILLO CHINEA, JOMARY | ADDRESS ON FILE | | | | | | |
| 82539 | CASTILLO CINTRON, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 82540 | Castillo Cintron, Francisco J. | ADDRESS ON FILE | | | | | | |
| 82541 | CASTILLO CLAUDIO, YALITZA | ADDRESS ON FILE | | | | | | |
| 82542 | CASTILLO CLAUDIO, YAMILETTE A. | ADDRESS ON FILE | | | | | | |
| 82543 | CASTILLO CLAUDIO, YASMIN Y | ADDRESS ON FILE | | | | | | |
| 82544 | CASTILLO CLEMENTE, NORMA A | ADDRESS ON FILE | | | | | | |
| 82545 | CASTILLO CLEMENTE, PEDRO | ADDRESS ON FILE | | | | | | |
| 82546 | CASTILLO COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | |
| 1833215 | Castillo Colon , Cruz Maria | ADDRESS ON FILE | | | | | | |
| 82547 | CASTILLO COLON, ANGELA | ADDRESS ON FILE | | | | | | |
| 82548 | CASTILLO COLON, CRUZ M. | ADDRESS ON FILE | | | | | | |
| 82549 | CASTILLO COLON, GLADYS | ADDRESS ON FILE | | | | | | |
| 1979766 | Castillo Colon, Gladys | ADDRESS ON FILE | | | | | | |
| 2062646 | Castillo Colon, Gladys | ADDRESS ON FILE | | | | | | |
| 82550 | CASTILLO COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 82551 | CASTILLO COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 82552 | CASTILLO COLON, JESUS M. | ADDRESS ON FILE | | | | | | |
| 1578336 | Castillo Colon, Jesus Manuel | ADDRESS ON FILE | | | | | | |
| 82553 | CASTILLO COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 1720090 | Castillo Colón, Marta E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82554 | CASTILLO COLON, MAYRA T | ADDRESS ON FILE | | | | | | |
| 82556 | CASTILLO COLON, MILAGROS DE LOS A. | ADDRESS ON FILE | | | | | | |
| 82557 | CASTILLO COLON, MYRIAM | ADDRESS ON FILE | | | | | | |
| 82558 | CASTILLO COLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2048332 | Castillo Colon, Vidal | ADDRESS ON FILE | | | | | | |
| 82559 | CASTILLO CORDOVA, VIGDALIA | ADDRESS ON FILE | | | | | | |
| 82560 | CASTILLO CORPORAN, YURI | ADDRESS ON FILE | | | | | | |
| 82561 | CASTILLO CORREA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 82563 | CASTILLO CORREA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 82562 | CASTILLO CORREA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 82564 | CASTILLO CORTES, AWILDA | ADDRESS ON FILE | | | | | | |
| 852352 | CASTILLO CORTES, AWILDA | ADDRESS ON FILE | | | | | | |
| 82565 | CASTILLO CORTES, RACHEL | ADDRESS ON FILE | | | | | | |
| 82566 | CASTILLO COSME, JOSE | ADDRESS ON FILE | | | | | | |
| 82567 | CASTILLO COTTO, REYNOLD | ADDRESS ON FILE | | | | | | |
| 82568 | CASTILLO CRESPO, JUAN A. | ADDRESS ON FILE | | | | | | |
| 82569 | CASTILLO CRESPO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 82570 | CASTILLO CRESPO, WALESKA V | ADDRESS ON FILE | | | | | | |
| 629630 | CASTILLO CRUZ & ASSOC | HC 5 BOX 52682 | | | CAGUAS | PR | 00726 | |
| 629631 | CASTILLO CRUZ AMBULANCE | HC 05 BOX 52682 | | | CAGUAS | PR | 00725 | |
| 82571 | CASTILLO CRUZ, ADAN | ADDRESS ON FILE | | | | | | |
| 1983668 | CASTILLO CRUZ, ADAN E. | ADDRESS ON FILE | | | | | | |
| 82572 | CASTILLO CRUZ, ARMINDA | ADDRESS ON FILE | | | | | | |
| 82574 | CASTILLO CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 82576 | CASTILLO CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 82577 | CASTILLO CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 82578 | CASTILLO CRUZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 82579 | CASTILLO CRUZ, ELIA D | ADDRESS ON FILE | | | | | | |
| 2073603 | CASTILLO CRUZ, ELIA DORIS | ADDRESS ON FILE | | | | | | |
| 82580 | CASTILLO CRUZ, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 82581 | CASTILLO CRUZ, IRVING | ADDRESS ON FILE | | | | | | |
| 82582 | Castillo Cruz, Jesus G. | ADDRESS ON FILE | | | | | | |
| 82583 | CASTILLO CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 82584 | CASTILLO CRUZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 82585 | CASTILLO CRUZ, SIMON | ADDRESS ON FILE | | | | | | |
| 82586 | CASTILLO CUADRADO, ASHEY | ADDRESS ON FILE | | | | | | |
| 1734493 | Castillo Cuebas, Glenda L. | ADDRESS ON FILE | | | | | | |
| 1543046 | CASTILLO CUEBAS, GLENDA L. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1566852 | Castillo Cuebas, Glenda L. | ADDRESS ON FILE | | | | | | |
| 1566852 | Castillo Cuebas, Glenda L. | ADDRESS ON FILE | | | | | | |
| 1566852 | Castillo Cuebas, Glenda L. | ADDRESS ON FILE | | | | | | |
| 82587 | CASTILLO CUEVAS, ENGELS | ADDRESS ON FILE | | | | | | |
| 82589 | Castillo Cuevas, Glenda L | ADDRESS ON FILE | | | | | | |
| 784347 | CASTILLO D, JANESLISS | ADDRESS ON FILE | | | | | | |
| 82591 | Castillo Dasta, Felipe A | ADDRESS ON FILE | | | | | | |
| 82592 | CASTILLO DAVILA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 82575 | CASTILLO DAVILA, LUIS | ADDRESS ON FILE | | | | | | |
| 1256353 | CASTILLO DE ANGELES, INC. | ADDRESS ON FILE | | | | | | |
| 82594 | CASTILLO DE ARENA | LAS HACIENDAS | 15055 CAMINO LARGO | | | CANOVANAS | PR | 00729 |
| 82595 | CASTILLO DE COLORADO, DELIA | ADDRESS ON FILE | | | | | | |
| 82596 | CASTILLO DE FUENTES, GLORIA | ADDRESS ON FILE | | | | | | |
| 1809881 | Castillo De Jesus, Arminda | ADDRESS ON FILE | | | | | | |
| 82597 | CASTILLO DE JESUS, ARMINDA | ADDRESS ON FILE | | | | | | |
| 82598 | CASTILLO DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | |
| 82599 | Castillo De Jesus, Julio C | ADDRESS ON FILE | | | | | | |
| 1613091 | Castillo De Jesus, Julio C. | ADDRESS ON FILE | | | | | | |
| 82600 | CASTILLO DE LA CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 82601 | CASTILLO DEFILLO, ANA S | ADDRESS ON FILE | | | | | | |
| 2040662 | Castillo Defillo, Ana S. | ADDRESS ON FILE | | | | | | |
| 82602 | CASTILLO DEFILLO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 629632 | CASTILLO DEL CRISTAL | APARTADO 3867 | | | | SAN JUAN | PR | 00902 |
| 784348 | CASTILLO DEL VALLE, AILED | ADDRESS ON FILE | | | | | | |
| 82604 | CASTILLO DELGADO MD, EVELYN E | ADDRESS ON FILE | | | | | | |
| 82605 | CASTILLO DELGADO, ANA M. | ADDRESS ON FILE | | | | | | |
| 784349 | CASTILLO DELGADO, MANUEL A | ADDRESS ON FILE | | | | | | |
| 1418950 | CASTILLO DIAZ, ARTHUR R | JULIO GIL DE LA MADRID | A11 GRANADA ST. REPARTO ALHAMBRA | | | BAYAMÓN | PR | 00957 |
| 82606 | CASTILLO DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 82607 | CASTILLO DIAZ, FELIPE A. | ADDRESS ON FILE | | | | | | |
| 82608 | CASTILLO DIAZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 82609 | CASTILLO DIAZ, JANESLISS | ADDRESS ON FILE | | | | | | |
| 82610 | CASTILLO DIAZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 82611 | CASTILLO DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 82612 | CASTILLO DIAZ, MAGDA | ADDRESS ON FILE | | | | | | |
| 82613 | CASTILLO DIAZ, NANCY R | ADDRESS ON FILE | | | | | | |
| 82614 | CASTILLO DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82615 | CASTILLO DIAZ, SHADDAI | ADDRESS ON FILE | | | | | | |
| 82616 | CASTILLO DIAZ, SUZETTE | ADDRESS ON FILE | | | | | | |
| 82617 | CASTILLO DIAZ, YANIRKA | ADDRESS ON FILE | | | | | | |
| 2025954 | Castillo Domena, Carlos R. | ADDRESS ON FILE | | | | | | |
| 82618 | CASTILLO DOMENA, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | |
| 82619 | CASTILLO DOMENA, CAROLINE J. | ADDRESS ON FILE | | | | | | |
| 82620 | CASTILLO DOMENA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 82621 | CASTILLO DOMINGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 784350 | CASTILLO DOMINGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 82622 | CASTILLO ECHEVARRIA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 82623 | CASTILLO ENCARNACION, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 82624 | CASTILLO ESCOBAR, ARMANDO | ADDRESS ON FILE | | | | | | |
| 1669751 | Castillo Escobar, Armando | ADDRESS ON FILE | | | | | | |
| 784351 | CASTILLO ESCOBAR, ARMANDO A | ADDRESS ON FILE | | | | | | |
| 82625 | CASTILLO ESPADA, JOLET | ADDRESS ON FILE | | | | | | |
| 784352 | CASTILLO ESPADA, JOLET | ADDRESS ON FILE | | | | | | |
| 82626 | CASTILLO ESPINO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 82627 | CASTILLO ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | |
| 1693552 | Castillo Estrada, Glendalise | ADDRESS ON FILE | | | | | | |
| 82628 | CASTILLO ESTRADA, GLENDALISE | ADDRESS ON FILE | | | | | | |
| 82629 | CASTILLO EXTERMINATING SERVICES | URB BAIROA PARK | 2D8 CALE ANTONIO JIMENEZ | | | CAGUAS | PR | 00725 |
| 82630 | CASTILLO FABRE, BETSY | ADDRESS ON FILE | | | | | | |
| 82631 | CASTILLO FABRE, BETSY | ADDRESS ON FILE | | | | | | |
| 1586445 | Castillo Fabre, Hector | ADDRESS ON FILE | | | | | | |
| 82632 | Castillo Fabre, Hector | ADDRESS ON FILE | | | | | | |
| 82633 | Castillo Fabre, Ivelisse | ADDRESS ON FILE | | | | | | |
| 1966243 | CASTILLO FEBLES, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 784353 | CASTILLO FELICIANO, EILEEN M | ADDRESS ON FILE | | | | | | |
| 82634 | CASTILLO FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 784354 | CASTILLO FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 82635 | CASTILLO FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | |
| 82636 | CASTILLO FELIX, ELOY | ADDRESS ON FILE | | | | | | |
| 82637 | CASTILLO FELIZ, ADALGISA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 82638 | CASTILLO FELIZ, ADALGISA B | ADDRESS ON FILE | | | | | | | |
| 82639 | CASTILLO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 82640 | CASTILLO FERRER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 784355 | CASTILLO FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 82641 | CASTILLO FILIPPETTI, LUIS E | ADDRESS ON FILE | | | | | | | |
| 82642 | CASTILLO FILIPPETTI, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 82643 | Castillo Flebles, Manuel A | ADDRESS ON FILE | | | | | | | |
| 82644 | CASTILLO FLORES, DALI | ADDRESS ON FILE | | | | | | | |
| 82645 | CASTILLO FLORES, ELSIA | ADDRESS ON FILE | | | | | | | |
| 82646 | CASTILLO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 82647 | CASTILLO FLORES, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 82648 | CASTILLO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 784356 | CASTILLO FLORES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 82650 | CASTILLO FRATICELLI, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 82651 | CASTILLO FUENTES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 82652 | CASTILLO GALLERY ENMARCADO | 164 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 82653 | CASTILLO GAMMILL LAW PSC | 9 CALLE FRANCISCO CRUZ STE 3 | | | | CIDRA | PR | 00739 | |
| 82654 | CASTILLO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 82655 | CASTILLO GARCIA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 82656 | CASTILLO GARCIA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 82657 | CASTILLO GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 784357 | CASTILLO GARCIA, VANESA | ADDRESS ON FILE | | | | | | | |
| 82658 | CASTILLO GARCIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 784358 | CASTILLO GARCIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 2140742 | Castillo Ginorio, Domingo | ADDRESS ON FILE | | | | | | | |
| 2145608 | Castillo Ginorio, Ilia | ADDRESS ON FILE | | | | | | | |
| 82659 | CASTILLO GINORIO, ILIA M | ADDRESS ON FILE | | | | | | | |
| 639294 | CASTILLO GOMEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 82660 | CASTILLO GOMEZ, DORIS L | ADDRESS ON FILE | | | | | | | |
| 82661 | CASTILLO GOMEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 82662 | Castillo Gonzalez, Antonio E | ADDRESS ON FILE | | | | | | | |
| 82663 | CASTILLO GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 82664 | CASTILLO GONZALEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 82665 | CASTILLO GONZALEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 82666 | Castillo Gonzalez, Damian M | ADDRESS ON FILE | | | | | | | |
| 82667 | CASTILLO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 82668 | CASTILLO GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 82669 | CASTILLO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82670 | CASTILLO GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82671 | CASTILLO GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 82672 | CASTILLO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 82673 | CASTILLO GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 82674 | Castillo Gonzalez, Melanie | ADDRESS ON FILE | | | | | | |
| 82675 | Castillo Gonzalez, Melanie | ADDRESS ON FILE | | | | | | |
| 82676 | CASTILLO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 82677 | CASTILLO GONZALEZ, MOSES | ADDRESS ON FILE | | | | | | |
| 2175303 | CASTILLO GONZALEZ, REINALDO | URB LEVITOWN | V-41 LEILA ESTE | | | TOA BAJA | PR | 00950 |
| 82678 | CASTILLO GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 82679 | CASTILLO GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 2086197 | Castillo Guilbe, Ernesto L. | ADDRESS ON FILE | | | | | | |
| 82680 | CASTILLO GUILBE, ERNESTO LUIS | ADDRESS ON FILE | | | | | | |
| 82681 | CASTILLO GUTIERREZ, MARINES | ADDRESS ON FILE | | | | | | |
| 82682 | CASTILLO GUZMAN, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 82683 | CASTILLO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 82684 | CASTILLO HERNANDEZ, ADAN | ADDRESS ON FILE | | | | | | |
| 784359 | CASTILLO HERNANDEZ, ADAN C | ADDRESS ON FILE | | | | | | |
| 784360 | CASTILLO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 82685 | CASTILLO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 82686 | CASTILLO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 784361 | CASTILLO HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 82687 | Castillo Hernandez, Elving J. | ADDRESS ON FILE | | | | | | |
| 82688 | CASTILLO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 82689 | CASTILLO HERRERA, GISELA | ADDRESS ON FILE | | | | | | |
| 82690 | CASTILLO HERRERA, JUAN | ADDRESS ON FILE | | | | | | |
| 82691 | CASTILLO IBANEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 396977 | CASTILLO IBANEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 784362 | CASTILLO IGARTUA, MARIA | ADDRESS ON FILE | | | | | | |
| 82692 | CASTILLO IGARTUA, MARIA L | ADDRESS ON FILE | | | | | | |
| 784363 | CASTILLO IGARTUA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 82693 | CASTILLO INOA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 82694 | CASTILLO INOSTROZA, BETTY | ADDRESS ON FILE | | | | | | |
| 82695 | CASTILLO IRIZARRY, MYRITZA | ADDRESS ON FILE | | | | | | |
| 82696 | CASTILLO JUSTINIANO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 82697 | CASTILLO LAMBOY, NORISBER | ADDRESS ON FILE | | | | | | |
| 82698 | CASTILLO LANZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 82699 | CASTILLO LARANCUENT, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1584 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82700 | CASTILLO LEBRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 82701 | CASTILLO LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1999017 | Castillo Lebrón, Milagros de los Angeles | ADDRESS ON FILE | | | | | | |
| 82702 | CASTILLO LEON, SANTOS | ADDRESS ON FILE | | | | | | |
| 629633 | CASTILLO LIFE SUPPORT AMBULANCE | 1RA SECCION JARD DEL CARIBE | 101 CALLE 11 | | PONCE | PR | 00728 | |
| 82703 | Castillo Limardo, Enrique | ADDRESS ON FILE | | | | | | |
| 82704 | Castillo Limbert, Roberto | ADDRESS ON FILE | | | | | | |
| 784365 | CASTILLO LOPEZ, BENIGNO | ADDRESS ON FILE | | | | | | |
| 82705 | CASTILLO LOPEZ, BENIGNO | ADDRESS ON FILE | | | | | | |
| 82706 | CASTILLO LOPEZ, BENIGNO A | ADDRESS ON FILE | | | | | | |
| 82707 | CASTILLO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 82708 | CASTILLO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 784366 | CASTILLO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 82709 | CASTILLO LOPEZ, MADELYN | ADDRESS ON FILE | | | | | | |
| 82710 | Castillo Lopez, Ricardo | ADDRESS ON FILE | | | | | | |
| 1696684 | Castillo Lopez, Sylvia | ADDRESS ON FILE | | | | | | |
| 1850597 | Castillo Lopez, Sylvia | ADDRESS ON FILE | | | | | | |
| 1898313 | Castillo Lopez, Sylvia | ADDRESS ON FILE | | | | | | |
| 1766588 | Castillo Lopez, Sylvia | ADDRESS ON FILE | | | | | | |
| 82711 | CASTILLO LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 82712 | Castillo Lozano, Esther V | ADDRESS ON FILE | | | | | | |
| 784367 | CASTILLO LUGO, MARIA V | ADDRESS ON FILE | | | | | | |
| 82713 | CASTILLO MALDONADO, ALMA | ADDRESS ON FILE | | | | | | |
| 82714 | CASTILLO MALDONADO, IVELISE | ADDRESS ON FILE | | | | | | |
| 1683155 | Castillo Maldonado, Ivelisse | ADDRESS ON FILE | | | | | | |
| 82715 | CASTILLO MALDONADO, MIRIAN | ADDRESS ON FILE | | | | | | |
| 1904680 | Castillo Maldonado, Mirian | ADDRESS ON FILE | | | | | | |
| 1904680 | Castillo Maldonado, Mirian | ADDRESS ON FILE | | | | | | |
| 82716 | CASTILLO MALDONADO, NORALMA D. | ADDRESS ON FILE | | | | | | |
| 82718 | CASTILLO MALDONADO, RODOLFO | ADDRESS ON FILE | | | | | | |
| 82719 | Castillo Marcial, Joel I | ADDRESS ON FILE | | | | | | |
| 82720 | CASTILLO MARCIAL, RAUL | ADDRESS ON FILE | | | | | | |
| 82721 | CASTILLO MARQUEZ, ARLENE I | ADDRESS ON FILE | | | | | | |
| 82722 | CASTILLO MARQUEZ, NEAL | ADDRESS ON FILE | | | | | | |
| 82723 | CASTILLO MARQUEZ, OLGA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82724 | CASTILLO MARRERO, AUREA S | ADDRESS ON FILE | | | | | |
| 82725 | CASTILLO MARRERO, HECTOR | ADDRESS ON FILE | | | | | |
| 82726 | CASTILLO MARRERO, NELDY S. | ADDRESS ON FILE | | | | | |
| 82727 | CASTILLO MARRERO, VILMARIE | ADDRESS ON FILE | | | | | |
| 82728 | CASTILLO MARTE, DINENSSY | ADDRESS ON FILE | | | | | |
| 82729 | CASTILLO MARTELL, LUISA | ADDRESS ON FILE | | | | | |
| 784368 | CASTILLO MARTINEZ, AGNES | ADDRESS ON FILE | | | | | |
| 82730 | CASTILLO MARTINEZ, AGNES M | ADDRESS ON FILE | | | | | |
| 82731 | CASTILLO MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | |
| 82732 | Castillo Martinez, Cesar M | ADDRESS ON FILE | | | | | |
| 82733 | CASTILLO MARTINEZ, ELIGIO | ADDRESS ON FILE | | | | | |
| 82734 | CASTILLO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | |
| 82735 | CASTILLO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | |
| 82736 | CASTILLO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | |
| 82737 | CASTILLO MARTINEZ, JUAN I | ADDRESS ON FILE | | | | | |
| 82738 | CASTILLO MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | |
| 82739 | CASTILLO MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | |
| 82740 | CASTILLO MARTINEZ, SANTA | ADDRESS ON FILE | | | | | |
| 784369 | CASTILLO MARTINEZ, SORANGEL | ADDRESS ON FILE | | | | | |
| 82741 | CASTILLO MARTIZEZ, SUZANNE K | ADDRESS ON FILE | | | | | |
| 82742 | CASTILLO MASSARI, SONIA I | ADDRESS ON FILE | | | | | |
| 82743 | CASTILLO MATEO, ANA | ADDRESS ON FILE | | | | | |
| 82744 | CASTILLO MATOS, CARLOS | ADDRESS ON FILE | | | | | |
| 82745 | CASTILLO MATOS, CARLOS O | ADDRESS ON FILE | | | | | |
| 82746 | CASTILLO MAXON, ANTONIO | ADDRESS ON FILE | | | | | |
| 629634 | CASTILLO MEDICAL CON INC | PUERTO NUEVO | 352 CALLE BALEARES | | SAN JUAN | PR | 00920 |
| 82747 | CASTILLO MELECIO, NAHIRIA | ADDRESS ON FILE | | | | | |
| 82748 | CASTILLO MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 82749 | CASTILLO MELENDEZ, XIOMARA | ADDRESS ON FILE | | | | | |
| 842047 | CASTILLO MENDEZ LEOCADIO | PO BOX 5218 | | | CAGUAS | PR | 00725 |
| 842048 | CASTILLO MENDEZ LUIS F. | PO BOX 373368 | | | CAYEY | PR | 00737-3368 |
| 82750 | CASTILLO MENDEZ, JEICYKA | ADDRESS ON FILE | | | | | |
| 82751 | CASTILLO MENDEZ, LEOCADIO | ADDRESS ON FILE | | | | | |
| 82752 | CASTILLO MENDEZ, LUIS F. | ADDRESS ON FILE | | | | | |
| 784370 | CASTILLO MENDEZ, MYRIAN | ADDRESS ON FILE | | | | | |
| 82753 | CASTILLO MENDEZ, MYRIAN | ADDRESS ON FILE | | | | | |
| 82754 | CASTILLO MENDEZ, VICTOR | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82755 | CASTILLO MERCADO, ANA Y. | ADDRESS ON FILE | | | | | | |
| 82756 | CASTILLO MERCEDES, LUIS | ADDRESS ON FILE | | | | | | |
| 82757 | CASTILLO MILLAN, EDELMA Y | ADDRESS ON FILE | | | | | | |
| 82758 | CASTILLO MIRANDA, CHRISTINE M. | ADDRESS ON FILE | | | | | | |
| 784371 | CASTILLO MIRANDA, FELIX | ADDRESS ON FILE | | | | | | |
| 1257972 | CASTILLO MIRANDA, MAXINE | ADDRESS ON FILE | | | | | | |
| 82759 | CASTILLO MITCHEL, ROBERTO D. | ADDRESS ON FILE | | | | | | |
| 82760 | CASTILLO MONTALVO, HECTOR | ADDRESS ON FILE | | | | | | |
| 82761 | CASTILLO MONTESINO, ANA L | ADDRESS ON FILE | | | | | | |
| 82762 | CASTILLO MONTESINO, JOSE | ADDRESS ON FILE | | | | | | |
| 82763 | CASTILLO MONTESINO, JOSE R | ADDRESS ON FILE | | | | | | |
| 82764 | CASTILLO MONTESINO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 1418951 | CASTILLO MONTESINO, RICARDO | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | BAYAMÓN | PR | 00960 |
| 82765 | CASTILLO MONTESINO, RICARDO J | ADDRESS ON FILE | | | | | | |
| 1775926 | Castillo Morales, Agistin | ADDRESS ON FILE | | | | | | |
| 1801180 | Castillo Morales, Agistin | ADDRESS ON FILE | | | | | | |
| 82766 | CASTILLO MORALES, AILEEN | ADDRESS ON FILE | | | | | | |
| 784372 | CASTILLO MORALES, ANA | ADDRESS ON FILE | | | | | | |
| 1676903 | Castillo Morales, Ana M. | ADDRESS ON FILE | | | | | | |
| 1702367 | Castillo Morales, Ana M. | ADDRESS ON FILE | | | | | | |
| 1422508 | CASTILLO MORALES, CARLOS | MARTA T. BELTRAN DONES | 867 AVE. MUNOZ RIVERA | EDIFICIO VICK CENTER SUITE 201-B | | SAN JUAN | PR | 00925 |
| 82768 | CASTILLO MORALES, CARLOS | SECTOR MOLINARIO | BO. PUEBLO PO BOX 179 | | | HATILLO | PR | 00659-0179 |
| 82769 | CASTILLO MORALES, CARLOS M | ADDRESS ON FILE | | | | | | |
| 82770 | CASTILLO MORALES, DAVID | ADDRESS ON FILE | | | | | | |
| 1615151 | Castillo Morales, Domingo | ADDRESS ON FILE | | | | | | |
| 655077 | CASTILLO MORALES, FRANCES M | ADDRESS ON FILE | | | | | | |
| 1418469 | Castillo Morales, Frances Marie | ADDRESS ON FILE | | | | | | |
| 82771 | CASTILLO MORALES, FRANCES MARIE | ADDRESS ON FILE | | | | | | |
| 82772 | CASTILLO MORALES, KARLA | ADDRESS ON FILE | | | | | | |
| 784373 | CASTILLO MORALES, KEISHA N | ADDRESS ON FILE | | | | | | |
| 82773 | CASTILLO MORALES, LARRY | ADDRESS ON FILE | | | | | | |
| 82774 | CASTILLO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1587 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 82775 | CASTILLO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82776 | CASTILLO MORALES, MARY | ADDRESS ON FILE | | | | | | | |
| 82777 | Castillo Morales, Mary I | ADDRESS ON FILE | | | | | | | |
| 784374 | CASTILLO MORALES, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 82778 | CASTILLO MORALES, SOLYMAR N | ADDRESS ON FILE | | | | | | | |
| 82779 | CASTILLO MORENO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 82780 | CASTILLO MORENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 82781 | CASTILLO MUNOZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 82782 | CASTILLO NAVARRO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 82784 | CASTILLO NAVARRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 82783 | CASTILLO NAVARRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 82785 | CASTILLO NAVARRO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 784375 | CASTILLO NAVARRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 82786 | CASTILLO NAVARRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 82787 | CASTILLO NAVARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 82789 | CASTILLO NAVARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 82788 | CASTILLO NAVARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 82790 | CASTILLO NAVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 82791 | CASTILLO NAVEDO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 82792 | CASTILLO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82793 | CASTILLO NEGRON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 82794 | CASTILLO NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 82795 | Castillo Ocasio, Daniel | ADDRESS ON FILE | | | | | | | |
| 82796 | CASTILLO OCASIO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 82797 | CASTILLO OCASIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 82798 | CASTILLO OCHART, BLANCA | ADDRESS ON FILE | | | | | | | |
| 82799 | CASTILLO OLAVARRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 82800 | CASTILLO OLCKERS MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 82801 | CASTILLO OLIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2022717 | Castillo Olivera, Maria N. | ADDRESS ON FILE | | | | | | | |
| 82802 | CASTILLO OLIVERAS, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 82803 | CASTILLO OLIVERAS, MARIA N | ADDRESS ON FILE | | | | | | | |
| 1979635 | Castillo Oliveras, Maria N. | ADDRESS ON FILE | | | | | | | |
| 1987524 | Castillo Oliveras, Maria N. | ADDRESS ON FILE | | | | | | | |
| 82804 | CASTILLO ORTEGA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 82805 | CASTILLO ORTIZ, ADA | ADDRESS ON FILE | | | | | | | |
| 1422925 | CASTILLO ORTIZ, ARTHUR | ARTHUR CASTILLO | INSTITUCIÓN GUAYAMA 1000 SEC. 1B | CELDA 212 P. O. BOX 10009 | | GUAYAMA | PR | 00785 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 1418952 | CASTILLO ORTIZ, ARTHUR | KEILA ORTEGA | AA BUILDING 1509 LOPEZ LANDRON SUITE 10 | | | SAN JUAN | PR | 00911 | |
|---|---|---|---|---|---|---|---|---|---|
| 82806 | CASTILLO ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 82807 | CASTILLO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 82808 | CASTILLO ORTIZ, ELISA M. | ADDRESS ON FILE | | | | | | | |
| 1806090 | Castillo Ortiz, Eneida | ADDRESS ON FILE | | | | | | | |
| 82809 | CASTILLO ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 82810 | CASTILLO ORTIZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 82811 | Castillo Ortiz, Jean C | ADDRESS ON FILE | | | | | | | |
| 784376 | CASTILLO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82812 | CASTILLO ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 82813 | CASTILLO ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 784377 | CASTILLO ORTIZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 82814 | CASTILLO ORTIZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 82815 | CASTILLO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 82816 | CASTILLO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 82817 | CASTILLO ORTIZ, WALMARIEL | ADDRESS ON FILE | | | | | | | |
| 82818 | CASTILLO PABON, LUIS | ADDRESS ON FILE | | | | | | | |
| 82819 | CASTILLO PACHECO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 82820 | CASTILLO PACHECO, RENE | ADDRESS ON FILE | | | | | | | |
| 82821 | CASTILLO PAGAN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 82822 | CASTILLO PAGAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 784378 | CASTILLO PAGAN, GENEZARET | ADDRESS ON FILE | | | | | | | |
| 784379 | CASTILLO PAGAN, GENEZARET | ADDRESS ON FILE | | | | | | | |
| 82823 | CASTILLO PAGAN, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 82824 | CASTILLO PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 82449 | CASTILLO PALOMINO, RICARDO F. | ADDRESS ON FILE | | | | | | | |
| 1766979 | CASTILLO PASTRANA, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 82825 | CASTILLO PASTRANA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 82826 | CASTILLO PENA, ALIUSKA | ADDRESS ON FILE | | | | | | | |
| 82827 | CASTILLO PENA, JOEL | ADDRESS ON FILE | | | | | | | |
| 82828 | CASTILLO PENA, RAUL | ADDRESS ON FILE | | | | | | | |
| 82829 | CASTILLO PERALTA, REYNEDIZ | ADDRESS ON FILE | | | | | | | |
| 82830 | CASTILLO PEREZ, ALBA M | ADDRESS ON FILE | | | | | | | |
| 82831 | CASTILLO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1865740 | Castillo Perez, Carmen M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 82832 | CASTILLO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 82833 | CASTILLO PEREZ, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 82834 | CASTILLO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 82835 | CASTILLO PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 82836 | CASTILLO PEREZ, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 629635 | CASTILLO PEST MANAGEMENT | RR S BOX 5752 | | | | CIDRA | PR | 00739 | |
| 82837 | CASTILLO PIAZZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 82838 | CASTILLO PIAZZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 82839 | CASTILLO PICHARDO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 82840 | CASTILLO PICHARDO, EURELICE | ADDRESS ON FILE | | | | | | | |
| 784381 | CASTILLO PICHARDO, EURELICE | ADDRESS ON FILE | | | | | | | |
| 82841 | CASTILLO PICHARDO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 82842 | CASTILLO PIZARRO, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 1488954 | Castillo Pizzini, Iris | ADDRESS ON FILE | | | | | | | |
| 82843 | CASTILLO PLATA, JASON | ADDRESS ON FILE | | | | | | | |
| 82844 | CASTILLO PLAYA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 82845 | CASTILLO POLANCO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 82846 | CASTILLO PORRATA, JOSE | ADDRESS ON FILE | | | | | | | |
| 82847 | CASTILLO PROSAIS MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 82848 | CASTILLO QUINONES, GYSSEL | ADDRESS ON FILE | | | | | | | |
| 82849 | CASTILLO QUINONES, MAIKOL | ADDRESS ON FILE | | | | | | | |
| 82850 | CASTILLO QUINONES, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 82851 | CASTILLO RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 82852 | CASTILLO RAMIREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 82853 | CASTILLO RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 82854 | CASTILLO RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 82856 | CASTILLO RAMOS, AIMEE | ADDRESS ON FILE | | | | | | | |
| 82857 | CASTILLO RAMOS, AIRIS X | ADDRESS ON FILE | | | | | | | |
| 82858 | CASTILLO RAMOS, ANA F | ADDRESS ON FILE | | | | | | | |
| 82859 | CASTILLO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82860 | CASTILLO RAMOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 82862 | CASTILLO RAMOS, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 82863 | CASTILLO RAMOS, DESIREE | ADDRESS ON FILE | | | | | | | |
| 82864 | CASTILLO RAMOS, EVANIL | ADDRESS ON FILE | | | | | | | |
| 82865 | CASTILLO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 82866 | CASTILLO RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 82867 | CASTILLO RAMOS, JESENIA | ADDRESS ON FILE | | | | | | | |
| 82868 | CASTILLO RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 82869 | CASTILLO RAMOS, LUIS S. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82870 | CASTILLO RAMOS, RAMON | ADDRESS ON FILE | | | | | |
| 82871 | CASTILLO RESTO, EDWIN | ADDRESS ON FILE | | | | | |
| 82872 | CASTILLO REYES, ANGEL | ADDRESS ON FILE | | | | | |
| 82873 | CASTILLO REYES, BRIAN | ADDRESS ON FILE | | | | | |
| 82874 | CASTILLO REYES, FLORENCIA | ADDRESS ON FILE | | | | | |
| 82875 | CASTILLO REYES, LOAMMI | ADDRESS ON FILE | | | | | |
| 2175305 | CASTILLO REYES, RUBEN | BO. CANOVANILLAS CARR. 857 | K.3 H.3 APARTADO 8181 | | Carolina | PR | 00986 |
| 82876 | CASTILLO RIVERA MD, RUBEN I | ADDRESS ON FILE | | | | | |
| 1257973 | CASTILLO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | |
| 82877 | CASTILLO RIVERA, CARMEN W | ADDRESS ON FILE | | | | | |
| 82878 | CASTILLO RIVERA, DOLORES | ADDRESS ON FILE | | | | | |
| 82879 | CASTILLO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | |
| 82880 | CASTILLO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | |
| 82881 | CASTILLO RIVERA, ELADIA M. | ADDRESS ON FILE | | | | | |
| 82883 | CASTILLO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | |
| 82882 | CASTILLO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | |
| 82884 | CASTILLO RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | |
| 82885 | CASTILLO RIVERA, GLADYMAR | ADDRESS ON FILE | | | | | |
| 784382 | CASTILLO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | |
| 784383 | CASTILLO RIVERA, JUAN J. | ADDRESS ON FILE | | | | | |
| 82886 | CASTILLO RIVERA, LESTER | ADDRESS ON FILE | | | | | |
| 82887 | CASTILLO RIVERA, LUIS F | ADDRESS ON FILE | | | | | |
| 82888 | CASTILLO RIVERA, MERALYS | ADDRESS ON FILE | | | | | |
| 82889 | CASTILLO RIVERA, NELSON | ADDRESS ON FILE | | | | | |
| 82890 | CASTILLO RIVERA, NEPHTALI | ADDRESS ON FILE | | | | | |
| 82891 | CASTILLO RIVERA, PAOLA E | ADDRESS ON FILE | | | | | |
| 82892 | Castillo Rivera, Rafael | ADDRESS ON FILE | | | | | |
| 82893 | Castillo Rivera, SHARRILYN | ADDRESS ON FILE | | | | | |
| 82894 | CASTILLO RIVERA, VANESSA | ADDRESS ON FILE | | | | | |
| 82895 | CASTILLO RIVERA, WALTER | ADDRESS ON FILE | | | | | |
| 82896 | CASTILLO RIVERA, YASMIN | ADDRESS ON FILE | | | | | |
| 82897 | CASTILLO RIVERA, YAZMIN | ADDRESS ON FILE | | | | | |
| 82898 | CASTILLO ROBLES, ALBA | ADDRESS ON FILE | | | | | |
| 82861 | CASTILLO ROCA, MARLENE | ADDRESS ON FILE | | | | | |
| 82899 | CASTILLO ROCHE, ALIAN M | ADDRESS ON FILE | | | | | |
| 784384 | CASTILLO ROCHE, ALIAN M | ADDRESS ON FILE | | | | | |
| 82900 | CASTILLO RODRIGEZ, MARISEL | ADDRESS ON FILE | | | | | |
| 82901 | CASTILLO RODRIGUE, CARMEN R | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283459 | Castillo Rodriguez , Luis D | ADDRESS ON FILE | | | | | | |
| 82902 | CASTILLO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 82903 | CASTILLO RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 82904 | CASTILLO RODRIGUEZ, BEDZAIDA | ADDRESS ON FILE | | | | | | |
| 82905 | CASTILLO RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 628396 | Castillo Rodriguez, Carmen R. | ADDRESS ON FILE | | | | | | |
| 82907 | CASTILLO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 82908 | CASTILLO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 82909 | CASTILLO RODRIGUEZ, IDALI | ADDRESS ON FILE | | | | | | |
| 784385 | CASTILLO RODRIGUEZ, IGNACIO | ADDRESS ON FILE | | | | | | |
| 82910 | CASTILLO RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 784386 | CASTILLO RODRIGUEZ, IVONNE E | ADDRESS ON FILE | | | | | | |
| 82911 | CASTILLO RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 784387 | CASTILLO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 82912 | CASTILLO RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 82913 | CASTILLO RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 82915 | CASTILLO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 82917 | CASTILLO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 82918 | CASTILLO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 784388 | CASTILLO RODRIGUEZ, MODESTO | ADDRESS ON FILE | | | | | | |
| 82919 | CASTILLO RODRIGUEZ, MODESTO | ADDRESS ON FILE | | | | | | |
| 82920 | CASTILLO RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 82921 | CASTILLO RODRIGUEZ, PRISCILA | ADDRESS ON FILE | | | | | | |
| 82922 | CASTILLO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 784390 | CASTILLO RODRIGUEZ, YUBELKIS | ADDRESS ON FILE | | | | | | |
| 82923 | CASTILLO ROJAS, ORLANDO A. | ADDRESS ON FILE | | | | | | |
| 82924 | CASTILLO ROLDAN, DAMARIS | ADDRESS ON FILE | | | | | | |
| 82925 | CASTILLO ROLDOS, DAVID | ADDRESS ON FILE | | | | | | |
| 784391 | CASTILLO ROLDOS, DAVID | ADDRESS ON FILE | | | | | | |
| 1971508 | Castillo Roldos, Gerard | ADDRESS ON FILE | | | | | | |
| 82927 | CASTILLO ROLDOS, GERARDO | ADDRESS ON FILE | | | | | | |
| 82926 | Castillo Roldos, Gerardo | ADDRESS ON FILE | | | | | | |
| 1917225 | Castillo Roldos, Gerardo | ADDRESS ON FILE | | | | | | |
| 82928 | CASTILLO ROLDOS, LITZA M | ADDRESS ON FILE | | | | | | |
| 2064836 | Castillo Rolon, Lisette | ADDRESS ON FILE | | | | | | |
| 82929 | CASTILLO ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | |
| 82930 | CASTILLO ROMAN, MISAEL | ADDRESS ON FILE | | | | | | |
| 82931 | CASTILLO ROMAN, RUBEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1756988 | Castillo Roman, Ruben A. | ADDRESS ON FILE | | | | | | |
| 1465334 | CASTILLO ROMAN, SYLVIA | ADDRESS ON FILE | | | | | | |
| 784392 | CASTILLO ROSA, RUBEN | ADDRESS ON FILE | | | | | | |
| 82933 | CASTILLO ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 784393 | CASTILLO ROSADO, DIANA C | ADDRESS ON FILE | | | | | | |
| 82934 | CASTILLO ROSADO, EMILIO | ADDRESS ON FILE | | | | | | |
| 82935 | CASTILLO ROSADO, MARISOL | ADDRESS ON FILE | | | | | | |
| 82936 | CASTILLO ROSADO, NELSON | ADDRESS ON FILE | | | | | | |
| 82937 | CASTILLO ROSARIO MD, MANUEL H | ADDRESS ON FILE | | | | | | |
| 82938 | CASTILLO ROSARIO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 82939 | CASTILLO RUIZ, ADIANNETTE | ADDRESS ON FILE | | | | | | |
| 82940 | CASTILLO RUIZ, LESLIE M. | ADDRESS ON FILE | | | | | | |
| 82941 | CASTILLO RUIZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 784394 | CASTILLO RUIZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 1876811 | Castillo Sabater, Pedro | ADDRESS ON FILE | | | | | | |
| 82942 | CASTILLO SABATER, PEDRO J | ADDRESS ON FILE | | | | | | |
| 2073073 | Castillo Sabre, Betsy | ADDRESS ON FILE | | | | | | |
| 82943 | Castillo Saldana, Ivelisse | ADDRESS ON FILE | | | | | | |
| 82944 | CASTILLO SALDANA, MARILYN | ADDRESS ON FILE | | | | | | |
| 82945 | CASTILLO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 82946 | CASTILLO SANCHEZ, OLIVIA | ADDRESS ON FILE | | | | | | |
| 82947 | CASTILLO SANKITTS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 82948 | CASTILLO SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 82949 | CASTILLO SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 82950 | CASTILLO SANTIAGO, AMABEL | ADDRESS ON FILE | | | | | | |
| 82951 | CASTILLO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 82952 | CASTILLO SANTIAGO, EVANGELISTA | ADDRESS ON FILE | | | | | | |
| 2176049 | CASTILLO SANTIAGO, GILDA | ADDRESS ON FILE | | | | | | |
| 2188000 | Castillo Santiago, Gilda M. | ADDRESS ON FILE | | | | | | |
| 82953 | CASTILLO SANTIAGO, GRAHAM A. | ADDRESS ON FILE | | | | | | |
| 82916 | CASTILLO SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 82954 | CASTILLO SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | |
| 82955 | CASTILLO SANTIAGO, LISMARY | ADDRESS ON FILE | | | | | | |
| 82957 | CASTILLO SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | |
| 82956 | CASTILLO SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 82958 | Castillo Santiago, Maria | ADDRESS ON FILE | | | | | | | |
| 82959 | CASTILLO SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 82960 | CASTILLO SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12865 | CASTILLO SANTONI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 82962 | CASTILLO SANTONI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12865 | CASTILLO SANTONI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 82961 | CASTILLO SANTONI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 82963 | CASTILLO SANTONI, OMAR J | ADDRESS ON FILE | | | | | | | |
| 784395 | CASTILLO SANTONI, OMAR J. | ADDRESS ON FILE | | | | | | | |
| 82964 | CASTILLO SANTOS, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 2074640 | Castillo Santos, Luz E. | ADDRESS ON FILE | | | | | | | |
| 82966 | CASTILLO SANTOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 82967 | Castillo Serrano, Angel A. | ADDRESS ON FILE | | | | | | | |
| 82968 | CASTILLO SERRANO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 82969 | CASTILLO SERRANO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 82970 | CASTILLO SERRANO, ODIN H. | ADDRESS ON FILE | | | | | | | |
| 82971 | CASTILLO SHERWOOD, NELSON | ADDRESS ON FILE | | | | | | | |
| 82972 | CASTILLO SINDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 82973 | CASTILLO SINDO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 82974 | CASTILLO SOSTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 82975 | CASTILLO SOSTRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 82976 | CASTILLO SOSTRE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 82977 | CASTILLO SOSTRE, NORMAN L | ADDRESS ON FILE | | | | | | | |
| 82978 | CASTILLO SOSTRE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 82979 | CASTILLO SOTO, ANAIDA C. | ADDRESS ON FILE | | | | | | | |
| 82980 | CASTILLO SOTO, DIGNA D | ADDRESS ON FILE | | | | | | | |
| 82981 | CASTILLO SOTO, LORNA K | ADDRESS ON FILE | | | | | | | |
| 82982 | CASTILLO SOTO, MARIA DANELYS | ADDRESS ON FILE | | | | | | | |
| 82983 | CASTILLO SUERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 82984 | CASTILLO TAVAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 82985 | CASTILLO TAVAREZ, RAMON M. | ADDRESS ON FILE | | | | | | | |
| 82986 | Castillo Tavarez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 82987 | CASTILLO TEJEDA, JESUS | ADDRESS ON FILE | | | | | | | |
| 82988 | CASTILLO TOLENTINO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 82989 | CASTILLO TOLENTINO, MARIA EDIE | ADDRESS ON FILE | | | | | | | |
| 82990 | CASTILLO TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 82991 | CASTILLO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 82992 | CASTILLO TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 82993 | Castillo Torres, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 1981013 | Castillo Torres, Carmen Yanid | ADDRESS ON FILE | | | | | | | |
| 82994 | CASTILLO TORRES, LUISA A. | ADDRESS ON FILE | | | | | | | |
| 784396 | CASTILLO TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2028764 | Castillo Torres, Oscar L. | ADDRESS ON FILE | | | | | | | |
| 2013856 | Castillo Torres, Pedro P | ADDRESS ON FILE | | | | | | | |
| 2013856 | Castillo Torres, Pedro P | ADDRESS ON FILE | | | | | | | |
| 82996 | CASTILLO TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| 82997 | CASTILLO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 82998 | CASTILLO TORRES, WARINER O. | ADDRESS ON FILE | | | | | | | |
| 2121951 | CASTILLO TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 82999 | CASTILLO TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 83001 | CASTILLO TROSSI, MARIA J | ADDRESS ON FILE | | | | | | | |
| 83002 | CASTILLO ULLOA, WINSTON | ADDRESS ON FILE | | | | | | | |
| 83003 | CASTILLO URCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 83004 | CASTILLO VACA MD, ERICK | ADDRESS ON FILE | | | | | | | |
| 2112934 | Castillo Valentin, Alicia | ADDRESS ON FILE | | | | | | | |
| 784397 | CASTILLO VALENTIN, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 83005 | CASTILLO VARGAS, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 784398 | CASTILLO VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 83006 | CASTILLO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 83007 | CASTILLO VARGAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 83008 | CASTILLO VARGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 83009 | CASTILLO VARGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 2012619 | CASTILLO VARGAS, RUTH S. | ADDRESS ON FILE | | | | | | | |
| 2098960 | CASTILLO VARGAS, RUTH S. | ADDRESS ON FILE | | | | | | | |
| 83010 | CASTILLO VASALLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 83011 | CASTILLO VAZQUEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 83012 | CASTILLO VAZQUEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 83013 | CASTILLO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 83014 | CASTILLO VAZQUEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 83015 | CASTILLO VAZQUEZ, VIRGEN DEL A | ADDRESS ON FILE | | | | | | | |
| 83016 | CASTILLO VEGA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 83017 | CASTILLO VEGA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 83018 | CASTILLO VEGA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 83019 | CASTILLO VEGA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 83020 | CASTILLO VEGA, NIVIA | ADDRESS ON FILE | | | | | | | |
| 83021 | CASTILLO VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1725660 | Castillo Veitia, Luis M | ADDRESS ON FILE | | | | | |
| 1666411 | Castillo Veitia, Luis M. | ADDRESS ON FILE | | | | | |
| 83022 | CASTILLO VELEZ, ADOLFO | ADDRESS ON FILE | | | | | |
| 1697770 | CASTILLO VELEZ, ADOLFO | ADDRESS ON FILE | | | | | |
| 1719136 | Castillo Velez, Adolfo | ADDRESS ON FILE | | | | | |
| 83023 | CASTILLO VELEZ, HECTOR F. | ADDRESS ON FILE | | | | | |
| 83024 | CASTILLO VELEZ, HECTOR S | ADDRESS ON FILE | | | | | |
| 83025 | CASTILLO VELEZ, JACQUELINE | ADDRESS ON FILE | | | | | |
| 83026 | CASTILLO VELEZ, MILDRED | ADDRESS ON FILE | | | | | |
| 83027 | CASTILLO VELEZ, PLUTARCO | ADDRESS ON FILE | | | | | |
| 83028 | CASTILLO VELEZ, RAMONA | ADDRESS ON FILE | | | | | |
| 784399 | CASTILLO VELEZ, YOLANDA | ADDRESS ON FILE | | | | | |
| 1628932 | Castillo Velez, Yolanda | ADDRESS ON FILE | | | | | |
| 83029 | CASTILLO VELEZ, YOLANDA | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 83030 | CASTILLO VILLAHERMOSA, EDWIN | ADDRESS ON FILE | | | | | |
| 83031 | CASTILLO VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | |
| 83032 | CASTILLO VILLEGAS, ADRIANA | ADDRESS ON FILE | | | | | |
| 83033 | CASTILLO VILLEGAS, LILI | ADDRESS ON FILE | | | | | |
| 83034 | CASTILLO VILLEGAS, RAFAEL | ADDRESS ON FILE | | | | | |
| 83035 | CASTILLO VIRELLA, VILMARIE | ADDRESS ON FILE | | | | | |
| 83036 | CASTILLO VOLCKERS, EDMUNDO | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 83037 | CASTILLO WATERSPORT SHOP INC | URB PUNTA LAS MARIAS #101 | CALLE DONCELLA | | SAN JUAN | PR | 00913 |
| 83038 | CASTILLO WERT, KAREL | ADDRESS ON FILE | | | | | |
| 83039 | CASTILLO ZAPATA, MAYRA O | ADDRESS ON FILE | | | | | |
| 1560663 | Castillo Zapata, Mayra O. | ADDRESS ON FILE | | | | | |
| 83040 | CASTILLO, ANA M | ADDRESS ON FILE | | | | | |
| 83041 | CASTILLO, ANGEL L. | ADDRESS ON FILE | | | | | |
| 83042 | CASTILLO, CARLOS | ADDRESS ON FILE | | | | | |
| 83043 | CASTILLO, EDWARD A. | ADDRESS ON FILE | | | | | |
| 1612674 | CASTILLO, ISMAEL RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 1598095 | Castillo, Ismael Rodriguez | ADDRESS ON FILE | | | | | |
| 1593970 | Castillo, Jesus | ADDRESS ON FILE | | | | | |
| 83044 | Castillo, Jose | ADDRESS ON FILE | | | | | |
| 83045 | CASTILLO, LEILA M | ADDRESS ON FILE | | | | | |
| 1475979 | Castillo, Lynette | ADDRESS ON FILE | | | | | |
| 1671840 | Castillo, Migdoel Gomez | ADDRESS ON FILE | | | | | |
| 2222015 | Castillo, Olga Carrero | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 83046 | CASTILLO, PAUL | ADDRESS ON FILE | | | | | | | |
| 83047 | CASTILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 83048 | CASTILLOGARCIA, INES | ADDRESS ON FILE | | | | | | | |
| 83049 | CASTILLOMONTESINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 83050 | CASTILLON, WILSON | ADDRESS ON FILE | | | | | | | |
| 83051 | CASTILLOQUINONEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 83052 | CASTILLOVEISTIA, ALMA | ADDRESS ON FILE | | | | | | | |
| 1474308 | CASTILLOVEITA BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1474308 | CASTILLOVEITA BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 83053 | CASTILLOVEITI GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 83054 | CASTILLOVEITIA BAEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 83055 | CASTILLOVEITIA BAEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| 83056 | CASTILLOVEITIA CLAVELL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 83057 | CASTILLOVEITIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 83058 | CASTILLOVEITIA GARCIA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 2085820 | Castilloveitia Gonzalez, Gladys | ADDRESS ON FILE | | | | | | | |
| 83059 | CASTILLOVEITIA GONZALEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 83060 | CASTILLOVEITIA IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 83061 | CASTILLOVEITIA IRIZARRY, PEDRO D | ADDRESS ON FILE | | | | | | | |
| 83062 | CASTILLOVEITIA MALDONADO, TIARA L | ADDRESS ON FILE | | | | | | | |
| 2057516 | Castilloveitia Muniz, Nidzaly | ADDRESS ON FILE | | | | | | | |
| 784402 | CASTILLOVEITIA ROSA, ALMA | ADDRESS ON FILE | | | | | | | |
| 83063 | CASTILLOVEITIA ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 83064 | Castilloveitia Rosa, Sandra Y | ADDRESS ON FILE | | | | | | | |
| 83065 | CASTILLOVEITIA VARGAS, YERIKA | ADDRESS ON FILE | | | | | | | |
| 83066 | CASTILLOVEITIA VELEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 83067 | Castilloveitia Velez, Felix L | ADDRESS ON FILE | | | | | | | |
| 2105260 | Castilloveitia Velez, Felix L. | ADDRESS ON FILE | | | | | | | |
| 83068 | CASTILLOVEITIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2050098 | Castilloveitia, Sandra Y. | ADDRESS ON FILE | | | | | | | |
| 784403 | CASTING VEGA, JESEBEL | ADDRESS ON FILE | | | | | | | |
| 1952858 | Castio Gonzalez, Anthony | ADDRESS ON FILE | | | | | | | |
| 1912892 | Castio Huertas, Leila | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83069 | CASTLE BOOKS | SAN PATRICO 2NDO NIVEL ST12 | | | | GUAYNABO | PR | 00968 | |
| 629636 | CASTLE BOOKS | SAN PATRICO PLAZA 2DO NIVEL ST 12 | | | | SAN JUAN | PR | 00968 | |
| 629637 | CASTLE BUILDERS IMPROVEMENT | PO BOX 351 | | | | GUAYNABO | PR | 00970 | |
| 2175883 | CASTLE BUILDERS IMPROVEMENT INC | P.O. BOX 351 | | | | GUAYNABO | PR | 00651 | |
| 629638 | CASTLE COMPUTERS INC | 756 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 83070 | CASTLE ENTERPRISES | P O BOX 2000 | | | | CATANO | PR | 00963 | |
| 2151221 | CASTLE HILL ENHANCED FLOATING RATE OPPORTUNITIES | BEAUX LANE HOUSE | MERCER STREET LOWER | | | DUBLIN | | 2 | IRELAND |
| 2151222 | CASTLE HILL FIXED INCOME OPPORTUNITIES S.A.R.L. | 6D, ROUTE DE TREVES | | | | SENNINGBERG | | L-2633 | LUXEMBOURG |
| 83071 | CASTLE ROCK CONTRACTORS/ SANTA ISABEL AS | HC 06 BOX 4199 | | | | COTO LAUREL | PR | 00780 | |
| 629639 | CASTLE TOWER CORP | PO BOX 70284 | | | | SAN JUAN | PR | 00936-8284 | |
| 1645234 | Castles, Liza | ADDRESS ON FILE | | | | | | | |
| 83072 | CASTO M COLL DEL RIO | PMB 239 | 1357 AVE ASHFORD STE 2 | | | SAN JUAN | PR | 00907 | |
| 629640 | CASTO PITRE AROCHO | HC 2 BOX 17767 | | | | SAN SEBASTIAN | PR | 00685 | |
| 83074 | CASTOIRE AYABARRENO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 83073 | CASTOIRE AYABARRENO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 83075 | CASTOIRE BAEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 784404 | CASTOIRE GALARZA, SHARON | ADDRESS ON FILE | | | | | | | |
| 83077 | CASTOIRE SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 83078 | CASTOIRE,ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 629641 | CASTOR RAMOS GARCIA | PARCELAS FALU | 404 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 83079 | CASTORA HOMS DIAZ | ADDRESS ON FILE | | | | | | | |
| 1537225 | Castoso Villaran, Sonia Noemi | ADDRESS ON FILE | | | | | | | |
| 2196984 | Castrello Merced, Maria L. | ADDRESS ON FILE | | | | | | | |
| 83080 | CASTRELLO MERCED, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 83081 | Castrello Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 83082 | CASTRELLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2181064 | Castrelo Diaz, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 83083 | CASTRERO CORREA, JEAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83084 | CASTRERO QUINONES, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 83085 | CASTRESANA BETANCOURT MD, JOSUE | ADDRESS ON FILE | | | | | | |
| 83086 | CASTRESANA BETANCOURT MD, JOSUE | ADDRESS ON FILE | | | | | | |
| 83087 | CASTRESANA BETANCOURT, EDNA | ADDRESS ON FILE | | | | | | |
| 83088 | Castrillo Benitez, Maria T. | ADDRESS ON FILE | | | | | | |
| 83089 | CASTRILLO ORTIZ, EVYMAR | ADDRESS ON FILE | | | | | | |
| 1257974 | CASTRILLO ORTIZ, KEILYMAR | ADDRESS ON FILE | | | | | | |
| 83091 | CASTRILLO TORRES, DENNISE | ADDRESS ON FILE | | | | | | |
| 852353 | CASTRILLO TORRES, DENNISE | ADDRESS ON FILE | | | | | | |
| 83092 | CASTRILLON BERRIOS, ALITZA | ADDRESS ON FILE | | | | | | |
| 784405 | CASTRILLON CABRERA, OLGA | ADDRESS ON FILE | | | | | | |
| 83093 | CASTRILLON CABRERA, OLGA I | ADDRESS ON FILE | | | | | | |
| 83094 | CASTRILLON CARDONA, EMILIO J | ADDRESS ON FILE | | | | | | |
| 83095 | CASTRILLON CARRION, LAURA R. | ADDRESS ON FILE | | | | | | |
| 83096 | CASTRILLON LUNA, OMAR | ADDRESS ON FILE | | | | | | |
| 83097 | CASTRILLON MEJIA, FABIOLA | ADDRESS ON FILE | | | | | | |
| 83098 | CASTRILLON RIVERA, KASSANDRA | ADDRESS ON FILE | | | | | | |
| 83100 | CASTRO & RIVERA PSYCHOLOGICAL SERVICES L | AVE BARBOSA 168 | | | | CATANO | PR | 00963 |
| 83101 | CASTRO , SOL M. | ADDRESS ON FILE | | | | | | |
| 83102 | CASTRO ABAD, MARGARITA A | ADDRESS ON FILE | | | | | | |
| 83103 | CASTRO ABREU, JESUS | ADDRESS ON FILE | | | | | | |
| 784406 | CASTRO ABREU, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 83104 | CASTRO ABREU, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 83105 | CASTRO ACEVEDO, EDISON | ADDRESS ON FILE | | | | | | |
| 83106 | Castro Acevedo, Jose A. | ADDRESS ON FILE | | | | | | |
| 83107 | CASTRO ACEVEDO, LUZ M | ADDRESS ON FILE | | | | | | |
| 1425067 | CASTRO ACEVEDO, ROGER | ADDRESS ON FILE | | | | | | |
| 83109 | CASTRO ACEVEDO, YARIMELL | ADDRESS ON FILE | | | | | | |
| 784407 | CASTRO ACEVEDO, YARIMELL | ADDRESS ON FILE | | | | | | |
| 784408 | CASTRO ACEVEDO, YARIMELL | ADDRESS ON FILE | | | | | | |
| 83110 | Castro Acosta, Josue | ADDRESS ON FILE | | | | | | |
| 83111 | CASTRO ACOSTA, JOSUE | ADDRESS ON FILE | | | | | | |
| 83112 | CASTRO ACOSTA, MAYRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 784409 | CASTRO ACOSTA, YARIELA M | ADDRESS ON FILE | | | | | | |
| 83113 | CASTRO AGIS, LUIS | ADDRESS ON FILE | | | | | | |
| 83114 | CASTRO AGIS, LUIS M | ADDRESS ON FILE | | | | | | |
| 784410 | CASTRO AGUAYO, MARIA D | ADDRESS ON FILE | | | | | | |
| 1752977 | CASTRO AGUAYO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 1752977 | CASTRO AGUAYO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 83116 | CASTRO ALAMEDA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 83117 | CASTRO ALAMEDA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 784411 | CASTRO ALAMO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 784412 | CASTRO ALAMO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 83118 | CASTRO ALBERTY, ARMANDO E | ADDRESS ON FILE | | | | | | |
| 83119 | CASTRO ALCARAZ, GRISEL M. | ADDRESS ON FILE | | | | | | |
| 784413 | CASTRO ALEMAN, YAMIL | ADDRESS ON FILE | | | | | | |
| 83120 | CASTRO ALFARO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 83121 | CASTRO ALGARIN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 83122 | CASTRO ALGARIN, JOEL | ADDRESS ON FILE | | | | | | |
| 83123 | CASTRO ALGARIN, LUIS | ADDRESS ON FILE | | | | | | |
| 83124 | CASTRO ALGARIN, MARIA L | ADDRESS ON FILE | | | | | | |
| 2106746 | Castro Algarin, Sandra | ADDRESS ON FILE | | | | | | |
| 83125 | CASTRO ALGARIN, SANDRA | ADDRESS ON FILE | | | | | | |
| 83126 | CASTRO ALICEA, EVEL M | ADDRESS ON FILE | | | | | | |
| 2167433 | Castro Alicea, Evelyn | ADDRESS ON FILE | | | | | | |
| 83127 | CASTRO ALICEA, EVELYN Y | ADDRESS ON FILE | | | | | | |
| 83128 | Castro Alicea, Juan H | ADDRESS ON FILE | | | | | | |
| 83129 | CASTRO ALICEA, JUANA T. | ADDRESS ON FILE | | | | | | |
| 83130 | CASTRO ALICEA, MARCOS O. | ADDRESS ON FILE | | | | | | |
| 83131 | CASTRO ALICEA, MILDRED | ADDRESS ON FILE | | | | | | |
| 83132 | CASTRO ALICEA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 83134 | CASTRO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 784414 | CASTRO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 83135 | CASTRO ALMESTICA, CAMELIA | ADDRESS ON FILE | | | | | | |
| 83136 | Castro Alonso, Amancia B | ADDRESS ON FILE | | | | | | |
| 1691687 | Castro Alonso, Amancia B. | ADDRESS ON FILE | | | | | | |
| 83137 | CASTRO ALONSO, GESINA W | ADDRESS ON FILE | | | | | | |
| 83138 | CASTRO ALVARADO, CATHERINE | ADDRESS ON FILE | | | | | | |
| 784415 | CASTRO ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 83139 | CASTRO ALVAREZ, CARMEN I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83140 | Castro Alvarez, Felix A. | ADDRESS ON FILE | | | | | | |
| 83141 | CASTRO ALVAREZ, FELIX M. | ADDRESS ON FILE | | | | | | |
| 83142 | CASTRO ALVAREZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 1425068 | CASTRO ALVERIO, GLADYS L. | CALLE DAGUAO | URB.PARQUE DEL RIO | B-9 | | CAGUAS | PR | 00727 |
| 1423480 | CASTRO ALVERIO, GLADYS L. | Calle Daguao B-9 Urb. Parque del Río | | | | Caguas | PR | 00727 |
| 83143 | CASTRO ALVERIO, NILDA E | ADDRESS ON FILE | | | | | | |
| 784416 | CASTRO ALVERIO, NILDA E | ADDRESS ON FILE | | | | | | |
| 83144 | CASTRO AMILIVIA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 83145 | CASTRO ANAYA, DAVID J. | ADDRESS ON FILE | | | | | | |
| 83146 | CASTRO ANDINO, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 784417 | CASTRO ANDINO, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 83147 | CASTRO ANDUJAR, ZORAYA I | ADDRESS ON FILE | | | | | | |
| 2207765 | CASTRO APONTE, CARMEN CECILIA | ADDRESS ON FILE | | | | | | |
| 2204190 | Castro Aponte, Carmen Cecilia | ADDRESS ON FILE | | | | | | |
| 83148 | CASTRO APONTE, MARIA L | ADDRESS ON FILE | | | | | | |
| 83149 | CASTRO APONTE, RAMONA | ADDRESS ON FILE | | | | | | |
| 83150 | CASTRO AQUINO, DANIEL | ADDRESS ON FILE | | | | | | |
| 83151 | CASTRO AQUINO, KERVIN | ADDRESS ON FILE | | | | | | |
| 83133 | CASTRO AQUINO, KEVIN | ADDRESS ON FILE | | | | | | |
| 83152 | Castro Aquino, Luis R | ADDRESS ON FILE | | | | | | |
| 83153 | CASTRO AROCHO, JOEL | ADDRESS ON FILE | | | | | | |
| 83154 | Castro Arocho, William D | ADDRESS ON FILE | | | | | | |
| 1914245 | Castro Arocho, William Dionell | ADDRESS ON FILE | | | | | | |
| 83155 | CASTRO ARROYO, AIDA L | ADDRESS ON FILE | | | | | | |
| 2078337 | Castro Arroyo, Aida L | ADDRESS ON FILE | | | | | | |
| 83156 | CASTRO ARROYO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1759492 | Castro Arroyo, Ivelisse | ADDRESS ON FILE | | | | | | |
| 784418 | CASTRO ARROYO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 83158 | CASTRO ARROYO, MARI BELLE | ADDRESS ON FILE | | | | | | |
| 83159 | CASTRO ARROYO, SYLVIA R | ADDRESS ON FILE | | | | | | |
| 1677191 | Castro Arroyo, Sylvia R. | ADDRESS ON FILE | | | | | | |
| 83161 | CASTRO ARZON, DANNY | ADDRESS ON FILE | | | | | | |
| 83160 | Castro Arzon, Danny | ADDRESS ON FILE | | | | | | |
| 83162 | CASTRO ASCAR, ROSE | ADDRESS ON FILE | | | | | | |
| 83163 | CASTRO ASTA, ANA S. | ADDRESS ON FILE | | | | | | |
| 83164 | CASTRO AUTO BODY INC | HACIENDA MI QUERIDO VIEJO | 131 CALLE FLAMBOYAN | | | DORADO | PR | 00646 |
| 629642 | CASTRO AUTO PARTS/TEXACO | PO BOX 227 | | | | YABUCOA | PR | 00767 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83165 | CASTRO AVILES, CARLOS | ADDRESS ON FILE | | | | | | |
| 83166 | CASTRO AVILES, LUCIA | ADDRESS ON FILE | | | | | | |
| 83167 | CASTRO AVILES, YISALIA | ADDRESS ON FILE | | | | | | |
| 83168 | CASTRO AYALA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 83169 | CASTRO AYALA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 83170 | CASTRO AYALA, JOSE | ADDRESS ON FILE | | | | | | |
| 83171 | CASTRO AYALA, MARIA | ADDRESS ON FILE | | | | | | |
| 83173 | CASTRO BADILLO, JAVIER | ADDRESS ON FILE | | | | | | |
| 83174 | CASTRO BADILLO, MYRKA L | ADDRESS ON FILE | | | | | | |
| 784419 | CASTRO BADILLO, MYRKA L | ADDRESS ON FILE | | | | | | |
| 784419 | CASTRO BADILLO, MYRKA L | ADDRESS ON FILE | | | | | | |
| 83175 | CASTRO BAEZ, ARTEMIO | ADDRESS ON FILE | | | | | | |
| 83176 | CASTRO BAEZ, EMALI | ADDRESS ON FILE | | | | | | |
| 83177 | CASTRO BAEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 83178 | CASTRO BAEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 83179 | CASTRO BAEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 83180 | CASTRO BAEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 83181 | CASTRO BALANTA, EDWIN | ADDRESS ON FILE | | | | | | |
| 83182 | CASTRO BASABE, NORMA | ADDRESS ON FILE | | | | | | |
| 784421 | CASTRO BASABE, NORMA | ADDRESS ON FILE | | | | | | |
| 83183 | CASTRO BELLO, CARLOS D | ADDRESS ON FILE | | | | | | |
| 83184 | CASTRO BELLO, YOLANDA | LCDO. PEDRO VIDAL RÍOS | COLL Y TOSTE 54 | | SAN JUAN | PR | 00918 | |
| 1418953 | CASTRO BELLO, YOLANDA | PEDRO VIDAL RÍOS | COLL Y TOSTE 54 | | SAN JUAN | PR | 00918 | |
| 2205435 | Castro Benitez, Carmen | ADDRESS ON FILE | | | | | | |
| 83185 | CASTRO BENITEZ, KIOMARA | ADDRESS ON FILE | | | | | | |
| 83186 | CASTRO BENITEZ, MARIELI | ADDRESS ON FILE | | | | | | |
| 2041419 | CASTRO BENITEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 83187 | CASTRO BENITEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 784422 | CASTRO BENITEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 83189 | CASTRO BERASTAIN, FELIPE | ADDRESS ON FILE | | | | | | |
| 83190 | CASTRO BERASTAIN, FELIPE | ADDRESS ON FILE | | | | | | |
| 83191 | CASTRO BERETA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 83192 | CASTRO BERETA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 83193 | CASTRO BERMUDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 83194 | CASTRO BERNARD, YAZMIN Y | ADDRESS ON FILE | | | | | | |
| 83195 | CASTRO BERRIOS, ALICIA | ADDRESS ON FILE | | | | | | |
| 698 | CASTRO BERROCALES, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 1578160 | CASTRO BERROCALES, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 1531196 | CASTRO BERROCALES, ABIMAEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1531196 | CASTRO BERROCALES, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 784423 | CASTRO BESABE, MARIA | ADDRESS ON FILE | | | | | | |
| 83197 | CASTRO BETANCOURT, PEDRO | ADDRESS ON FILE | | | | | | |
| 83198 | CASTRO BIRRIEL, CONFESOR | ADDRESS ON FILE | | | | | | |
| 83199 | CASTRO BORIA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1750945 | Castro Boria, Josefina | ADDRESS ON FILE | | | | | | |
| 83200 | CASTRO BORRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 83201 | CASTRO BORRERO, JOSE L | ADDRESS ON FILE | | | | | | |
| 83202 | CASTRO BORRERO, YOLANDA I. | ADDRESS ON FILE | | | | | | |
| 83203 | CASTRO BOSCH, SUSANA | ADDRESS ON FILE | | | | | | |
| 83204 | CASTRO BRACERO, GAMALIER | ADDRESS ON FILE | | | | | | |
| 83205 | CASTRO BULTRON, WILMA E | ADDRESS ON FILE | | | | | | |
| 83206 | CASTRO BURGOS, ARLLEN | ADDRESS ON FILE | | | | | | |
| 83188 | CASTRO BURGOS, ARLLEN | ADDRESS ON FILE | | | | | | |
| 83207 | CASTRO BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 784424 | CASTRO BURGOS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 784425 | CASTRO BURGOS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 784426 | CASTRO BURGOS, KATHERINE | ADDRESS ON FILE | | | | | | |
| 784427 | CASTRO BURGOS, LEILA M. | ADDRESS ON FILE | | | | | | |
| 83208 | CASTRO BUSINESS ENTERPREISES | LCDO. YUSIF MAFUZ BLANCO | 2013 CALLE CACIQUE | | | SAN JUAN | PR | 00911 |
| 1418954 | CASTRO BUSINESS ENTERPREISES | YUSIF MAFUZ BLANCO | 2013 CALLE CACIQUE | | | SAN JUAN | PR | 00911 |
| 83209 | CASTRO BUSINESS ENTERPRICES INC | P O BOX 12266 | | | | SAN JUAN | PR | 00914-0266 |
| 83210 | CASTRO BUSINESS ENTERPRISES INC | PO BOX 12266 | | | | SAN JUAN | PR | 00914-2266 |
| 83211 | CASTRO CABAN, EDDIE N | ADDRESS ON FILE | | | | | | |
| 83212 | CASTRO CABAN, EDITH N | ADDRESS ON FILE | | | | | | |
| 83213 | CASTRO CABAN, JOSE | ADDRESS ON FILE | | | | | | |
| 83214 | CASTRO CABRERA, ERIKA I | ADDRESS ON FILE | | | | | | |
| 784429 | CASTRO CABRERA, GARY | ADDRESS ON FILE | | | | | | |
| 784430 | CASTRO CABRERA, GARY | ADDRESS ON FILE | | | | | | |
| 83215 | CASTRO CABRERA, GARY A | ADDRESS ON FILE | | | | | | |
| 1572955 | Castro Cabrera, Gary A. | ADDRESS ON FILE | | | | | | |
| 83216 | CASTRO CALDERON, DENNIS | ADDRESS ON FILE | | | | | | |
| 83217 | Castro Calderon, Dennis | ADDRESS ON FILE | | | | | | |
| 83218 | CASTRO CALDERON, JOSE R. | ADDRESS ON FILE | | | | | | |
| 83219 | CASTRO CALDERON, LINDA M | ADDRESS ON FILE | | | | | | |
| 83220 | CASTRO CALDERON, LUISA | ADDRESS ON FILE | | | | | | |
| 83221 | CASTRO CALDERON, PAULITA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 83222 | CASTRO CALERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 852354 | CASTRO CALLEJO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 83223 | CASTRO CALLEJO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 83224 | CASTRO CALLEJO, JORGE | ADDRESS ON FILE | | | | | | | |
| 83225 | CASTRO CALO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 83226 | CASTRO CALO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 83227 | CASTRO CAMACHO, AIDDIE | ADDRESS ON FILE | | | | | | | |
| 83228 | CASTRO CAMACHO, AIDDIE B. | ADDRESS ON FILE | | | | | | | |
| 1422596 | CASTRO CAMACHO, ARLENE Y OTROS | MICHELLE A. RAMOS JIMÉNEZ | CAPITAL CENTER I SUITE 401 | ARTERIAL HOSTOS AVENUE 239 | | SAN JUAN | PR | 00918 | |
| 83229 | CASTRO CAMACHO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 83230 | CASTRO CAMACHO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 83231 | CASTRO CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 83232 | Castro Camacho, Julio | ADDRESS ON FILE | | | | | | | |
| 1588361 | Castro Camacho, Julio | ADDRESS ON FILE | | | | | | | |
| 83233 | CASTRO CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 83234 | CASTRO CAMPOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 83235 | CASTRO CANA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 83236 | CASTRO CANABAL, ENID | ADDRESS ON FILE | | | | | | | |
| 83237 | CASTRO CANABAL, ENID M. | ADDRESS ON FILE | | | | | | | |
| 1506680 | Castro Canabal, Enid Miladys | ADDRESS ON FILE | | | | | | | |
| 1542060 | Castro Canabal, Enid Miladys | ADDRESS ON FILE | | | | | | | |
| 83238 | CASTRO CANALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 83239 | CASTRO CANALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1469090 | Castro Canales, Mirtha | ADDRESS ON FILE | | | | | | | |
| 83240 | CASTRO CANCEL, MOISES | ADDRESS ON FILE | | | | | | | |
| 83241 | CASTRO CANCEL, NOEMI | ADDRESS ON FILE | | | | | | | |
| 83242 | Castro Candelario, Aida I | ADDRESS ON FILE | | | | | | | |
| 2041048 | CASTRO CARABALLO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 83243 | CASTRO CARABALLO, ILIA | ADDRESS ON FILE | | | | | | | |
| 1859442 | Castro Caraballo, Ilia | ADDRESS ON FILE | | | | | | | |
| 83244 | CASTRO CARABALLO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 83245 | CASTRO CARABALLO, RONNIE | ADDRESS ON FILE | | | | | | | |
| 83246 | CASTRO CARABALLO, VIRGEN DEL C. | ADDRESS ON FILE | | | | | | | |
| 83247 | CASTRO CARBALLO, MONICA M. | ADDRESS ON FILE | | | | | | | |
| 83248 | CASTRO CARDONA, ANA A | ADDRESS ON FILE | | | | | | | |
| 83249 | CASTRO CARDONA, ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83250 | CASTRO CARDONA, AUREA B | ADDRESS ON FILE | | | | | |
| 83251 | CASTRO CARDONA, GRISEL E | ADDRESS ON FILE | | | | | |
| 83252 | CASTRO CARDONA, JONATHAN K | ADDRESS ON FILE | | | | | |
| 784432 | CASTRO CARDONA, JONATHAN K | ADDRESS ON FILE | | | | | |
| 83253 | CASTRO CARDONA, LAURA E | ADDRESS ON FILE | | | | | |
| 83254 | CASTRO CARDONA, SANTOS | ADDRESS ON FILE | | | | | |
| 83255 | CASTRO CARMONA, CORALYS | ADDRESS ON FILE | | | | | |
| 83256 | CASTRO CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | |
| 83257 | CASTRO CARRERA, ADALID | ADDRESS ON FILE | | | | | |
| 83258 | CASTRO CARRERAS, ORVILLE | ADDRESS ON FILE | | | | | |
| 2057354 | CASTRO CARRERAS, ORVILLE | ADDRESS ON FILE | | | | | |
| 1930009 | Castro Carreras, Orville R. | ADDRESS ON FILE | | | | | |
| 784433 | CASTRO CARRILLO, CAROLYN | ADDRESS ON FILE | | | | | |
| 83259 | CASTRO CARRILLO, JETZENIA | ADDRESS ON FILE | | | | | |
| 784434 | CASTRO CARRILLO, JETZENIA | ADDRESS ON FILE | | | | | |
| 1465450 | CASTRO CARRION, BLANCA | ADDRESS ON FILE | | | | | |
| 83260 | CASTRO CARRION, JOSEFA | ADDRESS ON FILE | | | | | |
| 784435 | CASTRO CARRION, MARIA | ADDRESS ON FILE | | | | | |
| 83261 | CASTRO CASARA, ALEXIS L | ADDRESS ON FILE | | | | | |
| 629643 | CASTRO CASH & CARRY | VILLA PALMERAS | 2012 AVE PUERTO RICO | | SAN JUAN | PR | 00915 |
| 83262 | CASTRO CASILLAS, GLENDA A | ADDRESS ON FILE | | | | | |
| 784436 | CASTRO CASILLAS, MARIBEL | ADDRESS ON FILE | | | | | |
| 83264 | CASTRO CASILLAS, MARIBEL | ADDRESS ON FILE | | | | | |
| 83266 | CASTRO CASTILLO, KATHERINE | ADDRESS ON FILE | | | | | |
| 83265 | CASTRO CASTILLO, KATHERINE | ADDRESS ON FILE | | | | | |
| 83267 | CASTRO CASTRO MD, IRIS | ADDRESS ON FILE | | | | | |
| 784437 | CASTRO CASTRO, ABRAHAM | ADDRESS ON FILE | | | | | |
| 83268 | Castro Castro, Americo | ADDRESS ON FILE | | | | | |
| 1858985 | CASTRO CASTRO, ANGELO A. | ADDRESS ON FILE | | | | | |
| 83269 | CASTRO CASTRO, ANGELO ANIBAL | ADDRESS ON FILE | | | | | |
| 83270 | CASTRO CASTRO, DAVID | ADDRESS ON FILE | | | | | |
| 784438 | CASTRO CASTRO, DAVID | ADDRESS ON FILE | | | | | |
| 83271 | CASTRO CASTRO, DAVID | ADDRESS ON FILE | | | | | |
| 83272 | Castro Castro, Edgardo | ADDRESS ON FILE | | | | | |
| 83273 | CASTRO CASTRO, ELSIE | ADDRESS ON FILE | | | | | |
| 83274 | CASTRO CASTRO, GRISSEL A | ADDRESS ON FILE | | | | | |
| 83275 | CASTRO CASTRO, HERIBERTO | ADDRESS ON FILE | | | | | |
| 83276 | CASTRO CASTRO, HIRAM | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 83277 | CASTRO CASTRO, HORTENSIA | ADDRESS ON FILE | | | | | | |
|--------|--------------------------|-----------------|--|--|--|--|--|--|
| 83278 | CASTRO CASTRO, JAVIER | ADDRESS ON FILE | | | | | | |
| 83279 | CASTRO CASTRO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 83280 | Castro Castro, Jose O. | ADDRESS ON FILE | | | | | | |
| 1425069 | CASTRO CASTRO, JUAN R. | ADDRESS ON FILE | | | | | | |
| 83282 | CASTRO CASTRO, MARIA B | ADDRESS ON FILE | | | | | | |
| 83283 | CASTRO CASTRO, MARTHA I. | ADDRESS ON FILE | | | | | | |
| 83284 | CASTRO CASTRO, MAXIMO | ADDRESS ON FILE | | | | | | |
| 83285 | CASTRO CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 83286 | CASTRO CASTRO, NAOMI | ADDRESS ON FILE | | | | | | |
| 784439 | CASTRO CASTRO, QUIOMARA | ADDRESS ON FILE | | | | | | |
| 83287 | CASTRO CASTRO, QUIOMARA | ADDRESS ON FILE | | | | | | |
| 83288 | CASTRO CASTRO, SAUL | ADDRESS ON FILE | | | | | | |
| 784440 | CASTRO CASTRO, SERGIO | ADDRESS ON FILE | | | | | | |
| 83289 | CASTRO CASTRO, SET M | ADDRESS ON FILE | | | | | | |
| 83290 | CASTRO CASTRO, YAREN M | ADDRESS ON FILE | | | | | | |
| 842050 | CASTRO CEDEÑO MARILIDIA | URB FLAMBOYAN GARDENS | 3A CALLE 3 | | BAYAMON | PR | 00959 | |
| 83291 | CASTRO CEDENO, MARILIDIA | ADDRESS ON FILE | | | | | | |
| 83292 | CASTRO CENTENO, CRUZ | ADDRESS ON FILE | | | | | | |
| 83293 | CASTRO CENTENO, PAULA | ADDRESS ON FILE | | | | | | |
| 83294 | CASTRO CEPEDA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 83295 | CASTRO CEPEDA, ILEANA | ADDRESS ON FILE | | | | | | |
| 83297 | CASTRO CEPERO, NORMA I | ADDRESS ON FILE | | | | | | |
| 1752116 | Castro Cepero, Norma I | ADDRESS ON FILE | | | | | | |
| 784441 | CASTRO CEPERO, NORMA I | ADDRESS ON FILE | | | | | | |
| 1751190 | Castro Cepero, Norma Iris | ADDRESS ON FILE | | | | | | |
| 83298 | CASTRO CHACON, LIZ S | ADDRESS ON FILE | | | | | | |
| 784442 | CASTRO CHACON, LIZ S | ADDRESS ON FILE | | | | | | |
| 83299 | CASTRO CHACON, LIZ S. | ADDRESS ON FILE | | | | | | |
| 83300 | Castro Chacon, Mayra Beatriz | ADDRESS ON FILE | | | | | | |
| 83301 | CASTRO CHAPARRO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 1548792 | Castro Chavez, Elba Luisa | ADDRESS ON FILE | | | | | | |
| 83302 | CASTRO CHEVERE, JACLYN A | ADDRESS ON FILE | | | | | | |
| 83303 | CASTRO CINTRON, JOSE | ADDRESS ON FILE | | | | | | |
| 2162854 | Castro Cintron, Luis Adrian | ADDRESS ON FILE | | | | | | |
| 83304 | CASTRO CINTRON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 83305 | CASTRO CINTRON, YARAMAR | ADDRESS ON FILE | | | | | | |
| 1506993 | Castro Clemente, Maria L. | Ivonne González Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 | |
| 83306 | CASTRO CLEMENTE, SILVIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83307 | CASTRO COLLAZO, KEYLA | ADDRESS ON FILE | | | | | |
| 83308 | CASTRO COLLAZO, MICHAEL D | ADDRESS ON FILE | | | | | |
| 784443 | CASTRO COLLAZO, MICHAEL D | ADDRESS ON FILE | | | | | |
| 83309 | CASTRO COLLAZO, REINALDO L | ADDRESS ON FILE | | | | | |
| 83310 | CASTRO COLON MD, IRIS | ADDRESS ON FILE | | | | | |
| 83311 | CASTRO COLON, AIDA L | ADDRESS ON FILE | | | | | |
| 2018459 | CASTRO COLON, AIDA LUZ | Q1456 PASEO DOMISELA | LEVITOWN | | TOA BAJA | PR | 00949 |
| 83312 | CASTRO COLON, ANA I | ADDRESS ON FILE | | | | | |
| 83313 | CASTRO COLON, BRENDA L | ADDRESS ON FILE | | | | | |
| 1753237 | CASTRO COLON, BRENDA L. | ADDRESS ON FILE | | | | | |
| 1968583 | Castro Colon, Brenda L. | ADDRESS ON FILE | | | | | |
| 83314 | CASTRO COLON, CARMEN I. | ADDRESS ON FILE | | | | | |
| 83315 | CASTRO COLON, DOLORES | ADDRESS ON FILE | | | | | |
| 83316 | Castro Colon, Francisco J. | ADDRESS ON FILE | | | | | |
| 83317 | CASTRO COLON, HAYDEE | ADDRESS ON FILE | | | | | |
| 784444 | CASTRO COLON, JUANA | ADDRESS ON FILE | | | | | |
| 83318 | CASTRO COLON, LISMARY | ADDRESS ON FILE | | | | | |
| 83319 | CASTRO COLON, LOURDES M | ADDRESS ON FILE | | | | | |
| 1720404 | Castro Colon, Lourdes M. | ADDRESS ON FILE | | | | | |
| 83320 | Castro Colon, Manuel | ADDRESS ON FILE | | | | | |
| 83321 | CASTRO COLON, MARIBEL | ADDRESS ON FILE | | | | | |
| 83322 | CASTRO COLON, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 83323 | CASTRO COLON, MORAYMA | ADDRESS ON FILE | | | | | |
| 1918207 | Castro Colon, Nelly | ADDRESS ON FILE | | | | | |
| 1869876 | Castro Colon, Nelly | ADDRESS ON FILE | | | | | |
| 83324 | CASTRO COLON, NYLDA | ADDRESS ON FILE | | | | | |
| 83325 | CASTRO COLON, NYLDA | ADDRESS ON FILE | | | | | |
| 83326 | CASTRO COLON, REYNALDO | ADDRESS ON FILE | | | | | |
| 83327 | CASTRO COLON, VICTOR M. | ADDRESS ON FILE | | | | | |
| 83328 | CASTRO COLON, WANDA I | ADDRESS ON FILE | | | | | |
| 83329 | CASTRO COLON, XIOMARA | ADDRESS ON FILE | | | | | |
| 83330 | CASTRO COLON, YAMILETTE | ADDRESS ON FILE | | | | | |
| 83331 | CASTRO CONCEPCION, MELANEE | ADDRESS ON FILE | | | | | |
| 83332 | CASTRO COOP | SAN JOSE BUIDING | 1250 AVE PONCE DE LEON OFIC 608 | | SAN JUAN | PR | 00908 |
| 83333 | CASTRO CORDERO, ANNETTE M. | ADDRESS ON FILE | | | | | |
| 852355 | CASTRO CORDERO, ANNETTE M. | ADDRESS ON FILE | | | | | |
| 83335 | CASTRO CORDERO, EDWIN | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83337 | CASTRO CORDERO, FRANCHESKA M | ADDRESS ON FILE | | | | | | |
| 83336 | CASTRO CORDERO, FRANCHESKA M | ADDRESS ON FILE | | | | | | |
| 83338 | CASTRO CORDERO, PLINIO | ADDRESS ON FILE | | | | | | |
| 83339 | CASTRO CORDERO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 83340 | CASTRO CORREA, CRYSTAL | ADDRESS ON FILE | | | | | | |
| 83341 | CASTRO CORREA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 83342 | CASTRO CORREA, LUIS A | ADDRESS ON FILE | | | | | | |
| 1257975 | CASTRO CORREA, MARIA | ADDRESS ON FILE | | | | | | |
| 83343 | CASTRO CORREA, MARIA N | ADDRESS ON FILE | | | | | | |
| 83344 | CASTRO CORREA, MOISES | ADDRESS ON FILE | | | | | | |
| 83345 | CASTRO CORREA, NYDIA | ADDRESS ON FILE | | | | | | |
| 83346 | CASTRO CORSINO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 83347 | CASTRO COSME, MADELINE | ADDRESS ON FILE | | | | | | |
| 83348 | CASTRO COTTO, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 83350 | CASTRO COTTO, JOSE | ADDRESS ON FILE | | | | | | |
| 83351 | CASTRO COTTO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1879924 | Castro Cotto, Migdalia | ADDRESS ON FILE | | | | | | |
| 83352 | CASTRO COTTO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 83353 | CASTRO COTTO, YESENIA | ADDRESS ON FILE | | | | | | |
| 83354 | CASTRO CRESPO, ADAMARIE | ADDRESS ON FILE | | | | | | |
| 83355 | CASTRO CRESPO, CARLOS | ADDRESS ON FILE | | | | | | |
| 83356 | CASTRO CRESPO, ELISA | ADDRESS ON FILE | | | | | | |
| 1920689 | Castro Crespo, Elisa | ADDRESS ON FILE | | | | | | |
| 1920689 | Castro Crespo, Elisa | ADDRESS ON FILE | | | | | | |
| 842051 | CASTRO CRUZ MANUEL A | GUZMAN ARRIBA | HC 3 BOX 19037 | | | RIO GRANDE | PR | 00745-8840 |
| 83357 | CASTRO CRUZ, ALEXA Y. | ADDRESS ON FILE | | | | | | |
| 83358 | CASTRO CRUZ, ANA J. | ADDRESS ON FILE | | | | | | |
| 83359 | CASTRO CRUZ, ANDREA A | ADDRESS ON FILE | | | | | | |
| 83360 | CASTRO CRUZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 83361 | CASTRO CRUZ, ARYSAI | ADDRESS ON FILE | | | | | | |
| 83362 | CASTRO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 784446 | CASTRO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 83363 | CASTRO CRUZ, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 83364 | CASTRO CRUZ, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 83365 | CASTRO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 83366 | CASTRO CRUZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 83367 | CASTRO CRUZ, CINTHIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 634589 | CASTRO CRUZ, CYNTHIA D | ADDRESS ON FILE | | | | | | |
| 83368 | CASTRO CRUZ, DELYANA | ADDRESS ON FILE | | | | | | |
| 784447 | CASTRO CRUZ, DELYANA | ADDRESS ON FILE | | | | | | |
| 83369 | CASTRO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2063020 | CASTRO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 83370 | CASTRO CRUZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 83371 | CASTRO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 83372 | CASTRO CRUZ, GLADIMAR | ADDRESS ON FILE | | | | | | |
| 83373 | CASTRO CRUZ, HELDA M | ADDRESS ON FILE | | | | | | |
| 83375 | CASTRO CRUZ, IDALYS | ADDRESS ON FILE | | | | | | |
| 83376 | CASTRO CRUZ, IRWING | ADDRESS ON FILE | | | | | | |
| 1418955 | CASTRO CRUZ, JESUS | PRO SE | PO BOX 735 | | JUNCOS | PR | 00777 | |
| 784448 | CASTRO CRUZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 83377 | CASTRO CRUZ, JULIO | ADDRESS ON FILE | | | | | | |
| 83378 | CASTRO CRUZ, KATHIA Y | ADDRESS ON FILE | | | | | | |
| 2123917 | Castro Cruz, Keila | ADDRESS ON FILE | | | | | | |
| 83379 | CASTRO CRUZ, KEILA | ADDRESS ON FILE | | | | | | |
| 83380 | CASTRO CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 83381 | CASTRO CRUZ, LILYANETTE | ADDRESS ON FILE | | | | | | |
| 83382 | Castro Cruz, Lucy | ADDRESS ON FILE | | | | | | |
| 83383 | Castro Cruz, Luis A | ADDRESS ON FILE | | | | | | |
| 83384 | CASTRO CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 83385 | CASTRO CRUZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 83386 | CASTRO CRUZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 2106259 | CASTRO CRUZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 2106259 | CASTRO CRUZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 1418956 | CASTRO CRUZ, MARÍA E. | DENISE G. DUBOCQ BERDEGUEZ | PO BOX 1211 | | LAS PIEDRAS | PR | 00771 | |
| 1816669 | CASTRO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 83387 | CASTRO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1816669 | CASTRO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 784449 | CASTRO CRUZ, MARTA M | ADDRESS ON FILE | | | | | | |
| 784450 | CASTRO CRUZ, NATALIO | ADDRESS ON FILE | | | | | | |
| 83388 | CASTRO CRUZ, NILSA | ADDRESS ON FILE | | | | | | |
| 83389 | CASTRO CRUZ, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 83390 | CASTRO CRUZ, SONIA | ADDRESS ON FILE | | | | | | |
| 83391 | CASTRO CRUZ, VIDAL | ADDRESS ON FILE | | | | | | |
| 83392 | CASTRO CRUZ, WANDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 83393 | CASTRO CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 83394 | CASTRO CUADRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 83395 | CASTRO CUADRADO, JUAN DE | ADDRESS ON FILE | | | | | | | |
| 83396 | CASTRO CUADRADO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 2206439 | Castro Cuadrado, Sonia Migdalia | Calabazad Sodoma | HC #6 Box 11367 | | | Yabucoa | PR | 00767 | |
| 784451 | CASTRO CUARTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 852356 | CASTRO CUBERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 83397 | CASTRO CUBERO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 83398 | CASTRO CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1930762 | Castro Culbelo, Luis Ignacio | ADDRESS ON FILE | | | | | | | |
| 2119255 | CASTRO CURBELA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 2119255 | CASTRO CURBELA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 784452 | CASTRO CURBELO, LUIS | ADDRESS ON FILE | | | | | | | |
| 83399 | CASTRO CURBELO, LUIS I | ADDRESS ON FILE | | | | | | | |
| 784453 | CASTRO CURBELO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 83400 | CASTRO CURBELO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 83401 | CASTRO CURET, GRETZA | ADDRESS ON FILE | | | | | | | |
| 83402 | CASTRO CURET, NIURKA O. | ADDRESS ON FILE | | | | | | | |
| 784454 | CASTRO DAVILA, AITZA | ADDRESS ON FILE | | | | | | | |
| 83403 | CASTRO DAVILA, AITZA E | ADDRESS ON FILE | | | | | | | |
| 1749626 | Castro Davila, Hortensia | ADDRESS ON FILE | | | | | | | |
| 1807604 | Castro Dávila, Hortensia | ADDRESS ON FILE | | | | | | | |
| 83405 | CASTRO DAVILA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 83404 | CASTRO DAVILA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 784455 | CASTRO DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |
| 2161878 | Castro Davila, Ramon Eulogio | ADDRESS ON FILE | | | | | | | |
| 83406 | CASTRO DAVILA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 83407 | CASTRO DE ARMAS, FLORIS | ADDRESS ON FILE | | | | | | | |
| 83408 | CASTRO DE ARMAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 83409 | CASTRO DE DUVERGE, ADELA | ADDRESS ON FILE | | | | | | | |
| 83410 | CASTRO DE JESUS, ELSA | ADDRESS ON FILE | | | | | | | |
| 83411 | CASTRO DE JESUS, ELSA M | ADDRESS ON FILE | | | | | | | |
| 784456 | CASTRO DE JESUS, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 83412 | CASTRO DE JESUS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 83413 | CASTRO DE JESUS, IDABEL | ADDRESS ON FILE | | | | | | | |
| 83414 | CASTRO DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 83415 | CASTRO DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 83416 | Castro De Jesus, Javier V. | ADDRESS ON FILE | | | | | | | |
| 83417 | CASTRO DE JESUS, JOSE J | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83418 | CASTRO DE JESUS, SONIA Y. | ADDRESS ON FILE | | | | | | |
| 83419 | CASTRO DE LA PAZ, LANNY | ADDRESS ON FILE | | | | | | |
| 83420 | CASTRO DE LA PAZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 83421 | CASTRO DE LA PAZ, MATGI | ADDRESS ON FILE | | | | | | |
| 83422 | CASTRO DE LEON, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 2009482 | Castro De Leon, Brenda Lee | ADDRESS ON FILE | | | | | | |
| 2009482 | Castro De Leon, Brenda Lee | ADDRESS ON FILE | | | | | | |
| 83423 | CASTRO DE LEON, CARLOS M | ADDRESS ON FILE | | | | | | |
| 83424 | CASTRO DE LEON, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 83425 | CASTRO DE LEON, FIDELINA | ADDRESS ON FILE | | | | | | |
| 83426 | CASTRO DE LEON, ISABEL | ADDRESS ON FILE | | | | | | |
| 83427 | CASTRO DE LEON, JUANA C. | ADDRESS ON FILE | | | | | | |
| 2164622 | Castro De Leon, Mariano | ADDRESS ON FILE | | | | | | |
| 83428 | CASTRO DE MATOS, NELLY | ADDRESS ON FILE | | | | | | |
| 842052 | CASTRO DE MORA JULIA | HC 1 11359 | LA LOMA | | | CAROLINA | PR | 00986 |
| 83429 | CASTRO DE MORA, JULIA | ADDRESS ON FILE | | | | | | |
| 83430 | CASTRO DE VAZQUEZ, GISSELL | ADDRESS ON FILE | | | | | | |
| 83431 | CASTRO DEL TORO, DIANALIZ | ADDRESS ON FILE | | | | | | |
| 83432 | Castro Del Valle, Angel M | ADDRESS ON FILE | | | | | | |
| 83433 | CASTRO DEL VALLE, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2179116 | Castro Deleon, Gilberto | ADDRESS ON FILE | | | | | | |
| 2162839 | Castro DeLeon, Luis M. | ADDRESS ON FILE | | | | | | |
| 83434 | CASTRO DELGADO, ENERIS | ADDRESS ON FILE | | | | | | |
| 83435 | CASTRO DELGADO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 83436 | CASTRO DELGADO, JUAN LUIS | ADDRESS ON FILE | | | | | | |
| 83437 | CASTRO DELGADO, NELSON | ADDRESS ON FILE | | | | | | |
| 83438 | Castro Deliz, Daniel | ADDRESS ON FILE | | | | | | |
| 83296 | CASTRO DENIS, LUIS | ADDRESS ON FILE | | | | | | |
| 83439 | CASTRO DESSUS, OSVALDO | ADDRESS ON FILE | | | | | | |
| 83440 | CASTRO DEYNES, BLANCA I | ADDRESS ON FILE | | | | | | |
| 83441 | CASTRO DEYNES, IRMA I | ADDRESS ON FILE | | | | | | |
| 83442 | CASTRO DEYNES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 83443 | CASTRO DIAZ, ALBA R. | ADDRESS ON FILE | | | | | | |
| 83444 | CASTRO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2203775 | Castro Diaz, Anibal | ADDRESS ON FILE | | | | | | |
| 83445 | CASTRO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 83446 | CASTRO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 83447 | CASTRO DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 1732798 | CASTRO DIAZ, CARMEN SARA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 83448 | CASTRO DIAZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 83449 | CASTRO DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 83450 | CASTRO DIAZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 83451 | CASTRO DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 83452 | CASTRO DIAZ, IRIS G | ADDRESS ON FILE | | | | | | | |
| 83453 | CASTRO DIAZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 1784065 | Castro Diaz, Irma Luz | ADDRESS ON FILE | | | | | | | |
| 784457 | CASTRO DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 83454 | CASTRO DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1729751 | CASTRO DIAZ, ISABEL JOSEFA | ADDRESS ON FILE | | | | | | | |
| 83455 | CASTRO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2164967 | Castro Diaz, Josefa | ADDRESS ON FILE | | | | | | | |
| 83456 | CASTRO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 83457 | CASTRO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 83458 | CASTRO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 83459 | CASTRO DIAZ, JUAN BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 784458 | CASTRO DIAZ, KIARA L | ADDRESS ON FILE | | | | | | | |
| 784459 | CASTRO DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 83460 | CASTRO DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 83461 | Castro Diaz, Mariela | ADDRESS ON FILE | | | | | | | |
| 83462 | CASTRO DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 83463 | CASTRO DIAZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 83464 | CASTRO DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 83465 | CASTRO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 83466 | CASTRO DIAZ, SEVERIANA | ADDRESS ON FILE | | | | | | | |
| 83467 | CASTRO DIAZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 83468 | CASTRO DIAZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 83469 | CASTRO DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 83471 | CASTRO DIEPPA, IRMA E | ADDRESS ON FILE | | | | | | | |
| 83472 | CASTRO DIODONET, EDRID I | ADDRESS ON FILE | | | | | | | |
| 2066702 | Castro Diodonet, Edrid Ivette | ADDRESS ON FILE | | | | | | | |
| 83473 | CASTRO DIODONET, ELY M | ADDRESS ON FILE | | | | | | | |
| 1941681 | Castro Dominguez, Angel S. | ADDRESS ON FILE | | | | | | | |
| 2038749 | CASTRO DOMINGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 83475 | CASTRO DOMINGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 83476 | CASTRO DOMINGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 83477 | CASTRO DOMINGUEZ, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 83478 | CASTRO DOMINGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 83479 | CASTRO DOMINGUEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 83480 | Castro Dominguez, Luis R | ADDRESS ON FILE | | | | | | | | |
| 784460 | CASTRO DONES, MAYRA I. | ADDRESS ON FILE | | | | | | | | |
| 83481 | CASTRO DUCHESNE, JORGE | ADDRESS ON FILE | | | | | | | | |
| 83482 | CASTRO ECHEVARRIA, ALBA | ADDRESS ON FILE | | | | | | | | |
| 83483 | CASTRO ECHEVARRIA, ALBA J | ADDRESS ON FILE | | | | | | | | |
| 1534391 | CASTRO ENCARNACION, MARIEL | ADDRESS ON FILE | | | | | | | | |
| 83485 | CASTRO ENCARNACION, MICHAEL | ADDRESS ON FILE | | | | | | | | |
| 83486 | CASTRO ENCARNACION, SONIA | ADDRESS ON FILE | | | | | | | | |
| 83487 | CASTRO ESCOBAR, ANGEL J. | ADDRESS ON FILE | | | | | | | | |
| 83488 | CASTRO ESCOBAR, FREDDY | ADDRESS ON FILE | | | | | | | | |
| 83489 | CASTRO ESCOBAR, NICOLE | ADDRESS ON FILE | | | | | | | | |
| 784461 | CASTRO ESPINOSA, DAISY | ADDRESS ON FILE | | | | | | | | |
| 83491 | CASTRO ESPINOSA, DAVID | ADDRESS ON FILE | | | | | | | | |
| 83492 | CASTRO ESPINOSA, EDWARD | ADDRESS ON FILE | | | | | | | | |
| 83493 | CASTRO ESPINOSA, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 83495 | CASTRO ESPINOSA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 83496 | CASTRO ESQUILIN, DAVID | ADDRESS ON FILE | | | | | | | | |
| 784462 | CASTRO ESQUILIN, NOELIA | ADDRESS ON FILE | | | | | | | | |
| 83497 | CASTRO ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 83498 | CASTRO ESTRADA, TERESA | ADDRESS ON FILE | | | | | | | | |
| 83500 | CASTRO ESTRELLA, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 83499 | Castro Estrella, Fernando | ADDRESS ON FILE | | | | | | | | |
| 83501 | CASTRO ESTRELLA, TANIA | ADDRESS ON FILE | | | | | | | | |
| 83502 | CASTRO ESTUPINAN, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 83504 | CASTRO FAJARDO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 83505 | CASTRO FALCON, JOSE | ADDRESS ON FILE | | | | | | | | |
| 83506 | CASTRO FALCON, JOSE M. | ADDRESS ON FILE | | | | | | | | |
| 83507 | CASTRO FARGAS, YARIMILLE | ADDRESS ON FILE | | | | | | | | |
| 83508 | CASTRO FARRULLA, JOHANNIE | ADDRESS ON FILE | | | | | | | | |
| 784464 | CASTRO FARRULLA, JOHANNIE | ADDRESS ON FILE | | | | | | | | |
| 1423949 | Castro Farrulla, Lisandra | ADDRESS ON FILE | | | | | | | | |
| 83509 | CASTRO FARRULLA, LISANDRA | ADDRESS ON FILE | | | | | | | | |
| 784465 | CASTRO FEBO, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 83510 | CASTRO FEBRES, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 1727292 | Castro Feliciano, Anette | ADDRESS ON FILE | | | | | | | | |
| 83511 | CASTRO FELICIANO, ANNETTE | ADDRESS ON FILE | | | | | | | | |
| 83512 | CASTRO FELICIANO, JOSE L. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 83513 | Castro Feliciano, Luis | ADDRESS ON FILE |
| 2040288 | CASTRO FELICIANO, MOISES | ADDRESS ON FILE |
| 83514 | CASTRO FELICIANO, MOISES | ADDRESS ON FILE |
| 83515 | CASTRO FELIN, ALEX G | ADDRESS ON FILE |
| 83516 | CASTRO FELIU, ALEX | ADDRESS ON FILE |
| 83517 | CASTRO FELIU, DAVID | ADDRESS ON FILE |
| 83518 | CASTRO FELIX, ANA E | ADDRESS ON FILE |
| 83519 | CASTRO FELIX, TERESA | ADDRESS ON FILE |
| 784467 | CASTRO FERENANDEZ, FERDINAND | ADDRESS ON FILE |
| 83520 | CASTRO FERNANDEZ, ANA R | ADDRESS ON FILE |
| 83521 | CASTRO FERNANDEZ, CARMEN M | ADDRESS ON FILE |
| 83522 | CASTRO FERNANDEZ, FELIX A | ADDRESS ON FILE |
| 83523 | CASTRO FERNANDEZ, FERDINAND | ADDRESS ON FILE |
| 83524 | CASTRO FERNANDEZ, JONATHAN | ADDRESS ON FILE |
| 83525 | CASTRO FIGUEROA, ABIGAIL | ADDRESS ON FILE |
| 83526 | CASTRO FIGUEROA, ANNETTE | ADDRESS ON FILE |
| 83527 | CASTRO FIGUEROA, DAVID | ADDRESS ON FILE |
| 83528 | CASTRO FIGUEROA, IVETTE | ADDRESS ON FILE |
| 83529 | CASTRO FIGUEROA, JENNIFER | ADDRESS ON FILE |
| 83530 | CASTRO FIGUEROA, JENNIFER | ADDRESS ON FILE |
| 1595118 | CASTRO FIGUEROA, JON E. | ADDRESS ON FILE |
| 1641810 | Castro Figueroa, Jose E. | ADDRESS ON FILE |
| 83532 | CASTRO FIGUEROA, KENNETH | ADDRESS ON FILE |
| 784468 | CASTRO FIGUEROA, MARANGELY | ADDRESS ON FILE |
| 83533 | CASTRO FIGUEROA, MARIANETTE | ADDRESS ON FILE |
| 83534 | CASTRO FIGUEROA, MARILYN | ADDRESS ON FILE |
| 83535 | CASTRO FIGUEROA, MIGUEL A. | ADDRESS ON FILE |
| 83536 | CASTRO FIGUEROA, NILSA | ADDRESS ON FILE |
| 83537 | CASTRO FIGUEROA, NILSA M | ADDRESS ON FILE |
| 784469 | CASTRO FIGUEROA, NILSA M. | ADDRESS ON FILE |
| 83538 | CASTRO FIGUEROA, OSMARIELIS | ADDRESS ON FILE |
| 83539 | CASTRO FIGUEROA, ROSA E | ADDRESS ON FILE |
| 83540 | CASTRO FIGUEROA, SERGIO | ADDRESS ON FILE |
| 83541 | CASTRO FIGUEROA, SHIRLEY | ADDRESS ON FILE |
| 83542 | CASTRO FIGUEROA, YESENIA | ADDRESS ON FILE |
| 83543 | CASTRO FLECHA, HIPOLITA | ADDRESS ON FILE |
| 83544 | CASTRO FLECHA, YARELIS | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 83545 | CASTRO FLORES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 784470 | CASTRO FLORES, GRACE M | ADDRESS ON FILE | | | | | | | |
| 83546 | CASTRO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 83547 | CASTRO FLORES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 83548 | CASTRO FLORES, LYDIA N | ADDRESS ON FILE | | | | | | | |
| 83494 | CASTRO FLORES, ROUCHELY | ADDRESS ON FILE | | | | | | | |
| 83549 | Castro Flores, Santos M | ADDRESS ON FILE | | | | | | | |
| 83550 | CASTRO FLORES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 83551 | CASTRO FLORES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 83552 | CASTRO FLORES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 784471 | CASTRO FLORES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 72157 | Castro Fonseca, Carlos | ADDRESS ON FILE | | | | | | | |
| 83553 | Castro Fonseca, Carlos | ADDRESS ON FILE | | | | | | | |
| 83554 | CASTRO FONSECA, PABLO | ADDRESS ON FILE | | | | | | | |
| 83555 | CASTRO FONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83556 | Castro Forastieri, William A | ADDRESS ON FILE | | | | | | | |
| 83557 | CASTRO FORTUNATO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 83558 | Castro Fragoso, Jose | ADDRESS ON FILE | | | | | | | |
| 83559 | CASTRO FUENTES, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| 83560 | CASTRO GAMBEDOTTI, ALEX | ADDRESS ON FILE | | | | | | | |
| 83561 | CASTRO GANDARILLA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 83562 | CASTRO GARAY, DOMINGA J | ADDRESS ON FILE | | | | | | | |
| 83563 | CASTRO GARCIA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 83564 | CASTRO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 83565 | CASTRO GARCIA, DAMIAN J. | ADDRESS ON FILE | | | | | | | |
| 83566 | CASTRO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2050720 | Castro Garcia, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 83567 | CASTRO GARCIA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 784472 | CASTRO GARCIA, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 83568 | CASTRO GARCIA, IRIS C | ADDRESS ON FILE | | | | | | | |
| 83569 | CASTRO GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 83570 | CASTRO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 83571 | CASTRO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 83572 | Castro Garcia, Jose M | ADDRESS ON FILE | | | | | | | |
| 83573 | CASTRO GARCIA, LILIANE | ADDRESS ON FILE | | | | | | | |
| 83574 | Castro Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| 1966215 | Castro Garcia, Luis Roberto | ADDRESS ON FILE | | | | | | | |
| 83575 | CASTRO GARCIA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 83576 | CASTRO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83577 | CASTRO GARCIA, MARIANGELI | ADDRESS ON FILE | | | | | | |
| 83578 | CASTRO GARCIA, MELISSA | ADDRESS ON FILE | | | | | | |
| 83579 | CASTRO GARCIA, MYRTA Z. | ADDRESS ON FILE | | | | | | |
| 83580 | Castro Garcia, Omar | ADDRESS ON FILE | | | | | | |
| 83581 | CASTRO GARCIA, ROSA | ADDRESS ON FILE | | | | | | |
| 83582 | CASTRO GARCIA, ROSA A. | ADDRESS ON FILE | | | | | | |
| 852357 | CASTRO GARCIA, ROSA A. | ADDRESS ON FILE | | | | | | |
| 83583 | CASTRO GARCIA, ROSALIA A | ADDRESS ON FILE | | | | | | |
| 83584 | CASTRO GARCIA, SHEYLA | ADDRESS ON FILE | | | | | | |
| 83585 | CASTRO GARCIA, SOL M | ADDRESS ON FILE | | | | | | |
| 784473 | CASTRO GARRASTEGUI, MICHELLE | ADDRESS ON FILE | | | | | | |
| 83586 | CASTRO GELIGA, JOSE | ADDRESS ON FILE | | | | | | |
| 83587 | CASTRO GELY, JESUS J. | ADDRESS ON FILE | | | | | | |
| 83588 | CASTRO GIBOYEAUX, FELIX | ADDRESS ON FILE | | | | | | |
| 83589 | CASTRO GIBOYEAUX, MELVIN | ADDRESS ON FILE | | | | | | |
| 83590 | Castro Gil, Eric | ADDRESS ON FILE | | | | | | |
| 83591 | CASTRO GOMEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 83592 | Castro Gomez, Saida J | ADDRESS ON FILE | | | | | | |
| 83593 | CASTRO GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 83612 | Castro Gonzalez , Jannette | ADDRESS ON FILE | | | | | | |
| 83594 | CASTRO GONZALEZ MD, JOYCE | ADDRESS ON FILE | | | | | | |
| 83613 | CASTRO GONZALEZ, , JANNETTE E. | ADDRESS ON FILE | | | | | | |
| 83595 | CASTRO GONZALEZ, ANA C | ADDRESS ON FILE | | | | | | |
| 83596 | CASTRO GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | |
| 1692086 | CASTRO GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | |
| 83597 | CASTRO GONZALEZ, ANGELO | ADDRESS ON FILE | | | | | | |
| 83598 | CASTRO GONZALEZ, ANNETTE M | ADDRESS ON FILE | | | | | | |
| 83599 | CASTRO GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 83601 | CASTRO GONZALEZ, ARMANDO E. | ADDRESS ON FILE | | | | | | |
| 83600 | CASTRO GONZALEZ, ARMANDO E. | ADDRESS ON FILE | | | | | | |
| 784474 | CASTRO GONZALEZ, CAMELIA D | ADDRESS ON FILE | | | | | | |
| 83603 | CASTRO GONZALEZ, DAMIAN | ADDRESS ON FILE | | | | | | |
| 83605 | CASTRO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 1256981 | CASTRO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 83606 | CASTRO GONZALEZ, ELBA N | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 1650612 | Castro Gonzalez, Elba N. | ADDRESS ON FILE |
| 83607 | CASTRO GONZALEZ, ELEUTERIO | ADDRESS ON FILE |
| 159695 | CASTRO GONZALEZ, EVELYN | ADDRESS ON FILE |
| 83608 | CASTRO GONZALEZ, EVELYN | ADDRESS ON FILE |
| 83609 | CASTRO GONZALEZ, EVELYN | ADDRESS ON FILE |
| 83609 | CASTRO GONZALEZ, EVELYN | ADDRESS ON FILE |
| 83610 | CASTRO GONZALEZ, FELIPE N | ADDRESS ON FILE |
| 784475 | CASTRO GONZALEZ, FRANCES M | ADDRESS ON FILE |
| 1257976 | CASTRO GONZALEZ, FRANCISCO | ADDRESS ON FILE |
| 2030428 | Castro Gonzalez, Jannette E. | ADDRESS ON FILE |
| 83614 | Castro Gonzalez, Jesus M | ADDRESS ON FILE |
| 83615 | CASTRO GONZALEZ, JOCSAN | ADDRESS ON FILE |
| 83616 | CASTRO GONZALEZ, JONATHAN | ADDRESS ON FILE |
| 83617 | CASTRO GONZALEZ, JONATHAN E | ADDRESS ON FILE |
| 83618 | CASTRO GONZALEZ, JOSE | ADDRESS ON FILE |
| 852358 | CASTRO GONZALEZ, JOSE | ADDRESS ON FILE |
| 83619 | Castro Gonzalez, Jose A | ADDRESS ON FILE |
| 83620 | CASTRO GONZALEZ, JOSE M. | ADDRESS ON FILE |
| 83622 | CASTRO GONZALEZ, JOSE V | ADDRESS ON FILE |
| 83623 | CASTRO GONZALEZ, JOSSINETTE | ADDRESS ON FILE |
| 83624 | CASTRO GONZALEZ, JUAN | ADDRESS ON FILE |
| 83625 | CASTRO GONZALEZ, JUDITH | ADDRESS ON FILE |
| 83626 | CASTRO GONZALEZ, KAREN | ADDRESS ON FILE |
| 83627 | CASTRO GONZALEZ, LISANDRA | ADDRESS ON FILE |
| 83628 | CASTRO GONZALEZ, LORIS N. | ADDRESS ON FILE |
| 83629 | CASTRO GONZALEZ, LUIS | ADDRESS ON FILE |
| 83630 | Castro Gonzalez, Luis E. | ADDRESS ON FILE |
| 83631 | CASTRO GONZALEZ, MARIA E. | ADDRESS ON FILE |
| 1807144 | Castro Gonzalez, Mayra | ADDRESS ON FILE |
| 83632 | CASTRO GONZALEZ, MYRIAM | ADDRESS ON FILE |
| 784476 | CASTRO GONZALEZ, MYRIAM | ADDRESS ON FILE |
| 83633 | CASTRO GONZALEZ, NANCY | ADDRESS ON FILE |
| 1740949 | Castro Gonzalez, Naymara | ADDRESS ON FILE |
| 784477 | CASTRO GONZALEZ, NAYMARA | ADDRESS ON FILE |
| 83635 | CASTRO GONZALEZ, NICOLAS | ADDRESS ON FILE |
| 1804253 | Castro Gonzalez, Nilsa | ADDRESS ON FILE |
| 83636 | CASTRO GONZALEZ, NILSA | ADDRESS ON FILE |
| 83637 | CASTRO GONZALEZ, NORAIDA | ADDRESS ON FILE |
| 83638 | CASTRO GONZALEZ, ORLANDO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83639 | Castro Gonzalez, Orlando A. | ADDRESS ON FILE | | | | | | |
| 83640 | CASTRO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 784478 | CASTRO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1425070 | CASTRO GONZALEZ, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 1423429 | CASTRO GONZÁLEZ, PEDRO J. | Urb. Las Marías | B-16 | | Salinas | PR | 00751 | |
| 1423426 | CASTRO GONZÁLEZ, PEDRO J. | Urb. Las Marías | B-16 | | Salinas | PR | 00753 | |
| 2176782 | CASTRO GONZALEZ, RAUL | ANTIGUA VIA S-1 | CUPEY BAJO | | SAN JUAN | PR | 00926 | |
| 83641 | CASTRO GONZALEZ, ROSA H. | ADDRESS ON FILE | | | | | | |
| 83642 | CASTRO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 784479 | CASTRO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 83643 | CASTRO GONZALEZ, SAMUEL A. | ADDRESS ON FILE | | | | | | |
| 1550265 | CASTRO GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 83645 | Castro Gonzalez, Tomas | ADDRESS ON FILE | | | | | | |
| 1550265 | CASTRO GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 83646 | CASTRO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 1698351 | CASTRO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 83647 | CASTRO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 83648 | Castro Goytia, Annie I | ADDRESS ON FILE | | | | | | |
| 83649 | CASTRO GRACIA, ANA H | ADDRESS ON FILE | | | | | | |
| 1944604 | Castro Gracia, Ana H | ADDRESS ON FILE | | | | | | |
| 1599967 | Castro Gracia, Jaime Luis | ADDRESS ON FILE | | | | | | |
| 693402 | CASTRO GRACIA, JULIO O | ADDRESS ON FILE | | | | | | |
| 83650 | CASTRO GRACIA, JULIO O | ADDRESS ON FILE | | | | | | |
| 83651 | CASTRO GRACIA, ROSA I | ADDRESS ON FILE | | | | | | |
| 83652 | Castro Granado, Lisandro | ADDRESS ON FILE | | | | | | |
| 83653 | Castro Guadalupe, Jesus | ADDRESS ON FILE | | | | | | |
| 83654 | CASTRO GUADALUPE, PEDRO | ADDRESS ON FILE | | | | | | |
| 1647914 | Castro Guasp, Teresa | ADDRESS ON FILE | | | | | | |
| 83655 | CASTRO GUEITS, ASTRID | ADDRESS ON FILE | | | | | | |
| 784480 | CASTRO GUEITS, ASTRID | ADDRESS ON FILE | | | | | | |
| 83656 | CASTRO GUERRA, JULIO | ADDRESS ON FILE | | | | | | |
| 83657 | CASTRO GUTIERREZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 83658 | CASTRO GUTIERREZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 83659 | CASTRO GUTIERREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 2058940 | Castro Guzman, Carmen D | ADDRESS ON FILE | | | | | | |
| 2058940 | Castro Guzman, Carmen D | ADDRESS ON FILE | | | | | | |
| 83660 | CASTRO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 83661 | CASTRO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 83662 | CASTRO GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 83663 | CASTRO HENRIQUEZ, RAFAEL | ADDRESS ON FILE |
| 784481 | CASTRO HERNANDEZ, ANA | ADDRESS ON FILE |
| 1973955 | CASTRO HERNANDEZ, ANA T | ADDRESS ON FILE |
| 1973955 | CASTRO HERNANDEZ, ANA T | ADDRESS ON FILE |
| 1877039 | Castro Hernandez, Ana Teresa | ADDRESS ON FILE |
| 83666 | CASTRO HERNANDEZ, ANTHONY | ADDRESS ON FILE |
| 83667 | CASTRO HERNANDEZ, CARLOS L. | ADDRESS ON FILE |
| 83668 | CASTRO HERNANDEZ, CHRISTIAN | ADDRESS ON FILE |
| 83670 | CASTRO HERNANDEZ, DANIEL | ADDRESS ON FILE |
| 1900024 | CASTRO HERNANDEZ, DANIEL | ADDRESS ON FILE |
| 83669 | Castro Hernandez, Daniel | ADDRESS ON FILE |
| 83671 | Castro Hernandez, David | ADDRESS ON FILE |
| 83672 | CASTRO HERNANDEZ, ERMITANIA | ADDRESS ON FILE |
| 784482 | CASTRO HERNANDEZ, ERMITANIA | ADDRESS ON FILE |
| 83673 | Castro Hernandez, Fernando | ADDRESS ON FILE |
| 83674 | Castro Hernandez, Fernando | ADDRESS ON FILE |
| 83675 | CASTRO HERNANDEZ, FERNANDO | ADDRESS ON FILE |
| 83676 | CASTRO HERNANDEZ, GRACIELA | ADDRESS ON FILE |
| 83677 | CASTRO HERNANDEZ, JESUS | ADDRESS ON FILE |
| 83678 | Castro Hernandez, Juanita J | ADDRESS ON FILE |
| 83679 | CASTRO HERNANDEZ, LEONIDES | ADDRESS ON FILE |
| 83680 | CASTRO HERNANDEZ, LUIS | ADDRESS ON FILE |
| 83681 | CASTRO HERNANDEZ, LUIS O | ADDRESS ON FILE |
| 83682 | Castro Hernandez, Magali | ADDRESS ON FILE |
| 83683 | CASTRO HERNANDEZ, MAGALI | ADDRESS ON FILE |
| 83684 | CASTRO HERNANDEZ, MARIA | ADDRESS ON FILE |
| 784483 | CASTRO HERNANDEZ, MARIA DEL CARMEN | ADDRESS ON FILE |
| 83685 | CASTRO HERNANDEZ, MARIA L | ADDRESS ON FILE |
| 784484 | CASTRO HERNANDEZ, MARIANO | ADDRESS ON FILE |
| 83686 | CASTRO HERNANDEZ, MARIANO | ADDRESS ON FILE |
| 83687 | CASTRO HERNANDEZ, MARINEL | ADDRESS ON FILE |
| 83688 | CASTRO HERNANDEZ, MILDRED L | ADDRESS ON FILE |
| 83689 | CASTRO HERNANDEZ, MIRIAM | ADDRESS ON FILE |
| 83690 | CASTRO HERNANDEZ, NAYDA L | ADDRESS ON FILE |
| 83691 | CASTRO HERNANDEZ, ORLANDO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 83692 | Castro Hernandez, Pedro | ADDRESS ON FILE | | | | | | | |
| 83693 | CASTRO HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 784485 | CASTRO HERNANDEZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 83694 | CASTRO HERNANDEZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 83695 | CASTRO HERNANDEZ, ROBERTO I. | ADDRESS ON FILE | | | | | | | |
| 83696 | CASTRO HERNANDEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| 784486 | CASTRO HERNANDEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 83697 | CASTRO HERNANDEZ, VILMA DEL C | ADDRESS ON FILE | | | | | | | |
| 83698 | CASTRO HERNANDEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 2078614 | Castro Hernandez, William | ADDRESS ON FILE | | | | | | | |
| 83699 | Castro Hernandez, William | ADDRESS ON FILE | | | | | | | |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 83700 | Castro Hernandez, Yamil C | ADDRESS ON FILE | | | | | | | |
| 83701 | CASTRO HERRERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 83702 | CASTRO HERRERA, RONNIE | ADDRESS ON FILE | | | | | | | |
| 784487 | CASTRO HILERIO, ENOEL | ADDRESS ON FILE | | | | | | | |
| 1514009 | Castro Hiraldo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 83703 | CASTRO HIRALDO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 83704 | CASTRO HIRALDO, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 83705 | CASTRO HIRALDO, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 83706 | CASTRO HIRALDO, INAWELL | ADDRESS ON FILE | | | | | | | |
| 1913365 | Castro Hiraldo, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 83707 | CASTRO HIRALDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1737485 | Castro Hiraldo, Leslie | ADDRESS ON FILE | | | | | | | |
| 83708 | CASTRO HIRALDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 784488 | CASTRO HIRALDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 83709 | CASTRO HRNANDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 83710 | CASTRO HUERTAS, LEILA | ADDRESS ON FILE | | | | | | | |
| 2055406 | CASTRO HUERTAS, LEILA | ADDRESS ON FILE | | | | | | | |
| 83711 | CASTRO INO, INGRID E | ADDRESS ON FILE | | | | | | | |
| 83712 | CASTRO INO, INGRID ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 83713 | CASTRO INOSTROZA, CESAREA | ADDRESS ON FILE | | | | | | | |
| 83714 | CASTRO IRIARTE, ELINETTE | ADDRESS ON FILE | | | | | | | |
| 83715 | CASTRO IRIZARRY MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 83716 | CASTRO IRIZARRY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 83717 | CASTRO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 784489 | CASTRO IRIZARRY, JOSE E. | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83719 | CASTRO IRIZARRY, LEONARDO | ADDRESS ON FILE | | | | | | |
| 1490383 | CASTRO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | |
| 83721 | Castro Irizarry, Luis E | ADDRESS ON FILE | | | | | | |
| 1425071 | CASTRO IRIZARRY, LUZ M. | ADDRESS ON FILE | | | | | | |
| 629645 | CASTRO IRON WORKS | URB FAIRVIEW | E32 CALLE 11 | | | SAN JUAN | PR | 00928 |
| 83723 | CASTRO IRRIZARRY, VIVIAN | ADDRESS ON FILE | | | | | | |
| 83724 | CASTRO JIMENEZ, ANNETTE Y | ADDRESS ON FILE | | | | | | |
| 83725 | CASTRO JIMENEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 83726 | CASTRO JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 83727 | CASTRO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 83728 | CASTRO JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 83729 | CASTRO JORGE L. DBA EGROJSIUL | APARTADO 1709 | | | | CANOVANAS | PR | 00729-0000 |
| 83730 | Castro Jorge, Kalicha | ADDRESS ON FILE | | | | | | |
| 83731 | CASTRO JURADO, CAROLINE | ADDRESS ON FILE | | | | | | |
| 83732 | CASTRO JURADO, JOHN E | ADDRESS ON FILE | | | | | | |
| 83733 | CASTRO JURADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 83734 | Castro Jurado, Roberto E | ADDRESS ON FILE | | | | | | |
| 83735 | CASTRO JUST, MARIA J | ADDRESS ON FILE | | | | | | |
| 83736 | CASTRO KERCADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 83737 | CASTRO LABOY, ALBERTO | ADDRESS ON FILE | | | | | | |
| 83738 | CASTRO LABOY, ALBERTO J. | ADDRESS ON FILE | | | | | | |
| 83739 | CASTRO LABOY, GRACIELA | ADDRESS ON FILE | | | | | | |
| 1741713 | Castro Laboy, Graciela | ADDRESS ON FILE | | | | | | |
| 83740 | CASTRO LABOY, MARIA INES | ADDRESS ON FILE | | | | | | |
| 83741 | CASTRO LABOY, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 83742 | CASTRO LAFONTAINE, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1465700 | Castro Laguerra, Ana V. | ADDRESS ON FILE | | | | | | |
| 83743 | CASTRO LASSUS, JOSE | ADDRESS ON FILE | | | | | | |
| 83744 | CASTRO LASSUS, MODESTO | ADDRESS ON FILE | | | | | | |
| 83747 | CASTRO LAUREANO, JULIO J | ADDRESS ON FILE | | | | | | |
| 83745 | CASTRO LAUREANO, JULIO J | ADDRESS ON FILE | | | | | | |
| 83748 | CASTRO LAZU, WANDY | ADDRESS ON FILE | | | | | | |
| 83749 | CASTRO LEBRON, ELBA | ADDRESS ON FILE | | | | | | |
| 83750 | CASTRO LEBRON, EVELYN | ADDRESS ON FILE | | | | | | |
| 83751 | CASTRO LEBRON, KIARA | ADDRESS ON FILE | | | | | | |
| 83752 | CASTRO LEBRON, LISETTE | ADDRESS ON FILE | | | | | | |
| 83753 | CASTRO LEBRON, PAOLA | ADDRESS ON FILE | | | | | | |
| 83754 | CASTRO LLURIA, ARTURO J | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2054186 | Castro Lobez, Maria Esther | ADDRESS ON FILE | | | | | | |
| 83755 | CASTRO LOPERENA, MILDRED | ADDRESS ON FILE | | | | | | |
| 83757 | Castro Lopez, Antonio | ADDRESS ON FILE | | | | | | |
| 83756 | CASTRO LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 83758 | CASTRO LOPEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 1520444 | Castro Lopez, Jeanette | ADDRESS ON FILE | | | | | | |
| 83759 | CASTRO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 83760 | Castro Lopez, Jorge L | ADDRESS ON FILE | | | | | | |
| 83761 | CASTRO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 83762 | CASTRO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 83764 | CASTRO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 83765 | CASTRO LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 784491 | CASTRO LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 83766 | CASTRO LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 83767 | CASTRO LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 268985 | CASTRO LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 83768 | CASTRO LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 83769 | CASTRO LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 83770 | CASTRO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 83771 | CASTRO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 83772 | Castro Lopez, Maria | ADDRESS ON FILE | | | | | | |
| 1257977 | CASTRO LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 83773 | CASTRO LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 83774 | CASTRO LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 1602789 | Castro Lopez, Mildred | ADDRESS ON FILE | | | | | | |
| 83775 | CASTRO LOPEZ, NAOMI | ADDRESS ON FILE | | | | | | |
| 83776 | CASTRO LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 83777 | CASTRO LOPEZ, WAIOMI | ADDRESS ON FILE | | | | | | |
| 2030154 | Castro Lopez, Wanda E | ADDRESS ON FILE | | | | | | |
| 83778 | Castro Lopez, Wanda E. | ADDRESS ON FILE | | | | | | |
| 83779 | CASTRO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 83780 | CASTRO LOZADA, CHARLIE | ADDRESS ON FILE | | | | | | |
| 83781 | CASTRO LOZADA, ELSA I | ADDRESS ON FILE | | | | | | |
| 83782 | Castro Lugo, Angel J | ADDRESS ON FILE | | | | | | |
| 83783 | CASTRO LUGO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1257978 | CASTRO LUZUNARIS, ALMA | ADDRESS ON FILE | | | | | | |
| 784492 | CASTRO LUZUNARIS, ALMA B | ADDRESS ON FILE | | | | | | |
| 83784 | CASTRO LUZUNARIS, ALMA B | ADDRESS ON FILE | | | | | | |
| 83785 | CASTRO LUZUNARIS, ESPERANZA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1257979 | CASTRO LUZUNARIS, LEONOR | ADDRESS ON FILE | | | | | | |
| 1257980 | CASTRO LUZUNARIS, MONICA | ADDRESS ON FILE | | | | | | |
| 629646 | CASTRO M PAGAN MERCADO | MINILLAS STATION | P O BOX 41269 | | SAN JUAN | PR | 00940-1269 | |
| 2120786 | CASTRO MACHUCA, MILDRED | 225 CALLE PALACIOS VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 83786 | CASTRO MACHUCA, MILDRED | 225 PALACIOS | VILLA PALMERA | | SANTURCE | PR | 00915 | |
| 1418957 | CASTRO MACHUCA, MILDRED | MANUEL REYES GONZALEZ | PO BOX 8614 | | SAN JUAN | PR | 00910-0614 | |
| 83788 | CASTRO MAISONET, CARMEN | ADDRESS ON FILE | | | | | | |
| 83789 | CASTRO MAISONET, FE M | ADDRESS ON FILE | | | | | | |
| 83790 | CASTRO MAISONET, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 784493 | CASTRO MALAVE, ANA R | ADDRESS ON FILE | | | | | | |
| 1905044 | Castro Malave, Ana R | ADDRESS ON FILE | | | | | | |
| 83791 | CASTRO MALAVE, ANA R | ADDRESS ON FILE | | | | | | |
| 1555833 | CASTRO MALAVE, CARMEN IDALIA | ADDRESS ON FILE | | | | | | |
| 784494 | CASTRO MALAVE, THALIA C | ADDRESS ON FILE | | | | | | |
| 83792 | CASTRO MALDONADO, ARLENE R | ADDRESS ON FILE | | | | | | |
| 83793 | CASTRO MALDONADO, FABIO | ADDRESS ON FILE | | | | | | |
| 83794 | CASTRO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 784495 | CASTRO MALDONADO, JACKELYN | ADDRESS ON FILE | | | | | | |
| 83795 | CASTRO MALDONADO, JACKELYN | ADDRESS ON FILE | | | | | | |
| 83796 | CASTRO MALDONADO, JERRY J | ADDRESS ON FILE | | | | | | |
| 1937488 | Castro Maldonado, Jerry J. | ADDRESS ON FILE | | | | | | |
| 83797 | CASTRO MALDONADO, JULIO | ADDRESS ON FILE | | | | | | |
| 784496 | CASTRO MALDONADO, LYDIA G. | ADDRESS ON FILE | | | | | | |
| 83799 | CASTRO MALDONADO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 83800 | CASTRO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 83801 | Castro Maldonado, Rafael A. | ADDRESS ON FILE | | | | | | |
| 83802 | CASTRO MALDONADO, SANDRA B | ADDRESS ON FILE | | | | | | |
| 83803 | CASTRO MALDONADO, ZERIBETH M | ADDRESS ON FILE | | | | | | |
| 784497 | CASTRO MANGUAL, DAYANA | ADDRESS ON FILE | | | | | | |
| 83804 | CASTRO MANGUAL, DAYANA | ADDRESS ON FILE | | | | | | |
| 784498 | CASTRO MANGUAL, DAYNA | ADDRESS ON FILE | | | | | | |
| 83805 | CASTRO MANGUAL, NORKA | ADDRESS ON FILE | | | | | | |
| 1934063 | Castro Mangual, Norka N. | ADDRESS ON FILE | | | | | | |
| 1869236 | Castro Mansual, Norka N. | ADDRESS ON FILE | | | | | | |
| 83806 | Castro Marcano, Jorge | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83807 | CASTRO MARCANO, JORGE | ADDRESS ON FILE | | | | | | |
| 83808 | CASTRO MARCANO, JOSE | ADDRESS ON FILE | | | | | | |
| 83809 | CASTRO MARCHAND, RAFAEL | ADDRESS ON FILE | | | | | | |
| 83810 | CASTRO MARIN, LYDIA | ADDRESS ON FILE | | | | | | |
| 83811 | CASTRO MARQUES, ELIAS Y. | ADDRESS ON FILE | | | | | | |
| 83812 | CASTRO MARQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 83813 | CASTRO MARQUEZ, BERQUIS | ADDRESS ON FILE | | | | | | |
| 784499 | CASTRO MARQUEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 83814 | CASTRO MARQUEZ, JANICE D | ADDRESS ON FILE | | | | | | |
| 2101952 | CASTRO MARQUEZ, JANICE D. | ADDRESS ON FILE | | | | | | |
| 1982882 | Castro Marquez, Jose L. (Fallecido) | ADDRESS ON FILE | | | | | | |
| 83815 | CASTRO MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 83816 | CASTRO MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 83817 | CASTRO MARQUEZ, WEILEEN M. | ADDRESS ON FILE | | | | | | |
| 83819 | CASTRO MARQUEZ, YAMILET | ADDRESS ON FILE | | | | | | |
| 83820 | CASTRO MARRERO, AILEEN | ADDRESS ON FILE | | | | | | |
| 1528805 | Castro Marrero, Alida | ADDRESS ON FILE | | | | | | |
| 83821 | Castro Marrero, Arnaldo | ADDRESS ON FILE | | | | | | |
| 83822 | Castro Marrero, Arnaldo | ADDRESS ON FILE | | | | | | |
| 83823 | CASTRO MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 83824 | CASTRO MARRERO, HIPOLITA | ADDRESS ON FILE | | | | | | |
| 83825 | CASTRO MARRERO, HIPOLITA | ADDRESS ON FILE | | | | | | |
| 83827 | CASTRO MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 83826 | CASTRO MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 2161164 | Castro Marte, Fermin | ADDRESS ON FILE | | | | | | |
| 83828 | CASTRO MARTE, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1724702 | CASTRO MARTELL, JAIME M. | ADDRESS ON FILE | | | | | | |
| 83829 | CASTRO MARTELL, JAMIE | ADDRESS ON FILE | | | | | | |
| 83830 | CASTRO MARTINEZ, ANABEL | ADDRESS ON FILE | | | | | | |
| 83831 | CASTRO MARTINEZ, BENIGNO | ADDRESS ON FILE | | | | | | |
| 784500 | CASTRO MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 83832 | CASTRO MARTINEZ, BLANCA R | ADDRESS ON FILE | | | | | | |
| 1632257 | Castro Martinez, Blanca Rosa | ADDRESS ON FILE | | | | | | |
| 1632580 | Castro Martinez, Blanca Rosa | ADDRESS ON FILE | | | | | | |
| 623138 | CASTRO MARTINEZ, CARLOS I | ADDRESS ON FILE | | | | | | |
| 83833 | Castro Martinez, Carmen M | ADDRESS ON FILE | | | | | | |
| 83834 | CASTRO MARTINEZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 83836 | CASTRO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 83837 | CASTRO MARTINEZ, GERALDINE | ADDRESS ON FILE |
| 83838 | CASTRO MARTINEZ, HERNAN | ADDRESS ON FILE |
| 83839 | CASTRO MARTINEZ, ILMI A | ADDRESS ON FILE |
| 784502 | CASTRO MARTINEZ, ILMI A | ADDRESS ON FILE |
| 2004356 | Castro Martinez, Ilmi A. | ADDRESS ON FILE |
| 83840 | Castro Martinez, Jesus M. | ADDRESS ON FILE |
| 83841 | CASTRO MARTINEZ, LAURA MERCEDES | ADDRESS ON FILE |
| 83842 | CASTRO MARTINEZ, LILLIBETH | ADDRESS ON FILE |
| 83843 | CASTRO MARTINEZ, LILY | ADDRESS ON FILE |
| 2097760 | Castro Martinez, Lorna I | ADDRESS ON FILE |
| 2078887 | Castro Martinez, Lorna I. | ADDRESS ON FILE |
| 83844 | CASTRO MARTINEZ, LORNA I. | ADDRESS ON FILE |
| 83845 | CASTRO MARTINEZ, LUIS A | ADDRESS ON FILE |
| 83846 | Castro Martinez, Luis Armando | ADDRESS ON FILE |
| 83847 | CASTRO MARTINEZ, MIGDALIA | ADDRESS ON FILE |
| 83848 | CASTRO MARTINEZ, MILAGROS | ADDRESS ON FILE |
| 83849 | CASTRO MARTINEZ, MILAGROS S | ADDRESS ON FILE |
| 83850 | CASTRO MARTINEZ, MINERVA | ADDRESS ON FILE |
| 83851 | Castro Martinez, Modesto | ADDRESS ON FILE |
| 784503 | CASTRO MARTINEZ, NATALIE | ADDRESS ON FILE |
| 83852 | CASTRO MARTINEZ, NATALIE | ADDRESS ON FILE |
| 83853 | CASTRO MARTINEZ, NOEMI | ADDRESS ON FILE |
| 83854 | CASTRO MARTINEZ, OFELIA | ADDRESS ON FILE |
| 1973642 | CASTRO MARTINEZ, OFELIA | ADDRESS ON FILE |
| 83856 | CASTRO MARTINEZ, PROVIDENCIA | ADDRESS ON FILE |
| 83855 | CASTRO MARTINEZ, PROVIDENCIA | ADDRESS ON FILE |
| 83857 | CASTRO MARTINEZ, RAFAEL | ADDRESS ON FILE |
| 1633188 | Castro Martinezx, Blanca Rosa | ADDRESS ON FILE |
| 83860 | CASTRO MASA, STEPHANNIE | ADDRESS ON FILE |
| 83861 | CASTRO MATEO, VICTOR | ADDRESS ON FILE |
| 83862 | CASTRO MATOS, ELIZABETH | ADDRESS ON FILE |
| 83863 | CASTRO MATOS, MARIANGIE | ADDRESS ON FILE |
| 83864 | CASTRO MD , MANUEL A | ADDRESS ON FILE |
| 83865 | CASTRO MEDINA, EILEEN | ADDRESS ON FILE |
| 83866 | CASTRO MEDINA, ERIKA | ADDRESS ON FILE |
| 83867 | CASTRO MEDINA, JAYSON | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 83868 | CASTRO MEDINA, LAURA | ADDRESS ON FILE | | | | |
| 1956334 | Castro Medina, Maritza | ADDRESS ON FILE | | | | |
| 83869 | CASTRO MEDINA, MARITZA | ADDRESS ON FILE | | | | |
| 83870 | CASTRO MEDINA, XIOMARA | ADDRESS ON FILE | | | | |
| 784504 | CASTRO MEDINA, XIOMARA | ADDRESS ON FILE | | | | |
| 784505 | CASTRO MEDINA, YANEZA L | ADDRESS ON FILE | | | | |
| 83871 | CASTRO MEDINA, ZORAIDA | ADDRESS ON FILE | | | | |
| 83872 | CASTRO MEDINA, ZORAIDA | ADDRESS ON FILE | | | | |
| 83873 | CASTRO MEJIAS, ALBERTO | ADDRESS ON FILE | | | | |
| 83874 | CASTRO MEJIAS, EVA M | ADDRESS ON FILE | | | | |
| 83875 | CASTRO MELENDEZ, EDWARD | ADDRESS ON FILE | | | | |
| 1962411 | Castro Melendez, Edward | ADDRESS ON FILE | | | | |
| 784506 | CASTRO MELENDEZ, EDWARD | ADDRESS ON FILE | | | | |
| 784507 | CASTRO MELENDEZ, ELSIE | ADDRESS ON FILE | | | | |
| 83876 | CASTRO MELENDEZ, ELSIE M | ADDRESS ON FILE | | | | |
| 83877 | CASTRO MELENDEZ, IRAIDA | ADDRESS ON FILE | | | | |
| 2176561 | CASTRO MELENDEZ, ISIS Y | AEP | REGION DE CAROLINA | | PR | |
| 83878 | CASTRO MELENDEZ, JORGE | ADDRESS ON FILE | | | | |
| 83879 | CASTRO MELENDEZ, JOSE | ADDRESS ON FILE | | | | |
| 83880 | CASTRO MELENDEZ, JOSE J. | ADDRESS ON FILE | | | | |
| 83881 | CASTRO MELENDEZ, JUAN A | ADDRESS ON FILE | | | | |
| 852360 | CASTRO MELENDEZ, KAREN G. | ADDRESS ON FILE | | | | |
| 83882 | CASTRO MELENDEZ, KAREN G. | ADDRESS ON FILE | | | | |
| 83883 | CASTRO MELENDEZ, MARISOL | ADDRESS ON FILE | | | | |
| 83884 | CASTRO MELENDEZ, NIAVELIS | ADDRESS ON FILE | | | | |
| 83885 | CASTRO MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | |
| 83886 | CASTRO MELENDEZ, SOL A. | ADDRESS ON FILE | | | | |
| 83887 | CASTRO MELENDEZ, VICTOR | ADDRESS ON FILE | | | | |
| 83888 | CASTRO MENDEZ, DAISY A | ADDRESS ON FILE | | | | |
| 83746 | Castro Mendez, Edwin | ADDRESS ON FILE | | | | |
| 1257981 | CASTRO MENDEZ, EDWIN | ADDRESS ON FILE | | | | |
| 83889 | CASTRO MENDEZ, HENRY | ADDRESS ON FILE | | | | |
| 83890 | CASTRO MENDEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 83891 | CASTRO MENDEZ, ONEIDA | ADDRESS ON FILE | | | | |
| 2210655 | Castro Mendre, Elizabeth | ADDRESS ON FILE | | | | |
| 2202766 | Castro Mendre, Elizabeth | ADDRESS ON FILE | | | | |
| 83892 | CASTRO MERCADO, GLORIA | ADDRESS ON FILE | | | | |
| 83893 | CASTRO MERCADO, JOSE L | ADDRESS ON FILE | | | | |
| 83894 | CASTRO MERCADO, JUANITA | ADDRESS ON FILE | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83895 | CASTRO MERCADO, KARLA | ADDRESS ON FILE | | | | | | |
| 83896 | CASTRO MERCED, RENE | ADDRESS ON FILE | | | | | | |
| 83897 | CASTRO MESA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 83898 | CASTRO MESTRE, ANTONY | ADDRESS ON FILE | | | | | | |
| 83899 | CASTRO METRCADO, ROHAN | ADDRESS ON FILE | | | | | | |
| 83900 | CASTRO MIRANDA, ERIC | ADDRESS ON FILE | | | | | | |
| 83901 | Castro Miranda, Eric D. | ADDRESS ON FILE | | | | | | |
| 83902 | CASTRO MIRANDA, RICHARD | ADDRESS ON FILE | | | | | | |
| 83903 | Castro Miranda, Victor | ADDRESS ON FILE | | | | | | |
| 83904 | CASTRO MOJICA, ANA M | ADDRESS ON FILE | | | | | | |
| 83905 | CASTRO MOJICA, ANGEL | ADDRESS ON FILE | | | | | | |
| 83906 | CASTRO MOJICA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 83907 | CASTRO MOJICA, GISELLE | ADDRESS ON FILE | | | | | | |
| 83908 | CASTRO MOJICA, JESSIENET | ADDRESS ON FILE | | | | | | |
| 83909 | CASTRO MOJICA, PETRA | ADDRESS ON FILE | | | | | | |
| 83910 | CASTRO MOJICA, ROSALIA | ADDRESS ON FILE | | | | | | |
| 83911 | CASTRO MONGE, DANYARIE | ADDRESS ON FILE | | | | | | |
| 1257982 | CASTRO MONGE, EVELYN | ADDRESS ON FILE | | | | | | |
| 83912 | CASTRO MONGE, NORMA | ADDRESS ON FILE | | | | | | |
| 83913 | CASTRO MONSERRATE, SUEHEIL | ADDRESS ON FILE | | | | | | |
| 83914 | CASTRO MONTALVO MD, JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 83915 | CASTRO MONTAÑEZ MD, LEONARDO | ADDRESS ON FILE | | | | | | |
| 83916 | CASTRO MONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 83917 | CASTRO MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 83918 | CASTRO MONTES, EDWIN | ADDRESS ON FILE | | | | | | |
| 83919 | CASTRO MORA, ELISA | ADDRESS ON FILE | | | | | | |
| 83920 | CASTRO MORA, ELISA A | ADDRESS ON FILE | | | | | | |
| 1847431 | Castro Morales, Aylin Enid | ADDRESS ON FILE | | | | | | |
| 1665238 | Castro Morales, Aylin Enid | ADDRESS ON FILE | | | | | | |
| 83921 | CASTRO MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 83922 | CASTRO MORALES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 83923 | CASTRO MORALES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 83924 | CASTRO MORALES, EDUARDO E | ADDRESS ON FILE | | | | | | |
| 83925 | CASTRO MORALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 83926 | CASTRO MORALES, ELSIE E | ADDRESS ON FILE | | | | | | |
| 83927 | CASTRO MORALES, GERARDO | ADDRESS ON FILE | | | | | | |
| 83928 | Castro Morales, Idalisse | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83929 | CASTRO MORALES, JOMINER | ADDRESS ON FILE | | | | | | |
| 83930 | CASTRO MORALES, MARIELIS | ADDRESS ON FILE | | | | | | |
| 83931 | CASTRO MORALES, MARISOL | ADDRESS ON FILE | | | | | | |
| 83932 | CASTRO MORALES, MIOSOTTIZ | ADDRESS ON FILE | | | | | | |
| 784508 | CASTRO MORALES, NOELIA | ADDRESS ON FILE | | | | | | |
| 83933 | CASTRO MORALES, RICHARD | ADDRESS ON FILE | | | | | | |
| 83934 | CASTRO MORALES, WISDALIS | ADDRESS ON FILE | | | | | | |
| 83935 | CASTRO MORALES, YARIMEL | ADDRESS ON FILE | | | | | | |
| 83936 | CASTRO MORENO, JOSE | ADDRESS ON FILE | | | | | | |
| 83937 | Castro Moreno, Rosa B | ADDRESS ON FILE | | | | | | |
| 83938 | CASTRO MORENO, SARA E | ADDRESS ON FILE | | | | | | |
| 83939 | CASTRO MORO, EDWIN | ADDRESS ON FILE | | | | | | |
| 83940 | CASTRO MOYA, LEILA S. | ADDRESS ON FILE | | | | | | |
| 83941 | CASTRO MOYET, JOSE | ADDRESS ON FILE | | | | | | |
| 83942 | CASTRO MOYET, JUANA | ADDRESS ON FILE | | | | | | |
| 83943 | CASTRO MULERO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 83818 | CASTRO MUNIZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 83944 | Castro Muniz, Carlos J | ADDRESS ON FILE | | | | | | |
| 1989316 | Castro Muniz, Judith | ADDRESS ON FILE | | | | | | |
| 2046343 | Castro Muniz, Judith | ADDRESS ON FILE | | | | | | |
| 83945 | CASTRO MUNIZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 784509 | CASTRO MUNIZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 1984876 | CASTRO MUNIZ, MAYBEL | ADDRESS ON FILE | | | | | | |
| 83946 | CASTRO MUNIZ, MAYBEL | ADDRESS ON FILE | | | | | | |
| 83947 | CASTRO MUNIZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 83948 | CASTRO MUNIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 83949 | CASTRO MUNOZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 83950 | CASTRO MUNOZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 83951 | CASTRO MUNOZ, ROSALYN | ADDRESS ON FILE | | | | | | |
| 83952 | CASTRO NARVAEZ, JAYK E. | ADDRESS ON FILE | | | | | | |
| 83953 | CASTRO NATAL, HECTOR | ADDRESS ON FILE | | | | | | |
| 83954 | Castro Natal, Hector M | ADDRESS ON FILE | | | | | | |
| 83955 | CASTRO NAVARRO, ARTURO | ADDRESS ON FILE | | | | | | |
| 83956 | CASTRO NEGRON, ALICIA | ADDRESS ON FILE | | | | | | |
| 83957 | CASTRO NEGRON, DAVID | ADDRESS ON FILE | | | | | | |
| 83958 | CASTRO NEGRON, IRIS | ADDRESS ON FILE | | | | | | |
| 83959 | CASTRO NEGRON, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 83960 | CASTRO NEGRON, SOLIANY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 1418958 | CASTRO NELSÓN, PADILLA Y GONZÁLEZ HERNÁNDEZ, NANCY | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
|---|---|---|---|---|---|---|---|---|---|
| 83961 | CASTRO NEVARES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 83962 | CASTRO NIEVES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 784510 | CASTRO NIEVES, ELIZAIDA | ADDRESS ON FILE | | | | | | | |
| 83963 | CASTRO NIEVES, ELIZAIDA | ADDRESS ON FILE | | | | | | | |
| 83964 | CASTRO NIEVES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 83965 | CASTRO NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| 83967 | CASTRO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 83968 | CASTRO NIEVES, KATIA | ADDRESS ON FILE | | | | | | | |
| 83969 | CASTRO NIEVES, LUZ G | ADDRESS ON FILE | | | | | | | |
| 83970 | CASTRO NIEVES, LUZ GRISELLE | ADDRESS ON FILE | | | | | | | |
| 83971 | Castro Nieves, Nelson | ADDRESS ON FILE | | | | | | | |
| 83972 | CASTRO NIEVES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 842053 | CASTRO NIEVES, VICTOR A. | URB. JARDINES DE CATAÑO | Z-3 CALLE 11 | | | CATAÑO | PR | 00962 | |
| 840004 | CASTRO NIEVES, VÍCTOR A. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 83973 | CASTRO NIEVES, YIANNIS | ADDRESS ON FILE | | | | | | | |
| 83974 | CASTRO NOBLE, RENNY A | ADDRESS ON FILE | | | | | | | |
| 83975 | CASTRO NOBLE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 83976 | CASTRO NOBLE, RYAN L | ADDRESS ON FILE | | | | | | | |
| 83977 | CASTRO OBISPO, JUAN | ADDRESS ON FILE | | | | | | | |
| 83978 | Castro Ocana, Marilyn | ADDRESS ON FILE | | | | | | | |
| 83979 | CASTRO OCASIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 83980 | CASTRO OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 83981 | CASTRO OLMO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 83982 | CASTRO OQUENDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 83983 | CASTRO OQUENDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 83984 | CASTRO OQUENDO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 83099 | CASTRO ORLANDI, JOSE | ADDRESS ON FILE | | | | | | | |
| 83985 | CASTRO ORLANDI, JOSE E | ADDRESS ON FILE | | | | | | | |
| 83986 | CASTRO OROZCO, AIDA | ADDRESS ON FILE | | | | | | | |
| 83987 | CASTRO OROZCO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 83988 | CASTRO OROZCO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 83989 | CASTRO OROZCO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 83991 | CASTRO OROZCO, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 83990 | CASTRO OROZCO, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 83992 | CASTRO OROZCO, OMAR E | ADDRESS ON FILE | | | | | | | |
| 83993 | CASTRO ORTEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 83994 | CASTRO ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 83995 | Castro Ortega, Jose L | ADDRESS ON FILE | | | | | | | |
| 83996 | Castro Ortega, Ricardo | ADDRESS ON FILE | | | | | | | |
| 83997 | CASTRO ORTIZ, ADELINO | ADDRESS ON FILE | | | | | | | |
| 784511 | CASTRO ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 83998 | CASTRO ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 83999 | CASTRO ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 84000 | CASTRO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2167379 | Castro Ortiz, Efrain | ADDRESS ON FILE | | | | | | | |
| 84001 | CASTRO ORTIZ, ELIEL | ADDRESS ON FILE | | | | | | | |
| 84002 | CASTRO ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 84003 | CASTRO ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 84004 | Castro Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| 84005 | CASTRO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 84006 | CASTRO ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 784512 | CASTRO ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 84007 | CASTRO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 84008 | CASTRO ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 84009 | CASTRO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 84010 | CASTRO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 84011 | CASTRO ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 2198004 | Castro Ortiz, Luis Roberto | ADDRESS ON FILE | | | | | | | |
| 84012 | CASTRO ORTIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1805004 | Castro Ortiz, Maria D | ADDRESS ON FILE | | | | | | | |
| 84013 | Castro Ortiz, Mayra R | ADDRESS ON FILE | | | | | | | |
| 84014 | CASTRO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 84015 | CASTRO ORTIZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 1978242 | Castro Ortiz, Milagros M. | ADDRESS ON FILE | | | | | | | |
| 84017 | CASTRO ORTIZ, NAHOMI MAITEE | ADDRESS ON FILE | | | | | | | |
| 84018 | CASTRO ORTIZ, NORAIXA | ADDRESS ON FILE | | | | | | | |
| 84020 | CASTRO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84021 | CASTRO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84019 | CASTRO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84022 | CASTRO ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 84023 | CASTRO ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 84024 | CASTRO OTERO, ARNALDO | ADDRESS ON FILE | | | | | | |
|-------|----------------------|----------------|--|--|--|--|--|--|
| 84025 | CASTRO OYOLA, ELVIN | ADDRESS ON FILE | | | | | | |
| 84026 | CASTRO OYOLA, MANUEL | ADDRESS ON FILE | | | | | | |
| 84027 | CASTRO OYOLA, ROCHELLE | ADDRESS ON FILE | | | | | | |
| 84028 | CASTRO OYOLA, SAUL | ADDRESS ON FILE | | | | | | |
| 84029 | Castro Pabon, Claribel | ADDRESS ON FILE | | | | | | |
| 84030 | Castro Pabon, Elisamuel | ADDRESS ON FILE | | | | | | |
| 84031 | Castro Pabon, Josue M | ADDRESS ON FILE | | | | | | |
| 84032 | Castro Pabon, Juan M | ADDRESS ON FILE | | | | | | |
| 784514 | CASTRO PABON, LUIS A | ADDRESS ON FILE | | | | | | |
| 84033 | CASTRO PABON, NILSA | ADDRESS ON FILE | | | | | | |
| 84034 | Castro Pabon, Rosa L | ADDRESS ON FILE | | | | | | |
| 84035 | Castro Pabon, Sara I | ADDRESS ON FILE | | | | | | |
| 84036 | Castro Pabon, Victor A | ADDRESS ON FILE | | | | | | |
| 84037 | Castro Pabon, Zoraida | ADDRESS ON FILE | | | | | | |
| 84038 | Castro Pacheco, Gerardo L | ADDRESS ON FILE | | | | | | |
| 84039 | CASTRO PACHECO, RUBI | ADDRESS ON FILE | | | | | | |
| 84040 | CASTRO PACHECO, WIDALYS | ADDRESS ON FILE | | | | | | |
| 784515 | CASTRO PACHECO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 84041 | CASTRO PACHERO, RUBI | ADDRESS ON FILE | | | | | | |
| 84042 | CASTRO PADILLA, ALEX | ADDRESS ON FILE | | | | | | |
| 84043 | Castro Padilla, Jose A | ADDRESS ON FILE | | | | | | |
| 1564830 | CASTRO PADILLA, JOSE A | ADDRESS ON FILE | | | | | | |
| 1551069 | CASTRO PADILLA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1551069 | CASTRO PADILLA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 307097 | CASTRO PADILLA, MARTIN | ADDRESS ON FILE | | | | | | |
| 84044 | CASTRO PADIN, ESTELA | ADDRESS ON FILE | | | | | | |
| 84045 | CASTRO PAGAN, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1497791 | Castro Pagan, Alexis | ADDRESS ON FILE | | | | | | |
| 84046 | CASTRO PAGAN, FLORENTINO | ADDRESS ON FILE | | | | | | |
| 84047 | CASTRO PAGAN, GLADYS Y. | ADDRESS ON FILE | | | | | | |
| 84048 | CASTRO PAGAN, JONNATTAN | ADDRESS ON FILE | | | | | | |
| 784516 | CASTRO PAGAN, LIZZETTE M | ADDRESS ON FILE | | | | | | |
| 784517 | CASTRO PAGAN, LYDIA E | ADDRESS ON FILE | | | | | | |
| 84049 | CASTRO PAGAN, MARIA | ADDRESS ON FILE | | | | | | |
| 84050 | CASTRO PAGAN, MARIA L | ADDRESS ON FILE | | | | | | |
| 84051 | CASTRO PAGANI, CLARITZA | ADDRESS ON FILE | | | | | | |
| 84052 | CASTRO PAGANI, CLARITZA | ADDRESS ON FILE | | | | | | |
| 84053 | CASTRO PALMA, ANA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84055 | CASTRO PALMA, ANA L | ADDRESS ON FILE | | | | | | |
| 2111049 | Castro Paniagua, Miguel A. | ADDRESS ON FILE | | | | | | |
| 84057 | CASTRO PARRILLA, FRANCES V | ADDRESS ON FILE | | | | | | |
| 784518 | CASTRO PARRILLA, JORGE | ADDRESS ON FILE | | | | | | |
| 784519 | CASTRO PARRILLA, JORGE | ADDRESS ON FILE | | | | | | |
| 84058 | CASTRO PARRILLA, JORGE J | ADDRESS ON FILE | | | | | | |
| 1418959 | CASTRO PARSONS, GRETCHEN | GRETCHEN CASTRO PARSON | URB. EL CORTIJO E 33 CALLE 10 | | | BAYAMÓN | PR | 00956 |
| 84059 | CASTRO PARSONS, GRETCHEN H | ADDRESS ON FILE | | | | | | |
| 1834605 | Castro Pazgani, Claritza | ADDRESS ON FILE | | | | | | |
| 84060 | CASTRO PENA, MARANGELI | ADDRESS ON FILE | | | | | | |
| 84061 | CASTRO PENA, MARIA B | ADDRESS ON FILE | | | | | | |
| 1736866 | Castro Pena, Maria B | ADDRESS ON FILE | | | | | | |
| 84062 | CASTRO PERALES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 84063 | CASTRO PERALES, MOISES | ADDRESS ON FILE | | | | | | |
| 84064 | CASTRO PERAZA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 842054 | CASTRO PEREDA IVAN | URB MADRID | 23 CALLE ERNESTO CADIZ | | | JUNCOS | PR | 00777 |
| 84065 | CASTRO PEREDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 84066 | CASTRO PEREDA, IVAN | ADDRESS ON FILE | | | | | | |
| 84067 | CASTRO PEREZ, ADALGISA | ADDRESS ON FILE | | | | | | |
| 84068 | CASTRO PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 84069 | CASTRO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 2160276 | Castro Perez, Felix | ADDRESS ON FILE | | | | | | |
| 784520 | CASTRO PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 84070 | CASTRO PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 84071 | CASTRO PEREZ, HAROLD | ADDRESS ON FILE | | | | | | |
| 2009125 | Castro Perez, Harold | ADDRESS ON FILE | | | | | | |
| 663862 | CASTRO PEREZ, HECTOR A | ADDRESS ON FILE | | | | | | |
| 84072 | CASTRO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 84073 | CASTRO PEREZ, JOEL I | ADDRESS ON FILE | | | | | | |
| 852361 | CASTRO PEREZ, JOEL I | ADDRESS ON FILE | | | | | | |
| 84074 | CASTRO PEREZ, LOURDES J | ADDRESS ON FILE | | | | | | |
| 84075 | CASTRO PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 84076 | Castro Perez, Luis R | ADDRESS ON FILE | | | | | | |
| 84077 | CASTRO PEREZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 84078 | CASTRO PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 84079 | CASTRO PEREZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 84080 | CASTRO PEREZ, MARIED | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 84081 | CASTRO PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 84082 | CASTRO PEREZ, NAGGY | ADDRESS ON FILE | | | | | | | |
| 84083 | CASTRO PEREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 84084 | Castro Perez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 84085 | Castro Perez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 84086 | CASTRO PEREZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 784522 | CASTRO PIERLUISSI, NILKA | ADDRESS ON FILE | | | | | | | |
| 84088 | CASTRO PIERLUISSI, ZOE | ADDRESS ON FILE | | | | | | | |
| 84089 | CASTRO PILARTE, ISABEL O | ADDRESS ON FILE | | | | | | | |
| 84090 | CASTRO PINEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 84091 | CASTRO PINEIRO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 84092 | CASTRO PINEIRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 84093 | CASTRO PIÑEIRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 84094 | CASTRO PINEIRO, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 852362 | CASTRO PIÑEIRO, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 84095 | CASTRO PINERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 84096 | CASTRO PINERO, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 84097 | CASTRO PINERO, ZORAYA E. | ADDRESS ON FILE | | | | | | | |
| 84098 | CASTRO PINO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 84099 | CASTRO PINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 84100 | CASTRO PINTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2210039 | Castro Pizarro, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 84101 | CASTRO PLAZA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 84102 | Castro Plumey, Ricardo | ADDRESS ON FILE | | | | | | | |
| 84103 | CASTRO PLUMEY, WANDA M | ADDRESS ON FILE | | | | | | | |
| 84104 | CASTRO PONCE MD, TERESA | ADDRESS ON FILE | | | | | | | |
| 84105 | CASTRO PORTALATIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 84106 | CASTRO POU, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 84107 | CASTRO QUEZADA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 84108 | CASTRO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84109 | CASTRO QUINONES, DANNY | ADDRESS ON FILE | | | | | | | |
| 84110 | CASTRO QUINONES, MIRIAN M. | ADDRESS ON FILE | | | | | | | |
| 852363 | CASTRO QUIÑONES, MIRIAN M. | ADDRESS ON FILE | | | | | | | |
| 84111 | CASTRO QUINONES, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 84112 | CASTRO QUINONES, NORMA A | ADDRESS ON FILE | | | | | | | |
| 1835927 | Castro Quinones, Norma A. | ADDRESS ON FILE | | | | | | | |
| 84114 | CASTRO QUINONEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 84115 | CASTRO QUINONEZ, GRISELL D | ADDRESS ON FILE | | | | | | | |
| 84116 | CASTRO QUINTANA, OLMARY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84117 | CASTRO QUINTERO, JANETTE | ADDRESS ON FILE | | | | | | |
| 84118 | CASTRO RAMIREZ, ALBA M. | ADDRESS ON FILE | | | | | | |
| 84119 | CASTRO RAMIREZ, DALMIRIS | ADDRESS ON FILE | | | | | | |
| 84120 | CASTRO RAMIREZ, JUAN S | ADDRESS ON FILE | | | | | | |
| 84121 | CASTRO RAMIREZ, MARIELYS | ADDRESS ON FILE | | | | | | |
| 84122 | CASTRO RAMIREZ, NELLY | ADDRESS ON FILE | | | | | | |
| 84123 | CASTRO RAMIREZ, NORIS | ADDRESS ON FILE | | | | | | |
| 84124 | CASTRO RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1910512 | Castro Ramirez, Roberto | ADDRESS ON FILE | | | | | | |
| 84125 | CASTRO RAMOS, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 84126 | Castro Ramos, Angel A | ADDRESS ON FILE | | | | | | |
| 84127 | Castro Ramos, Antonio | ADDRESS ON FILE | | | | | | |
| 84128 | CASTRO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 1621742 | Castro Ramos, Carlos Juan | ADDRESS ON FILE | | | | | | |
| 1621742 | Castro Ramos, Carlos Juan | ADDRESS ON FILE | | | | | | |
| 84129 | CASTRO RAMOS, CARMELO | ADDRESS ON FILE | | | | | | |
| 84130 | CASTRO RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 84131 | CASTRO RAMOS, ELIAS S | ADDRESS ON FILE | | | | | | |
| 84132 | CASTRO RAMOS, EVELYN Y | ADDRESS ON FILE | | | | | | |
| 84133 | CASTRO RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 84134 | Castro Ramos, Gilberto | ADDRESS ON FILE | | | | | | |
| 84135 | CASTRO RAMOS, GLANIDSA | ADDRESS ON FILE | | | | | | |
| 784524 | CASTRO RAMOS, GLANIDSA | ADDRESS ON FILE | | | | | | |
| 84136 | CASTRO RAMOS, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 84137 | CASTRO RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 84138 | CASTRO RAMOS, JOHANNA LIZ | ADDRESS ON FILE | | | | | | |
| 84139 | CASTRO RAMOS, JOHN | ADDRESS ON FILE | | | | | | |
| 84140 | CASTRO RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 84141 | CASTRO RAMOS, JOSE G | ADDRESS ON FILE | | | | | | |
| 1257983 | CASTRO RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 84142 | CASTRO RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 84143 | CASTRO RAMOS, JUAN C | ADDRESS ON FILE | | | | | | |
| 84144 | CASTRO RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1842816 | Castro Ramos, Lilliam B | ADDRESS ON FILE | | | | | | |
| 84145 | CASTRO RAMOS, LUZ | ADDRESS ON FILE | | | | | | |
| 84146 | CASTRO RAMOS, LUZ S. | ADDRESS ON FILE | | | | | | |
| 2093475 | CASTRO RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | |
| 84148 | CASTRO RAMOS, MARIELY | ADDRESS ON FILE | | | | | | |
| 84149 | CASTRO RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 84150 | CASTRO RAMOS, NANNETTE | ADDRESS ON FILE | | | | | | |
| 84151 | CASTRO RAMOS, NANNETTE | ADDRESS ON FILE | | | | | | |
| 84152 | CASTRO RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 84153 | Castro Ramos, Rynatan | ADDRESS ON FILE | | | | | | |
| 84154 | CASTRO RAMOS, SOLISBET | ADDRESS ON FILE | | | | | | |
| 842055 | CASTRO REFRIGERATION | AIR CONDITION SERVICE | URB GLENVIEW GARDENS | | | PONCE | PR | 00731 |
| 84155 | CASTRO REMIGIO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 84156 | CASTRO RENTAS, LAURA I | ADDRESS ON FILE | | | | | | |
| 84157 | CASTRO RESTO, GLADYS | ADDRESS ON FILE | | | | | | |
| 84158 | Castro Resto, Noel | ADDRESS ON FILE | | | | | | |
| 84159 | CASTRO REYES, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 84160 | CASTRO REYES, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 84161 | CASTRO REYES, DERVA | ADDRESS ON FILE | | | | | | |
| 2172088 | Castro Reyes, Elba A. | ADDRESS ON FILE | | | | | | |
| 84162 | Castro Reyes, Harold | ADDRESS ON FILE | | | | | | |
| 784525 | CASTRO REYES, JORGE | ADDRESS ON FILE | | | | | | |
| 1666561 | CASTRO REYES, JORGE R | ADDRESS ON FILE | | | | | | |
| 84164 | CASTRO REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 84165 | CASTRO REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 84166 | CASTRO REYES, JUAN | ADDRESS ON FILE | | | | | | |
| 84167 | CASTRO REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 84168 | CASTRO REYES, RUTH A | ADDRESS ON FILE | | | | | | |
| 1731344 | Castro Reyes, Serapia | ADDRESS ON FILE | | | | | | |
| 84169 | CASTRO REYES, SERAPIA | ADDRESS ON FILE | | | | | | |
| 842056 | CASTRO RIOS BRENDA L | URB VALLE ARRIBA HEIGHTS | AP4 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 |
| 84171 | CASTRO RIOS JESSICA | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 84172 | CASTRO RIOS JESSICA | YAZMET PEREZ GIUISTI | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 |
| 84173 | CASTRO RIOS, ANDRES | ADDRESS ON FILE | | | | | | |
| 84174 | CASTRO RIOS, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 84175 | CASTRO RIOS, BRUNILDA I | ADDRESS ON FILE | | | | | | |
| 784526 | CASTRO RIOS, BRUNILDA I | ADDRESS ON FILE | | | | | | |
| 1876760 | Castro Rios, Brunilda I. | ADDRESS ON FILE | | | | | | |
| 1965250 | Castro Rios, Brunilda Ivelisse | ADDRESS ON FILE | | | | | | |
| 84176 | CASTRO RIOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 84177 | CASTRO RIOS, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1418960 | CASTRO RIOS, JESSICA | AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 84178 | Castro Rios, Jesus M | ADDRESS ON FILE | | | | | | | |
| 84179 | CASTRO RIOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 84180 | CASTRO RIOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 84016 | CASTRO RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84181 | CASTRO RIVAS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 2018588 | Castro Rivas, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 84182 | CASTRO RIVERA MD, SAMUEL G | ADDRESS ON FILE | | | | | | | |
| 84183 | CASTRO RIVERA PSYCHOLOGICAL SERVICES | 168 CALLE BARBOSA | | | | CATANO | PR | 00962 | |
| 84184 | CASTRO RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| 84185 | Castro Rivera, Adrian | ADDRESS ON FILE | | | | | | | |
| 84186 | CASTRO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 84187 | CASTRO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 84188 | CASTRO RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 84189 | Castro Rivera, Angel | ADDRESS ON FILE | | | | | | | |
| 84190 | CASTRO RIVERA, ANGEL DANIEL | ADDRESS ON FILE | | | | | | | |
| 1972618 | Castro Rivera, Angel Daniel | ADDRESS ON FILE | | | | | | | |
| 1772401 | CASTRO RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 84191 | CASTRO RIVERA, ARELIS M | ADDRESS ON FILE | | | | | | | |
| 84192 | CASTRO RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 84193 | CASTRO RIVERA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 84195 | CASTRO RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 84194 | CASTRO RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 784527 | CASTRO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84196 | CASTRO RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1963155 | CASTRO RIVERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 84197 | CASTRO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 84198 | CASTRO RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1423482 | CASTRO RIVERA, DANESSA | Calle Roy Baltazar #41 | Bonneville Hights | | | Caguas | PR | 00727 | |
| 84199 | Castro Rivera, Edgard Alexan | ADDRESS ON FILE | | | | | | | |
| 84200 | CASTRO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 84201 | CASTRO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 84202 | CASTRO RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 784528 | CASTRO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 84203 | CASTRO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 784529 | CASTRO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 84204 | CASTRO RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 84205 | CASTRO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 784530 | CASTRO RIVERA, ERICA M | ADDRESS ON FILE | | | | | | |
| 784531 | CASTRO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 84207 | CASTRO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | |
| 784532 | CASTRO RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 84208 | CASTRO RIVERA, HAYDEE M | ADDRESS ON FILE | | | | | | |
| 2147707 | Castro Rivera, Haylee M. | ADDRESS ON FILE | | | | | | |
| 84209 | CASTRO RIVERA, HECTOR I. | ADDRESS ON FILE | | | | | | |
| 84210 | CASTRO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 84211 | CASTRO RIVERA, INDHIRA | ADDRESS ON FILE | | | | | | |
| 84212 | CASTRO RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 84213 | CASTRO RIVERA, JACINTA | ADDRESS ON FILE | | | | | | |
| 84214 | CASTRO RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 84054 | CASTRO RIVERA, JAN | ADDRESS ON FILE | | | | | | |
| 84215 | CASTRO RIVERA, JANINA | ADDRESS ON FILE | | | | | | |
| 84216 | CASTRO RIVERA, JANNY | ADDRESS ON FILE | | | | | | |
| 84217 | CASTRO RIVERA, JESMARIANNE | ADDRESS ON FILE | | | | | | |
| 84218 | CASTRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 2227210 | Castro Rivera, Jose E. | ADDRESS ON FILE | | | | | | |
| 2095561 | Castro Rivera, Jose J. | ADDRESS ON FILE | | | | | | |
| 84219 | CASTRO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 84220 | CASTRO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 2006236 | CASTRO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 1593309 | Castro Rivera, Lourdes | ADDRESS ON FILE | | | | | | |
| 784534 | CASTRO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 84222 | CASTRO RIVERA, LOURDES I | ADDRESS ON FILE | | | | | | |
| 84223 | CASTRO RIVERA, LUCAS | ADDRESS ON FILE | | | | | | |
| 84224 | CASTRO RIVERA, LUCIA | ADDRESS ON FILE | | | | | | |
| 84225 | CASTRO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 84226 | CASTRO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 84227 | Castro Rivera, Luis A | ADDRESS ON FILE | | | | | | |
| 784535 | CASTRO RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 84228 | Castro Rivera, Luis I. | ADDRESS ON FILE | | | | | | |
| 84229 | CASTRO RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 1474388 | Castro Rivera, Maria del C. | ADDRESS ON FILE | | | | | | |
| 84230 | CASTRO RIVERA, MARIA I | ADDRESS ON FILE | | | | | | |
| 84231 | Castro Rivera, Maria J. | ADDRESS ON FILE | | | | | | |
| 84232 | CASTRO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | |
| 84233 | CASTRO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 2047629 | CASTRO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84234 | CASTRO RIVERA, MARTA I. | ADDRESS ON FILE | | | | | | |
| 84235 | CASTRO RIVERA, MELVIN | ADDRESS ON FILE | | | | | | |
| 84236 | CASTRO RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 1425073 | CASTRO RIVERA, NESTOR | ADDRESS ON FILE | | | | | | |
| 1456104 | CASTRO RIVERA, NOEL | ADDRESS ON FILE | | | | | | |
| 1456104 | CASTRO RIVERA, NOEL | ADDRESS ON FILE | | | | | | |
| 84238 | CASTRO RIVERA, NYLMARIS | ADDRESS ON FILE | | | | | | |
| 784536 | CASTRO RIVERA, NYLMARYS | ADDRESS ON FILE | | | | | | |
| 84239 | CASTRO RIVERA, ONEIDA | ADDRESS ON FILE | | | | | | |
| 84240 | CASTRO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 84241 | CASTRO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 84242 | CASTRO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 84243 | CASTRO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 84244 | CASTRO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 784537 | CASTRO RIVERA, RITA | ADDRESS ON FILE | | | | | | |
| 84245 | CASTRO RIVERA, ROSA I. | ADDRESS ON FILE | | | | | | |
| 1975531 | Castro Rivera, Ruben | ADDRESS ON FILE | | | | | | |
| 1975531 | Castro Rivera, Ruben | ADDRESS ON FILE | | | | | | |
| 84246 | Castro Rivera, Ruben | ADDRESS ON FILE | | | | | | |
| 84248 | CASTRO RIVERA, SARA | ADDRESS ON FILE | | | | | | |
| 84249 | CASTRO RIVERA, SONIA Y | ADDRESS ON FILE | | | | | | |
| 84250 | CASTRO RIVERA, VICENTE | ADDRESS ON FILE | | | | | | |
| 84251 | CASTRO RIVERA, WILMA I | ADDRESS ON FILE | | | | | | |
| 84252 | CASTRO RIVERA, YARMA | ADDRESS ON FILE | | | | | | |
| 84253 | CASTRO RIVERA, YOMAIRA M | ADDRESS ON FILE | | | | | | |
| 84254 | CASTRO ROBLEDO, JULIA M | ADDRESS ON FILE | | | | | | |
| 784538 | CASTRO ROBLEDO, LEYDA L | ADDRESS ON FILE | | | | | | |
| 784539 | CASTRO ROBLEDO, LYDIA | ADDRESS ON FILE | | | | | | |
| 84255 | CASTRO ROBLEDO, LYDIA I | ADDRESS ON FILE | | | | | | |
| 84256 | CASTRO ROBLEDO, YAITZA E. | ADDRESS ON FILE | | | | | | |
| 84257 | CASTRO ROBLES, GRISELLE | ADDRESS ON FILE | | | | | | |
| 1488599 | CASTRO ROBLES, NILDA | ADDRESS ON FILE | | | | | | |
| 1948384 | Castro Rodriguez , Jesus Miguel | ADDRESS ON FILE | | | | | | |
| 84258 | CASTRO RODRIGUEZ MD, MARIA L | ADDRESS ON FILE | | | | | | |
| 84259 | CASTRO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 84260 | Castro Rodriguez, Americo | ADDRESS ON FILE | | | | | | |
| 84261 | CASTRO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 84262 | CASTRO RODRIGUEZ, BARBARA | LCDO. WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |
| 84263 | CASTRO RODRIGUEZ, BARBARA | URB VILLA GERENA | 301 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680 | |
| 1418961 | CASTRO RODRIGUEZ, BARBARA | WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |
| 84264 | CASTRO RODRIGUEZ, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 84265 | CASTRO RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 84266 | CASTRO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 84267 | CASTRO RODRIGUEZ, CINDERELLA | ADDRESS ON FILE | | | | | | | |
| 2160536 | Castro Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| 84268 | Castro Rodriguez, Digna | ADDRESS ON FILE | | | | | | | |
| 84269 | CASTRO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 84270 | CASTRO RODRIGUEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 84271 | Castro Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 84272 | CASTRO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 84273 | CASTRO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1776675 | CASTRO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 84274 | CASTRO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 84275 | CASTRO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1463278 | Castro Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 84276 | CASTRO RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 84277 | CASTRO RODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 84278 | CASTRO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 84279 | CASTRO RODRIGUEZ, IRAIDA M. | ADDRESS ON FILE | | | | | | | |
| 784540 | CASTRO RODRIGUEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 84280 | CASTRO RODRIGUEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 1670031 | Castro Rodriguez, Iris Betsy | ADDRESS ON FILE | | | | | | | |
| 84281 | CASTRO RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 84282 | CASTRO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 84283 | CASTRO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 84284 | CASTRO RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 1784900 | CASTRO RODRIGUEZ, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 1572271 | CASTRO RODRIGUEZ, JESSICA J. | ADDRESS ON FILE | | | | | | | |
| 84287 | CASTRO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1425074 | CASTRO RODRIGUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 1423178 | CASTRO RODRÍGUEZ, JIMMY | Carr. 169 Km 0.1 | Sector San Rafael | Bo. Camarones | | Guaynabo | PR | 00971 | |
| 1423181 | CASTRO RODRÍGUEZ, JIMMY | Hc 06 Box 10003 | | | | Guaynabo | PR | 00971 | |
| 84288 | CASTRO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 84289 | CASTRO RODRIGUEZ, JORGE O | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 1670279 | Castro Rodriguez, Jorge Omar | ADDRESS ON FILE |
| 784541 | CASTRO RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 84290 | CASTRO RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 84291 | CASTRO RODRIGUEZ, JOSE A | ADDRESS ON FILE |
| 1702316 | Castro Rodríguez, José A. | ADDRESS ON FILE |
| 84292 | CASTRO RODRIGUEZ, JOSE N | ADDRESS ON FILE |
| 84293 | CASTRO RODRIGUEZ, JUANA | ADDRESS ON FILE |
| 84294 | CASTRO RODRIGUEZ, KATIRA | ADDRESS ON FILE |
| 84295 | CASTRO RODRIGUEZ, KEILA | ADDRESS ON FILE |
| 84296 | CASTRO RODRIGUEZ, LEE | ADDRESS ON FILE |
| 784542 | CASTRO RODRIGUEZ, LUZ E | ADDRESS ON FILE |
| 84297 | CASTRO RODRIGUEZ, LYDIA | ADDRESS ON FILE |
| 84298 | CASTRO RODRIGUEZ, MADELINE | ADDRESS ON FILE |
| 84299 | CASTRO RODRIGUEZ, MARIA A | ADDRESS ON FILE |
| 84300 | CASTRO RODRIGUEZ, MARIA L. | ADDRESS ON FILE |
| 84301 | CASTRO RODRIGUEZ, MARIBETH | ADDRESS ON FILE |
| 84302 | CASTRO RODRIGUEZ, NANCY | ADDRESS ON FILE |
| 84303 | CASTRO RODRIGUEZ, NELLY | ADDRESS ON FILE |
| 84304 | CASTRO RODRIGUEZ, NESTOR E | ADDRESS ON FILE |
| 84305 | CASTRO RODRIGUEZ, NOEMI | ADDRESS ON FILE |
| 84306 | CASTRO RODRIGUEZ, NORMA I | ADDRESS ON FILE |
| 1975889 | Castro Rodriguez, Norma Iris | ADDRESS ON FILE |
| 84307 | CASTRO RODRIGUEZ, NYDIA DE | ADDRESS ON FILE |
| 84308 | CASTRO RODRIGUEZ, NYDIA M | ADDRESS ON FILE |
| 84310 | CASTRO RODRIGUEZ, OMARA | ADDRESS ON FILE |
| 1726821 | Castro Rodriguez, Omara | ADDRESS ON FILE |
| 84309 | CASTRO RODRIGUEZ, OMARA | ADDRESS ON FILE |
| 84311 | CASTRO RODRIGUEZ, OMARIS | ADDRESS ON FILE |
| 784543 | CASTRO RODRIGUEZ, OMARIS | ADDRESS ON FILE |
| 84312 | CASTRO RODRIGUEZ, ORLANDO | ADDRESS ON FILE |
| 84313 | CASTRO RODRIGUEZ, PRINCIPE | ADDRESS ON FILE |
| 84314 | CASTRO RODRIGUEZ, ROBERTO | ADDRESS ON FILE |
| 84315 | CASTRO RODRIGUEZ, RUBEN | ADDRESS ON FILE |
| 84316 | CASTRO RODRIGUEZ, RUBEN | ADDRESS ON FILE |
| 852364 | CASTRO RODRÍGUEZ, RUBÉN | ADDRESS ON FILE |
| 84317 | CASTRO RODRIGUEZ, SILIVET | ADDRESS ON FILE |
| 84318 | CASTRO RODRIGUEZ, SOCORRO | ADDRESS ON FILE |
| 84319 | CASTRO RODRIGUEZ, VIRGENMINA | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84320 | CASTRO RODRIGUEZ, WALLESCA | ADDRESS ON FILE | | | | | | |
| 84321 | CASTRO RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 84322 | CASTRO RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 84323 | CASTRO ROJAS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 84324 | CASTRO ROJAS, MICHAEL | ADDRESS ON FILE | | | | | | |
| 84325 | CASTRO ROJAS, NYDIA | ADDRESS ON FILE | | | | | | |
| 84326 | Castro Roldan, Christina A. | ADDRESS ON FILE | | | | | | |
| 84327 | CASTRO ROLDAN, MARIA V | ADDRESS ON FILE | | | | | | |
| 784544 | CASTRO ROLDAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 84328 | CASTRO ROMAN, HELGA J | ADDRESS ON FILE | | | | | | |
| 84329 | CASTRO ROMAN, LLASCADA | ADDRESS ON FILE | | | | | | |
| 2102525 | Castro Roman, Llascada E. | ADDRESS ON FILE | | | | | | |
| 84330 | CASTRO ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 84331 | CASTRO ROMAN, PATRICIA | ADDRESS ON FILE | | | | | | |
| 1418962 | CASTRO ROMAN, SONIA | JOAQUIN MARTÍNEZ GARCÍA | PO BOX 376 | | | ARECIBO | PR | 00613 | |
| 84332 | CASTRO ROMAN, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 84333 | CASTRO ROMERO, JOSE V | ADDRESS ON FILE | | | | | | |
| 1596429 | Castro Romero, Jose V. | ADDRESS ON FILE | | | | | | |
| 250978 | CASTRO ROMERO, JOSE V. | ADDRESS ON FILE | | | | | | |
| 84334 | CASTRO RONDON, ELBA L | ADDRESS ON FILE | | | | | | |
| 84335 | CASTRO RONDON, JUAN | ADDRESS ON FILE | | | | | | |
| 84336 | CASTRO ROQUE, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 84337 | CASTRO ROSA, EDDIE N. | ADDRESS ON FILE | | | | | | |
| 84338 | CASTRO ROSA, ERNESTO J. | ADDRESS ON FILE | | | | | | |
| 1465027 | Castro Rosa, Kelvin | ADDRESS ON FILE | | | | | | |
| 1457591 | Castro Rosa, Kelvin | ADDRESS ON FILE | | | | | | |
| 1487551 | Castro Rosa, Kelvin Omar | ADDRESS ON FILE | | | | | | |
| 1493290 | Castro Rosa, Kelvin Q. | ADDRESS ON FILE | | | | | | |
| 784546 | CASTRO ROSA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 84341 | CASTRO ROSA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 784547 | CASTRO ROSA, MILLITZA Y | ADDRESS ON FILE | | | | | | |
| 784548 | CASTRO ROSA, VITO M. | ADDRESS ON FILE | | | | | | |
| 84342 | CASTRO ROSADO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 84343 | CASTRO ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 84344 | CASTRO ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 784549 | CASTRO ROSADO, DENISSE | ADDRESS ON FILE | | | | | | |
| 84345 | CASTRO ROSADO, DENISSE | ADDRESS ON FILE | | | | | | |
| 84346 | CASTRO ROSADO, ERIC | ADDRESS ON FILE | | | | | | |
| 84347 | CASTRO ROSADO, GLORIA M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84348 | CASTRO ROSADO, IDALYS | ADDRESS ON FILE | | | | | | |
| 84349 | CASTRO ROSADO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 784550 | CASTRO ROSADO, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 84350 | CASTRO ROSADO, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 84351 | Castro Rosado, Victor Antonio | ADDRESS ON FILE | | | | | | |
| 84352 | CASTRO ROSARIO, CARELYS Y | ADDRESS ON FILE | | | | | | |
| 84353 | CASTRO ROSARIO, EFREN | ADDRESS ON FILE | | | | | | |
| 84354 | CASTRO ROSARIO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 84355 | CASTRO ROSARIO, LEOANISS | ADDRESS ON FILE | | | | | | |
| 84356 | CASTRO ROSARIO, LIZA M | ADDRESS ON FILE | | | | | | |
| 84357 | CASTRO ROSARIO, LUISA | ADDRESS ON FILE | | | | | | |
| 84358 | CASTRO ROSARIO, LUZ A | ADDRESS ON FILE | | | | | | |
| 84359 | CASTRO ROSARIO, ROSA M | ADDRESS ON FILE | | | | | | |
| 84360 | CASTRO ROSSO, LUIS | ADDRESS ON FILE | | | | | | |
| 84361 | CASTRO ROSSO, LUIS O. | ADDRESS ON FILE | | | | | | |
| 1890389 | Castro Ruiz, Calixto | ADDRESS ON FILE | | | | | | |
| 1890389 | Castro Ruiz, Calixto | ADDRESS ON FILE | | | | | | |
| 784551 | CASTRO RUIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 84362 | CASTRO RUIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 84363 | CASTRO RUIZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 784552 | CASTRO RUIZ, LISETTE | ADDRESS ON FILE | | | | | | |
| 1256982 | CASTRO RUIZ, LUI | ADDRESS ON FILE | | | | | | |
| 84364 | CASTRO RUIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 84365 | CASTRO RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1911745 | Castro Ruiz, Margarita | ADDRESS ON FILE | | | | | | |
| 84366 | CASTRO RUIZ, MARIANGELLY | ADDRESS ON FILE | | | | | | |
| 84367 | CASTRO RUIZ, MARIELLIE | ADDRESS ON FILE | | | | | | |
| 84368 | CASTRO RUIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1858278 | Castro Ruiz, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 1858278 | Castro Ruiz, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 84369 | CASTRO RUIZ, PABLO | ADDRESS ON FILE | | | | | | |
| 84370 | CASTRO RUIZ, ROSAEL | ADDRESS ON FILE | | | | | | |
| 784554 | CASTRO SAAVEDRA, IDAMARIS | ADDRESS ON FILE | | | | | | |
| 84372 | CASTRO SABATER, IDELIZA | ADDRESS ON FILE | | | | | | |
| 1978553 | Castro Sabater, Ideliza | ADDRESS ON FILE | | | | | | |
| 1934806 | Castro Sabater, Ideliza | ADDRESS ON FILE | | | | | | |
| 784555 | CASTRO SABATER, VILMA | ADDRESS ON FILE | | | | | | |
| 84373 | CASTRO SABATER, VILMA M | ADDRESS ON FILE | | | | | | |
| 84374 | CASTRO SAINZ, IVETTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 2170239 | Castro Sanchez, Betzaida | ADDRESS ON FILE |
| 84377 | CASTRO SANCHEZ, DAVID | ADDRESS ON FILE |
| 84378 | CASTRO SANCHEZ, DIANA | ADDRESS ON FILE |
| 84379 | CASTRO SANCHEZ, DORIAN L | ADDRESS ON FILE |
| 84380 | CASTRO SANCHEZ, IRIS J | ADDRESS ON FILE |
| 84381 | CASTRO SANCHEZ, LUIS | ADDRESS ON FILE |
| 84382 | CASTRO SANCHEZ, LUIS M | ADDRESS ON FILE |
| 84383 | CASTRO SANCHEZ, RAMONITA | ADDRESS ON FILE |
| 84384 | CASTRO SANCHEZ, SANEYRA | ADDRESS ON FILE |
| 852365 | CASTRO SANCHEZ, VIVIAN | ADDRESS ON FILE |
| 84385 | CASTRO SANCHEZ, VIVIAN | ADDRESS ON FILE |
| 84386 | CASTRO SANCHEZ, VIVIAN V. | ADDRESS ON FILE |
| 1257984 | CASTRO SANTA, IRVIN | ADDRESS ON FILE |
| 84387 | CASTRO SANTA, MELINDA | ADDRESS ON FILE |
| 84388 | CASTRO SANTA, MILAGROS | ADDRESS ON FILE |
| 84389 | CASTRO SANTA, RAUL | ADDRESS ON FILE |
| 84390 | CASTRO SANTANA MD, LESLIANE | ADDRESS ON FILE |
| 84391 | Castro Santana, Felix M. | ADDRESS ON FILE |
| 84392 | CASTRO SANTANA, OSVALDO | ADDRESS ON FILE |
| 84393 | CASTRO SANTANA, SARILYN A | ADDRESS ON FILE |
| 84395 | CASTRO SANTANA, SILVETTE M | ADDRESS ON FILE |
| 784557 | CASTRO SANTANA, SILVETTE M | ADDRESS ON FILE |
| 84396 | Castro Santana, William | ADDRESS ON FILE |
| 84397 | CASTRO SANTANA,JUAN C. | ADDRESS ON FILE |
| 1905682 | Castro Santiago, Aida I. | ADDRESS ON FILE |
| 84398 | CASTRO SANTIAGO, AIDA L. | ADDRESS ON FILE |
| 84399 | CASTRO SANTIAGO, ALMA | ADDRESS ON FILE |
| 84400 | CASTRO SANTIAGO, ANA G | ADDRESS ON FILE |
| 84401 | CASTRO SANTIAGO, ANGEL | ADDRESS ON FILE |
| 84402 | CASTRO SANTIAGO, ANGEL M | ADDRESS ON FILE |
| 84403 | CASTRO SANTIAGO, ANIBAL | ADDRESS ON FILE |
| 84404 | CASTRO SANTIAGO, CARLOS | ADDRESS ON FILE |
| 84405 | CASTRO SANTIAGO, CELIA | ADDRESS ON FILE |
| 84406 | CASTRO SANTIAGO, DOMITILA | ADDRESS ON FILE |
| 84407 | CASTRO SANTIAGO, EDWIN D. | ADDRESS ON FILE |
| 784558 | CASTRO SANTIAGO, ELIZABETH | ADDRESS ON FILE |
| 84408 | CASTRO SANTIAGO, EMERITA | ADDRESS ON FILE |
| 2019850 | Castro Santiago, Ernesto | ADDRESS ON FILE |
| 1854849 | Castro Santiago, Ernesto | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2049118 | CASTRO SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 84410 | CASTRO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | |
| 84411 | CASTRO SANTIAGO, FELIX E. | ADDRESS ON FILE | | | | | | |
| 1727971 | Castro Santiago, Georgina | ADDRESS ON FILE | | | | | | |
| 84412 | CASTRO SANTIAGO, GERALDO | ADDRESS ON FILE | | | | | | |
| 2050242 | Castro Santiago, Iris | ADDRESS ON FILE | | | | | | |
| 2050242 | Castro Santiago, Iris | ADDRESS ON FILE | | | | | | |
| 84413 | CASTRO SANTIAGO, IRIS G | ADDRESS ON FILE | | | | | | |
| 1736357 | Castro Santiago, Iris G. | ADDRESS ON FILE | | | | | | |
| 84414 | CASTRO SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | |
| 84415 | CASTRO SANTIAGO, JESUS M. | ADDRESS ON FILE | | | | | | |
| 84416 | CASTRO SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 84417 | CASTRO SANTIAGO, JUAN A. | ADDRESS ON FILE | | | | | | |
| 84418 | CASTRO SANTIAGO, JUDITH E | ADDRESS ON FILE | | | | | | |
| 1726866 | Castro Santiago, Judith E. | ADDRESS ON FILE | | | | | | |
| 84419 | CASTRO SANTIAGO, LIZZIE ENID | ADDRESS ON FILE | | | | | | |
| 84420 | CASTRO SANTIAGO, LOURDES F | ADDRESS ON FILE | | | | | | |
| 84421 | CASTRO SANTIAGO, LUZ J | ADDRESS ON FILE | | | | | | |
| 84422 | CASTRO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | |
| 1746103 | Castro Santiago, Maria A | ADDRESS ON FILE | | | | | | |
| 84423 | CASTRO SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | |
| 784559 | CASTRO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | |
| 84425 | CASTRO SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 84426 | CASTRO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 84427 | Castro Santiago, Victor | ADDRESS ON FILE | | | | | | |
| 784560 | CASTRO SANTIAGO, XIOMARY | ADDRESS ON FILE | | | | | | |
| 84428 | CASTRO SANTOS, ASTRID | ADDRESS ON FILE | | | | | | |
| 84429 | CASTRO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 84430 | CASTRO SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 84431 | CASTRO SANTOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 84432 | CASTRO SANTOS, LYDIA | ADDRESS ON FILE | | | | | | |
| 784561 | CASTRO SANTOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 784562 | CASTRO SANTOS, SANDRA I | ADDRESS ON FILE | | | | | | |
| 84433 | CASTRO SANTOS, SANDRA I | ADDRESS ON FILE | | | | | | |
| 2139322 | Castro Santos, Sandra L | ADDRESS ON FILE | | | | | | |
| 84434 | CASTRO SANTOS, SULAY M | ADDRESS ON FILE | | | | | | |
| 84435 | CASTRO SANTOS, SUMARIS | ADDRESS ON FILE | | | | | | |
| 784563 | CASTRO SANTOS, SUMARIS | ADDRESS ON FILE | | | | | | |
| 84436 | CASTRO SEDA, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2209514 | Castro Seda, Luis A. | ADDRESS ON FILE | | | | | |
| 2220513 | Castro Seda, Luis A. | ADDRESS ON FILE | | | | | |
| 1813594 | Castro Segana, Lourdes M | ADDRESS ON FILE | | | | | |
| 84437 | CASTRO SEGARRA, LOURDES M | ADDRESS ON FILE | | | | | |
| 84438 | CASTRO SEPULVEDA, CARLOS M | ADDRESS ON FILE | | | | | |
| 84439 | CASTRO SEPULVEDA, JUAN A | ADDRESS ON FILE | | | | | |
| 84440 | CASTRO SERRANO, CARMEN | ADDRESS ON FILE | | | | | |
| 852366 | CASTRO SERRANO, CARMEN J. | ADDRESS ON FILE | | | | | |
| 84441 | CASTRO SERRANO, CARMEN J. | ADDRESS ON FILE | | | | | |
| 84442 | CASTRO SERRANO, IVONNE | ADDRESS ON FILE | | | | | |
| 84443 | CASTRO SERRANO, JOHANY | ADDRESS ON FILE | | | | | |
| 784564 | CASTRO SERRANO, JULIO | ADDRESS ON FILE | | | | | |
| 84444 | CASTRO SERRANO, JULIO H | ADDRESS ON FILE | | | | | |
| 84445 | CASTRO SERRANO, WILMA I. | ADDRESS ON FILE | | | | | |
| 84446 | CASTRO SILEN MD, JESUS | ADDRESS ON FILE | | | | | |
| 84447 | CASTRO SILEN, JESUS | ADDRESS ON FILE | | | | | |
| 84448 | CASTRO SILVA, EVELYN | ADDRESS ON FILE | | | | | |
| 84449 | CASTRO SILVA, MARIO R. | ADDRESS ON FILE | | | | | |
| 84450 | CASTRO SIMMONS, DIANABELL | ADDRESS ON FILE | | | | | |
| 84451 | CASTRO SIMMONS, MONICA | ADDRESS ON FILE | | | | | |
| 84452 | CASTRO SIMMONS, VERONICA | ADDRESS ON FILE | | | | | |
| 84453 | CASTRO SOBERAL, LYDIA | ADDRESS ON FILE | | | | | |
| 705790 | CASTRO SOBERAL, LYDIA | ADDRESS ON FILE | | | | | |
| 629647 | CASTRO SOLIS INC / OPTICA CENTRO YABUCOA | 14 CALLE CRISTOBAL COLON | | | YABUCOA | PR | 00767 |
| 84454 | CASTRO SOLIS, HILDA | ADDRESS ON FILE | | | | | |
| 84455 | CASTRO SOLIS, HILDA M | ADDRESS ON FILE | | | | | |
| 84456 | CASTRO SOLIS, IDA | ADDRESS ON FILE | | | | | |
| 84457 | CASTRO SOLIS, IRIS N | ADDRESS ON FILE | | | | | |
| 84458 | CASTRO SOLIS, MIRIAM | ADDRESS ON FILE | | | | | |
| 84459 | CASTRO SOTO, AIDALI DE L | ADDRESS ON FILE | | | | | |
| 2168816 | Castro Soto, Antonio | ADDRESS ON FILE | | | | | |
| 2169039 | Castro Soto, Antonio | ADDRESS ON FILE | | | | | |
| 84460 | CASTRO SOTO, CARLOS | ADDRESS ON FILE | | | | | |
| 84461 | CASTRO SOTO, CARLOS A. | ADDRESS ON FILE | | | | | |
| 84462 | CASTRO SOTO, DAVIS | ADDRESS ON FILE | | | | | |
| 84463 | CASTRO SOTO, EVELYN | ADDRESS ON FILE | | | | | |
| 84464 | CASTRO SOTO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 84465 | CASTRO SOTO, IRAIDA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84466 | CASTRO SOTO, JAIME M | ADDRESS ON FILE | | | | | | |
| 84286 | CASTRO SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 84339 | CASTRO SOTO, LILLIANA | ADDRESS ON FILE | | | | | | |
| 84467 | CASTRO SOTO, MAYRA | ADDRESS ON FILE | | | | | | |
| 784565 | CASTRO SOTO, MILAGROS G | ADDRESS ON FILE | | | | | | |
| 84468 | CASTRO SOTO, RAFAEL J. | ADDRESS ON FILE | | | | | | |
| 84469 | CASTRO SOTO, YEKIN MARIS | ADDRESS ON FILE | | | | | | |
| 84470 | CASTRO SOTO, YENILIVETTE | ADDRESS ON FILE | | | | | | |
| 84471 | CASTRO SUAREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 84472 | CASTRO SUAREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 84473 | Castro Suarez, Maria I | ADDRESS ON FILE | | | | | | |
| 84474 | CASTRO SUAREZ, MARTA | ADDRESS ON FILE | | | | | | |
| 84475 | CASTRO SUAREZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 629648 | CASTRO SUPER SHELL | CENTRO COMERCIAL | TURABO GARDENS | | | CAGUAS | PR | 00725 |
| 1475752 | Castro Tafanelli, Maximo | ADDRESS ON FILE | | | | | | |
| 84476 | CASTRO TAPIA, GLORIA I | ADDRESS ON FILE | | | | | | |
| 84477 | CASTRO TARDI, JOSE | ADDRESS ON FILE | | | | | | |
| 84478 | CASTRO TELLES, CARMEN | ADDRESS ON FILE | | | | | | |
| 84479 | CASTRO TEXIDOR, KARLA | ADDRESS ON FILE | | | | | | |
| 84480 | CASTRO TEXIDOR, KARLA J. | ADDRESS ON FILE | | | | | | |
| 1742267 | Castro Tirado, Elba N. | ADDRESS ON FILE | | | | | | |
| 1655872 | Castro Tirado, Elba N. | ADDRESS ON FILE | | | | | | |
| 84482 | CASTRO TIRADO, MARILYN | ADDRESS ON FILE | | | | | | |
| 784566 | CASTRO TIRADO, MILAGROS G | ADDRESS ON FILE | | | | | | |
| 84483 | CASTRO TIRADO, NYDIA M. | ADDRESS ON FILE | | | | | | |
| 84484 | CASTRO TIRADO, VERONICA | ADDRESS ON FILE | | | | | | |
| 84485 | CASTRO TOLEDO, DENISSE | ADDRESS ON FILE | | | | | | |
| 84486 | CASTRO TOLEDO, DIANA M | ADDRESS ON FILE | | | | | | |
| 784567 | CASTRO TOLEDO, JOANDALI | ADDRESS ON FILE | | | | | | |
| 784568 | CASTRO TOLEDO, JOANDALI | ADDRESS ON FILE | | | | | | |
| 84488 | CASTRO TORO, WANDA | ADDRESS ON FILE | | | | | | |
| 1599922 | CASTRO TORRES , MARIA BELEN | ADDRESS ON FILE | | | | | | |
| 84489 | CASTRO TORRES, ABRAHIM | ADDRESS ON FILE | | | | | | |
| 84490 | CASTRO TORRES, ANDREX | ADDRESS ON FILE | | | | | | |
| 84491 | CASTRO TORRES, ANNETTE | ADDRESS ON FILE | | | | | | |
| 1590121 | Castro Torres, Carlos A. | ADDRESS ON FILE | | | | | | |
| 784569 | CASTRO TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 784570 | CASTRO TORRES, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 84493 | CASTRO TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 84494 | CASTRO TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 84495 | CASTRO TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 784571 | CASTRO TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 784572 | CASTRO TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 84496 | CASTRO TORRES, DEBORAH I | ADDRESS ON FILE | | | | | | | |
| 84498 | CASTRO TORRES, DELMALIZ | ADDRESS ON FILE | | | | | | | |
| 1732040 | Castro Torres, Delmaliz | ADDRESS ON FILE | | | | | | | |
| 84499 | CASTRO TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 1495159 | Castro Torres, Dianhery | ADDRESS ON FILE | | | | | | | |
| 84501 | CASTRO TORRES, EDITH M | ADDRESS ON FILE | | | | | | | |
| 2050454 | Castro Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| 2121227 | Castro Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| 84504 | CASTRO TORRES, FABIAN | ADDRESS ON FILE | | | | | | | |
| 84505 | CASTRO TORRES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 84506 | CASTRO TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 84507 | CASTRO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 84508 | CASTRO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 84509 | CASTRO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 84510 | CASTRO TORRES, JOANLY | ADDRESS ON FILE | | | | | | | |
| 784573 | CASTRO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 784574 | CASTRO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 84511 | CASTRO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 84512 | CASTRO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 84513 | CASTRO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 84514 | CASTRO TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1256983 | CASTRO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 84515 | CASTRO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 84516 | CASTRO TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 784575 | CASTRO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 84517 | CASTRO TORRES, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 84518 | CASTRO TORRES, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 84519 | CASTRO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 84520 | CASTRO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 784576 | CASTRO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 84521 | CASTRO TORRES, MARIA B | ADDRESS ON FILE | | | | | | | |
| 84522 | CASTRO TORRES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 84523 | CASTRO TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 852367 | CASTRO TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 1889071 | CASTRO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 84524 | CASTRO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 84525 | CASTRO TORRES, MARY | ADDRESS ON FILE | | | | | | | |
| 84526 | CASTRO TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 84527 | CASTRO TORRES, NELSON O | ADDRESS ON FILE | | | | | | | |
| 84528 | CASTRO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 784577 | CASTRO TORRES, SUGEY | ADDRESS ON FILE | | | | | | | |
| 84529 | CASTRO TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 851230 | CASTRO TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 84530 | CASTRO TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 852368 | CASTRO TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 84531 | Castro Torres, Virgen M | ADDRESS ON FILE | | | | | | | |
| 84532 | CASTRO TRAVIESO, PAOLA M | ADDRESS ON FILE | | | | | | | |
| 84533 | CASTRO TRINIDAD, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 84534 | CASTRO TRINIDAD, MARCOS | ADDRESS ON FILE | | | | | | | |
| 84535 | CASTRO TRINIDAD, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 84536 | CASTRO TULIER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 84537 | CASTRO VALDES, JULIO | ADDRESS ON FILE | | | | | | | |
| 84539 | Castro Valencia, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 84540 | CASTRO VALENTIN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 84541 | CASTRO VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 852369 | CASTRO VALLE, YARILIS | ADDRESS ON FILE | | | | | | | |
| 84542 | CASTRO VALLE, YARILIS | ADDRESS ON FILE | | | | | | | |
| 84543 | CASTRO VALLEJO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 84544 | CASTRO VALLEJO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 84545 | CASTRO VALLESCORBO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 84546 | CASTRO VARGAS, HECTOR IVAN | ADDRESS ON FILE | | | | | | | |
| 84547 | CASTRO VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 84548 | Castro Vargas, Ricardo A | ADDRESS ON FILE | | | | | | | |
| 84549 | CASTRO VARGAS, SEVERA | ADDRESS ON FILE | | | | | | | |
| 585463 | CASTRO VARGAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 84550 | CASTRO VARGAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 761811 | CASTRO VARGAS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 84551 | CASTRO VAZQUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 784578 | CASTRO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84552 | CASTRO VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1807250 | Castro Vazquez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 84553 | CASTRO VAZQUEZ, DORA A | ADDRESS ON FILE | | | | | | | |
| 84554 | CASTRO VAZQUEZ, ESTER | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84555 | CASTRO VAZQUEZ, GRIMALDI | ADDRESS ON FILE | | | | | | |
| 1491189 | CASTRO VAZQUEZ, GRIMALDI | ADDRESS ON FILE | | | | | | |
| 84502 | CASTRO VAZQUEZ, IAM | ADDRESS ON FILE | | | | | | |
| 84556 | CASTRO VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 84557 | CASTRO VAZQUEZ, LUIS X | ADDRESS ON FILE | | | | | | |
| 84558 | CASTRO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1944240 | Castro Vazquez, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 784579 | CASTRO VAZQUEZ, MYRALVA | ADDRESS ON FILE | | | | | | |
| 84559 | CASTRO VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 784580 | CASTRO VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 84560 | CASTRO VAZQUEZ, VICTOR G. | ADDRESS ON FILE | | | | | | |
| 84561 | CASTRO VEGA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 84562 | CASTRO VEGA, ANA | ADDRESS ON FILE | | | | | | |
| 84563 | CASTRO VEGA, BRYAN | ADDRESS ON FILE | | | | | | |
| 84564 | CASTRO VEGA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 2054784 | Castro Vega, Elba I | ADDRESS ON FILE | | | | | | |
| 84565 | CASTRO VEGA, ENID | ADDRESS ON FILE | | | | | | |
| 84566 | CASTRO VEGA, IRIS D | ADDRESS ON FILE | | | | | | |
| 1257985 | CASTRO VEGA, IVETTE | ADDRESS ON FILE | | | | | | |
| 784581 | CASTRO VEGA, JOEL | ADDRESS ON FILE | | | | | | |
| 84567 | CASTRO VEGA, JOEL | ADDRESS ON FILE | | | | | | |
| 84568 | CASTRO VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 84569 | CASTRO VEGA, LEILA M | ADDRESS ON FILE | | | | | | |
| 84570 | CASTRO VEGA, LUIS A | ADDRESS ON FILE | | | | | | |
| 84571 | CASTRO VEGA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1418963 | CASTRO VEGA, LUIS ANTONIO | LUIS CASTRO VEGA | APARTADO 652 | | | CAYEY | PR | 00736 |
| 84572 | CASTRO VEGA, LYDIA | ADDRESS ON FILE | | | | | | |
| 84573 | CASTRO VEGA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 84574 | CASTRO VEGA, PEDRO | ADDRESS ON FILE | | | | | | |
| 84575 | CASTRO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2109127 | CASTRO VEGA, RITA E | ADDRESS ON FILE | | | | | | |
| 84576 | CASTRO VEGA, RITA E | ADDRESS ON FILE | | | | | | |
| 84577 | CASTRO VEGA, RUTH E | ADDRESS ON FILE | | | | | | |
| 84578 | CASTRO VEGA, SARA | ADDRESS ON FILE | | | | | | |
| 84579 | CASTRO VEGA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 84580 | CASTRO VELAZQUEZ MD, ANA | ADDRESS ON FILE | | | | | | |
| 84581 | CASTRO VELAZQUEZ MD, ROBERT | ADDRESS ON FILE | | | | | | |
| 84582 | CASTRO VELAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 1990262 | CASTRO VELAZQUEZ, JUAN ALEXY | HC02 BOX 69151 | | | | LAS PIEDRAS | PR | 00771 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1941121 | Castro Velazquez, Juan Alexy | HC-2 Box 69151 | | | | Las Piedas | PR | 00771 | |
| 1965231 | Castro Velazquez, Juan Alexy | HC-2 Box 69151 | | | | Las Piedras | PR | 00771 | |
| 1764803 | Castro Velazquez, Juan Alexy | HC-2 Box 69151 | | | | Las Pierdras | PR | 00771 | |
| 84583 | CASTRO VELAZQUEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 84584 | CASTRO VELAZQUEZ, WILMA A. | ADDRESS ON FILE | | | | | | | |
| 84585 | CASTRO VELAZQUEZ, YOLANISE | ADDRESS ON FILE | | | | | | | |
| 84586 | CASTRO VELAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 84587 | CASTRO VELEZ MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84588 | CASTRO VELEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1616241 | Castro Vélez, Amado | ADDRESS ON FILE | | | | | | | |
| 784582 | CASTRO VELEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 84589 | CASTRO VELEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 784583 | CASTRO VELEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 84590 | CASTRO VELEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 84591 | Castro Velez, Brenda L | ADDRESS ON FILE | | | | | | | |
| 84592 | CASTRO VELEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 84593 | CASTRO VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 84594 | CASTRO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 84595 | CASTRO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 84596 | Castro Velez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 84597 | CASTRO VELEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 2066933 | Castro Velez, Madiel | ADDRESS ON FILE | | | | | | | |
| 84598 | CASTRO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 84599 | CASTRO VELEZ, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 2135232 | Castro Velez, Neida I. | ADDRESS ON FILE | | | | | | | |
| 84601 | CASTRO VELEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 2135233 | Castro Velez, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 2104894 | Castro Velez, Victoria | ADDRESS ON FILE | | | | | | | |
| 1971818 | Castro Velez, Victoria | ADDRESS ON FILE | | | | | | | |
| 84602 | CASTRO VELLON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 84603 | CASTRO VELLON, SOL | ADDRESS ON FILE | | | | | | | |
| 84604 | CASTRO VELLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 84605 | CASTRO VERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 784584 | CASTRO VERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 84606 | Castro Vicenty, Alexis | ADDRESS ON FILE | | | | | | | |
| 84607 | CASTRO VIDOT, BRIAN | ADDRESS ON FILE | | | | | | | |
| 84608 | CASTRO VILARO, ALMA | ADDRESS ON FILE | | | | | | | |
| 84376 | CASTRO VILCHES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 84394 | CASTRO VILLANUEVA, ADELINCEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84609 | CASTRO VILLANUEVA, JESSICA | ADDRESS ON FILE | | | | | | |
| 84610 | Castro Villanueva, Jessica M. | ADDRESS ON FILE | | | | | | |
| 84611 | CASTRO VILLANUEVA, JOSE M | ADDRESS ON FILE | | | | | | |
| 84612 | CASTRO VILLEGAS, MARANGELI | ADDRESS ON FILE | | | | | | |
| 84613 | CASTRO VILLEGAS, VILMA | ADDRESS ON FILE | | | | | | |
| 1257986 | CASTRO VIRELLA, BRENDA | ADDRESS ON FILE | | | | | | |
| 84614 | CASTRO VIRELLA, YOMAR | ADDRESS ON FILE | | | | | | |
| 84615 | CASTRO VIZCARRONDO, LOIDA E | ADDRESS ON FILE | | | | | | |
| 84616 | CASTRO VOLTAGGIO, BRENDA | ADDRESS ON FILE | | | | | | |
| 84617 | CASTRO YAMBO, ARELIS | ADDRESS ON FILE | | | | | | |
| 2108108 | Castro Zayas, Dora A. | ADDRESS ON FILE | | | | | | |
| 84618 | CASTRO ZAYAS, HIURISAN | ADDRESS ON FILE | | | | | | |
| 84619 | CASTRO ZAYAS, RAIZA M | ADDRESS ON FILE | | | | | | |
| 84620 | CASTRO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 2179921 | Castro, Alida | Calle 2A | 14 Paseo Alto | | | San Juan | PR | 00926 |
| 84621 | CASTRO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 84622 | CASTRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 84623 | CASTRO, CARMINE | ADDRESS ON FILE | | | | | | |
| 2182240 | Castro, Demetrio Sanchez | ADDRESS ON FILE | | | | | | |
| 2208283 | Castro, Edwin Jimenez | ADDRESS ON FILE | | | | | | |
| 2162447 | Castro, Efigenia | ADDRESS ON FILE | | | | | | |
| 84624 | CASTRO, ELADIO | ADDRESS ON FILE | | | | | | |
| 2195456 | Castro, Elia E | ADDRESS ON FILE | | | | | | |
| 84625 | CASTRO, EMELY | ADDRESS ON FILE | | | | | | |
| 1418964 | CASTRO, ESMERALDA E. | CARLOS E. SIVERIO ORTA | APARTADO 2405 | | | ARECIBO | PR | 00613 |
| 84626 | CASTRO, ESMERALDA E. | LCDO. CARLOS E. SIVERIO ORTA | APARTADO 2405 | | | ARECIBO | PR | 00613 |
| 84627 | CASTRO, FRANCIS | ADDRESS ON FILE | | | | | | |
| 2043768 | Castro, Haydee | ADDRESS ON FILE | | | | | | |
| 784586 | CASTRO, IVONNE | ADDRESS ON FILE | | | | | | |
| 84628 | CASTRO, JOSE | ADDRESS ON FILE | | | | | | |
| 84629 | CASTRO, JOSE | ADDRESS ON FILE | | | | | | |
| 84630 | CASTRO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 2168856 | Castro, Juan | ADDRESS ON FILE | | | | | | |
| 84631 | CASTRO, KATY | ADDRESS ON FILE | | | | | | |
| 2011326 | Castro, Luis O.Torres | Jardines Gurabo | 180 Calle 9 | | | Gurabo | PR | 00778 |
| 84632 | CASTRO, LUZ M | ADDRESS ON FILE | | | | | | |
| 84633 | CASTRO, MARCEL | ADDRESS ON FILE | | | | | | |
| 84634 | CASTRO, MARIA DE CARMO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1493542 | Castro, Miguel Pomales | ADDRESS ON FILE | | | | | | |
| 84635 | CASTRO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 84636 | CASTRO, NELSON | ADDRESS ON FILE | | | | | | |
| 1426262 | CASTRO, PABLO PETERSON | ADDRESS ON FILE | | | | | | |
| 1418965 | CASTRO, RAMON E | PRO SE | HC-03 BOX 12913 | | | CAROLINA | PR | 00987 |
| 84637 | CASTRO, RAUL J. | ADDRESS ON FILE | | | | | | |
| 1918976 | CASTRO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 2205130 | CASTRO, RICARDO | ADDRESS ON FILE | | | | | | |
| 2205130 | CASTRO, RICARDO | ADDRESS ON FILE | | | | | | |
| 747276 | CASTRO, ROBIN TORRES | ADDRESS ON FILE | | | | | | |
| 84638 | CASTRO, RUTH | ADDRESS ON FILE | | | | | | |
| 84639 | CASTRO, SOL MARIE | ADDRESS ON FILE | | | | | | |
| 84640 | CASTRO, SOLMARIA | ADDRESS ON FILE | | | | | | |
| 84641 | CASTRO, SONIA | ADDRESS ON FILE | | | | | | |
| 1418966 | CASTRO, SUCN. CRUZ | HECTOR CUEBAS | PO BOX 11609 | | | SAN JUAN | PR | 00910 |
| 1731289 | Castro, Teresa | ADDRESS ON FILE | | | | | | |
| 1667495 | Castro, Vivian Vazquez | ADDRESS ON FILE | | | | | | |
| 784588 | CASTRO, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 84642 | CASTRO,JOSE L. | ADDRESS ON FILE | | | | | | |
| 84644 | CASTRODAD BERRIOS, ADA M | ADDRESS ON FILE | | | | | | |
| 2232263 | Castrodad Berrios, Ada M. | ADDRESS ON FILE | | | | | | |
| 84645 | CASTRODAD CASTRODAD, PEDRO L | ADDRESS ON FILE | | | | | | |
| 1985042 | Castrodad Castrodad, Pedro L. | ADDRESS ON FILE | | | | | | |
| 84647 | CASTRODAD DIAZ, ANA L. | ADDRESS ON FILE | | | | | | |
| 84646 | CASTRODAD DIAZ, ANA L. | ADDRESS ON FILE | | | | | | |
| 84648 | CASTRODAD DIAZ, LUISA A | ADDRESS ON FILE | | | | | | |
| 84649 | CASTRODAD DUENO, JANICE | ADDRESS ON FILE | | | | | | |
| 84650 | CASTRODAD FERNANDEZ, OSMARIE | ADDRESS ON FILE | | | | | | |
| 84651 | CASTRODAD FERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 784589 | CASTRODAD FIGUEROA, VALERIE | ADDRESS ON FILE | | | | | | |
| 84652 | CASTRODAD GALANES, HORTENSE | ADDRESS ON FILE | | | | | | |
| 84653 | CASTRODAD GALANES, MARIA A | ADDRESS ON FILE | | | | | | |
| 1881149 | CASTRODAD GALANES, MARIA A. | ADDRESS ON FILE | | | | | | |
| 84654 | CASTRODAD GARCIA, ISAMARI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84655 | CASTRODAD HERNANDEZ, GERARDO D. | ADDRESS ON FILE | | | | | | |
| 84656 | CASTRODAD HERNANDEZ, MARIAN DEL R | ADDRESS ON FILE | | | | | | |
| 84657 | CASTRODAD LOPEZ, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 84659 | CASTRODAD LOPEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 84658 | CASTRODAD LOPEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 84660 | CASTRODAD MANTECON, RICARDO | ADDRESS ON FILE | | | | | | |
| 84661 | CASTRODAD MANTECON, RICARDO | ADDRESS ON FILE | | | | | | |
| 84662 | Castrodad Melendez, Luis A | ADDRESS ON FILE | | | | | | |
| 84663 | CASTRODAD MOLINA, RHAISA | ADDRESS ON FILE | | | | | | |
| 84664 | CASTRODAD NIEVES, EVELYN M | ADDRESS ON FILE | | | | | | |
| 1954113 | Castrodad Nieves, Evelyn Milagros | ADDRESS ON FILE | | | | | | |
| 84665 | CASTRODAD ORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 84666 | CASTRODAD RESTO, ANA L | ADDRESS ON FILE | | | | | | |
| 2179922 | Castrodad Rivera, Ada A. | G-6, Calle 7 | | | Cidra | PR | 00739 | |
| 1418967 | CASTRODAD RIVERA, LILI | ADDRESS ON FILE | | | | | | |
| 84667 | CASTRODAD RIVERA, LILI | ADDRESS ON FILE | | | | | | |
| 1418967 | CASTRODAD RIVERA, LILI | ADDRESS ON FILE | | | | | | |
| 84669 | CASTRODAD RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 84668 | CASTRODAD RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 1257987 | CASTRODAD RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 84670 | CASTRODAD RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 84671 | CASTRODAD RODRIGUEZ, LISMARIE | ADDRESS ON FILE | | | | | | |
| 84672 | CASTRODAD RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 84673 | CASTRODAD RODRIGUEZ, TEISHA | ADDRESS ON FILE | | | | | | |
| 84674 | CASTRODAD ROVIRA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 84676 | CASTRODAD SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 84675 | CASTRODAD SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 84677 | CASTRODAD SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 84678 | CASTRODAD VAZQUEZ, NORMA H | ADDRESS ON FILE | | | | | | | |
| 84679 | CASTRODAD VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 629649 | CASTRODAD Y ASOCIADOS | PO BOX 288 | | | | SAN JUAN | PR | 00918 | |
| 1841676 | Castrodad, Nilda R. | ADDRESS ON FILE | | | | | | | |
| 84680 | CASTRODELACRUZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 84681 | CASTRODELEON, AURELIO | ADDRESS ON FILE | | | | | | | |
| 84682 | CASTROHERNANDEZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 2179923 | Castro-Lang, Rafael | P.O. Box 9023222 | | | | San Juan | PR | 00902-3222 | |
| 84683 | CASTROVELEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 784590 | CASTTILLO MIRANDA, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 629650 | CASTULA DE JESUS GONZALEZ | RES LUIS LLOREN TORRES | EDIF 88 APT 1709 | | | SAN JUAN | PR | 00913 | |
| 629651 | CASTULA DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 629652 | CASTULA NEGRON GUZMAN | P O BOX 993 | | | | VILLALBA | PR | 00766 | |
| 84684 | CASTULA SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 84685 | CASTULO AYALA | ADDRESS ON FILE | | | | | | | |
| 629654 | CASTULO CUEVAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 629653 | CASTULO ROSADO LEBRON | HC 5 BOX 56587 | | | | CAGUAS | PR | 00725 | |
| 84686 | CASUL CABEZUDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1882181 | CASUL CABEZUDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 84687 | Casul Claudio, Roberto | ADDRESS ON FILE | | | | | | | |
| 84688 | CASUL CONCEPCION, JUDITH | ADDRESS ON FILE | | | | | | | |
| 84689 | CASUL CUADRO, GILDAMIS | ADDRESS ON FILE | | | | | | | |
| 629655 | CASUL HECTOR D | URB BONNEVILLE HTS | 33 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 4942 | |
| 84690 | CASUL LEAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 84691 | CASUL LOPEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 84692 | CASUL MENDEZ, ILIAYKA I | ADDRESS ON FILE | | | | | | | |
| 84693 | CASUL MONSERRATE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84694 | CASUL MORALES, MELBA | ADDRESS ON FILE | | | | | | | |
| 2078557 | Casul Morales, Melba N | ADDRESS ON FILE | | | | | | | |
| 84695 | CASUL NOGUERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 84696 | CASUL PEREZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 84697 | Casul Quinones, Jose A | ADDRESS ON FILE | | | | | | | |
| 84698 | CASUL QUINONES, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 87741 | Casul Rivera, Cesar | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84699 | Casul Rivera, Cesar | ADDRESS ON FILE | | | | | | |
| 84700 | CASUL SANCHEZ, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 84701 | Casul Sanchez, Franklin | ADDRESS ON FILE | | | | | | |
| 84703 | CASUL, ANDEX | ADDRESS ON FILE | | | | | | |
| 84704 | CASULL SANCHEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 84705 | CASULL SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 84706 | CASULL SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 784591 | CASULL SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 84707 | CASULL SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 629657 | CAT SALES INC | 174 FIFTH AVE | | | | NEW YORK | NY | 10010 |
| 629656 | CAT SALES INC | PO BOX 192151 | | | | SAN JUAN | PR | 00919 |
| 629658 | CAT SYSTEMS | PO BOX 195394 | | | | SAN JUAN | PR | 00919-5394 |
| 84708 | CATACHEM LATIN AMERICA | CARR. 140 KM 64.7 INTERIOR | | | | BARCELONETA | PR | 00617 |
| 84709 | CATACHEM LATIN AMERICA | PO BOX 1098 | | | | BARCELONETA | PR | 00617 |
| 84710 | CATACHEM LATIN AMERICAN | CARR 140 KM 64.7 INTERIOR | | | | BARCELONETA | PR | 00617 |
| 1484730 | Catala Alquin, Isaac | ADDRESS ON FILE | | | | | | |
| 84711 | Catala Arlequin, Isaac | ADDRESS ON FILE | | | | | | |
| 84712 | CATALA ARLEQUIN, ISAAC | ADDRESS ON FILE | | | | | | |
| 84713 | CATALA ARLEQUIN, ROMAN | ADDRESS ON FILE | | | | | | |
| 852370 | CATALA ARLEQUIN, ROMAN | ADDRESS ON FILE | | | | | | |
| 1635001 | Catalá Barrera, Francisco J. | ADDRESS ON FILE | | | | | | |
| 84715 | CATALA BARRERA, JAIME | ADDRESS ON FILE | | | | | | |
| 84717 | CATALA BENITEZ, DELIRIS | ADDRESS ON FILE | | | | | | |
| 84716 | CATALA BENITEZ, DELIRIS | ADDRESS ON FILE | | | | | | |
| 84718 | CATALA BENITEZ, LIZCELIA | ADDRESS ON FILE | | | | | | |
| 84719 | CATALA BERMUDEZ, TAMARA M. | ADDRESS ON FILE | | | | | | |
| 2087437 | CATALA BORRERO, JOHNNY | ADDRESS ON FILE | | | | | | |
| 84720 | CATALA CABRERA, GRABRIEL | ADDRESS ON FILE | | | | | | |
| 1831482 | Catala Cabrera, Nelson | ADDRESS ON FILE | | | | | | |
| 84721 | CATALA CATALA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 84722 | CATALA CEPEDA, DORIS M. | ADDRESS ON FILE | | | | | | |
| 84723 | CATALA CHINEA, FRANCES M | ADDRESS ON FILE | | | | | | |
| 84724 | CATALA CORTES, JULIO | ADDRESS ON FILE | | | | | | |
| 84725 | CATALA COTTO, LAURA | ADDRESS ON FILE | | | | | | |
| 84726 | CATALA CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 84727 | CATALA CRUZ, PABLO | ADDRESS ON FILE | | | | | | |
| 84728 | CATALA CUEVAS, JOSE | ADDRESS ON FILE | | | | | | |
| 84729 | CATALA DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1592477 | Catala De Jesus, Antonio | ADDRESS ON FILE | | | | | | | |
| 84730 | CATALA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 84731 | CATALA DE JESUS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 84732 | CATALA DE JESUS, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 731514 | CATALA DE JESUS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 84733 | CATALA DE JESUS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 784592 | CATALA DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 84734 | CATALA DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 84735 | CATALA DIAZ, VIVIANA E. | ADDRESS ON FILE | | | | | | | |
| 84736 | CATALA FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 84737 | CATALA FERNANDEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 84738 | CATALA FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 84739 | CATALA FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 84741 | CATALA FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 84743 | CATALA FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 84744 | CATALA FLORES, LOIDA I | ADDRESS ON FILE | | | | | | | |
| 84745 | CATALA FONFRIAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 2012147 | CATALA FONFRIAS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 1604867 | Catala Fraceschini, Salvador F. | ADDRESS ON FILE | | | | | | | |
| 84746 | CATALA FRANCESCHINI, ANA R | ADDRESS ON FILE | | | | | | | |
| 1888360 | Catala Franceschini, Ana Rita | ADDRESS ON FILE | | | | | | | |
| 1630325 | Catala Franceschini, Salvador F. | ADDRESS ON FILE | | | | | | | |
| 1634787 | Catalá Franceschini, Salvador F. | ADDRESS ON FILE | | | | | | | |
| 84747 | CATALA FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 84748 | CATALA FUSTER, JAIME | ADDRESS ON FILE | | | | | | | |
| 84749 | CATALA GARCIA, GILFREDO | ADDRESS ON FILE | | | | | | | |
| 84750 | CATALA GARCIA, KRISTIE M | ADDRESS ON FILE | | | | | | | |
| 84751 | CATALA GARCIA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 84752 | CATALA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 84753 | CATALA GONZALEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 84754 | CATALA GONZALEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 84755 | CATALA JORGE, CORAL Y | ADDRESS ON FILE | | | | | | | |
| 84756 | CATALA LEON, MATIAS | ADDRESS ON FILE | | | | | | | |
| 84757 | Catala Leon, Ruben | ADDRESS ON FILE | | | | | | | |
| 84758 | CATALA LOPEZ, BELIA | ADDRESS ON FILE | | | | | | | |
| 84759 | CATALA LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 84760 | CATALA LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 84761 | CATALA LOPEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 84762 | CATALA LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84763 | CATALA LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 84764 | CATALA LUGO, JUAN | ADDRESS ON FILE | | | | | | |
| 84765 | CATALA LUGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 84766 | CATALA MALDONADO, BELMARIE | ADDRESS ON FILE | | | | | | |
| 784593 | CATALA MALDONADO, BELMARIE | ADDRESS ON FILE | | | | | | |
| 84767 | CATALA MARCANO, NIVIA M | ADDRESS ON FILE | | | | | | |
| 1729332 | Catala Marcano, Nivia M. | ADDRESS ON FILE | | | | | | |
| 1425075 | CATALA MARRERO, RAUL | ADDRESS ON FILE | | | | | | |
| 84768 | Catala Marrero, Raul | ADDRESS ON FILE | | | | | | |
| 1423161 | CATALA MARRERO, RAÚL | Ave. Las Cumbres 199 km.2 Hm.2 | Bo. Las Cuevas | | | Trujillo Alto | PR | 00977 |
| 84769 | CATALA MARTINEZ MD, RICARDO L | ADDRESS ON FILE | | | | | | |
| 84770 | CATALA MD, EDGAR | ADDRESS ON FILE | | | | | | |
| 84771 | CATALA MELENDEZ, CLARA | ADDRESS ON FILE | | | | | | |
| 84772 | Catala Melendez, Clara L | ADDRESS ON FILE | | | | | | |
| 84773 | CATALA MELENDEZ, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 84774 | CATALA MELENDEZ, JOKSAN | ADDRESS ON FILE | | | | | | |
| 784594 | CATALA MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 84775 | CATALA MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 84776 | CATALA MELENDEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 84778 | Catala Melendez, Roman | ADDRESS ON FILE | | | | | | |
| 84779 | CATALA MIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 84780 | CATALA MIGUEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | |
| 84781 | CATALA MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 84782 | CATALA MORALES, WANDA | ADDRESS ON FILE | | | | | | |
| 84783 | CATALA MORALES, WANDA | ADDRESS ON FILE | | | | | | |
| 84784 | CATALA MORALES, WANDA | ADDRESS ON FILE | | | | | | |
| 84785 | CATALA OLIVERAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2083969 | Catala Otero, Carmen Milagros | ADDRESS ON FILE | | | | | | |
| 784595 | CATALA OTERO, KARLA | ADDRESS ON FILE | | | | | | |
| 2078496 | Catala Otero, Margarita | ADDRESS ON FILE | | | | | | |
| 84786 | CATALA OTERO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1860331 | Catala Otero, Margarita | ADDRESS ON FILE | | | | | | |
| 84787 | CATALA PEREZ, MORAIMA | ADDRESS ON FILE | | | | | | |
| 84788 | CATALA PETIT, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 84789 | CATALA RAMOS, ANGELES | ADDRESS ON FILE | | | | | | |
| 84790 | CATALA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 84791 | CATALA RAMOS, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84792 | CATALA RAMOS, VICTORIA | ADDRESS ON FILE | | | | | | |
| 852371 | CATALA RIOS, LINDA M. | ADDRESS ON FILE | | | | | | |
| 84793 | CATALA RIOS, LINDA M. | ADDRESS ON FILE | | | | | | |
| 84794 | CATALA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 784596 | CATALA RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 84795 | CATALA RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 84796 | CATALA RIVERA, ROSA I | ADDRESS ON FILE | | | | | | |
| 84797 | CATALA RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | |
| 784597 | CATALA RODRIGUEZ, DAYANIRA | ADDRESS ON FILE | | | | | | |
| 784598 | CATALA RODRIGUEZ, ELY | ADDRESS ON FILE | | | | | | |
| 784599 | CATALA RODRIGUEZ, ELY S | ADDRESS ON FILE | | | | | | |
| 84798 | CATALA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | |
| 84799 | CATALA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 84800 | CATALA ROLDOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 784600 | CATALA ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 784601 | CATALA ROSA, GISELLE M | ADDRESS ON FILE | | | | | | |
| 784602 | CATALA ROSA, LILLIANA | ADDRESS ON FILE | | | | | | |
| 84801 | CATALA ROSA, MARIA M | ADDRESS ON FILE | | | | | | |
| 84802 | CATALA SAEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 784603 | CATALA SANCHEZ, AMAURY | ADDRESS ON FILE | | | | | | |
| 84803 | CATALA SANCHEZ, ARGENIS | ADDRESS ON FILE | | | | | | |
| 84804 | CATALA SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 84805 | CATALA SERRANO, MARETZIE | ADDRESS ON FILE | | | | | | |
| 84806 | CATALA SOLA, MAYRA | ADDRESS ON FILE | | | | | | |
| 84807 | CATALA SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 84808 | CATALA SUAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 84809 | CATALA TABALES, GIANFRANCO | ADDRESS ON FILE | | | | | | |
| 84810 | CATALA TIRE CENTER | PO BOX 1163 | | | | GUAYNABO | PR | 00970 |
| 784604 | CATALA TORRES, ANAIS M | ADDRESS ON FILE | | | | | | |
| 84811 | CATALA TORRES, ILKA | ADDRESS ON FILE | | | | | | |
| 84812 | CATALA TORRES, IRIS | ADDRESS ON FILE | | | | | | |
| 84813 | CATALA TORRES, IRIS W. | ADDRESS ON FILE | | | | | | |
| 84814 | CATALA VAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 784605 | CATALA VAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 784606 | CATALA VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 84815 | CATALA VAZQUEZ, MYRIAM I | ADDRESS ON FILE | | | | | | |
| 84817 | CATALA ZAYAS, MARISOL | ADDRESS ON FILE | | | | | | |
| 84816 | CATALA ZAYAS, MARISOL | ADDRESS ON FILE | | | | | | |
| 84818 | CATALA, FRANCISCO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84819 | CATALA, MYRIAM I. | ADDRESS ON FILE | | | | | | |
| 84820 | CATALAN ALVAREZ, ADA M | ADDRESS ON FILE | | | | | | |
| 2167881 | Catalan Guevara, Maria E. | ADDRESS ON FILE | | | | | | |
| 84821 | CATALAN LOZADA, NORMA | ADDRESS ON FILE | | | | | | |
| 84822 | CATALAN MARCHAN, ENCARNITA | ADDRESS ON FILE | | | | | | |
| 84823 | CATALAN MEDINA, ANA D | ADDRESS ON FILE | | | | | | |
| 84824 | CATALAN MORALES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 84825 | CATALAN QUILES, ANA L | ADDRESS ON FILE | | | | | | |
| 84826 | CATALAN ROMAN, GLENDA DEL C | ADDRESS ON FILE | | | | | | |
| 84827 | CATALAN ROMAN, WANDA L | ADDRESS ON FILE | | | | | | |
| 84828 | CATALAN ROMAN, WANDA L | ADDRESS ON FILE | | | | | | |
| 84829 | CATALAN ROSADO, MARIA I | ADDRESS ON FILE | | | | | | |
| 84830 | CATALAN ROSADO, MARIA I. | ADDRESS ON FILE | | | | | | |
| 84831 | CATALAN TORRES, NOEL | ADDRESS ON FILE | | | | | | |
| 84832 | Catalano Garcia, Jose J. | ADDRESS ON FILE | | | | | | |
| 84833 | CATALANO GARCIA, LOURDES J. | ADDRESS ON FILE | | | | | | |
| 84834 | CATALANO GARCIA, MARY J | ADDRESS ON FILE | | | | | | |
| 84835 | CATALANO MORALES, JOSEPH | ADDRESS ON FILE | | | | | | |
| 84836 | CATALANO VAZQUEZ,LEONARDO N. | ADDRESS ON FILE | | | | | | |
| 84837 | CATALDI MALPICA, STEFANO | ADDRESS ON FILE | | | | | | |
| 629662 | CATALINA ACOSTA BISBAL | ADDRESS ON FILE | | | | | | |
| 629659 | CATALINA ALBARRAN MALDONADO | 42 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| 84838 | CATALINA ALVAREZ Y NEYRA A. ALVAREZ | ADDRESS ON FILE | | | | | | |
| 629663 | CATALINA AMARO RIVERA | ADDRESS ON FILE | | | | | | |
| 629664 | CATALINA AULET COLON | BO CACAO CENTRO | K3 R13 15464 | | | CAROLINA | PR | 00985 | |
| 84839 | CATALINA BENITEZ ALAMO | ADDRESS ON FILE | | | | | | |
| 84840 | CATALINA BOTTILING | P O BOX 29729 | | | | SAN JUAN | PR | 0092900729 | |
| 84841 | CATALINA BOTTLING CORP | P O BOX 29047 | | | | SAN JUAN | PR | 00929-0047 | |
| 84842 | CATALINA BOTTLING CORP. | PO BOX 29047 | | | | CAROLINA | PR | 00929-0000 | |
| 84843 | CATALINA BOTTLING, CORP | PO BOX 29729 | | | | SAN JUAN | PR | 00929-0729 | |
| 84844 | CATALINA C PANDO Y JOSE R PANDO | ADDRESS ON FILE | | | | | | |
| 629665 | CATALINA CARRERA | ADDRESS ON FILE | | | | | | |
| 629666 | CATALINA CARRION KUILAN | URB CAMPO VERDE | C 17 CALLE 3 | | | BAYAMON | PR | 00960 | |
| 842057 | CATALINA CENTENO RIVERA | ANIMAS | 1 CALLE L | | | ARECIBO | PR | 00612 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 629667 | CATALINA CEPEDA RIVERA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
|---|---|---|---|---|---|---|---|---|---|
| 629668 | CATALINA CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 629669 | CATALINA COLON VARGAS | RES. PUERTA TIERRA EDIF-K APT 277 | | | | SAN JUAN | PR | 00901 | |
| 629670 | CATALINA COTTE RAMIREZ | PO BOX 1398 | | | | LAJAS | PR | 00667 | |
| 84845 | CATALINA CRUZ / VICTOR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 84846 | CATALINA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 84847 | CATALINA DE HOYO LAGUERRA | ADDRESS ON FILE | | | | | | | |
| 629671 | CATALINA DE JESUS ALICEA | ADDRESS ON FILE | | | | | | | |
| 629672 | CATALINA DE JESUS DIAZ | SAN TOMAS | 300 CALLE SERAFIN GARCIA | | | CAYEY | PR | 00736 | |
| 629673 | CATALINA DE JESUS OSORIO | URB VILLA GRANADA | 922 CALLE ALMAEDA | | | SAN JUAN | PR | 00923 | |
| 629674 | CATALINA DE LEON ROHENA | ADDRESS ON FILE | | | | | | | |
| 629675 | CATALINA DIAZ GONZALEZ | URB EL CULEBRINAS | Q 5 CALLE CAMASEY | | | SAN SEBASTIAN | PR | 00685 | |
| 629676 | CATALINA DIAZ RODRIGUEZ | MANSIONES DE CAROLINA | MM16 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 629677 | CATALINA ECHEVARRIA COFRESI | P O BOX 561382 | | | | GUAYANILLA | PR | 00656 | |
| 629678 | CATALINA FARGAS LLANOS | SABANA GARDENS | 9- 49 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 84848 | CATALINA FERNANDEZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 629679 | CATALINA FERRA OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 84849 | CATALINA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 1481577 | CATALINA FIGUEROA ROSADO, POR SI Y EN REPRESENTACION DEL MENOR, JOSE A. LAGUNA FIGUEROA; Y OTROS | JOSE E. TORRES VALENTIN | TORRES VALENTIN, ESTUDIO LEGAL LLC. | GEORGETTI 78 | | SAN JUAN | PR | 00925 | |
| 1481577 | CATALINA FIGUEROA ROSADO, POR SI Y EN REPRESENTACION DEL MENOR, JOSE A. LAGUNA FIGUEROA; Y OTROS | P.O. BOX 21400 | | | | SAN JUAN | PR | 00928 | |
| 84850 | CATALINA GIL DE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 84851 | CATALINA GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 629680 | CATALINA GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 629681 | CATALINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629682 | CATALINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629683 | CATALINA GORDILS ROSARIO | BO PITAHAYA | SECTOR CHARDON APT 703 | | | ARROYO | PR | 00714 | |
| 84853 | CATALINA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 629684 | CATALINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 629685 | CATALINA HORTA CASTRO | ESTANCIAS DORADA | 7 | | | YAUCO | PR | 00698 | |
| 84854 | CATALINA I SIERRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 629686 | CATALINA JIMENEZ GONZALEZ | PMB 591 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 84855 | CATALINA JIMENEZ Y ANGEL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 629687 | CATALINA LABOY SANTIAGO | HC 01 BOX 7303 | | | | SALINAS | PR | 00751 | |
| 84856 | CATALINA LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 629688 | CATALINA LOPEZ LOPEZ | HC 80 BOX 6500 | | | | DORADO | PR | 00646 | |
| 84857 | CATALINA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 84858 | CATALINA LUGO | ADDRESS ON FILE | | | | | | | |
| 84859 | CATALINA M VICENTE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 629689 | CATALINA MARTINEZ AMADOR | URB REXVILL | CD 7 CALLE 22 A | | | BAYAMON | PR | 00957 | |
| 629690 | CATALINA MARTINEZ DE LA SANTA | HC 01 BOX 5885 | | | | GUAYNABO | PR | 00971-9531 | |
| 629691 | CATALINA MAYSONET DIAZ | HC 1 BOX 9469 | | | | TOA BAJA | PR | 00949 | |
| 629692 | CATALINA MEDINA MARTINEZ | P O BOX 452 | | | | LAS PIEDRAS | PR | 00771 | |
| 629693 | CATALINA MEDINA SERRANO | URB SAN IGNACIO | 1719 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6541 | |
| 84860 | CATALINA MICHAEL ESTATE | 248 WESTFIELD RD | | | | AMHERST | NY | 14226-3433 | |
| 629694 | CATALINA MORALES DE FLORES | APARTADO 736 | | | | MOCA | PR | 00676 | |
| 629695 | CATALINA MOREIRA PACHECO | URB SUMMITS HILLS | 603 CALLE COLLINS | | | SAN JUAN | PR | 00920-4343 | |
| 84861 | CATALINA MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 84862 | CATALINA N LOMBA RIPOLL | ADDRESS ON FILE | | | | | | | |
| 84863 | CATALINA NAZARIO VAZQUEZ | CARLOS J. ROSARIO SOLIS- DEMANDANDO EN REBELDÍA | ANEXO 296 EDIFICIO 6 SECCIÓN A 259 | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 84864 | CATALINA NAZARIO VAZQUEZ | LCDA. GAUDELYN SÁNCHEZ MEJÍAS- ABOGADA INTEGRAND ASSURANCE COMPANY | PO BOX | | | GUAYNABO | PR | 00970-1482 | |
| 629696 | CATALINA ORTA CALDERON | CALLE APONTE 317 INT. | | | | SAN JUAN | PR | 00915 | |
| 84866 | CATALINA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 629697 | CATALINA ORTIZ RODRIGUEZ | PMB 026 BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 629698 | CATALINA PANCORVO ORTIZ | VILLA INTERAMERICANA | D1 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 629699 | CATALINA PERALTA VARGAS | 1073 AVE PONCE DE LEON | PISO 2 APT 1 PDA 16 | | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629700 | CATALINA PEREIRA | JARDINES DE MONTEHIEDRA APTO 1202 | | | | SAN JUAN | PR | 00926 |
| 629701 | CATALINA RAMOS RUIZ | P O BOX 1000 SUITE 399 | | | | CANOVANAS | PR | 00745 |
| 629702 | CATALINA RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 84867 | CATALINA RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 629703 | CATALINA RIVERA RODRIGUEZ | URB JARD DE DORADO | 2 CALLE AZUCENA | | | DORADO | PR | 00646 |
| 629704 | CATALINA RIVERA ROSADO | JARDINES DEL CARIBE | C 22 CALLE FLAMBOYAN | | | MAYAGUEZ | PR | 00680 |
| 629705 | CATALINA RIVERA VILLEGAS | ADDRESS ON FILE | | | | | | |
| 84868 | CATALINA ROBLES CRUZ | ADDRESS ON FILE | | | | | | |
| 629706 | CATALINA RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 629707 | CATALINA RODRIGUEZ MOLINA | 2542 BO RABANAL | | | | CIDRA | PR | 00739 |
| 629708 | CATALINA RODRIGUEZ NERIS | PO BOX 1085 | | | | SAN LORENZO | PR | 00754 |
| 629709 | CATALINA RODRIGUEZ RIVERA | PO BOX 2102 | | | | MOROVIS | PR | 00687-4102 |
| 629710 | CATALINA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 629711 | CATALINA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 629713 | CATALINA ROSARIO RAMOS | HC 1 BOX 11469 | | | | AGUADILLA | PR | 00603 |
| 629714 | CATALINA SALAMAN | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 |
| 629715 | CATALINA SANTIAGO GONZALEZ | URB SANTIA APOSTOL | H28 CALLE 7 | | | SANTA ISABEL | PR | 00757 |
| 84869 | CATALINA SAVIGNON ALVAREZ | ADDRESS ON FILE | | | | | | |
| 84870 | CATALINA SAVIGNON ALVAREZ | ADDRESS ON FILE | | | | | | |
| 629716 | CATALINA SERRANO RAMIREZ | URB ALBORADA | A9 CALLE 4 BUZON 411 | | | SABANA GRANDE | PR | 00637 |
| 84871 | CATALINA TAPIA DE JESUS | ADDRESS ON FILE | | | | | | |
| 629717 | CATALINA TAPIA VERDEJO | RES LLORENS TORRES | EDIF 21 APT 417 | | | SAN JUAN | PR | 00911 |
| 629660 | CATALINA VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 84872 | CATALINA VARGAS VELEZ | ADDRESS ON FILE | | | | | | |
| 84873 | CATALINA VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 629718 | CATALINA VEGA | ADDRESS ON FILE | | | | | | |
| 629719 | CATALINA ZAYAS SANTA | CIUDAD MASSO | B 4 CALLE 2 | | | SAN LORENZO | PR | 00754 |
| 1493032 | CATALINAS CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 |
| 1493032 | CATALINAS CINEMA, CORP. | ROBERT J. CARRADY MEER, PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 |
| 84874 | CATALINAS FC INC | 38 VALLE DEL TESORO | | | | GURABO | PR | 00778 |
| 629720 | CATALINO CARMONA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 84875 | CATALINO CARMONA RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1662 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84876 | CATALINO COLON ALVAREZ | ADDRESS ON FILE | | | | | | |
| 629721 | CATALINO COLON LARA | URB LOS ANGELES | 20 B CALLE A | | | YABUCOA | PR | 00767 |
| 629722 | CATALINO COLON SANTIAGO | HC 01 BOX 4648 | | | | VILLALBA | PR | 00766 |
| 84877 | CATALINO DELGADO LOZADA | ADDRESS ON FILE | | | | | | |
| 629723 | CATALINO DELGADO LOZADA | ADDRESS ON FILE | | | | | | |
| 84878 | CATALINO DELGADO LOZADA | ADDRESS ON FILE | | | | | | |
| 629724 | CATALINO DELGADO LOZADA | ADDRESS ON FILE | | | | | | |
| 629725 | CATALINO FONTAN SANTIAGO | VILLA SEPULVEDA | 202 CALLE FORESTAL | | | VEGA BAJA | PR | 00694 |
| 629726 | CATALINO IRIZARRY VELAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 629727 | CATALINO MALAVE PEREZ | PO BOX 711 | | | | JUANA DIAZ | PR | 00795 |
| 629728 | CATALINO MARRERO MALDONADO | URB L0S FLAMBOYANES | A 40 CALLE 21 | | | MANATI | PR | 00674 |
| 84879 | CATALINO MUNOZ FLORES | ADDRESS ON FILE | | | | | | |
| 84880 | CATALINO NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 629729 | CATALINO PAULINO | URB FLAMBOYAN GARDENS | T 8 CALLE 15 | | | BAYAMON | PR | 00958 |
| 629730 | CATALINO RAMOS CORTES | CARR 494 KM 0 5 BOX 20-169 | | | | ISABELA | PR | 00662 |
| 84882 | CATALINO REYES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 629731 | CATALINO RIVERA | SECT PIEDRA AZUL | | | | YABUCOA | PR | 00767-9101 |
| 84883 | CATALINO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 84884 | CATALINO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 629732 | CATALINO RUIZ CABRERA | ADDRESS ON FILE | | | | | | |
| 629733 | CATALINO RUIZ ORTIZ | RR 2 BOX 141 | | | | SAN JUAN | PR | 00926 |
| 629734 | CATALINO RUIZ RODRIGUEZ | RR 2 BOX 141 | | | | SAN JUAN | PR | 00926 |
| 84885 | CATALINO SALAS QUINTANA | ADDRESS ON FILE | | | | | | |
| 629735 | CATALINO SANCHEZ BARRETO | PO BOX 5144 | | | | AGUADILLA | PR | 00605 |
| 629736 | CATALINO SANTANA SANTIAGO | HC 1 BOX 6388 | | | | OROCOVIS | PR | 00720 |
| 84886 | CATALINO SERRANO LUNAS | ADDRESS ON FILE | | | | | | |
| 84887 | Catalino Sosa Fonseca | ADDRESS ON FILE | | | | | | |
| 629737 | CATALINO SOTO HESTRES | P O BOX 41003 MINILLAS STATION | | | | SAN JUAN | PR | 00940 |
| 84888 | CATALYST CONSULTING PSC | JARD DE MEDITERRANEO | 440 CALLE JARDIN MAGALLANES | | | TOA ALTA | PR | 00953-3648 |
| 84889 | CATALYST CONSULTING PSC | JDNS DE MEDITERRANEO | 440 PAGALLANES | | | TOA ALTA | PR | 00953 |
| 629738 | CATALYST FINANCIAL GROUP INC | 152 DEER HILL AVE SUITE 208 | | | | DANBURY | CT | 06810-7766 |
| 784607 | CATANER MARIN, YARIMAR | ADDRESS ON FILE | | | | | | |
| 84890 | CATANO LAUNCH SERVICES INC | PO BOX 486 | | | | CATANO | PR | 00963-0486 |
| 84891 | CATAQUET CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 84892 | CATAQUET ROLDAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 84893 | CATAQUET ROSA, DIANA V | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 784608 | CATAQUET ROSA, DIANA V. | HC-01 BOX 4130 | | | | HATILLO | PR | 00659 |
| 84894 | CATAQUET ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 84895 | CATAQUET ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 84896 | CATARINEAU SUAREZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 784609 | CATARINEAU TROCHE, CAMELIA | ADDRESS ON FILE | | | | | | |
| 84897 | CATARINEAU TROCHE, CAMELIA M | ADDRESS ON FILE | | | | | | |
| 84898 | CATARINO, RICARDO | ADDRESS ON FILE | | | | | | |
| 84899 | CATASUS ZAYAS MD, UBALDO A | ADDRESS ON FILE | | | | | | |
| 84900 | CATCOR SERVICES INC | PO BOX 270262 | | | | SAN JUAN | PR | 00928 |
| 84901 | CATEC INC | URB ALTOS DE MIRAFLORES | APT 512 | | | DORADO | PR | 00646 |
| 84902 | CATEDRAL RODRIGUEZ, ZABDI | ADDRESS ON FILE | | | | | | |
| 84903 | CATELLANO TEJEDA, SANDRA | ADDRESS ON FILE | | | | | | |
| 2090591 | Catellar Maldonado, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 629739 | CATER IT | PO BOX 9137 | | | | BAYAMON | PR | 00960-9137 |
| 629740 | CATERIN EL FOGON DE CHAGA | P O BOX 206 | | | | PUERTO REAL | PR | 00740 |
| 629741 | CATERING DIAZ SERVICES | HC 01 BOX 4873 | | | | NAGUABO | PR | 00718 |
| 629742 | CATERING INC | PO BOX 51175 LEVITOWN STA | | | | TOA BAJA | PR | 00950 |
| 629743 | CATERING JEHOVA JIREH | PO BOX 8199 | | | | CAROLINA | PR | 00986 |
| 629744 | CATERING MAYSONABE | PO BOX 1108 | | | | AGUADILLA | PR | 00605 |
| 629745 | CATERING MERCADO | P O BOX 614 | | | | JAYUYA | PR | 00664 |
| 629747 | CATERING Y ALGO MAS | PLAZA CAROLINA | P O BOX 9198 | | | CAROLINA | PR | 00988 |
| 629746 | CATERING Y ALGO MAS | VILLA CAROLINA | 33 CALLE 511-210 | | | CAROLINA | PR | 00985 |
| 2207055 | CATESBY JONES, ANNE | 19 Caleta De Las Monjas | | | | San Juan | PR | 00901 |
| 2151816 | CATHARINE M. BONIN | 264 GRACE AVENUE | | | | SECAUCUS | NJ | 07094 |
| 84904 | CATHELINE GALARZA, JACK | ADDRESS ON FILE | | | | | | |
| 84905 | CATHELINE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 84906 | CATHER B CALCANO DE JESUS | ADDRESS ON FILE | | | | | | |
| 1464630 | Cather, Willa Louise | ADDRESS ON FILE | | | | | | |
| 629748 | CATHERIN GONZALEZ URBANO | PO BOX 488 | | | | GUAYNABO | PR | 00970-0488 |
| 84907 | CATHERINE A CZUBA | ADDRESS ON FILE | | | | | | |
| 1456176 | CATHERINE A. MOUNTCASTLE MITCHELL MOUNTCASTLE AND LEE MOUNTCASTLE JT TEN | ADDRESS ON FILE | | | | | | |
| 84908 | CATHERINE ABREU VARGAS | ADDRESS ON FILE | | | | | | |
| 629749 | CATHERINE ACEVEDO PIZARRO | RES EL PRADO | EDF 45 APT 219 | | | SAN JUAN | PR | 00924 |
| 629750 | CATHERINE ADDARICH RAMOS | SECC VILLA DEL REY | L J 35 CALLE 33 | | | CAGUAS | PR | 00725 |
| 84909 | CATHERINE ADDERICH RAMOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 84910 | CATHERINE AMADEO RAMOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1664 of 2214

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84911 | CATHERINE AMARILYS PIMENTEL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 84912 | CATHERINE AQUINO CUBA | ADDRESS ON FILE | | | | | | |
| 84913 | CATHERINE BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 84914 | CATHERINE BECKEDORFF | ADDRESS ON FILE | | | | | | |
| 629751 | CATHERINE BERRIOS | PO BOX 1004 | | | | BARRANQUITAS | PR | 00794 |
| 629752 | CATHERINE CADIZ BLACKMAN | HC 3 BOX 18089 | | | | QUEBRADILLAS | PR | 00678 |
| 629753 | CATHERINE COLON COLON | PO BOX 107 | | | | COROZAL | PR | 00783 |
| 629754 | CATHERINE COLON DIAZ | B 1 VALLE ALTO | | | | CAYEY | PR | 00736 |
| 629755 | CATHERINE CORREA BETANCOURT | ADDRESS ON FILE | | | | | | |
| 629756 | CATHERINE CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 629757 | CATHERINE CRUZ BERDECIA | VILLA FONTANA | 674 VIA 4 2 J R | | | CAROLINA | PR | 00983 |
| 84916 | CATHERINE CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 629758 | CATHERINE CRUZ VAZQUEZ | STA ELVIRA | I 9 CALLE STA GERTRUDES | | | CAGUAS | PR | 00725 |
| 84917 | CATHERINE DELGADO | ADDRESS ON FILE | | | | | | |
| 842058 | CATHERINE DELGADO DOMINGUEZ | TERR DE CUPEY | E16 CALLE 3 | | | TRUJILLO ALTO | PR | 00976-3238 |
| 84918 | CATHERINE DELGADO DOMINGUEZ | URB TERRAZAS DE CUPEY | E 16 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 84919 | CATHERINE DIAZ MONTIJO | ADDRESS ON FILE | | | | | | |
| 629759 | CATHERINE E SALVA | URB ARBOLADA | D14 CALLE YAGRUMO | | | CAGUAS | PR | 00725 |
| 842059 | CATHERINE E SALVA ENCARNACION | URB MONTICIELO 174 | G7 CALLE PEDRO FLORES | | | CAGUAS | PR | 00725-2511 |
| 84920 | CATHERINE ECHEVARRIA DE JESUS | ADDRESS ON FILE | | | | | | |
| 1431546 | Catherine F Linton TTEE | ADDRESS ON FILE | | | | | | |
| 84921 | CATHERINE F RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 84922 | CATHERINE FONOLLOSA LUZUNARIS | ADDRESS ON FILE | | | | | | |
| 84923 | CATHERINE FRED PEREZ | ADDRESS ON FILE | | | | | | |
| 629760 | CATHERINE GARCIA CORREA | PO BOX 768 | | | | SANTA ISABEL | PR | 00757 |
| 84924 | CATHERINE GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 629761 | CATHERINE GUADALUPE ORTIZ | HC 02 BOX 30626 | | | | CAGUAS | PR | 00727 |
| 842060 | CATHERINE HERNANDEZ SANTIAGO | 10 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784-5712 |
| 84925 | CATHERINE I BORRERO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84926 | CATHERINE I FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 84927 | CATHERINE I. OLIVER FRANCO | ADDRESS ON FILE | | | | | | |
| 629762 | CATHERINE J FIGUEROA MARCANO | BO CONTORNO | CARR 165 KM 6 HM 7 | | | TOA ALTA | PR | 00953 |
| 84928 | CATHERINE K MARRERO FLORES | ADDRESS ON FILE | | | | | | |
| 629763 | CATHERINE LARRIUZ RIVERA | HC 5 BOX 58602 | | | | HATILLO | PR | 00659 |
| 84929 | CATHERINE LEON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 629764 | CATHERINE LOPEZ DE JESUS | PO BOX 919 | | | | PATILLAS | PR | 00723 |
| 84930 | CATHERINE LOPEZ OSORIO | ADDRESS ON FILE | | | | | | |
| 84931 | CATHERINE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 84932 | CATHERINE M CENTENO CRUZ | ADDRESS ON FILE | | | | | | |
| 629765 | CATHERINE M CLEMENTE | URB VILLA CAROLINA | 145 8 CALLE 414 | | | CAROLINA | PR | 00985 |
| 629766 | CATHERINE M DAVILA VALDERRAMA | ADDRESS ON FILE | | | | | | |
| 629767 | CATHERINE M MOREIRA CLEMENTE | URB VILLA PRADES | 819 CALLE CARMEN SANABRIA | | | SAN JUAN | PR | 00924 |
| 84933 | CATHERINE M. MOREIRA CLEMENTE | ADDRESS ON FILE | | | | | | |
| 84934 | CATHERINE M. RAMOS SOTO | ADDRESS ON FILE | | | | | | |
| 84935 | CATHERINE MARIE ENCARNACION TO | ADDRESS ON FILE | | | | | | |
| 84936 | CATHERINE MARIE GARCIA PIEDRAHITA | ADDRESS ON FILE | | | | | | |
| 629768 | CATHERINE MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 629769 | CATHERINE MATOS OLIVO | 7 SECC LEVITTOWN | JM-6 ANTONIO OTERO | | | LEVITTOWN | PR | 00949 |
| 84937 | CATHERINE MEJIA TORRES | ADDRESS ON FILE | | | | | | |
| 629770 | CATHERINE MORENO RIVERA | P O BOX 21555 | | | | RIO PIEDRAS | PR | 00931-2155 |
| 629771 | CATHERINE OQUENDO RODRIGUEZ | JARDINES DEL CARIBE | CALLE 236 II - 18 | | | PONCE | PR | 00728 |
| 629772 | CATHERINE ORTIZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 84940 | CATHERINE ORTIZ MARTINEZ | LCDA. SINIA E. PÉREZ CORREA | 78 calle 65 de Infantería | | | LAJAS | PR | 00667 |
| 84939 | CATHERINE ORTIZ MARTINEZ | LCDA. SINIA E. PÉREZ CORREA | CALLE 65 DE INFANTERÍA #78 SUR | | | LAJAS | PR | 00667 |
| 842061 | CATHERINE ORTIZ MARTINEZ | PO BOX 1180 | | | | LAJAS | PR | 00667 |
| 629773 | CATHERINE ORTIZ MEDINA | PO BOX 1191 | | | | RINCON | PR | 00677 |
| 629774 | CATHERINE PADRO MARRERO | PO BOX 4168 | | | | CIALES | PR | 00638 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 629775 | CATHERINE PAGAN FIGUEROA | BDA SAN ISIDRO | 162 CALLE M CORDERO | | SABANA GRANDE | PR | 00637 | |
| 629776 | CATHERINE PAGAN MATEO | PO BOX 2038 | | | SALINAS | PR | 00751 | |
| 84941 | CATHERINE QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 629777 | CATHERINE RAMOS ROSARIO | COMUNIDAD GUANABANOS | 237 CALLE ALFA | | ISABELA | PR | 00662 | |
| 629778 | CATHERINE REVERON JIMENEZ | JARDINES DE CAPARRA | EE 8 AVE RUIZ SOLER | | BAYAMON | PR | 00959 | |
| 84942 | CATHERINE RIVERA | ADDRESS ON FILE | | | | | | |
| 629779 | CATHERINE RIVERA DE JESUS | BLONDET | 73 CALLE B | | GUAYAMA | PR | 00784 | |
| 84943 | CATHERINE RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 84944 | CATHERINE RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 629780 | CATHERINE ROBINSON SIERRA | ADDRESS ON FILE | | | | | | |
| 629781 | CATHERINE RODRIGUEZ ANDINO | P O BOX 9639 | | | CAROLINA | PR | 00988 | |
| 629782 | CATHERINE RODRIGUEZ ANDINO / COM SERV PU | PO BOX 190870 | | | SAN JUAN | PR | 00919-0870 | |
| 84945 | CATHERINE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 84946 | CATHERINE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 629783 | CATHERINE RODRIGUEZ TORRES | 28 CALLE PACHECO | | | YAUCO | PR | 00698 | |
| 629784 | CATHERINE RODRIGUEZ TORRES | BO RABANAL | SECTOR SAN JOSE BOX 3048 | | CIDRA | PR | 00739 | |
| 629785 | CATHERINE ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 629786 | CATHERINE ROSA SIERRA | ADDRESS ON FILE | | | | | | |
| 84947 | CATHERINE SALICRUP SANTAELLA | ADDRESS ON FILE | | | | | | |
| 84948 | CATHERINE SANTIAGO MUNIZ | ADDRESS ON FILE | | | | | | |
| 629787 | CATHERINE SEDA GONZALEZ | RES SABALO NUEVO | EDIF 7 APT 58 | | MAYAGUEZ | PR | 00680 | |
| 629788 | CATHERINE SOTO PELLOT | COM ESTELA | 2792 CALLE 8 | | RINCON | PR | 00677 | |
| 84949 | CATHERINE TORRES ALVARADO | ADDRESS ON FILE | | | | | | |
| 84950 | CATHERINE VAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 629789 | CATHERINE VAZQUEZ PEREZ | SABANA SECA STATION | PO BOX 168 | | SABANA SECA | PR | 00952 | |
| 84951 | CATHERINE VEGA MORALES | ADDRESS ON FILE | | | | | | |
| 629790 | CATHERINE VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 629791 | CATHERINE VEGA VEGA | HC 09 BOX 5701 | | | SABANA GRANDE | PR | 00637 | |
| 84952 | CATHERINE VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 84953 | CATHERINE VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 629792 | CATHERINE Y GONZALEZ GUZMAN | HC 03 BOX 8140 | LOS FILTROS | | GUAYNABO | PR | 00971 | |
| 629793 | CATHERING D COLON MONROIG | PO BOX 1305 | | | UTUADO | PR | 00641 | |
| 629794 | CATHIARD AIR CONDITIONING | URB TINTILLO GDNS | F15 CALLE 8 | | GUAYNABO | PR | 00966 | |
| 842062 | CATHIARD ALZOLA GRETEL M | PO BOX 11501 | | | SAN JUAN | PR | 00922-1501 | |
| 84954 | CATHIARD ALZOLA, GRETEL | ADDRESS ON FILE | | | | | | |
| 84955 | CATHLEEN MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 84956 | CATHOLIC COMMUNITY SERVICES | MOUNT CARNEL GUILD HOSPITAL | COMMUNITY MENTAL HEALTH | CARE SERVICES 17 MULBERRY ST. | NEWARK | NJ | 07102 | |
| 629795 | CATHY AHIERS | NYS DEC PESTICIDES | 21 SOUTH PUTT CORNERS RD | | NEW PALTZ | NY | 12561-1620 | |
| 629796 | CATHY ASENCIO GREITOFF | URB ANA MARIA | C 6 CALLE 5 | | CABO ROJO | PR | 00623 | |
| 629797 | CATHY POTTER S S | 60 REMSEN ST APT 10B | | | BROOKLYN | NY | 11201 | |
| 629799 | CATHY SALAMAN OCASIO | VILLA LOIZA | HH 35 CALLE 40 | | CANOVANAS | PR | 00729 | |
| 84957 | CATHY VALENTIN MANTILLA | ADDRESS ON FILE | | | | | | |
| 629800 | CATHY VEGA | RES EL BATEY | EDIF A APT 3 | | VEGA ALTA | PR | 00692 | |
| 629801 | CATHYA RIOS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 629802 | CATHYAN HERNANDEZ ROSADO | PO BOX 30160 SUITE 184 | | | MANATI | PR | 00674 | |
| 629803 | CATIBE INC | PO BOX 836 | | | ISABELA | PR | 00662 | |
| 629804 | CATIE | TURRIALBA | | | CARTAGO | | 7170 | |
| 629805 | CATIE PLAZA REYES | PO BOX 1142 | | | VILLALBA | PR | 00766-1142 | |
| 84958 | CATINCHI JAIME, HANS | ADDRESS ON FILE | | | | | | |
| 84959 | CATINCHI JAIME, STEVEN | ADDRESS ON FILE | | | | | | |
| 84960 | CATINCHI LABORDA, LUIS | ADDRESS ON FILE | | | | | | |
| 84961 | CATINCHI PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 84962 | CATINCHI PADILLA, REINALDO | ADDRESS ON FILE | | | | | | |
| 852372 | CATINCHI PADILLA, REINALDO O. | ADDRESS ON FILE | | | | | | |
| 84963 | CATINCHI SOLA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 784610 | CATINCHI SOLA, JESSICA M | ADDRESS ON FILE | | | | | | |
| 84965 | CATINCHI SOLA, JESSICA M. | ADDRESS ON FILE | | | | | | |
| 84966 | CATLIN INSURANCE COMPANY INC | 3340 PEACHTREE RD NE STE 2950 | | | ATLANTA | GA | 30326 | |
| 84970 | Catlin Insurance Company, Inc. | O'Hara House | One Bermudiana Road | | Hamilton | | HM 08 | Bermuda |
| 84967 | Catlin Insurance Company, Inc. | Attn: Andrea Bapst, Vice President | 3340 Peachtree Rd. NE | Suite 2950 | Atlanta | GA | 30326 | |
| 84968 | Catlin Insurance Company, Inc. | Attn: Joseph Anthony Tocco, President | 3340 Peachtree Rd. NE | Suite 2950 | Atlanta | GA | 30326 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1668 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84969 | Catlin Insurance Company, Inc. | Attn: Toni Perkins, Regulatory Compliance Government | 3340 Peachtree Rd. NE | Suite 2950 | | Atlanta | GA | 30326 |
| 84971 | CATONI CABRERA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 84972 | CATONI PRADO, MARIA | ADDRESS ON FILE | | | | | | |
| 84973 | CATONI PRADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 84974 | CATONI ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 84975 | CATONI ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | |
| 629806 | CATOR & CO. | 159 CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00901 |
| 84976 | CATOR INC | 153 CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00901-1624 |
| 84977 | CATPL INC | PO BOX 277 | | | | PATILLAS | PR | 00723 |
| 629807 | CATRIDGE IMAGING SUPPLIES | PO BOX 69330-126 | | | | LOS ANGELES | CA | 90069 |
| 84978 | CATSKILL REGIONAL MEDICAL CENTER | PO BOX 800 | | | | HARRIS | NY | 12742 |
| 629808 | CATY COTTO GONZALEZ | PO BOX 54 | | | | AGUAS BUENAS | PR | 00703 |
| 629809 | CATYBEL NIEVES LOPEZ | HC 3 BOX 19177 | | | | RIO GRANDE | PR | 00745 |
| 629810 | CATY'S NEW IMAGEN | URB JARD DE YABUCOA | C 3 CALLE 2 | | | YABUCOA | PR | 00767 |
| 84979 | CAUDAL DE QUIEBRAS KAREN RODRIGUEZ | 100 CARR 165 STE 50 | | | | GUAYNABO | PR | 00968 |
| 84980 | CAUDALES CEPERO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 84982 | CAUDILL FERNANDEZ, ROGER | ADDRESS ON FILE | | | | | | |
| 629811 | CAUREL AMBULANCE SERVICE | SANTA JUANITA | VV1 CALLE 39 PMB 324 | | | BAYAMON | PR | 00956 |
| 1429459 | Causey, Michael S. | ADDRESS ON FILE | | | | | | |
| 84983 | CAUSSADE FIGUEROA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 84984 | CAUSSADE PEREZ, IVETTE M | ADDRESS ON FILE | | | | | | |
| 1850719 | Caussade Perez, Ivette M. | ADDRESS ON FILE | | | | | | |
| 84985 | CAUSSADE RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 84986 | CAUSSADE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 84987 | CAUSSADE VEGLIO MD, EDUARDO I | ADDRESS ON FILE | | | | | | |
| 84988 | CAUSSADE VEGLIO, IRMA | ADDRESS ON FILE | | | | | | |
| 2128059 | Caussade Veglio, Irma Iraida | ADDRESS ON FILE | | | | | | |
| 84989 | CAUTINO ACABEO, LIZ | ADDRESS ON FILE | | | | | | |
| 84991 | CAUTINO ANTONGIORGI, BEATRICE | ADDRESS ON FILE | | | | | | |
| 84990 | CAUTINO ANTONGIORGI, BEATRICE | ADDRESS ON FILE | | | | | | |
| 84992 | CAUTINO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 784612 | CAUTINO RODRIGUEZ, INES A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 784613 | CAUTINO RODRIGUEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
|---------|---------------------------|-----------------|--|--|--|--|--|--|--|
| 84993 | CAUTINO SEMIDEY, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 629812 | CAV AIR INC | 5500 NW 21ST TER | | | | FORT LAUDERDALE | FL | 33309 | |
| 84994 | CAV PRODUCTIONS INC | COND LAS CARMELITAS | 364 CALLE SAN JORGE APT 2H | | | SAN JUAN | PR | 00912-3336 | |
| 629813 | CAVA AMORE MIO CORP | PO BOX 1753 | | | | CIDRA | PR | 00739 | |
| 84995 | CAVA CONSTRUCTION INC | PO BOX 3667 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2015199 | Cavajal Santiago, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 84996 | CAVALLIN CALANCHE, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 2124301 | Cavallo, Daniel and Steven D | ADDRESS ON FILE | | | | | | | |
| 1735053 | CAVAZOS , LOLIANETTE | ADDRESS ON FILE | | | | | | | |
| 84998 | CAVAZOS FIGUEROA, ALEX | ADDRESS ON FILE | | | | | | | |
| 84997 | CAVAZOS GUTIERREZ, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 84999 | CAVE CONSULTING GROUP INC | P O BOX 1510 | | | | TRUJILLO ALTO | PR | 00977-1510 | |
| 85000 | CAVERO CONTRERAS, NEVENKA | ADDRESS ON FILE | | | | | | | |
| 85001 | CAVERO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 85002 | CAVO FERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 85003 | CAVO FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 784614 | CAVO FERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 1546447 | Cavo Santoni, Rafael | ADDRESS ON FILE | | | | | | | |
| 1493984 | Cavo Santoni, Rafael | ADDRESS ON FILE | | | | | | | |
| 1431066 | Cavoulacos, Panos E | ADDRESS ON FILE | | | | | | | |
| 629814 | CAWAPE CONSTRUCTION | PO BOX 1436 | | | | AIBONITO | PR | 00705-1436 | |
| 85004 | CAY FRANK RIVERA RODRIGUEZ | LCDA. CARMEN AMY ROMÁN Y LCDO. HÉCTOR RIVERA CRUZ- ABOGADOS MUN. CAROLINA | PO BOX 9023954 OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902-3954 | |
| 85005 | CAY FRANK RIVERA RODRIGUEZ | LCDA. LUZ QUIÑONES RIVERA Y LCDA. LESLIE A. HERNÁNDEZ FLORES- ABOGADAS MUN. CAROLINA (INTEGRAND ASSURANCE COMPANY) | GOBIERNO MUNICIPAL AUTÓNOMO DE CAROLINA | APARTADO 8 | | CAROLINA | PR | 00986 | |
| 85006 | CAY FRANK RIVERA RODRIGUEZ | LCDO. ERICK E. KOLTHOFF BENNERS- ABOGADO DEMANDANTE | URB. VILLA CAROLINA | 30A-10 AVE. ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 85007 | CAY LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 85008 | CAY LOPEZ, ISOLINA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 784615 | CAY LUCIANO, CARELY | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629815 | CAY MACHINE SHOP | PO BOX 7588 | | | | PONCE | PR | 00732 |
| 1466123 | Cay Morales, Maria | ADDRESS ON FILE | | | | | | |
| 287393 | CAY PENA, LUZ V. | ADDRESS ON FILE | | | | | | |
| 85009 | CAY PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 85010 | CAY TORRES, ERIKA | ADDRESS ON FILE | | | | | | |
| 85011 | CAY VILA, SONIA | ADDRESS ON FILE | | | | | | |
| 85012 | CAYCE FAMILY HEALTH CARE | 617 SOUTH 8TH STREET | | | | NASHVILLE | TN | 37206 |
| 85013 | CAYERE JORDAN, LUIS | ADDRESS ON FILE | | | | | | |
| 85014 | CAYERE MORALES, ALEXELENA | ADDRESS ON FILE | | | | | | |
| 85015 | CAYETANO CABRERA MALAVE | ADDRESS ON FILE | | | | | | |
| 629817 | CAYETANO CARAMBOT GARCIA | P O BOX 203 | | | | LUQUILLO | PR | 00773 |
| 629818 | CAYETANO CRUZ CRUZ | CASTELLANA GARDENS | V 4 CALLE 19 | | | CAROLINA | PR | 00983 |
| 629816 | CAYETANO CRUZ CRUZ | URB CASTELLANO GARDENS | V 4 CALLE 19 | | | CAROLINA | PR | 00983 |
| 629819 | CAYETANO MARTINEZ NEGRON | HC 30 BOX 31050 | | | | SAN LORENZO | PR | 00754 |
| 629820 | CAYETANO MONTES RIVERA | URB RIVIERA DE CUPEY | J 15 C/ MONTEBRITON | | | SAN JUAN | PR | 00926 |
| 85016 | CAYETANO RIVERA CARABALLO | ADDRESS ON FILE | | | | | | |
| 629821 | CAYETANO TIRADO NIEVES | URB PRADERA DEL SUR 68 CALLE 2 | | | | SANTA ISABEL | PR | 00757 |
| 629822 | CAYEY AUTO AIR | P O BOX 373012 | | | | CAYEY | PR | 00737 |
| 629823 | CAYEY ENGINE COMPUTER | URB VILLA BLANCA | 41 CALLE AMATISTA | | | CAGUAS | PR | 00725 |
| 629824 | CAYEY HIDRAULIC CENTER INC | PO BOX 372725 | | | | CAYEY | PR | 00737-0016 |
| 85017 | CAYEY HOSPITAL & MEDICAL SUPPLY | 109 MUNOZ RIVERA ALTOS | | | | CAYEY | PR | 00737 |
| 85018 | CAYEY HOSPITAL & MEDICAL SUPPLY | 109 MUNOZ RIVERA ALTOS | | | | CAYEY | PR | 00737 |
| 85019 | CAYEY HOSPITAL & MEDICAL SUPPLY | BOX 1088 | | | | CAYEY | PR | 00737 |
| 84964 | CAYEY HOSPITAL & MEDICAL SUPPLY | MUNOZ RIVERA 109 ALTOS | | | | CAYEY | PR | 00737 |
| 629825 | CAYEY HOSPITAL & MEDICAL SUPPLY | PO BOX 1088 | | | | CAYEY | PR | 00737 |
| 629826 | CAYEY HUM CENTRO INC Y/O EMPRESAS MASSO | P O BOX 217 | PLAYA STATION | | | PONCE | PR | 00734 3217 |
| 629827 | CAYEY HUM CENTRO INC Y/O EMPRESAS MASSO | PO BOX 446 | | | | CAGUAS | PR | 00726 |
| 85020 | CAYEY OPTICAL OUTLET INC | CALLE JOSE DE DIEGO | ESQ PALMER 12 | | | CAYEY | PR | 00736 |
| 629828 | CAYEY REFRIGERATION | HC 72 BOX 7377 | | | | CAYEY | PR | 00736 |
| 629829 | CAYEY REFRIGERATION | P O BOX 1557 | | | | CAYEY | PR | 00737 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629831 | CAYEY SERVICE STATION | 1 AVE ANTONIO R BARCELO | BOX 817 | | | CAYEY | PR | 00737 | |
| 629832 | CAYEY SERVICE STATION | BOX 157 | | | | CAYEY | PR | 00737 | |
| 629830 | CAYEY SERVICE STATION | BOX 817 | | | | CAYEY | PR | 000737 | |
| 629833 | CAYEY STATIONARY | 55 ESTE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 85021 | CAYEY VISUAL CENTER CORP | URB EL ROCIO | 4 CALLE MADRESELVA | | | CAYEY | PR | 00736 | |
| 831260 | Cayman Chemical Company | 1180 East Ellsworth Road | | | | Ann Arbor | MI | 48108 | |
| 629834 | CAYO BLANCO GUEST HOUSE | PO BOX 1219 | | | | VIEQUES | PR | 00765 | |
| 85022 | CAYO COCO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 85023 | CAYO SAN PATRICIO CORP | P O BOX 12011 | | | | SAN JUAN | PR | 00914 | |
| 85024 | CAYUGA MEDICAL CENTER AT ITHACA | 101 DATES DRIVE | | | | ITHACA | NY | 14850 | |
| 629835 | CAZANA VIDEO RECORDS | PO BOX 5155 | | | | CAROLINA | PR | 00984 | |
| 85025 | CAZANO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 85026 | CAZARES MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 85027 | CAZUELO CORPORATION | P O BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 85028 | CAZUL GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 85029 | CB ADVERTISING LLC | 37 CALLE REGINA MEDINA | COND ATRIUM PARK APT C702 | | | GUAYNABO | PR | 00969 | |
| 85030 | CB ADVERTISING LLC | CALLE REGINA MEDINA #37 COND. ATRIUM PARK APT. C702 | | | | GUAYNABO | PR | 00969 | |
| 629836 | CB LLI CB LLC | PO BOX 71528 | | | | SAN JUAN | PR | 00936-8628 | |
| 85031 | CB OPTICAL SERVICE INC | 167 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 629837 | CB PRODUCTIONS | PO BOX 8436 | | | | SAN JUAN | PR | 00910 | |
| 629838 | CB RICHARD ELLISCONSULTING INC | 140 EAST 4TH STREET 40TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 2156405 | CB,PR FIRST BANK PUERTO RICO USD | ADDRESS ON FILE | | | | | | | |
| 629839 | CBA SYSTEM INC | LA RIVERA 302 ST | | | | SAN JUAN | PR | 00918 | |
| 856590 | CBC BOARDMEN CALLAGHAM | 375 Hudson St #201 | | | | New York | NY | 10014 | |
| 85033 | CBC COSTRUCTION SERVICES LLC | URB MACHIN | A22 CALLE SALUSTIANO COLON | | | CAGUAS | PR | 00725 | |
| 85034 | CBC OFFICE PRODUCTS, INC | PO BOX 330645 | | | | PONCE | PR | 00733-6399 | |
| 85035 | CBC OFFICE PRODUCTS, INC | PO BOX 336399 | | | | PONCE | PR | 00733-6399 | |
| 85036 | CBC OFFICE PRODUCTS, INC | PO BOX 7202 | | | | PONCE | PR | 00732-7202 | |
| 85037 | CBF PEDIATRIC SERVICES CSP | MIRAMAR PLAZA | 101 AVE SAN PATRICIO STE 1060 | | | GUAYNABO | PR | 00969 | |
| 85038 | CBL REALTY S E | EDIF POPULAR CENTER | 209 AVE MUNOZ RIVERA STE 1833 | | | SAN JUAN | PR | 00918 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85039 | CBL REALTY S E | POPULAR CENTER | 209 AVE MUNOZ RIVERA STE 1800 | | | SAN JUAN | PR | 00918 | |
| 1812122 | CBLI ELI Global | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 85040 | CBM CAPITAL BUILDING MAINTENANCE INC | PUERTO NUEVO | 1310 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 842063 | CBM CAPITAL BUILDING MAINTENANCE INC | URB PUERTO NUEVO | 1310 CALLE DELTA | | | SAN JUAN | PR | 00920-5018 | |
| 85041 | CBM CAPITAL BUILDING MAINTENANCE, INC | 1310 CALLE DELTA | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 85042 | CBOPC CHAMPVA | ADDRESS ON FILE | | | | | | | |
| 85043 | CBP CONSTRUCTION & REMODELING | 130 WINSTON CHURCHILL AVE STE 1 PMB | | | | SAN JUAN | PR | 00926-6018 | |
| 85044 | CBRE GCS INC PUERTO RICO | 2100 ROSS AVE STE 1600 | | | | DALLAS | TX | 75201-6714 | |
| 629840 | CBS AUTO PARTS INC | P O BOX 90 | | | | SAINT JUST | PR | 00978 | |
| 85045 | CBS AUTO PARTS INC | PO BOX 90 | | | | TRUJILLO ALTO | PR | 00978-0090 | |
| 85046 | CBS CORPORATION | 51 WEST 52ND STREET ROOM 17-22 | | | | NEW YORK | NY | 10019 | |
| 85047 | CBS OUTDOOR PUERTO RICO INC | P O BOX 71383 | | | | SAN JUAN | PR | 00936-8483 | |
| 85048 | CBS OUTDOOR PUERTO RICO, INC | PO BOX 365042 | | | | SAN JUAN | PR | 00936-5042 | |
| 85049 | CBS PROSERVICES LLC | PO BOX 327479 | | | | SAN JUAN | PR | 00936-7479 | |
| 629841 | CC 1 BEER DISTRIBUTORS L P | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 629842 | CC ALARMS SOUND CENTER | ROYAL TOWN | A 19 AVE LAS CUMBRES | | | BAYAMON | PR | 00956 | |
| 85050 | CC COMERCIAL DEVELOPMENT LLC | MERCANTIL PLAZA | STE 1602 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-1621 | |
| 629843 | CC CONSTRUCTION CORP | PO BOX 21392 | | | | SAN JUAN | PR | 00928 | |
| 85051 | CC CONTRACTORS CORPORATION | PO BOX 79462 | | | | CAROLINA | PR | 00984-9462 | |
| 629844 | CC CYCLE ENTERPRISE | PO BOX 51023 | | | | TOA BAJA | PR | 00950 | |
| 85052 | CC FARM INC | RR 01 BOX 44907 | | | | SAN SEBASTIAN | PR | 00685 | |
| 85053 | CC FARM INC | RR 1 BOX 44907 | | | | SAN SEBASTIAN | PR | 00685 | |
| 85054 | CC INVESTIGATION SECURITY GROUPS | VILLA NEVAREZ | 1094 CALLE 1 | | | SAN JUAN | PR | 00927-5129 | |
| 85056 | CC PSYCOLOGICAL & CONSULTING GROUP CORP | COND EL MONTE SUR | APTO 520 B | | | SAN JUAN | PR | 00918 | |
| 85057 | CC PSYCOLOGICAL & CONSULTING GROUP CORP | CONDOMINIO EL MONTE SUR | SECCION 180 APT 520-B | | | SAN JUAN | PR | 00918 | |
| 85058 | CC RECICLAGE DEL NORTE INC | PO BOX 1822 | | | | HATILLO | PR | 00659-1822 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1256355 | CC TECH CORP. | ADDRESS ON FILE | | | | | | |
| 85059 | CC TECH, CORP | PO BOX 474 | | | | MAYAGUEZ | PR | 00681 |
| 85061 | CC1 LIMITED PARTNERSHIP | PO BOX 51885 | | | | TOA BAJA | PR | 00950-1985 |
| 85062 | CC1 LIMITED PARTNERSHIP | PO BOX 51985 | | | | TOA BAJA | PR | 00950 |
| 85063 | CC1 LIMITED PARTNESHIP | PO BOX 51985 | | | | TOA BAJA | PR | 00950 |
| 85064 | CCA CONSULTING GROUP, INC DBA | COMPUTER PRO | | | | SAN JUAN | PR | 00927-0283 |
| 85065 | CCALA CORP | AVE ROOSEVELT 400 STE 301 | | | | SAN JUAN | PR | 00918-2162 |
| 85066 | CCC ELECTRICAL CONTRACTOR | PO BOX 675 | | | | COROZAL | PR | 00783 |
| 85067 | CCD ABC EL PRADO | CALLE ITALIA # 420 URB. EL PRADO | | | | SAN JUAN | PR | 00917 |
| 85068 | CCD ABRAZO MATERNAL | 4 BRISAS DEL CAMPO | | | | CIDRA | PR | 00739-9506 |
| 85069 | CCD AGARRADITOS DE LA MANO | URB COLINAS DE MARQUEZ C 12 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 |
| 85070 | CCD AMIGUITOS INC. | URB. GARDENS #400 CALLE CAOBA | | | | FAJARDO | PR | 00738 |
| 85072 | CCD AMOR | BO QUEBRADA GRANDE | NC 01 BOX 4333 | | | BARRANQUITAS | PR | 00794 |
| 85073 | CCD ANDARINES DAY CARE INC. | PO BOX 367479 | | | | SAN JUAN | PR | 00936-7479 |
| 85074 | CCD ARRULLO MATERNAL INC | PO BOX 1347 | | | | OROCOVIS | PR | 00720 |
| 85075 | CCD ASTURIAS LITTLE SCHOOL | PO BOX 8771 | | | | CAROLINA | PR | 00987 |
| 85076 | CCD BABIES FIRST STEPS | CALLE RODRIGUEZ EMA #22 PALMAR NORTE | | | | CAROLINA | PR | 00979 |
| 85077 | CCD BENJAMINS DAY CARE | URB. HNAS DAVILA B-22 CALLE B | | | | BAYAMON | PR | 00957 |
| 85078 | CCD BORINQUEN BILINGUAL SCHOOL | PO BOX 4044 | | | | AGUADILLA | PR | 00603 |
| 85079 | CCD BURBUJITAS INFANTILES INC. | PO BOX 750 | | | | JUNCOS | PR | 00777 |
| 85080 | CCD CARITAS FELICES INC. | URB.MARIANI 3008 C ROOSEVELT | | | | PONCE | PR | 00717-1229 |
| 629845 | CCD CARRUSEL | HC 03 BOX 27023 | | | | ARECIBO | PR | 00612 |
| 85081 | CCD CARRUSEL | URB. FOREST VIEW CALLE ESPANA A K-191 | | | | BAYAMON | PR | 00956 |
| 85082 | CCD Casa Montessori del Verde | HC 5 BOX 8521 | | | | RIO GRANDE | PR | 00745 |
| 85083 | CCD CENTRO MET INC. | PO BOX 7601 BO OBRERO | | | | SAN JUAN | PR | 00915 |
| 85084 | CCD CHILDREN ZONE INC. | URB. FOREST VIEW H-234 CALLE SOFIA | | | | BAYAMON | PR | 00956 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85085 | CCD CINDERELLA NURSERY INC | CALLE COQUI 720 MIRADERO GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 85086 | CCD COLORIN COLORADO | 349 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00924 | |
| 629846 | CCD CRAYOLITAS | 116 AVE DR SUSONI | | | | HATILLO | PR | 00659 | |
| 85087 | CCD CRISTIANO ARCA DE NOE | URB VILLA AVE ROBERTO CLEMENTE #24 - 5 | | | | CAROLINA | PR | 00985 | |
| 85088 | CCD CRISTIANO EL ARCA INFANTIL | URB METROPOLIS G-12 CALLE 12 | | | | CAROLINA | PR | 00987 | |
| 629847 | CCD DEL VALENCIANO | PASEO ESCUTE BOX 1706 | | | | JUNCOS | PR | 00777 | |
| 85089 | CCD DENIKO INC. | PMB 55 BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |
| 629848 | CCD DIN UPR | PO BOX 23345 | | | | SAN JUAN | PR | 00931-3445 | |
| 85090 | CCD DIVERSION Y ENSENANZA | AVENIDA MUNOZ RIVERA 1587 | | | | PONCE | PR | 00717-0211 | |
| 85091 | CCD DIVINO NINO DAY CARE | 116 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911-2314 | |
| 85092 | CCD EL BUEN PASTOR | PO BOX 50205 | | | | TOA BAJA | PR | 00950-0205 | |
| 85093 | CCD EL GUARDIAN DE LOS NINOS | PO BOX 6004 PMB 204 | | | | VILLALBA | PR | 00766 | |
| 85094 | CCD EL PALACIO DE LOS NINOS | VISTAS DE II 562 CALLE ICACO | | | | RIO GRANDE | PR | 00745 | |
| 85095 | CCD EL PEQUENO PRINCIPE | VILLA CALLE 82 BLOQ. 108 #22 | | | | CAROLINA | PR | 00985 | |
| 85096 | CCD EL PEQUENO PRINCIPE CORP | AVE ROBERTO CLEMENTE Y | 108-22 CENTRAL BOULEVARD | VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| 85097 | CCD EL QUILLET DE LOS NINOS | URB.SANTA JUANA CALLE 2 K-26 | | | | CAGUAS | PR | 00725 | |
| 85098 | CCD EL TRIUNFO | PO BOX 20197 | | | | SAN JUAN | PR | 00928 | |
| 85099 | CCD ESCUELA CASA BAMBINI | PO BOX 332 | | | | VEGA BAJA | PR | 00694-0332 | |
| 85100 | CCD ESQUILIN MANGUAL | URB.BAIROA CALLE 1 BZ-4 | | | | CAGUAS | PR | 00725 | |
| 85101 | CCD GALLERY KIDS | URB. LOMAS VERDES AVE. NOGAL 915 BLQ.2 | | | | BAYAMON | PR | 00956 | |
| 85102 | CCD GENERACION FUTURA | PO BOX 480 | | | | YAUCO | PR | 00698 | |
| 85103 | CCD GOTITAS DE AMOR INC. | COLINAS DEL OESTE G-5 CALLE 9 | | | | HORMIGUEROS | PR | 00660 | |
| 85104 | CCD GUAYNABO DAY CARE | PO BOX 1078 | | | | GUAYNABO | PR | 00970 | |
| 85105 | CCD HABACUC INC. | PO BOX 172 | | | | ANASCO | PR | 00610 | |
| 85106 | CCD HAPPY LITTLE STEP INC. | URB CONSTANCIA AVE LAS AMERICA NUM 2625 | | | | PONCE | PR | 00717-1229 | |
| 85107 | CCD HAPPY WORLD KIDS | COND PARQUE DE SAN ANTRON #6 CALLE ROMA RIVERA APT. 603 | | | | CAROLINA | PR | 00987 | |
| 85108 | CCD JARDIN DE LOS DUENDECITOS | PO BOX 574 | | | | SAINT JUST | PR | 00978 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 85109 | CCD JARDIN INF PACHEQUIN I | EXT.SANTA TERESITA 3431 C SANTA ANASTASIA | | | | PONCE | PR | 00730-4606 | |
| 85110 | CCD KERUBIN | 4 AVE CALLE MUNOZ RIVERA | | | | LAS PIEDRAS | PR | 00771 | |
| 85111 | CCD Kid s Planets | URB. MONTE CARLO #1267 AVE. MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 85112 | CCD KIDS FUN HOUSE & SCHOOL | PMB STE 216 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 85113 | CCD KOQUIMAR DAY CARE | URB. VILLA CONTESSA F-3 CALLE CASTILLA | | | | BAYAMON | PR | 00956 | |
| 85114 | CCD KYP ACADEMY CORP. | URB HERMANAS DAVILA 287 CALLE 2 | | | | BAYAMON | PR | 00959-5160 | |
| 85115 | CCD LA CASITA DE MAMI | URB.BAIROA PARK 2H 44 CALLE PA CONDADO | | | | CAGUAS | PR | 00727-1121 | |
| 85116 | CCD La Casita Del Saber Inc. | PO BOX 1206 | | | | COROZAL | PR | 00783 | |
| 85117 | CCD LA ESCUELITA DE ANASTACIA | URB.BRISAS DE #3 CALLE 4 | | | | CEIBA | PR | 00735 | |
| 85118 | CCD LICEO INFANTIL NIEVES | URB. VILLA FONTANA PARK 5X18 PARQUE ASTURIAS | | | | CAROLINA | PR | 00983 | |
| 85119 | CCD LITTLE CITIZENS | C BETANCES C 186 URB HEMANAS DAVILAS | | | | BAYAMON | PR | 00959 | |
| 85120 | CCD LITTLE IN ACTION DAY CARE | URB. SANTA JUANITA TT-17 AVE. LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 85121 | CCD LITTLE PARADISE SCHOOL | PO BOX 324 | | | | MOCA | PR | 00676 | |
| 85122 | CCD LITTLE ROCKS DAY CARE | URB. REXVILLE CALLE 57 AJ-9 | | | | BAYAMON | PR | 00956 | |
| 85123 | CCD LOREVAN DAY CARE& LEARNING CENTER | 1 SECC. LEVITTOWN 1447 AVE. BOULEVARD | | | | TOA BAJA | PR | 00949 | |
| 85124 | CCD LOS BEBES DEL MILENIO | URB. LA ROSALEDA CALLE ROSA DE TE #110 | | | | TOA BAJA | PR | 00949 | |
| 85125 | CCD MI 1RA ENSENANZA | PO BOX 886 | | | | LAS PIEDRAS | PR | 00771 | |
| 85126 | CCD Mi Centro Familiar CREARTE | PO BOX 190969 | | | | SAN JUAN | PR | 00923 | |
| 85127 | CCD MI NUEVA CASITA INC. | URB. ALTAMESA 1427 AVE. SAN IGNACIO | | | | SAN JUAN | PR | 00921-4718 | |
| 85128 | CCD MI PARAISO INFANTIL | CALLE ANTONIO PAOLI HF-8 URB LEVITTOWN 7MA SECCION | | | | TOA BAJA | PR | 00949 | |
| 85129 | CCD MI PEQUENO ANGELITO | PMB 131 AVE.SAN CLAUDIO #352 | | | | SAN JUAN | PR | 00926 | |
| 85130 | CCD MI PEQUENO CASTILLO INFANT | PO BOX 1427 | | | | JUNCOS | PR | 00777 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85131 | CCD MI PEQUENO CORAZON | URB BRISAS DE MONTECASINO CALLE BATEY APARTADO 452 | | | TOA ALTA | PR | 00953-3834 |
| 85132 | CCD MI PEQUENO EDEN | PO BOX 2256 | | | VEGA BAJA | PR | 00693 |
| 85133 | CCD MI REINO INFANTIL | URB VILLA ANDALUCIA AVE FRONTERA L 4 | | | SAN JUAN | PR | 00926 |
| 85134 | CCD MI RINCON DE APRENDIZAJE | 46 ALTURAS DE LOS PINEIROS | | | CAYEY | PR | 00736-9319 |
| 85135 | CCD MONTESSORI DE GUAYNABO | VILLA CLEMENTINA G-20 MARGARITA | | | GUAYNABO | PR | 00969 |
| 85136 | CCD MUNDO INFANTIL INC | 650 AVE TERESA JOURNET | | | MAYAGUEZ | PR | 00682 |
| 629849 | CCD MY LITTLE SECOND HOME / BELKIS A | COND BORINQUEN TOWERS TORRE III | AVE ROOSEVELT | | SAN JUAN | PR | 00920 |
| 85137 | CCD MY LITTLE YOUNGLINGS | URB. SANTA JUANITA V-25 CALLE LAREDO | | | BAYAMON | PR | 00956 |
| 85138 | CCD New Vision Bilingual Sc | VILLA AVE ROBERTO CLEMENTE D 3 | | | CAROLINA | PR | 00985 |
| 629850 | CCD PRE ESCOLAR UMET | PO BOX 21150 | | | SAN JUAN | PR | 00928 |
| 85139 | CCD PRECIOUS KIDS INC. | URB MONTE CLARO PLAZA 30 MN-31 | | | BAYAMON | PR | 00961 |
| 85140 | CCD PRE-ESCOLAR NIM | URB. LOMAS VERDES AVE. LOMAS VERDES 3 G-7 | | | BAYAMON | PR | 00956 |
| 85141 | CCD RAICES DE MI TIERRA | PO BOX 528 | | | CIDRA | PR | 00739 |
| 85142 | CCD SONRISITAS DE AMOR INC. | HC-05 BOX 16910 | | | YABUCOA | PR | 00767 |
| 85143 | CCD STEP BY STEP | PO BOX 4402 | | | VEGA BAJA | PR | 00693-4402 |
| 85144 | CCD STGO.IGLESIAS | AVE. PAZ GRANELA #1383 SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 629851 | CCD TERCERA IGLESIA PREBISTERIANA | BOX 3901 | | | AGUADILLA | PR | 00605 |
| 85145 | CCD TITI MILLIE DAY CARE INC. | BDA. ESPERANZA #52 CALLE 2 | | | GUANICA | PR | 00653 |
| 85146 | CCD VIMAIDY | LOMAS DE CALLE 53 A BLQ 2 H-3 | | | CAROLINA | PR | 00987 |
| 85147 | CCD VIMAYDI DBA CARMEN L CARTAGENA | LOMAS DE CAROLINA | 2H3 CALLE 53A | | CAROLINA | PR | 00987 |
| 85148 | CCD WALKING KIDS CENTER INC | URB BERWIND ESTATES U-11 CALLE 18 | | | SAN JUAN | PR | 00924-5713 |
| 85149 | CCD WE LOVE KIDS INC. | HC-02 BUZON 14181 | | | CAROLINA | PR | 00984 |
| 85150 | CCD WINNIES SPECIAL PLACE INC | PO BOX 1497 | | | GUAYAMA | PR | 00785 |
| 85151 | CCD WORLD CHILDREN SCHOOL | URB. VILLA PRADES AVE. JULIO ANDINO 684 | | | SAN JUAN | PR | 00924 |
| 85152 | CCDA UPR | P O BOX 22325 | | | SAN JUAN | PR | 00931-2325 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 85153 | CCDN ABRAHAM LINCOLN BILINGUAL | PO BOX 5214 | | | | AGUADILLA | PR | 00605 | |
| 85154 | CCDN ACADEMIA DAILEEN | COLINAS SAN JOSE #1 | | | | UTUADO | PR | 00641 | |
| 85155 | CCDN ADONAI DAY CARE & LEARNIN | URB NORTE I 16 CALLE OSLO | | | | CAGUAS | PR | 00725 | |
| 85156 | CCDN ALITAS DE ANGEL | PO BOX 3278 | | | | MANATI | PR | 00674 | |
| 85157 | CCDN AMADEL | URB VILLA BLANCA 13 CALLE RUBI | | | | CAGUAS | PR | 00725 | |
| 85158 | CCDN ARCOIRIS | PO BOX 1973 | | | | HATILLO | PR | 00659 | |
| 85159 | CCDN BAMBI | HC 03 BOX 11215 | | | | CAMUY | PR | 00627 | |
| 85160 | CCDN CHIKITINES | PO BOX 141957 | | | | ARECIBO | PR | 00614 | |
| 85161 | CCDN CHIQUIMAGICO INC. | URB VILLA BLANCA 1 CALLE GRANATE | | | | CAGUAS | PR | 00725 | |
| 85162 | CCDN COLEGIO SAN JOSE | C ROLANDO CABANAS 34 SEC. SAN JOSE | | | | UTUADO | PR | 00641 | |
| 85163 | CCDN CORAZONCITO | RR 10 BOX 10110 | | | | SAN JUAN | PR | 00926 | |
| 85164 | Ccdn Dejando Huellas | BUZON 590 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 85165 | CCDN DESARROLLO INF LEEMAR | URB NORTE D-27 C ESTAMBUL | | | | CAGUAS | PR | 00725 | |
| 85166 | CCDN EL PARAISO | PO BOX 1272 | | | | MANATI | PR | 00674 | |
| 85167 | CCDN JUST FOR KIDS | URB. VILLA BLANCA #35 CALLE AMATISTA | | | | CAGUAS | PR | 00725 | |
| 85168 | CCDN LITTLE FRIENDS DAY CARE | URB. COSTA NORTE 142 AVE. LAS OLAS | | | | HATILLO | PR | 00659 | |
| 85169 | CCDN MI PEQUENO MUNDO INFANTIL | PO BOX 1780 | | | | HATILLO | PR | 00659 | |
| 85170 | CCDN MIS QUERUBINES | PO BOX 5796 | | | | CAGUAS | PR | 00725 | |
| 85171 | CCDN MPJV LEARNING CENTER INC | PO BOX 1354 | | | | QUEBRADILLAS | PR | 00678 | |
| 85172 | CCDN MY LITTLE SCHOOL INC. | RR-1 BOX 11951 BO. BOQUILLA | | | | MANATI | PR | 00674 | |
| 85173 | CCDN NINOS EN ACCION DE CIDRA | PO BOX 850 | | | | CIDRA | PR | 00739 | |
| 85174 | CCDN NINOS EXPLORADORES INC. | URB. BAIROA BF-10 CALLE LA PINTA | | | | CAGUAS | PR | 00725 | |
| 85175 | CCDN PEQUENOS SONADORES | URB BRISAS DEL NORTE | 503 CALLE ARGENTINA | | | MOROVIS | PR | 00682 | |
| 85176 | CCDN RAYITO DE SOL | PO BOX 141242 | | | | ARECIBO | PR | 00614 | |
| 85177 | CCDN SONRISAS I.TORRES BENITEZ | URB NOTRE DAME C BARTOLOME B-20 | | | | CAGUAS | PR | 00725 | |
| 85178 | CCDV PEQUENOS SONADORES | BRISAS DEL NORTE | 503 CALLE ARGENTINA | | | MOROVIS | PR | 00687 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 842064 | CCH INCORP DBA WOLTERS KLUWER LAW AND BUSINESS | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| 629853 | CCH INCORPORATED | 4025 W PETERSON AVE | | | | CHICAGO | IL | 60646-6085 | |
| 85179 | CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| 85180 | CCH TEAMMATE | PO BOX 842014 | | | | BOSTON | MA | 02284-2014 | |
| 842065 | CCH WASHINGTON SERVICE BUREAU | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| 85181 | CCHPR HOSPITALITY LLC | 200 CONVENTION BLVD | | | | SAN JUAN | PR | 00907 | |
| 85182 | CCHPR HOSPITALITY LLC | 200 CONVENTION CENTER | | | | SAN JUAN | PR | 00907 | |
| 2150510 | CCHPR HOSPITALITY, INC | ATTN: JUAN EMMANUELLI | 200 CONVENTION BOULEVARD | | | SAN JUAN | PR | 00907 | |
| 85183 | CCHPR HOSPITALITY, INC | P O BOX 9066526 | | | | SAN JUAN | PR | 00906-6526 | |
| 85184 | CCHPR HOSPITALITY, INC | PO BOX 9570 | | | | SAN JUAN | PR | 00908-9570 | |
| 85185 | CCHPR HOSPITALITY, LLC | P O BOX 9066526 | | | | SAN JUAN | PR | 00906-6526 | |
| 85186 | CCHPR HOSPITALITY, LLC | SHERATON PUERTO RICO HOTEL & CASINO | 200 CONVENTIO | | | SAN JUAN | PR | 00907 | |
| 85187 | CCI GROUP LLC | 111 W 16TH AVE STE 401 | | | | ANCHORAGE | AK | 99501 | |
| 1475534 | CCI Group LLC | ATTN: Kristy West, Vice President, Tax | 111 W 16th Ave, Ste 400 | | | Anchorage | AK | 99501 | |
| 85188 | CCI LIMITED PARTNERSHIP DBA COCA COLA PR BOTTLERS | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| 629854 | CCOHS PROD RELEASE | 250 MAIN STREET EAST | | | | HAMILTON | ON | L8N 1 | Canada |
| 85189 | CCPR SERVICES INC H/N/C AT&T MOBILITY | 4513 WESTERN AVENUE | | | | LISLE | IL | 60532 | |
| 85191 | CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX 192830 | | | | SAN JUAN | PR | 00919 2830 | |
| 85192 | CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 85190 | CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| 831261 | CCPR Services, Inc. | P.O. Box 270321 | | | | San Juan | PR | 00927 | |
| 85193 | CCR GROUP PROJECT MANAGEMENT & CONSULTING SERVICES | PO BOX 371 | | | | GURABO | PR | 00778 | |
| 85194 | CCR GROUP, PROJECT MANAGEMENT | PO BOX 361349 | | | | SAN JUAN | PR | 00936-1349 | |
| 85195 | CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | | CAROLINA | PR | 00984-1865 | |
| 85196 | CCR TRANSPORT CORP. | PO BOX 1865 | | | | CAROLINA | PR | 00984-1865 | |
| 85197 | CCS , INC | P. O. BOX 11956 | | | | SAN JUAN | PR | 00922-0000 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85198 | CCS CARIBBEAN COMMUNICATION SOLUTION INC | PMB 338 | PO BOX 194000 | | | SAN JUAN | PR | 00962 | |
| 85199 | CCS CARIBBEAN COMMUNICATION SOLUTION INC | PO BOX 71330 | | | | SAN JUAN | PR | 00936-8430 | |
| 85200 | CCS CARIBBEAN COMMUNICATIONS SOLUTIONS , | PMB 338 P.O. BOX 194000 | | | | SAN JUAN | PR | 00962-0000 | |
| 85201 | CCSS | 405 AVE ESMERALDA | PMB 130 | | | GUAYNABO | PR | 00969-4466 | |
| 85202 | CCTV DESIGNERS | PO BOX 6518 | | | | BAYAMON | PR | 00960 | |
| 85203 | CCVA INC Y/O VICTOR L GONZALEZ BARAHONA | PO BOX 190525 | | | | SAN JUAN | PR | 00919 | |
| 85204 | CD BUILDERS INC | PO BOX 1333 | | | | GURABO | PR | 00778-1333 | |
| 839670 | CD Builders Inc. | Bo Celada Carr 9945 Km 2.4 | | | | Gurabo | PR | 00778 | |
| 839670 | CD Builders Inc. | Roxanne Marquez, Attorney | PO Box 37 | | | Catano | PR | 00963 | |
| 830430 | CD Builders, Inc | Attn: Ismael Carrasquillo | Bo Celada Carr 9945 Km 2.4 | | | Gurabo | PR | 00778 | |
| 85205 | CD CONCIERGE SERVICES CORP | URB METROPOLIS | GI40 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 85206 | CD CONSULTANS P S C | 318 AVE DE DIEGO STE 206 | | | | SAN JUAN | PR | 00909 | |
| 85207 | CD CONSULTANTS | CON JARD DEL PARQUE | 44 BLVD MEDIA LUNA 401 | | | CAROLINA | PR | 00987 | |
| 85208 | CD CONSULTING AND MANAGEMENT, CORP | URB METROPOLIS | GI40 CALLE 1 | | | CAROLINA | PR | 00987-7431 | |
| 629855 | CD HOUSING REGISTER | 8204 FENTON ST | | | | SILVER SPRING | MD | 20910 | |
| 629856 | CD MUSIC WAREHOUSE DIST | P O BOX 2034 | | | | CAROLINA | PR | 00984 | |
| 85209 | CD SERVICES CORP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 412 | | | SAN JUAN | PR | 00926-5955 | |
| 2176789 | CD. GENERAL CONTRACTORS, INC. | P.O. BOX 456 BO. MARIANA | | | | NAGUABO | PR | 00718 | |
| 85210 | CDA AUTOMOTIVE REPAIRS | PO BOX 3183 | | | | CAROLINA | PR | 00985-3183 | |
| 629857 | CDC NATIONAL AIDS | PO BOX 6000 | | | | ROCKVILLE | MD | 20849 | |
| 629858 | CDC NATIONAL AIDS | PO BOX 6003 | | | | ROCKVILLE | MD | 20849 | |
| 85211 | CDE DEVELOPMENT INC | 7 CALLE TEODOMIRO DELFARES | | | | JUNCOS | PR | 00777 | |
| 85212 | CDE DEVELOPMENT INC | URB MUNOZ RIVERA | 17 CALLE ZAFIRO | | | GUAYNABO | PR | 00969 | |
| 842066 | CDI /PROCAL | PO BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 629859 | CDI COMMUNICATIONS INC | 50 YOKSHIRE DRIVE | | | | SUFFERN | NY | 10901 | |
| 85213 | CDI HEAD START | 9745 E HAMPDEN AVE STE 310 | | | | DENVER | CO | 80231-4923 | |
| 85214 | CDI HEAD START | P O BOX 537 | | | | CANOVANAS | PR | 00729-0537 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1680 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85215 | CDI HEAD START | PO BOX 9148 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9148 |
| 85216 | CDI LOS DUENDECILLOS | URB AMERICO MIRANDA #1420 | | | | SAN JUAN | PR | 00920 |
| 85217 | CDIR BEAUTY SUPPLY | PO BOX 8628 | | | | BAYAMON | PR | 00960 |
| 85218 | CDJ GRAPHIC | P O BOX 10080 | | | | SAN JUAN | PR | 00908 |
| 85219 | CDM CARIBBEAN ENGINEERRS PSC | VIG TOWER | 1225 PONCE DE LEON AVE SUITE 603 | | | SAN JUAN | PR | 00907 |
| 85220 | CDO GROUP PSC | 252 PONCE DE LEON AVE | CITY TOWERS SUITE 501 | | | SAN JUAN | PR | 00918 |
| 770446 | CDO GROUP, P.S.C. | 644 FERNANDEZ JUNCOS AVE. | DISTRICT VIEW PLAZA SUITE 301 | | | SAN JUAN | PR | 00907-3122 |
| 85221 | CDO GROUP, P.S.C. | CITY TOWER | SUITE 501 | 252 PONCE DE LEON AVE. | | SAN JUAN | PR | 00918 |
| 629860 | CDR WIRELESS | REPTO METROPOLITANO | 1265 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 831262 | CDS Analytical, Inc. | P.O. Box 277 | | | | Oxford | PA | 19363 |
| 85222 | CDT CENTRO DE SERVICIOS MEDICO | PO BOX 6598 | | | | BAYAMON | PR | 00960 |
| 85223 | CDT DR A OLIVERAS GUERRA SABANA LLANA | DEPARTAMENTO DE SALUD | RIO PIEDRAS STA | PO BOX 21405 | | SAN JUAN | PR | 00928 |
| 85224 | CDT DR ARNALDO J GARCIA LLORENS TORRES | RES LLORENS TORRES CALLE ANTILLANA | | | | SAN JUAN | PR | 00914-9998 |
| 842067 | CDT DR CAPARROS | PO BOX 5000 PMB 426 | | | | CAMUY | PR | 00627-5000 |
| 85225 | CDT DR CAPARROS INC | 2 CALLE BETANCES | | | | UTUADO | PR | 00641-2932 |
| 85227 | CDT DR GUALBERTO RABELL HOARE | RIO PIEDRAS STATION | PO BOX 21405 | | | SAN JUAN | PR | 00928 |
| 85228 | CDT DR JAVIER ANTON RIO PIEDRAS | RIO PIEDRAS STATION | PO BOX 21405 | | | SAN JUAN | PR | 00928 |
| 85229 | CDT DR JOSE LOPEZ ANTONGIORGI PUERTO NUEVO | DEPARTAMENTO DE SALUD | RIO PIEDRAS STA | PO BOX 21405 | | SAN JUAN | PR | 00928 |
| 85230 | CDT DR JOSE S BELAVAL BO OBRERO | BO STATION | PO BOX 14457 | | | SAN JUAN | PR | 00916 |
| 85231 | CDT DR MANUEL QUEVEDO BAEZ PUERTA DE TIERRA | DEPARTAMENTO DE SALUD | RIO PIEDRAS STA | PO BOX 21405 | | SAN JUAN | PR | 00928 |
| 85232 | CDT DR. MELENDEZ INC. | PO BOX 1019 | | | | MANATI | PR | 00674-1019 |
| 85233 | CDT G M S P INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 |
| 85233 | CDT G M S P INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 |
| 85234 | CDT HORMIGUEROS PREVENTIVE MED INC | PO BOX 1550 | | | | HORMIGUEROS | PR | 00660-5550 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1681 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85235 | CDT MARICAO MEDICAL CENTER,LLC | AVENIDA LUCHETTI #1 | | | | MARICAO | PR | 00606 | |
| 85236 | CDT PEPINO HEALTH GROUP | P.O. BOX 1537 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 85237 | CDT POLICLINICA SAN PEDRO | PO BOX 818 | | | | ARROYO | PR | 00714 | |
| 85238 | CDT RECORDS INC | PO BOX 360160 | | | | SAN JUAN | PR | 00936-0160 | |
| 85239 | CDT SINGAPUR JUANA DIAZ | CDT PLAYA PONCE | PO BOX 220 | | | MERCEDITA | PR | 00715-0220 | |
| 629861 | CDTS ENGINERING CORP | P O BOX 8642 | | | | CAGUAS | PR | 00726 | |
| 1722677 | CDV/ Lucy I Vega Cruz/Jovany Diaz Lopez | ADDRESS ON FILE | | | | | | | |
| 85240 | CDW CORPORATION | 75 RENITTENCE DR SOUTH 1550 | | | | CHICAGO | IL | 60675 | |
| 629862 | CDW GOVERMENT, INC | 75 REEMITTANCE DRIVE SUITE 1515 | | | | CHICAGO | IL | 60675-1515 | |
| 85241 | CDY MARIE ORTIZ MARRERO | RR 11 BOX 5764 | BO NUEVO | | | BAYAMON | PR | 00956 | |
| 60960 | CE & L Fire Extinguishers | Carlos M Flores Labault | J5 Ave Betances Urb Hnas Davila | | | Bayamon | PR | 00959 | |
| 60960 | CE & L Fire Extinguishers | CARLOS M. FLORES DBA CEL FIRE EXTINGUISHERS | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 | |
| 60960 | CE & L Fire Extinguishers | CARLOS M. FLORES LABAULT | DBA CEL FIRE EXTINGUISHERS | J5 AVE BETANCES URB. HNAS DARILA | | BAYAMON | PR | 00959 | |
| 60960 | CE & L Fire Extinguishers | CARLOS M. FLORES LABAULT | PRESIDENTE | J5 AVE. BETANCAS URB. HNAS DAVILA | | BAYAMON | PR | 00959 | |
| 60960 | CE & L Fire Extinguishers | J5 AVE. BETANCES URB. HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 60960 | CE & L Fire Extinguishers | J5 Ave. Betances Urb. hnas davilo | | | | Bayamon | PR | 00959 | |
| 60960 | CE & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 | |
| 60960 | CE & L Fire Extinguishers | PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 | |
| 629863 | CE ENGINEERING | P O BOX 8642 | | | | CAGUAS | PR | 00726 | |
| 842068 | CEA INDUSTRIAL SUPPLY INC. | APARTADO 190664 | | | | SAN JUAN | PR | 00919-0664 | |
| 629864 | CEA INSTRUMENTS INC | 16 CHESTNUT STREET | | | | EMERSON | NJ | 07630 | |
| 85242 | CEARA ALMODOVAR, ILSA D. | ADDRESS ON FILE | | | | | | | |
| 85244 | CEBALLO MARTINEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 85245 | CEBALLO MILLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 85246 | CEBALLO PAREDES, NOELIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85247 | CEBALLO PIZARRO, EULALIA | ADDRESS ON FILE | | | | | | |
| 85248 | CEBALLO, JOSE | ADDRESS ON FILE | | | | | | |
| 85249 | CEBALLOS BELTRAN, MARIA M. | ADDRESS ON FILE | | | | | | |
| 2176016 | CEBALLOS BENITEZ, HUMBERTO E. | URB. CASTELLANA GARDENS | CALLE 29 FF-10 | | | Carolina | PR | 00983 |
| 85251 | CEBALLOS CALDERON, DEBORAH | ADDRESS ON FILE | | | | | | |
| 85252 | CEBALLOS CEPEDA, ERICK | ADDRESS ON FILE | | | | | | |
| 85253 | CEBALLOS CEPEDA, NORA M | ADDRESS ON FILE | | | | | | |
| 1687430 | Ceballos Cepeda, Nora M | ADDRESS ON FILE | | | | | | |
| 1657516 | Ceballos Cepeda, Nora M. | ADDRESS ON FILE | | | | | | |
| 85254 | CEBALLOS COLUMNA LAW OFFICES P | PO BOX 82 | | | | BAYAMON | PR | 00960 |
| 85255 | CEBALLOS CRUZ, LUREIMY | ADDRESS ON FILE | | | | | | |
| 85256 | CEBALLOS CRUZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 85257 | CEBALLOS FUENTES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 852373 | CEBALLOS FUENTES, RUTH E. | ADDRESS ON FILE | | | | | | |
| 85259 | CEBALLOS GERMOSEN, MAYSA E. | ADDRESS ON FILE | | | | | | |
| 85260 | CEBALLOS GERMOSEN, MAYSA E. | ADDRESS ON FILE | | | | | | |
| 85261 | CEBALLOS GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 85262 | CEBALLOS GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 85263 | CEBALLOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 85264 | CEBALLOS LLANOS, CELIANNE | ADDRESS ON FILE | | | | | | |
| 784616 | CEBALLOS LLANOS, CELIANNE | ADDRESS ON FILE | | | | | | |
| 85265 | CEBALLOS LORENZO, GERMAN | ADDRESS ON FILE | | | | | | |
| 85266 | CEBALLOS MARCANO, AIDA I | ADDRESS ON FILE | | | | | | |
| 85267 | CEBALLOS MARCANO, AIDA I | ADDRESS ON FILE | | | | | | |
| 85268 | CEBALLOS MARCANO, JOSE A | ADDRESS ON FILE | | | | | | |
| 85269 | CEBALLOS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 85270 | CEBALLOS MOLINA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 2111740 | Ceballos Molina, Brenda Liz | ADDRESS ON FILE | | | | | | |
| 85271 | Ceballos Molina, Carmen G | ADDRESS ON FILE | | | | | | |
| 85272 | CEBALLOS MOLINA, MARIA D | ADDRESS ON FILE | | | | | | |
| 85273 | CEBALLOS MOLINA, MARIA DE | ADDRESS ON FILE | | | | | | |
| 85274 | CEBALLOS OSORIO, RODOLFO | ADDRESS ON FILE | | | | | | |
| 85275 | CEBALLOS OSORIO, ZELMA I. | ADDRESS ON FILE | | | | | | |
| 85276 | CEBALLOS OSORIO, ZELMA I. | ADDRESS ON FILE | | | | | | |
| 85277 | CEBALLOS PEREZ, SONIA E | ADDRESS ON FILE | | | | | | |
| 85278 | CEBALLOS PIZARRO, NATHALYS | ADDRESS ON FILE | | | | | | |
| 85279 | CEBALLOS QUINONES, HAYDEE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 85280 | CEBALLOS QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 784618 | CEBALLOS RIVERA, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 85282 | CEBALLOS RODRIGUEZ, JEISA | ADDRESS ON FILE | | | | | | | |
| 85283 | CEBALLOS ROLDAN, MELCHOR | ADDRESS ON FILE | | | | | | | |
| 85284 | CEBALLOS TORIBIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 85285 | CEBALLOS TORIBIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 85286 | CEBALLOS VINAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 629865 | CEBERT PHARMACEUTICALS INC | 1200 CORPORATE DRIVE SUITE 370 | | | | BIRMINGHAM | AL | 35242 | |
| 85288 | CEBOLLERO BADILLO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 85289 | CEBOLLERO BERMUDEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 85290 | CEBOLLERO CARBONELL, YARI | ADDRESS ON FILE | | | | | | | |
| 85291 | CEBOLLERO COSME, PEDRO | ADDRESS ON FILE | | | | | | | |
| 85292 | CEBOLLERO ESTRADA, JESUS F. | ADDRESS ON FILE | | | | | | | |
| 85293 | CEBOLLERO HERNANDEZ, IVONNE DEL S | ADDRESS ON FILE | | | | | | | |
| 2008236 | Cebollero Hernandez, Ivonne del S. | ADDRESS ON FILE | | | | | | | |
| 85294 | CEBOLLERO HORNEDO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 85295 | Cebollero Maldonado, Victor M | ADDRESS ON FILE | | | | | | | |
| 85296 | CEBOLLERO MARCUCCI MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 85297 | CEBOLLERO MARCUCCI, JAIME | ADDRESS ON FILE | | | | | | | |
| 85298 | CEBOLLERO MARCUCCI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 85287 | CEBOLLERO MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 85299 | CEBOLLERO MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 85300 | CEBOLLERO MARTIR, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 85301 | CEBOLLERO MAYSONET, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 85302 | CEBOLLERO PEREZ MD, JESUS A | ADDRESS ON FILE | | | | | | | |
| 85303 | CEBOLLERO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 85304 | CEBOLLERO RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 85305 | CEBOLLERO SANTA MARIA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 85306 | CEBOLLERO SANTAMARIA MD, FRANCISCO C | ADDRESS ON FILE | | | | | | | |
| 85307 | CEBOLLERO SANTINI, HECTOR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 85308 | CECCHINI CANO, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 85309 | CECI E. RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 629866 | CECICLIA CRUZ CORDERO | PARQUE DEL SOL | A 11 CALLE 1 | | | PATILLAS | PR | 00723-2901 | |
| 629867 | CECIL AUTO PARTS INC | HC 01 BOX 21287 | | | | CAGUAS | PR | 00725-9308 | |
| 629868 | CECIL AUTO PARTS INC | HC 01 BOX 2187 | | | | CAGUAS | PR | 00725-9308 | |
| 85310 | CECIL D REGALADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 85311 | CECIL J VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85312 | CECIL M MALDONADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 85313 | CECIL MARCANO GERENA | ADDRESS ON FILE | | | | | | | |
| 629869 | CECILE DANIELSEN MORALES | ADDRESS ON FILE | | | | | | | |
| 629870 | CECILE E NAVARRO SANTANA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 85314 | CECILE FALCONER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 842069 | CECILE I CORREA MATOS | LOMAS VERDES | S28 CALLE BELLISIMA | | | BAYAMON | PR | 00956 | |
| 629871 | CECILE MOLINA | 265 CALLE SAN SEBASTIAN | APT 5 | | | SAN JUAN | PR | 00901 | |
| 629872 | CECILE SOLA PLACA | ADDRESS ON FILE | | | | | | | |
| 629876 | CECILIA ABREU RODRIGUEZ | PO BOX 1763 | | | | YABUCOA | PR | 00767 | |
| 629877 | CECILIA ADORNO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 85315 | CECILIA ALAMO RIVERA | ADDRESS ON FILE | | | | | | | |
| 629878 | CECILIA ALOMAR SUAREZ | COND DORAL PLAZA APT 14 J | | | | GUAYNABO | PR | 00966 | |
| 85316 | CECILIA ARGUELLES RAMOS | ADDRESS ON FILE | | | | | | | |
| 85317 | CECILIA ARROYO ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 842070 | CECILIA ARZOLA VEGA | VILLA DEL CARMEN | 4423 AVE CONSTANCIA | | | PONCE | PR | 00716-2223 | |
| 85318 | CECILIA BAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 85319 | CECILIA BARTOLOMEI PEREZ | ADDRESS ON FILE | | | | | | | |
| 629879 | CECILIA BEATRIZ LASTRA | COND LAS AMERICAS TORRE I | APT 1516 | | | SAN JUAN | PR | 00924 | |
| 85320 | CECILIA BONET VIVES | ADDRESS ON FILE | | | | | | | |
| 85321 | CECILIA BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 85322 | CECILIA C. ARIAS INFANTE | ADDRESS ON FILE | | | | | | | |
| 629880 | CECILIA CALDERON SANTANA | HC 01 BOX 20436 | | | | JUNCOS | PR | 00777 | |
| 629881 | CECILIA CARMONA RIVERA | URB VISTAMAR | 979 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 85323 | CECILIA CARVAJAL MITJA | ADDRESS ON FILE | | | | | | | |
| 85324 | CECILIA CASTELLANOS KHOURI | ADDRESS ON FILE | | | | | | | |
| 85325 | CECILIA CEPERO LUGO | ADDRESS ON FILE | | | | | | | |
| 629882 | CECILIA CRUZ SANTIAGO | URB LOMA ALTA | BLOQ P 3 CALLE 20 | | | CAROLINA | PR | 00987 | |
| 629883 | CECILIA CRUZ SERRANO | PMB 256 | PO BOX 1238 | | | SAN LORENZO | PR | 00754 | |
| 629884 | CECILIA CUEVAS ALCANTARA | P O BOX 270137 | | | | SAN JUAN | PR | 00927-0137 | |
| 842071 | CECILIA DE ANDREU FUENTES | PARQUE SEÑORIAL APT C2 | | | | SAN JUAN | PR | 00926 | |
| 629885 | CECILIA DELFIN GARCIA | VILLAS DE PARANA | S 336 CALLE 4 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 85326 | CECILIA DELGADO PEREZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85327 | CECILIA DELGADO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 629886 | CECILIA DELGADO ROMAN | ADDRESS ON FILE | | | | | | |
| 85328 | CECILIA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 629887 | CECILIA DIAZ RIVERA | PO BOX 730 | | | | GURABO | PR | 00778 |
| 629888 | CECILIA DUQUELA FUENTES | ADDRESS ON FILE | | | | | | |
| 629889 | CECILIA E LEAL GONZALEZ | MANSIONES SANTA BARBARA | C47 CALLE AZABACHE | | | GURABO | PR | 00778 |
| 85329 | CECILIA ENJUTO RANGEL | ADDRESS ON FILE | | | | | | |
| 85330 | CECILIA ESCRIBANO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2110917 | CECILIA ESPADA Y MIGUEL A COLON | ADDRESS ON FILE | | | | | | |
| 85331 | CECILIA FALERO TORRES | ADDRESS ON FILE | | | | | | |
| 629875 | CECILIA FELICIANO CACERES | PO BOX 316 LOCAL | 425 CARR 693 | | | DORADO | PR | 00646 |
| 85332 | CECILIA FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | |
| 629890 | CECILIA FRANCESCHINI | PO BOX 601 | | | | YAUCO | PR | 00698 |
| 85333 | CECILIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 85334 | CECILIA GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 629891 | CECILIA GONZALEZ RIOS | PO BOX 7769 | | | | SAN JUAN | PR | 00916 |
| 629892 | CECILIA GUERRERO | P O BOX 9021112 | | | | SAN JUAN | PR | 00902 |
| 629893 | CECILIA GUZMAN | BO FORTUNA | KIOSKO 37 DE LUQUILLO | | | LUQUILLO | PR | 00773 |
| 629894 | CECILIA HERNANDEZ OLIVO | 4TA SECC LEVITTOWN | X 1 CALLE LADIX | | | TOA BAJA | PR | 00949 |
| 629895 | CECILIA HERNANDEZ RIVERA | HC 01 BOX 75863 | | | | CAGUAS | PR | 00725 |
| 85335 | CECILIA HERNANDEZ RIVERA | HC 6 BOX 75863 | | | | CAGUAS | PR | 00725-0000 |
| 85336 | CECILIA HERNANDEZ RIVERA | LCDO. LUIS APONTE MORALES | APARTADO 1681 | | | CAGUAS | PR | 00726 |
| 842072 | CECILIA J VELEZ CRUZ | URB VILLA RITA | G-6 CALLE 9 | | | SAN SEBASTIAN | PR | 00685 |
| 629896 | CECILIA JAMES SOTO | ADDRESS ON FILE | | | | | | |
| 85337 | CECILIA LAMBOY SUAREZ | ADDRESS ON FILE | | | | | | |
| 629898 | CECILIA LEBRON ESCOBAR | P O BOX 444 | | | | RIO BLANCO | PR | 00744 |
| 629899 | CECILIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 629900 | CECILIA LUGO CASIANO | 21 CALLE CENTIEL | | | | COTTO LAUREL | PR | 00780 |
| 629901 | CECILIA LUGO OLIVERAS | 20 CALLE SAN JOSE | | | | LUQUILLO | PR | 00773 |
| 85338 | CECILIA M GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 629902 | CECILIA M RAMIREZ CINTRON | URB MERCEDITA 1490 | CALLE ALOA | | | PONCE | PR | 00717 |
| 629903 | CECILIA M RUIZ DONATE | PO BOX 37 | CONDOMINIO BOSQUE DEL RIO | | | TRUJILLO ALTO | PR | 00976 |
| 85339 | CECILIA MALDONADO QUINONES | ADDRESS ON FILE | | | | | | |
| 85340 | CECILIA MALDONADO QUINONEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2137895 | CECILIA MARGARITA GARCIA RIVERA | CECILIA M GARCIA RIVERA | P O BOX 13071 | | | SAN JUAN | PR | 00908-3071 | |
| 2163668 | CECILIA MARGARITA GARCIA RIVERA | P O BOX 13071 | | | | SAN JUAN | PR | 00908-3071 | |
| 85341 | CECILIA MARTINEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 629904 | CECILIA MARTINEZ AGOSTO | URB SAN JOSE | 547 CALLE ARNEDO | | | SAN JUAN | PR | 00923-1847 | |
| 629905 | CECILIA MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 629907 | CECILIA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 629906 | CECILIA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 629908 | CECILIA MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85342 | CECILIA MONTANEZ CASADO | ADDRESS ON FILE | | | | | | | |
| 629909 | CECILIA MONTES MOCK | URB EL CEREZAL | 1599 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 629910 | CECILIA MORALES MERCADO | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ | APT 2 C | | SAN JUAN | PR | 00907 | |
| 629911 | CECILIA MORALES QUILES | URB JARDINES DE SAN FRANCISCO | EDIF 2 APT 706 | | | SAN JUAN | PR | 00927 | |
| 85343 | CECILIA MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85344 | CECILIA NIEVES RIOS | ADDRESS ON FILE | | | | | | | |
| 85345 | CECILIA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2137544 | CECILIA ORTA LLC | URB VILLA CONTESSA DD 16 AVE LOS MILLONES | | | | BAYAMON | PR | 00956 | |
| 629912 | CECILIA ORTEGA SANTOS | P O BOX 171 | | | | TOA ALTA | PR | 00954 | |
| 85347 | CECILIA ORTIZ BERAS | ADDRESS ON FILE | | | | | | | |
| 629913 | CECILIA ORTIZ RODRIGUEZ | BO BORINQUEN | HC 04 BOX 47687 | | | CAGUAS | PR | 00725-9624 | |
| 85348 | CECILIA PASTRANA BONILLA | LCDO. ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 85349 | CECILIA PASTRANA BONILLA | LCDO. HOSTOS GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 85350 | CECILIA PASTRANA BONILLA | LCDO. JORGE GONZÁLEZ BURGOS | 301 CALLE DEL RECINTO SUR | SUITE 701 | | SAN JUAN | PR | 00901-1908 | |
| 629914 | CECILIA PEREZ CUADRADO | 3RA EXT VILLA CAROLINA | 49-15 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 629915 | CECILIA PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 629916 | CECILIA POZO VIRUEZA | H C 01 BOX 4094 | | | | CIALES | PR | 00638 | |
| 629917 | CECILIA PRADO VILLARMARZO | URB COUNTRY CLUB | 936 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 85351 | CECILIA QUINONES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 85352 | CECILIA QUINONES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 629918 | CECILIA RAMOS MOTA | 114 DE DIEGO APTO 5 | | | | SAN JUAN | PR | 00925 | |
| 85353 | CECILIA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629919 | CECILIA REYES DIAZ | PARQ DE SAN IGNACIO | A 42 CALLE 1 | | | SAN JUAN | PR | 00921-4839 | |
| 85354 | CECILIA RIOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 629920 | CECILIA RIVERA | BO COQUI PARCELAS CABASSA | 423 CALLE BETANCES | | | PONCE | PR | 00704 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 85355 | CECILIA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 85356 | CECILIA RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 85357 | CECILIA RIVERA MONTERO | ADDRESS ON FILE | | | | | | | |
| 629921 | CECILIA RIVERA RIVERA | 235 A PARC BETANCES | | | | CABO ROJO | PR | 00623 | |
| 629922 | CECILIA RIVERA RIVERA | PO BOX 631 | | | | MOROVIS | PR | 00687 | |
| 85358 | CECILIA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 629923 | CECILIA RIVERA SERANTE | CALLEJON 2 BOX 1631 | | | | CANOVANAS | PR | 00729 | |
| 629924 | CECILIA RIVERON REYES | COUNTRY CLUB 3RD EXTENSION | HD 25 CALLE 221 | | | CAROLINA | PR | 00982 | |
| 629925 | CECILIA RODRIGUEZ | H 02 BOX 7878 | BO QUEBRADA | | | CAMUY | PR | 00627 | |
| 629926 | CECILIA RODRIGUEZ DE LUGO | ADDRESS ON FILE | | | | | | | |
| 629927 | CECILIA RODRIGUEZ TORRES | P O BOX 1085 | | | | VILLALBA | PR | 00766 | |
| 629928 | CECILIA ROMAN SANTANA | URB LA RIVIERA | 1329 CALLE 48SW | | | SAN JUAN | PR | 00921 | |
| 85359 | CECILIA ROSA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 85360 | CECILIA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 85361 | CECILIA ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 85362 | CECILIA SALDANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 85363 | CECILIA SAMO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 784619 | CECILIA SAMOT, NELIDA | ADDRESS ON FILE | | | | | | | |
| 85364 | CECILIA SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 842073 | CECILIA SANTANA GONZALEZ | ESTANCIAS DE LA FUENTE | 71 CALLE DUQUE | | | TOA ALTA | PR | 00953-3621 | |
| 85365 | CECILIA SANTANA GONZALEZ | URB ESTANCIAS DE LA FUENTE | 71 CALLE DUQUE | | | TOA ALTA | PR | 00953 | |
| 629929 | CECILIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 629930 | CECILIA SANTIAGO MATEO | ADDRESS ON FILE | | | | | | | |
| 629931 | CECILIA SANTIAGO ROSADO | 8090 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 629932 | CECILIA SANTIAGO VALENTIN | 32 CALLE BARBOSA BERNARD | | | | LAS MARIAS | PR | 00670 | |
| 629874 | CECILIA SANTIAGO VILLODAS | HC 1 BOX 2227 | | | | MAUNABO | PR | 00707 | |
| 629933 | CECILIA SLEON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 85366 | CECILIA SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 85367 | CECILIA SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 629934 | CECILIA STEREMBERS DE MOSQUERA | 1379 CALLE PASEO DON JUAN | NUM 2 A | | | SAN JUAN | PR | 00907 | |
| 85368 | CECILIA SUÁREZ COLÓN | ADDRESS ON FILE | | | | | | | |
| 629935 | CECILIA SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 85369 | CECILIA TORRES CAMPO | ADDRESS ON FILE | | | | | | | |
| 842074 | CECILIA TORRES NIEVES | VILLA FONTANA | 4UN5 VIA 40 | | | CAROLINA | PR | 00983-4748 | |
| 85370 | CECILIA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 629936 | CECILIA TORRES RODRIGUEZ | HC 01 BOX 3336 | | | | SABANA HOYOS | PR | 00688 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1688 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 629937 | CECILIA V HERNANDEZ ORTIZ | PO BOX 1142 | | | | OROCOVIS | PR | 00720 | |
| 85371 | CECILIA VALDES GARCIA | ADDRESS ON FILE | | | | | | | |
| 85372 | CECILIA VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 629938 | CECILIA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 629939 | CECILIA VALLE MARQUEZ | P O BOX 338 | | | | TRUJILLO ALTO | PR | 00977 | |
| 629940 | CECILIA VAZQUEZ RIVERA | BARRIO SABANA SECA 77 | | | | MANATI | PR | 00674 | |
| 629941 | CECILIA VAZQUEZ ROBLES | 93 FAIRVIEW AVE APT 3A | | | | JERSEY CITY | NJ | 07304 | |
| 85373 | CECILIA VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 629942 | CECILIA VEGA GOMEZ | GIANNA LAURA TORRE 1 | APT 304 | | | PONCE | PR | 00716 | |
| 629943 | CECILIA VEGA SANTANA | HC 1 BOX 4294 | | | | NAGUABO | PR | 00718 | |
| 85374 | CECILIA ZAMOT, NELIDA | ADDRESS ON FILE | | | | | | | |
| 85375 | CECILIA, MERCADO | ADDRESS ON FILE | | | | | | | |
| 85376 | CECILIANA DE ANDINO | ADDRESS ON FILE | | | | | | | |
| 85377 | CECILIANA DE ANDINO | ADDRESS ON FILE | | | | | | | |
| 629945 | CECILIO A LEON AYALA | PO BOX 2574 | | | | GUAYNABO | PR | 00970 | |
| 629946 | CECILIO A VEGA NIEVES | 63 VALENCIA 2 | | | | JUNCOS | PR | 00777 | |
| 85378 | CECILIO APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 629947 | CECILIO BAEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 85379 | CECILIO BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 629948 | CECILIO BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 85380 | CECILIO CABRERA RIVERA/ HOGAR GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 629949 | CECILIO CARRILLO REYES | 17 CALLE AMADOR | | | | CAMUY | PR | 00620 | |
| 629950 | CECILIO CASTRO GARCIA | HC 80 BOX 9248 | | | | DORADO | PR | 00646 | |
| 85381 | CECILIO CINTRON LABOY | ADDRESS ON FILE | | | | | | | |
| 629951 | CECILIO CORA FLORES | PO BOX 662 | | | | ARROYO | PR | 00714 | |
| 629952 | CECILIO CORCHADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 85382 | CECILIO CRESPO | ADDRESS ON FILE | | | | | | | |
| 85383 | CECILIO CRISPIN ROSA | ADDRESS ON FILE | | | | | | | |
| 85384 | CECILIO CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 85385 | CECILIO DAVILA LABIOSA | ADDRESS ON FILE | | | | | | | |
| 85386 | CECILIO DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 629953 | CECILIO DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 1486641 | Cecilio Diaz Sola & Elaine Torres Ferrer | ADDRESS ON FILE | | | | | | | |
| 85387 | CECILIO DOMENECH RIVERA | ADDRESS ON FILE | | | | | | | |
| 629954 | CECILIO ECHEVARRIA ECHEVARRIA | COND MONSERRATE TOWERS | EDIF 1 APTO 1712 | | | CAROLINA | PR | 00983 | |
| 85388 | CECILIO FERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629955 | CECILIO FLORES PONCE | BOX 283 | | | | FAJARDO | PR | 00738 |
| 629956 | CECILIO GARCIA MARTINEZ | URB BONNEVILLE HTS | 5 CALLE YABUCOA | | | CAGUAS | PR | 00725 |
| 629957 | CECILIO GONZALEZ FLORES | URB ALTOS DE LA FUENTE | L 1 CALLE 10 | | | CAGUAS | PR | 00627 |
| 629958 | CECILIO GONZALEZ ROSADO | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 629959 | CECILIO GUZMAN URBINA | ADDRESS ON FILE | | | | | | |
| 629960 | CECILIO HERNANDEZ CARRASQUILLO | URB BRISAS DE CEIBA II | 152 CALLE 6 | | | CEIBA | PR | 00735 |
| 85389 | CECILIO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 629961 | CECILIO HERNANDEZ RIVERA | PO BOX 1040 | | | | JUNCOS | PR | 00777 |
| 85390 | Cecilio Hernandez, Stephanie | ADDRESS ON FILE | | | | | | |
| 629962 | CECILIO IRIZARRI RUIZ | PO BOX 708 | | | | JAYUYA | PR | 00664 |
| 85391 | CECILIO ITURRINO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 85392 | CECILIO LEBRON ACEVEDO | ADDRESS ON FILE | | | | | | |
| 629963 | CECILIO MALDONADO ORTIZ | HC 02 BOX 19087 | | | | RIO GRANDE | PR | 00745 |
| 784621 | CECILIO MALDONADO, LUIS M | ADDRESS ON FILE | | | | | | |
| 2109264 | CECILIO MALDONADO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 629944 | CECILIO MARTINEZ CONCEPCION | PMB 342 PO BOX 3080 | | | | GURABO | PR | 00778 |
| 85395 | CECILIO MARTINEZ NARVAEZ | ADDRESS ON FILE | | | | | | |
| 629964 | CECILIO MASSANET PEREZ | PO BOX 31303 | | | | SAN JUAN | PR | 00929 |
| 629965 | CECILIO MEDINA MORALES | VILLAS DE CANEY | P7 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 |
| 629966 | CECILIO MENDEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 85396 | Cecilio Monell, Angel L | ADDRESS ON FILE | | | | | | |
| 629967 | CECILIO MONTALVO PAREDES | URB FAIRVIEW | 1936 FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 |
| 629968 | CECILIO MORALES RIVERA | BO PUERTO | 30 LA HORMIGA | | | DORADO | PR | 00646 |
| 85397 | CECILIO NAZARIO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 85398 | CECILIO NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 629969 | CECILIO NIEVES MALDONADO | PO BOX 2219 | | | | ARECIBO | PR | 00613-2219 |
| 629970 | CECILIO ORTA ZAVALA | HC 6 BOX 73715 | | | | CAGUAS | PR | 00725 |
| 85399 | CECILIO ORTA, PETRA | ADDRESS ON FILE | | | | | | |
| 629971 | CECILIO ORTIZ MEDINA | URB VERDE MAR | A18 CALLE 1 | | | HUMACAO | PR | 00791 |
| 629972 | CECILIO PARDO REOYO | PO BOX 8261 | | | | CAGUAS | PR | 00726 |
| 85400 | CECILIO PEDRAJA | ADDRESS ON FILE | | | | | | |
| 629973 | CECILIO QUILES PEREZ | ADDRESS ON FILE | | | | | | |
| 629974 | CECILIO R CABRERA RIVERA | HC 02 BOX 34190 | | | | CAGUAS | PR | 00725-9420 |
| 1620303 | Cecilio Reyes, Jonas | ADDRESS ON FILE | | | | | | |
| 85402 | CECILIO REYES, JONAS | ADDRESS ON FILE | | | | | | |
| 629976 | CECILIO RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 629975 | CECILIO RIVERA MARRERO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1690 of 2214

Exhibit E

Master Mailing List 1

Served via first class mail

| 85403 | CECILIO RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 85404 | CECILIO RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 629977 | CECILIO RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 629979 | CECILIO RODRIGUEZ DE LEON | 3927 W 82nd Pl | | | | CHICAGO | IL | 60652 |
| 85405 | CECILIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 85406 | CECILIO RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | |
| 629980 | CECILIO ROMAN DE LA ROSA | HC-01 BOX 11382-5 | | | | ARECIBO | PR | 00612 |
| 85407 | CECILIO SALCEDO MARRERO | ADDRESS ON FILE | | | | | | |
| 85408 | CECILIO SALCEDO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 629981 | CECILIO SANDOVAL | ADDRESS ON FILE | | | | | | |
| 629982 | CECILIO SANDOVAL REYES | URB VILLA MARINA | N A CALLE 7 | | | CAROLINA | PR | 00985 |
| 85410 | CECILIO SOTO RAMOS | ADDRESS ON FILE | | | | | | |
| 629983 | CECILIO TAPIA SANTOS | URB JARD DE COUNTRY CLUB II | CALLE 14 | | | CAROLINA | PR | 00983 |
| 85411 | CECILIO VALENTIN MU¥OZ | ADDRESS ON FILE | | | | | | |
| 784622 | CECILIO VALENTIN, MELWIN | ADDRESS ON FILE | | | | | | |
| 85412 | CECILIO VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 85413 | CECILIO, CECILIO | ADDRESS ON FILE | | | | | | |
| 85414 | CECILLE LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 629984 | CECILLE VILLANUEVA / JOAQUIN VILLANUEVA | CUPEY GARDENS | F 17 CALLE 9 | | | SAN JUAN | PR | 00926 |
| 85415 | CECILLY A MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 629985 | CECILLY A MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 85416 | CECILO CRUZ VELEZ | ADDRESS ON FILE | | | | | | |
| 629986 | CECILY SEPULVEDA NICHOLS | MANSIONES DE VILLANOVA | 4 CALLE F1 | | | SAN JUAN | PR | 00926 |
| 85417 | CECLIA Y LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 842075 | CECORT PROPERTIES & SERVICE | PO BOX 5 | | | | UTUADO | PR | 00641 |
| 2137290 | CECORT PROPERTIES & SERVICES CORP. | CORTES GARCIA, CESAR A | URB HYDE PARK | CALLE GUAMA #844 | | SAN JUAN | PR | 00927 |
| 838288 | CECORT PROPERTIES & SERVICES CORP. | URB HYDE PARK, CALLE GUAMA #844, | | | | SAN JUAN | PR | 00927-4241 |
| 629987 | CECORT PROPERTIES AND SERVICES CORP | URB HYDE PARK | 844 CALLE GUAMA | | | SAN JUAN | PR | 00927 |
| 842076 | CECORT REALTY DEVELOPMENT INC | URB HYDE PARK | 844 CALLE GUAMA | | | SAN JUAN | PR | 00927-4241 |
| 842077 | CECY'S DELICATESEN | 122 MARIA MOCZO STREET | | | | SAN JUAN | PR | 00911 |
| 629988 | CEDAD & DREAM MAKER INC | PO BOX 864 | | | | BOQUERON | PR | 00622 |
| 85418 | CEDANO CASTILLO, OMAR | ADDRESS ON FILE | | | | | | |
| 85419 | CEDANO DE BARETTY, LEIDA | ADDRESS ON FILE | | | | | | |
| 85420 | CEDANO DEL ROSARIO, FATIMA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85421 | CEDANO GIL, RAMONA | ADDRESS ON FILE | | | | | | |
| 85422 | CEDANO PIMENTEL, ROLANDO | ADDRESS ON FILE | | | | | | |
| 85423 | CEDANO, MARTIN | ADDRESS ON FILE | | | | | | |
| 2151030 | CEDAR RIDGE INVESTORS FUND I LP | 45 EAST PUTNAM AVE., STE 124 | | | | GREENWICH | CT | 06830-5428 |
| 85424 | CEDAR SPRINGS BEHAVIORAL HEALTH SYSTEMS | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 |
| 629989 | CEDARS MEDICAL CENTER | P O BOX 403029 | | | | ATLANTA | GA | 30384-3029 |
| 629990 | CEDARS MEDICAL CENTER | PO BOX 860834 | | | | ORLANDO | FL | 32886-0834 |
| 85425 | Cede & Co., as nominee of the Depositary Trust Company | Beverly Clarke, | 55 Water Street | | | New York | NY | 10041 |
| 830431 | Cede & Co., as nominee of the Depositary Trust Company2 | Attn: President and General Counsel | 55 Water St. | | | New York | NY | 10041 |
| 85426 | CEDEC (CENTRO DES COMUNICOLOGICO ARECIBO | HC 5 BOX 91500 | | | | ARECIBO | PR | 00612-9516 |
| 629991 | CEDELYN MILLAN VAZQUEZ | P O BOX 8501 | | | | HUMACAO | PR | 00791 |
| 85427 | CEDENO ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | |
| 85428 | CEDENO ACOSTA, SONIA DEL C. | ADDRESS ON FILE | | | | | | |
| 85429 | CEDENO ALICEA, ANGEL R | ADDRESS ON FILE | | | | | | |
| 85430 | CEDENO ALMODOVAR, AXEL | ADDRESS ON FILE | | | | | | |
| 784623 | CEDENO ALVAREZ, ADLIN A | ADDRESS ON FILE | | | | | | |
| 85431 | CEDENO ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 85432 | CEDENO ALVAREZ, REINILDA | ADDRESS ON FILE | | | | | | |
| 85433 | CEDENO AMEZQUITA, MARICRUZ | ADDRESS ON FILE | | | | | | |
| 85434 | CEDENO ANDINO, JOSE | ADDRESS ON FILE | | | | | | |
| 85435 | CEDENO APONTE, MARIA | ADDRESS ON FILE | | | | | | |
| 85436 | CEDENO APONTE, PABLO | ADDRESS ON FILE | | | | | | |
| 85437 | CEDENO APONTE, SONIA | ADDRESS ON FILE | | | | | | |
| 85438 | CEDENO AQUINO, PEDRO | ADDRESS ON FILE | | | | | | |
| 85439 | CEDENO AROCHO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 85440 | CEDENO ARROYO, ARLENE | ADDRESS ON FILE | | | | | | |
| 85441 | CEDENO AVILES, JEIMARY | ADDRESS ON FILE | | | | | | |
| 85442 | CEDENO AVILLAN, ENOX | ADDRESS ON FILE | | | | | | |
| 85443 | CEDENO BERRIOS BERRIOS, AMY | ADDRESS ON FILE | | | | | | |
| 85445 | CEDENO BERRIOS, AMY D | ADDRESS ON FILE | | | | | | |
| 85446 | CEDENO BERRIOS, NICOLE M | ADDRESS ON FILE | | | | | | |
| 85447 | CEDENO BIANCHI, BETZALIET | ADDRESS ON FILE | | | | | | |
| 784624 | CEDENO BIANCHI, BEZALIEL | ADDRESS ON FILE | | | | | | |
| 85448 | CEDENO BIANCHI, SIUL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 85449 | CEDENO BIGIO, BELMARY | ADDRESS ON FILE | | | | | | | | |
| 85450 | CEDENO BORG, MIGUEL D. | ADDRESS ON FILE | | | | | | | | |
| 85451 | CEDENO BORRERO, JOEL | ADDRESS ON FILE | | | | | | | | |
| 85452 | CEDENO BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 85453 | CEDENO BURGOS, IRMA | ADDRESS ON FILE | | | | | | | | |
| 85454 | CEDENO CALES, HEIDY Y | ADDRESS ON FILE | | | | | | | | |
| 85455 | CEDENO CAMACHO, CARMEN Y | ADDRESS ON FILE | | | | | | | | |
| 85456 | CEDENO CARABALLO, ANA M | ADDRESS ON FILE | | | | | | | | |
| 2065348 | CEDENO CARABALLO, ANA M. | ADDRESS ON FILE | | | | | | | | |
| 85457 | CEDENO CARABALLO, ANNETTE | ADDRESS ON FILE | | | | | | | | |
| 85458 | CEDENO CARABALLO, AXIA M. | ADDRESS ON FILE | | | | | | | | |
| 1628374 | CEDENO CARABALLO, ILIA M | ADDRESS ON FILE | | | | | | | | |
| 85459 | CEDENO CARABALLO, ILIA M. | ADDRESS ON FILE | | | | | | | | |
| 784625 | CEDENO CARABALLO, JOSE O | ADDRESS ON FILE | | | | | | | | |
| 85460 | CEDENO CARABALLO, NEIDA | ADDRESS ON FILE | | | | | | | | |
| 85461 | CEDENO CARABALLO, NEIDA | ADDRESS ON FILE | | | | | | | | |
| 85444 | CEDENO CARPIO, AURELIA | ADDRESS ON FILE | | | | | | | | |
| 784626 | CEDENO CARPIO, EVANGELISTA | ADDRESS ON FILE | | | | | | | | |
| 1616400 | Cedeno Carrasquillo, Carmen | ADDRESS ON FILE | | | | | | | | |
| 85462 | CEDENO CARRASQUILLO, CARMEN S | ADDRESS ON FILE | | | | | | | | |
| 784627 | CEDENO CARRASQUILLO, CARMEN S. | ADDRESS ON FILE | | | | | | | | |
| 85463 | CEDENO CARRO, PAOLA | ADDRESS ON FILE | | | | | | | | |
| 85464 | CEDENO CASTRO, CELIA | ADDRESS ON FILE | | | | | | | | |
| 85465 | CEDENO CASTRO, MAYRA E | ADDRESS ON FILE | | | | | | | | |
| 85466 | CEDENO CEDENO, OMAR | ADDRESS ON FILE | | | | | | | | |
| 85467 | CEDEÑO CEDEÑO, SUMAYA | ADDRESS ON FILE | | | | | | | | |
| 85468 | CEDENO CEDENO, SUMAYA M. | ADDRESS ON FILE | | | | | | | | |
| 85469 | CEDENO CEDENO, YADIRA | ADDRESS ON FILE | | | | | | | | |
| 784628 | CEDENO CESTERO, RAQUEL | ADDRESS ON FILE | | | | | | | | |
| 85470 | CEDENO CESTERO, RAQUEL A | ADDRESS ON FILE | | | | | | | | |
| 85471 | CEDENO CIRILO, NATIVIDAD | ADDRESS ON FILE | | | | | | | | |
| 1517753 | CEDENO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 85473 | CEDENO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 85472 | CEDENO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 1548382 | Cedeno Colon, Edgardo | ADDRESS ON FILE | | | | | | | | |
| 85474 | CEDENO COLON, IRIS J | ADDRESS ON FILE | | | | | | | | |
| 85475 | CEDENO COLON, MARISOL | ADDRESS ON FILE | | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 784629 | CEDENO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 85476 | CEDENO CORNIER, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 85477 | CEDENO CORNIER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 85478 | CEDENO COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| 784630 | CEDENO COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2088281 | CEDENO COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| 85480 | CEDENO COTTI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 85481 | CEDENO COTTI, PABLO | ADDRESS ON FILE | | | | | | | |
| 85483 | CEDENO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 784632 | CEDENO CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 85484 | CEDENO CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 85485 | CEDENO CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 85486 | CEDENO DAVILA, RAUL | ADDRESS ON FILE | | | | | | | |
| 85487 | CEDENO DE JESUS, EDALIA | ADDRESS ON FILE | | | | | | | |
| 85488 | CEDENO DE JESUS, IDELYNN | ADDRESS ON FILE | | | | | | | |
| 85489 | Cedeno De Jesus, Jorge L | ADDRESS ON FILE | | | | | | | |
| 85490 | CEDENO DE LANDRON, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 85491 | CEDENO DE LOS SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 2157204 | Cedeno Diaz (De Moreno), Noemi | ADDRESS ON FILE | | | | | | | |
| 85492 | CEDENO DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 784633 | CEDENO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 85493 | CEDENO DIAZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1673651 | Cedeño Díaz, María L. | ADDRESS ON FILE | | | | | | | |
| 85494 | CEDENO EMMANUELLI, JOSE | ADDRESS ON FILE | | | | | | | |
| 85495 | CEDENO FELICIANO, CARLO | ADDRESS ON FILE | | | | | | | |
| 85496 | CEDENO FELICIANO, CESAR | ADDRESS ON FILE | | | | | | | |
| 85497 | CEDENO FELICIANO, CESAR A | ADDRESS ON FILE | | | | | | | |
| 85498 | CEDENO FELICIANO, ERICA | ADDRESS ON FILE | | | | | | | |
| 85479 | CEDENO FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 85499 | CEDENO FELICIANO, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| 784636 | CEDENO FELICIANO, KARLA | ADDRESS ON FILE | | | | | | | |
| 85500 | CEDENO FELICIANO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 1800363 | Cedeno Feliciano, Karla M | ADDRESS ON FILE | | | | | | | |
| 85501 | CEDENO FELICIANO, RADAME | ADDRESS ON FILE | | | | | | | |
| 85502 | CEDENO FELICIANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 784637 | CEDENO FELICIANO, RUBEN U | ADDRESS ON FILE | | | | | | | |
| 85503 | CEDENO FELIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 85504 | CEDENO FELIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 85505 | CEDENO FIGUEROA, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 784638 | CEDENO FIGUEROA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 85506 | CEDENO FORNIER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 85507 | CEDENO GALARZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 85508 | Cedeno Galindez, Antonia | ADDRESS ON FILE | | | | | | | |
| 85509 | CEDENO GALINDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 85510 | CEDENO GARCES, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 85511 | CEDENO GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 85512 | CEDENO GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 85514 | CEDENO GARRIDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 85513 | CEDENO GARRIDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 85515 | CEDENO GOMEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 85516 | CEDENO GONZALEZ, GARIANN | ADDRESS ON FILE | | | | | | | |
| 85517 | CEDENO GONZALEZ, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 85518 | CEDENO GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 85519 | CEDENO GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 2096053 | CEDENO GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 85520 | CEDENO GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 2126912 | Cedeno Guzman, Ruth | ADDRESS ON FILE | | | | | | | |
| 2126892 | Cedeno Guzman, Ruth | ADDRESS ON FILE | | | | | | | |
| 85521 | CEDENO GUZMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 85522 | CEDENO HERNANDEZ, ELIX | ADDRESS ON FILE | | | | | | | |
| 784639 | CEDENO HERNANDEZ, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 85523 | CEDENO HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1418968 | CEDEÑO HERNANDEZ, JAYMARA A. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 236662 | CEDENO HERNANDEZ, JAZMAYRA A | ADDRESS ON FILE | | | | | | | |
| 85525 | CEDENO HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 784640 | CEDENO HERNANDEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 85526 | CEDENO HERNANDEZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 85527 | CEDENO IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | | |
| 784641 | CEDENO IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | | |
| 1934574 | CEDENO KUILAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 85528 | CEDENO LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 85529 | CEDENO LACAUSTRA, NANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85530 | CEDENO LACLAUSTRA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 85531 | CEDENO LARACUENTE, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 85532 | CEDENO LARACUENTE, JOSE L. | ADDRESS ON FILE | | | | | | |
| 85533 | CEDEÑO LLORENS MD, ARTURO | ADDRESS ON FILE | | | | | | |
| 85534 | CEDENO LOPEZ, GRACE M | ADDRESS ON FILE | | | | | | |
| 85535 | CEDENO LOPEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 1601820 | Cedeño López, Mónica | ADDRESS ON FILE | | | | | | |
| 85536 | CEDENO MADERA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 1637916 | Cedeno Maldonado (Alfredo), Freddy | 2213 Parana Urb. Rio Canas | | | | Ponce | PR | 00728-1832 |
| 1865976 | Cedeno Maldonado, (Alfredo) Freddy | ADDRESS ON FILE | | | | | | |
| 85537 | CEDENO MALDONADO, CELSA | ADDRESS ON FILE | | | | | | |
| 1834949 | Cedeno Maldonado, Daniel | ADDRESS ON FILE | | | | | | |
| 2040153 | CEDENO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 1847068 | Cedeno Maldonado, Freddy | ADDRESS ON FILE | | | | | | |
| 85538 | CEDENO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 1833016 | Cedeno Maldonado, Onelia | ADDRESS ON FILE | | | | | | |
| 1720245 | CEDENO MALDONADO, ONELIA | ADDRESS ON FILE | | | | | | |
| 784642 | CEDENO MARCANO, MARIA | ADDRESS ON FILE | | | | | | |
| 85540 | CEDENO MARCANO, MARIA | ADDRESS ON FILE | | | | | | |
| 1737836 | Cedeno Marcano, Maria T | ADDRESS ON FILE | | | | | | |
| 85542 | CEDENO MARCANO, NIXA I | ADDRESS ON FILE | | | | | | |
| 1747492 | Cedeño Marcano, Nixa I | ADDRESS ON FILE | | | | | | |
| 784643 | CEDENO MARCANO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 1808339 | Cedeno Marcano, Yajaira | ADDRESS ON FILE | | | | | | |
| 784644 | CEDENO MARCANO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 85544 | CEDENO MARCIAL, MARIBEL | ADDRESS ON FILE | | | | | | |
| 85545 | CEDENO MARQUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 85546 | CEDENO MARRERO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 85547 | CEDENO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 85548 | CEDENO MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 85549 | CEDENO MARTINEZ, CHRYSALIS | ADDRESS ON FILE | | | | | | |
| 85550 | CEDENO MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 85551 | Cedeno Martinez, Eleuterio | ADDRESS ON FILE | | | | | | |
| 85552 | CEDENO MARTINEZ, GAMALIN | ADDRESS ON FILE | | | | | | |
| 85553 | CEDENO MARTINEZ, KATIANA | ADDRESS ON FILE | | | | | | |
| 85554 | CEDENO MARTINEZ, KELIAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 784645 | CEDENO MARTINEZ, LIZZIE | ADDRESS ON FILE | | | | | | |
| 85555 | CEDENO MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 85556 | CEDENO MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | |
| 85557 | CEDENO MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | |
| 85558 | CEDENO MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 1772562 | Cedeño Martínez, Olga | ADDRESS ON FILE | | | | | | |
| 85559 | CEDEÑO MARTINEZ, SARAHI | ADDRESS ON FILE | | | | | | |
| 85560 | CEDENO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 784646 | CEDENO MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 784647 | CEDENO MEJIAS, YANINA | ADDRESS ON FILE | | | | | | |
| 85561 | CEDENO MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 85562 | CEDENO MERCADO, GLORIA | ADDRESS ON FILE | | | | | | |
| 85563 | CEDENO MERCADO, JOSE L | ADDRESS ON FILE | | | | | | |
| 85564 | CEDENO MERCADO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 85565 | CEDENO MORALES, ELVIN J | ADDRESS ON FILE | | | | | | |
| 85566 | CEDENO MORALES, ELVIN J. | ADDRESS ON FILE | | | | | | |
| 85567 | CEDENO MUNIZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 1498532 | Cedeno Munoz, Laurie | ADDRESS ON FILE | | | | | | |
| 85568 | Cedeno Munoz, Omayra | ADDRESS ON FILE | | | | | | |
| 85568 | Cedeno Munoz, Omayra | ADDRESS ON FILE | | | | | | |
| 85569 | CEDENO MUNOZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 85570 | CEDENO MUNOZ, PALMIRA | ADDRESS ON FILE | | | | | | |
| 85571 | CEDENO NIEVES, JAVIER | ADDRESS ON FILE | | | | | | |
| 85572 | CEDENO NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 85573 | CEDENO NIEVES, MARIA J. | ADDRESS ON FILE | | | | | | |
| 85574 | CEDENO NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1789497 | Cedeño Nieves, Maribel | ADDRESS ON FILE | | | | | | |
| 85575 | CEDENO OLIVO, GISELA | ADDRESS ON FILE | | | | | | |
| 85576 | CEDENO OQUENDO, ALFONSO | ADDRESS ON FILE | | | | | | |
| 85577 | CEDENO ORENGO, BRIAN E | ADDRESS ON FILE | | | | | | |
| 784649 | CEDENO ORENGO, SONIA | ADDRESS ON FILE | | | | | | |
| 85578 | CEDEÑO ORTIZ EDWIN A. | BAY 501 EDIF 3 SEC. J CELDA 208 PO BOX 607073 | | | | Bayamón | PR | 00960 |
| 85579 | CEDENO ORTIZ, EDLYN | ADDRESS ON FILE | | | | | | |
| 1418969 | CEDEÑO ORTIZ, EDWIN | EDWIN A. CEDEÑO ORTIZ | BAY 501 EDIF 2 SEC E PO BOX 607073 | | | BAYAMÓN | PR | 00960 |
| 85581 | CEDENO ORTIZ, GWENDELINA | ADDRESS ON FILE | | | | | | |
| 85582 | CEDENO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 85583 | CEDENO ORTIZ, PAZ M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85584 | CEDENO PABON, WANDA I | ADDRESS ON FILE | | | | | | |
| 85585 | CEDENO PABON, WANDA I. | ADDRESS ON FILE | | | | | | |
| 85586 | CEDENO PACHE, DARY | ADDRESS ON FILE | | | | | | |
| 85587 | CEDENO PACHECO, MOISES | ADDRESS ON FILE | | | | | | |
| 1860083 | Cedeno Pacheco, Rosa L. | ADDRESS ON FILE | | | | | | |
| 1860083 | Cedeno Pacheco, Rosa L. | ADDRESS ON FILE | | | | | | |
| 85589 | Cedeno Padilla, Felix | ADDRESS ON FILE | | | | | | |
| 85590 | CEDENO PADILLA, ILEANA | ADDRESS ON FILE | | | | | | |
| 85591 | CEDENO PADILLA, TOMAS | ADDRESS ON FILE | | | | | | |
| 85592 | CEDENO PAULINO, CASIMIRA | ADDRESS ON FILE | | | | | | |
| 85593 | CEDENO PEREZ, DORCA | ADDRESS ON FILE | | | | | | |
| 2144987 | Cedeño Perez, Jose M. | ADDRESS ON FILE | | | | | | |
| 85594 | CEDENO PEREZ, REBECA | ADDRESS ON FILE | | | | | | |
| 85595 | CEDENO PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 85596 | CEDENO PIETRI, ANNETTE Y | ADDRESS ON FILE | | | | | | |
| 85597 | CEDENO PINERO, RUTH E | ADDRESS ON FILE | | | | | | |
| 1843097 | Cedeno Pintero, Ruth Evelyn | ADDRESS ON FILE | | | | | | |
| 85598 | CEDENO POMALES, JAVIER | ADDRESS ON FILE | | | | | | |
| 85599 | CEDENO QUINONES, DANELYS | ADDRESS ON FILE | | | | | | |
| 85600 | CEDENO QUINONES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 85601 | CEDEÑO QUINTERO MD, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 784650 | CEDENO RAMOS, ADA E | ADDRESS ON FILE | | | | | | |
| 85602 | CEDENO RAMOS, ADA E | ADDRESS ON FILE | | | | | | |
| 85603 | CEDENO RAMOS, DAVID | ADDRESS ON FILE | | | | | | |
| 85604 | CEDENO RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1900410 | Cedeno Ramos, Jose Anibal | ADDRESS ON FILE | | | | | | |
| 85605 | CEDENO RAMOS, OMAR | ADDRESS ON FILE | | | | | | |
| 85606 | CEDENO RASPALDO, WILMA | ADDRESS ON FILE | | | | | | |
| 85607 | CEDENO RENTAS, ALEX | ADDRESS ON FILE | | | | | | |
| 85608 | CEDENO REYES, DENISSE | ADDRESS ON FILE | | | | | | |
| 85609 | CEDENO REYES, NELSON A | ADDRESS ON FILE | | | | | | |
| 85611 | CEDENO RIJO, FELITO | ADDRESS ON FILE | | | | | | |
| 85612 | CEDENO RIJOS, MARIA | ADDRESS ON FILE | | | | | | |
| 85613 | CEDENO RIOS, IRMA I. | ADDRESS ON FILE | | | | | | |
| 85614 | CEDENO RIVERA, ADA | ADDRESS ON FILE | | | | | | |
| 85615 | CEDENO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1418970 | CEDEÑO RIVERA, AMERICA | JOSE CARLOS VELEZ COLON | PO BOX 2013 | | | BAYAMON | PR | 00906 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85617 | CEDEÑO RIVERA, AMERICA | RUBEN GONZALEZ MARRERO | SANTA ROSA CARR 174 BLQ 21-24 | | | BAYAMON | PR | 00959 |
| 85618 | CEDENO RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 784652 | CEDENO RIVERA, IDA | ADDRESS ON FILE | | | | | | |
| 85619 | CEDENO RIVERA, IDA | ADDRESS ON FILE | | | | | | |
| 85620 | CEDENO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 85621 | CEDENO RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 85622 | CEDENO RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 85623 | CEDENO RIVERA, KAREM | ADDRESS ON FILE | | | | | | |
| 85624 | CEDENO RIVERA, LUZ M. | ADDRESS ON FILE | | | | | | |
| 85625 | CEDENO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 85626 | CEDENO RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 85627 | CEDENO RIVERA, PEDRO LUIS | ADDRESS ON FILE | | | | | | |
| 85628 | Cedeno Rivera, Reynaldo | ADDRESS ON FILE | | | | | | |
| 85629 | CEDENO RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 85630 | CEDENO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 85631 | CEDENO RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 85632 | CEDENO RODRIGUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 1896295 | CEDENO RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 1809911 | Cedeno Rodriguez, Carmen N. | ADDRESS ON FILE | | | | | | |
| 85633 | CEDENO RODRIGUEZ, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 85634 | CEDENO RODRIGUEZ, ELIMELEC | ADDRESS ON FILE | | | | | | |
| 85635 | Cedeno Rodriguez, Genaro M | ADDRESS ON FILE | | | | | | |
| 1758109 | Cedeno Rodriguez, Genaro M. | ADDRESS ON FILE | | | | | | |
| 85636 | CEDENO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 85637 | CEDENO RODRIGUEZ, IVELYS | ADDRESS ON FILE | | | | | | |
| 85638 | CEDENO RODRIGUEZ, LEXA | ADDRESS ON FILE | | | | | | |
| 85639 | CEDENO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2101102 | Cedeno Rodriguez, Marcelino | ADDRESS ON FILE | | | | | | |
| 85640 | CEDENO RODRIGUEZ, MIRTA L | ADDRESS ON FILE | | | | | | |
| 1795642 | Cedeno Rodriguez, Monserrate | ADDRESS ON FILE | | | | | | |
| 85641 | CEDENO RODRIGUEZ, QUETCY ANN | ADDRESS ON FILE | | | | | | |
| 85642 | CEDENO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 85643 | CEDENO RODRIGUEZ, ROSABELMARIE | ADDRESS ON FILE | | | | | | |
| 85644 | CEDENO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 1726825 | Cedeno Rodriguez, Sonia E. | ADDRESS ON FILE | | | | | | |
| 85645 | CEDENO RODRIGUEZ, ZAIDA E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2178277 | Cedeno Rodriguez, Zoilo Antonio | ADDRESS ON FILE | | | | | | | | |
| 85646 | CEDENO RODRIGUEZ,CARLOS | ADDRESS ON FILE | | | | | | | | |
| 1798877 | Cedeno Rodriguez, Sonia E. | ADDRESS ON FILE | | | | | | | | |
| 85647 | CEDENO ROJAS, XIOMARA | ADDRESS ON FILE | | | | | | | | |
| 85648 | CEDENO ROJAS, XIOMARA | ADDRESS ON FILE | | | | | | | | |
| 85649 | CEDENO ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 85650 | CEDENO ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 784653 | CEDENO ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 85651 | CEDENO ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 85652 | CEDENO ROMAN, MARICELY | ADDRESS ON FILE | | | | | | | | |
| 85653 | CEDENO ROMERO, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 85654 | CEDENO ROMERO, DORIS | ADDRESS ON FILE | | | | | | | | |
| 1465764 | CEDENO ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 85655 | CEDENO ROSA, AURELIS | ADDRESS ON FILE | | | | | | | | |
| 85656 | CEDENO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 85657 | CEDENO ROSA, MARANGELI | ADDRESS ON FILE | | | | | | | | |
| 85658 | CEDENO ROSA, MARIO | ADDRESS ON FILE | | | | | | | | |
| 85659 | CEDENO ROSARIO, ADA I | ADDRESS ON FILE | | | | | | | | |
| 2054252 | Cedeno Rosario, Ada I. | ADDRESS ON FILE | | | | | | | | |
| 85660 | CEDENO ROSARIO, YARITZA | ADDRESS ON FILE | | | | | | | | |
| 85661 | CEDENO ROSAS, GISELLE | ADDRESS ON FILE | | | | | | | | |
| 85662 | CEDENO ROSAS, PAUL R | ADDRESS ON FILE | | | | | | | | |
| 85663 | CEDENO RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | | |
| 85664 | CEDENO RUIZ, JULIA | ADDRESS ON FILE | | | | | | | | |
| 85665 | CEDENO RUIZ, MYRTHA R | ADDRESS ON FILE | | | | | | | | |
| 85665 | CEDENO RUIZ, MYRTHA R | ADDRESS ON FILE | | | | | | | | |
| 85666 | CEDENO RUIZ, RAMONA | ADDRESS ON FILE | | | | | | | | |
| 85667 | CEDENO SANABRIA, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 1548842 | Cedeno Sanabria, Carlos R | ADDRESS ON FILE | | | | | | | | |
| 1519718 | Cedeno Sanabria, Carlos R. | ADDRESS ON FILE | | | | | | | | |
| 85668 | CEDENO SANABRIA, CARLOS R. | ADDRESS ON FILE | | | | | | | | |
| 85669 | CEDENO SANABRIA, RICARDO L. | ADDRESS ON FILE | | | | | | | | |
| 85670 | CEDENO SANTANA, NOEL M. | ADDRESS ON FILE | | | | | | | | |
| 1590175 | Cedeño Santana, Noel M. | ADDRESS ON FILE | | | | | | | | |
| 85671 | Cedeno Santiago, Eliezer | ADDRESS ON FILE | | | | | | | | |
| 85672 | CEDENO SANTIAGO, ENOCK | ADDRESS ON FILE | | | | | | | | |
| 85673 | CEDENO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 85674 | CEDENO SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 85675 | Cedeno Santiago, Pedro | ADDRESS ON FILE |
| 1566873 | CEDENO SANTIAGO, PEDRO A | ADDRESS ON FILE |
| 1530647 | Cedeno Santiago, Pedro A. | ADDRESS ON FILE |
| 1530647 | Cedeno Santiago, Pedro A. | ADDRESS ON FILE |
| 85676 | CEDENO SANTOS, JAVIER | ADDRESS ON FILE |
| 85677 | CEDENO SICARDO, MARIA | ADDRESS ON FILE |
| 85678 | CEDENO SIERRA, CECILIA | ADDRESS ON FILE |
| 85679 | CEDENO SIERRA, PEDRO | ADDRESS ON FILE |
| 85680 | CEDENO SIERRA, RICARDO ANTONIO | ADDRESS ON FILE |
| 85681 | Cedeno Silva, Nahisin | ADDRESS ON FILE |
| 784654 | CEDENO SOTO, MAYRA | ADDRESS ON FILE |
| 85682 | CEDENO SOTO, MAYRA A | ADDRESS ON FILE |
| 770447 | CEDEÑO TERRADES MD, RAFAEL | ADDRESS ON FILE |
| 85683 | CEDENO TORRES, DANIEL | ADDRESS ON FILE |
| 85684 | CEDENO TORRES, EDISON | ADDRESS ON FILE |
| 85685 | CEDENO TORRES, ELLIS | ADDRESS ON FILE |
| 1966035 | Cedeno Torres, Jasmine | ADDRESS ON FILE |
| 85686 | CEDENO TORRES, JASMINE | ADDRESS ON FILE |
| 85687 | CEDENO TORRES, JORGE | ADDRESS ON FILE |
| 2068422 | Cedeno Torres, Jorge | ADDRESS ON FILE |
| 2004456 | CEDENO TORRES, JORGE | ADDRESS ON FILE |
| 2045753 | Cedeno Torres, Jorge | ADDRESS ON FILE |
| 2003518 | CEDENO TORRES, JORGE | ADDRESS ON FILE |
| 85688 | CEDENO TORRES, JOSE | ADDRESS ON FILE |
| 85689 | CEDENO TORRES, LISSANDRA I | ADDRESS ON FILE |
| 85690 | CEDENO TORRES, MARIAM I | ADDRESS ON FILE |
| 85691 | CEDENO TORRES, MIGDALIA | ADDRESS ON FILE |
| 1596410 | Cedeño Torres, Migdalia | ADDRESS ON FILE |
| 85692 | CEDENO TORRES, MILDRED | ADDRESS ON FILE |
| 85693 | CEDENO TORRES, NELLIE | ADDRESS ON FILE |
| 1256984 | CEDENO TORRES, VIRGEN | ADDRESS ON FILE |
| 784656 | CEDENO TORRES, VIRGEN | ADDRESS ON FILE |
| 1795302 | Cedeno Torres, Virgen de los A. | ADDRESS ON FILE |
| 1633487 | Cedeno Torres, Virgen de los A. | ADDRESS ON FILE |
| 85695 | CEDENO TORRES, WANDA I | ADDRESS ON FILE |
| 1599976 | Cedeño Torres, Wanda I. | ADDRESS ON FILE |
| 85696 | CEDENO VARGAS, BEATRIZ | ADDRESS ON FILE |
| 85697 | CEDENO VARGAS, ZORAIDA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 85698 | CEDENO VAZQUEZ, AURELINA | ADDRESS ON FILE | | | | | | |
| 85699 | CEDENO VAZQUEZ, EFIGENIO | ADDRESS ON FILE | | | | | | |
| 85700 | CEDENO VAZQUEZ, GYOVANI | ADDRESS ON FILE | | | | | | |
| 85701 | CEDENO VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 852374 | CEDENO VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 840005 | CEDEÑO VÁZQUEZ, ORLANDO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 85703 | CEDENO VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 85702 | CEDENO VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 2025282 | Cedeno Vazquez, Sara | ADDRESS ON FILE | | | | | | |
| 85704 | CEDENO VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | |
| 85705 | CEDENO VEGA, ROSA | ADDRESS ON FILE | | | | | | |
| 85706 | CEDENO VELAZQUEZ, MARANGELY | ADDRESS ON FILE | | | | | | |
| 2144769 | CEDENO VELEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 85707 | Cedeno Victorino, Carlos | ADDRESS ON FILE | | | | | | |
| 85708 | CEDENO VIERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 85709 | CEDENO VILLAVICENCIO, LINDA J | ADDRESS ON FILE | | | | | | |
| 85710 | CEDENO, ANGEL | ADDRESS ON FILE | | | | | | |
| 85711 | CEDENO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 85712 | CEDENO, DIANA MARIE | ADDRESS ON FILE | | | | | | |
| 85713 | CEDENO, EVELYN | ADDRESS ON FILE | | | | | | |
| 85714 | CEDENO, JEAN | ADDRESS ON FILE | | | | | | |
| 1798810 | Cedeno, Maria De Los A | ADDRESS ON FILE | | | | | | |
| 1678563 | Cedeno, Quetcy | ADDRESS ON FILE | | | | | | |
| 85715 | CEDENO, ULISES | ADDRESS ON FILE | | | | | | |
| 85716 | CEDENO, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 85717 | CEDENORIVERA, ANDRES | ADDRESS ON FILE | | | | | | |
| 85718 | CEDEO PADILLA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 85719 | CEDEP | 1474 AVE SAN IGNACIO | URB ALTAMESA | | | SAN JUAN | PR | 00921 |
| 85720 | CEDEQO LUGO, JAVIER | ADDRESS ON FILE | | | | | | |
| 85721 | CEDEQO MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 85722 | CEDEQO MUQOZ, ANABEL | ADDRESS ON FILE | | | | | | |
| 85723 | CEDEQO ORENGO, SONIA | ADDRESS ON FILE | | | | | | |
| 85724 | CEDESCA, INC | PO BOX 4951 | SUITE 197 | | | CAGUAS | PR | 00726 |
| 85725 | CEDESCA, INC | PO BOX 4961 SUITE 197 | | | | CAGUAS | PR | 00727 |
| 629992 | CEDIA RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 85726 | CEDICE | URB DOS PINOS | 823 CALLE LINCE | | | SAN JUAN | PR | 00923 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85727 | CEDILLO FERRER, YANIRA | ADDRESS ON FILE | | | | | | |
| 629993 | CEDMA ORTIZ RIVERA | BO COCO NUEVO | 255 A CALLE D DONES | | | SALINAS | PR | 00751 |
| 629994 | CEDNEFEARIE CRUZ NIEVES | PO BOX 696 | | | | TOA BAJA | PR | 00951 |
| 85728 | CEDO ALZAMORA MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 85729 | CEDO ALZAMORA, FEDERICO | ADDRESS ON FILE | | | | | | |
| 85730 | CEDO CINTRON MD, INGRID | ADDRESS ON FILE | | | | | | |
| 85731 | CEDO CINTRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 85732 | CEDO CINTRON, LAURA | ADDRESS ON FILE | | | | | | |
| 85733 | CEDO MAYA, IVONNE | ADDRESS ON FILE | | | | | | |
| 85734 | CEDO TRABAL, JAVIER | ADDRESS ON FILE | | | | | | |
| 784658 | CEDO TRABAL, JAVIER | ADDRESS ON FILE | | | | | | |
| 85735 | CEDRE CORREA, MARTHA GRAMELIA | ADDRESS ON FILE | | | | | | |
| 1576622 | Cedre Correa, Marttha Gramelia | ADDRESS ON FILE | | | | | | |
| 2175275 | CEDRE CRUZ, LUIS A | CALLE BETANCES 159 | | | | CAMUY | PR | 00627 |
| 85736 | CEDRE NAZARIO, AMANDA | ADDRESS ON FILE | | | | | | |
| 85737 | CEDRE RIVERA, JOSE E | ADDRESS ON FILE | | | | | | |
| 85738 | Cedres Abarca, Bonifacio | ADDRESS ON FILE | | | | | | |
| 85739 | CEDRES COLON, OMAR | ADDRESS ON FILE | | | | | | |
| 85741 | CEDRES DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 85740 | CEDRES DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 85742 | CEDRES MALDONADO, KEILA | ADDRESS ON FILE | | | | | | |
| 85743 | CEDRES MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 85744 | CEDRES MALDONADO, YANIRA E | ADDRESS ON FILE | | | | | | |
| 85745 | CEDRES PIZARRO, MARITZA I. | ADDRESS ON FILE | | | | | | |
| 85746 | CEDRES RIOS, ENID | ADDRESS ON FILE | | | | | | |
| 85747 | Cedres Rios, Jesus | ADDRESS ON FILE | | | | | | |
| 85748 | CEDRES ROSA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 85749 | CEDRES ROSA, MABEL | ADDRESS ON FILE | | | | | | |
| 85750 | CEDREZ SOTO, ANA CELIA | ADDRESS ON FILE | | | | | | |
| 629995 | CEDRIC CAMPOS | URB VILLAS DE CASTRO | BI 70 CALLE 2 | | | CAGUAS | PR | 00925 |
| 85751 | CEDRIC J FIGUEROA CABRERA | ADDRESS ON FILE | | | | | | |
| 85752 | CEDRIC J FIGUEROA CABRERA | ADDRESS ON FILE | | | | | | |
| 629996 | CEDRIC PAGAN VALENTIN | 281 PMB 220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 |
| 85753 | CEDRIC PAGAN VALENTIN | EXT SAN AGUSTIN | 1261 C/ 15 | | | SAN JUAN | PR | 00926 |
| 629997 | CEDRIC SAEZ AGUIRRE | 68 CALLE PALMER | | | | SALINAS | PR | 00751 |
| 629998 | CEDRO ABAJO GULF | HC 11 BOX 3415 | | | | NARANJITO | PR | 00919 |
| 629999 | CEDRO ARRIBA ELETRONIC | P O BOX 436 | | | | NARANJITO | PR | 00719 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 630000 | CEDROS AUTO PARTS | HC 01 BOX 12078 | | | | CAROLINA | PR | 00985 |
| 85754 | CEFERINA ACOSTA MENA | ADDRESS ON FILE | | | | | | |
| 85610 | CEFERINA COLLAZO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 85755 | CEFERINA SIERRA | ADDRESS ON FILE | | | | | | |
| 630001 | CEFERINO CARO RAMOS | HC 02 BOX 6440 | | | | RINCON | PR | 00677 |
| 85756 | CEFERINO CARRASQUILLO OLMEDO | ADDRESS ON FILE | | | | | | |
| 630002 | CEFERINO CHAPARRO SERRANO | BO COTTO | 12 SECT LA PRA | | | ISABELA | PR | 00662 |
| 630003 | CEFERINO CORTES ABREU | URB COUNTRY CLUB | QN 2 CALLE 246 | | | CAROLINA | PR | 00982-1894 |
| 630004 | CEFERINO F TORIBIO LANTIGUA | VILLA CAROLINA | 110-39 CALLE 81 | | | CAROLINA | PR | 00985 |
| 85757 | CEFERINO LUGO NUNEZ | ADDRESS ON FILE | | | | | | |
| 630005 | CEFERINO MACHADO | ADDRESS ON FILE | | | | | | |
| 85758 | CEFERINO MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 85759 | CEFERINO MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 630006 | CEFERINO MENA BENITEZ | ADDRESS ON FILE | | | | | | |
| 630007 | CEFERINO MERCADO LABOY | PO BOX 6411 | M STA | | | MAYAGUEZ | PR | 00681 |
| 630008 | CEFERINO MERCADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 630009 | CEFERINO MOJICA LLINAS | HC 3 BOX 9446 | | | | JUNCOS | PR | 00777-9602 |
| 630010 | CEFERINO ORTIZ ROURA | ADDRESS ON FILE | | | | | | |
| 630011 | CEFERINO ORTIZ ROURA | ADDRESS ON FILE | | | | | | |
| 85760 | CEFERINO OTERO ROSARIO | ADDRESS ON FILE | | | | | | |
| 630012 | CEFERINO RAMOS RIVERA | PO BOX 1037 | | | | CANOVANAS | PR | 00729 |
| 630013 | CEFERINO RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 630014 | CEFERINO RODRIGUEZ DENIZARD | 14 CALLE HENNA | | | | CABO ROJO | PR | 00623-3531 |
| 630015 | CEFERINO RODRIGUEZ NARVAEZ | MANSIONES CAROLINA | GG3 CALLE MARQUESA | | | CAROLINA | PR | 00987 |
| 630016 | CEFERINO ROSARIO FONSECA | HC 03 BOX 15215 | | | | JUANA DIAZ | PR | 00795-9521 |
| 85761 | CEFERINO SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 85762 | CEFERINO TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 85763 | CEFERINO TORRES Y/O DIONISIA TORRES | ADDRESS ON FILE | | | | | | |
| 630017 | CEFERINO VEGA MALAVE | URB BROOKLYN | 297 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 |
| 85764 | CEFFIE CRUZ | ADDRESS ON FILE | | | | | | |
| 85765 | CEFFIE M. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 85766 | CEFFIE M. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 630018 | CEIBA ALUMINUM | 136 AVE LAURO PI¨ERO | SECTOR POLO NORTE | | | CEIBA | PR | 00735 |
| 630019 | CEIBA ALUMINUM | PO BOX 239 | | | | CEIBA | PR | 00735 |
| 630020 | CEIBA AUTO REPAIR | THE VILLAGE | 29 CALLE SANDY CAY | | | CEIBA | PR | 00735 |
| 630021 | CEIBA AUTO REPEIR | 5 MONTE BRISAS | 5C 12 CALLE 3 | | | FAJARDO | PR | 00738 |
| 1424745 | CEIBA AUTO REPEIR | THE VILLAGE | 29 CALLE SANDY CAY | | | CEIBA | PR | 00735 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 630022 | CEIBA FUNERAL HOME | PO BOX 473 | | | CEIBA | PR | 00735 | |
| 630023 | CEIBA FUNERAL HOME | RES LA CEIBA | E 2 CALLE 5 | | CEIBA | PR | 00735 | |
| 630024 | CEIBA HOUSING & ECONOMIC DEVELOPMEN | P O BOX 203 | | | CEIBA | PR | 00735 | |
| 85768 | CEIDE AYALA, MANUEL | ADDRESS ON FILE | | | | | | |
| 85769 | CEIDE AYALA, MYRNA | ADDRESS ON FILE | | | | | | |
| 85771 | CEINOS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 85770 | CEINOS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 85772 | CEINOSPORRATA, LUIS | ADDRESS ON FILE | | | | | | |
| 630025 | CELADA AUTO ELECTRIC | HC 3 BOX 5140 | | | GURABO | PR | 00778 | |
| 85773 | CELAYA GRIJALVA, RICARDO | ADDRESS ON FILE | | | | | | |
| 630026 | CELCIUS WASTE DISPOSAL | P O BOX 6616 | | | CAGUAS | PR | 00726 | |
| 630027 | CELCON ELECTRICAL | HERMANAS DAVILA | BMS 277- 80 AVE BETANCES SUITE 1 | | BAYAMON | PR | 00959-5213 | |
| 842078 | CELEBRATE PARTY RENTAL | URB PURPLE TREE | 534 CALLE FERNANDEZ VANGA | | SAN JUAN | PR | 00926 | |
| 630028 | CELEBRATE WITH STYLE | URB COLIMAR | 21 CALLE RAFAEL HERNANDEZ | | GUAYNABO | PR | 00969 | |
| 85774 | CELEBRATION ORTHO & SPORTS MED INSTITUTE | 410 CELEBRATION PL | | | CELEBRATION | FL | 34747-4970 | |
| 630029 | CELEBRATION PARTY | 94 CALLE SAN RAMON | | | COROZAL | PR | 00783 | |
| 842079 | CELEBRITY HALL | URB CATALUÑA | G2 CALLE 3 | | BARCELONETA | PR | 00617-4261 | |
| 630030 | CELEDONIA MARTINEZ PEREZ | PALENQUE | BOX 37 CALLE 1 | | BARCELONETA | PR | 00617 | |
| 630031 | CELEDONIO ALCON FELICIANO | HC 0 BOX 46973 | | | MAYAGUEZ | PR | 00680 | |
| 630032 | CELEDONIO ARROYO MORALES | RR 4 BOX 26054 | | | TOA ALTA | PR | 00953 | |
| 630033 | CELEDONIO CRESPO SEPULVEDA | 90 CALLE PEDRO PABON FRANQUI | | | MOROVIS | PR | 00687 | |
| 2176571 | CELEDONIO CRESPO SEPULVEDA | P.O. BOX 40951 | | | SAN JUAN | PR | 00940 | |
| 2175071 | CELEDONIO CRESPO SEPÚLVEDA | PO BOX 4951 | | | San Juan | PR | 00940 | |
| 85775 | CELEDONIO CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 630034 | CELEDONIO GONZALEZ DIAZ | PO BOX 21 | | | PATILLAS | PR | 00723 | |
| 630035 | CELEDONIO MEDIN LOZADA | BOX 1034 | | | MAYAGUEZ | PR | 00681 | |
| 85776 | CELEDONIO MUNOZ MORALES | ADDRESS ON FILE | | | | | | |
| 630036 | CELEDONIO VAZQUEZ OLMEDA | ADDRESS ON FILE | | | | | | |
| 630037 | CELEDONIO VIGIL CORDOVA | 1331 PARK AVE SW 408 | | | ALBUQUERQUE | NM | 87102 | |
| 85777 | CELEIDA MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 85778 | CELENE SEPULVEDA TORRES | ADDRESS ON FILE | | | | | | |
| 630038 | CELENIA DOMINGUEZ CONTES | 82 PARCELAS PURITA PALMAS | | | BARCELONETA | PR | 00617 | |
| 630039 | CELENIA IRRIZARRY PEREZ | PO BOX 1022 | | | SAN JUAN | PR | 00952-1022 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85779 | CELENIA SANCHEZ MATA | ADDRESS ON FILE | | | | | | |
| 842080 | CELENIA SANTIAGO CELESTE | PARC SAN ISIDRO | 511 CALLE 20 | | | CANOVANAS | PR | 00729-2724 |
| 85780 | CELENIA VAILLANT FIGUEROA | ADDRESS ON FILE | | | | | | |
| 85781 | CELENID CRESPO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 630040 | CELENIO GREO RIVERA | HC 764 BOX 8233 | | | | PATILLAS | PR | 00723 |
| 630041 | CELENIO VAZQUEZ RAMOS | 145 COM LA GRANJA | | | | UTUADO | PR | 00641 |
| 85782 | CELENKO HIRTINGTON, CATHERINE | ADDRESS ON FILE | | | | | | |
| 85783 | CELERO AMADOR, ANA M | ADDRESS ON FILE | | | | | | |
| 85784 | CELESIA GARCIA MAISONET | ADDRESS ON FILE | | | | | | |
| 630043 | CELESTE A COLON ABOLAFIA | URB SANTA RITA | 113 CALLE JANER | | | SAN JUAN | PR | 00925 |
| 85785 | CELESTE A. FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 85786 | CELESTE ARANGO FRIAS MS | BAYAMON MEDICAL PLAZA STE 501 | | | | BAYAMON | PR | 00959 |
| 630044 | CELESTE BETANCOURT ASENCIO | ADDRESS ON FILE | | | | | | |
| 630045 | CELESTE BETANCOURT ASENCIO | ADDRESS ON FILE | | | | | | |
| 85787 | CELESTE BEVERAGGI DUMONT | ADDRESS ON FILE | | | | | | |
| 630046 | CELESTE BEVERAGGI DUMONT | ADDRESS ON FILE | | | | | | |
| 630047 | CELESTE CALZADA MOLINA | HC 05 BOX 54004 | | | | HATILLO | PR | 00659 |
| 85788 | CELESTE CASTRO | ADDRESS ON FILE | | | | | | |
| 630048 | CELESTE CRESPO JORDAN | ADDRESS ON FILE | | | | | | |
| 630049 | CELESTE CUESTA | PO BOX 5145 | | | | MAYAGUEZ | PR | 00681-5145 |
| 85789 | CELESTE DEL MAR REYES | ADDRESS ON FILE | | | | | | |
| 842081 | CELESTE DIAZ BATISTA | VILLAS DE LOIZA | UU1 CALLE 28A | | | CANOVANAS | PR | 00729-4132 |
| 630051 | CELESTE GARCIA DE GONZALEZ | URB SAN FRANCISCO | 216 CALLE BELLISIMA | | | SAN JUAN | PR | 00927 |
| 85790 | CELESTE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 85791 | CELESTE HERNANDEZ TALAVERA | ADDRESS ON FILE | | | | | | |
| 630052 | CELESTE L GONZALEZ | GARDEN COURT DEV | D-4 FRANCIA STREET | | | GUAYNABO | PR | 00966 |
| 85792 | CELESTE LIZARRIBAR ACOSTA | ADDRESS ON FILE | | | | | | |
| 85793 | CELESTE M ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 630054 | CELESTE MARZAN GUZMAN | ADDRESS ON FILE | | | | | | |
| 630053 | CELESTE MARZAN GUZMAN | ADDRESS ON FILE | | | | | | |
| 630055 | CELESTE NEGRON | PO BOX 360464 | | | | SAN JUAN | PR | 00936-0464 |
| 630056 | CELESTE ONEILL VDA PUMADA | URB SANTA MARIA | 6 CALLE AZUCENA | | | SAN JUAN | PR | 00927-6731 |
| 85794 | CELESTE PENA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 630057 | CELESTE PEREZ OSORIO | NORMANDI | B 34 CALLE JUAN CARRERA | | | FAJARDO | PR | 00738 |
| 85795 | CELESTE QUESADA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 630058 | CELESTE ROSA GODEN | HC 02 BOX 10859 | | | | LAS MARIAS | PR | 00670-9060 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85796 | CELESTE ROSARIO MERCADO | ADDRESS ON FILE | | | | | | |
| 630059 | CELESTE SANCHEZ SOLIVAN | URB BELLA VISTA | I 13 CALLE 14 | | BAYAMON | PR | 00957 | |
| 630060 | CELESTE TELFEYAN MD | P O BOX 12023 | | | NEWARK | NJ | 07101 | |
| 1546099 | Celeste Torres-Romero, Gloria | ADDRESS ON FILE | | | | | | |
| 630061 | CELESTE VALES SAAVEDRA | REPARTO METROPOLITANO | 868 CALLE 57 SURESTE | | SAN JUAN | PR | 00921 | |
| 630062 | CELESTICA DE PUERTO RICO INC | PO BOX 798 | | | SAN ANTONIO | PR | 00690 | |
| 85797 | CELESTIN PIERRE, YONEL | ADDRESS ON FILE | | | | | | |
| 630063 | CELESTINA ARROYO COLLAZO | ADDRESS ON FILE | | | | | | |
| 85798 | CELESTINA COLON PAGAN | ADDRESS ON FILE | | | | | | |
| 630064 | CELESTINA COTTO SUAREZ | TORRECILLA ALTA | 127 CALLE 6 | | CANOVANAS | PR | 00729 | |
| 630065 | CELESTINA ENCHAUTEGUI SANCHEZ | PO BOX 2361 | | | GUAYAMA | PR | 00785 | |
| 630066 | CELESTINA JIMENEZ CASILLAS | ADDRESS ON FILE | | | | | | |
| 85799 | CELESTINA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 85800 | CELESTINA PASTORIZA | ADDRESS ON FILE | | | | | | |
| 630067 | CELESTINA RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 630068 | CELESTINA ROBLES NAVARRO | URB METROPOLIS | 63-21 CALLE 39 | | CAROLINA | PR | 00987 | |
| 630069 | CELESTINA ROLDAN BADILLO | HC 4 BOX 42364 | | | AGUADILLA | PR | 00603-9742 | |
| 630070 | CELESTINA VELAZQUEZ REYES | BO RABANAL | BOX 2655 | | CIDRA | PR | 00739 | |
| 85801 | CELESTINO AGOSTO CIRINO | ADDRESS ON FILE | | | | | | |
| 630071 | CELESTINO AGOSTO VAZQUEZ Y | 25 CALLE BLOQ 42 | 23 SAN ROSA | | BAYAMON | PR | 00959 | |
| 2175098 | CELESTINO BADILLO CRUZ | ADDRESS ON FILE | | | | | | |
| 85802 | CELESTINO BORIA SERRANO | ADDRESS ON FILE | | | | | | |
| 630072 | CELESTINO CABRERA RIVERA&VICTOR CABRERA | URB VILLA RIO GRANDE | P 23 CALLE 8 | | RIO GRANDE | PR | 00745 | |
| 85803 | CELESTINO CALCANO DE JESUS | ADDRESS ON FILE | | | | | | |
| 630073 | CELESTINO CALIXTO LABOY | ADDRESS ON FILE | | | | | | |
| 630074 | CELESTINO CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 630075 | CELESTINO FLORES CARMONA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 85804 | CELESTINO FLORES CARMONA | URB.L ANTIGUA LG-124 | CALLE 4 VIA PARIS | | TRUJILLO ALTO | PR | 00976 | |
| 85805 | CELESTINO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 630076 | CELESTINO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 85806 | CELESTINO LANZA SEDA | ADDRESS ON FILE | | | | | | |
| 85807 | CELESTINO LOPEZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 85808 | CELESTINO MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 630077 | CELESTINO OLMEDA SANTIAGO | URB VALLE DE GUAYAMA | 211 CALLE 19 | | GUAYAMA | PR | 00784 | |
| 630078 | CELESTINO PEREZ BARRETO | P O BOX 2176 | | | MOCA | PR | 00676 | |
| 630079 | CELESTINO PEREZ RODRIGUEZ | VILLA ANGELINA | 33 CALLE 2 | | LUQUILLO | PR | 00773 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630080 | CELESTINO RAMOS GARCIA | ADDRESS ON FILE | | | | | | |
| 2175039 | CELESTINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 85809 | CELESTINO RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 85810 | CELESTINO ROSARIO RUIZ | ADDRESS ON FILE | | | | | | |
| 85811 | CELESTINO ROURA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 85812 | CELESTINO ROURA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 85813 | CELESTINO SANTANA ROSADO | ADDRESS ON FILE | | | | | | |
| 630081 | CELESTINO SOTO SANTIAGO | PO BOX 236 | | | | JAYUYA | PR | 00664 |
| 85814 | CELESTINO VARGAS ESCOBAR | ADDRESS ON FILE | | | | | | |
| 630082 | CELESTINO VAZQUEZ NEGRON | HC 5 BOX 57497 | | | | AGUADILLA | PR | 00603 |
| 630083 | CELESTINO VAZQUEZ NIEVES | HC 01 BOX 10307 | | | | AGUADILLA | PR | 00603-9304 |
| 85815 | CELESTINO VAZQUEZ QUILES | ADDRESS ON FILE | | | | | | |
| 630084 | CELESTINO VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 831263 | Celestium | PO Box 9086 | | | | Carolina | PR | 00988 |
| 85816 | CELESTIUM CORP | URB INDUSTRIAL CANOVANILLAS | 730 DARSENA | | | CAROLINA | PR | 00987 |
| 85817 | CELI MARIE WILLIAMS | ADDRESS ON FILE | | | | | | |
| 85818 | CELI SKERETT DIAZ | ADDRESS ON FILE | | | | | | |
| 85819 | CELI SKERETT DIAZ | ADDRESS ON FILE | | | | | | |
| 85820 | CELIA A BURGOS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 85821 | CELIA A PEREZ ROCHE | ADDRESS ON FILE | | | | | | |
| 85822 | CELIA ADAMES ROMERO | ADDRESS ON FILE | | | | | | |
| 85823 | CELIA ARROYO MORALES | ADDRESS ON FILE | | | | | | |
| 85824 | CELIA AYALA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 85825 | CELIA BOTTIA DE SOTELO | ADDRESS ON FILE | | | | | | |
| 85826 | CELIA C FIGUEROA POVENTUD | ADDRESS ON FILE | | | | | | |
| 85827 | CELIA C VALE LOPEZ | ADDRESS ON FILE | | | | | | |
| 85828 | CELIA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 630085 | CELIA CANALES RIVERA | COND LOS NARANJALES | EDIF D 52 APT 260 | | | CAROLINA | PR | 00985 |
| 85829 | CELIA CAPELES GOMEZ | ADDRESS ON FILE | | | | | | |
| 630086 | CELIA CARRION | 98 CALLE ELIGIO PADIN | | | | ISABELA | PR | 00662 |
| 85830 | CELIA CASIANO CINTRON | ADDRESS ON FILE | | | | | | |
| 630087 | CELIA CINTRON VAZQUEZ | VEGA BAJA LAKES | G5 CALLE 7 | | | VEGA BAJA | PR | 00693 |
| 630088 | CELIA CONCEPCION BONILLA | 5816 CALLE NOEL ESTRADA | | | | ISABELA | PR | 00662 |
| 630089 | CELIA COTTO RAMOS | ADDRESS ON FILE | | | | | | |
| 630090 | CELIA CRUZ Y/O IRIS D DIAZ | P O BOX 224 | | | | TRUJILLO ALTO | PR | 00977-0224 |
| 85831 | CELIA D GAUTIER DUMOIS | ADDRESS ON FILE | | | | | | |
| 630091 | CELIA DAVILA RIVAS | G 14 LAS FLORES | | | | AIBONITO | PR | 00705 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630092 | CELIA DE LA CRUZ | 1402 AVE SAN ALFONSO | | | | SAN JUAN | PR | 00927 |
| 630093 | CELIA DELGADILLO SORIANO | URB TERRAZA DE CUPEY | C 16 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 |
| 630094 | CELIA DIAZ SANCHEZ | URB VISTA AZUL | HH 3 CALLE 28 | | | ARECIBO | PR | 00612 |
| 630095 | CELIA E CAMACHO RODRIGUEZ | COND TORRES DE CAROLINA | APT 1604 | | | CAROLINA | PR | 00987 |
| 630097 | CELIA E CINTRON | COND PUERTA DEL CONDADO | 1095 AVE WILSON APT 2002 | | | SAN JUAN | PR | 00907 |
| 630096 | CELIA E CINTRON | PO BOX 2258 | | | | CAYEY | PR | 00737 |
| 85832 | CELIA E DE PEDRO DE JESUS | ADDRESS ON FILE | | | | | | |
| 630099 | CELIA E GALARZA LOPEZ | ADDRESS ON FILE | | | | | | |
| 630098 | CELIA E GALARZA LOPEZ | ADDRESS ON FILE | | | | | | |
| 85833 | CELIA E GARCIA VISBAL | ADDRESS ON FILE | | | | | | |
| 630100 | CELIA E GARCIA VISBAL | ADDRESS ON FILE | | | | | | |
| 85834 | CELIA E. BERDECIA CRUZ | ADDRESS ON FILE | | | | | | |
| 85835 | CELIA E. CASTELLANOS CRUZ | ADDRESS ON FILE | | | | | | |
| 85836 | CELIA E. QUILES CARRERO | ADDRESS ON FILE | | | | | | |
| 630101 | CELIA ENID MARIN | ADDRESS ON FILE | | | | | | |
| 85838 | CELIA FEBRES NUNEZ | ADDRESS ON FILE | | | | | | |
| 85837 | CELIA FEBRES NUNEZ | ADDRESS ON FILE | | | | | | |
| 630102 | CELIA FELICIANO FELICIANO | PO BOX 771 | | | | YAUCO | PR | 00698-0771 |
| 630103 | CELIA FELICIANO RIVERA | ADDRESS ON FILE | | | | | | |
| 842082 | CELIA FERNANDEZ DE CINTRON | COND. PUERTA DEL CONDADO | 1095 AVE. WILSON, APT. 2002 | | | SAN JUAN | PR | 00907 |
| 2151620 | CELIA FERNANDEZ DE GUTIERREZ | 548 HOARE ST. APT. 11 | | | | SAN JUAN | PR | 00907 |
| 85839 | CELIA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 630104 | CELIA FLORES DIAZ | RR 2 BOX 5832 | | | | CIDRA | PR | 00739 |
| 630105 | CELIA G. ORTIZ OLAZARRA | PO BOX 21408 | | | | SAN JUAN | PR | 00928 |
| 85840 | CELIA GARCIA CANALES | ADDRESS ON FILE | | | | | | |
| 630106 | CELIA GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 630107 | CELIA HERNANDEZ ANGUEIRA | URB VENUS GARDENS | 1751 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 |
| 85841 | CELIA I CRESPO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 630108 | CELIA I GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 85842 | CELIA I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 630109 | CELIA I PAGAN ORTEGA | PO BOX 605 | | | | TOA BAJA | PR | 00951 |
| 85843 | CELIA I PIZARRO LANZO | ADDRESS ON FILE | | | | | | |
| 630110 | CELIA I RODRIGUEZ | PO BOX 8964 | | | | CAGUAS | PR | 00720 |
| 630111 | CELIA I ROSA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 630112 | CELIA I SERRANO ROSA | PO BOX 560 | | | | CULEBRA | PR | 00775 |
| 630113 | CELIA I VEGA PABON | ADDRESS ON FILE | | | | | | |
| 85844 | CELIA I. SANTOS ECHEVARRIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 85845 | CELIA INES ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 85846 | CELIA INES ESCAPA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 630114 | CELIA ISAAC CLEMENTE | SABANA ABAJO | CARR 190 K2 2 RRO P O BOX 35 | | | | CAROLINA | PR | 00983 |
| 630115 | CELIA J AGUAYO HERNANDEZ | URB HILLSIDE | L 12 CALLE 6 | | | | SAN JUAN | PR | 00926 |
| 85847 | CELIA J. CORREA FELIX | ADDRESS ON FILE | | | | | | | |
| 630116 | CELIA J. MIR FRANQUI | URB ANTONSANTI | 1509 CALLE FAURE | | | | SAN JUAN | PR | 00927 |
| 630119 | CELIA M ACEVEDO COLLAZO | COND MEDICAL CENTER APT 414 | | | | | SAN JUAN | PR | 00921 |
| 630118 | CELIA M ACEVEDO COLLAZO | SANTA ROSA UNIT | P O BOX 6435 | | | | BAYAMON | PR | 00960 9005 |
| 85849 | CELIA M COLON LA SANTA | ADDRESS ON FILE | | | | | | | |
| 630120 | CELIA M EFRECE DEL VALLE | URB SANTA ELENA | 13 CALLE N5 | | | | GUAYANILLA | PR | 00656 |
| 630121 | CELIA M GOMEZ DOMENECH | P O BOX 1329 | | | | | RIO GRANDE | PR | 00745 |
| 630122 | CELIA M LOYOLA ZAYAS | REPARTO ANALDA GARDENS | 200 CALLE 1 APT 109 | | | | PONCE | PR | 00716 |
| 630123 | CELIA M PAGAN TORRES | P O BOX 21998 | | | | | SAN JUAN | PR | 00931-1998 |
| 85850 | CELIA M PELLOT MOJENA | ADDRESS ON FILE | | | | | | | |
| 630124 | CELIA M ROMANO | 1505 MARIBEL | 4 B VENECIA | | | | SAN JUAN | PR | 00911 |
| 630125 | CELIA M TIRADO ALICEA | EXT VALLES DE ARROYO | P O BOX 17 CALLE G 8 | | | | ARROYO | PR | 00714 |
| 630126 | CELIA M TORRES | C/O MELVIN OCASIO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 |
| 85851 | CELIA M. FRANCIS GALAN | ADDRESS ON FILE | | | | | | | |
| 85852 | CELIA M. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 630127 | CELIA M. SANTIAGO DE MOLINA | ADDRESS ON FILE | | | | | | | |
| 85853 | CELIA MALDONADO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 85854 | CELIA MARTINEZ FINALES | ADDRESS ON FILE | | | | | | | |
| 630128 | CELIA MARTINEZ MARRERO | BO PESAS KM 19.1 CARR 149 | APARTADO 1584 | | | | CIALES | PR | 00638 |
| 630129 | CELIA MARTINEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 630130 | CELIA MIRANDA FERNANDEZ | VALLE PIEDRAS | 313 CALLE ARTURO MARQUEZ | | | | LAS PIEDRAS | PR | 00771 |
| 630131 | CELIA MOLANO | URB VALENCIA | 357 LERIDA | | | | SAN JUAN | PR | 00923 |
| 630132 | CELIA MOLANO LORES | URB VALENCIA | 362 CALLE JAEN | | | | SAN JUAN | PR | 00923 |
| 85855 | CELIA PAGAN BERRIOS | LCDA. IRIS M. MUÑIZ DE MINSAL-ABOGADA UPR | 1110 AVE. AMÉRICO MIRANDA | 1 ER PISO | | | SAN JUAN | PR | 00921 |
| 85856 | CELIA PAGAN BERRIOS | LCDA. JOSEFINA PÉREZ SEPULVEDA-ABOGADA ASEM | ASEM | OFICINA DE ASESORAMIENTO LEGAL | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 85857 | CELIA PAGAN BERRIOS | LCDO. GERARDO L. SANTIAGO PUIG-ABOGADO DEMANDANTE | DORAL BANK PLAZA | SUITE 801 | CALLE RESOLUCION 33 | | SAN JUAN | PR | 00920 |
| 85858 | CELIA PEREZ CARDONA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85859 | CELIA QUINONEZ PINET | ADDRESS ON FILE | | | | | |
| 85860 | CELIA R CASTELLANOS CRUZ | ADDRESS ON FILE | | | | | |
| 85861 | CELIA R COSME MARQUEZ | ADDRESS ON FILE | | | | | |
| 630133 | CELIA R CRUZ VAZQUEZ | PO BOX 1345 | | | CIDRA | PR | 00739 |
| 630134 | CELIA R FEIJO NIEVES | URB ALTURAS DE BORINQUEN GARDEN | OO 14 LILLY | | SAN JUAN | PR | 00926 |
| 630135 | CELIA R MORALES SERRANO | HC 2 BOX 17238 | | | YABUCOA | PR | 00767 |
| 85862 | CELIA R RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | |
| 630136 | CELIA REYES LEDESMA | REPTO ANAIDA | 1 CALLE 5 | | PONCE | PR | 00730 |
| 630137 | CELIA RIOS MATOS | BO TABLONES | BOX RURAL 1088 | | AGUADA | PR | 00602 |
| 630138 | CELIA RIVERA | URB STA TERESITA | CP 14 AVE MARGINAL | | PONCE | PR | 00731 |
| 630139 | CELIA RIVERA COTTO | HC 1 BOX 10301 | | | GUAYANILLA | PR | 00656-9718 |
| 85863 | CELIA RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 630140 | CELIA RODRIGUEZ NAPOLEONI | RES DR SEIN | 149 AVE LOS PATRIOTAS APT 76 | | LARES | PR | 00669-2345 |
| 630141 | CELIA RODRIGUEZ VALDEZ | P O BOX 5189 | | | CAGUAS | PR | 00726 |
| 1772596 | Celia Rodriguez Y Francisco O Quinones Rodriguez | ADDRESS ON FILE | | | | | |
| 1772596 | Celia Rodriguez Y Francisco O Quinones Rodriguez | ADDRESS ON FILE | | | | | |
| 85864 | CELIA RODRIGUEZ Y ROSA SANCHEZ | ADDRESS ON FILE | | | | | |
| 85865 | CELIA ROMERO VLAHOGIANNIS | ADDRESS ON FILE | | | | | |
| 630142 | CELIA S GILFT SHOP | 11 BARBOSA | | | ISABELA | PR | 00662 |
| 85866 | CELIA SANTANA ALVAREZ | ADDRESS ON FILE | | | | | |
| 630143 | CELIA SANTANA PERICHI | PO BOX 141437 | | | ARECIBO | PR | 00614 |
| 85867 | CELIA SANTIAGO GARCIA | ADDRESS ON FILE | | | | | |
| 630144 | CELIA SOTOMAYOR VELAZQUEZ | 450 CALLE SOL APT A 4 3 | VIEJO SAN JUAN | | SAN JUAN | PR | 00901 |
| 630145 | CELIA SUBIRA SANCHEZ | HC 01 BOX 4905 | | | SALINAS | PR | 00751 |
| 630146 | CELIA VAZQUEZ | PO BOX 7003 | | | CAGUAS | PR | 00726 |
| 85868 | CELIA VERA PEREZ | ADDRESS ON FILE | | | | | |
| 85869 | CELIA VERA PEREZ | ADDRESS ON FILE | | | | | |
| 85870 | CELIA Y LLANOS VEGA | ADDRESS ON FILE | | | | | |
| 630147 | CELIA YOLANDA RODRIGUEZ LEZCANO | PO BOX 732 | | | BAYAMON | PR | 00960 |
| 85871 | CELIANA MATOS MIRANDA | ADDRESS ON FILE | | | | | |
| 630148 | CELIANA MATOS MIRANDA | ADDRESS ON FILE | | | | | |
| 630149 | CELIANA RODRIGUEZ GONZALEZ | VISTA MAR | 2 CALLE CABALLES GANDIA | | ARECIBO | PR | 00614 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630150 | CELIANGEL DIAZ GONZALEZ | PUERTO NUEVO | 1158 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| 85872 | CELIANGELY MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 630151 | CELIANN HERNANDEZ | URB SANTA RITA III | 1243 SAN FRANCISCO DE ASIS | | | COTTO LAUREL | PR | 00780 | |
| 85873 | CELIANNY MATOS FEBO | ADDRESS ON FILE | | | | | | | |
| 85874 | CELIANNY ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 85875 | CELIBEE MOREIRA SOLERO | ADDRESS ON FILE | | | | | | | |
| 630152 | CELIDA ROLDAN PEREZ | BOX 8084 | AVE JOBOS | | | ISABELA | PR | 00662 | |
| 85877 | CELIENID CRESPO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 630153 | CELIETTE MARIE TORRES CARRASQUILLO | FF COLON | 51 CALLE PADRE MARTINEZ | | | CAYEY | PR | 00736 | |
| 630154 | CELIJOANN GONZALEZ ORTIZ | EXT PUNTO ORO | 4919 CALLE VENTURA | | | PONCE | PR | 00728-2104 | |
| 85878 | CELIMAR CARDONA/NEREIDA MENDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 85879 | CELIMAR COLLADO HENANDEZ | ADDRESS ON FILE | | | | | | | |
| 85880 | CELIMAR DE LA ROSA FELIX | ADDRESS ON FILE | | | | | | | |
| 85881 | CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | CALLE C A # 9 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987-0000 | |
| 85883 | CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | JARDINES DE CAROLINA | A 9 CALLE C | | | CAROLINA | PR | 00987 | |
| 85882 | CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | JARDINES DE CAROLINA | 9 CALLE C A | | | CAROLINA | PR | 00987 | |
| 85884 | CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | URB JARDINES DE CAROLINA | CALLE C A 9 | | | CAROLINA | PR | 00987-7102 | |
| 630155 | CELIMAR HERNANDEZ DBA HERNANDEZ SINGS | JARD DE CAROLINA | 9 CALLE C A | | | CAROLINA | PR | 00987 | |
| 85885 | CELIMAR HERNANDEZ DBA HERNANDEZ SINGS | JARD DE CAROLINA | 9 CALLE C-A | | | CAROLINA | PR | 00985 | |
| 85886 | CELIMAR PENA RIOS | ADDRESS ON FILE | | | | | | | |
| 85887 | CELIMAR RAMIREZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 630156 | CELIMAR RIVERA SERRANO | RR 1 BOX 12065 | | | | OROCOVIS | PR | 00720 | |
| 85888 | CELIMAR SANTIAGO BURGOS V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 630157 | CELIMAR TAVAREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 85889 | CELIMAR TEXIDOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 630158 | CELIMARI HERNANDEZ | P O BOX 3663 | | | | CAROLINA | PR | 00984 | |
| 842083 | CELIMARIE COLON GONZALEZ | HC 5 BOX 13358 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 85890 | CELIMARIE OYOLA MORALES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1712 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630159 | CELIMER DAVILA NEGRON | BOX 462 | | | | VEGA ALTA | PR | 00692 |
| 630160 | CELIN CORPORATION | P O BOX 1537 | | | | CAROLINA | PR | 00984 |
| 630161 | CELIN LOPEZ CARABALLO | HC 01 BOX 7644 | | | | YAUCO | PR | 00698 |
| 630162 | CELIN TROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 630163 | CELINA C RIOS TORRES | SUMMIT HILLS | 575 CALLE YUNQUE | | | SAN JUAN | PR | 00920 |
| 85891 | CELINA CUEVAS SILVA | ADDRESS ON FILE | | | | | | |
| 2010856 | CELINA DE LOS ANGELES BADEA PEREZ, LUZ | ADDRESS ON FILE | | | | | | |
| 85892 | CELINA DEL ROSARIO RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | |
| 630165 | CELINA FAJARDO ESTRADA | BO CRISTY | 107 CALLE AMERICA | | | MAYAGUEZ | PR | 00680 |
| 630164 | CELINA FAJARDO ESTRADA | URB MONTE BELLO | 6011 CALLE MAJESTAD | | | HORMIGUEROS | PR | 00660 |
| 85893 | CELINA FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | |
| 630166 | CELINA MENDEZ MENDEZ | HC 04 BOX 17201 | | | | MOCA | PR | 00676 |
| 85895 | CELINA MENDEZ MENDEZ | HC 1 BOX 5382 | BARRIO VOLADORES | | | MOCA | PR | 00676 |
| 85896 | CELINA NOGUERAS CUEVAS | ADDRESS ON FILE | | | | | | |
| 85897 | CELINA PINA LOPEZ | ADDRESS ON FILE | | | | | | |
| 85898 | CELINA RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 85899 | CELINA RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 630167 | CELINA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 85900 | CELINA ROMANY | ADDRESS ON FILE | | | | | | |
| 85901 | CELINA ROMANY LAW OFFIES | 15 TAFT STE 402 | | | | SAN JUAN | PR | 00911 |
| 630168 | CELINA ROMANY SIACA | ADDRESS ON FILE | | | | | | |
| 85902 | CELINA RUIZ AROCHO,VIDAL GRACIA OLIVERAS | ADDRESS ON FILE | | | | | | |
| 630169 | CELINA SANTOS ROMERO | ADDRESS ON FILE | | | | | | |
| 85903 | CELINAYDA SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 85904 | CELINDA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 85905 | CELINDA M. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 842084 | CELINDA REYES REYES | D15 URB LA GUADALUPE | | | | PONCE | PR | 00731 |
| 630170 | CELINDA ZARATE VARGAS | 444-607 AVE DE DIEGO | | | | SAN JUAN | PR | 00923 |
| 85906 | CELINE QUEZADA QUINONES | ADDRESS ON FILE | | | | | | |
| 85907 | CELINES ACOSTA CINTRON | 171 B CALLE PARABUEYON INTERIOR | | | | CABO ROJO | PR | 00623-3127 |
| 630171 | CELINES ACOSTA CINTRON | BO PARABUEYON INT | BZN 171-B | | | CABO ROJO | PR | 00623 |
| 630172 | CELINES BEAUCHAMP RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 85908 | CELINES CABRERA FLORES | ADDRESS ON FILE | | | | | | | |
| 85909 | CELINES CALDERON CEPEDA | ADDRESS ON FILE | | | | | | | |
| 630173 | CELINES DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 630174 | CELINES ECHEVARRIA OSORIO | ADDRESS ON FILE | | | | | | | |
| 85910 | CELINES ECHEVARRIA OSORIO | ADDRESS ON FILE | | | | | | | |
| 630175 | CELINES GONZALEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 85911 | CELINES JUSINO GARCIA | ADDRESS ON FILE | | | | | | | |
| 630176 | CELINES MARCIAL MENDEZ | 2443 CALLE JUAN M TORRES | | | | SAN ANTONIO | PR | 00690 | |
| 630177 | CELINES MARQUEZ FIGUEROA | PO BOX 261 | | | | CAROLINA | PR | 00986 | |
| 630178 | CELINES MOLINA PORTALATIN | SECTOR GUARICO VIEJEO BOX 63 | | | | VEGA BAJA | PR | 00693 | |
| 85912 | CELINES MORGES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 85913 | CELINES NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 85914 | CELINES ORTIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 630179 | CELINES PAGAN MONTALVO | URB VENUS GARDENS | 731 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 630180 | CELINES PAGAN MONTALVO | URB VENUS GARDENS CUPEY | 731 CALLE ASTOR | | | SAN JUAN | PR | 00926 | |
| 630181 | CELINES PANETO MORALES | HC 03 BOX 15180 | | | | YAUCO | PR | 00698 | |
| 85915 | CELINES QUINONES ALLENDE | ADDRESS ON FILE | | | | | | | |
| 842085 | CELINES RAMIREZ HERNANDEZ | VILLA ALEGRIA | 313 CALLE AMATISTA | | | AGUADILLA | PR | 00603-5653 | |
| 85916 | CELINES RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 842086 | CELINES RIVERA CHICLANA | RR 6 BOX 9840A | | | | SAN JUAN | PR | 00926-9436 | |
| 85917 | CELINES RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| 630182 | CELINES RODRIGUEZ CORREA | HC 1 BOX 4185 | | | | FLORIDA | PR | 00650 | |
| 630183 | CELINES ROSARIO AYUSO | 104 CALLE ANTONIO JIMENEZ NORTE | | | | CAROLINA | PR | 00985 | |
| 630184 | CELINES SANTANA RODRIGUEZ | VILLA KENNEDY EDIF 2 30 | | | | SAN JUAN | PR | 00915 | |
| 630185 | CELINES SANTIAGO RIVERA | HC 1 BOX 7300 | | | | LAJAS | PR | 00667 | |
| 630186 | CELINES SERRANO MELENDEZ | BO CAIMITO BAJO RR 3 | BOX 4367 | | | SAN JUAN | PR | 00926 | |
| 630187 | CELINES VELEZ LEBRON | BARRIO CALLEJONES | HC 01 | | | LARES | PR | 00693 | |
| 85918 | CELINES VILLEGAS REYES | ADDRESS ON FILE | | | | | | | |
| 85919 | CELINES ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 85920 | CELINETTE DE JESUS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 85921 | CELIO CRUZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 85922 | CELIO CRUZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 85923 | CELIO NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 85924 | CELIRIS A MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 85925 | CELIRIS A MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 85926 | CELIS B RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 630188 | CELIS O ROBLES ALDAMUY | APORTACION RES DE ARTISTAS | P O BOX 919 | | | YABUCOA | PR | 00767 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 630189 | CELITA GARCIA MERCADO | PO BOX 9 | | | | SANTA ISABEL | PR | 00757 | |
| 842087 | CELIVETTE MARTINEZ ORTIZ | HC 1 BOX 16942 | | | | HUMACAO | PR | 00791-9016 | |
| 85927 | CELIVI SANCHEZ TELLADO | ADDRESS ON FILE | | | | | | | |
| 85928 | CELIZET TORIBIO ROJAS | ADDRESS ON FILE | | | | | | | |
| 1939329 | Cell Martell, Jannette M. | ADDRESS ON FILE | | | | | | | |
| 831264 | Cellebrite USA Corp | 266 Harristown Rd. | Ste. 105 | | | Glen Rock | NJ | 07452 | |
| 85929 | CELLEBRITE USA INC | 7 CAMPUS DR STE 210 | | | | PARSIPPANY | NJ | 07054 | |
| 85930 | CELLERI ANDRADE, WILSON | ADDRESS ON FILE | | | | | | | |
| 630190 | CELLMARK DIAGNOSTICS | 20271 GOLDENROD LN | | | | GERMANTOWN | MD | 20876 | |
| 85931 | CELLSMART INC | URB PRADERAS DEL RIO | 3272 CALLE MONTE LA MINA | | | TOA ALTA | PR | 00953 | |
| 85932 | CELLSPOT | CALLE EQUINOCCIO 139 URB. HACIENDA PRIMA | | | | CIDRA | PR | 00739 | |
| 85933 | CELLSPOT | URB HACIENDA PRIMAVERA | 139 CALLE EQUINOCCIO | | | CIDRA | PR | 00739 | |
| 85934 | CELLULAR ZONE INC | PO BOX 1724 | | | | OROCOVIS | PR | 00720-1724 | |
| 85935 | CELLULARES NETWORK AND OFFICE SOLUTIONS | 39 CALLE JOSE J QUINTANA | | | | COAMO | PR | 00769 | |
| 630191 | CELLYMAR ZARAGOZA RIVERA | LAS DELICIAS | 2104 J CORTADA QUINTANA | | | PONCE | PR | 00728 | |
| 1585816 | Celon Claussells, Kelvin | ADDRESS ON FILE | | | | | | | |
| 85936 | CELPA DE LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| 630192 | CELS DEL NORTE INC | URB SAN SALVADOR | B 2 CARR 2 MARGINAL | | | MANATI | PR | 00674 | |
| 630193 | CELSA ESPINELL SANABRIA | ADDRESS ON FILE | | | | | | | |
| 85937 | CELSA G SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 630194 | CELSA I CORDERO QUINONES | URB ALBORADA | B 3 CALLE 4 BUZON 404 | | | SABANA GRANDE | PR | 00637 | |
| 630195 | CELSA IRIS HERNANDEZ RODRIGUEZ | HC 02 BOX 19916 | | | | SAN SEBASTIAN | PR | 00685 | |
| 630196 | CELSA LOUBRIEL CRUZ | HC 1 BOX 3467 | | | | FLORIDA | PR | 00650 | |
| 630197 | CELSA M ALGARIN SERRANO | PO BOX 38 | | | | SAN JUAN | PR | 00926 | |
| 85938 | CELSA M LOPEZ ARGUELLO | ADDRESS ON FILE | | | | | | | |
| 630198 | CELSA M TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 85940 | CELSA MARTINEZ Y/O NORMA PEREZ | ADDRESS ON FILE | | | | | | | |
| 630199 | CELSA QUINTANA GUARDIOLA | URB MOUNTAIN VIEW | K 5 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 630200 | CELSIUS | PO BOX 6616 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 85941 | CELSO A IRIZARRY RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 630202 | CELSO ACEVEDO MALDONADO | URB VALLE VERDE | E21 CALLE F | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 85942 | CELSO ALICEA | ADDRESS ON FILE | | | | | | | |
| 1481434 | Celso Armando Torres Naveira, por si y en represenatcion de su hija, Meredes Casilda Torres Hernandez; y otros | PO BOX 21400 | | | | SAN JUAN | PR | 00928 | |
| 630203 | CELSO BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 630204 | CELSO CRUZ LOPEZ | HC 1 BOX 1250 | | | | BOQUERON | PR | 00622-9702 | |
| 85943 | CELSO E GARCIA DE MARCHENA | 2232 SE 76TH AVE | | | | PORTLAND | OR | 97215 | |
| 1257988 | CELSO E GARCIA DE MARCHENA | 2232 SE 76TH AVEPORTLAND | | | | ORLANDO | PR | 97215 | |
| 85944 | CELSO E LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 630205 | CELSO E PORTELA IRIGOYEN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 630206 | CELSO G BRAVO | H C 1 BOX 3167 | | | | BOQUERON | PR | 00622 | |
| 85946 | CELSO GARCIA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 630207 | CELSO GONZALEZ GONZALEZ | PMB 397 | PO BOX 3080 | | | GURABO | PR | 00708 | |
| 630208 | CELSO GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 630209 | CELSO GONZALEZ VAILLANT | P O BOX 1980 | PMB 269 | | | LOIZA | PR | 00772 | |
| 630210 | CELSO HERNANDEZ ROMAN | HC 59 BOX 6082 | | | | AGUADA | PR | 00602 | |
| 85947 | CELSO JIMÉNEZ RODRÍGUEZ | LCDO. HÉCTOR MORENO LUNA Y LCDA. LAURA MORENO ORAMA | APARTADO 1364 | | | UTUADO | PR | 00641 | |
| 85948 | CELSO JIMÉNEZ RODRÍGUEZ | LCDO. NESTOR NAVAS D'ACOSTA Y LCDO. FRED GAUTIER LUGO | VIG TOWER | SUITE 1005 | 1225 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00907 | |
| 85949 | CELSO L GONZALEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 85950 | CELSO L NATAL MEDINA | ADDRESS ON FILE | | | | | | | |
| 85951 | CELSO LORENZO GUITERAS | ADDRESS ON FILE | | | | | | | |
| 85952 | CELSO LORENZO ORAMA | ADDRESS ON FILE | | | | | | | |
| 630201 | CELSO LORENZO ORAMA | ADDRESS ON FILE | | | | | | | |
| 630211 | CELSO M FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 85953 | CELSO MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 85954 | CELSO NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 630212 | CELSO PELLOT CRUZ | PO BOX 4553 | | | | AGUADILLA | PR | 00605 | |
| 630213 | CELSO QUILES ESTREMERA | PO BOX 757 | | | | SALINAS | PR | 00751 | |
| 630214 | CELSO QUILES PACHECO | ADDRESS ON FILE | | | | | | | |
| 85955 | CELSO R FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 630215 | CELSO RIVERA SILVA | URB BAIROA | AV 10 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 630216 | CELSO RODRIGUEZ BERMUDEZ | 201 ANAIDA GARDEN | | | | PONCE | PR | 00716 | |
| 85956 | CELSO RODRIGUEZ BERMUDEZ | 201 ANAIDA GARDENS | | | | PONCE | PR | 00716 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1716 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85957 | CELSO ROSSY /AZAHARA M ROSSY | ADDRESS ON FILE | | | | | | |
| 630218 | CELSO ROSSY TORRES | 104 SAN JUSTO | | | | SAN JUAN | PR | 00902-1939 |
| 630217 | CELSO ROSSY TORRES | PO BOX 9021936 | | | | SAN JUAN | PR | 00902-1936 |
| 85958 | CELSO RUPERTO MENDEZ | ADDRESS ON FILE | | | | | | |
| 630219 | CELSO SANTIAGO FORRUELLAS | F 028 EL TUQUE | NUEVA VIDA | | | PONCE | PR | 00728 |
| 85959 | CELSO VANDRELL COLON | ADDRESS ON FILE | | | | | | |
| 85960 | CELSO VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 85961 | CELSO VENDRELL COLON | ADDRESS ON FILE | | | | | | |
| 85962 | CELSY MARI MARRERO SANTANA | ADDRESS ON FILE | | | | | | |
| 85963 | CELT CORPORATION | 65 WEST BOSTON POST ROAD | SUITE 200 | | | MARLBOROUGH | MA | 01752 |
| 630220 | CELULAR HOME & MULTI SERVICES | PLAZA AIBONITO | 20 CALLE PEDRO ROSARIO | | | AIBONITO | PR | 00705 |
| 630221 | CELULARES COQUI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 630222 | CELULARES DE P R | VILLA DEL REY II | D 28 CALLE PINO | | | CAGUAS | PR | 00725 |
| 630223 | CELUMOVIL | P O BOX 3168 | | | | MANATI | PR | 00674 |
| 85964 | CELUSAK HERNANDEZ, JOSEPH F. | ADDRESS ON FILE | | | | | | |
| 85965 | CELYMAR COLON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 85966 | CELYOMAR ORTIZ | ADDRESS ON FILE | | | | | | |
| 630224 | CELYS ANGELIE GOMEZ BATISTA | LOIZA VALLEY MALL | EDIF 1 A | | | CANOVANAS | PR | 00729 |
| 85967 | CEMELUS, JONES | ADDRESS ON FILE | | | | | | |
| 630225 | CEMENTERIO LA SANTA CRUZ | PO BOX 615 | | | | ARECIBO | PR | 00613 |
| 630226 | CEMENTERIO MUNICIPAL ARECIBO | PO BOX 472 | | | | ARECIBO | PR | 00613 |
| 85968 | CEMENTERIO MUNICIPAL VALLE DE PAZ | BOX 68 | | | | LAS PIEDRAS | PR | 00771 |
| 630227 | CEMENTERIO PORTA COELI | BOX 1643 | | | | BAYAMON | PR | 00960-1643 |
| 85969 | CEMENTERIO PORTA COELI | PO BOX 11187 | | | | SAN JUAN | PR | 00910-2287 |
| 1503887 | Cemex Cal, Inc. | P O Box 364487 | | | | San Juan | PR | 00936-4487 |
| 1503887 | Cemex Cal, Inc. | Peter Antonacopoulos | Abogado | PJA Law Offices | 1619 Calle Antonsanti, Apt. 7 | San Juan | PR | 00912 |
| 85970 | CEMEX CONCRETOS INC | PJA LAW OFFICES | PETER ANTONACOPOULOS, ABOGADO | 1619 CALLE ANTONSANTI, APT. 7 | | San Juan | PR | 00912 |
| 85971 | CEMEX CONCRETOS INC | PO BOX 1386 | | | | PONCE | PR | 00733-1386 |
| 85970 | CEMEX CONCRETOS INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1716849 | Cemex Concretos, Inc. (and/or Cemex de Puerto Rico, Inc.), successor in interest of Ready Mix Concrete, Inc. | Gonzalez & Roig | PO Box 193077 | | | San Juan | PR | 00919-3077 |
| 1502219 | CEMEX DE PUERTO RICO INC | Peter Antonacopoulos Rivera | PJA Law Offices | 1619 Calle Antonsanti Apt 7 | | San Juan | PR | 00912 |
| 85972 | CEMEX DE PUERTO RICO INC | PO BOX 331349 | | | | PONCE | PR | 00733-1349 |
| 1502219 | CEMEX DE PUERTO RICO INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 |
| 1813715 | Cemex de Puerto Rico, Inc. | Gonzalez & Roig | Attn: Lcdo. Jorge R. Roig | PO Box 193077 | | San Juan | PR | 00919-3077 |
| 1500460 | Cemex Transporte, Inc. | P O Box 364487 | | | | San Juan | PR | 00936-4487 |
| 1500460 | Cemex Transporte, Inc. | PJA Law Offices | Peter Antonacopoulos | 1619 Calle Antonsanti, Apt. 7 | | San Juan | PR | 00912 |
| 630229 | CEMI CATERING SERVICES | CARR 102KM 39 1 INT | | | | SABANA GRANDE | PR | 00637 |
| 85973 | CEMI MEMORIAL | PO BOX 771 | | | | SANTA ISABEL | PR | 00757 |
| 85974 | CEN CUIDO PRESCOLAR MANITAS CREATIVA INC | URB VALLE VERDE | A-5 | | | SAN GERMAN | PR | 00683 |
| 630230 | CEN GOU SHENG | 203 MORSE ST | | | | ARROYO | PR | 00714-2330 |
| 85975 | CEN WU, CARLOS | ADDRESS ON FILE | | | | | | |
| 85976 | CEN.ESP. EN DOLOR DE CABEZA Y NEUROLOGIA | TORRE SAN FRANCISCO CALLE DE DIEGO 365 SUITE 409 | | | | SAN JUAN | PR | 00923 |
| 85977 | CENDEJAS RODRIGUEZ, WESLEY IVAN | ADDRESS ON FILE | | | | | | |
| 1634026 | CENDENO TORRES, VIRGEN DE LOS A. | ADDRESS ON FILE | | | | | | |
| 630231 | CENEIDA BERMUDEZ LASSO | BARRIO SIMON BOLIVAR | 26-23 CALLE K 17 D | | | COLOMBIA | | 0000 |
| 842089 | CENGAGE LEARNING ACADEMIC | PO BOX 95501 | | | | CHICAGO | IL | 60694-5501 |
| 85978 | CENGAGE LEARNING EDITORES S. A. | METRO OFFICE PARK 3 SUITE 210 | | | | GUAYNABO | PR | 00968 |
| 630232 | CENIA M IGUINA REYES | BOX 1753 | | | | ARECIBO | PR | 00613 |
| 630233 | CENIA S PEREZ FERNANDEZ | VILLA NEVAREZ | 1133 CALLE 9 | | | SAN JUAN | PR | 00927 |
| 85980 | CENNERAZZO MD , ALBERT J | ADDRESS ON FILE | | | | | | |
| 630234 | CENOVIA BATISTA CHAVEZ | SECT LA GRAMA | HC 01 BOX 5012 | | | CIALES | PR | 00638 |
| 842090 | CENRO TERAPIA FISICA LOIZA | 61 CALLE SAN PATRICIO | | | | LOÍZA | PR | 00772-1750 |
| 85981 | CENSEO HEALTH LLC | 4055 VALLEY VIEW LN | | | | DALLAS | TX | 75244 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85982 | CENT CRIST CIUDAD DE REFUGIO LA MINA INC | PO BOX 97 | | | NAGUABO | PR | 00718 |
| 630235 | CENT DE ADOLECENTES DE GURABO INC | PO BOX 856 | | | GURABO | PR | 00778 |
| 630236 | CENTAUR | PO BOX 25667 | | | SHAWNEE MISSION | KS | 66225 |
| 85983 | CENTECH ELECTRONIC SYSTEMS INC | PO BOX 1841 | | | CIDRA | PR | 00739 |
| 85984 | CENTEGRA PRIMARY CARE | 3707 DOTY ROAD | | | WOODSTOCK | IL | 60098 |
| 85985 | CENTENA MORALES, MARILU | ADDRESS ON FILE | | | | | |
| 85986 | CENTENIAL DE P R | P O BOX 70261 | | | SAN JUAN | PR | 00936-8261 |
| 85987 | CENTENIAL DE P R | PO BOX 71514 | | | SAN JUAN | PR | 00936-8614 |
| 85988 | CENTENIAL DE P R WIRELINE SERVICES | PO BOX 70261 | | | SAN JUAN | PR | 00936-8261 |
| 85989 | CENTENIAL DE P R WIRELINE SERVICES | PO BOX 71514 | | | SAN JUAN | PR | 00936-7514 |
| 630237 | CENTENIAL P R CABLE TV CORP | PO BOX 204 MERCEDITAS | | | PONCE | PR | 00715-0204 |
| 85990 | CENTENIO MOLINA, JOHN | ADDRESS ON FILE | | | | | |
| 85991 | CENTENNIAL DE P R WIRELINE SERVICES | PO BOX 70261 | | | SAN JUAN | PR | 00936-8261 |
| 85992 | CENTENNIAL DE P R WIRELINE SERVICES | PO BOX 71514 | | | SAN JUAN | PR | 00936-7514 |
| 85993 | CENTENNIAL HILLS HOSPITAL | 6900 N DURANGO DR | | | LAS VEGAS | NV | 89149 |
| 630238 | CENTENNIAL INSURANCE COMPANY | THREE GIRALDA FARMS | | | MADISON | NJ | 07940 |
| 85994 | CENTENNIAL PR OPERATIONS, CORP. | P O BOX 71514 | | | SAN JUAN | PR | 00936-8614 |
| 1561114 | Centeno - Navarro , Arturo | ADDRESS ON FILE | | | | | |
| 85995 | CENTENO & ASOCIADO | COND EL SENORIAL OFIC 607 | 1326 CALLE SALUD | | PONCE | PR | 00717-1687 |
| 85996 | CENTENO & ASSOCIATES INC | EL SENORIAL PLAZA | 1326 CALLE SALUD STE 402 | | PONCE | PR | 00717 |
| 85997 | CENTENO ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | |
| 85998 | CENTENO AGOSTO, CARMEN N | ADDRESS ON FILE | | | | | |
| 85999 | CENTENO ALAYON, ARACELIO | ADDRESS ON FILE | | | | | |
| 86000 | CENTENO ALAYON, ARACELIO | ADDRESS ON FILE | | | | | |
| 86001 | CENTENO ALCALA, MARIA Y. | ADDRESS ON FILE | | | | | |
| 86002 | CENTENO ALOMAR, SACHA | ADDRESS ON FILE | | | | | |
| 86003 | CENTENO ALVARADO, CARMEN L | ADDRESS ON FILE | | | | | |
| 1860557 | Centeno Alvarado, Carmen L. | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1946466 | Centeno Alvarado, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1859073 | CENTENO ALVARADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 86004 | CENTENO ALVELO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 784660 | CENTENO ALVELO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 86005 | CENTENO ALVELO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 86006 | CENTENO ANESES, ILSA | ADDRESS ON FILE | | | | | | | |
| 1423070 | CENTENO AÑESES, ILSA Y OTROS | CRUZ LEONIDAS ACOSTA | URB. SANTIAGO IGLESIAS 1762 | CALLE FRANCISCO PAZ GRANELA | | SAN JUAN | PR | 00921 | |
| 784661 | CENTENO ANESES, MARIA | ADDRESS ON FILE | | | | | | | |
| 86007 | CENTENO ANESES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 86008 | CENTENO ANESES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1956289 | Centeno Aponte, Iris V | ADDRESS ON FILE | | | | | | | |
| 1940135 | Centeno Aponte, Iris V | ADDRESS ON FILE | | | | | | | |
| 784662 | CENTENO APONTE, IRIS V | ADDRESS ON FILE | | | | | | | |
| 784662 | CENTENO APONTE, IRIS V | ADDRESS ON FILE | | | | | | | |
| 86009 | CENTENO APONTE, IRIS V | ADDRESS ON FILE | | | | | | | |
| 1814707 | Centeno Aponte, Iris V. | ADDRESS ON FILE | | | | | | | |
| 1859746 | Centeno Aponte, Iris V. | ADDRESS ON FILE | | | | | | | |
| 1925005 | Centeno Aponte, Iris V. | ADDRESS ON FILE | | | | | | | |
| 1925005 | Centeno Aponte, Iris V. | ADDRESS ON FILE | | | | | | | |
| 86010 | CENTENO AQUINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 86011 | CENTENO ARCE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 86012 | CENTENO ARCE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 86013 | CENTENO ARROYO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 784663 | CENTENO ASTOR, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 784664 | CENTENO ASTOR, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 86014 | CENTENO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 86015 | CENTENO AVILES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 86016 | Centeno Ayala, Luis A. | ADDRESS ON FILE | | | | | | | |
| 86017 | CENTENO AYALA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 784665 | CENTENO AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| 86018 | CENTENO AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1925371 | Centeno Ayala, Ramon | ADDRESS ON FILE | | | | | | | |
| 784666 | CENTENO AYALA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 86020 | CENTENO AYALA,RAMON | ADDRESS ON FILE | | | | | | | |
| 86021 | CENTENO AYENDE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 784667 | CENTENO BAEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 86022 | CENTENO BAEZ, IRMA N | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86023 | CENTENO BALLESTER, PEDRO | ADDRESS ON FILE | | | | | | |
| 86024 | Centeno Barreto, Aidymaris | ADDRESS ON FILE | | | | | | |
| 784668 | CENTENO BARRETO, VILMARYS | ADDRESS ON FILE | | | | | | |
| 86025 | CENTENO BATALLA, LOURDES | ADDRESS ON FILE | | | | | | |
| 86026 | CENTENO BATALLA, MELISSA | ADDRESS ON FILE | | | | | | |
| 86027 | CENTENO BATISTA, YEILEEN | ADDRESS ON FILE | | | | | | |
| 784669 | CENTENO BATISTA, YEILEEN | ADDRESS ON FILE | | | | | | |
| 86028 | CENTENO BENERO, FRANCIS M | ADDRESS ON FILE | | | | | | |
| 86029 | CENTENO BENERO, VICTOR | ADDRESS ON FILE | | | | | | |
| 784670 | CENTENO BENGOCHEA, JOANEXIS | ADDRESS ON FILE | | | | | | |
| 86030 | Centeno Benitez, Irma L | ADDRESS ON FILE | | | | | | |
| 86031 | CENTENO BERMUDEZ, PABLO J | ADDRESS ON FILE | | | | | | |
| 86033 | CENTENO BERRIO, ANABELLE | ADDRESS ON FILE | | | | | | |
| 86034 | CENTENO BERRIOS, ANABELLE | ADDRESS ON FILE | | | | | | |
| 86035 | CENTENO BERRIOS, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 86036 | CENTENO BORRERO, FELIX J. | ADDRESS ON FILE | | | | | | |
| 86037 | CENTENO BURGOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 86038 | CENTENO BURGOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 86039 | CENTENO CACERES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 86040 | CENTENO CAEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1636922 | Centeno Caez, Margarita | ADDRESS ON FILE | | | | | | |
| 86041 | CENTENO CALERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 86042 | CENTENO CALIZ, FLOR E. | ADDRESS ON FILE | | | | | | |
| 86043 | Centeno Caquias, Marisol L | ADDRESS ON FILE | | | | | | |
| 86044 | CENTENO CAQUIAS, SONNY | ADDRESS ON FILE | | | | | | |
| 86045 | Centeno Caraballo, Angel | ADDRESS ON FILE | | | | | | |
| 86046 | CENTENO CARAZO, ALICIA | ADDRESS ON FILE | | | | | | |
| 2125391 | Centeno Carbelo, Nilsa I. | ADDRESS ON FILE | | | | | | |
| 1423500 | CENTENO CARDONA, JACQUELINE | Urb Valle Tolima C/ Carlos Osorio B-9 | | | | Caguas | PR | 00725 | |
| 1423490 | CENTENO CARDONA, JACQUELINE | Urb Valle Tolima C/ Carlos Osorio B-9 | | | | Caguas | PR | 00726 | |
| 86047 | CENTENO CARRASQUILLO, JOSE L | ADDRESS ON FILE | | | | | | |
| 784671 | CENTENO CARRASQUILLO, RENE | ADDRESS ON FILE | | | | | | |
| 86048 | CENTENO CARRASQUILLO, RENE I | ADDRESS ON FILE | | | | | | |
| 86049 | CENTENO CARRERO, JAIME | ADDRESS ON FILE | | | | | | |
| 86051 | Centeno Carrucini, Gil | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 86052 | CENTENO CARTAGENA, MARIA M | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 86053 | CENTENO CARTAGENA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 86054 | CENTENO CASANOVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 784672 | CENTENO CASILLAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 86055 | CENTENO CASILLAS, KAREN D | ADDRESS ON FILE | | | | | | | |
| 86056 | CENTENO CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 86057 | Centeno Castro, Olga E | ADDRESS ON FILE | | | | | | | |
| 86059 | CENTENO CATALA, TANIA | ADDRESS ON FILE | | | | | | | |
| 86060 | CENTENO CINTRON, YULIMAR | ADDRESS ON FILE | | | | | | | |
| 86061 | CENTENO COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 86062 | CENTENO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 86063 | CENTENO COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 86064 | CENTENO COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 86065 | Centeno Colon, Sandy | ADDRESS ON FILE | | | | | | | |
| 86066 | CENTENO CONTRERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 86067 | CENTENO CORDOVA, JAFET | ADDRESS ON FILE | | | | | | | |
| 86068 | CENTENO COSME, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 784673 | CENTENO COSME, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 86069 | CENTENO COSME, OSCAR | ADDRESS ON FILE | | | | | | | |
| 86070 | Centeno Cosme, Oscar Orlando | ADDRESS ON FILE | | | | | | | |
| 842091 | CENTENO CRUZ RAFAEL | URB. COLIMAR | 6 CALLE AL PIERRE | | | GUAYNABO | PR | 00969 | |
| 86071 | CENTENO CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 86072 | CENTENO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 86073 | CENTENO CRUZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 784674 | CENTENO CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1604962 | Centeno Cruz, Carmen M | ADDRESS ON FILE | | | | | | | |
| 1604962 | Centeno Cruz, Carmen M | ADDRESS ON FILE | | | | | | | |
| 86075 | CENTENO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 86076 | CENTENO CRUZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 86077 | CENTENO CRUZ, HIGINIO M | ADDRESS ON FILE | | | | | | | |
| 1983391 | Centeno Cruz, Higinio M. | ADDRESS ON FILE | | | | | | | |
| 86078 | Centeno Cruz, Hilario | ADDRESS ON FILE | | | | | | | |
| 86079 | CENTENO CRUZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| 86080 | CENTENO CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 86081 | CENTENO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 86082 | CENTENO CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 86083 | CENTENO CRUZ, MARIE I. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86084 | CENTENO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 86085 | CENTENO CRUZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 86086 | CENTENO CURBELO, NILSA I | ADDRESS ON FILE | | | | | | |
| 2018203 | Centeno Curbelo, Nilsa I. | ADDRESS ON FILE | | | | | | |
| 86087 | CENTENO DAVILA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 86088 | CENTENO DE ALVARADO, MIGNA I | ADDRESS ON FILE | | | | | | |
| 1862607 | Centeno De Alvarado, Migna Iris | ADDRESS ON FILE | | | | | | |
| 1862607 | Centeno De Alvarado, Migna Iris | ADDRESS ON FILE | | | | | | |
| 86089 | CENTENO DE JESUS, GLORIA M | ADDRESS ON FILE | | | | | | |
| 86090 | CENTENO DE JESUS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 86091 | CENTENO DE SKERRET, NORMA I | ADDRESS ON FILE | | | | | | |
| 86092 | CENTENO DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 86093 | CENTENO DELGADO, JESABEL J | ADDRESS ON FILE | | | | | | |
| 86094 | CENTENO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 86095 | CENTENO DIAZ, EDGARD | ADDRESS ON FILE | | | | | | |
| 86096 | CENTENO DIAZ, EDNY M | ADDRESS ON FILE | | | | | | |
| 86097 | CENTENO DIAZ, INES M | ADDRESS ON FILE | | | | | | |
| 86099 | CENTENO DIAZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 86098 | CENTENO DIAZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 86101 | CENTENO DIAZ, JUDITH E | ADDRESS ON FILE | | | | | | |
| 86102 | CENTENO DIAZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 784676 | CENTENO DIAZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 2174814 | CENTENO DIAZ, RAMON | CALLE 14 J-7 | BAYAMON GARDENS | | | Bayamon | PR | 00957 |
| 86103 | CENTENO DIAZ, RAMON | URB BAYAMON GDNS | J7 CALLE 14 | | | BAYAMON | PR | 00957 |
| 86104 | CENTENO DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 630239 | CENTENO DISCOUNT SINGER | 17 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725 |
| 86105 | CENTENO ECHEVARRIA, AMELIA | ADDRESS ON FILE | | | | | | |
| 86106 | Centeno Faria, David | ADDRESS ON FILE | | | | | | |
| 86107 | CENTENO FARIA, YESSENIA | ADDRESS ON FILE | | | | | | |
| 784677 | CENTENO FARIA, YESSENIA | ADDRESS ON FILE | | | | | | |
| 1695407 | Centeno Faría, Yessenia | ADDRESS ON FILE | | | | | | |
| 86108 | CENTENO FELICIANO, EUSEBIA | ADDRESS ON FILE | | | | | | |
| 86110 | CENTENO FELIX, TIFFANY | ADDRESS ON FILE | | | | | | |
| 86111 | CENTENO FERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 86112 | CENTENO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 86113 | Centeno Fernandez, Maria E | ADDRESS ON FILE | | | | | | |
| 86114 | CENTENO FERREIRA, NANCY | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1723 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 630240 | CENTENO FIGUEROA & CO | 268 AVE PONCE DE LEON SUITE 900 | | | SAN JUAN | PR | 00918-2004 |
| 86115 | CENTENO FIGUEROA, BRENDA LIZ | ADDRESS ON FILE | | | | | |
| 86115 | CENTENO FIGUEROA, BRENDA LIZ | ADDRESS ON FILE | | | | | |
| 86116 | CENTENO FIGUEROA, JORGE | ADDRESS ON FILE | | | | | |
| 86117 | CENTENO FIGUEROA, JUAN J. | ADDRESS ON FILE | | | | | |
| 86118 | CENTENO FIGUEROA, PEDRO N | ADDRESS ON FILE | | | | | |
| 86119 | CENTENO FLORES, MANUEL | ADDRESS ON FILE | | | | | |
| 1934341 | CENTENO FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 86120 | CENTENO FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 86121 | CENTENO FONTANEZ, PRISCILLA | ADDRESS ON FILE | | | | | |
| 784678 | CENTENO FONTANEZ, PRISCILLA | ADDRESS ON FILE | | | | | |
| 1460855 | Centeno Fontanez, Rosa | ADDRESS ON FILE | | | | | |
| 86122 | CENTENO FONTANEZ, ROSA | ADDRESS ON FILE | | | | | |
| 86123 | CENTENO FRANCIS, EMMA R. | ADDRESS ON FILE | | | | | |
| 2125192 | CENTENO FRANCIS, EMMA R. | ADDRESS ON FILE | | | | | |
| 86124 | CENTENO FRANCO, ROBERTO | ADDRESS ON FILE | | | | | |
| 86125 | CENTENO GARCIA, AMPARO | ADDRESS ON FILE | | | | | |
| 86126 | CENTENO GARCIA, DIXIE | ADDRESS ON FILE | | | | | |
| 86127 | CENTENO GARCIA, JAY | ADDRESS ON FILE | | | | | |
| 86128 | CENTENO GARCIA, OBDULIO | ADDRESS ON FILE | | | | | |
| 86129 | CENTENO GAUD, ORLANDO | ADDRESS ON FILE | | | | | |
| 86130 | CENTENO GERENA, LILLIAM | ADDRESS ON FILE | | | | | |
| 86131 | CENTENO GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 86132 | CENTENO GONZALEZ, ANA D | ADDRESS ON FILE | | | | | |
| 86133 | CENTENO GONZALEZ, CARMEN G. | ADDRESS ON FILE | | | | | |
| 86134 | CENTENO GONZALEZ, CARMEN R | ADDRESS ON FILE | | | | | |
| 86135 | CENTENO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 784680 | CENTENO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 86136 | CENTENO GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | |
| 86137 | CENTENO GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | |
| 86138 | CENTENO GONZALEZ, LIZ ZHUGGEY | ADDRESS ON FILE | | | | | |
| 86139 | CENTENO GONZALEZ, MARLENE | ADDRESS ON FILE | | | | | |
| 784681 | CENTENO GONZALEZ, OLGA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 784682 | CENTENO GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 86140 | CENTENO GONZALEZ, OLGA D | ADDRESS ON FILE | | | | | | |
| 86142 | CENTENO GONZALEZ, PERLA M. | ADDRESS ON FILE | | | | | | |
| 86141 | CENTENO GONZALEZ, PERLA M. | ADDRESS ON FILE | | | | | | |
| 86143 | CENTENO GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 86144 | CENTENO GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 86145 | Centeno Guzman, Leonor | ADDRESS ON FILE | | | | | | |
| 86146 | Centeno Hernandez, Carmen S | ADDRESS ON FILE | | | | | | |
| 86147 | CENTENO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 86148 | CENTENO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 86149 | CENTENO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 86150 | CENTENO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 86151 | CENTENO HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | |
| 86152 | CENTENO HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | |
| 86153 | CENTENO INFANZON, MIREVIC | ADDRESS ON FILE | | | | | | |
| 2085579 | Centeno Janadnia, Adalbento | ADDRESS ON FILE | | | | | | |
| 86154 | CENTENO JIMENEZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 86155 | CENTENO JIMENEZ, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 86156 | CENTENO JIMENEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 86157 | CENTENO JORGE, JAIME | ADDRESS ON FILE | | | | | | |
| 1981113 | Centeno Juarbe , Mayra | ADDRESS ON FILE | | | | | | |
| 104301 | CENTENO JUARBE, CONSUELO | ADDRESS ON FILE | | | | | | |
| 86158 | Centeno Juarbe, Consuelo | ADDRESS ON FILE | | | | | | |
| 86159 | CENTENO JUARBE, MAYRA | ADDRESS ON FILE | | | | | | |
| 86160 | CENTENO LAI, ANNIE | ADDRESS ON FILE | | | | | | |
| 86161 | CENTENO LANDRON, HECTOR | ADDRESS ON FILE | | | | | | |
| 86162 | CENTENO LLOPIZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 86163 | Centeno Llopiz, Edgardo | ADDRESS ON FILE | | | | | | |
| 86164 | CENTENO LOPEZ, AIDA M | ADDRESS ON FILE | | | | | | |
| 784683 | CENTENO LOPEZ, AIDA M | ADDRESS ON FILE | | | | | | |
| 86165 | CENTENO LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 86166 | CENTENO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2108877 | CENTENO LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 2108877 | CENTENO LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 86167 | Centeno Lopez, Juan C. | ADDRESS ON FILE | | | | | | |
| 86169 | CENTENO LOPEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 86170 | CENTENO LOPEZ, MARIA T. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1425077 | CENTENO LOPEZ, SHERLA M. | ADDRESS ON FILE | | | | | |
| 1423186 | CENTENO LÓPEZ, SHERLA M. | Carr.173 Bo Hato Nuevo | Urb. Lomas del Sol Calle Principal Km 8.4 | Casa #52 | Guaynabo | PR | 00969 |
| 1423499 | CENTENO LÓPEZ, SHERLA M. | PMB 245 Hc-01 Box 29030 | | | Caguas | PR | 00725 |
| 86171 | Centeno Lopez, Veronica | ADDRESS ON FILE | | | | | |
| 86172 | CENTENO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | |
| 86173 | CENTENO LOZADA, ERNESTO | ADDRESS ON FILE | | | | | |
| 86174 | CENTENO LUGO, AIDA I | ADDRESS ON FILE | | | | | |
| 86175 | CENTENO LUGO, AMAURY | ADDRESS ON FILE | | | | | |
| 86176 | CENTENO LUGO, GLENDALY | ADDRESS ON FILE | | | | | |
| 1257990 | CENTENO LUNA, IRIS | ADDRESS ON FILE | | | | | |
| 86177 | CENTENO LUNA, IVAN | ADDRESS ON FILE | | | | | |
| 86178 | Centeno Luna, Ivan A | ADDRESS ON FILE | | | | | |
| 86179 | CENTENO LUNA, OLGA I | ADDRESS ON FILE | | | | | |
| 86180 | Centeno Luna, Victor M | ADDRESS ON FILE | | | | | |
| 86181 | Centeno Maldonado, Carmen | ADDRESS ON FILE | | | | | |
| 86182 | CENTENO MALDONADO, JANITZA | ADDRESS ON FILE | | | | | |
| 86183 | CENTENO MALDONADO, JOSE | ADDRESS ON FILE | | | | | |
| 86184 | CENTENO MALDONADO, JOSEFINA | ADDRESS ON FILE | | | | | |
| 86185 | CENTENO MALDONADO, JULIO | ADDRESS ON FILE | | | | | |
| 86186 | CENTENO MALDONADO, KARINA | ADDRESS ON FILE | | | | | |
| 86187 | CENTENO MALDONADO, MARIA C. | ADDRESS ON FILE | | | | | |
| 86188 | CENTENO MARIN, MARIA I | ADDRESS ON FILE | | | | | |
| 86189 | CENTENO MARQUEZ, YOLANDA | ADDRESS ON FILE | | | | | |
| 86190 | CENTENO MARRERO, CARMEN M | ADDRESS ON FILE | | | | | |
| 86191 | CENTENO MARTELL, INGRID | ADDRESS ON FILE | | | | | |
| 86192 | CENTENO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 86194 | CENTENO MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | |
| 86193 | CENTENO MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | |
| 2145182 | Centeno Martinez, Jorge | ADDRESS ON FILE | | | | | |
| 86195 | CENTENO MAYSONET, JENNYFER | ADDRESS ON FILE | | | | | |
| 784684 | CENTENO MAYSONET, NORMA I | ADDRESS ON FILE | | | | | |
| 86196 | CENTENO MEDINA, DAVID | ADDRESS ON FILE | | | | | |
| 86197 | CENTENO MEDINA, DIANA L | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 86198 | CENTENO MEDINA, ESTEBAN | ADDRESS ON FILE |
| 86199 | CENTENO MEDINA, JUAN B | ADDRESS ON FILE |
| 86200 | CENTENO MELENDEZ, AIDA | ADDRESS ON FILE |
| 86201 | CENTENO MELENDEZ, MARTIN | ADDRESS ON FILE |
| 86202 | CENTENO MELENDEZ, SONIA M | ADDRESS ON FILE |
| 86203 | CENTENO MENDEZ, EDWIN | ADDRESS ON FILE |
| 1257991 | CENTENO MENDEZ, JUAN | ADDRESS ON FILE |
| 86204 | CENTENO MERCADO, PILAR | ADDRESS ON FILE |
| 86205 | CENTENO MERCED, CARLOS | ADDRESS ON FILE |
| 86206 | CENTENO MERCED, CARLOS | ADDRESS ON FILE |
| 852375 | CENTENO MERCED, JOSUE R. | ADDRESS ON FILE |
| 86207 | CENTENO MERCED, JOSUE R. | ADDRESS ON FILE |
| 86208 | CENTENO MIRANDA, MELEYRA | ADDRESS ON FILE |
| 86209 | CENTENO MIRANDA, WALESKA | ADDRESS ON FILE |
| 86210 | CENTENO MOLINA, LUZ N | ADDRESS ON FILE |
| 86211 | CENTENO MONTALVO, JOSE | ADDRESS ON FILE |
| 86212 | CENTENO MONTANEZ, CARMEN M | ADDRESS ON FILE |
| 86213 | CENTENO MONTANEZ, EDWIN | ADDRESS ON FILE |
| 86214 | Centeno Montanez, Jose A | ADDRESS ON FILE |
| 86215 | CENTENO MONTANEZ, MAGIN | ADDRESS ON FILE |
| 86216 | CENTENO MONTERO, CANDIDA | ADDRESS ON FILE |
| 86217 | CENTENO MORALES, AIDA M | ADDRESS ON FILE |
| 86218 | CENTENO MORALES, JORGE J | ADDRESS ON FILE |
| 86219 | CENTENO MORALES, JOSE G | ADDRESS ON FILE |
| 86220 | CENTENO MORALES, LUIS | ADDRESS ON FILE |
| 86221 | CENTENO MORALES, MARGARITA | ADDRESS ON FILE |
| 86222 | Centeno Morales, Marilu | ADDRESS ON FILE |
| 86223 | CENTENO MORALES, MARILU | ADDRESS ON FILE |
| 86224 | CENTENO MORENO, KEYSLA | ADDRESS ON FILE |
| 86225 | CENTENO MUNIZ, IVONNE | ADDRESS ON FILE |
| 86226 | CENTENO MUNOZ, JEFFREY | ADDRESS ON FILE |
| 86227 | CENTENO MUNOZ, NICOLE | ADDRESS ON FILE |
| 86228 | CENTENO NAVARRO, ARTURO | ADDRESS ON FILE |
| 86229 | CENTENO NAVARRO, ERICK | ADDRESS ON FILE |
| 86230 | CENTENO NAVARRO, MANUEL | ADDRESS ON FILE |
| 86231 | Centeno Navarro, Yamira | ADDRESS ON FILE |
| 86232 | CENTENO NAVEDO, KELVIN | ADDRESS ON FILE |
| 86233 | CENTENO NEGRON, JOUSEPH | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 86234 | CENTENO NEGRON, MARIA V. | ADDRESS ON FILE |
| 86235 | CENTENO NIEVES, JOSE | ADDRESS ON FILE |
| 86236 | CENTENO NIEVES, MARIA T. | ADDRESS ON FILE |
| 86237 | CENTENO NUNEZ, VICTOR | ADDRESS ON FILE |
| 86238 | CENTENO OLMO, DAMARIS | ADDRESS ON FILE |
| 86239 | CENTENO OLMO, DILSA E | ADDRESS ON FILE |
| 784686 | CENTENO OLMO, MARIA | ADDRESS ON FILE |
| 86240 | CENTENO ORTA, LUCILA | ADDRESS ON FILE |
| 86241 | CENTENO ORTEGA, CHRISTIAN JOEL | ADDRESS ON FILE |
| 86242 | CENTENO ORTIZ, ANGEL | ADDRESS ON FILE |
| 86243 | Centeno Ortiz, Angel L | ADDRESS ON FILE |
| 86244 | CENTENO ORTIZ, GABRIEL | ADDRESS ON FILE |
| 86245 | CENTENO ORTIZ, GRISSELLE | ADDRESS ON FILE |
| 784688 | CENTENO ORTIZ, GRISSELLE | ADDRESS ON FILE |
| 86246 | CENTENO ORTIZ, HECTOR | ADDRESS ON FILE |
| 86248 | CENTENO ORTIZ, JORGE | ADDRESS ON FILE |
| 86249 | CENTENO ORTIZ, LUIS | ADDRESS ON FILE |
| 86250 | Centeno Ortiz, Luis A | ADDRESS ON FILE |
| 86251 | CENTENO ORTIZ, LUZ | ADDRESS ON FILE |
| 86252 | CENTENO ORTIZ, MARICELA | ADDRESS ON FILE |
| 86253 | CENTENO ORTIZ, MYRTA | ADDRESS ON FILE |
| 86254 | CENTENO ORTIZ, OSCAR | ADDRESS ON FILE |
| 1837241 | Centeno Ortiz, Reina | ADDRESS ON FILE |
| 86255 | CENTENO ORTIZ, WILCIDES | ADDRESS ON FILE |
| 1616857 | Centeno Osorio, Julio Luis | ADDRESS ON FILE |
| 1616857 | Centeno Osorio, Julio Luis | ADDRESS ON FILE |
| 784689 | CENTENO OTERO, CARMEN | ADDRESS ON FILE |
| 86256 | CENTENO OTERO, CARMEN A | ADDRESS ON FILE |
| 86257 | CENTENO OTERO, LOURDES | ADDRESS ON FILE |
| 784690 | CENTENO OTERO, NORMA | ADDRESS ON FILE |
| 86258 | CENTENO OTERO, WENDY | ADDRESS ON FILE |
| 86168 | CENTENO PADILLA, MILAGROS | ADDRESS ON FILE |
| 86259 | CENTENO PAGAN, CARMEN I | ADDRESS ON FILE |
| 86260 | Centeno Pagan, Lilibeth | ADDRESS ON FILE |
| 86261 | CENTENO PAGAN, LILIBETH | ADDRESS ON FILE |
| 784691 | CENTENO PAGAN, SYLMA | ADDRESS ON FILE |
| 86262 | CENTENO PAGAN, SYLMA | ADDRESS ON FILE |
| 1735071 | Centeno Pagan, Sylma | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 86263 | CENTENO PAGAN, SYLMA R | ADDRESS ON FILE | | | | | | | |
| 86264 | CENTENO PANTOJA, LINETT D | ADDRESS ON FILE | | | | | | | |
| 86265 | CENTENO PENZORT, BETZY | ADDRESS ON FILE | | | | | | | |
| 86266 | Centeno Perea, Ismael | ADDRESS ON FILE | | | | | | | |
| 86267 | Centeno PEREZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 86268 | CENTENO PEREZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 784692 | CENTENO PEREZ, JOSSY M | ADDRESS ON FILE | | | | | | | |
| 86270 | CENTENO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 297621 | CENTENO PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1973461 | Centeno Perez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 86271 | Centeno Perez, William | ADDRESS ON FILE | | | | | | | |
| 86272 | CENTENO PEREZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| 784693 | CENTENO PEREZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| 86273 | CENTENO PRATTS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 86274 | CENTENO QUILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 86275 | CENTENO QUILES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 86276 | CENTENO QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 86277 | Centeno Quinones, Hector | ADDRESS ON FILE | | | | | | | |
| 86278 | CENTENO QUINONES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 86279 | CENTENO QUINONES, SYLNES | ADDRESS ON FILE | | | | | | | |
| 86280 | CENTENO QUINONES, SYLNES | ADDRESS ON FILE | | | | | | | |
| 86281 | CENTENO QUINTANA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 86282 | CENTENO RALAT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 86283 | Centeno Ramos, Amarilys | ADDRESS ON FILE | | | | | | | |
| 86284 | CENTENO RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 86285 | CENTENO RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 86286 | CENTENO RAMOS, EULALIA | ADDRESS ON FILE | | | | | | | |
| 1766362 | Centeno Ramos, Eulalia | ADDRESS ON FILE | | | | | | | |
| 86287 | CENTENO RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 86288 | Centeno Ramos, Julia I | ADDRESS ON FILE | | | | | | | |
| 86289 | CENTENO RAMOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 86290 | CENTENO RAMOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 86291 | CENTENO RAMOS, MARIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 86292 | CENTENO REYES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 86293 | CENTENO RIOS, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 86294 | CENTENO RIOS, IRISEL | ADDRESS ON FILE | | | | | | | |
| 86295 | CENTENO RIOS, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 86296 | CENTENO RIOS, RAIZA | ADDRESS ON FILE |
| 86297 | CENTENO RIOS, SECUNDINO | ADDRESS ON FILE |
| 86298 | CENTENO RIOS, WILLIAM | ADDRESS ON FILE |
| 86299 | CENTENO RIVERA, AITZA N | ADDRESS ON FILE |
| 1914554 | Centeno Rivera, Aitza N. | ADDRESS ON FILE |
| 2039420 | Centeno Rivera, Aitza N. | ADDRESS ON FILE |
| 86300 | CENTENO RIVERA, BLANCA | ADDRESS ON FILE |
| 86301 | CENTENO RIVERA, CARMEN E | ADDRESS ON FILE |
| 86302 | CENTENO RIVERA, CARMEN Y. | ADDRESS ON FILE |
| 2215568 | Centeno Rivera, Carmen Y. | ADDRESS ON FILE |
| 86303 | CENTENO RIVERA, CAROLINE | ADDRESS ON FILE |
| 86304 | CENTENO RIVERA, CATALINA | ADDRESS ON FILE |
| 2030774 | Centeno Rivera, Consuelo | ADDRESS ON FILE |
| 86305 | CENTENO RIVERA, CONSUELO | ADDRESS ON FILE |
| 86306 | CENTENO RIVERA, EMILIA | ADDRESS ON FILE |
| 852376 | CENTENO RIVERA, ENID M. | ADDRESS ON FILE |
| 86307 | CENTENO RIVERA, ENID MARIE | ADDRESS ON FILE |
| 86308 | CENTENO RIVERA, INES M | ADDRESS ON FILE |
| 86309 | CENTENO RIVERA, IRMA | ADDRESS ON FILE |
| 86310 | Centeno Rivera, Javier | ADDRESS ON FILE |
| 86311 | Centeno Rivera, Julian M | ADDRESS ON FILE |
| 86312 | CENTENO RIVERA, LUIS | ADDRESS ON FILE |
| 784695 | CENTENO RIVERA, LUZ | ADDRESS ON FILE |
| 86313 | CENTENO RIVERA, LUZ E. | ADDRESS ON FILE |
| 86314 | CENTENO RIVERA, LUZ S | ADDRESS ON FILE |
| 86315 | CENTENO RIVERA, MARIA | ADDRESS ON FILE |
| 86316 | CENTENO RIVERA, MIGDALIA | ADDRESS ON FILE |
| 86317 | CENTENO RIVERA, MIGNA | ADDRESS ON FILE |
| 784696 | CENTENO RIVERA, MILAGROS | ADDRESS ON FILE |
| 86318 | CENTENO RIVERA, MIRIAM | ADDRESS ON FILE |
| 86319 | CENTENO RIVERA, OLGA | ADDRESS ON FILE |
| 86320 | CENTENO RIVERA, RAFAEL | ADDRESS ON FILE |
| 86321 | CENTENO RIVERA, SERGIO | ADDRESS ON FILE |
| 2221977 | Centeno Rivera, William | ADDRESS ON FILE |
| 86322 | Centeno Rodriguez, Christian J | ADDRESS ON FILE |
| 86323 | Centeno Rodriguez, Efrain | ADDRESS ON FILE |
| 86324 | CENTENO RODRIGUEZ, HECTOR | ADDRESS ON FILE |
| 86325 | Centeno Rodriguez, Jorge M | ADDRESS ON FILE |
| 86326 | CENTENO RODRIGUEZ, JOSE | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86327 | CENTENO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1857086 | Centeno Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | |
| 1788011 | Centeno Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | |
| 86328 | CENTENO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 86329 | CENTENO RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 86330 | CENTENO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 86331 | CENTENO RODRIGUEZ, LIZA M | ADDRESS ON FILE | | | | | | |
| 86332 | CENTENO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2175314 | CENTENO RODRIGUEZ, MIGUEL | BOX 1237 | | | | UTUADO | PR | 00641 |
| 86333 | CENTENO RODRIGUEZ, MIGUEL | URB PASEO REAL | 161 CALLE CONSULADO | | | COAMO | PR | 00769 |
| 86334 | CENTENO RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 86335 | CENTENO RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 86336 | CENTENO RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 86337 | CENTENO RODRIGUEZ, SERGIO D | ADDRESS ON FILE | | | | | | |
| 1887158 | Centeno Rodriguez, Sonia I | ADDRESS ON FILE | | | | | | |
| 86339 | CENTENO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 784697 | CENTENO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 86338 | CENTENO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 86340 | CENTENO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 86341 | CENTENO RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1863022 | Centeno Rodriquez, Jose A. | ADDRESS ON FILE | | | | | | |
| 1450916 | CENTENO ROMAN, AWILDA | ADDRESS ON FILE | | | | | | |
| 86342 | CENTENO ROMAN, AWILDA | ADDRESS ON FILE | | | | | | |
| 86343 | Centeno Roman, Norberto | ADDRESS ON FILE | | | | | | |
| 86344 | CENTENO ROMAN, NORELIS | ADDRESS ON FILE | | | | | | |
| 86345 | CENTENO ROSA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 86346 | CENTENO ROSA, JULIO | ADDRESS ON FILE | | | | | | |
| 86347 | CENTENO ROSARIO, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 86348 | CENTENO SALGADO, JOSE J | ADDRESS ON FILE | | | | | | |
| 86349 | Centeno Sanabria, Adalberto | ADDRESS ON FILE | | | | | | |
| 86350 | CENTENO SANCHEZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 86351 | CENTENO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 86352 | Centeno Sanchez, Jose M | ADDRESS ON FILE | | | | | | |
| 86353 | Centeno Sanchez, Pedro | ADDRESS ON FILE | | | | | | |
| 86354 | Centeno Sandoz, Elba Lydia | ADDRESS ON FILE | | | | | | |
| 86356 | CENTENO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 86357 | CENTENO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 86358 | CENTENO SANTIAGO, ANGEL D | ADDRESS ON FILE | | | | | | |
| 784698 | CENTENO SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 86359 | CENTENO SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 86361 | CENTENO SANTIAGO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 86360 | CENTENO SANTIAGO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 86362 | CENTENO SANTIAGO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 86363 | CENTENO SANTIAGO, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 86364 | CENTENO SANTIAGO, JANILLE | ADDRESS ON FILE | | | | | | | |
| 86365 | Centeno Santiago, Joan B | ADDRESS ON FILE | | | | | | | |
| 784699 | CENTENO SANTIAGO, JOUSHLY S | ADDRESS ON FILE | | | | | | | |
| 86366 | CENTENO SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 86367 | CENTENO SANTIAGO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 86368 | CENTENO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 86369 | Centeno Santos, Luis H | ADDRESS ON FILE | | | | | | | |
| 784700 | CENTENO SAUNDERS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 86370 | CENTENO SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 86371 | CENTENO SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 86372 | CENTENO SILVA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 86374 | CENTENO SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 86373 | CENTENO SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 86375 | CENTENO SOTO, ELGA | ADDRESS ON FILE | | | | | | | |
| 86376 | Centeno Soto, Linda | ADDRESS ON FILE | | | | | | | |
| 784701 | CENTENO SOTO, PERLA | ADDRESS ON FILE | | | | | | | |
| 86377 | CENTENO SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 86378 | CENTENO SOTO, TALISSA | ADDRESS ON FILE | | | | | | | |
| 86379 | CENTENO TORRE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1257992 | CENTENO TORRES, AURI | ADDRESS ON FILE | | | | | | | |
| 86380 | Centeno Torres, Carlos E | ADDRESS ON FILE | | | | | | | |
| 86381 | CENTENO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 86382 | CENTENO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 86383 | CENTENO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 86384 | CENTENO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 86385 | Centeno Torres, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 86386 | CENTENO TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 86387 | CENTENO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 86388 | CENTENO TORRES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1890670 | Centeno Torres, Midna | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2156224 | Centeno Torres, Ramon | ADDRESS ON FILE | | | | | | |
| 86389 | CENTENO TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 86390 | CENTENO TORRES, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 86391 | CENTENO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 86392 | CENTENO TORRES, ROSE M. | ADDRESS ON FILE | | | | | | |
| 86393 | CENTENO TORRES, YOVANA A | ADDRESS ON FILE | | | | | | |
| 784702 | CENTENO TRINIDAD, SHERLY L | ADDRESS ON FILE | | | | | | |
| 86394 | CENTENO TROCHE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 86395 | CENTENO VAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 86396 | CENTENO VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 86397 | CENTENO VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 86398 | CENTENO VAZQUEZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| 86399 | CENTENO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 784703 | CENTENO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 784703 | CENTENO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1903263 | Centeno Vazquez, Roberto | ADDRESS ON FILE | | | | | | |
| 86400 | CENTENO VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 86401 | CENTENO VEGA, AHIESHA | ADDRESS ON FILE | | | | | | |
| 784704 | CENTENO VEGA, LIDSAY | ADDRESS ON FILE | | | | | | |
| 86402 | CENTENO VEGA, LIDSAY X | ADDRESS ON FILE | | | | | | |
| 2049620 | CENTENO VEGA, LIDSAY XIOMARA | ADDRESS ON FILE | | | | | | |
| 1920824 | Centeno Vega, Sylvia | ADDRESS ON FILE | | | | | | |
| 86404 | CENTENO VEGA, VILMA G | ADDRESS ON FILE | | | | | | |
| 86405 | CENTENO VELAZQUEZ, LORNARIS | ADDRESS ON FILE | | | | | | |
| 86406 | CENTENO VELEZ, KATHIA | ADDRESS ON FILE | | | | | | |
| 86407 | CENTENO VERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 86408 | CENTENO VIERA, ELSIE | ADDRESS ON FILE | | | | | | |
| 1982665 | CENTENO VIERA, ELSIE | ADDRESS ON FILE | | | | | | |
| 86409 | CENTENO VIERA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 86410 | CENTENO VILLANUEVA, DENYS | ADDRESS ON FILE | | | | | | |
| 784706 | CENTENO VILLANUEVA, JAMIE | ADDRESS ON FILE | | | | | | |
| 86411 | CENTENO VILLEGAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 86412 | CENTENO VILLEGAS, JOSEFA | ADDRESS ON FILE | | | | | | |
| 86413 | CENTENO VIRELLA, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 86414 | CENTENO YORDAN, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 86415 | CENTENO YORDAN, MIRTHA L | ADDRESS ON FILE | | | | | | |
| 1951257 | Centeno Yordin, Concepcion | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86416 | CENTENO, ANGEL | ADDRESS ON FILE | | | | | | |
| 86417 | CENTENO, ANGEL | ADDRESS ON FILE | | | | | | |
| 86418 | Centeno, Angel A | ADDRESS ON FILE | | | | | | |
| 1746442 | Centeno, Anita Cortes | ADDRESS ON FILE | | | | | | |
| 1422529 | CENTENO, ARTURO | JOSUE GONZALEZ-ORTIZ | AMERICAN CIVIL LIBERTIES UNION PR, | NATIONAL CHAPTER UNION PLAZA SUITE 1105, | 416 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00918 |
| 1687017 | Centeno, Ismael | ADDRESS ON FILE | | | | | | |
| 1687017 | Centeno, Ismael | ADDRESS ON FILE | | | | | | |
| 1683998 | Centeno, Ismael | ADDRESS ON FILE | | | | | | |
| 86419 | CENTENO, JUAN | ADDRESS ON FILE | | | | | | |
| 86420 | CENTENO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 86421 | CENTENO, MILDRED | ADDRESS ON FILE | | | | | | |
| 86422 | CENTENO, MINDY | ADDRESS ON FILE | | | | | | |
| 2210707 | Centeno, Miriam Torres | ADDRESS ON FILE | | | | | | |
| 2211189 | Centeno, Ramon Santiago | ADDRESS ON FILE | | | | | | |
| 86423 | CENTENO, RUBEN | ADDRESS ON FILE | | | | | | |
| 2117747 | Centeno-Gaud, Orlando | ADDRESS ON FILE | | | | | | |
| 2215391 | Centeno-Rivera, William | ADDRESS ON FILE | | | | | | |
| 630241 | CENTEON CARIBBEAN | P O BOX 363666 | | | | SAN JUAN | PR | 00936-3666 |
| 86424 | CENTER CITY FAMILY PRACTICE | 2512 ATLANTIC AVE | | | | ATLANTIC CITY | NJ | 08401-6502 |
| 86425 | CENTER COURT SPORTS | PO BOX 10400 | | | | SAN JUAN | PR | 00922-0400 |
| 86426 | CENTER DIAGNOSTIC LAB INC | REPTO METROPOLITANO | 1251 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 86427 | CENTER FOR ADDICTIVE DISEASES | 479 THOMAS JONES WAY | SUITE 800 | | | EXTON | PA | 19341 |
| 842092 | CENTER FOR ADV. STUDIES IN MANAGEMENT | 1574 Mallory Court | | | | Bowling Green | KY | 42103 |
| 630243 | CENTER FOR ADVANCED PROF DEV | 1820 E GARRY AVE STE 110 | | | | SANTA ANA | CA | 92705 |
| 86428 | CENTER FOR AMERICAN PROGRESS | 1333 H STREET NW 10TH FLOOR | | | | WASHINTON | DC | 20005 |
| 86429 | CENTER FOR APPLIED LINGUISTICS | 1118 22ND STREET N W | | | | WASHINGTON | DC | 20037 |
| 86430 | CENTER FOR APPLIED LINGUISTICS | CAL STORE | PO BOX 418564 | | | BOSTON | MA | 02241-8564 |
| 630244 | CENTER FOR APPLIED PSYCHOLOGY | PO BOX 61586 | | | | KING OF PRUSSIA | PA | 19406 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86431 | CENTER FOR BACK PAIN MANAGEMENT | MEDICAL RECORDS | 800 EAST CYPRESS CREEK RD STE 203 | | | FOR LAUDERDALE | FL | 33334 | |
| 86432 | CENTER FOR BEHAVIORAL HEALTH | ATT MEDICAL RECORDS | 615 E PRINCETON ST STE 3A | | | ORLANDO | FL | 32803 | |
| 86433 | CENTER FOR BEHAVORIAL HEALT | PO BOX 409669 | | | | ATLANTA | GA | 30384-9669 | |
| 86434 | CENTER FOR CHILD DEVELOPMENT | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 86435 | CENTER FOR CLIMATE STRARERGIES INC | 1800 K STREET NW STE 714 | | | | WASHINGTON | DC | 20006 | |
| 86436 | CENTER FOR CREATIVE HEALING | 74 GRANT ST #2 | | | | PORTLAND | ME | 04101-2214 | |
| 86437 | CENTER FOR DIABETES CONTROL CORP | PO BOX 312 | | | | CAROLINA | PR | 00986 | |
| 86438 | CENTER FOR FAMILY MEDICINE | MEDICAL RECORDS | 1115 E 20TH | | | SIOUX FALLS | SD | 57105 | |
| 86439 | CENTER FOR FAMILY PRACTICE AND SPORTS MEDICINE | MEDICAL RECORDS | 720 OAK COMMON BLVD | | | KISSIMEE | FL | 34741 | |
| 86440 | CENTER FOR FINANCIAL TRAINING OF PR INC | AVE PONCE DE LEON 208 | SUITE 1014 | | | SAN JUAN | PR | 00918-1002 | |
| 630245 | CENTER FOR HEALTH CARE STRATEGIES | 200 AMERICAN METRO BLVD | SUITE 119 | | | HAMILTON | NJ | 08619 | |
| 86441 | CENTER FOR JUVENILE JUSTICE REFORM | GEORGETOWN UNIVERSITY BOX 571444 | 3300 WHITEHAVE STREET SUITE 5000 | | | WASHINGTON | DC | 20057 | |
| 86442 | CENTER FOR MEDICARE AND MEDICAID SERVICES | DIVISION OF ACCOUNTIG | PO BOX 7520 | | | BALTIMORE | MD | 21207-0520 | |
| 86443 | CENTER FOR OCCUPATIONAL RESEARCH & DEV | P O BOX 21689 | | | | WAKO | TX | 76702-1689 | |
| 86444 | CENTER FOR ORTHOPEDICS | 5001 TRANSPORTATION DRIVE | | | | SHEFFIELD VILLAGE | OH | 44054-2849 | |
| 86445 | CENTER FOR PAIN CONTROL | 1235 PENN AVE STE 302 | | | | READING | PA | 19610 | |
| 86446 | CENTER FOR PAIN MANAGEMENT | ATTN MEDICAL RECORDS | 1630 MAIN ST STE 215 | | | CHESTER | MD | 21619 | |
| 86447 | CENTER FOR PSYCHIATRIC REHABILITATION | 940 COMMONWEALTH AVENUE WEST | | | | BOSTON | MA | 02215-0000 | |
| 86448 | CENTER FOR PSYCHOLOGICAL AND FAMILY SERVICES | 130 MAPLE ST STE 205 | | | | SPRINGFIELD | MA | 01103 | |
| 630246 | CENTER FOR PUBLIC HEALTH PRACTICE | C B 3375 TOTTEN CENTER | | | | CHAPEL HILL | NC | 27599-3375 | |
| 630247 | CENTER FOR PUBLIC HEALTH PRACTICE | CB 8165 TATE TURNER KURALT BUILDING | | | | CHAPTEL HILL | NC | 27599-8165 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 630248 | CENTER FOR THE NEW ECONOMY | HOME MORTGAGE PLAZA SUITE 1003 | 268 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|
| 630249 | CENTER FOR THE PREV SEXUAL DOM VIOLENCE | 936 NORTH | 34TH STREET SUITE 200 | | SEATTLE | WA | 98103 | |
| 86449 | CENTER FOR WEIGHT MANAGEMENT | 8344 CLAIREMONT MESA BLVD STE 201 | | | SAN DIEGO | CA | 92111 | |
| 630250 | CENTER TECH COMM | CARR 1 INT CARR 14 | | | CAYEY | PR | 00737 | |
| 842093 | CENTER TECH COMM. | PO BOX 1253 | | | CIDRA | PR | 00739 | |
| 630251 | CENTER TECH COMMUNICATIONS INC | PO BOX 1253 | | | CIDRA | PR | 00739 | |
| 86450 | CENTER TECH COMUNICATIONS INC. | P.O. BOX 1253 | | | CIDRA | PR | 00739 | |
| 86451 | CENTER WIRELESS | AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 2151121 | CENTERBRIDGE CREDIT PARTNERS LP | 375 PARK AVE. | 12TH FL. | | NEW YORK | NY | 10152 | |
| 2151122 | CENTERBRIDGE CREDIT PARTNERS MASTER LP | 375 PARK AVE. | 12TH FL. | | NEW YORK | NY | 10152 | |
| 2152115 | CENTERBRIDGE SPECIAL CREDIT PARTNERS II | 375 PARK AVE, 12TH FL | | | NEW YORK | NY | 10152 | |
| 2151123 | CENTERBRIDGE SPECIAL CREDIT PARTNERS II, LP | 375 PARK AVE. | 12TH FL. | | NEW YORK | NY | 10152 | |
| 1993509 | Centero Rivera, Ines M. | ADDRESS ON FILE | | | | | | |
| 86452 | CENTERPLEX | PO BOX 8000 | | | AGUADA | PR | 00602 | |
| 86453 | CENTERPLEX INC | CALLE CENTRAL III | | | AGUADA | PR | 00602 | |
| 837798 | CENTERPLEX INC | CARR #2 KM 133.5 EDIFICIO CENTERPLEX, | | | AGUADA | PR | 00602 | |
| 837799 | CENTERPLEX INC | PO BOX 807, | | | AGUADA | PR | 00602 | |
| 2138153 | CENTERPLEX INC | VALENTIN ACEVEDO, WILSON | CARR #2 KM 133.5 EDIFICIO CENTERPLEX | | AGUADA | PR | 00602 | |
| 2137546 | CENTERPLEX INC | VALENTIN ACEVEDO, WILSON | PO BOX 807 | | AGUADA | PR | 00602 | |
| 630252 | CENTERS FOR DISEASE CONTROL & PREVENTION | PO BOX 15580 | | | ATLANTA | GA | 30333 | |
| 86454 | CENTERS FOR MEDICARE & MEDICAID SERVICES | DIVISION OF ACCOUNTING | PO BOX 7520 | | BALTIMORE | MD | 21207-0520 | |
| 86455 | CENTERS FOR MEDICARE & MEDICAID SERVICES | DIVISION OF PREMIUM BILLING & COLLECTIONS | PO BOX 7520 | | BALTIMORE | MD | 21207-0520 | |
| 86456 | CENTERS FOR MEDICARE & MEDICAID SERVICES | PO BOX 33829 | | | DETROIT | MI | 48232-5829 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86457 | CENTINELAS DE OROCOVIS DOBLE AA INC | PO BOX 1588 | | | | OROCOVIS | PR | 00720 |
| 630253 | CENTINELAS DE SAN JUAN INC | 340 PASEO DEL BOSQUE | APT 2204 | | | SAN JUAN | PR | 00926 |
| 86458 | CENTINELAS RUNNERS CLUB INC | HC 2 BOX 7450 | | | | OROCOVIS | PR | 00720 |
| 86459 | CENTOBENE ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 630254 | CENTOCOR DIAGNOSTIC OF PA, INC | 244 GREAT VALLEY PARKWAY | | | | MALVERN | PA | 19355 |
| 86460 | CENTOFANTI VIQUEIRA, BRENDA | ADDRESS ON FILE | | | | | | |
| 86461 | CENTRA CARE URGENT CARE | 2600 WESTHALL LANE | BOX 300 | | | MAITLAND | FL | 32751 |
| 86462 | CENTRA STATE MEDICAL CENTER | CORRESPONDENCE MANAGEMENT INC/ | PO BOX 2110 | | | CHERRY HILL | NJ | 08034-0152 |
| 86463 | CENTRAL 12 | P.O. BOX 195465 | | | | SAN JUAN | PR | 00919-5464 |
| 86464 | CENTRAL 12 INC | PO BOX 195465 | | | | SAN JUAN | PR | 00919 |
| 86465 | CENTRAL -12, LLC | URB. LAS VEGAS MARGINAL | CARR. 869 C-15 | | | CATANO | PR | 00962 |
| 630255 | CENTRAL A C CORPORATION | PO BOX 427 | | | | MAYAGUEZ | PR | 00681 |
| 86466 | Central Auténtica de Trabajadores (CAT) | Vega Vélez, Adalberto | HC 01 Box 5110 | | | Salinas | PR | 00751 |
| 86467 | Central Auténtica de Trabajadores (CAT) | Vega Vélez, Adalberto | Edif. La Electrónica 1608 Calle Boris | Ste 329 o 326 | | San Juan | PR | 00927 |
| 86468 | CENTRAL BAPTIST HOSPITAL | MEDICAL RECORDS | 1740 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503-1499 |
| 86469 | CENTRAL CARE ADVENTIST HEALTH SYSTEMSUNBELT INC | ATTN MEDICAL RECORDS DEPT | 509 S SEMORAN BLVD | | | ORLANDO | FL | 32807 |
| 630256 | CENTRAL CARTON | P O BOX 1335 | | | | TOA ALTA | PR | 00954 |
| 86470 | CENTRAL COMMUNICATIONS AGENCY INC | PO BOX 71350 | | | | SAN JUAN | PR | 00936 |
| 86471 | CENTRAL CONNECTICUT CARDIOLOGISTS | 21 WOODLAND STREET | SUITE 211 | | | HARTFORD | CT | 06105-1770 |
| 2176810 | CENTRAL CONSTRUCTION & SERVICES INC | HC 72 BOX 3766 PMB 64 | | | | NARANJITO | PR | 00719-9788 |
| 630257 | CENTRAL CONSTRUCTION SERVICES | HC 71 BOX 1275 | | | | NARANJITO | PR | 00719 |
| 630260 | CENTRAL CT & RADIOLOGY CENTER | PO BOX 1618 | | | | SAN GERMAN | PR | 00683 |
| 630258 | CENTRAL CT & RADIOLOGY CENTER | PO BOX 16880 | | | | SAN JUAN | PR | 00908-6880 |
| 630259 | CENTRAL CT & RADIOLOGY CENTER | PO BOX 193670 | | | | SAN JUAN | PR | 00919-3670 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630261 | CENTRAL DE UNIDAD SINDICAL CUS | 516 CALLE DRESDE | | | | SAN JUAN | PR | 00920 | |
| 630262 | CENTRAL DEAD FILE SERVICE INC | PO BOX 367208 | | | | SAN JUAN | PR | 00936 | |
| 86472 | CENTRAL DEVELOPMENT CORP | PO BOX 734 | | | | CAGUAS | PR | 00726-0734 | |
| 630263 | CENTRAL DISTRIBUTORS | PO BOX 866 | | | | UTUADO | PR | 00641 | |
| 630264 | CENTRAL DRUG JM CO INC | P O BOX 195639 | | | | SAN JUAN | PR | 00919-5639 | |
| 630265 | CENTRAL EL PATHOLOGY | PO BOX 140987 | | | | ORLANDO | FL | 32814-0987 | |
| 630266 | CENTRAL ELECTRIC SERVICES & GEN | 106 CLARK RD | | | | SPENCER | MA | 01562-3126 | |
| 86474 | CENTRAL ENG AND CONTRACTORS CORP | PO BOX 420 | | | | JAYUYA | PR | 00664 | |
| 630267 | CENTRAL ESSO SHOP | 1024 AVE JESUS T PINERO | | | | PUERTO NUEVO | PR | 00921 | |
| 630268 | CENTRAL EXTERMINATING SERVICE | PO BOX 342 | | | | MANATI | PR | 00674 | |
| 630269 | CENTRAL FIRE EXTINGUISHER | HC 73 BOX 4766 | | | | NARANJITO | PR | 00719 | |
| 86475 | CENTRAL FIRE EXTINGUISHER | HC-72 BOX 35494 | | | | NARANJITO | PR | 00719 | |
| 86476 | CENTRAL FL HEALTH CARE | ATTN MEDICAL RECORDS | 950 COUNTRY RD 17A W | | | AVON PARK | FL | 33825 | |
| 86477 | CENTRAL FLORIDA BEHAVIORAL HOSPITAL | 6601 CENTRAL FLORIDA PKWY | | | | ORLANDO | FL | 32821 | |
| 86478 | CENTRAL FLORIDA EYE INSTITUTE | MEDICAL RECORDS | 3133 SW 32ND AV | | | OCALA | FL | 34474-4494 | |
| 86479 | CENTRAL FLORIDA FAMILY HEALTH CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 86480 | CENTRAL FLORIDA GASTROENTEROLOGY NEPHROLOGY | MEDICAL RECORDS | 9430 TURKEY LAKE RD | SUITE 206 | | ORLANDO | FL | 32819 | |
| 86481 | CENTRAL FLORIDA NEUROSURGERY INSTITUTE | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 86482 | CENTRAL FLORIDA PULMONARY GROUP | MEDICAL RECORDS | 326 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| 86483 | CENTRAL FLORIDA REGIONAL HOSPITAL | ATTN: HEALTH INFORMATION MGMT DEPT | 1401 W SEMINOLE BLV | | | SANFORD | FL | 32771 | |
| 630271 | CENTRAL GAS SERVICE | 45 AVE FERNANDO RIVAS DOMINICCI | | | | UTUADO | PR | 00641 | |
| 630270 | CENTRAL GAS SERVICE | 45 AVE FERNANDO RIVAS DOMINICHE | | | | UTUADO | PR | 00641 | |
| 630272 | CENTRAL GAS SERVICE | PO BOX 64 | | | | UTUADO | PR | 00641 | |
| 86484 | Central General de Trabajadores | López, José Adrian | PO Box 192901 | | | San Juan | PR | 00919 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630273 | CENTRAL GROUP ENGINEERING SERVICES | PO BOX 821 | | | | BARRANQUITAS | PR | 00754 |
| 86485 | CENTRAL GROUP ENGINEERING SERVICES, PSC | 63 CALLE BARCELO ALTOS | | | | BARRANQUITAS | PR | 00794 |
| 630274 | CENTRAL INC | CAPARRA HEIGHTS STATION | PO BOX 11909 | | | SAN JUAN | PR | 00922-1909 |
| 630275 | CENTRAL INDUSTRIAL SERVICE | PMB 131 BOX 2020 | | | | BARCELONETA | PR | 00617 |
| 86486 | CENTRAL INDUSTRIAL SERVICES | PMB 131 BOX 2020 | | | | BARCELONETA | PR | 00617 |
| 2175145 | CENTRAL INDUSTRIAL SERVICES, INC. | PMB 131 BOX 2020 | | | | BARCELONETA | PR | 00617 |
| 630276 | CENTRAL INDUSTRIAL SUPPLIES | 34 BALDORIOTY | | | | CIDRA | PR | 00739 |
| 630277 | CENTRAL JANITORIAL SUPPLY | PO BOX 4138 | | | | CAROLINA | PR | 00985 |
| 630278 | CENTRAL JANITORIAL SUPPLY | VILLA CAROLINA | 15 C 601 BLQ 222 | | | CAROLINA | PR | 00985 |
| 630279 | CENTRAL MEDICAL INC | P O BOX 829 | | | | CIDRA | PR | 00739 |
| 86487 | CENTRAL NETWORK COMP CENTER | PO BOX 51821 | | | | TOA BAJA | PR | 00950 |
| 86488 | CENTRAL NORTH AL HEALTH | ATTN MEDICAL RECORS | PO BOX 18488 | | | HUNTSVILLE | AL | 35804 |
| 86489 | CENTRAL OFFICE DIST. INC | STO. DOMINGO | CARR. 849 # 277-B | | | TRUJILLO ALTO | PR | 00976-2932 |
| 630280 | CENTRAL OFFICE DISTRIBUTORS INC | P O BOX 366505 | | | | SAN JUAN | PR | 00936-6505 |
| 86490 | CENTRAL OFFICE DISTRIBUTORS INC | P.O. BOX 1463 | | | | CAROLINA | PR | 00984 |
| 630281 | CENTRAL OFFICE DISTRIBUTORS INC | SANTO DOMINGO | 277 B CARR 849 | | | TRUJILLO ALTO | PR | 00976-2932 |
| 86491 | CENTRAL PALLETS CORP | PO BOX 4960 PMB 116 | | | | CAGUAS | PR | 00726 |
| 630282 | CENTRAL PARKING SYSTEMS | PO BOX 191310 | | | | SAN JUAN | PR | 00919 |
| 86492 | CENTRAL PARKING SYSTEMS OF PR | P.O. BOX 191310 | | | | SAN JUAN | PR | 00919-1310 |
| 86493 | CENTRAL PEDIATRIC GROUP | PO BOX 6270 | | | | CAGUAS | PR | 00726 |
| 630283 | CENTRAL PIZZA MINI MARKET | 16 CALLE J | | | | ENSENADA | PR | 00647 |
| 86494 | CENTRAL POWER SOLUTION CORP | PO BOX 1111 | | | | COMERIO | PR | 00782 |
| 86495 | CENTRAL PRIMARY CARE GROUP | PO BOX 1430 | | | | JAYUYA | PR | 00664-2430 |
| 86496 | CENTRAL PROD EL JIBARITO INC/WINDMAR | P O BOX 11909 | | | | SAN JUAN | PR | 00922-1909 |
| 86497 | CENTRAL PROGRAMS , INC. | GUMDROP BOOKS P.O. BOX 505 | | | | BETHANY , MO | PR | 64424-0505 |
| 86498 | CENTRAL PUERTORRIQUEðA DE TRABAJADORES | PO BOX 364084 | | | | SAN JUAN | PR | 00936-4084 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86500 | CENTRAL PUERTORRIQUENA DE TRABAJADORES | PO BOX 364084 | | | | SAN JUAN | PR | 00936-4084 |
| 770448 | Central Puertorriqueña de Trabajadores (CPT) | Irene Maymí, Pedro J. | Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 |
| 86502 | Central Puertorriqueña de Trabajadores (CPT) | Irene Maymí, Pedro J. | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 |
| 86503 | CENTRAL ROOFING INC | P O BOX 1117 | | | | AIBONITO | PR | 00705 |
| 630284 | CENTRAL SAFE T-SHOE | PO BOX 205 | | | | MANATI | PR | 00674 |
| 630285 | CENTRAL SERVICES | HC 2 BOX 8815 | | | | BARRANQUITAS | PR | 00794 |
| 630286 | CENTRAL STATE CAN CO | MARINA STATION | PO BOX 13088 | | | MAYAGUEZ | PR | 00681 |
| 86504 | Central States Indemnity Co. of Omaha | 212 North 96th Street | | | | Omaha | NE | 68114 |
| 86505 | Central States Indemnity Co. of Omaha | Attn: John Kizer, President | PO Box 34888 | | | Omaha | NE | 68134 |
| 86506 | CENTRAL STATES INDEMNITY COMPANYOF OMAHA | P O BOX 34888 | | | | OMAHA | NE | 68134 |
| 630287 | CENTRAL SUPERMARKET | 41 CALLE PALMER | | | | CIALES | PR | 00638 |
| 630288 | CENTRAL TECNICAL SERVICES INC | PO BOX 9321 | | | | CAROLINA | PR | 00988 |
| 630289 | CENTRAL TELECONSTRUCTION INC | PO BOX 8480 | | | | BAYAMON | PR | 00960-8480 |
| 86507 | CENTRAL WASTE SERVICES INC | PMB 368 | | | | BARCELONETA | PR | 00617-2020 |
| 2175866 | CENTRAL WASTE SERVICES INC | PMB 368 P.O. BOX 2020 | | | | BARCELONETA | PR | 00617 |
| 1533464 | Centre de Cancer la Montana Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 2230377 | CENTRICO (ANTIGUO PLAZA GUAYAMA) | AVE LOS VETERANOS | PR-3 KM 134.7 | | | GUAYAMA | PR | 00785 |
| 630291 | CENTRIX | PMB 150 URB VILLA NEVAREZ | 350 CALLE 32 | | | SAN JUAN | PR | 00927-5110 |
| 630295 | CENTRO ACT Y SERV MULT PER EDAD AVANZADA | 449 CALLE CARLOS LEBRUM | | | | VIEQUEZ | PR | 00765 |
| 630296 | CENTRO ADIEST MULTIDISIPLINARIO INC | PO BOX 2434 | | | | BAYAMON | PR | 00960 |
| 86510 | CENTRO ADIESTRAMIENTO DOCENTE INC | URB DOS PINOS | 775 CALLE VESTA | | | SAN JUAN | PR | 00923-2325 |
| 86511 | CENTRO ADIESTRAMIENTO PERSONAS CON IMPEDIMENTO | DR ROBIN RAFAEL RIVERA POMALES | PO BOX 1918 | | | GUAYAMA | PR | 00785-1918 |
| 86512 | CENTRO ADIESTRAMIENTO Y DESARROLLO EDUCATIVO PROFE | PO BOX 578 | | | | MOCA | PR | 00676 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630297 | CENTRO AEIOU | PO BOX 606 | | | | BARCELONETA | PR | 00617 | |
| 630298 | CENTRO AGRICOLA ASDA | P O BOX 499 | | | | MARICAO | PR | 00606 | |
| 630299 | CENTRO AGRICOLA BERRIOS | REXVILLE | BN 24 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 86513 | CENTRO AGRICOLA PONCENO | 268 B CALLE VILLA ESQ FOGOS | | | | PONCE | PR | 00731 | |
| 630300 | CENTRO AGRICOLA VELAZQUEZ | HC 2 BOX 15007 | | | | LAJAS | PR | 00667 | |
| 86514 | CENTRO AGROPECUARIO DE CATANO | CUARTA SECC LEVITOWN | X 9 CALLE LADI | | | TOA BAJA | PR | 00949 | |
| 831265 | Centro Aguas Buenas T.V. | PO Box 190724 | | | | San Juan | PR | 00919 | |
| 86515 | CENTRO AHORRO ARECIBO | 259 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 630301 | CENTRO AHORROS | 11 CALLE GEORGETTY | | | | BARCELONETA | PR | 00617 | |
| 86516 | CENTRO AHORROS CONDADO CORNER LLC | AVE CONDADO 67 | | | | SAN JUAN | PR | 00907 | |
| 86517 | CENTRO ALARMAS DE PUERTO RICO | PO BOX 361295 | | | | SAN JUAN | PR | 00936-1295 | |
| 86518 | CENTRO ALARMAS, INC | PO BOX 13 | | | | TRUJILLO ALTO | PR | 00977-0013 | |
| 630303 | CENTRO ALEGRIA Y DIVERSION INFANTIL | PO BOX 537 | | | | VILLALBA | PR | 00766 | |
| 630302 | CENTRO ALEGRIA Y DIVERSION INFANTIL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 630304 | CENTRO ALIN Y BALANCE MOJITO | JARDINES DE GUATEMALA | B 6 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 842094 | CENTRO ALINEAMIENTO AIBON | PO BOX 574 | | | | AIBONITO | PR | 00705 | |
| 630305 | CENTRO ALINEAMIENTO AIBONITO | PO BOX 574 | | | | AIBONITO | PR | 00705 | |
| 630306 | CENTRO ALINEAMIENTO Y BAL JOSE PALAU | HC 05 BOX 50000 | | | | AGUADILLA | PR | 00603 | |
| 630307 | CENTRO ALINEAMIENTO Y BALANCEA FELIPE | P O BOX 2426 | | | | ISABELA | PR | 00662 | |
| 86519 | CENTRO AMBULATORIO DE DESINTOXICACION Y ENLACE DE | PO BOX 2000 PMB 10 | | | | PONCE | PR | 00715-8000 | |
| 86520 | CENTRO AMBULATORIO HIMA SAN PABLO | A 1 AVE LUIS MUÑOZ RIVERA | 4TO PISO OFIC 402 | | | CAGUAS | PR | 00725 | |
| 86501 | CENTRO ARARAT | PO BOX 7793 | | | | PONCE | PR | 00732-7793 | |
| 86521 | CENTRO ARARAT INC. | 8169 CONCORDIA SUITE 412 | | | | PONCE | PR | 00717 | |
| 630308 | CENTRO ARTES REHABILITADORAS INC | THE ATRIUM CENTER | 530A VE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 630309 | CENTRO ASHTAR DE TERAPIA FISICA INC | STA RITA | H 46 MARGINAL | | | VEGA ALTA | PR | 00692 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86522 | CENTRO ATENCION ESPECIALIZADA E INTEGRAD | URB. VILLA CAROLINA | 68-54 CALLE 56 | | CAROLINA | PR | 00985 | |
| 630310 | CENTRO ATLANTICO DE ARTE MODERNO | LAS PALMAS DE GRAN CANARIA 35001 | LOS BALCONES 9 Y 11 | | CANARIA | | 35204460 | |
| 86523 | CENTRO AUDIOLOGICO DE VILLALBA / | LUZ E RIVERA LOPEZ | HC 01 BOX 7532 | | VILLALBA | PR | 00766 | |
| 86524 | CENTRO AUDIOLOGICO DEL ESTE | 1141 CALLE ANGEL RAMOS | | | CEIBA | PR | 00765 | |
| 86525 | CENTRO AUDIOLOGICO DEL ESTE | PO BOX 90 | | | CEIBA | PR | 00735 | |
| 2137547 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GONZALEZ INC | HC 02 BOX 16367 | | ARECIBO | PR | 00612 | |
| 837807 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | HC 02 BOX 16367, | | | ARECIBO | PR | 00612 | |
| 86526 | CENTRO AUDIOLOGICO ISAMAR GONZALEZ | HC 2 BOX 16367 | | | ARECIBO | PR | 00612-9380 | |
| 630311 | CENTRO AUDIOLOGO DE PR | SANTA ROSA | 51 39 AVE MAIN | | BAYAMON | PR | 00959 | |
| 630312 | CENTRO AUTO MOTRIZ ANIBAL | PO BOX 1362 | | | CIALES | PR | 00638 | |
| 630313 | CENTRO AUTO MOTRIZ MATIAS | PO BOX 845 | | | LARES | PR | 00669 | |
| 630314 | CENTRO AUTO PARTS | VISTAMAR | 675 AVE PONTEZUELA | | CAROLINA | PR | 00983 | |
| 630315 | CENTRO AUTOMOTORES GINES | PO BOX 198 | | | ARECIBO | PR | 00674 | |
| 630316 | CENTRO AUTOMOTRIZ | ABY POWER BUZON 35R | | | MANATI | PR | 00674 | |
| 630317 | CENTRO AUTOMOTRIZ 4 CALLES | PO BOX 1811 | | | YAUCO | PR | 00698 | |
| 842095 | CENTRO AUTOMOTRIZ COAMO | HC 1 BOX 10156 | | | COAMO | PR | 00769-9723 | |
| 630318 | CENTRO AUTOMOTRIZ DE LA JAGUEYANA | HC 58 BOX 12270 | | | AGUADA | PR | 00602-9717 | |
| 86527 | CENTRO AUTOMOTRIZ DE SERVICE I | PO BOX 1804 | | | CIDRA | PR | 00739 | |
| 630319 | CENTRO AUTOMOTRIZ DEL NORTE | PO BOX 2100 | | | VEGA BAJA | PR | 00694 | |
| 630320 | CENTRO AUTOMOTRIZ DON KEY | CARR 308 BUZON 36 | | | CABO ROJO | PR | 00623 | |
| 86528 | CENTRO AUTOMOTRIZ DON REY | PO BOX 36 AVE SANTOS ORTIZ | | | CABO ROJO | PR | 00623 | |
| 630321 | CENTRO AUTOMOTRIZ EL FAMOSO | URB LEVITTOWN | 2165 CALLE ATENAS | | TOA BAJA | PR | 00949 | |
| 86529 | CENTRO AUTOMOTRIZ EMMANUEL | HC 7 PO BOX 38968 | | | AGUADILLA | PR | 00603-9454 | |
| 630322 | CENTRO AUTOMOTRIZ FERNANDEZ | BOX 322 | | | FLORIDA | PR | 00650 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1742 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630323 | CENTRO AUTOMOTRIZ FREDDY CASTRO | 35 BO PALO ALTO | | | | MANATI | PR | 00674 |
| 842096 | CENTRO AUTOMOTRIZ JUANO | HC 6 BOX 76450 | | | | CAGUAS | PR | 00725-9520 |
| 630324 | CENTRO AUTOMOTRIZ LA SIERRA | P O BOX 1804 | | | | CIDRA | PR | 00739 |
| 630325 | CENTRO AUTOMOTRIZ MAZDA | PO BOX 5144 | | | | AGUADILLA | PR | 00605 |
| 630326 | CENTRO AUTOMOTRIZ PAPUN/MANUEL SANTOS SH | P O BOX 23 | | | | MOCA | PR | 00676 |
| 86530 | CENTRO AUTOMOTRIZ PUERTORIQUENO | URB VILLA CAROLINA | 33-19 CALLE 11 | | | CAROLINA | PR | 00985 |
| 842097 | CENTRO AUTOMOTRIZ PUERTORIQUEÑO INC. | 2000 CARR 860 | | | | CAROLINA. | PR | 00987-7264 |
| 630328 | CENTRO AUTOMOTRIZ ROSSY | CARR 327 KM 0 HM 2 BO LA PLATA | | | | LAJAS | PR | 00667 |
| 630327 | CENTRO AUTOMOTRIZ ROSSY | PO BOX 1559 | | | | JAYUYA | PR | 00664 |
| 630329 | CENTRO AUTOMOTRIZ ROSSY L A RI | P O BOX 1559 | | | | JAYUYA | PR | 00664 |
| 630330 | CENTRO AUTOMOTRIZ SAN LORENZO | P O BOX 59193 | | | | CAGUAS | PR | 00725 |
| 630331 | CENTRO AUTOMOTRIZ TEXACO L F LLOPIZ | 282 CALLE VILLA | | | | PONCE | PR | 00731 |
| 630332 | CENTRO AUTOMOTRIZ TOLEDO | CARR 181 2510 SUITE 6 | | | | TRUJILLO ALTO | PR | 00976-2510 |
| 630333 | CENTRO AUTOMOTRIZ TOLEDO | CORREO PRIVADO CARIBE | 2510 STE 6 CARR.181 | | | TRUJILLO ALTO | PR | 00976-2510 |
| 630334 | CENTRO AUTOMOTRIZ TOLEDO | RIO CRISTAL | RC 13 EUFRATES | | | TRUJILLOALTO | PR | 00976 |
| 630335 | CENTRO AUTOMOTRIZ TOLEDO INC | P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 |
| 86531 | CENTRO AUTOMOTRIZ TORRES | 701 CALLE RIO DE JANEIRO, B.O. SANTURCE | | | | SAN JUAN | PR | 00915-0000 |
| 842098 | CENTRO AUTOMOTRIZ TOYOTA | PO BOX 5056 | | | | AGUADILLA | PR | 00605-5056 |
| 630336 | CENTRO AUTOMOTRIZ TOYOTA | PO BOX 5144 | | | | AGUADILLA | PR | 00605 |
| 86532 | CENTRO AUTOMOTRIZ VALIENTE | VILLAS DEL MADRIGAL | D 5 CALLE 2 | | | CAROLINA | PR | 00985 |
| 630337 | CENTRO AUTOMOTRIZ VIEQUENCE | PO BOX 302 | | | | VIEQUES | PR | 00765 |
| 630338 | CENTRO AUTOMOTRIZ Y CAT MUFFLER | HC 03 BOX 7011 | | | | GUAYNABO | PR | 00971 |
| 630339 | CENTRO AUTOMOTRIZ Y CAT MUFFLER | HC 1 BOX 7011 | | | | GUAYNABO | PR | 00971 |
| 86533 | CENTRO AVANZADO DE PATOLOGIA Y | TERAPIA DEL HABLA, HC 01 BOX 17126 | | | | HUMACAO | PR | 00791 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150514 | CENTRO AVANZADO PATOLOGIA & TERAPIA DEL HABLA, INC. | ATTN: LUZ A. CORREA, RESIDENT AGENT | CALLE MUÑOZ MARIN #55 | | HUMACAO | PR | 00791 | |
| 2150513 | CENTRO AVANZADO PATOLOGIA & TERAPIA DEL HABLA, INC. | ATTN: LUZ A. CORREA, RESIDENT AGENT | HC 01 BOX 17126 | | HUMACAO | PR | 00791 | |
| 86534 | CENTRO AYUDA COM BUENA VISTA CORP | P O BOX 3361 | | | BAYAMON | PR | 00958 | |
| 86535 | CENTRO AYUDA MENESTEROSO INC | P O BOX 22 | | | GUAYAMA | PR | 00785 | |
| 86536 | CENTRO AYUDA SOCIAL EMANUEL INC | PO BOX 20968 | | | SAN JUAN | PR | 00910 | |
| 630341 | CENTRO AYUDA SOCIAL MONTE DE SION INC | 2081 AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 630340 | CENTRO AYUDA SOCIAL MONTE DE SION INC | P O BOX 9992 | | | SAN JUAN | PR | 00908 | |
| 86537 | CENTRO AYUDA Y TERAPIA AL NINO CON IMP | 140 CALLE MONSEÐOR J TORRES | | | MOCA | PR | 00676 | |
| 86538 | CENTRO AYUDA Y TERAPIA AL NINO CON IMP | 140 CALLE MONSENOR J TORRES | | | MOCA | PR | 00676 | |
| 1256357 | CENTRO AYUDA Y TERAPIA AL NINO CON IMPEDIMENTOS | ADDRESS ON FILE | | | | | | |
| 630342 | CENTRO BATERIA BAYAMON | CAPARA TERRACE | 1277 AVE PI˙ERO | | SAN JUAN | PR | 00920 | |
| 86539 | CENTRO BAXTER HEALTH CARE | PO BOX 518 | | | JAYUYA | PR | 00664 | |
| 842099 | CENTRO BELLAS ARTES DE GUAYNABO | APARTADO 1059 | | | GUAYNABO | PR | 00970-1059 | |
| 842100 | CENTRO BELLAS ARTES LUIS A FERRE | MINILLAS STATION | PO BOX 41287 | | SAN JUAN | PR | 00940-1287 | |
| 86540 | CENTRO BELLAS ARTES LUIS FERRE | MINILLAS STATION | PO BOX 41287 | | SAN JUAN | PR | 00940-1287 | |
| 86541 | CENTRO BILL KITCHEN | URB VEVE CALZADA | 17 CALLE N 26 | | FAJARDO | PR | 00738 | |
| 86542 | CENTRO BIOSICOSOCIAL EVANI | CALLE CONDADO #605 | CONDOMINIO SAN ALBERTO 611 | | SAN JUAN | PR | 00907 | |
| 86543 | CENTRO BIZCOCHOS Y MAS | BO COLBRES SECTOR PITAHAYA | CARR 924 KM 2.3 | | HUMACAO | PR | 00791 | |
| 86544 | CENTRO CABALLEROS COLON | PO BOX 50249 | | | LEVITTOWN | PR | 00950 | |
| 86545 | CENTRO CAMIONES | CAPARRA HEIGHTS STATION | PO BOX 11411 | | SAN JUAN | PR | 00922 | |
| 630343 | CENTRO CAMIONES | PO BOX 11411 | | | SAN JUAN | PR | 00922 | |
| 630345 | CENTRO CAMIONES INC | CAPARRA HEIGHTS STATION | PO BOX 11411 | | SAN JUAN | PR | 00922 | |
| 630346 | CENTRO CAMIONES INC | PO BOX 11411 | | | SAN JUAN | PR | 00922 | |
| 630344 | CENTRO CAMIONES INC | PO BOX 364189 | | | SAN JUAN | PR | 00936-4189 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630347 | CENTRO CAPUCHINO FRAY RAMON NEGRON | PO BOX 1865 | | | | TRUJILLO ALTO | PR | 00977 |
| 86546 | CENTRO CARDIOLOGICO DE BAYAMON | PO BOX 2990 | | | | BAYAMON | PR | 00960 |
| 86547 | CENTRO CARDIOLOGICO DEL NORTE | PO BOX 141929 | | | | ARECIBO | PR | 00614 |
| 86548 | CENTRO CARDIOLOGICO Y MEDICINA INTERNA | 10 CALLE ACOSTA | | | | CAGUAS | PR | 00725 |
| 86549 | CENTRO CARDIOVASCULAR ARECIBO | PO BOX 560 | | | | ARECIBO | PR | 00613 |
| 86550 | CENTRO CARDIOVASCULAR DE CABO ROJO | PO BOX 88 | | | | SAN GERMAN | PR | 00683 |
| 86551 | CENTRO CARDIOVASCULAR DE CAROLINA | URB VILLA FONTANA | 4 AS 3 AVENIDA FRAGOSO | | | CAROLINA | PR | 00983 |
| 86552 | CENTRO CARDIOVASCULAR DE PUERTO RICO Y DEL CARIBE | MANEJO DE INFORMACION | PO BOX 366528 | | | SAN JUAN | PR | 00936-6528 |
| 86553 | CENTRO CARDIOVASCULAR DE SAN GERMAN | PO BOX 88 | | | | SAN GERMAN | PR | 00683 |
| 86554 | CENTRO CARDIOVASCULAR DE YAUCO | PO BOX 88 | | | | SAN GERMAN | PR | 00683 |
| 86555 | CENTRO CARDIOVASCULAR MANATI | PO BOX 1000 | | | | MANATI | PR | 00674 |
| 86556 | CENTRO CARIBEÑO ESTUDIOS POSTGRADUADOS | OLD SAN JUAN STATION | PO BOX 9023711 | | | SAN JUAN | PR | 00902-3711 |
| 630348 | CENTRO CASAS INC | P M B 250 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 7035 |
| 842101 | CENTRO CATERING | HC 2 BOX 3247 | | | | SABANA HOYOS | PR | 00688 |
| 86557 | CENTRO CESKI | 602 CALLE JOSE V RODRIGUEZ | | | | PEÑUELAS | PR | 00624 |
| 86558 | CENTRO CESKI GUAYANILLA | 602 CALLE JOSE V RODRIGUEZ | | | | PEÑUELAS | PR | 00624 |
| 630349 | CENTRO CHILDREN HORIZON | COLLEGE PARK | 1862 CALLE GLASGOW | | | SAN JUAN | PR | 00921 |
| 86559 | CENTRO CIEHLO INC | URB BARALT | A 49 CALLE MARGINAL | | | FAJARDO | PR | 00738 |
| 86560 | CENTRO CIEHLO, INC. | URB CASA BELLA | 35 CALLE NAPOLES | | | NAGUABO | PR | 00718-2826 |
| 86561 | CENTRO CIRUGIA AMB. | 1875 CARR. #2 SUITE 303 | | | | BAYAMON | PR | 00959-7217 |
| 86562 | CENTRO CITOPATOLOGICO CARIBE | PO BOX 364747 | | | | SAN JUAN | PR | 00936-4747 |
| 86563 | CENTRO CITOPATOLOGICO DEL CARIBE | COND EL CENTRO II STE 21 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 86564 | CENTRO CITOPATOLOGICO DEL CARIBE | P O BOX 364747 | | | SAN JUAN | PR | 00936-4747 |
| 630350 | CENTRO CIUDADO DIURNO MI MUNDO INFANTIL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 86565 | CENTRO CLINICO DE VEGA ALTA CORP | URB MONTE VERDE REAL | 56 CALLE VEREDA | | SAN JUAN | PR | 00926-5980 |
| 1588040 | Centro Clinico de Vega Alta Corp. | c/o Ivonnette M. Ruiz | Calle Muñoz Rivera 5A | | Vega Alta | PR | 00692 |
| 86566 | CENTRO CLINICO DISTURBIOS | RR 9 BOX 1621B | | | SAN JUAN | PR | 00926-9779 |
| 86567 | CENTRO CLINICO NUEVAS ACTITUDES | HC 04 BOX 48615 | | | CAGUAS | PR | 00725-9635 |
| 86568 | CENTRO CLINICO NUEVAS ACTITUDES INC | P O BOX 840 | | | LUQUILLO | PR | 00773 |
| 630351 | CENTRO CLINICO ROIG | 400 AVE DOMENECH SUITE 210 | | | SAN JUAN | PR | 00918 |
| 86569 | CENTRO CLINICO ROIG | LAS AMERICA PROF BLDG | 400 AVE DOMENECH STE 701 | | SAN JUAN | PR | 00918 |
| 86570 | CENTRO COAMENO DE MEDICINA AVANZADA | P O BOX 1934 | | | COAMO | PR | 00769 |
| 86571 | CENTRO COAMENO PARA LA VEJEZ INC | 28 CALLE MARIO BRASCHI | | | COAMO | PR | 00769 |
| 86572 | CENTRO COAMENO PARA LA VEJEZ INC | 28 CALLE MARIO BRASHI | | | COAMO | PR | 00769 |
| 86573 | CENTRO COLEGIAL CRISTIANO INC | BOX 1515 | | | ANASCO | PR | 00610 |
| 86574 | CENTRO COLEGIAL CRISTIANO RIO PIEDRAS | CUPEY ALTO | RR 6 BOX 9239 | | SAN JUAN | PR | 00926 |
| 630352 | CENTRO COLG CRISTIANO | PO BOX 1314 | | | HATILLO | PR | 00659 |
| 86575 | CENTRO COM ENVEJECIENTES ISABELA INC | URB MANUEL CORCHADO | 295 CALLE TRINITARIA | | ISABELA | PR | 00622 |
| 842102 | CENTRO COMPACTO BODY SHOP | PO BOX 359 | | | AGUADA | PR | 00602-0359 |
| 86576 | CENTRO COMPRENSIVO DE CANCER | ATTN MARCIA CRUZ | PO BOX 29134 | | SAN JUAN | PR | 00929 |
| 86577 | CENTRO COMPRENSIVO DE CANCER DE LA U.P.R | PO BOX 363027 | | | SAN JUAN | PR | 00936-3027 |
| 86578 | CENTRO COMPRESIVO DE CANCER DE LA UPR | PMB 711 89 DE DIEGO AVE | SUITE 105 | | SAN JUAN | PR | 00927-6346 |
| 630353 | CENTRO COMPUTADORAS DEL ESTE | PO BOX 1280 | | | JUNCOS | PR | 00777 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630354 | CENTRO COMUNAL SANTIAGO VAZQUEZ | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 86579 | CENTRO COMUNAL VILLA VERDE | VILLA VERDE 635 CALLE 3 | | | | BAYAMON | PR | 00955 | |
| 86580 | CENTRO COMUNICOLOGICO DEL ESTE | APARTADO 597 | | | | RIO GRANDE | PR | 00745 | |
| 630355 | CENTRO COMUNIDAD PARA ENVEJECIENTES INC | PO BOX 868 | | | | RINCON | PR | 00677 | |
| 630356 | CENTRO COMUNIDAD PARA ENVEJECIENTES INC | URB EL CULEBRINAS | 500 AVE FLAMBOYAN | | | SAN SEBASTIAN | PR | 00685 | |
| 1256359 | CENTRO COMUNITARIO EMAUS, INC. | ADDRESS ON FILE | | | | | | | |
| 630357 | CENTRO COMUNITARIO RVDA INES J FIGUEROA | PO BOX 360342 | | | | SAN JUAN | PR | 00936-0342 | |
| 630358 | CENTRO CONSEJERIA RESTAURACION FAMILIAR | PMB 208 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 630359 | CENTRO COOL AUTO AIR | HC 04 BOX 7052 | | | | COROZAL | PR | 00783 | |
| 842103 | CENTRO COOL AUTO AIR | HC 1 BOX 7052 | | | | COROZAL | PR | 00783 | |
| 630360 | CENTRO COPIAS | SUITE 3 | 8 CALLE BARBOSA | | | COAMO | PR | 00769 | |
| 630361 | CENTRO COPIAS EQUS INC | 1168 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 86582 | CENTRO CORRECCIONAL DE GUAYAMA MEDICOS | DEPARTAMENTO RECORDS PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 630362 | CENTRO CREATIVO PILIMAR INC | PO BOX 192890 | | | | SAN JUAN | PR | 00919-2890 | |
| 86583 | CENTRO CRIOLLO DE CIENCIA Y TECNOLOGIA | 59 GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 86584 | CENTRO CRIOLLO DE CIENCIA Y TECNOLOGIA | AVE. GAUTIER BENITEZ #59 | | | | CAGUAS | PR | 00725 | |
| 630363 | CENTRO CRISTALES DE ARECIBO | BOX 1757 | CARR 2 KM 73 2 AVE MIRAMAR | | | ARECIBO | PR | 00613 | |
| 630364 | CENTRO CRISTALES DE ARECIBO | PO BOX 1757 | | | | ARECBO | PR | 00613 | |
| 86585 | CENTRO CRISTIANO FRUTO DE LA VID, INC | P.O. BOX 8157 | | | | CAGUAS | PR | 00726 | |
| 86586 | CENTRO CRISTIANO GRACIA Y GOZO INC | URB MIRAFLORES | 31037 CALLE AMAPOLA | | | DORADO | PR | 00646 | |
| 630366 | CENTRO CRISTIANO HIJA DE JAIRO INC | PO BOX 2877 | | | | GUAYAMA | PR | 00785 | |
| 86587 | CENTRO CRISTIANO RESTAURACION | PO BOX 754 | | | | CABO ROJO | PR | 00623 | |
| 630365 | CENTRO CRISTIANO YO ME LEVANTARE INC | PM RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 86588 | CENTRO CUIDADO AMOR | BO QUEBRADA GRANDE | NC 01 BOX 4333 | | | BARRANQUITAS | PR | 00794 | |
| 86589 | CENTRO CUIDADO AMOR | HC 01 BOX 4261 | | | | BARRANQUITAS | PR | 00794 | |
| 1424746 | CENTRO CUIDADO AMOR INC | ADDRESS ON FILE | | | | | | | |
| 856593 | CENTRO CUIDADO AMOR, INC. | MALAVE FIGUEROA, MARTA I | CARR 749 KM 3.4 | BO. QUEBRADA GRANDE | | BARRANQUITAS | PR | 00794 | |
| 856136 | CENTRO CUIDADO AMOR, INC. | MALAVE FIGUEROA, MARTA I | HC-01 BOX 4261 | | | BARRANQUITAS | PR | 00794 | |
| 630292 | CENTRO CUIDADO DIURNO ARRULLO MATERNAL | PO BOX 1347 | | | | OROCOVIS | PR | 00720-1347 | |
| 86590 | CENTRO CUIDADO DIURNO BARNEY & BOB INC | P O BOX 345 | | | | LAS MARIAS | PR | 00670 | |
| 630367 | CENTRO CUIDADO DIURNO EDEN | PO BOX 30340 | | | | SAN JUAN | PR | 00929 | |
| 630368 | CENTRO CUIDADO DIURNO EDUQUIN INC | SAN ANTONIO | 1526 CALLE DAMASCO | | | PONCE | PR | 00728-1634 | |
| 86591 | CENTRO CUIDADO DIURNO GENERACION FUTURA | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 630369 | CENTRO CUIDADO DIURNO LA MILAGROSA | P O BOX 8700 PMB 523 | | | | CAROLINA | PR | 00988-8700 | |
| 630370 | CENTRO CUIDADO DIURNO MAYAGUEZANO INC | URB SAN JOSE | 28 DUARTE | | | MAYAGUEZ | PR | 00682-1133 | |
| 630371 | CENTRO CUIDADO DIURNO NIDO DE AMOR | P O BOX 10494 | | | | PONCE | PR | 00734 | |
| 630372 | CENTRO CUIDADO DIURNO NUESTRO BEBE | 163 JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| 630373 | CENTRO CUIDADO DIURNO PRE ESCOLAR/HECTOR | P O BOX 1029 | | | | AIBONITO | PR | 00705 | |
| 630374 | CENTRO CUIDADO DIURNO RONDA DE NINOS | PO BOX 655 | | | | MOROVIS | PR | 00687 | |
| 86592 | CENTRO CUIDADO DIURNO VALERIANA INC | BO PINALES ABAJO | CARR 402 BZN 2455 | | | ANASCO | PR | 00610 | |
| 86593 | CENTRO CUIDADO NINOS CARITAS FELICES INC | URB MARIANI | 3008 AVE F D ROOSEVELT | | | PONCE | PR | 00717 | |
| 86594 | CENTRO CUIDADO TITI NORMA INC | P O BOX 4 | | | | HORMIGUEROS | PR | 00660 | |
| 86595 | CENTRO CUIDADO VISUAL | 160 CALLE BARBOSA | | | | MOCA | PR | 00976 | |
| 86596 | CENTRO CUIDADO Y DES DE NINOS EL MAYORAL | PO BOX 441 | | | | VILLALBA | PR | 00766 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86597 | CENTRO CUIDO DE NINOS-DYSNYLAND DAY CARE | ADDRESS ON FILE | | | | | | |
| 630375 | CENTRO CUIDO DIURNO MARGIE KID VILLAGE | SAN FRANCISCO | 173 AVE DE DIEGO | | SAN JUAN | PR | 00927 | |
| 630376 | CENTRO CUIDO INFANTIL CHIQUILANDIA INC | A 17 URB HERMANOS SANTIAGO | | | JUANA DIAZ | PR | 00795 | |
| 630377 | CENTRO CUIDO LOS QUERUBINES | URB VILLA FONTANA | 51 16 CALLE 4FS | | CAROLINA | PR | 00983 | |
| 86598 | CENTRO CUIDO NINOS EL RECREO INC | RES EL RECREO | CALLE LUNA | | SAN GERMAN | PR | 00683 | |
| 86599 | CENTRO CUIDO PEQUENIN EN AGUADA | HC 2 BOX 6734 | | | RINCON | PR | 00677 | |
| 630378 | CENTRO CULT GUARIONEX DE ANGELES | P O BOX 651 | | | ANGELES | PR | 00611 | |
| 86600 | CENTRO CULTURAL ANDREA RIVERA | PO BOX 1173 | | | CIALES | PR | 00638 | |
| 1424747 | CENTRO CULTURAL BAUDILIO VEGA BERRIOS | CALLE MCKINLEY PLAZA | | | MAYAGUEZ | PR | 00680 | |
| 856594 | CENTRO CULTURAL BAUDILIO VEGA BERRIOS | Calle McKinley Plaza | | | Mayagüez | PR | 00680 | |
| 630379 | CENTRO CULTURAL C L A INC | 11055 CALLE NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| 630380 | CENTRO CULTURAL CAIMITO INC | RR 10 BOX 10490 | | | SAN JUAN | PR | 00926 | |
| 630381 | CENTRO CULTURAL CAQUI DE SALINAS | P O BOX 625 | | | AGUIRRE | PR | 00704 | |
| 86602 | CENTRO CULTURAL CIDRENO INC | PO BOX 1695 | | | CIDRA | PR | 00739 | |
| 630382 | CENTRO CULTURAL DE BARCELONETA INC | PO BOX 655 | | | BARCELONETA | PR | 00617 | |
| 630383 | CENTRO CULTURAL DE LAJAS | PO BOX 414 | | | LAJAS | PR | 00667 | |
| 630384 | CENTRO CULTURAL DE NAGUABO INC | P O BOX 1022 | | | NAGUABO | PR | 00718 | |
| 86603 | CENTRO CULTURAL GUAYANAES | PO BOX 733 | | | GUAYAMA | PR | 00785 | |
| 630385 | CENTRO CULTURAL JAYUYANO INC | P O BOX 1168 | | | JAYUYA | PR | 00664 | |
| 86604 | CENTRO CULTURAL JESUS M MUNOZ | PO BOX 282 | | | UTUADO | PR | 00641 | |
| 630386 | CENTRO CULTURAL JOSE DE DIEGO | BOX 1923 | | | AGUADILLA | PR | 00605 | |
| 630387 | CENTRO CULTURAL JOSE S ALEGRIA | D 7 CALLE COLLAZO SAN SALVADOR | | | MANATI | PR | 00674 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630388 | CENTRO CULTURAL LA CENTRAL INC | TORRECILLA ALTA | 858 CALLE 1 | | CANOVANAS | PR | 00729 | |
| 86605 | CENTRO CULTURAL LOLITA ASPIROZ INC | RR01 BUZ 2587 | | | ANASCO | PR | 00610 | |
| 86606 | CENTRO CULTURAL LUIS MUNOZ RIVERA INC | ESQUINA SUSANO MALDONADO | CALLE MUNOZ RIVERA | | BARRANQUITAS | PR | 00794 | |
| 630390 | CENTRO CULTURAL MANUEL QUEVEDO BAEZ | 2 CALLE DR TIO | | | SABANA GRANDE | PR | 00637 | |
| 630389 | CENTRO CULTURAL MANUEL QUEVEDO BAEZ | PO BOX 501 | | | SABANA GRANDE | PR | 00637-0501 | |
| 630391 | CENTRO CULTURAL VIDAL E MORENO | 20 CALLE BETANCES | | | SANTA ISABEL | PR | 00757 | |
| 86607 | CENTRO CULTURAL Y DE SERV CANTERA INC | APARTADO 7152 | | | SAN JUAN | PR | 00916-7152 | |
| 86609 | CENTRO CULTURAL Y DE SERV CANTERA INC | Bo. Obrero Station PO Box 7152 | | | San Juan | PR | 00916-7152 | |
| 86610 | CENTRO CULTURAL Y DE SERV CANTERA INC | P O BOX 7152 | | | SAN JUAN | PR | 00915-7152 | |
| 630393 | CENTRO CULTURAL YAUREIBO | 471 MAGNOLIA | | | VIEQUES | PR | 00765 | |
| 630392 | CENTRO CULTURAL YAUREIBO | PO BOX 236 | | | VIEQUES | PR | 00765-0236 | |
| 86611 | CENTRO D I V A | 2830 AVE LSA AMERICAS | | | PONCE | PR | 00717 | |
| 86612 | CENTRO DE ACCESO/TRAT PANAMERICANO PONCE | PO BOX 1400 | | | CIDRA | PR | 00739 | |
| 630394 | CENTRO DE ADIEST Y TRABAJO PERSONAS IMP | PO BOX 277 | | | PATILLAS | PR | 00723 | |
| 86613 | CENTRO DE ADIESTRAMIENTO DOCENTE, INC | CALLE VESTA 775 | DOS PINOS | | SAN JUAN | PR | 00923 | |
| 86614 | CENTRO DE ADIESTRAMIENTO DOCENTE, INC | DOS PINOS | 407 CALLE ARIEL | | SAN JUAN | PR | 00923 | |
| 86615 | CENTRO DE ADIESTRAMIENTO DOCENTE, INC | HACIENDA MARGARITA 179 | | | LUQUILLO | PR | 00773 | |
| 86616 | CENTRO DE ADIESTRAMIENTO JURIDICO (CAJO) | PO BOX 511 | | | PLUMSTED | | 7801 | SA |
| 86617 | CENTRO DE ADIESTRAMIENTO Y BELLAS ARTES | PO BOX 250041 | | | AGUADILLA | PR | 00604-0041 | |
| 86618 | CENTRO DE ADIESTRAMIENTO Y SERVICIOS | PO BOX 1918 | | | GUAYAMA | PR | 00785-1918 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 842104 | CENTRO DE ADIESTRAMIENTO Y SERVICIOS COMUNITARIOS EPI INC | PO BOX 1918 | | | | GUAYAMA | PR | 00785 |
| 1424748 | CENTRO DE ADULTOS Y NINOS CON IMPEDIMENTOS INC | ADDRESS ON FILE | | | | | | |
| 856137 | CENTRO DE ADULTOS Y NINOS CON IMPEDIMENTOS, INC. | CORDERO ABREU, MADELINE I | 133 Calle Dr. González | | | Isabela | PR | 00662 |
| 856595 | CENTRO DE ADULTOS Y NINOS CON IMPEDIMENTOS, INC. | CORDERO ABREU, MADELINE I | 133 Calle Dr. González | 133 Calle Dr. González | | Isabela | PR | 00662 |
| 630395 | CENTRO DE ALINEAMIENTO Y BAL MORALES | P O BOX 253 | | | | LARES | PR | 00669 |
| 842105 | CENTRO DE ALINEAMIENTO Y BALANCEO DE JOSE PALAU | HC 5 BOX 5000 | | | | AGUADILLA | PR | 00603-9516 |
| 842106 | CENTRO DE ALINEAMIENTO Y BALANCEO MORALES | APARTADO 253 | | | | LARES | PR | 00669 |
| 842107 | CENTRO DE ALQUILER AIMARIE | PO BOX 200 | | | | HUMACAO | PR | 00792 |
| 86619 | CENTRO DE AMOR EL ELION INC | P O BOX 601 | | | | CATANO | PR | 00963-0601 |
| 86620 | CENTRO DE AMOR INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 |
| 630396 | CENTRO DE APOYO DE LA FAMILIA | PO BOX 318 | | | | CULEBRA | PR | 00775 |
| 86621 | CENTRO DE APRENDIZAJE EDUCATE | C/25 S E #775 | URB CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1256360 | CENTRO DE APRENDIZAJE EDUCATE CORP | ADDRESS ON FILE | | | | | | |
| 770977 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | AVE FRONTERA N-20 | URB VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 |
| 86622 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | CALLE FRONTERA N-20 | URB VILLA ANDALUCIA | | | SAN JUAN | PR | 00926-2318 |
| 86623 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | COND PASEO DE LAS CUMBRES | APT 74 CARR 850 | | | TRUJILLO ALTO | PR | 00976 |
| 86625 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | VILLA ANDALUCIA N 20 | CALLE FRONTERA | | | SAN JUAN | PR | 00926-2318 |
| 86626 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 |
| 86627 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 |
| 86628 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | Y BANCO DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1477973 | Centro de Aprendizaje Individualizado Inc. representado por Nitza E. Velez Carrion | Michelle Silvestriz Alejandro | Centro de Apredizaje Individualizado | Carretera 846 Km 9.0 Lote 5, Sector Covadonga | Ciudad Universitaria | Trujillo Alto | PR | 00787 |
| 1477973 | Centro de Aprendizaje Individualizado Inc. representado por Nitza E. Velez Carrion | P.O.Box 13282 | | | | San Juan | PR | 00908 |
| 86629 | Centro De Aprendizaje Multisensorial INT | OLIMPIC VILLE 18 CALLE AMSTERDAM | | | | LAS PIEDRAS | PR | 00771 |
| 1256361 | CENTRO DE APRENDIZAJE MULTISENSORIAL INTEGRADO CORP. | ADDRESS ON FILE | | | | | | |
| 630398 | CENTRO DE AUDIOLOGIA Y REHABILITAC AURAL | P O BOX 7225 | | | | CAGUAS | PR | 00726-7225 |
| 86630 | CENTRO DE AVALUACION Y AJUSTE | CALL BOX 40002 | | | | BAYAMON | PR | 00958 |
| 86631 | CENTRO DE AYUDA COMUNITARIA INC | HC 3 BOX 8404 | | | | MOCA | PR | 00676 |
| 630399 | CENTRO DE AYUDA LEGAL A MENORES MAYAGUEZ | 69 RIERA PALMER | | | | MAYAGUEZ | PR | 00680 |
| 630400 | CENTRO DE AYUDA SOCIAL INC | P O BOX 7093 | | | | SAN JUAN | PR | 00916 |
| 86632 | CENTRO DE BALANCE Y VESTIBULAR | PO BOX 392 | | | | BAYAMON | PR | 00956 |
| 86633 | CENTRO DE BATERIAS Y EQUIPOS | P O BOX 178 | | | | ANASCO | PR | 00610 |
| 630401 | CENTRO DE BELLAS ARTES DE CAGUAS | PMB 323 BOX 4957 | | | | CAGUAS | PR | 00726 |
| 630402 | CENTRO DE BELLAS ARTES GUAYNABO | P O BOX 1059 | | | | GUAYNABO | PR | 00970-1059 |
| 86634 | CENTRO DE BENDICION INC | PO BOX 30993 | | | | SAN JUAN | PR | 00920 |
| 1256362 | CENTRO DE BENDICION INC. | ADDRESS ON FILE | | | | | | |
| 86635 | CENTRO DE CABALLEROS DE COLON | BOX 50249 | | | | TOA BAJA | PR | 00950 |
| 86636 | CENTRO DE CALIDAD EDUCATIVA, LLC | URB. SAVANNAH REAL | BZN 104 | | | SAN LORENZO | PR | 00754 |
| 86637 | CENTRO DE CANCER DE LA MONTAÑA | DR NELSON ROBLES CARDONA | 1353 LUIS VIGOREAUX AVE | PMB 472 | | GUAYNABO | PR | 00966 |
| 86638 | CENTRO DE CANCER DE LA MONTANA CSP | 19-22 AVE. RAMIREZ DE ARELLANO | ST. 7 PMB 304 | | | GUAYNABO | PR | 00966-3175 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 86639 | CENTRO DE CANCER DE LA MONTANA CSP | 304 INSTITUTO SAN PABLO | 66 AVE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 86640 | CENTRO DE CANCER EN LA MONTANA CSP | 304 INSTITUTO SAN PABLO | 66 AVE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 86641 | CENTRO DE CIRUGIA AMBULATORIA LAS AMERIC | EDIF CLINICA LAS AMERICAS SUITE 301 | 400 ABE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 86642 | CENTRO DE CIRUGIA KENNEDY | PO BOX 3946 | | | | AGUADILLA | PR | 00603 | |
| 630403 | CENTRO DE CIUDADO DIURNO TROPICO | PMB 462 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 86624 | CENTRO DE CIUDADO OPTIMO | PO BOX 2247 | | | | COAMO | PR | 00769 | |
| 630404 | CENTRO DE COM ENVEJECIENTES SAN ANTONIO | 1518 CALLE DELICIAS | | | | SAN ANTONIO | PR | 00690 | |
| 630405 | CENTRO DE CONSEJERIA EDUCATIVA | 23 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| 630406 | CENTRO DE CONSEJERIA Y RESTAURACION FAM | PMB 208 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 1481651 | Centro De Consultoria Medica, CSP | HAYDEE VAZQUEZ GAUD | PO BOX 1831 | | | YAUCO | PR | 00698-1831 | |
| 1481651 | Centro De Consultoria Medica, CSP | PO Box 847 | | | | Guanica | PR | 00653-0847 | |
| 86644 | CENTRO DE CONVECIONES CAMILDA | HC 1 BOX 4046 | | | | YABUCOA | PR | 00767 | |
| 86645 | CENTRO DE CONVENCIONES EL SEÐORIAL | PO BOX 8621 | | | | PONCE | PR | 00732-0000 | |
| 86646 | CENTRO DE CONVENCIONES EL SENORIAL | P.O. BOX 8621 | | | | PONCE | PR | 00732 | |
| 630407 | CENTRO DE CONVENCIONES LOS PASEOS CORP | PASEO LA ALHAMBRA | 38 GENERALIFE | | | CAROLINA | PR | 00987 | |
| 86647 | CENTRO DE CONVENCIONES LOS PASEOS, CORP. | PASEO LA ALHAMBRA GENERALIFE 38 | | | | CAROLINA | PR | 00987-0000 | |
| 86648 | CENTRO DE CUIDA INFANTIL MAYDA, INC | PO BOX 1185 | | | | YABUCOA | PR | 00767-1185 | |
| 86649 | CENTRO DE CUIDADO AMOR INC. | HC-01 BOX 4261 | | | | BARRANQUITAS | PR | 00794 | |
| 86650 | CENTRO DE CUIDADO CHIQUILLOS | URB LOS TAMARINDOS | B 9 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 86651 | CENTRO DE CUIDADO DE HERIDAS Y ULCERAS | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 86653 | CENTRO DE CUIDADO DIURNO BILINGUE INC | PO BOX 3144 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 86652 | CENTRO DE CUIDADO DIURNO BILINGUE INC | PO BOX 3144 | | | | MAYAGUEZ | PR | 00610 | |
| 86654 | CENTRO DE CUIDADO DIURNO BORIQUEN | URB LA RIVIERA | 980 CALLE 3 SO | | | SAN JUAN | PR | 00921 | |
| 86655 | CENTRO DE CUIDADO DIURNO CRISTIANO | EL ARCA INFANTIL | URB METROPOLIS G 12 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 630408 | CENTRO DE CUIDADO DIURNO EDEN | PO BOX 30340 65TH INF STA | | | | SAN JUAN | PR | 00929 | |
| 86656 | CENTRO DE CUIDADO DIURNO HABACUC | BO POZO HONDO | 137 NICOLAS SOTO RAMOS | | | ANASCO | PR | 00610 | |
| 86657 | CENTRO DE CUIDADO DIURNO HABACUC INC | BOX 172 | | | | ANASCO | PR | 00610 | |
| 86658 | CENTRO DE CUIDADO DIURNO HABACUC INC | CARR 109 KM 1.9 BO POZO HONDO | | | | ANASCO | PR | 00610 | |
| 86659 | CENTRO DE CUIDADO DIURNO HABACUC INC | P O BOX 172 | | | | ANASCO | PR | 00610 | |
| 86660 | CENTRO DE CUIDADO DIURNO HABACUE INC | PO BOX 172 | | | | ANASCO | PR | 00610 | |
| 630409 | CENTRO DE CUIDADO DIURNO LOS ANGELITOS | VILLA DEL CARMEN | 819 CALLE SAUCO | | | PONCE | PR | 00716-2124 | |
| 630410 | CENTRO DE CUIDADO DIURNO LOS CHICOS | URB JARDINES METROPOLITANOS | 951 CALLE MACORNI | | | SAN JUAN | PR | 00927 | |
| 86508 | CENTRO DE CUIDADO DIURNO MAYAGUEZANO | REPTO SAN JOSE | 28 CALLE DUARTE | | | MAYAGUEZ | PR | 00682 | |
| 86661 | CENTRO DE CUIDADO DIURNO NINOS EN ACCION | GOLDEN HILLS | B 10 C/ ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| 86662 | CENTRO DE CUIDADO DIURNO PARA NINOS | CASTILLO INFANTIL INC | PO BOX 523 | | | ISABELA | PR | 00662 | |
| 86664 | CENTRO DE CUIDADO DIURNO TERCERA IGLESIA | PRESBITERIANA,CCD-TIP | P O BOX 3901 | | | AGUADILLA | PR | 00605-3901 | |
| 86665 | CENTRO DE CUIDADO DIURNO BILINQUE | PO BOX 3144 | | | | MAYAGUEZ | PR | 00610 | |
| 630411 | CENTRO DE CUIDADO HOGAR HIJOS VERDAD | BOX 161 | | | | AGUADA | PR | 00602 | |
| 630412 | CENTRO DE CUIDADO INFANTIL MI CASITA | PO BOX 1393 | | | | AGUADA | PR | 00602-1393 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1754 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 630413 | CENTRO DE CUIDADO KOALA ( NATHANET MATOS | URB LOS ANGELES | L 7 MARG LOS ANGELES | | CAROLINA | PR | 00986 | |
|---|---|---|---|---|---|---|---|---|
| 86666 | CENTRO DE CUIDADO MEDICO AMBULA INC | PO BOX 1347 | | | CIALES | PR | 00638 | |
| 630414 | CENTRO DE CUIDADO NISI | URB COSTA AZUL | G 12 CALLE 12 | | GUAYAMA | PR | 00784 | |
| 86667 | CENTRO DE CUIDADO NUBELUZ INC | PO BOX 797 | | | MOROVIS | PR | 00687 | |
| 86668 | CENTRO DE CUIDADO NUBELUZ INC | URB BRISAS DEL NORTE | 531 CALLE BRASIL | | MOROVIS | PR | 00687 | |
| 86669 | CENTRO DE CUIDADO RAYITOS DE SOL | URB MUNOZ RIVERA | 23 CALLE CRISALIDA | | GUAYNABO | PR | 00969 | |
| 630415 | CENTRO DE CUIDADO VISUAL | 102 CALLE HONORIO HERNANDEZ | | | QUEBRADILLAS | PR | 00678 | |
| 86670 | CENTRO DE CUIDADO VISUAL | 160 BARBOSA | | | MOCA | PR | 00676 | |
| 86671 | CENTRO DE CUIDADO Y DES DEL NINO MILENID | PO BOX 392 | | | GUANICA | PR | 00653 | |
| 630416 | CENTRO DE CUIDADO Y DESARROLLO DEL NINO | PO BOX 8000 | ADM DE DES SOCIOECONOMICO | | SAN JUAN | PR | 00910-0800 | |
| 630417 | CENTRO DE CUIDADO Y DESARROLLO DEL NINO | URB LA PLANICIE | E17 CALLE 3 | | CAYEY | PR | 00736 | |
| 630418 | CENTRO DE CUIDADO Y DESARROLLO YOGUI NC | PO BOX 1642 | | | JUANA DIAZ | PR | 00795 | |
| 86672 | CENTRO DE CUIDO CHIQUILLADAS | PO BOX 1855 | | | YABUCOA | PR | 00767 | |
| 86673 | CENTRO DE CUIDO DE NINOS CARITAS FELICES | 1575 AVE MUNOZ RIVERA | PMB 248 | | PONCE | PR | 00717-0211 | |
| 86674 | CENTRO DE CUIDO DE NINOS CARITAS FELICES | URB MARIANI | 3008 AVE. ROOSEVELT | | PONCE | PR | 00717-1229 | |
| 1256363 | CENTRO DE CUIDO DE NINOS Y PRES UCB | ADDRESS ON FILE | | | | | | |
| 86675 | CENTRO DE CUIDO DIURNO AMIGUITOS INC | URB FAJARDO GARDENS | 400 CAOBA | | FAJARDO | PR | 00738 | |
| 86676 | CENTRO DE CUIDO DIURNO CORAZONCITO | Y/O JOSEFINA MURIEL LIZARDI | RR 10 BOX 10110 | | SAN JUAN | PR | 00926 | |
| 630420 | CENTRO DE CUIDO DIURNO DIURNO AMIGUITOS | F 19 LOS PAISAJES | 145 CAMINO DEL VALLE | | LUQUILLO | PR | 00773 | |
| 86677 | CENTRO DE CUIDO DIURNO MI SEGUNDA CASITA | URB COLINAS DEL MARQUEZ | C-12 CALLE MONSERRATE | | VEGA BAJA | PR | 00693 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630421 | CENTRO DE CUIDO DIURNO VIANA | URB CIUDAD UNIVERSITARIA | G 18 AVE AA | | TRUJILLO ALTO | PR | 00976 | |
| 86678 | CENTRO DE CUIDO DULCE IMPERIO INC | PO BOX 7231 | | | SAN JUAN | PR | 00915 | |
| 86679 | CENTRO DE CUIDO EL PARAISO | PO BOX 1272 | | | MANATI | PR | 00674 | |
| 86680 | CENTRO DE CUIDO INFANTIL HUELLITAS INC | HC 08 BOX 300 | | | PONCE | PR | 00731-9721 | |
| 630422 | CENTRO DE CUIDO LOS QUERUBINES | URB VILLA NEVAREZ | 1024 CALLE 10 | | SAN JUAN | PR | 00927 | |
| 86681 | CENTRO DE CUIDO PASITOS | PO BOX 827 | | | SAN GERMAN | PR | 00683 | |
| 86682 | CENTRO DE CUIDO PREESCOLAR LOS PITUFOS | CUC STATION | APARTADO 5047 | | CAYEY | PR | 00737 | |
| 86683 | CENTRO DE CUIDO PREESCOLAR LOS PITUFOS | P.O. BOX 371787 | | | CAYEY | PR | 00737 | |
| 86684 | CENTRO DE CUIDO RAYITO DE SOL CORP | URB VISTA AZUL | A 33 CALLE 6 | | ARECIBO | PR | 00612 | |
| 86663 | CENTRO DE CUIDO RAYITOS DE SOL | URB MUNOZ RIVERA | 23 AVE CRISALIDA | | GUAYNABO | PR | 00969 | |
| 86685 | CENTRO DE CUIDO REINO INFANTIL, INC. | PO BOX 3144 | | | MAYAGUEZ | PR | 00681-3144 | |
| 86686 | CENTRO DE CUIDO SONRISITAS DE AMOR | HC 5 BOX 16910 | | | YABUCOA | PR | 00767 | |
| 86687 | CENTRO DE CUIDO SONRISITAS DE AMOR INC | HC 5 BOX 16910 | | | YABUCOA | PR | 00767 | |
| 86688 | CENTRO DE CUIDO SUENOS DE ARCOIRIS | HC 06 12798 | | | COROZAL | PR | 00783 | |
| 630423 | CENTRO DE DES FAMILIAS SHABACK INC | PMB 207 | PO BOX 851 | | HUMACAO | PR | 00792-0851 | |
| 86689 | CENTRO DE DES INTEGRAL MAFALDA INC | ADDRESS ON FILE | | | | | | |
| 86691 | CENTRO DE DESARROLLO ACADEMICO INC. | Y BANCO DE DESARROLLO ECONOMICO PARA P.R. | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 | |
| 86692 | CENTRO DE DESARROLLO ACADEMICO INC. | Y COOP A/C DE ARECIBO | PO BOX 1056 | | ARECIBO | PR | 00613 | |
| 2150375 | CENTRO DE DESARROLLO ACADEMICO, INC. | CARR #2 KM. 55.3 BO. PALENQUE | | | BARCELONETA | PR | 00617 | |
| 2168380 | CENTRO DE DESARROLLO ACADEMICO, INC. | P O BOX 2186 | | | BARCELONETA | PR | 00617-2186 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86693 | CENTRO DE DESARROLLO COGNITIVO CSP | CALLE BROMELIA 257 | REPARTO SURIS | | | SAN GERMAN | PR | 00683 | |
| 86694 | CENTRO DE DESARROLLO DE DESTRESAS SKILLS | 4 LIFE INC | SECT LINEA CAPO CARR 179 KM 2 | | | GUAYAMA | PR | 00784 | |
| 86695 | CENTRO DE DESARROLLO EDUCATIVO DEL NINO | URB C UNIVERSITARIA | A 1-2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 1424749 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO INC | ADDRESS ON FILE | | | | | | | |
| 837800 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | 426 CALLE BARBOSA | | | | MOCA | PR | 00646 | |
| 837802 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | 426 CALLE BARBOSA | | | | MOCA | PR | 00603 | |
| 2138156 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | GONZALEZ LUGO, EDGARD | 426 CALLE BARBOSA | | | MOCA | PR | 00676 | |
| 2137549 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | GONZALEZ LUGO, EDGARD | PO BOX 1810 | | | MOCA | PR | 00676 | |
| 837803 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | PO BOX 1810, | | | | MOCA | PR | 00676 | |
| 86696 | CENTRO DE DESARROLLO HUMANO DE LA MUJER | Y FAMILIA INC | 400 CARR 698 STE 5 | | | DORADO | PR | 00646 | |
| 630424 | CENTRO DE DESARROLLO INFANTIL | DEL DEPTO DEL TRABAJO Y REC HUMANOS | 577 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 | |
| 86697 | CENTRO DE DESARROLLO INFANTIL AEIOU | URB VILLA CAPARRA | 204 CARR 2 | | | GUAYNABO | PR | 00966-1914 | |
| 630425 | CENTRO DE DESARROLLO INFANTIL DEL DEPTO | 577 AVE PONCE DE LEON PRIMER PISO | | | | SAN JUAN | PR | 00919 | |
| 630426 | CENTRO DE DESARROLLO INFANTIL PIOLIN | 1 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 86698 | CENTRO DE DESARROLLO INTEGRAL LUNA | URB. TORRIMAR | C/OVIEDO #40 | | | GUAYNABO | PR | 00969 | |
| 86699 | CENTRO DE DESARROLLO INTEGRAL LUNA INC | URB TORRIMAR | 40 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 630427 | CENTRO DE DESARROLLO PROFESIONAL | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |
| 86700 | CENTRO DE DESARROLLO PROFESIONAL MULTIDISCIPLINARIO, INC | COND FLORIMAR GDNS | D CALLE RONDA APT D402 | | | SAN JUAN | PR | 00926-5266 | |
| 86701 | CENTRO DE DESARROLLO Y SERV ESPECIALIZAD | CERRO LAS MESAS, CARR 349 KM 3 1 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86702 | CENTRO DE DESARROLLO Y SERV ESPECIALIZAD | PO BOX 216 | | | | MAYAGUEZ | PR | 00681-0216 | |
| 86704 | CENTRO DE DIABETES PARA PUERTO RICO | PMB 87 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 630428 | CENTRO DE DIABETES PARA PUERTO RICO | PRIMER PISO EDIF DECANATO DE | FARMACIA CENTRO MEDICO DE PR | | | SAN JUAN | PR | 00936-8344 | |
| 86705 | CENTRO DE DIAG Y TRATAMIENTO DR CAPARROS | 2 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 630429 | CENTRO DE DIAGNOSTICO AUTOMOTRIZ | RR4 BOX 27150 | | | | TOA ALTA | PR | 00953 | |
| 86706 | CENTRO DE DIAGNOSTICO PARA INTELIGENCIAS | PO BOX 9023879 | | | | SAN JUAN | PR | 00902-3879 | |
| 86707 | CENTRO DE DIAGNOSTICO Y TRATAMIENTO | 35 CARR 116 | | | | GUANICA | PR | 00653 | |
| 86708 | CENTRO DE DIAGNOSTICO Y TRATAMIENTO | ATT RECORDS MEDICOS | 13 CALLE JOSE DE DIEGO | | | GUAYANILLA | PR | 00656 | |
| 86709 | CENTRO DE DIAGNOSTICO Y TRATAMIENTO | URB SANTA CRUZ B 7 | CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 630430 | CENTRO DE DIAGNOTICO Y TRATAMIETO | 2 CALLE BENTANCES | | | | UTUADO | PR | 00641 | |
| 86710 | CENTRO DE DIALISIS SAN MIGUEL ARCANGEL | PO BOX 363891 | | | | SAN JUAN | PR | 00936-3891 | |
| 86711 | CENTRO DE DISTRIBUCION Y PROVISION SHEKINA INC | PO BOX 2793 | | | | BAYAMON | PR | 00960 | |
| 86712 | CENTRO DE EDUC INTEGRAL SOLES DEL JARDIN | 9087 FITO VALLE | | | | QUEBRADILLAS | PR | 00678 | |
| 86713 | CENTRO DE EDUC INTEGRAL SOLES DEL JARDIN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1424750 | CENTRO DE EDUCACION ACELERADA | PO BOX 2836 | | | | RIO GRANDE | PR | 00745 | |
| 856139 | CENTRO DE EDUCACION ACELERADA | RUBEN A. HERNANDEZ NIEVES | PO BOX 2836 | | | Rio Grande | PR | 00745 | |
| 856597 | CENTRO DE EDUCACION ACELERADA | RUBEN A. HERNANDEZ NIEVES | URB PEDREGALES | CALLE ONIX D-2 | | Rio Grande | PR | 00745 | |
| 86714 | CENTRO DE EDUCACION PROFESIONAL INC | P O BOX 26 | | | | UTUADO | PR | 00641 | |
| 86715 | CENTRO DE ENFERMEDADES ALERGICAS Y AMBIENTALES C | 24 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 630431 | CENTRO DE ENLACE INC | PO BOX 11409 | | | | SAN JUAN | PR | 00922 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 86716 | CENTRO DE ENSEÐANZA PARA LA FAMILIA INC | PO BOX 8052 | | | HUMACAO | PR | 00792 |
| 86717 | CENTRO DE ENSENANZA PARA LA FAMILIA INC | PO BOX 8052 | | | HUMACAO | PR | 00792 |
| 86718 | CENTRO DE ENTRENAMIENTO A EMERG. PELIGRO | HC 02 BUZON 5721 | | | RINCON | PR | 00627 |
| 86719 | CENTRO DE ENTRENAMIENTO A EMERGENCIA | BUZON 5721 HC-02 | | | RINCON | PR | 00677 |
| 86720 | CENTRO DE ENVEJECIENTES JEHOVA NISSI | P O BOX 141415 | | | ARECIBO | PR | 00614 |
| 86721 | CENTRO DE EPIDEMIOLOGIA | TESORERO MUNICIPAL | PO BOX 1588 | | BAYAMON | PR | 00960 |
| 86722 | CENTRO DE ESCLEROSIS MULTIPLE | PO BOX 4980 | | | CAGUAS | PR | 00726 |
| 86723 | CENTRO DE ESPECIALIDADES | PO BOX 428 | | | HUMACAO | PR | 00792 |
| 86724 | CENTRO DE ESPECIALIDADES PEDIATRICA Y ADOLESCENTES | PO BOX 4980 | | | CAGUAS | PR | 00726 |
| 86725 | CENTRO DE EST DERECHO COMPARADO DE PR | P O BOX 9023445 | | | SAN JUAN | PR | 00902-3445 |
| 86726 | CENTRO DE ESTIMULACION INTEGRAL | AVENIDA NOGAL T-58 | LOMAS VERDES | | BAYAMON | PR | 00960 |
| 86727 | CENTRO DE ESTIMULACION INTEGRAL | CARR 167 MARGINAL EE-10 | VILLA CONTESSA | | BAYAMON | PR | 00956 |
| 86728 | CENTRO DE ESTIMULACION INTEGRAL | MARGINAL CALLE 167 VILLA CONTESSA | EDIF OLLER MEDICAL PLAZA I | | BAYAMON | PR | 00960 |
| 86729 | CENTRO DE ESTIMULACION INTEGRAL | PO BOX 6467 | | | BAYAMON | PR | 00960 |
| 86730 | CENTRO DE ESTUDIANTE Y MAESTRO INVESTIGA | 77 CALLE ATENAS | | | MANATI | PR | 00674 |
| 86731 | CENTRO DE ESTUDIANTE Y MAESTRO INVESTIGA | P O BOX 937 | | | MANATI | PR | 00674 |
| 120943 | CENTRO DE ESTUDIOS AVANZADOS DE PUERTO RICO Y EL CARIBE | PO BOX 9023970 | | | SAN JUAN | PR | 00902-3970 |
| 842108 | CENTRO DE ESTUDIOS DE JUSTICIAS DE LAS AMERICAS | RODO 1950 | PROVIDENCIA | | SANTIAGO | | | CHILE |
| 630432 | CENTRO DE ESTUDIOS DEL TIEMPO | PO BOX 21491 | | | SAN JUAN | PR | 00931 |
| 630433 | CENTRO DE ESTUDIOS DEL TIEMPO | PO BOX 22746 | | | SAN JUAN | PR | 00931 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86732 | CENTRO DE ESTUDIOS E INVESTIGACIONES DEL | SUROESTE DE PR CEISO INC | PO BOX 384 | | LAJAS | PR | 00667 | |
| 86733 | Centro de Estudios Multidiciplinarios | PO BOX 191317 | | | SAN JUAN | PR | 00919 | |
| 86734 | CENTRO DE ESTUDIOS MULTIDICIPLINARIOS | URB EXT SAN AGUSTIN | 1206 CALLE 13 | | SAN JUAN | PR | 00926 | |
| 630434 | CENTRO DE ESTUDIOS MULTIDIS | PO BOX 191317 | | | SAN JUAN | PR | 00919 | |
| 86735 | CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | 25 CALLE DEGETAU | | | BAYAMON | PR | 00961 | |
| 86736 | CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | 8 CALLE DR VIDAL | | | HUMACAO | PR | 00791 | |
| 86737 | CENTRO DE EVALUACION & INTERVENCION P C | URB SAGRADO CORAZON | 421 CALLE SAN JOVINO | | SAN JUAN | PR | 00926 | |
| 86738 | CENTRO DE EVALUACION E INTERVENCION PASO | 421 CALLE SAN JOVINO | URB. SAGRADO CORAZON | | SAN JUAN | PR | 00926 | |
| 86739 | CENTRO DE EVALUACION E INTERVENCIONPASOS CORP | 421 SAN JOVINO | | | SAN JUAN | PR | 00926 | |
| 86740 | CENTRO DE EVALUACION Y TERAPIA | DEL SUR ESTE INC | P O BOX 1249 | | GUAYAMA | PR | 00785 | |
| 86741 | CENTRO DE EVALUACION Y TERAPIA | PO BOX 1249 | | | GUAYAMA | PR | 00785 | |
| 86742 | CENTRO DE EVUALUACION Y TERAPIA DE PENUELAS INC | PO BOX 5 | | | PENUELAS | PR | 00624-0005 | |
| 86743 | CENTRO DE FACTURACION MAGGIE SOTO, INC | PO BOX 606 | | | MOROVIS | PR | 00687 | |
| 630435 | CENTRO DE FISIOTERAPIA MARAXEL INC | HYDE PARK | 247 CALLE LAS MARIAS | | SAN JUAN | PR | 00927 | |
| 86744 | CENTRO DE FISIOTERAPIA Y REHABILITACION | PO BOX 787 | | | SAN SEBASTIAN | PR | 00685 | |
| 86745 | CENTRO DE GINECOLOGIA Y OBSTETRICIADR CARLOS A FON | URB SAN FRANCISCO | 148 CALLE ALELI | | SAN JUAN | PR | 00927 | |
| 842109 | CENTRO DE GOMAS JEHOVA JIREH | CARR 853 KM 7.9 | BO BARRAZAS BOX HC-14792 | | CAROLINA | PR | 00985 | |
| 86746 | CENTRO DE HEMATOLOGIA Y ONCOLOGIA | PO BOX 4186 | | | PUERTO REAL | PR | 00740 | |
| 86747 | CENTRO DE HEMATOLOGIA Y ONCOLOGIA DEL SUR, CSP | PO BOX 937 | | | COAMO | PR | 00769 | |
| 630436 | CENTRO DE IMAGENES DEL OESTE | P O BOX 3089 MARINA STATION | | | MAYAGUEZ | PR | 00681-3089 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630437 | CENTRO DE IMAGENES SONOGRAFICAS CORP | HC 2 BOX 29194 | | | | SAN LORENZO | PR | 00754-9634 |
| 630438 | CENTRO DE INSP Y SERV LOS RODRIGUEZ INC | PO BOX 10722 | | | | PONCE | PR | 00732 |
| 86748 | CENTRO DE INSPECCION JJR | P O BOX 192 | | | | ANASCO | PR | 00610 |
| 630439 | CENTRO DE INSPECCION LA VEGA PC84 | BOX 314 | | | | VILLALBA | PR | 00766 |
| 842110 | CENTRO DE INSPECCION ROSADO | PO BOX 1507 | | | | AGUADA | PR | 00602 |
| 86749 | CENTRO DE INSPECCION YERO NASHA INC | RR 10 BOX 10137 | | | | SAN JUAN | PR | 00926 |
| 842111 | CENTRO DE INVESTIGACION Y CONSERVACION DE PATRIMONIO CULTURAL | PMB 204 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 |
| 86750 | CENTRO DE INVESTIGACION Y MEDIACION INC | PO BOX 1771 | | | | MANATI | PR | 00674 |
| 630440 | CENTRO DE INVESTIGACIONES FOLKLORICAS PR | 2648 CALLE MAYOR | | | | PONCE | PR | 00717-2076 |
| 86751 | CENTRO DE INVESTIGACIONES SOCIALES Y ECO | CALLE ANASCO 850 | | | | SAN JUAN | PR | 00925 |
| 86752 | CENTRO DE INVESTIGACIONES Y DESARROLLO | CARR 108 KM 1.0 | PO BOX 9001 | | | MAYAGUEZ | PR | 00680-9001 |
| 86753 | CENTRO DE JUGUETES Y ALGO MAS INC | BUZON 2092-2 AVENIDA PEDRO ALBIZU | | | | AGUADILLA | PR | 00605 |
| 86754 | CENTRO DE KINESIOLOGIA FAMILIAR | JARD DE RIO GRANDE | AU 61 CALLE 40 | | | RIO GRANDE | PR | 00745 |
| 630441 | CENTRO DE LA MUJER DOMINICANA INC | P O BOX 20068 | | | | SAN JUAN | PR | 00928 |
| 630442 | CENTRO DE LIBROS BOOK SHOP | 203-B CALLE CRUZ | | | | SAN JUAN | PR | 00901 |
| 630443 | CENTRO DE LIBROS BOOK SHOP | PO BOX 6764 | | | | BAYAMON | PR | 00960 |
| 630444 | CENTRO DE LUBRICACION PENNZOIL | HC 01 BOX 21287 | | | | CAGUAS | PR | 00725 |
| 86755 | CENTRO DE MANEJO LIMPHEDEMA Y FISIOTERAPIA | BOX 167 | | | | TRUJILLO ALTO | PR | 00977 |
| 630445 | CENTRO DE MEDIACION Y ESTUDIO JURIDICO | P O BOX 2324 | | | | MOCA | PR | 00676 |
| 86756 | CENTRO DE MEDICINA DE FAM LAS LOMAS | LAS LOMAS | Q314 CARR 21 | | | SAN JUAN | PR | 00921 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86757 | CENTRO DE MEDICINA DE FAMILIA | 11 CALLE CONDADO | | | | SAN LORENZO | PR | 00754 | |
| 86758 | CENTRO DE MEDICINA DIGESTIVA | 562 CALLE JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 86759 | CENTRO DE MEDICINA FISICA Y ELECTRODIAGNOSTICO INC | PO BOX 9 | | | | AGUADILLA | PR | 00605 | |
| 86760 | CENTRO DE MEDICINA INTEGRADA | PO BOX 304 | | | | GUAYNABO | PR | 00970-0304 | |
| 86761 | CENTRO DE MEDICINA INTERNA | URB SANTIAGO IGLESIAS | 1791 CALLE ESTEBAN PADILLA | | | SAN JUAN | PR | 00921 | |
| 86762 | CENTRO DE MEDICINA PRIMARIA DE VEGA ALTA CORP | P.O. BOX 4317 | | | | VEGA BAJA | PR | 00694 | |
| 771916 | CENTRO DE MEJORAMIENTO EMOCIONAL | PO BOX 5027 | | | | AGUADILLA | PR | 00605 | |
| 86764 | CENTRO DE NEUMOLOGIA DE BAYAMON | 11 CALLE PALMER | | | | BAYAMON | PR | 00961-6341 | |
| 86765 | CENTRO DE NEUMOLOGIA PEDIATRICA CSP | PO BOX 8129 | | | | CAGUAS | PR | 00726 | |
| 86766 | CENTRO DE NIÐOS Y ADULTOS EN MOVIMIENTOS | PO BOX 8218 | | | | SAN JUAN | PR | 00910-0218 | |
| 86767 | CENTRO DE NINOS Y ADULTOS EN MOVIMIENTOS | PO BOX 8218 | | | | SAN JUAN | PR | 00910-0218 | |
| 86768 | CENTRO DE ORIENTACION FAM LA CASITA INC | PO BOX 9087 | | | | HUMACAO | PR | 00792 | |
| 630446 | CENTRO DE ORIENTACION MUJER Y FAMILIAS | 107 CALLE SANCHEZ | | | | CAYEY | PR | 00736 | |
| 86769 | CENTRO DE ORIENTACION Y AYUDA PSIQUIATRICA INC | LOIZA VALLEY SHOPPING CENTER | LOCAL AA6 | | | CANOVANAS | PR | 00729 | |
| 86770 | CENTRO DE PATOLOGIA DEL HABLA Y AUDICION | P O BOX 579 | | | | HUMACAO | PR | 00792 | |
| 2150517 | CENTRO DE PATOLOGIA DEL HABLA Y AUDICION LLC | ATTN: ALEX BAEZ, RESIDENT AGENT | P.O. BOX 579 | | | HUMACAO | PR | 00792 | |
| 2150518 | CENTRO DE PATOLOGIA DEL HABLA Y AUDICION LLC | ELDIA M. DIAZ-OLMO | AON CENTER | 304 PONCE DE LEON AVENUE SUITE 100 | | HATO REY | PR | 00918 | |
| 86771 | CENTRO DE PEDAGOGIA APLICADA A REVALIDAS | P O BOX 191841 | | | | SAN JUAN | PR | 00919-1841 | |
| 86772 | CENTRO DE PERLESIA CEREBRAL | MUNICIPIO DE PONCE | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| 86773 | CENTRO DE PIEZAS DE PATILLAS | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 838261 | CENTRO DE PIEZAS PATILLAS INCORPORADO | CARR 3 KM 122.1 | | | PATILLAS | PR | 00723 |
| 2138157 | CENTRO DE PIEZAS PATILLAS INCORPORADO | PABON GARCIA, SANTOS | CARR 3 KM 122.9 | | PATILLAS | PR | 00723 |
| 2137550 | CENTRO DE PIEZAS PATILLAS INCORPORADO | PABON GARCIA, SANTOS | PO BOX 813 | | PATILLAS | PR | 00723 |
| 838262 | CENTRO DE PIEZAS PATILLAS INCORPORADO | PO BOX 813, | | | PATILLAS | PR | 00723 |
| 86774 | CENTRO DE PIEZAS, ANGEL L. SANXHEZ SANTIAGO | PO BOX 1716 | | | AGUADA | PR | 00602 |
| 842112 | CENTRO DE PINTURA Y GASES | 7276 AVE SGTO AR CALERO | | | ISABELA | PR | 00662 |
| 86775 | CENTRO DE PREVENCION Y CUIDADO, INC | PMB 220 PO BOX 94000 | | | COROZAL | PR | 00783 |
| 86776 | CENTRO DE PREVENCION Y TRATAMIENTO DE ENFERMEDADES | 627 AVENIDA SAN LUIS | | | ARECIBO | PR | 00612-3666 |
| 86777 | CENTRO DE PREVENCION Y TRATAMIENTO DE ENFERMEDADES | P O BOX 8548 | | | CAGUAS | PR | 00726-8548 |
| 630447 | CENTRO DE PRODUCTOS NATU SUNCHINE | VILLA ALEGRIA | 211 CALLE PERLA | | AGUADILLA | PR | 00603 |
| 86778 | CENTRO DE PROG EDUCATIVOS COQUILIBROS | PO BOX 13545 | | | SAN JUAN | PR | 00908 |
| 86779 | CENTRO DE PROG EDUCATIVOS COQUILIBROS | SANTA ROSA | 31-53 AVE MAIN | | BAYAMON | PR | 00959 |
| 630448 | CENTRO DE PROGRAMAS EDUCATIVOS | 159 C TRES HERMANOS 2 | PO BOX 13545 | | SAN JUAN | PR | 00907 |
| 86780 | CENTRO DE RACUDACIONES ING MUNICIPALES | DEPARTAMENTO DE HACIENDA | RECURSOS HUMANOS | | SAN JUAN | PR | 00901 |
| 86781 | CENTRO DE RACUDACIONES ING MUNICIPALES | PO BOX 195387 | | | SAN JUAN | PR | 00919-5387 |
| 630449 | CENTRO DE RADIOTERAPIA | MARINA STA | P O BOX 3569 | | MAYAGUEZ | PR | 00681 |
| 86782 | CENTRO DE RADIOTERAPIA LA CONCEPCION | PO BOX 801469 | | | COTTO LAUREL | PR | 00780 |
| 86783 | CENTRO DE RECAUDACION DE INGRESOS MUNICIPALES | PO BOX 195387 | | | SAN JUAN | PR | 00919-5387 |
| 1418971 | CENTRO DE RECAUDACIÓN DE INGRESOS MUNICIPALES | ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL URB. BARALT I-31 | | FAJARDO | PR | 00738 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86784 | CENTRO DE RECAUDACION INGRESO MUNICIPAL | P O BOX 195387 | | | | SAN JUAN | PR | 00919-5387 |
| 86785 | CENTRO DE RECAUDACIONES INGRESOS MUNICIP | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 |
| 86786 | CENTRO DE RECUPERACION DEL CARIBE CORP | PMB 091 | PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 630450 | CENTRO DE REFRIGERACION DOMESTICA INC | 186 CALLE POST | | | | MAYAGUEZ | PR | 00680 |
| 630451 | CENTRO DE REGALOS EL Y ELLA | HC 4 BOX 16950 | | | | SAN SEBASTIAN | PR | 00685 |
| 630453 | CENTRO DE REH FISICA | ADDRESS ON FILE | | | | | | |
| 630452 | CENTRO DE REH FISICA | ADDRESS ON FILE | | | | | | |
| 86787 | CENTRO DE REHABILITACION DEL TURABO | SANTA ELENA | C 3 SANTA CECILIA | | | CAGUAS | PR | 00725 |
| 86788 | CENTRO DE REHABILITACION FISICA | 351 AVE HOSTOS STE 313 | | | | MAYAGUEZ | PR | 00680 |
| 86789 | CENTRO DE REHABILITACION LA MONTANA | PO BOX 2173 | | | | MANATI | PR | 00674 |
| 86790 | CENTRO DE REHABILITACION Y TERAPIA FISICA | 1136 CALLE MUÑOZ RIVERA | | | | PONCE | PR | 00731 |
| 86791 | CENTRO DE REHABILITACION Y TERAPIA FISICA | PO BOX 2191 | | | | MANATI | PR | 00674 |
| 630454 | CENTRO DE REPOSTERIA | 9 CALLE BETANCES | | | | MANATI | PR | 00674 |
| 86792 | CENTRO DE RESPIRO CIDRENO INC | 16 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 |
| 86793 | CENTRO DE RESTAURACION PARA VARONES | Carretera 874 K.0 H2 Bo Torrecilla | | | | CAROLINA | PR | 00984-0000 |
| 86794 | CENTRO DE RESTAURACION PARA VARONES | P O BOX 5057 | | | | CAROLINA | PR | 00984-5057 |
| 86795 | CENTRO DE RETINA Y GLAUCOMA DEL OESTE | 16 CALLE DR NELSON PEREA | | | | MAYAGUEZ | PR | 00680 |
| 86796 | CENTRO DE REUMATOLOGIA DR MENDEZ | EXT ROOSEVELT | 575 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 |
| 86797 | CENTRO DE SALUD DE AÑASCO | PO BOX 1616 | | | | AÑASCO | PR | 00610 |
| 1456095 | Centro De Salud de Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | | Lares | PR | 00669 |
| 2128992 | Centro de Salud de Lares, Inc. | PO Box 379 | | | | Lares | PR | 00669-0379 |
| 86798 | CENTRO DE SALUD DE VILLALBA | 82 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002937 | Centro de Salud Familiar Dr. Julio Palmieri Ferri | ADDRESS ON FILE | | | | | | |
| 1558125 | Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc. | Rosa M. Rosdriguez Santiago | P.O. Box 450 | | Arroyo | PR | 00714 | |
| 86799 | CENTRO DE SALUD FAMILIAR MAUNABO | PO BOX 8 | | | MAUNABO | PR | 00707 | |
| 86800 | CENTRO DE SALUD INTEGRAL EN BARRANQUITAS | PO BOX 728 | | | BARRANQUITAS | PR | 00794 | |
| 630455 | CENTRO DE SALUD LARES INC | PO BOX 379 | | | LARES | PR | 00669 | |
| 86801 | CENTRO DE SALUD MARIANO RIVERA RAMOS | PO BOX 372680 | | | CAYEY | PR | 00737 | |
| 86802 | CENTRO DE SALUD MENTAL DE BAYAMON | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 86803 | CENTRO DE SALUD MENTAL DE BAYAMON | PO BOX 4258 BAY GARDENS STA | | | BAYAMON | PR | 00958 | |
| 86804 | CENTRO DE SALUD RYDER SAN LORENZO | PO BOX 859 | | | HUMACAO | PR | 00792 | |
| 86805 | CENTRO DE SERV A LA FAMILIA SHALOM INC | PO BOX 277 | | | LARES | PR | 00669 | |
| 630456 | CENTRO DE SERV COM BO TORTUGO INC | SEC PACO GALAN | CARR 1 KM 19 4 | | SAN JUAN | PR | 00926 | |
| 630457 | CENTRO DE SERV COM BO TORTUGO INC | URB VENUS GARDENS OESTE | CALLE A BA-4 | | SAN JUAN | PR | 00926 | |
| 630458 | CENTRO DE SERV COMUNITARIOS VIDA PLENA | PLAZA CUPEY GARDEN | 200 AVE CUPEY GARDEN SUITE 6W | | SAN JUAN | PR | 00926 | |
| 86806 | CENTRO DE SERV EDUCATIVOS DE SAN GERMAN | PO BOX 1332 | | | HORMIGUEROS | PR | 00660 | |
| 86807 | CENTRO DE SERV INTEGRADO SIN LIMITES INC | PO BOX 1688 | | | LAJAS | PR | 00667 | |
| 86808 | CENTRO DE SERV PARA CAPACITAR Y | Y DESARROLLAR DESTREZA VIDA IND INC | URB MARIA DEL CARMEN | K 9 CALLE 6 | COROZAL | PR | 00783 | |
| 86809 | CENTRO DE SERV PRIMARIOS DE SALUD INC | PO BOX 697 | | | PATILLAS | PR | 00723 | |
| 86810 | CENTRO DE SERV TERAPEUTICOS | PO BOX 571 | | | LAJAS | PR | 00667 | |
| 86811 | CENTRO DE SERV TERAPEUTICOS | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | SAN JUAN | PR | 00922 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 86812 | CENTRO DE SERV TERAPEUTICOS | Y BANCO POPULAR DE PR | PO BOX 362708 | CLAVE #412 CTR DE BANCA COM REG OESTE | | SAN JUAN | PR | 00936-2708 | |
|---|---|---|---|---|---|---|---|---|---|
| 86813 | CENTRO DE SERV TERAPEUTICOS | Y BCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86814 | CENTRO DE SERVICIO A LA COMUNIDAD | FUENTE DE AMOR INC PROY CRECE | PO BOX 191694 | | | SAN JUAN | PR | 00919 | |
| 1256364 | CENTRO DE SERVICIO COMUNITARIO VIDA PLENA | ADDRESS ON FILE | | | | | | | |
| 630459 | CENTRO DE SERVICIO DE TOYOTA | URB RADIOVILLE | 23 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 86815 | CENTRO DE SERVICIOS A LA COMUNIDAD INC | HC 03 BOX 30362 | | | | SAN SEBASTIAN | PR | 00685 | |
| 86816 | CENTRO DE SERVICIOS A LA COMUNIDAD INC | HC 3 BOX 16620 | | | | QUEBRADILLAS | PR | 00678 | |
| 86817 | CENTRO DE SERVICIOS A LA COMUNIDAD INC | HC 8 BOX 87262 | | | | SAN SEBASTIAN | PR | 00685-8872 | |
| 86818 | CENTRO DE SERVICIOS A LA JUVENTUD INC | COTTO STATION | PO BOX 9368 | | | ARECIBO | PR | 00613 | |
| 86819 | CENTRO DE SERVICIOS A LA JUVENTUD INC | PO BOX 9368 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 86820 | CENTRO DE SERVICIOS A LA JUVENTUD INC | URB REGIONAL M 1 CALLE 3 | | | | ARECIBO | PR | 00612 | |
| 86821 | CENTRO DE SERVICIOS ABRIENDO NUEVOS | P O BOX 93 | | | | HUMACAO | PR | 00792 | |
| 86822 | CENTRO DE SERVICIOS C.S.T. INC. | URB. RADIOVILLE | CALLE 1 #23 | | | ARECIBO | PR | 00612 | |
| 86823 | CENTRO DE SERVICIOS DE APOYO E | 74 URB STA TERESA | | | | MANATI | PR | 00674 | |
| 86825 | CENTRO DE SERVICIOS DE APOYO E | INTERVENCION TEMPRANA CRECIENDO JUNTOS, INC. | #20 COLINAS DEL MAR | | | MANATI | PR | 00674 | |
| 86826 | CENTRO DE SERVICIOS DEL HABLA Y EDUCATIVOS I | PO BOX 373184 | | | | CAYEY | PR | 00737-3184 | |
| 630460 | CENTRO DE SERVICIOS IGLESIA DE DIOS | BO MANACILLOS | CALLE BULON KM 3 HM 4 | | | GUAYNABO | PR | 00971 | |
| 86827 | CENTRO DE SERVICIOS INTEGRADOS DE RECUPERACION | DEPTO MANEJO DE INFORMACION/ASSMCA | SRA MARIA FATIMA RIVERA NEGRON | PO BOX 372770 | | CAYEY | PR | 00737-2770 | |
| 86828 | CENTRO DE SERVICIOS MEDICO INTEGRADOS | 59 CALLE SANTA CRUZ 4TO PISO | | | | BAYAMON | PR | 00961 | |
| 630461 | CENTRO DE SERVICIOS MENDEZ | HC 02 BOX 10785 | | | | MOCA | PR | 00676 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 86829 | CENTRO DE SERVICIOS MULTIPLES | HC 01 BOX 4438 | | | JUANA DIAZ | PR | 00795 |
| 630462 | CENTRO DE SERVICIOS PARA CIEGOS | BAYAMON GARDENS | PO BOX 3991 | | BAYAMON | PR | 00958 |
| 86830 | CENTRO DE SERVICIOS PEDIATRICOS | PO BOX 777 | | | AGUAS BUENAS | PR | 00703 |
| 630463 | CENTRO DE SERVICIOS PEREZ | P O BOX 160 | | | HATILLO | PR | 00659 |
| 86831 | CENTRO DE SERVICIOS PRIMARIOS DE SALUD | RECORDS MEDICOS | PO BOX 368 | | FLORIDA | PR | 00650 |
| 2123928 | Centro de Servicios Primarios de Salud de Patillas | 99 Riefkhol St | | | Patillas | PR | 00723 |
| 1537585 | Centro de Servicios Primarios de Salud de Patillas, Inc. | Attn: Mildred Morel | 99 Riefkhal Street | | Patillas | PR | 00723 |
| 1570507 | Centro de Servicios Primarios de Salud de Patillas, Inc. | Mildred Morel | 99 Riefkhol Street | | Patillas | PR | 00723 |
| 86832 | CENTRO DE SERVICIOS PSICOEDUCATIVO INC | 906 VIRGILIO BIAGGI | URB VILLA GRILLASCA | | PONCE | PR | 00717 |
| 86833 | CENTRO DE SERVICIOS PSICOEDUCATIVO, INC. | VILLA GRILLASCA 906 | CALLE DR. VIRGILIO BIAGGI | | PONCE | PR | 00717 |
| 86834 | CENTRO DE SERVICIOS SOCIO COMUNITARIO | INTEGRALES DE PONCE INC | PO BOX 7702 | | PONCE | PR | 00732-7702 |
| 86835 | CENTRO DE SERVICIOS TERAPEUTICOS Y DESARROLLO PROF | PO BOX 571 | | | LAJAS | PR | 00667-0571 |
| 86836 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | LCDA. NANCY Y. SÁNCHEZ CASIANO | PO BOX 652 | | HORMIGUEROS | PR | 00660 |
| 1418972 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | NANCY Y. SÁNCHEZ CASIANO | PO BOX 652 | | HORMIGUEROS | PR | 00660 |
| 86836 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | PO BOX 571 | | | LAJAS | PR | 006677 |
| 86837 | CENTRO DE TERAPIA A NIÑOS IMPEDIDOS | EXT SAN AGUSTIN | 427 CALLE 6 | | SAN JUAN | PR | 00926 |
| 86838 | CENTRO DE TERAPIA AMOR | EST DEL GOLF CLUB | 317 CALLE JUAN H CINTRON | | PONCE | PR | 00730 |
| 86839 | CENTRO DE TERAPIA AMOR | ESTANCIAS DEL GOLF CLUB | JUAN H. CINTRON 317 | | PONCE | PR | 00730-0515 |
| 86840 | CENTRO DE TERAPIA AMOR | PO BOX 7303 | | | PONCE | PR | 00732 |
| 86841 | CENTRO DE TERAPIA BRAZILIA | URB MONTE CARLOS | 124 MARGINAL | | VEGA BAJA | PR | 00693 |
| 86842 | CENTRO DE TERAPIA FISICA AGUADA | PO BOX 206 | | | AGUADA | PR | 00602-0206 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86843 | CENTRO DE TERAPIA FISICA AYMACO | PO BOX 1661 | | | | AGUADA | PR | 00602 |
| 86824 | CENTRO DE TERAPIA FISICA BOAZ | PO BOX 558 | | | | GARROCHALES | PR | 00652 |
| 86844 | CENTRO DE TERAPIA FISICA DE BARCELONATA | PO BOX 1121 | | | | MANATI | PR | 00674-1121 |
| 86845 | CENTRO DE TERAPIA FISICA DE CATAÑO | PO BOX 192445 | | | | SAN JUAN | PR | 00919-2445 |
| 86846 | CENTRO DE TERAPIA FISICA DE FAJARDO | PO BOX 338 | | | | FAJARDO | PR | 00738 |
| 86847 | CENTRO DE TERAPIA FISICA ELMAR INC | PO BOX 144036 | | | | ARECIBO | PR | 00614-4036 |
| 86848 | CENTRO DE TERAPIA FISICA GREEN HILLS | COMMERCE PLAZA LOCAL 101 C | CARRETERA 43 | | | GUAYAMA | PR | 00785 |
| 86849 | CENTRO DE TERAPIA FISICA GREEN HILLS PSC | PO BOX 547 | | | | PATILLAS | PR | 00723-0547 |
| 86850 | CENTRO DE TERAPIA FISICA INC | PO BOX 4254 | | | | BAYAMON | PR | 00958 |
| 86851 | CENTRO DE TERAPIA FISICA LA MONTANA | HC 71 BOX 4047 | | | | NARANJITO | PR | 00719 |
| 86852 | CENTRO DE TERAPIA FISICA LA MONTANA | HC 72 BOX 4047 | | | | NARANJITO | PR | 00719 |
| 86853 | CENTRO DE TERAPIA FISICA LARES | REPTO MARQUEZ | G26 CALLE 9 | | | ARECIBO | PR | 00612-3907 |
| 86854 | CENTRO DE TERAPIA FISICA LAS PIEDRAS | PO BOX 894 | | | | LAS PIEDRAS | PR | 00771 |
| 86855 | CENTRO DE TERAPIA FISICA PEDIATRICA | 467 REINA DE LAS FLORES | HACIENDA REAL | | | CAROLINA | PR | 00987 |
| 86856 | CENTRO DE TERAPIA FISICA PEDIATRICA | HACIENDA REAL | 467 CALLE REINA DE LAS FLORES | | | CAROLINA | PR | 00987-9787 |
| 86857 | CENTRO DE TERAPIA FISICA SCHALOM | PO BOX 1357 | | | | CIALES | PR | 00638 |
| 86858 | CENTRO DE TERAPIA FISICA SHALOM | PO BOX 1357 | | | | CIALES | PR | 00638-1357 |
| 86859 | CENTRO DE TERAPIA FISICA Y | MEDICINA DEPORTIVA DEL NORTE | PO BOX 621 | | | CAMUY | PR | 00627 |
| 1257993 | CENTRO DE TERAPIA FISICA Y ATLETICANUEVA VIDA PSC | ADDRESS ON FILE | | | | | | |
| 86861 | CENTRO DE TERAPIA FISICA Y ELEC INC | PO BOX 1298 | | | | AGUADILLA | PR | 00605 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86862 | CENTRO DE TERAPIA FISICA Y REHAB DE RIO GRANDE | PO BOX 2884 | | | | RIO GRANDE | PR | 00745 |
| 86863 | CENTRO DE TERAPIA INTEGRAL | HEALTH SUPPORT SERVICES INC | AVE CAMPO RICO GJ 15 | | | CAROLINA | PR | 00982 |
| 86864 | CENTRO DE TERAPIA INTEGRAL CRECEMOS CSP | URB LAS COLINAS | 207 CALLE D | | | VEGA ALTA | PR | 00692 |
| 86865 | CENTRO DE TERAPIA INTEGRAL CRECEMOS, CSP | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 |
| 1256365 | CENTRO DE TERAPIA INTEGRAL MANOS UNIDAS | ADDRESS ON FILE | | | | | | |
| 86866 | CENTRO DE TERAPIA JRG | URB VILLA NEVAREZ | 344 AMERICO MIRANDA | | | RIO PIEDRAS | PR | 00927 |
| 86867 | CENTRO DE TERAPIA JRG, INC. | AVE. AMERICO MIRANDA | #344, URB. VILLA NEVAREZ | | | RIO PIEDRAS | PR | 00927 |
| 86868 | CENTRO DE TERAPIA LIMAR, INC. | PO BOX 9013 | | | | BAYAMON | PR | 00960 |
| 86869 | CENTRO DE TERAPIA PSICOEDUCATIVA RETOS | URB MANSION DE LOS CEDROS | 149 CALLE CAOBA | | | CAYEY | PR | 00736 |
| 86870 | CENTRO DE TERAPIA ROOSEVELT INC | 311 RODRIGUEZ DE TRIANA | | | | SAN JUAN | PR | 00918 |
| 86871 | CENTRO DE TERAPIA ROOSEVELT, INC | C/O AMARILIS DIAZ,COND EL MONTE NORTE A-611 | | | | SAN JUAN | PR | 00918 |
| 86872 | CENTRO DE TERAPIA ROOSEVELT, INC | COND EL MONTE NORTE PH-F | AVE. HOSTOS | | | SAN JUAN | PR | 00918 |
| 86873 | CENTRO DE TERAPIA ROOSEVELT, INC | RODRIGO DE TRIANA 311 | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 86874 | CENTRO DE TERAPIA Y REHABILITACION | 44 CALLE CARAZO STE 1C | | | | GUAYNABO | PR | 00969 |
| 86875 | CENTRO DE TERAPIAS ALIVIO LLC | HC 05 BOX 72261 | | | | GUAYNABO | PR | 00971 |
| 86876 | CENTRO DE TERAPIAS CLINICA LAS AMERICAS | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT STE 109 | | | SAN JUAN | PR | 00918-7921 |
| 86877 | CENTRO DE TERAPIAS CULMINANTE INC | PO BOX 3157 | | | | LAJAS | PR | 00667 |
| 86878 | CENTRO DE TERAPIAS HABLA DE COROZAL | PO BOX 529 | | | | COROZAL | PR | 00783 |
| 86879 | CENTRO DE TERAPIAS YABISI, PSC | P O BOX 1035 | | | | CAMUY | PR | 00627 |
| 630464 | CENTRO DE TERMINACIONES | BOX 78 | | | | AGUADA | PR | 00602 |
| 630465 | CENTRO DE TERRAZO Y AZULEJOS | HC 03 BOX 11818 | | | | CAMUY | PR | 00627-9715 |
| 630466 | CENTRO DE TRANFORMACION SOCIAL CRISTIANO | P M B 341 | P O BOX 2400 | | | TOA BAJA | PR | 00951 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630467 | CENTRO DE TRANS AUTOM/ STYLING GARAGE | URB FLORAL PARK | 24 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 |
| 630468 | CENTRO DE TRANS AUTOM/ STYLING GARAGE | URB PUERTO NUEVO | 1303 AVVE ROOSEVELT | | | SAN JUAN | PR | 00920 |
| 630469 | CENTRO DE TRANSMICIONES | P O BOX 4131 | | | | VEGA BAJA | PR | 00693 |
| 86880 | CENTRO DE VACUNACION BUENA FE, INC | PO BOX 1705 | | | | JUANA DIAZ | PR | 00795-4705 |
| 86881 | CENTRO DE VACUNACION DEL OESTE | RR 4 BOX 5043 | | | | ANASCO | PR | 00610 |
| 630470 | CENTRO DE VENTA PRODUCTOS AGRICOLAS | BO PITAHAYA | CARR 924 KM 4 4 | | | HUMACAO | PR | 00792 |
| 630471 | CENTRO DEAMBULANTES CRISTO POBRE INC | P O BOX 334651 | | | | PONCE | PR | 00733-4651 |
| 630472 | CENTRO DECOR | JARDINES COUNTRY CLUB | AA 32 CALLE 27 | | | CAROLINA | PR | 00984 |
| 86882 | CENTRO DEL AGRICULTOR INC. | PO BOX 195 | | | | SAN SEBASTIAN | PR | 00685 |
| 1256366 | CENTRO DEL ESTUDIANTE Y MAESTRO INVESTIGADOR(CEMI) | ADDRESS ON FILE | | | | | | |
| 86883 | CENTRO DEL LEONISMO PUERTORRIQUENO | PO BOX 310 | | | | BARRANQUITAS | PR | 00974 |
| 86884 | CENTRO DEL MANEJO DEL DOLOR | PO BOX 364367 | | | | SAN JUAN | PR | 00936-4367 |
| 2230392 | CENTRO DEL SUR MALL, LLC. | CENTRO DEL SUR MALL AVE.MIGUEL POU | | | | PONCE | PR | 00731 |
| 2163449 | CENTRO DEL SUR MALL, LLC. | Commerical Centers Management | PO Box 362983 | | | San Juan | PR | 00936-2983 |
| 839942 | Centro del Sur Mall, LLC. | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 |
| 630473 | CENTRO DEL TRIUNFO INC | P O BOX 20197 | | | | SAN JUAN | PR | 00928 |
| 86885 | CENTRO DENTAL ALTOMAR | PMB 226 | 1353 CARR LUIS VIGOREUX | | | GUAYNABO | PR | 00966 |
| 630474 | CENTRO DEPORTES NELSON | 24 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 |
| 630475 | CENTRO DEPORTIVO | PO BOX 501 | | | | GUAYAMA | PR | 00785 |
| 630476 | CENTRO DEPORTIVO / STEVE M FRERK | PO BOX 501 | | | | GUAYAMA | PR | 00785 |
| 630477 | CENTRO DEPORTIVO GUARIONEX | 89 CALLE DR CUETO | | | | UTUADO | PR | 00641 |
| 86886 | CENTRO DES COM VILLA ESPANA | LAS LOMAS | AVE J PINERO OESTE FINAL | | | SAN JUAN | PR | 00920 |
| 630478 | CENTRO DES PRESCOLAR DEPTO JUSTICIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86887 | CENTRO DES. PSICO-ORG. Y PSICO-EDUC.,INC | AVE. SAN IGNACIO 1474, URB. ALTAMESA | | | | SAN JUAN | PR | 00921 |
| 86888 | CENTRO DESARROLLO EDUC Y DEPORTIVO INC | 426 CALLE BARBOSA | | | | MOCA | PR | 00676 |
| 86889 | CENTRO DESARROLLO EDUC Y DEPORTIVO INC | PO BOX 1810 | | | | MOCA | PR | 00676 |
| 86890 | CENTRO DESARROLLO EVALUACION ( A N D E ) | PLAZA MARIEFER ESQ ZENON VAZQUEZ | CALLE E SANCHEZ 151 BOX 2 | | | GURABO | PR | 00778 |
| 86891 | CENTRO DESARROLLO GARBIDALIS | PO BOX 810 | | | | AIBONITO | PR | 00705 |
| 86892 | CENTRO DESARROLLO INF EMMANUEL | URB VILLA NEVAREZ 304 CALLE 22 | | | | SAN JUAN | PR | 00927 |
| 630479 | CENTRO DESARROLLO INFANTIL ARCOIRIS | PO BOX 1973 | | | | HATILLO | PR | 00659-1973 |
| 630480 | CENTRO DESARROLLO PROFESIONAL | P O BOX 545 | | | | BARRANQUITAS | PR | 00794 |
| 630481 | CENTRO DESARROLLO SOCIAL FISICO Y | OCUPACIONAL DEL IMPEDIDO | PO BOX 9404 COTTO STA | | | ARECIBO | PR | 00613 |
| 86893 | CENTRO DESARROLLO Y SERV ESPECIALIZADOS | P O BOX 216 | | | | MAYAGUEZ | PR | 00681 |
| 86894 | CENTRO DIAG INTEGRAL DE PR INC | PO BOX 364367 | | | | SAN JUAN | PR | 00936-4367 |
| 630482 | CENTRO DIAG Y TRAMIENTO SAN SEBASTIAN | PO BOX 486 | | | | SAN SEBASTIAN | PR | 00685 |
| 86895 | CENTRO DIAG Y TRAT MARICAO | PO BOX 23 | | | | LAS MARIAS | PR | 00670 |
| 86896 | CENTRO DIAG Y TRATAMIENTO SAN SEBASTIAN | PO BOX 486 | | | | SAN SEBASTIAN | PR | 00685 |
| 86897 | CENTRO DIAGNOSTICO INTEGRAL | PO BOX 364367 | | | | SAN JUAN | PR | 00936-4367 |
| 86898 | CENTRO DIAGNOSTICO OFTALMOLOGICO | MINILLA STATION | PO BOX 41281 | | | SAN JUAN | PR | 00940-1281 |
| 86899 | CENTRO DIAGNOSTICO TRATAMIENTO LUQUILLO | PO BOX 1515 | | | | RIO GRANDE | PR | 00745 |
| 86900 | CENTRO DIAGNOSTICO Y TRATAMIENTO | DEPARTAMENTO RECORDS MEDICOS | PO BOX 178 | | | HUMACAO | PR | 00792 |
| 86901 | CENTRO DIAGNOSTICO Y TRATAMIENTO | PO BOX 667 | | | | BARCELONETA | PR | 00617 |
| 86902 | CENTRO DIGESTIVO Y HEPATOBILIAR | PO BOX 7948 | | | | CAGUAS | PR | 00726 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 86903 | CENTRO DIGESTIVO Y HEPATOBILIAR C S P | PO BOX 6569 | | | | CAGUAS | PR | 00726 | |
|---|---|---|---|---|---|---|---|---|---|
| 86904 | CENTRO DIVA | 2830 BLVD LUIS A. FERRE | | | | PONCE | PR | 00717 | |
| 86905 | CENTRO DIVA INC | 2830 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 630484 | CENTRO EDAD DE ORO INC | 1557 SALUD & TROCHE | | | | PONCE | PR | 00730-5820 | |
| 86906 | CENTRO EDUC DES INF ANGELES DE ESPERANZA | PO BOX 116 | | | | SANTA ISABEL | PR | 00757-0116 | |
| 86907 | CENTRO EDUC PARA CIEGOS E IMPEDIDOS | COND. CONDADO TOWER | 30 WASHINGTON APT 5 NORTE | | | SAN JUAN | PR | 00907 | |
| 86908 | CENTRO EDUC PARA CIEGOS E IMPEDIDOS | CONDOMINIO CONDADO TOWER | 30 WASHINGTON APT. 5-N | | | SANTURCE | PR | 00907 | |
| 630485 | CENTRO EDUCATIVO BILINGUE AEIOU | URB VISTA BAHIA | 32 BOQUERON | | | CABO ROJO | PR | 00622 | |
| 630486 | CENTRO EDUCATIVO CARIBE-AREC | PO BOX 1257 | | | | ARECIBO | PR | 00613 | |
| 86909 | CENTRO EDUCATIVO CEMI | AVENIDA LOMAS VERDES | F-15 ESQ CALLE ALMENDRO | LOMAS VERDES | | BAYAMON | PR | 00957 | |
| 86910 | CENTRO EDUCATIVO DE DESARROLLO INTEGRAL | HC-02 BOX 8829 | | | | COROZAL | PR | 00783 | |
| 86911 | CENTRO EDUCATIVO DE DESARROLLO INTEGRAL INC | HC 2 BOX 8829 | | | | COROZAL | PR | 00783-6122 | |
| 86912 | CENTRO EDUCATIVO DEL OESTE | SP7 JAZMIN | URB VALLE HERMOSO | | | HORMIGUERO | PR | 00660 | |
| 86913 | CENTRO EDUCATIVO ESPECIALIZADO | URB GARDENVILLE | D 23 CALLE ARGENTINA | ESQ BUEN SAMARITANO | | GUAYNABO | PR | 00966 | |
| 630487 | CENTRO EDUCATIVO ESTRELLITAS DE MAR INC | URB LOIZA VALLEY | W 882 CALLE PANDANO | | | CANOVANAS | PR | 00729 | |
| 86914 | CENTRO EDUCATIVO HOSPITAL AUXILIO MUTUO | P.O.BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 86915 | Centro Educativo Jireh | RIO HONDO I CALLE RIO CAGUITAS NUM.M-10 | | | | BAYAMON | PR | 00961 | |
| 86916 | CENTRO EDUCATIVO JOAQUINA DE VEDNINA INC | 2017 CARR 177 | | | | GUAYNABO | PR | 00969 | |
| 86917 | CENTRO EDUCATIVO JOAQUINA DE VENDRUNA | 2017 CARR 177 | | | | GUAYNABO | PR | 00969-5120 | |
| 630488 | CENTRO EDUCATIVO MONTESSORI | PO BOX 366 | | | | HATILLO | PR | 00659 | |
| 86918 | CENTRO EDUCATIVO SICO SOCIAL DE AYUDA IN | PO BOX 248 | | | | MAUNABO | PR | 00707 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770979 | CENTRO EDUCATIVO SIEMPRE NINOS, INC. | P.O. BOX 40371 | | | | SAN JUAN | PR | 00940-0371 | |
| 86920 | CENTRO EDUCATIVO SOCIAL | PO BOX 225 | | | | UTUADO | PR | 00611 | |
| 86921 | CENTRO EDUCATIVO SUPERIOR VOCACIONAL | P.O. BOX 70250 SUITE 122 | | | | SAN JUAN | PR | 00739 | |
| 86922 | CENTRO EDUCATIVO Y TERAPEUTICO MI RINCON DE LOS S | CAMINO DEL BOSQUE | 20 VEREDAS LOS LAURELES | | | SAN JUAN | PR | 00926-8900 | |
| 842113 | CENTRO ELEC DEL NORTE | PO BOX 2334 | | | | ARECIBO | PR | 00612 | |
| 842114 | CENTRO ELECTRIC JCA CORP | PO BOX 761 | | | | OROCOVIS | PR | 00720 | |
| 630489 | CENTRO ELECTRONICO DEL NORTE | P O BOX 2334 | AVE LLORENS TORRES | | | ARECIBO | PR | 00613 | |
| 630490 | CENTRO ELECTRONICO ECH | A 4 URB SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 86923 | CENTRO ELEVATOR SERVICE INC | CALLE 3 #1214 | URB. EXTENSION SAN AGUSTIN | | | SAN JUAN | PR | 00926 | |
| 86924 | CENTRO ELEVATOR SERVICE INC | URB EXT SAN AGUSTIN | 1214 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 86925 | CENTRO ELIM INC | HC 01 BOX 6883 | | | | LAJAS | PR | 00667 | |
| 630491 | CENTRO ENTRENAMIENTO EMERGENCIAS | CON MATERIALES PELIGROS INC | HC 2 BOX 5721 | | | RINCON | PR | 00677 | |
| 630492 | CENTRO ENVEJECIENTE CAIMITAL ALTO | PO BOX 3628 | | | | AGUADILLA | PR | 00605 | |
| 630493 | CENTRO ENVEJECIENTE CIBAO HILOS DE PLATA | HC 03 BOX 16675 | | | | QUEBRADILLAS | PR | 00678 | |
| 630494 | CENTRO ENVEJECIENTES CIBAO HILOS PLATA | HC 03 BOX 16675 | | | | QUEBRADILLAS | PR | 00678 | |
| 86926 | CENTRO ENVEJECIENTES CUIDADO | DIURNO DE LA AVE HOSTOS INC | PMB 262 819 AVE HOSTOS | | | PONCE | PR | 00716-1107 | |
| 86927 | CENTRO ENVEJECIENTES JARDIN DORADO | URB VILLA ESPERANZA | 72 CALLE BONANZA | | | CAGUAS | PR | 00727 | |
| 630495 | CENTRO ENVEJECIENTES VILLA CAMPESTRE | PO BOX 9570 | | | | ARECIBO | PR | 00613 | |
| 86928 | CENTRO EPIDEMIOLOGIA DE BAYAMON | BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 86929 | CENTRO EQUIPOS INC | PO BOX 243 | | | | MAYAGUEZ | PR | 00681 | |
| 86930 | CENTRO ESPECIALISTAS PEDIATRICOS CSP | PO BOX 9442 | | | | CAGUAS | PR | 00726 | |
| 86931 | CENTRO ESPECIALIZADO DE EDUC AVANZADA | PO BOX 20132 | | | | SAN JUAN | PR | 00928 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1773 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86932 | CENTRO ESPECIALIZADO DE MEDICINA C S P | PO BOX 9350 | | | | HUMACAO | PR | 00792 | |
| 86933 | CENTRO ESPECIALIZADO DE SALUD | CESAR VARGAS QUIÑONES | 424 STE 2 | AVE AMERICO ESTRADA | SAN SEBASTIAN | PR | 00685 | |
| 86934 | CENTRO ESPECIALIZADO EN TERAPIA | CAPARRA HEIGHTS | AVE ESCORIAL 608 | | SAN JUAN | PR | 00920 | |
| 86935 | CENTRO ESPERANZA INC | PO BOX 482 | | | LOIZA | PR | 00772 | |
| 86936 | CENTRO ESPERANZA PARA LA VEJEZ INC | AVE LOS MILLONES | DD-16 URB VILLA CONTESA | | BAYAMON | PR | 00956 | |
| 86937 | CENTRO ESPIBI | PO BOX 216 | | | MAYAGUEZ | PR | 00681-0216 | |
| 630496 | CENTRO EST ESP GERENCIA DE GOBIERNO | P O BOX 364984 | | | SAN JUAN | PR | 00936-4984 | |
| 630497 | CENTRO EST.ESP.EN GERENCIA GOB | PO BOX 21789 | | | SAN JUAN | PR | 00931 | |
| 630498 | CENTRO ESTUDIANTIL | ADDRESS ON FILE | | | | | | |
| 630499 | CENTRO ESTUDIOS AVA DEL CARIBE | PO BOX 9023970 | | | SAN JUAN | PR | 00902 | |
| 86938 | CENTRO ESTUDIOS AVANZADOS DE P R | 52 CALLE CRISTO | | | SAN JUAN | PR | 00902 | |
| 630500 | CENTRO ESTUDIOS INDIGENAS LAS AMERICAS | SIERRA BAYAMON | 3 CALLE 22 BLG 17 | | BAYAMON | PR | 00961 | |
| 86939 | Centro Estudios Multidisciplinarios CEM | PO Box 191317 San Juan | | | San Juan | PR | 00919-1317 | |
| 86940 | CENTRO EVALUACION Y PSICOTERAPIA | 225 CALLE MANUEL PEREZ FREYTES | | | ARECIBO | PR | 00612 | |
| 86941 | CENTRO EVALUACION Y TERAPIA ESPECIALIZAD | PO BOX 831 | | | NAGUABO | PR | 00718 | |
| 837876 | CENTRO FALU INC | CALLE 8 333 PARCELAS FALU, | | | SAN JUAN | PR | 00736 | |
| 837877 | CENTRO FALU INC | CALLE 8 333 PARCELAS FALU, | | | SAN JUAN | PR | 00924 | |
| 2137551 | CENTRO FALU INC | GUTIERREZ, MICHELLE | CALLE 8 333 PARCELAS FALU | | SAN JUAN | PR | 00924 | |
| 630502 | CENTRO FALU INC | PARCELAS FALU | 333-A CALLE 8 | | SAN JUAN | PR | 00925 | |
| 630501 | CENTRO FALU INC | PUNTA LAS MARIAS | 4 CALLE DONCELLA | | SAN JUAN | PR | 00913 | |
| 86942 | CENTRO FAMILIAR DE SERVICIOS AUDIOLOGIC | CALLE 31 31-1 URB VILLA ASTURIAS | | | CAROLINA | PR | 00983 | |
| 86943 | CENTRO FAMILIAR DE SERVICIOS AUDIOLOGICOS CORP | 31 1 CALLE 31 | URB VILLA ASTURIAS | | CAROLINA | PR | 00983 | |
| 86944 | CENTRO FAMILIAR DE SERVICIOS DE DENTALES | PO BOX 201 | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1774 of 2214

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630503 | CENTRO FEMINISTA DE BAYAMON INC | PO BOX 8533 | | | | BAYAMON | PR | 00960 | |
| 842115 | CENTRO FIESTA | 124 AVE LUIS MUÑOZ MARIN | DETRAS DEL ANTIGUO CUARTEL | | | HUMACAO | PR | 00791 | |
| 630504 | CENTRO FIESTA | BOX 1046 | | | | LAS PIEDRAS | PR | 00771 | |
| 86945 | CENTRO FIESTA | P O BOX 1046 | | | | LAS PIEDRAS | PR | 00771-1046 | |
| 86946 | CENTRO FIESTA AIMARIE | PO BOX 200 | | | | HUMACAO | PR | 00792 | |
| 630505 | CENTRO FIESTA HUMACAO | P O BOX 1046 | | | | LAS PIEDRAS | PR | 00771 | |
| 86947 | CENTRO FISIATRICO | PO BOX 506 | | | | BAYAMON | PR | 00960 | |
| 86948 | CENTRO FISIATRICO AMERICO MIRANDA | CAPARAA HEIGHTS STA | PO BOX 10973 | | | SAN JUAN | PR | 00922-0973 | |
| 86949 | CENTRO FISIATRICO CAROLINA | PO BOX 4217 | | | | CAROLINA | PR | 00984 | |
| 86950 | CENTRO FISIATRICO DE NARANJITO | 52 CALLE GEORGETTI | | | | NARANJITO | PR | 00960-2760 | |
| 86951 | CENTRO FISIATRICO DE NARANJITO | PO BOX 2760 | | | | BAYAMON | PR | 00960 | |
| 86952 | CENTRO FISIATRICO DEL CARIBE | 28 CALLE FERNANDEZ GARCIA LOCAL 20 | | | | LUQUILLO | PR | 00773 | |
| 630506 | CENTRO FISIATRICO DEL CARIBE | LUQUILLO PLAZA LOCAL 20 | 28 CALLE FERNANDEZ GARCIA | | | LUQUILLO | PR | 00773 | |
| 86953 | CENTRO FISIATRICO DEL PLATA | HC-43 BOX 11854 | | | | CAYEY | PR | 00736 | |
| 86954 | CENTRO FISIATRICO DEL SUR | 913 CARR 153 | SUITE 5 | | | SANTA ISABEL | PR | 00757 | |
| 86955 | CENTRO FISIATRICO DR ANGEL COLON | PO BOX 141299 | | | | ARECIBO | PR | 00614-1299 | |
| 86956 | CENTRO FISIATRICO DR ANGEL F COLON INC | PO BOX 141299 | | | | ARECIBO | PR | 00614 | |
| 86957 | CENTRO FISIATRICO SAN MARCOS | CALLE SAN MARCOS 399 URB EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 86958 | CENTRO FISIATRICO Y MEDICINA DEPORTIVA | CONSOLIDATED MEDICAL PLAZA | 201 GAUTIER BENITEZ STE 031 | | | CAGUAS | PR | 00725 | |
| 86960 | CENTRO FORTALECIMIENTO FAMILIAR, ESCAPE | PO BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| 86961 | CENTRO FORTALECIMIENTO FAMILIAR, ESCAPE | PO BOX 9689 | | | | SAN JUAN | PR | 00908-9689 | |
| 630507 | CENTRO FOTO CHOLY | 2 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 630508 | CENTRO GAS | BO MOROVIS SUR | SEC PALO DE PAN CARR 617 KM 1 9 | | | MOROVIS | PR | 00622 | |
| 630509 | CENTRO GAS GUAYABAL INC | P O BOX 893 | | | | JUANA DIAZ | PR | 00975 | |
| 630510 | CENTRO GAS HIRAM | PO BOX 623 | | | | AGUADA | PR | 00602-0623 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86962 | CENTRO GASTRO A VZ DEL NORTE | #377 DORADO BEACH | | | | DORADO | PR | 00646-2217 |
| 630511 | CENTRO GASTROENTEROLOGIA PED DEL OESTE | 55N CALLE BASORA | OFIC 212 | | | MAYAGUEZ | PR | 00680 |
| 630512 | CENTRO GENESIS INC | PO BOX 1973 | | | | HATILLO | PR | 00659 |
| 86963 | CENTRO GERIA TRICO PUESTA DEL SOL | HC 03 BOX 36129 | | | | SANEBASTIAN | PR | 00685 |
| 630513 | CENTRO GERIATICO MEDICINA PREVENTIVA INC | PO BOX 2295 | | | | ARECIBO | PR | 00613-2295 |
| 86964 | CENTRO GERIATRICO DULCAMAG INC | P.O. BOX 110 | | | | BAJADERO | PR | 00616 |
| 630514 | CENTRO GERIATRICO EL REMANSO INC | RR 11 BOX 4103 | | | | BAYAMON | PR | 00956 |
| 86965 | CENTRO GERIATRICO HIGUEY INC | BOX 598 VICTORIA STATION | | | | AGUADILLA | PR | 00605 |
| 86966 | CENTRO GERIATRICO SAN RAFAEL | CALLE CERVANTES #49 | | | | ARECIBO | PR | 00612 |
| 630515 | CENTRO GERIATRICO SAN RAFAEL INC | 49 CALLE CERVANTES | | | | ARECIBO | PR | 00612 |
| 630516 | CENTRO GERIATRICO SAN RAFAEL INC | 49 CERVANTES | | | | ARECIBO | PR | 00612 |
| 86967 | CENTRO GINECOLOGICO DEL NORTE CSP | PO BOX 946 | | | | ARECIBO | PR | 00613-0946 |
| 630517 | CENTRO GOMA MELAO | PO BOX 4402 | | | | VEGA BAJA | PR | 00694 |
| 630518 | CENTRO GOMAS DEL OESTE | 162 CALLE SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 |
| 842116 | CENTRO GOMAS DEL OESTE | 162 SANTIAGO R PALMER E | | | | MAYAGUEZ | PR | 00680-5034 |
| 630519 | CENTRO GOMAS LAS MARIAS | P O BOX 325 | | | | LAS MARIAS | PR | 00670 |
| 630520 | CENTRO GOMAS LUIS | URB BONNEVILLE MANOR | A4-8 CALLE 46 | | | CAGUAS | PR | 00725 |
| 630521 | CENTRO GOMAS MARIA | P O BOX 325 | | | | LAS MARIAS | PR | 00670 |
| 630522 | CENTRO GOMAS MARIA | PO BOX 88 | | | | LAS MARIAS | PR | 00670 |
| 630523 | CENTRO GOMAS MELAO | P O BOX 4402 | | | | VEGA BAJA | PR | 00694 |
| 630524 | CENTRO GOMAS MILLO INC | P O BOX 29030 | | | | CAGUAS | PR | 00725 |
| 630525 | CENTRO GOMAS PUERTO NUEVO | URB PUERTO NUEVO | 1353 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 |
| 630526 | CENTRO GOMAS RIVERA | 457 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 |
| 630527 | CENTRO GOMAS RIVERA | URB PUERTO NUEVO | 457 AVE DE DIEGO | | | SAN JUAN | PR | 00920 |
| 86968 | CENTRO GRAFICO | PO BOX 10755 | | | | SAN JUAN | PR | 00922-0755 |
| 630528 | CENTRO HEAD START | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 |
| 86969 | CENTRO HERMANAS DEL BUEN PASTOR | HC 01 BOX 22925 | | | | CAGUAS | PR | 00725-8915 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86970 | CENTRO HIELO UTUADO | HC 01 BOX 3007 | | | | UTUADO | PR | 00641 |
| 86971 | CENTRO HIMA HUMACAO | 6 CALLE DUFRESNE | | | | HUMACAO | PR | 00792 |
| 630529 | CENTRO HOLISTICO | 804 PONCE DE LEON STE 304 | | | | SAN JUAN | PR | 00907 |
| 630531 | CENTRO HONDA ARECIBO | PO BOX 322 | | | | ARECIBO | PR | 00613 |
| 630530 | CENTRO HONDA ARECIBO | PO BOX 626 | | | | MAYAGUEZ | PR | 00681-0626 |
| 630532 | CENTRO HONDA DE ARECIBO | PO BOX 36 | | | | ARECIBO | PR | 00613-0036 |
| 630533 | CENTRO IDRAULICO | COTTO STA | PO BOX 9558 | | | ARECIBO | PR | 00612 |
| 86972 | CENTRO IMAGENES DE MANATI | URB SAN SALVADOR | B1 CALLE MARGINAL | | | MANATI | PR | 00674 |
| 630534 | CENTRO IMAGENES DEL NORESTE | AVE ROBERTO CLEMENTE C 5 | VILLA CAROLINA | | | CAROLINA | PR | 00987 |
| 86973 | CENTRO IMAGENES DEL NORESTE | AVE. ROBERTO CLEMENTE | C-5 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 86974 | CENTRO IMAGENES DEL NORESTE | URB VILLA FONTANA | C5 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 |
| 86975 | CENTRO IMAGENES DEL NORESTE INC | VILLA CAROLINA | C5 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985-5405 |
| 86976 | CENTRO IMAGENES MANATI | PO BOX 256 | | | | MANATI | PR | 00674 |
| 630535 | CENTRO IMAGENES MANATI PFC | PMB 292 | PO BOX 30500 | | | MANATI | PR | 00675 |
| 86977 | CENTRO IMEC INC | 6 C/ JOSE DE DIEGO SUITE 1 | | | | CIALES | PR | 00638 |
| 86978 | CENTRO INDISCIPLINARIO SAN GERMENO INC | PO BOX 2934 | | | | SAN GERMAN | PR | 00683-2934 |
| 86979 | CENTRO INFANTIL EDUCATIVO BAMBI | HC 03 BOX 11215 | | | | CAMUY | PR | 00627-9711 |
| 630536 | CENTRO INFANTIL EDUCATIVO BORIQUEN | URB FAIR VIEW | 690 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 |
| 86980 | CENTRO INFANTIL ESQUILIN MANGUAL | URB BAIROA | BZ 4 CALLE 1 | | | CAGUAS | PR | 00725 |
| 630538 | CENTRO INFANTIL LITTLE ANGELS INC | PO BOX 9024275 | | | | SAN JUA | PR | 00902-4275 |
| 630537 | CENTRO INFANTIL LITTLE ANGELS INC | URB SAN ANTONIO | 1434 CALLE DAMASCO | | | PONCE | PR | 00728-1606 |
| 630539 | CENTRO INFANTIL XAVIMAR | D 27 CALLE ESTANBUL | | | | CAGUAS | PR | 00725 |
| 86981 | CENTRO INFORMACION S U ASUNCION LUGO INC | PO BOX 672 | | | | YABUCOA | PR | 00767 |
| 86982 | CENTRO INMUNOLOGIA ETS | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 |
| 86983 | CENTRO INSPECCION J J M INC | HC 61 BOX 4859 | | | | TRUJILLO ALTO | PR | 00976 |
| 86984 | CENTRO INSPECCION KEVIN IAN | PO BOX 36 | | | | SAN SEBASTIAN | PR | 00685 |
| 86985 | CENTRO INT & INTEGRACION PASO A PASO INC | P O BOX 2043 | | | | HATILLO | PR | 00659 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 86986 | CENTRO INTEGRADO AIBONITO | 52 CALLE BALDORIOTY | | | AIBONITO | PR | 00705 | |
|---|---|---|---|---|---|---|---|---|
| 86987 | CENTRO INTEGRAL BELMAR INC | PO BOX 5150 | | | AGUADILLA | PR | 00605 | |
| 86988 | CENTRO INTEGRAL MULTIDICIPLINARIO CIMA | CIMA | PO BOX 1379 | | AIBONITO | PR | 00705 | |
| 86989 | CENTRO INTERDISCIPLINARIO DESERV HUMANOS | P O BOX 195529 | | | SAN JUAN | PR | 00919 | |
| 86990 | CENTRO INTERDISCIPLINARIO EL SHADDAI | AVE SANCHEZ OSORIO | 5F3 VILLA FONTANA PARK | | CAROLINA | PR | 00985 | |
| 86991 | CENTRO INTERDISCIPLINARIO EL SHADDAI | VILLA CAROLINA | C/529 BLQ 196-40 | | CAROLINA | PR | 00985 | |
| 86992 | CENTRO INTERDISCIPLINARIO PARA EL | DESARROLLO DE LA NINEZ, INC. | AVE. LUIS MUNOZ MARIN | H-13 VILLA DEL CARMEN | CAGUAS | PR | 00725 | |
| 86993 | CENTRO INTERDISCIPLINARIO PARA EL | URB. ALTURAS DE REMANSO | CALLE CATARATAS N-22 | | SAN JUAN | PR | 00926 | |
| 1256367 | CENTRO INTERDISCIPLINARIO SAN GERMENO | ADDRESS ON FILE | | | | | | |
| 86994 | CENTRO INTERDISCIPLINARIO SAN GERMENO IN | CALLE DR VEVE 110 ALTOS | | | SAN GERMAN | PR | 00683 | |
| 86995 | CENTRO INTERDISCIPLINARIO SICOTERAPEUTICO | URB JACAGUAX | 102 CALLE 1 | | JUANA DIAZ | PR | 00795 | |
| 86996 | CENTRO INTERNATIONAL DE MERCADEO TORRE I | CARR 28 ESQUINA A | LOS CANOS | SECTOR PUEBLO VIEJO | GUAYNABO | PR | 00968 | |
| 86997 | CENTRO INTERVENCION INT PASO A PASO INC | BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 | |
| 86998 | CENTRO INTERVENCION INT PASO A PASO INC | BCO. DESARROLLO ECONOMICO PR | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 | |
| 630540 | CENTRO INTERVENCION INT PASO A PASO INC | CARR 129 KM 8.0 BO CAMPO ALEGRE | | | HATILLO | PR | 00659 | |
| 86999 | CENTRO INTERVENCION INT PASO A PASO INC | CARR 129 KM 8.1 BO CAMPO ALEGRE | PLAZA MAZDA 2004 | | HATILLO | PR | 00659 | |
| 87000 | CENTRO INTERVENCION INT PASO A PASO INC | HC 1 BOX 12008 | | | HATILLO | PR | 00659 | |
| 87001 | CENTRO INTERVENCION INT PASO A PASO INC | PO BOX 2043 | | | HATILLO | PR | 00659 | |
| 87002 | CENTRO INTERVENCION INT PASO A PASO INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 | |
| 87003 | CENTRO INTERVENCION TEMPRANA | SAN IGNACIO #1402 | | | SAN JUAN | PR | 00921 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 87004 | CENTRO INVESTIGACION EVALUACION Y | DESARROLLO HUMANO (CINED) | PO BOX 8892 | | | SAN JUAN | PR | 00910 | |
|---|---|---|---|---|---|---|---|---|---|
| 630541 | CENTRO INVESTIGACIONES FOLKLORICAS | PO BOX 122 | | | | PONCE | PR | 00732 | |
| 87005 | CENTRO IPA 1004 DISPENSARIO HATO NUEVO | PO BOX 7885 | | | | GUAYNABO | PR | 00971 | |
| 87006 | CENTRO IPA 112 SALUD MIGRANTES | PO BOX 990 | | | | MAYAGUEZ | PR | 00681 | |
| 87007 | CENTRO IPA 133 PEPINO HEALTH GROUP | PO BOX 1537 | | | | SAN SEBASTIAN | PR | 00685 | |
| 87008 | CENTRO IPA 144 CORPORACION SERVICIOS MEDICOS | PO BOX 3926 | | | | AGUADILLA | PR | 00605 | |
| 87009 | CENTRO IPA 17 CLINICA DE CUIDADO MEDICO | PO BOX 1347 | | | | CIALES | PR | 00638 | |
| 87010 | CENTRO IPA 19 CORP SERVICIOS MED PRIMARIOS | PO BOX 907 | | | | HATILLO | PR | 00659 | |
| 87011 | CENTRO IPA 204 HOSTOS MEDICAL SERVICES INCICES | PO BOX 1586 | | | | MAYAGUEZ | PR | 00681 | |
| 87012 | CENTRO IPA 215 CLINICA MIGRANTES AGRICOLAS | PO BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| 87013 | CENTRO IPA 217 SOCIEDAD MEDICA DE SAN GERMAN | EDIFICIO OMEGA | 102 CALLE DR VEVE | | | SAN GERMAN | PR | 00683 | |
| 87014 | CENTRO IPA 300 NEW VISION MEDICAL GROUP | PO BOX 6350 | | | | BAYAMON | PR | 00956 | |
| 87015 | CENTRO IPA 302 CLINICA MEDICINA FAMILIAR | PMB 186 | 35 JUAN BERBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 87016 | CENTRO IPA 305 CONSULTORIO MED FAMILIAR | PO BOX 1445 | | | | TOA BAJA | PR | 00951-1445 | |
| 87017 | CENTRO IPA 312 BARRIO PALMAS | PO BOX 428 | | | | CATAÑO | PR | 00963 | |
| 87018 | CENTRO IPA 321 VEGA ALTA COMMUNITY HEALTH CENTER | PO BOX 356 | | | | VEGA ALTA | PR | 00692 | |
| 87019 | CENTRO IPA 342 CEMPRI CORP SERV INTEGRALES SALUD | PO BOX 515 | | | | NARANJITO | PR | 00719 | |
| 87020 | CENTRO IPA 350 GOLDEN MED OPD | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 87021 | CENTRO IPA 503 BASIC CLINICAL SERVICES | URB EL VEDADO | 107 CALLE PADRE DE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 87022 | CENTRO IPA 525 GRUPO MEDICO SAN GERARDO | CUPEY PROFESSIONAL MALL | 360 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87023 | CENTRO IPA 55 CENTRO MEDICO DE HATILLO INC | PO BOX 1688 | | | HATILLO | PR | 00659 |
| 87024 | CENTRO IPA 56 GRUPO MEDICO GENERALISTAS VEGA BAJA | PO BOX 1733 | | | VEGA BAJA | PR | 00694-1733 |
| 87025 | CENTRO IPA 585 CENTRO MAS SALUD Y PUERTA DE TIERRA | EDIF MANUEL DIAZ GARCIA PDA 19 | 1306 AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00907 |
| 87026 | CENTRO IPA 610 CLINICO DEL YUNQUE | PO BOX 43001 STE 247 | VILLAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 87027 | CENTRO IPA 621 SUSANA CENTENO | PO BOX 326 | | | VIEQUES | PR | 00765 |
| 87028 | CENTRO IPA 623 GRUPO EMPRESAS DE SALUD | CAROLINA MEDICAL PLAZA | PO BOX 193044 | | SAN JUAN | PR | 00919-3044 |
| 87029 | CENTRO IPA 633 GRUPO MEDICO DEL NORESTE | PMB 147 | PO BOX 1981 | | LOIZA | PR | 00772 |
| 87030 | CENTRO IPA 636 INSTITUTO MEDICO FAMILIAR | PO BOX 1674 | | | CANOVANAS | PR | 00729 |
| 87031 | CENTRO IPA 636 INSTITUTO MEDICO FAMILIAR CAROLINA | 105 IGNACIO ARZUA PUEBLO | | | CAROLINA | PR | 00985 |
| 87032 | CENTRO IPA 639 DIAGNOSTICO Y TRATAMIENTO CULEBRA | PO BOX 694 | | | CULEBRA | PR | 00775 |
| 87033 | CENTRO IPA 644 CONCILIO DE SALUD INTEGRAL DE LOIZA | APTDO 509 | CARR 188 INT 187 | | LOIZA | PR | 00772 |
| 87034 | CENTRO IPA 649 CANOVANAS MEDICAL GROUP | PO BOX 525 | | | CANOVANAS | PR | 00729 |
| 87035 | CENTRO IPA 650 FAJARDO MEDICAL PRACTICE | PO BOX 827 | | | FAJARDO | PR | 00738 |
| 87036 | CENTRO IPA SAN JUAN MED | 312 AVE DE DIEGO | SUITE 504 PDA 22 | | SAN JUAN | PR | 00909 |
| 87037 | CENTRO ISABELINO DE MEDICINA AVANZADA | P O BOX 737 | | | ISABELA | PR | 00662 |
| 1256368 | CENTRO ISABELINO DE MEDICINA AVANZADA EM | ADDRESS ON FILE | | | | | |
| 87038 | CENTRO JARDIN EILLYM | 1382 SANTANA | | | ARECIBO | PR | 00612 |
| 87039 | CENTRO JARDIN INC | PO BOX 1178 | | | MOROVIS | PR | 00687 |
| 87040 | CENTRO JARDIN PRECIOSO INC | 3RA EXT COUNTRY CLUB | J-A-15 C/ 220 | | CAROLINA | PR | 00983 |
| 87041 | CENTRO JICMENET DE TERAPIA FISICA CSP | PO BOX 250 | | | OROCOVIS | PR | 00720 |
| 87042 | CENTRO JICMENET SERV. MULTIDISCIPLINARIO | PO BOX 658 | | | OROCOVIS | PR | 00720 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 630542 | CENTRO JOSYMAD | URB VERDUM | 15 CALLE COMERCIO | | | HORMIGUEROS | PR | 00660 | |
| 842117 | CENTRO LATINOAMERICANO DE PERIODISMO | APARTADO 810-543 ZONA 10 | | | | | | | PANAMA |
| 630543 | CENTRO LEONISMO PUERTORRIQUENO | BO HELECHAL | PO BOX 310 | | | BARRANQUITAS | PR | 00794 | |
| 630544 | CENTRO LEVICON COMUNITARIA MANUEL PEREZ | URB MATIENZO CINTRON | 536 CALLE RIAZA | | | SAN JUAN | PR | 00924 | |
| 630545 | CENTRO LLAVES DE CAGUAS | BONNEVILLE | F13 AVE DEGETAU URB BONNEVILLE TERR | | | CAGUAS | PR | 00725 | |
| 630546 | CENTRO LUBRICACION PENNZOIL | HC 1 BOX 21287 | | | | CAGUAS | PR | 00725 | |
| 630547 | CENTRO MACEDONIO AYUDA AL CUIDADANO INC | LAS MONJAS | 152 PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 87043 | CENTRO MADRE DOMINGA CASA DE BELEN INC | AEA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 630548 | CENTRO MADRE DOMINGA CASA DE BELEN INC | URB SAN JORGE | 3504 CALLE ANDINO APT 2 | | | PONCE | PR | 00717-0777 | |
| 87044 | CENTRO MADRE DOMINGA-CASA BELEN INC. | CALLE ANDINO #3504 | | | | PONCE | PR | 00717-0777 | |
| 87046 | CENTRO MARGARITA INC | RR 3 BOX 7260 | | | | CIDRA | PR | 00739 | |
| 87047 | CENTRO MARGARITA, INC | PO BOX 1638 | | | | CIDRA | PR | 00739 | |
| 87048 | CENTRO MARGARITA, INC | RR 03 BOX 7260 | | | | CIDRA | PR | 00739 | |
| 87049 | CENTRO MARIA MAZZARELLO ALESPI INC | PO BOX 1877 | | | | OROCOVIS | PR | 00720 | |
| 87050 | CENTRO MASS SALUD | P O BOX 21405 | | | | SAN JUAN | PR | 00928 | |
| 630549 | CENTRO MECANICA DEL SUR | URB VILLA OLIMPIA | A 15 CALLE 2 | | | YAUCO | PR | 00698 | |
| 630551 | CENTRO MECANICA GENERAL | 38 CAMPECHE | | | | PONCE | PR | 00731 | |
| 630552 | CENTRO MECANICA GENERAL | 834 CALLE CAMPECHE | | | | PONCE | PR | 00731 | |
| 630550 | CENTRO MECANICA GENERAL | PO BOX 10145 | | | | PONCE | PR | 00735-0145 | |
| 87051 | CENTRO MEDICINA DE FAMILIA | PO BOX 5028 | | | | SAN SEBASTIAN | PR | 00685 | |
| 87052 | CENTRO MEDICINA DE FAMILIA DR CENTER | PO BOX 532 | | | | MANATI | PR | 00674 | |
| 87053 | CENTRO MEDICINA DE FAMILIA LAS PIEDRAS | PO BOX 1019 | | | | LAS PIEDRAS | PR | 00771 | |
| 87054 | CENTRO MEDICINA DIGESTIVO | PO BOX 516 | | | | PUERTO REAL | PR | 00740 | |
| 87055 | CENTRO MEDICINA ESPECIALIZADA | 12 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87056 | CENTRO MEDICINA ESPECIALIZADA | PO BOX 50532 | | | | MANATI | PR | 00674 | |
| 87057 | CENTRO MEDICINA FAMILIAR | URB LEVITTOWN LAKES | U11 CALLE LEILA E | | | TOA BAJA | PR | 00949-4618 | |
| 630553 | CENTRO MEDICINA FAMILIAR Y CONTROL DOLOR | HC 02 BOX 6870 | | | | BAJADERO | PR | 00616 | |
| 87058 | CENTRO MEDICINA FAMILIAR Y GERIATRIA | PO BOX 230 | | | | PEÑUELAS | PR | 00624 | |
| 87059 | CENTRO MEDICINA FISICA Y REHABILITACION | PAVIA II MEDICAL PLAZA | 1449 AMERICO SALAS STE 101 | | | SAN JUAN | PR | 00909 | |
| 87060 | CENTRO MEDICINA INTEGRAL IPA 20 | PO BOX 532 | | | | MANATI | PR | 00674 | |
| 2128825 | Centro Medicina Primaria Advantage del Norte, Inc. | Urb. Caribe, 1551 Calle Alda | | | | San Juan | PR | 00926 | |
| 87061 | CENTRO MEDICO ADAPTOGENO CMA | PO BOX 6181 | | | | BAYAMON | PR | 00960 | |
| 630554 | CENTRO MEDICO DE HATILLO | PO BOX 1688 | | | | HATILLO | PR | 00659 | |
| 630555 | CENTRO MEDICO DE HATILLO CSP | BOX 1688 | | | | HATILLO | PR | 00659 | |
| 87063 | CENTRO MEDICO DEL NORESTE | PO BOX 2379 | | | | CANOVANAS | PR | 00729 | |
| 87064 | CENTRO MEDICO DEL TURABO INC | 701 AVE PONCE DE LEON | EDIF CENTRO DE SEGUROS | OFIC 414 | | SAN JUAN | PR | 00907 | |
| 87065 | CENTRO MEDICO DEL TURABO INC | HIMA SAN PABLO CAGUAS | PO BOX 4980 | | | CAGUAS | PR | 00726 | |
| 630557 | CENTRO MEDICO DEL TURABO INC | P O BOX 1028 | | | | FAJARDO | PR | 00738 | |
| 630558 | CENTRO MEDICO DEL TURABO INC | P O BOX 236 | | | | BAYAMON | PR | 00961 | |
| 630556 | CENTRO MEDICO DEL TURABO INC | P O BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 2150546 | CENTRO MEDICO DEL TURABO, INC. | ATTN: JOAQUIN RODRIGUEZ GARCIA, RESIDENT AGENT | P.O. BOX 4980 | | | CAGUAS | PR | 00726 | |
| 2150547 | CENTRO MEDICO DEL TURABO, INC. | ATTN: JOAQUIN RODRIGUEZ GARCIA, RESIDENT AGENT | 404 GENERAL VALERO | P.O. BOX 1028 | | FAJARDO | PR | 00738 | |
| 2150548 | CENTRO MEDICO DEL TURABO, INC. | GRUPO HIMA - SAN PABLO, INC. | LCDO. GUILLERMO A. BARALT MIRO | APARTADO 4980 | | CAGUAS | PR | 00726-4980 | |
| 87066 | CENTRO MEDICO FAMILIAR | 65 INF ESTATION | PO BOX 29568 | | | SAN JUAN | PR | 00929 | |
| 87067 | CENTRO MEDICO FAMILIAR | PO BOX 477 | | | | ARECIBO | PR | 00616 | |
| 87068 | CENTRO MEDICO FAMILIAR SANTA ROSA | HOSPITAL SANTA ROSA 1 | AVE LOS VETERANOS | | | GUAYAMA | PR | 00784 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87069 | CENTRO MEDICO GUAYNABO | URB HIGHLAND GARDENS | C9 MARGINAL ACUARELA | | GUAYNABO | PR | 00969 | |
| 87070 | CENTRO MEDICO LAS AMERICAS | 7206 N ARMENIA AVE | | | TAMPA | FL | 33604 | |
| 87071 | CENTRO MEDICO MULTIDISCIPLINARIO | 2 CALLE SATURNINO RODRIGUEZ | | | YABUCOA | PR | 00767 | |
| 87072 | CENTRO MEDICO SALINAS | 25 CALLE UNION | | | SALINAS | PR | 00751 | |
| 87073 | CENTRO MEDICO SAN JOSE, C S P | STE 241 | PO BOX 10000 | | CAYEY | PR | 00737-9601 | |
| 87074 | CENTRO MEDICO WILMA N VAZQUEZ | DEPARTAMENTO RECORDS MEDICOS | PO BOX 7001 | | VEGA BAJA | PR | 00694 | |
| 87075 | CENTRO MET | PO BOX 7601 | | | SAN JUAN | PR | 00915 | |
| 630559 | CENTRO METROPOLITANO DE HOSPITALIZACION | PO BOX 1007 | | | SAN JUAN | PR | 00917 | |
| 630560 | CENTRO MI CASITA | URB VILLA BLANCA | 41 CALLE AMBAR | | CAGUAS | PR | 00725 | |
| 87076 | CENTRO MICROEMPRESAS Y TECNOLOGIA | AGRICOLA SUSTENTABLES YARE CO INC | PO BOX 475 | | YAUCO | PR | 00698 | |
| 630561 | CENTRO MILLAJE/ ANDREA BERRIOS | URB VISTA MONTE | G 1 CALLE 6 | | CIDRA | PR | 00739 | |
| 630563 | CENTRO MILLAJEN INC | PMB 513 | PO BOX 1800 | | CIDRA | PR | 00739 | |
| 630562 | CENTRO MILLAJEN INC | PO BOX 1783 | | | CIDRA | PR | 00739-1783 | |
| 630564 | CENTRO MISIONERO MUNDIAL DE JESUCRISTO | PO BOX 1630 | | | COAMO | PR | 00769 | |
| 87077 | CENTRO MODA ESC DE DISENO LISA THON | 992 AVE MUNOZ RIVERA | SUITE 1 | | SAN JUAN | PR | 00927 | |
| 87078 | CENTRO MOTORES AUTO CORP. | 359 CALLE SAN CLAUDIO APT 126 | | | SAN JUAN | PR | 00926 9907 | |
| 842118 | CENTRO MOTORES AUTO, CORP. | SUITE 343 | PO BOX 6400 | | CAYEY | PR | 00737 | |
| 630293 | CENTRO MOTORES MAZDA | 359 CALLE SAN CLAUDIO | APT 126 | | SAN JUAN | PR | 00926 9907 | |
| 630565 | CENTRO MOVIL CALU | P O BOX 537 | | | CANOVANAS | PR | 00729 | |
| 87079 | Centro Muebles | Calle de Diego | | | Rio Piedras | PR | 00920 | |
| 87080 | CENTRO MUFFLER SHOP | HC 03 BOX 10501 | | | JUANA DIAZ | PR | 00795 | |
| 630566 | CENTRO MUJER Y NUEVA FAMILIA INC | PO BOX 847 | | | BARRANQUITAS | PR | 00794 | |
| 630567 | CENTRO MUSICAL LOS ANDINOS | D 21 CALLE MARINA | | | LEVITTOWN | PR | 00949 | |
| 630568 | CENTRO MUSICAL LOS ANDINOS | URB LEVITTOWN | D21 CALLE MARINA | | TOA BAJA | PR | 00949 | |
| 630569 | CENTRO NATURISMO DEL CARIBE | HC 03 BOX 21204 | | | ARECIBO | PR | 00612 | |
| 87083 | CENTRO NATURISTA | 131 B CALLE MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 | |
| 630570 | CENTRO NATURISTA DE GUAYNABO | URB MONTE VERDE REAL | 69 CALLE MANANTIAL | | SAN JUAN | PR | 00926-5982 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630571 | CENTRO NEFROLOGICO DEL SUR | 301C AVE TITO CASTRO SUIETE 380 | | | PONCE | PR | 00731 | |
| 630572 | CENTRO NEUMOLIGICO DE P R | TORRE MEDICA AUXILIO MUTUO | 735 AVE PONCE DE LEON SUITE 716 | | SAN JUAN | PR | 00917 | |
| 87084 | CENTRO NEUMOLIGICO DEL OESTE | 55 CALLE DE DIEGO E STE 401 | | | MAYAGUEZ | PR | 00680-5081 | |
| 87085 | CENTRO NEUMOLOGICO DE PR | AVE PONCE DE LEON #735 | | | HATO REY | PR | 00917 | |
| 87086 | CENTRO NEUMOLOGICO DEL OESTE | CPR PROFESSIONAL BUILDING | 55 CALLE DE DIEGO E STE 401 | | MAYAGUEZ | PR | 00680 | |
| 630573 | CENTRO NEUMOLOGICO DEL OESTE | CPR PROFESSIONALL BLDG | 55 DE DIEGO E SUITE 401 | | MAYAGUEZ | PR | 00680-5081 | |
| 87087 | CENTRO NEUROBIOFISIOLOGICO | 461 CALLE AMERICA ESQ FRANCIA | | | SAN JUAN | PR | 00918 | |
| 630574 | CENTRO NEUROBIOFISIOLOGICO | 461 CALLE AMERICA Y FRANCIA | | | SAN JUAN | PR | 00918 | |
| 87088 | CENTRO NEURODIAGNOSTICO INC | URB LUARCA | A 2 CALLE LODI | | SAN JUAN | PR | 00924-3804 | |
| 87089 | CENTRO NEUROLOGIA AVANZADA | PO BOX 4980 | | | CAGUAS | PR | 00726 | |
| 87090 | CENTRO NEUROLOGICO VASCULAR DE PR | MARAMAR PLAZA | 101 AVE SAN PATRICIO STE 870 | | GUAYNABO | PR | 00968 | |
| 87091 | CENTRO NEYMAR INC | PO BOX 504 | | | BAYAMON | PR | 00960 | |
| 87092 | CENTRO NEYMAR INC | URB HERMANAS DAVILAS | I 7 AVE BETANCES | | BAYAMON | PR | 00957 | |
| 87093 | CENTRO NOTARIAL DE P R | EXECUTIVE BUILDING SUITE 1005 B | 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 87094 | CENTRO NUEVOS HORIZONTES | URB ALTURAS DE FLAMBOYAN | N 16 CALLE 23 | | BAYAMON | PR | 00959 | |
| 87095 | CENTRO NUEVOS HORIZONTES INC | ALTURAS DE FLAMBOYAN | N16 CALLE 23 | | BAYAMON | PR | 00959 | |
| 87096 | CENTRO OBSTETRICA Y GINECOLOGIA | PO BOX 785 | | | SAN LORENZO | PR | 00754 | |
| 87097 | CENTRO OBSTETRICO AREA SUR ESTE CSP | PO BOX 2157 | | | GUAYAMA | PR | 00785-2157 | |
| 630575 | CENTRO OFICINA DEL SUR INC | P O BOX 560574 | | | GUAYANILLA | PR | 00656 | |
| 87098 | CENTRO OFTALMICO | ATT DR JOSE R BENITEZ | PO BOX 8809 | | HUMACAO | PR | 00792 | |
| 630576 | CENTRO OFTALMICO | PO BOX 373217 | | | CAYEY | PR | 00737 | |
| 87099 | CENTRO OFTALMOLOGICO DE ARECIBO | PO BOX 140819 | | | ARECIBO | PR | 00614-0819 | |
| 87100 | CENTRO OFTALMOLOGICO DEL ESTE CSP | 69 CALLE ULISES MARTINEZ S | | | HUMACAO | PR | 00791 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1784 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630577 | CENTRO OFTALMOLOGICO DR VAZQUEZ DIAZ | P O BOX 9021 | | | | PONCE | PR | 00732 |
| 87101 | CENTRO OFTALMOLOGICO LOPEZ, PSC | PO BOX 250431 | | | | AGUADILLA | PR | 00604 |
| 87102 | CENTRO OFTALMOLOGICO METRO | 1250 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 |
| 630578 | CENTRO OFTALMOLOGICO METRO | PO BOX 10431 | | | | SAN JUAN | PR | 00922-0431 |
| 87103 | CENTRO OFTALMOLOGICO METROPOLITANO | PO BOX 10431 | | | | SAN JUAN | PR | 00921 |
| 1424751 | CENTRO OPTICO DE CAYEY PEARLE VISION CENTER | ADDRESS ON FILE | | | | | | |
| 630579 | CENTRO ORIENT REHAB DROG ALCOHOLICOS PR | P O BOX 220 | | | | HUMACAO | PR | 00792-0220 |
| 87104 | CENTRO ORIENTACION AYUDA PSIQ. | LOIZA VALLEY SHOPPING CENTER LOCAL AA-6 | | | | CANOVANAS | PR | 00729 |
| 87105 | CENTRO ORIENTACION Y AYUDA PSIQUIATRICA | Y/O BANCO POPULAR PR | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 87106 | CENTRO ORO | HIRAM GONZALEZ NUM.28 | | | | BAYAMON | PR | 00961 |
| 1424752 | CENTRO ORTODONTICO DEL NORTE | ADDRESS ON FILE | | | | | | |
| 630581 | CENTRO ORTOPEDICO | 1065 AVE CORAZONES | SUITE 104 | | | MAYAGUEZ | PR | 00680 |
| 630580 | CENTRO ORTOPEDICO | 317 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 006612 |
| 87107 | CENTRO ORTOPEDICO | VILLA FONTANA | 3K S-9 AVE FRAGOSO | | | CAROLINA | PR | 00983 |
| 87108 | CENTRO OSTALMOLOGICO METROPOLITANO CSP | 1250 AVE PINERO | | | | SAN JUAN | PR | 00922-0431 |
| 630582 | CENTRO OTOLOGICO DE PR | 18 E DE DIEGO OFIC 2 H | | | | MAYAGUEZ | PR | 00680 |
| 87109 | CENTRO PARA DESARROLLO POLITICO | EDUCATIVO Y CULTURAL | BARRIADA MORALES | 959 CALLE O | | CAGUAS | PR | 00725 |
| 2163678 | CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LAF | 400 CARRETERA 698 STE 5 | | | | DORADO | PR | 00646 |
| 2137896 | CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LAF | SANTIAGO, VIDA | 400 CARRETERA 698 STE 5 | | | DORADO | PR | 00646 |
| 87110 | CENTRO PARA EL MANEJO DEL DOLOR | PO BOX 801057 | | | | COTO LAUREL | PR | 00780-1057 |
| 87111 | CENTRO PARA EMPRENDEDORES INC | EDP UNIVERSITY | 460 AVE PONCE DE LEON SUITE 1 | | | SAN JUAN | PR | 00919 |
| 87112 | CENTRO PARA LA CONSERVACION PAISAJE INC | PO BOX 23186 | | | | SAN JUAN | PR | 00931 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1785 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630583 | CENTRO PARA NINOS EL NUEVO HOGAR INC | P O BOX 212 | | | | ADJUNTAS | PR | 00601 |
| 87113 | CENTRO PARA PUERTO RICO | URB SANTA RITA | 1012 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 |
| 630584 | CENTRO PARAISO INFANTIL | 13 AVE BARBOSA | | | | YAUCO | PR | 00698 |
| 87114 | CENTRO PEDIATRIA Y FAMILIA | PO BOX 6004 | | | | VILLALBA | PR | 00766 |
| 87115 | CENTRO PEDIATRIA Y MEDICINA DE FAMILIA | MSC 247 | PO BOX 6004 | | | VILLALBA | PR | 00766-6004 |
| 630585 | CENTRO PEDIATRICO | 27 CALLE UNION | | | | SALINAS | PR | 00751 |
| 87116 | CENTRO PEDIATRICO AGC | 14 CALLE BOU | | | | COROZAL | PR | 00783 |
| 87117 | CENTRO PEDIATRICO DE MAYAGUEZ | 410 AVE HOSTOS CARR 2 STE 1 | | | | MAYAGUEZ | PR | 00680-1522 |
| 87118 | CENTRO PEDIATRICO DEL HOSP HIMA CEPAF | PO BOX 1028 | | | | FAJARDO | PR | 00738 |
| 630586 | CENTRO PEDIATRICO DR JORGE PERAZA TOLEDO | URB DUHAMEL | 41 CALLE PADRE REXACH | | | ARECIBO | PR | 00612 |
| 630587 | CENTRO PEDIATRICO LACTANCIA Y CRIANZA IN | 1357 ASHFORD | AVE 304 | | | SAN JUAN | PR | 00907-1703 |
| 87119 | CENTRO PEDIATRICO LACTANCIA Y CRIANZA IN | PO BOX 16554 | | | | SAN JUAN | PR | 00908-6554 |
| 87120 | CENTRO PEDIATRICO SAN PATRICIO | 101 AVE SAN PATRICIO | SUITE 970 | | | GUAYNABO | PR | 00966 |
| 2137291 | CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | HOSPITAL UNIVERSITARIO DE ADULTOS | P O BOX 2116 | | | SAN JUAN | PR | 00902 |
| 2163679 | CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | P O BOX 2116 | | | | SAN JUAN | PR | 00902 |
| 630588 | CENTRO PIEZAS | 12 AVE HIRAM CABBASSA | | | | MAYAGôEZ | PR | 00680 |
| 842119 | CENTRO PIEZAS & SERVICIOS UTUADO | PO BOX 1906 | | | | UTUADO | PR | 00641-1906 |
| 630591 | CENTRO PIEZAS ALVARADO | PO BOX 1341 | | | | FAJARDO | PR | 00738 |
| 630595 | CENTRO PIEZAS AUTO PARTS | ALDEA BAYAMON 46 178 KM 20-7 | 756 AVE DE DIEGO | | | BAYAMON | PR | 00956 |
| 630593 | CENTRO PIEZAS AUTO PARTS | LEVITTOWN | 1017 AVE DOS PLAMAS | | | TOA BAJA | PR | 00749 |
| 630594 | CENTRO PIEZAS AUTO PARTS | PO BOX 1587 | | | | GUAYAMA | PR | 00785 |
| 630592 | CENTRO PIEZAS AUTO PARTS | PO BOX 3308 | | | | CAYEY | PR | 00737 |
| 87121 | CENTRO PIEZAS CARINO | PO BOX 761 | | | | HUMACAO | PR | 00792 |
| 630596 | CENTRO PIEZAS DE GUAYAMA INC | PO BOX 1587 | | | | GUAYAMA | PR | 00785 |
| 630597 | CENTRO PIEZAS DE PONCE | PO BOX 8365 | | | | PONCE | PR | 00732 |
| 630598 | CENTRO PIEZAS DE YAUCO INC | 155 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 630599 | CENTRO PIEZAS DEL ESTE INC | P O BOX 7367 | | | SAN JUAN | PR | 00916-7367 |
| 630600 | CENTRO PIEZAS DEL ESTE INC | PO BOX 190788 | | | SAN JUAN | PR | 00919 |
| 87122 | CENTRO PIEZAS HUMACAO | P O BOX 2010 | | | HUMACAO | PR | 00767 |
| 630601 | CENTRO PIEZAS HUMACAO | PO BOX 333 | | | HUMACAO | PR | 00792 |
| 630602 | CENTRO PIEZAS MANATI | P O BOX 558 | | | MANATI | PR | 00674 |
| 630589 | CENTRO PIEZAS PLUS | 1017 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 |
| 630590 | CENTRO PIEZAS PLUS | AVE CENTRAL JUANITA M 77 | | | BAYAMON | PR | 00956 |
| 630604 | CENTRO PIEZAS PLUS | M 77 AVE SANTA JUANITA | | | BAYAMON | PR | 00959 |
| 630603 | CENTRO PIEZAS PLUS | PO BOX 190788 | | | SAN JUAN | PR | 00919-0788 |
| 630605 | CENTRO PIEZAS RODRIGUIN | PO BOX 1720 | | | CEIBA | PR | 00735 |
| 630607 | CENTRO PIEZAS SAN GERMAN | CARR 362 | 90 AVE CASTO PEREZ | | SAN GERMAN | PR | 00683 |
| 630606 | CENTRO PIEZAS SAN GERMAN | EXPRESO MANATI A CIALES | | | MANATI | PR | 00674 |
| 630608 | CENTRO PIEZAS SAN GERMAN | PO BOX 1587 | | | GUAYAMA | PR | 00785 |
| 630609 | CENTRO PIEZAS TOYOTA | 65TH INF STA | P O BOX 30397 | | SAN JUAN | PR | 00929 |
| 87123 | CENTRO PIEZAS TOYOTA | AVE CAMPO RICO #852 URB. COUNTRY CLUB | | | RIO PIEDRAS | PR | 00922 |
| 630610 | CENTRO PIEZAS TOYOTA | ROYAL PALM | I F 51 AVE LOMAS VERDES | | BAYAMON | PR | 00956 |
| 630612 | CENTRO PIEZAS VEGA BAJA | PO BOX 1330 | | | VEGA BAJA | PR | 00694 |
| 630611 | CENTRO PIEZAS VEGA BAJA | PO BOX 190788 | | | SAN JUAN | PR | 00919-0788 |
| 87124 | CENTRO PIEZAS Y SERVICIO AUTOMOTRIZ | PO BOX 1716 | | | AGUADA | PR | 00602 |
| 87125 | CENTRO PIEZAS Y SERVICIOS SANCHEZ & | PO BOX 1716 | | | AGUADA | PR | 00602 |
| 87126 | CENTRO PINTORES Y CONTRATISTAS DEL SUR INC | PO BOX 1081 | | | YAUCO | PR | 00698-1081 |
| 87127 | CENTRO PINTURAS CAROLINA | PO BOX 29916 | | | SAN JUAN | PR | 00929 |
| 630613 | CENTRO PINTURAS DE AGUADILLA | PO BOX 3080 | | | SAN SEBASTIAN | PR | 00685 |
| 87128 | CENTRO PINTURAS DEL SUR INC | PO BOX 826 | | | GUANICA | PR | 00653 |
| 630614 | CENTRO PISOS | 71 AVE ROLANDO CABANAS | | | UTUADO | PR | 00641 |
| 630615 | CENTRO PLASTICO INC | EL COMANDANTE | 1210 CALLE NICOLAS AGUAYO | | SAN JUAN | PR | 00923 |
| 87129 | CENTRO PLASTICO INC | EL COMANDANTE | 1210 NICOLAS AGUAYO | | SAN JUAN | PR | 00924 |
| 87130 | CENTRO POLIMENONITA | 13 CALLE MARIO BRACHI | | | COAMO | PR | 00769 |
| 87131 | CENTRO POLIMENONITA DE COAMO | 13 CALLE MARIO BRASCHI | | | COAMO | PR | 00769-2501 |
| 630616 | CENTRO POLITEC DE PUERTO RICO INC | BOX 335577 | | | PONCE | PR | 00733-5577 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 87132 | CENTRO PRAY THE LORD INC. | GORRION # 84 PASEO PALMA REAL | | | JUNCOS | PR | 00777 | |
| 630617 | CENTRO PRE ESCOLAR APRENDE JUGANDO | 43-18 AVE MAIN | | | BAYAMON | PR | 00960 | |
| 87133 | CENTRO PRE ESCOLAR HAMDELYN INC | BO DAGUEY | CARR 404 KM 0.9 | | ANASCO | PR | 00610 | |
| 630618 | CENTRO PRE ESCOLAR MONTESSORI | URB ROYAL TOWN | H9 CALLE 18 | | BAYAMON | PR | 00956 | |
| 87134 | CENTRO PRE ESCOLAR WINNIE THE POOH INC | REPTO SAN FCO | 5 CALLE EUGENIO CESANI | | MAYAGUEZ | PR | 00682 | |
| 630619 | CENTRO PRE ESCOLAR WINNIE THE POOH INC/ | 5 REPARTO SAN FRANCISCO | | | MAYAGUEZ | PR | 00680 | |
| 630620 | CENTRO PRE ESCOLAR WINNIE THE POOH INC/ | PO BOX 263 | | | CAYEY | PR | 00737 | |
| 630621 | CENTRO PRECISION MANTIENCE | PO BOX 13302 | | | SAN JUAN | PR | 00908 | |
| 87135 | CENTRO PREESCOLAR BONNY INC | URB LA PROVIDENCIA | IN 4 CALLE 9 A | | TOA ALTA | PR | 00953 | |
| 630622 | CENTRO PREESCOLAR CAMBU | URB SANTA RITA | B 4 CARR 678 | | VEGA ALTA | PR | 00962 | |
| 87136 | CENTRO PREESCOLAR ESTUDIOS COMPL NIM INC | LOMAS VERDES | 3G-7 AVE LOMAS VERDES | | BAYAMON | PR | 00956 | |
| 87137 | CENTRO PRE-ESCOLAR KIDDY | URB. VENUS GARDENS CALLE ANGUEISES 1772-1774 | | | SAN JUAN | PR | 00926 | |
| 630623 | CENTRO PREESCOLAR LA ENCARNACION | P O BOX 361067 | | | SAN JUAN | PR | 00936-1067 | |
| 87138 | CENTRO PREESCOLAR PEQUENOS INC | 45 CALLE MATIENZO CINTRON | | | YAUCO | PR | 00698-3506 | |
| 770981 | CENTRO PREESCOLAR Y ESTUDIOS COMPLEMENTA | AVE LOMAS VERDES 3G7 | URB LOMAS VERDES | | BAYAMON | PR | 00956 | |
| 87139 | CENTRO PRESBITERIANO DE SERVICIOS A LA | COMUNIDAD INC | 719 CLALE ESCORIAL CAPARRA TERRACE | | SAN JUAN | PR | 00921 | |
| 87140 | CENTRO PREVENCION Y TRAT ENF TRASMISIBLE | HOSP UPR DE CAROLINA | PO BOX 6021 | | CAROLINA | PR | 00984-6021 | |
| 87141 | CENTRO PRO VIDA INDEPENDIENTE , INC. | 19 CALLE LUNA | | | PONCE | PR | 00731 | |
| 87142 | CENTRO PRO VIDA INDEPENDIENTE INC | PO BOX 331903 | | | PONCE | PR | 00733-1903 | |
| 87145 | CENTRO PROMOCION ESCOLAR | PMB 181 | PO BOX 2017 | | LAS PIEDRAS | PR | 00771 | |
| 87146 | CENTRO PROMOCION ESCOLAR | PO BOX 2017 PMB 181 | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87147 | CENTRO PROVIDENCIA DE LOIZA INC | PO BOX 482 | | | | LOIZA | PR | 00772 | |
| 87148 | CENTRO PS DE MEJORAMIENTO PERSONAL | 131 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 630625 | CENTRO PSCOLOGICO DEL ATENAS PSC | CARR A CIALES | EDIF 78 1 | | | MANATI | PR | 00674 | |
| 87149 | CENTRO PSICOEDUCATIVO DE LA MONTANA | PO BOX 1674 | | | | AIBONITO | PR | 00705 | |
| 87150 | CENTRO PSICOLOGICO | PMB 095 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 842120 | CENTRO PSICOLOGICO DE PR | I CONDOMINIO EL CENTRO | SUITE 243 | | | SAN JUAN | PR | 00918 | |
| 87151 | CENTRO PSICOLOGICO DEL SUR ESTE | CITY VIEW PLAZA II | 48 CARR 165 UITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 2150553 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | ATTN: AIDA L .ORTIZ, RESIDENT AGENT | P.O. BOX 9121 | | | HUMACAO | PR | 00792 | |
| 87153 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | CALLE MGUEL | CSLLAS 12 | | | HUMACAO | PR | 00791 | |
| 87152 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 87154 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 87155 | CENTRO PSICOLOGICO ILO INC | VILLA BLANCA | 31 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 87156 | CENTRO PSICOLOGICO LLC | PO BOX 4245 | | | | AGUADILLA | PR | 00605-4245 | |
| 87157 | CENTRO PSICOSOCIAL AVANZADO | PO BOX 66 | | | | YAUCO | PR | 00968 | |
| 87158 | CENTRO PSICOSOCIAL CAYEY | RECORDS MEDICO | PO BOX 372770 | | | CAYEY | PR | 00737-2770 | |
| 630626 | CENTRO PSICOTERAPEUTICO CORP | URB INTERAMERICANA | 14 ANGEL LUIS ROSA VILLEGAS | | | GUAYAMA | PR | 00784 | |
| 87159 | CENTRO PSIQUIATRICO BAYAMON CORP | URB SANTA ROSA | 43-15 AVE MAIN | | | BAYAMON | PR | 00959-6501 | |
| 86509 | CENTRO PSIQUIATRICO GLOMARISTA, INC | PO BOX 251 | | | | CAROLINA | PR | 00986-0251 | |
| 630627 | CENTRO PSIQUIATRICO ISHGLOMAR INC | VIA CUMBRES | G 11 URB LA VISTA | | | SAN JUAN | PR | 00924 | |
| 87160 | CENTRO PULMONAR DE LA MONTANA | PO BOX 372647 | | | | CAYEY | PR | 00737 | |
| 87161 | CENTRO PULMONAR DE LA MONTAÑA | PO BOX 372647 | | | | CAYEY | PR | 00737 | |
| 87162 | CENTRO PUMA | PO BOX 1510 | | | | AIBONITO | PR | 00705-1510 | |
| 87163 | CENTRO PUMA C S P | PO BOX 413 | | | | AIBONITO | PR | 00705 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1789 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 630628 | CENTRO QUERUBINES DE DIOS | POBOX 222 | | | ARROYO | PR | 00714 |
| 87164 | CENTRO QUIMIOTERAPIA | PO BOX 4056 SHOPPING CENTER | | | AGUADILLA | PR | 00605 |
| 87165 | CENTRO QUIROPRACTICO | PMB 121 | PO BOX 6400 | | CAYEY | PR | 00737 |
| 630629 | CENTRO QUIROPRACTICO | URB ATENAS | J 18 CALLE ELLIOT | | MANATI | PR | 00674 |
| 87166 | CENTRO QUIROPRACTICO DE CAYEY P S C | URB MARBELLA | 142 CALLE D | | AGUADILLA | PR | 00603-5524 |
| 87167 | CENTRO QUIROPRACTICO DE RIO GRANDE | CALLE PIMENTEL 52 | BDA LAS FLORES | | RIO GRANDE | PR | 00745 |
| 87168 | CENTRO QUIROPRACTICO DEL NOROESTE | CALLE OTERO 1957 | | | ISABELA | PR | 00662 |
| 87169 | CENTRO QUIROPRACTICO DEL NOROESTE | PO BOX 1957 | | | ISABELA | PR | 00669 |
| 87170 | CENTRO QUIROPRACTICO DEL NORTE | P O BOX 1015 | | | ARECIBO | PR | 00613 |
| 630630 | CENTRO QUIROPRACTICO DEMCHAK | URB MANS DEL MAR | MM 48 CALLE ESTRELLA | | TOA BAJA | PR | 00949 |
| 87171 | CENTRO QUIROPRACTICO DR JUAN M LOPEZ DC-PSC | PO BOX 366602 | | | SAN JUAN | PR | 00936-6602 |
| 87172 | CENTRO QUIROPRACTICO DR MELVIN RUIZ | PO BOX 358 | | | ARECIBO | PR | 00613 |
| 87173 | CENTRO QUIROPRACTICO DRA MUNIZ MEDINA CP | PO BOX 546 | | | ISABELA | PR | 00662 |
| 87174 | CENTRO QUIROPRACTICO FAMILIAR | MARINA STA | PO BOX 6749 | | MAYAGUEZ | PR | 00681-6749 |
| 87175 | CENTRO QUIROPRACTICO FAMILIAR | PMB 79438 | AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 |
| 87176 | CENTRO QUIROPRACTICO LAS CATALINAS | 623 HACIENDA SAN JOSE | VIA DEL GUAYABAL | | CAGUAS | PR | 00725 |
| 87177 | CENTRO QUIROPRACTICO LESSEUR SIVERIO | PO BOX 6798 | | | CAGUAS | PR | 00725 |
| 630631 | CENTRO RADIADORES ALVARADO | PO BOX 279 | | | COAMO | PR | 00769 |
| 87178 | CENTRO RADIOLOGICO ALONDRA | PO BOX 447 | | | VEGA ALTA | PR | 00692-0447 |
| 87179 | CENTRO RADIOLOGICO BAYAMON | TORRE DE PLAZA OFIC 403 | | | SAN JUAN | PR | 00918 |
| 87180 | CENTRO RADIOLOGICO DE CAGUAS | URB MONTEHIEDRA | 87 CALLE BIENTEVEO | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87181 | CENTRO RADIOLOGICO DE LA MONTANA PSC | HC 72 BOX 3951 | | | | NARANJITO | PR | 00719 | |
| 630632 | CENTRO RADIOLOGICO DE MOROVIS | P O BOX 2120 | | | | MOROVIS | PR | 00687 | |
| 87182 | CENTRO RADIOLOGICO DEL OESTE | 17 NORTE | CALLE PERAL | | | MAYAGUEZ | PR | 00680 | |
| 87183 | CENTRO RADIOLOGICO GUAYAMA DIAGNOSTICS | 1 CALLE ASFORD ESQ | | | | GUAYAMA | PR | 00785 | |
| 87184 | CENTRO RADIOLOGICO ROLON | PO BOX 142292 | | | | ARECIBO | PR | 00614-2292 | |
| 87185 | CENTRO RADIOLOGICO ROLON INC | P O BOX 142292 | | | | ARECIBO | PR | 00614 | |
| 87186 | CENTRO RADIOLOGICO Y SONOGRAFICO DECIDRA | PO BOX 1940 | | | | CIDRA | PR | 00739-1940 | |
| 87187 | CENTRO RADIOTERAPIA DEL NORTE | PO BOX 142500 | | | | ARECIBO | PR | 00614-2500 | |
| 87188 | CENTRO RADIOTERAPIAS - AUX. MUTUTO | PO BOX 191227 | | | | SAN JUAN | PR | 00919 | |
| 87189 | CENTRO RADIOTERAPIAS- AUX MUTUO | P O BOX 191227 | | | | SAN JUAN | PR | 00919 | |
| 630633 | CENTRO RAMON FRADE PARA PERSONAS DE EDAD | RES BENIGNO FERNANDEZ GARCIA | BOX 105 | | | CAYEY | PR | 00736 | |
| 630636 | CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 195367 | | | | SAN JUAN | PR | 00919 | |
| 842121 | CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 87190 | CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 395 | | | | LARES | PR | 00669 | |
| 87191 | CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |
| 630634 | CENTRO RECAUDACION INGRESOS MUNICIPALES | SERVICIOS GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 87192 | CENTRO RECONSTRUCCION ORAL E IMPLANTES PSC | PO BOX 361357 | | | | SAN JUAN | PR | 00936 | |
| 630637 | CENTRO RECREATIVO BAJURAS CAMPING | BO BAJURAS | HC 91 BOX 8751 | | | VEGA ALTA | PR | 00692 | |
| 630638 | CENTRO RECREATIVO EL RANCHO | HC 01 BOX 5921 | | | | COROZAL | PR | 00783 | |
| 842122 | CENTRO RECREATIVO EL RANCHO | HC 4 BOX 5921 | | | | COROZAL | PR | 00783-9614 | |
| 630639 | CENTRO RECREATIVO VILLA TROPICAL | PO BOX 844 | | | | TOA ALTA | PR | 00954-0844 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 630640 | CENTRO RECURSOS SICO-EDUCATIVO | PO BOX 336 | | | | ARECIBO | PR | 00613 | |
| 630642 | CENTRO REFRESCOS INC | PO BOX 1302 | | | | ARECIBO | PR | 00613 | |
| 630641 | CENTRO REFRESCOS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 630643 | CENTRO REFRIGERATION | PO BOX 87 | | | | SAN ANTONIO | PR | 00690 | |
| 630644 | CENTRO REHABILITACION FISICA | PO BOX 2934 | | | | BAYAMON | PR | 00683 | |
| 87193 | CENTRO REHABILITACION FISICA | PO BOX 2934 | | | | SAN GERMAN | PR | 00683 | |
| 630645 | CENTRO REHABILITACION HOSSANA | BO ARENALES ABAJO | | | | ISABELA | PR | 00662 | |
| 87194 | CENTRO REHABILITACION LA MONTANA | P O BOX 2173 | | | | MANATI | PR | 00687 | |
| 87195 | CENTRO REHABILITACION ORAL E IMPLANTES DENTALES | PO BOX 364623 | | | | SAN JUAN | PR | 00936 | |
| 87196 | CENTRO RENACER | PO.BOX 3772 | | | | GUAYNABO | PR | 00970-0000 | |
| 87197 | CENTRO RENACER ESPIRITUAL | CALLE COLON # 97 CLAUSELLS | | | | PONCE | PR | 00730-0000 | |
| 87198 | CENTRO RENAL BAYAMON CRB | SANTA JUANITA SHOPPING COURT | CALLE ESPAÑA (CALLE 30 ESQ 41) | | | BAYAMON | PR | 00956 | |
| 87199 | CENTRO RENAL BMA | CENTRO RENAL (BMA) | 1050 AVE LOS CORAZONES STE 101 | | | MAYAGUEZ | PR | 00680 | |
| 87200 | CENTRO RENAL DE AGUADILLA BMA | PO BOX 5194 | | | | AGUADILLA | PR | 00605 | |
| 87201 | CENTRO RENAL DE BAYAMON | BOX 536 | EL SEÐORIAL MAIL STA | | | SAN JUAN | PR | 00926 | |
| 87202 | CENTRO RENAL DE BAYAMON | EL SENORIAL MAIL STA | BOX 536 | | | SAN JUAN | PR | 00926 | |
| 87203 | CENTRO RENAL DE BAYAMON BMA | PO BOX 2830 | | | | BAYAMON | PR | 00960 | |
| 87204 | CENTRO RENAL DE CAGUAS BMA | PO BOX 6659 | | | | CAGUAS | PR | 00726 | |
| 87205 | CENTRO RENAL DE CAROLINA BMA | FMC CENTRO GOLDEN TOWER | AVE PONTEZUELA C 8 | | | CAROLINA | PR | 00983 | |
| 87206 | CENTRO RENAL DE HUMACAO FMC | PO BOX 9100 | | | | HUMACAO | PR | 00792 | |
| 87207 | CENTRO RENAL DE VEGA BAJA BMA | 416 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00918 | |
| 87208 | CENTRO RENAL HOSPITAL MENONITA | EDIFICIO PROFESIONAL | SUITE 102 | | | AIBONITO | PR | 00705 | |
| 87209 | CENTRO RENOVACION Y DESARROLLO HUMANO | ESPIRITUAL EL BUEN PASTOR INC | HC 1 BOX 22925 | | | CAGUAS | PR | 00725-8915 | |
| 87210 | CENTRO RENOVACION Y DESARROLLO HUMANO | HC 01 BOX 22925 | | | | CAGUAS | PR | 00725 | |
| 630646 | CENTRO REPARACIONES DEYA | PO BOX 283 | | | | TRUJILLO ALTO | PR | 00978 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87211 | CENTRO RESIDENCIAL DE OPORT EDUC MAYAGUE | P O BOX 1550 | | | | MAYAGUEZ | PR | 00681-1550 |
| 630294 | CENTRO RESPIRO REHABILITACION SAN FCO | P O BOX 372231 | | | | CAYEY | PR | 00737-2231 |
| 87212 | CENTRO REUMATOLOGIA ARECIBO | ARECIBO MEDICAL CENTER STE 206 | | | | ARECIBO | PR | 00612 |
| 87213 | CENTRO SALUD FAM UNIDAD II CATANO | PO BOX 428 | | | | CATAÑO | PR | 00963 |
| 87214 | CENTRO SALUD FAMILIAR | 85 CALLE HOSTOS FINAL | CARR 153 | | | SANTA ISABEL | PR | 00757 |
| 87215 | CENTRO SALUD FAMILIAR DR JULIO PALMIERI | PO BOX 450 | | | | ARROYO | PR | 00714 |
| 87216 | CENTRO SALUD FAMILIAR MENONITA | PO BOX 1379 | | | | AIBONITO | PR | 00705 |
| 87217 | CENTRO SALUD FAMILIAR SAN LORENZO RYDER | DEPTO RECORDS MEDICOS | PO BOX 859 | | | HUMACAO | PR | 00791 |
| 87218 | CENTRO SALUD MARIO CANALES TORRESOLA JAYUYA | PO BOX 488 | | | | JAYUYA | PR | 00664 |
| 87219 | CENTRO SALUD MENTAL DE LA CAPITAL | PO BOX 21405 | | | | SAN JUAN | PR | 00928 |
| 87220 | CENTRO SALUD MENTAL DE NIÑOS Y ADOLECENTES | SALUD MENTAL NIÑOS Y ADOLECENTES BAYAMON | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 |
| 87221 | CENTRO SALUD MENTAL DRA MARIA A RODILL | P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 |
| 87222 | CENTRO SALUD MENTAL MAYAGUEZ | 410 AVE HOSTOS STE 7 | | | | MAYAGUEZ | PR | 00682-1522 |
| 87223 | CENTRO SALUD MENTAL MOCA | OFIC DE CALIDAD-AREA MANEJO INFORMACION | ATTN SRA CINDYBETH FERRER | PO BOX 607087 | | BAYAMON | PR | 00960-7087 |
| 87224 | CENTRO SALUD MIGRANTES | HC 07 BOX 70001 | | | | SAN SEBASTIAN | PR | 00685 |
| 630647 | CENTRO SAN CRISTOBAL | PO BOX 1400 | | | | JUANA DIAZ | PR | 00795 |
| 87225 | CENTRO SAN FRANCISCO DE PONCE | PO BOX 10479 | | | | PONCE | PR | 00732 |
| 87226 | CENTRO SAN FRANCISCO, INC. | P.O. BOX 10479 | | | | PONCE | PR | 00732-0479 |
| 630648 | CENTRO SANTA LUISA INC | RR 6 BUZON 9492 | | | | SAN JUAN | PR | 00926 |
| 842123 | CENTRO SERV AUTOMOTRIZ COAMO | HC 1 BOX 5437 | | | | VILLALBA | PR | 00766 |
| 87227 | CENTRO SERV PROF SALUD MENTAL ESPERANZA | 556 MANS DEL ATLANTICO | | | | ISABELA | PR | 00662 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87228 | CENTRO SERVICE INTEGRALES DE SALUD DE HUMACAO | PO BOX 9121 | | | | HUMACAO | PR | 00792 |
| 630649 | CENTRO SERVICIO AUTO MOTRIZ | URB PARQUE REAL | 77 CALLE RUBI | | | LAJAS | PR | 00667 |
| 630650 | CENTRO SERVICIO AUTOMOTRIZ | PO BOX 114 | | | | VILLALBA | PR | 00766-0114 |
| 630652 | CENTRO SERVICIO DEL NORTE | 3922 CARR 2 | | | | VEGA BAJA | PR | 00693 |
| 630651 | CENTRO SERVICIO DEL NORTE | PO BOX 2185 | | | | BARCELONETA | PR | 00617 |
| 630653 | CENTRO SERVICIO FRANCO/GARAGE CARIBE | HC 02 BOX 19649 | | | | SAN SEBASTIAN | PR | 00685 |
| 630654 | CENTRO SERVICIO HONDA | PO BOX 190816 | | | | SAN JUAN | PR | 00919 |
| 630655 | Centro Servicio Honda | URB VALENCIA | M 8 CALLE B | | | BAYAMON | PR | 00956 |
| 630656 | CENTRO SERVICIO HONDA\ACURA | PO BOX 190816 | | | | SAN JUAN | PR | 00919 |
| 630657 | CENTRO SERVICIO JAPONES | URB SANTA TERESITA | BD 4 CALLE 17 | | | PONCE | PR | 00731 |
| 87229 | CENTRO SERVICIO MEDICO MIRAFLORES INC | PO BOX 50142 | | | | TOA BAJA | PR | 00950 |
| 630658 | CENTRO SERVICIO NISSAN | PO BOX 6729 | | | | BAYAMON | PR | 00960 |
| 630659 | CENTRO SERVICIO QUINTANA | HC 02 BOX 12127 | | | | MOCA | PR | 00676 |
| 630660 | CENTRO SERVICIO QUINTANA | HC 02 BOX 18765 | | | | MOCA | PR | 00816 |
| 630661 | CENTRO SERVICIO TEXACO | P O BOX 507 | | | | MARICAO | PR | 00606 |
| 87230 | CENTRO SERVICIOS APOYO TEMPRANA CRECIENDO JUNTOS | URB SANTA TERESA | 74 CALLE PANAMA | | | MANATI | PR | 00674 |
| 630662 | CENTRO SERVICIOS CARITATIVOS | MULTIPLES LA BARRA INC | HC 9 BOX 59014 | | | CAGUAS | PR | 00725-9242 |
| 630663 | CENTRO SERVICIOS CONTRATISTA GENERAL INC | P O BOX 991 | | | | AGUADA | PR | 00602 |
| 630664 | CENTRO SERVICIOS ESSO GONZALEZ | 123 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 |
| 630665 | CENTRO SERVICIOS ESSO GONZALEZ | HC 03 BOX 57828 | | | | NAYAGUEZ | PR | 00680 |
| 87231 | CENTRO SERVICIOS HABLA Y EDUCATIVOS | PO BOX 373184 | | | | CAYEY | PR | 00737 |
| 87233 | CENTRO SERVICIOS MARIA DELOS ANGELES INC | URB DELICIAS | 1010 GENERAL VALERO | | | SAN JUAN | PR | 00924 |
| 630666 | CENTRO SERVICIOS PANASONIC | 15 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 |
| 87234 | CENTRO SERVICIOS PSICOLOGICOS Y | HC 73 BOX 5756 | | | | NARANJITO | PR | 00719 |
| 630667 | CENTRO SERVICIOS SALUD FERRAN INC | BDA FERRAN | 58 CALLE A FINAL | | | PONCE | PR | 00731 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 87235 | CENTRO SERVICIOS TERAPEUTICO | PO BOX 571 | | | LAJAS | PR | 00667 | |
| 87236 | CENTRO SICOTERAPEUTICO MULTI INC | URB EL VERDE | 19 CALLE LUCERO | | CAGUAS | PR | 00725 | |
| 630668 | CENTRO SICOTERAPEUTICO MULTIDICIPLINARIO | PO BOX 2795 | | | GUAYNABO | PR | 00784 | |
| 2150555 | CENTRO SICOTERAPEUTICO MULTIDISCIPLINARIO INCORPORADO | ATTN: ERMELINDA BURGOS NIEVES, RESIDENT AGENT | 19 CALLE LUCERO URB EL VERDE | | CAGUAS | PR | 00725-6325 | |
| 87237 | CENTRO SOLUCION CONFLICTOS DE AGUADILLA | P O BOX 4370 | | | AGUADILLA | PR | 00605-4370 | |
| 87238 | CENTRO SOLUCION DE CONFLICTOS AGUADILLA | BO. CAMASEYES | CARR 459 KM 2.4 | | AGUADILLA | PR | 00603 | |
| 87239 | CENTRO SOLUCION DE CONFLICTOS AGUADILLA | PO BOX 4370 | | | AGUADILLA | PR | 00605-4370 | |
| 87240 | CENTRO SONONUCLEAR DE P R | URB MILAVILLE | 24 ACEROLA ST | | SAN JUAN | PR | 00926 | |
| 87241 | CENTRO SONONUCLEAR DE RP | URB. MILAVILLE, 24 ACEROLA ST. | | | SAN JUAN | PR | 00926 | |
| 87242 | Centro Sor Isolina /Trinity College | P O Box 7313 | | | Ponce | PR | 00732 | |
| 87243 | CENTRO SOR ISOLINA FERRE INC | P O BOX 7313 | | | PONCE | PR | 00717-1111 | |
| 87244 | CENTRO SOR ISOLINA FERRE INC | PO BOX 34360 | | | PONCE | PR | 00734-4360 | |
| 87245 | CENTRO SOR ISOLINA FERRE INC | RR 6 BOX 9541 | | | SAN JUAN | PR | 00926-9503 | |
| 87246 | CENTRO STRESS OUT | 172 URB SABANERA | CAMINO POMARROSAS | | CIDRA | PR | 00739 | |
| 630669 | CENTRO SUBASTA INC | PMB 2503071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-7035 | |
| 87247 | CENTRO SUBASTAS INC | 3071 AVE ALEJANDRINO PMB 250 | | | GUAYNABO | PR | 00969-4816 | |
| 630670 | CENTRO SUENO INFANTIL | HC BOX 26257 | | | SAN LORENZO | PR | 00754-9619 | |
| 630671 | CENTRO TECNICO REPARACION RELOJES | URB COUNTRY CLUB AVE CAMPO RICO | GK 27 | | CAROLINA | PR | 00982 | |
| 87248 | CENTRO TEOLOGICO EL CABALLERO DE LA CRUZ | PO BOX 663 | | | BAYAMON | PR | 00960 | |
| 87249 | CENTRO TERAMAR INC | AVE. MARIN 5130 | URB. SANTA ROSA | | BAYAMON | PR | 00956 | |
| 87250 | CENTRO TERAMAR INC | PO BOX 193921 | | | SAN JUAN | PR | 00919 | |
| 87251 | CENTRO TERAMAR INC | URB LAS GAVIOTAS | CALLE PALOMA | | TOA BAJA | PR | 00949 | |
| 87252 | CENTRO TERAPEUTICO LOS BRAZOS DE ABUELA | AVE, PAZ GRANELA #1388 | SANTIAGO IGLESIAS | | RIO PIEDRAS | PR | 00921 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 87253 | CENTRO TERAPEUTICO NORTE INC | PO BOX 823 | | | | VEGA BAJA | PR | 00694 | |
| 87254 | CENTRO TERAPEUTICO PARA EL DESARROLLO IN | P O BOX 360362 | | | | SAN JUAN | PR | 00936 | |
| 87255 | CENTRO TERAPEUTICO VIMAR PSC | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| 87256 | CENTRO TERAPEUTICO VOCALIS INC | PRADERA DEL RIO BOX 3055 | | | | TOA ALTA | PR | 00955 | |
| 630672 | CENTRO TERAPIA FISICA | P O BOX 338 | | | | FAJARDO | PR | 00738 | |
| 87257 | CENTRO TERAPIA FISICA | URB FLAMBOYAN | D15 CALLE 3 | | | MANATI | PR | 00674 | |
| 87258 | CENTRO TERAPIA FISICA DE BAYAMON | PO BOX 192767 | | | | SAN JUAN | PR | 00919-2767 | |
| 87259 | CENTRO TERAPIA FISICA DE ISABELA | PO BOX 127 | | | | AGUADA | PR | 00606 | |
| 630673 | CENTRO TERAPIA FISICA DE JUANA DIAZ | 138 B CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 87260 | CENTRO TERAPIA FISICA LA MONSERRATE | PO BOX 1381 | | | | AGUADA | PR | 00602-1381 | |
| 87261 | CENTRO TERAPIA FISICA LA MONTANA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 87262 | CENTRO TERAPIA FISICA MEDICINA DEPORTIVA | SANTA ROSA UNIT | PO BOX 6515 | | | BAYAMON | PR | 00960-9005 | |
| 87263 | CENTRO TERAPIA FISICA RENACER | PO BOX 69001 | SUITE 280 | | | HATILLO | PR | 00659 | |
| 87264 | CENTRO TERAPIA FISICA RENACER INC | PO BOX 69001 STE 280 | | | | HATILLO | PR | 00659 | |
| 87265 | CENTRO TERAPIA FISICA RIO GRANDE | PO BOX 2884 | | | | RIO GRANDE | PR | 00745 | |
| 87266 | CENTRO TERAPIA FISICA RIVERA NIEVES | PO BOX 19 | | | | DORADO | PR | 00646 | |
| 87267 | CENTRO TERAPIA FISICA SANTA MARIA | PO BOX 336149 | | | | PONCE | PR | 00733-6149 | |
| 87268 | CENTRO TERAPIA FISICA Y ELECTRODIAGNOSTICO | 2 PROGRESO SUITE 304 | APARTADO 1298 | | | AGUADILLA | PR | 00605 | |
| 87269 | CENTRO TERAPIA FISICA Y MEDICINA | DEPORTIVA BELLA VISTA INC | PO BOX 6515 | | | BAYAMON | PR | 00960-9005 | |
| 87270 | CENTRO TERAPIA FISICA Y REHABILITACION RENACE | PO BOX 5093 | | | | AGUADILLA | PR | 00605 | |
| 87271 | CENTRO TERAPIA LIMAR | PO BOX 9013 | | | | BAYAMON | PR | 00960-9013 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 87272 | CENTRO TERAPIA MANOS UNIDAS | CALLE 37 TT-8 | SANTA JUANITA | | BAYAMON | PR | 00958 | |
| 630674 | CENTRO TERAPIA RENACER INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 87273 | CENTRO TERAPIAS ALIVIO | HC 5 BOX 72261 | | | GUAYNABO | PR | 00971 | |
| 87274 | CENTRO TERAS INC | URB ALTAVILLA | AA 31 CALLE PANORAMICA | | TRUJILLO ALTO | PR | 00976 | |
| 87275 | CENTRO TERAS, INC. | 3702 MONTECILLO COURT | | | TRUJILLO ALTO | PR | 00976 | |
| 87276 | CENTRO TERAS, INC. | ITURREGUI PLAZA | SUITE 220 | | SAN JUAN | PR | 00924 | |
| 87277 | CENTRO TERRAMAR | URB SANTA ROSA | 5130 AVE MAIN | | BAYAMON | PR | 00956 | |
| 630675 | CENTRO TIPOGRAFICO | P O BOX 1088 | | | PATILLAS | PR | 00723 | |
| 87278 | CENTRO TOMATIS DE PR | URB LA RIVIERA | 1273 CALLE 54 SE | | SAN JUAN | PR | 00921 | |
| 770982 | CENTRO TOMATIS DE PUERTO RICO | URB. LA RIVIERA | 1273 CALLE 54 SE | | SAN JUAN | PR | 00921 | |
| 630678 | CENTRO TOMOGRAFICO DE PUERTO RICO | EDIF PARRA | SUITE 401 | | PONCE | PR | 00731 | |
| 630677 | CENTRO TOMOGRAFICO DE PUERTO RICO | P O BOX 364443 | | | SAN JUAN | PR | 00936-4443 | |
| 87279 | CENTRO TOYOTA AUTO PARTS SL IN | BDA ROOSEVELT | 301 CALLE 1 | | SAN LORENZO | PR | 00754 | |
| 630679 | CENTRO TRANSFORMACION DE LAS TINIEBLAS A | P O BOX 9928 | | | ARECIBO | PR | 00613 | |
| 630680 | CENTRO TRANSFORMACION EL NAZARENO INC | BO MAGUEYES | CARR 123 PONCE A ADJUNTAS KM 10 4 | | PONCE | PR | 00731 | |
| 87280 | CENTRO TRANSFORMACION SOCIAL CRISTIANO | PMB 341 P O BOX 2400 | | | TOA BAJA | PR | 00951-0000 | |
| 87281 | CENTRO TURISTICO MOJACASABE INC/JOMA | DESING GROUP CORP | PO BOX 1425 | | BOQUERON | PR | 00622-1425 | |
| 87282 | CENTRO UNIDO DE DETALLISTAS DE PR | 501 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919-0127 | |
| 630681 | CENTRO UNIDO DE DETALLISTAS DE PR | PO BOX 190127 | | | SAN JUAN | PR | 00919-0127 | |
| 87283 | CENTRO UNIVERSITARIO MEDICINA INTEGRAL Y | COMPLEMENTARIA DE PUERTO RICO | UNIVERSIDAD DEL CARIBE | PO BOX 1786 | BAYAMON | PR | 00960-1786 | |
| 87284 | CENTRO UROLOGICO | PO BOX 9689 | | | CAGUAS | PR | 00726 | |
| 630682 | CENTRO UROLOGICO DEL OESTE | 55 MEDITACION STE 9B | | | MAYAGUEZ | PR | 00681 | |
| 87285 | CENTRO UROLOGICO DEL OESTE INC | PO BOX 6441 | | | MAYAGUEZ | PR | 00681 | |
| 630683 | CENTRO VENTANA VILLALBA | URB LAS ALONDRAS | B 46 CALLE 6 | | VILLALBA | PR | 00766 | |
| 630684 | CENTRO VICENTITA DELIZ | 236 CALLE SAN JUSTO | | | QUEBRADILLA | PR | 00678 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630685 | CENTRO VILLA ORTIZ INC | 18 CALLE BERTOLY | | | | PONCE | PR | 00730 | |
| 87286 | CENTRO VISION | 34 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 87287 | CENTRO VISION | PLAZA SALCEDO STE 104 | | | | AÑASCO | PR | 00610 | |
| 1424753 | CENTRO VISION 2000 | BOX 1047 | | | | GUAYAMA | PR | 00785-1047 | |
| 856600 | CENTRO VISION 2000 | Quinones Gonzalez, Jeffrey | 15 Parque Interamericana | | | Guayama | PR | 00784 | |
| 856142 | CENTRO VISION 2000 | Quinones Gonzalez, Jeffrey | Box 1047 | | | Guayama | PR | 00785-1047 | |
| 630686 | CENTRO VISION DEL SUR | 108 CALLE UNION | | | | PONCE | PR | 00731 | |
| 87288 | CENTRO VISION OPTOMETRICO | PO BOX 7 | 28 CALLE MUNOZ RIVERA A | | | AGUAS BUENAS | PR | 00703 | |
| 1424754 | CENTRO VISUAL | C9 CALLE 9 EXT DEL CARMEN | | | | JUANA DIAZ | PR | 00795 | |
| 856143 | CENTRO VISUAL | Ortiz Rosario, Kelvin | C9 Calle 9 | Ext del Carmen | | Juana Diaz | PR | 00795 | |
| 856601 | CENTRO VISUAL | Ortiz Rosario, Kelvin | N-22 Calle 9 | Urb Alturas del Encanto | | Juana Diaz | PR | 00795 | |
| 630687 | CENTRO VISUAL DE CAGUAS | EL VERDE | CALLE GAUTIER BENITEZ ESQ VENUS | | | CAGUAS | PR | 00725 | |
| 87289 | CENTRO VISUAL DEL SUR | 13 WILLIE ROSARIO | SUITE 2 | | | COAMO | PR | 00769 | |
| 87290 | CENTRO VISUAL EYES FOR YOU | 555 CALLE CALAF | SUITE 104 | | | SAN JUAN | PR | 00918 | |
| 87291 | CENTRO VISUAL FLORIDA | PO BOX 320 | | | | FLORIDA | PR | 00650 | |
| 630688 | CENTRO VISUAL FLORIDA | PO BOX 390 | | | | BARCELONETA | PR | 00617 | |
| 87292 | CENTRO VISUAL JUNCOS | 29 MARTINEZ | | | | JUNCOS | PR | 00777 | |
| 87293 | CENTRO VISUAL MIRADA DEL ESTE | PO BOX 1344 | | | | NAGUABO | PR | 00718 | |
| 87294 | CENTRO VISUAL MOROVIS | 26 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 87295 | CENTRO VOCACIONAL DE PR NT | PO BOX 8447 | | | | BAYAMON | PR | 00960 | |
| 87296 | CENTRO VOCACIONAL GABRIEL BIBILONI | PO BOX 2345 | | | | CAYEY | PR | 00737 | |
| 630690 | CENTRO VOLUNAC INC | BO PLAYA | A 66 | | | SALINAS | PR | 00751 | |
| 87297 | CENTRO YAERAN | 279 C/47 | VILLAS DE CARRAIZO | | | SAN JUAN | PR | 00926 | |
| 87298 | CENTROCAMIONES | PO BOX 11411 CAPARRA HGTS STATION | | | | SAN JUAN | PR | 00922-0000 | |
| 842124 | CENTROCAMIONES / SPECIALTY TRUCK BODY | PO BOX 11411 | | | | SAN JUAN | PR | 00922-1411 | |
| 87299 | CENTROCAMIONES INC | P O BOX 11411 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 87300 | CentroCardiovaculardePuertoRicoYdel Carib | P.O. BOX 366528 | | | | SAN JUAN | PR | 00936-6528 | |
| 87301 | CENTROFICINA DEL SUR INC | 1484 CALLE SALUD | | | | PONCE | PR | 00730-5814 | |
| 87302 | CENTROFICINA DEL SUR INC | PO BOX 330645 | | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87303 | CENTROFISIOTERAPIA AGUADENO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 87304 | CENTROLIBROS DE PR DBA-BOOKSHOP | PO BOX 361641 | | | | SAN JUAN | PR | 00936-1641 |
| 87305 | CENTROMED WALZEM CLINIC | 5253 WALZEM RD | | | | WINDCREST | TX | 78218 |
| 630691 | CENTROMOVIL VIERMAR TRANSMISSION | VILLA PALMERAS | EDO CONDE ESQ 369 M CORCHADO | | | SAN JUAN | PR | 00911 |
| 87306 | CENTROMUEBLES | 208 CALLE DE DIEGO | | | | RIO PIEDRAS | PR | 00920 |
| 87307 | CENTROMUEBLES | AVE. FERNANDEZ JUNCOS #1264, PDA 18 | | | | SANTURCE | PR | 00917 |
| 2055175 | Centron Oquendo, Damaris | ADDRESS ON FILE | | | | | | |
| 87308 | CENTRONE, PHILLIP | ADDRESS ON FILE | | | | | | |
| 630692 | CENTROPIEZAS AUTO PARTS | SALINAS SHOPPING CENTER | URB MONSERRATE | | | SALINAS | PR | 00751 |
| 630693 | CENTROPIEZAS DEL TURABO | PO BOX 5157 | | | | CAGUAS | PR | 00726 |
| 770983 | CENTROVISION | EDIF EL MONTE MALL | 652 AVE MUNOZ RIVERA SUITE 2000 | | | SAN JUAN | PR | 00918-4262 |
| 87310 | CENTROVISION | EL MONTE MALL | SEGUNDO PISO STE 17 | | | SAN JUAN | PR | 00918 |
| 87311 | CENTROVISION | EL MONTE MALL OFICINA 2000 | | | | HATO REY | PR | 00918 |
| 87312 | CENTROVISION INC | EDIF EL MONTE MALL | 652 AVE MUNOZ RIVERA OFICINA 2000 | | | SAN JUAN | PR | 00918 |
| 630694 | CENTROWEB | PO BOX 1267 | | | | AIBONITO | PR | 00705 |
| 630695 | CENTURY 21 COMPUTER P R | P O BOX 4952 | PMB 460 | | | CAGUAS | PR | 00726-4952 |
| 87313 | CENTURY COLLEGE INC | 125 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 |
| 87314 | CENTURY DEVELOPMENT & CONTRACTORS INC | 1056 AVE MUNOZ RIVERA | FIRST BANK BLDG SUITE 702 | | | SAN JUAN | PR | 00927 |
| 87315 | CENTURY DEVELOPMENT AND CONTRACTORS | VERONA # 1191 VILLA CAPRI | | | | SAN JUAN | PR | 00924-0000 |
| 1424755 | CENTURY FROZEN FOODS LLC | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 |
| 856602 | CENTURY FROZEN FOODS LLC | RIVERA, ALBERTO | CARR. PR 174 KM 2.0 PARQUE INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959 |
| 856144 | CENTURY FROZEN FOODS LLC | RIVERA, ALBERTO | PO BOX 51985 | | | TOA BAJA | PR | 00950-1985 |
| 2175881 | CENTURY INC Y DANOSA CARIBBEAN INC | VILLA PRADES | 712 AVE JULIO ANDINO | | | SAN JUAN | PR | 00924 |
| 630696 | CENTURY LIQUIDATION INC | 1010 NORTHERN BLVD SUITE 212 | | | | GREAT NECK | NY | 11021-5306 |
| 630697 | CENTURY OFFICE EQUIPMENT | PO BOX 13666 | | | | SAN JUAN | PR | 00908 |
| 87316 | CENTURY OFFICE EQUIPMENTS CORP-NUM | PO BOX 70344 | CMMS314 | | | SAN JUAN | PR | 00936-0000 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 842125 | CENTURY OFFICES EQUIPMENT CORP. | AVE. DE DIEGO 523 PUERTO NUEVO | ANDALUCIA 527 SUITE NO. 100 | | PUERTO NUEVO | PR | 00920 | |
|---|---|---|---|---|---|---|---|---|
| 630699 | CENTURY OFFICES EQUIPMENTS CORP | 527 ANDALUCIA SUITE 100 | | | SAN JUAN | PR | 00920 | |
| 630698 | CENTURY OFFICES EQUIPMENTS CORP | P O BOX 13666 | | | SAN JUAN | PR | 00908 | |
| 87317 | CENTURY OPTICAL | 66 CALLE DE DIEGO ESTE | | | MAYAGUEZ | PR | 00680 | |
| 87318 | CENTURY OPTICAL | NORMA SANTIAGO GABRIELINI MD | 66 ESTE CALLE DE DIEGO | | MAYAGUEZ | PR | 00680 | |
| 87319 | CENTURY PACKING CORP. LLC | PO BOX 1661 | | | CANOVANAS | PR | 00729 | |
| 630700 | CENTURY PARCHING CORP | P O BOX 546 | | | CAGUAS | PR | 00726 | |
| 87320 | CENTURY PLUMBING & ELECTRICAL SERVICES | 3RA COUNTRY CLUB | CG 1 CALLE 201 | | CAROLINA | PR | 00982 | |
| 87321 | Century Warranty Services, Inc. | 8019 Bayberry Rd | | | Jacksonville | FL | 32256 | |
| 87322 | CENTURYLINK COMMUNICATIONS, LLC (QWEST) | 931 14TH ST | | | DENVER | CO | 80202-2994 | |
| 1556626 | Centurylink, Inc. Defined Benefit Master Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | New York | NY | 10022 | |
| 1557984 | CenturyLink, Inc. Defined Benefit Master Trust | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | New York | NY | 10010 | |
| 1628211 | Cepea Pizarro, Cruz Munerva | ADDRESS ON FILE | | | | | | |
| 1628881 | Cepea Pizarro, Cruz Munerva | ADDRESS ON FILE | | | | | | |
| 87323 | CEPEDA ACOSTA, ABNER | ADDRESS ON FILE | | | | | | |
| 87324 | Cepeda Agosto, Roberto | ADDRESS ON FILE | | | | | | |
| 87325 | Cepeda Albizu, Carmen | ADDRESS ON FILE | | | | | | |
| 87326 | CEPEDA ALICEA, WALFRED | ADDRESS ON FILE | | | | | | |
| 87327 | CEPEDA ANDINO, DIGNA | ADDRESS ON FILE | | | | | | |
| 87328 | CEPEDA ANDINO, MARIA | ADDRESS ON FILE | | | | | | |
| 87329 | CEPEDA ARCELAY, LISANDRA T. | ADDRESS ON FILE | | | | | | |
| 87330 | CEPEDA ARCELAY, SAMUEL | ADDRESS ON FILE | | | | | | |
| 87331 | CEPEDA ARCELAY, SANDRA I | ADDRESS ON FILE | | | | | | |
| 784707 | CEPEDA ARCELAY, SANDRA I | ADDRESS ON FILE | | | | | | |
| 87332 | CEPEDA BARDEGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 784708 | CEPEDA BARDEGUEZ, MARITZA T | ADDRESS ON FILE | | | | | | |
| 87333 | CEPEDA BELTRAN, AITZA | ADDRESS ON FILE | | | | | | |
| 784709 | CEPEDA BELTRAN, AITZA | ADDRESS ON FILE | | | | | | |
| 1873282 | Cepeda Beltran, Aitza | ADDRESS ON FILE | | | | | | |
| 1982050 | Cepeda Beltran, Aitza | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 87334 | CEPEDA BENAVIDES, JIMMY | ADDRESS ON FILE | | | | | | |
| 87335 | CEPEDA BORIA, ELIAS | ADDRESS ON FILE | | | | | | |
| 87336 | CEPEDA BORIA, VICENTE | ADDRESS ON FILE | | | | | | |
| 842126 | CEPEDA BRENES PETRA | URB JOSE SEVERO QUIÑONES | M996 CALLE PRINCIPAL | | CAROLINA | PR | 00985 | |
| 87337 | CEPEDA BRENES, JESUS | ADDRESS ON FILE | | | | | | |
| 87338 | CEPEDA BRENES, MARIO | ADDRESS ON FILE | | | | | | |
| 87339 | CEPEDA BRENES, MODESTO | ADDRESS ON FILE | | | | | | |
| 87340 | CEPEDA BULERIN, DENNISE | ADDRESS ON FILE | | | | | | |
| 87341 | CEPEDA BULERIN, TERRY ANN | ADDRESS ON FILE | | | | | | |
| 87342 | CEPEDA CABALLERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 87343 | CEPEDA CALCANO, JOHN | ADDRESS ON FILE | | | | | | |
| 87344 | CEPEDA CALDERIN, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 1679135 | Cepeda Calderon, Sarurnino | ADDRESS ON FILE | | | | | | |
| 784710 | CEPEDA CALDERON, SATURINO | ADDRESS ON FILE | | | | | | |
| 87345 | CEPEDA CALDERON, SATURNINO | ADDRESS ON FILE | | | | | | |
| 87346 | CEPEDA CAMION, JUANA | ADDRESS ON FILE | | | | | | |
| 87347 | CEPEDA CARRASQUILLO, MARITZA | ADDRESS ON FILE | | | | | | |
| 87348 | CEPEDA CASTRO, JOSE A | ADDRESS ON FILE | | | | | | |
| 87349 | CEPEDA CASTRO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 87350 | CEPEDA CEBALLOS, JORGE | ADDRESS ON FILE | | | | | | |
| 784711 | CEPEDA CEPEDA, JAYSON | ADDRESS ON FILE | | | | | | |
| 87351 | CEPEDA CHEMBI, ARMANDO | ADDRESS ON FILE | | | | | | |
| 87352 | CEPEDA CIRINO, ERCILIO | ADDRESS ON FILE | | | | | | |
| 87353 | CEPEDA CIRINO, IRIS | ADDRESS ON FILE | | | | | | |
| 87354 | CEPEDA CIRINO, LOIDA | ADDRESS ON FILE | | | | | | |
| 87355 | CEPEDA CIRINO, MARCOS | ADDRESS ON FILE | | | | | | |
| 2109069 | Cepeda Cirino, Migdalia | ADDRESS ON FILE | | | | | | |
| 2109069 | Cepeda Cirino, Migdalia | ADDRESS ON FILE | | | | | | |
| 87356 | CEPEDA CLEMENTE, JOHN A | ADDRESS ON FILE | | | | | | |
| 87357 | CEPEDA CLEMENTE, ROSE | ADDRESS ON FILE | | | | | | |
| 87358 | CEPEDA COLON, MARISEL | ADDRESS ON FILE | | | | | | |
| 87359 | CEPEDA COLON, MINERVA | ADDRESS ON FILE | | | | | | |
| 87360 | CEPEDA CORDERO, LESBIA M | ADDRESS ON FILE | | | | | | |
| 1669304 | Cepeda Cordero, Lesbia M. | ADDRESS ON FILE | | | | | | |
| 1669304 | Cepeda Cordero, Lesbia M. | ADDRESS ON FILE | | | | | | |
| 1931432 | Cepeda Correa , Myriam | ADDRESS ON FILE | | | | | | |
| 2047118 | Cepeda Correa, Myriam | ADDRESS ON FILE | | | | | | |
| 87362 | CEPEDA CORREA, MYRIAM | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 87363 | CEPEDA COUVERTIER, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 87364 | CEPEDA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 87366 | CEPEDA DAVILA, HAYDEELIZ | ADDRESS ON FILE | | | | | | | |
| 2116742 | Cepeda Davila, Haydeeliz | ADDRESS ON FILE | | | | | | | |
| 87365 | Cepeda Davila, Haydeeliz | ADDRESS ON FILE | | | | | | | |
| 2089889 | Cepeda Davila, Luis D. | ADDRESS ON FILE | | | | | | | |
| 2111237 | Cepeda Davila, Luis D. | ADDRESS ON FILE | | | | | | | |
| 87367 | Cepeda Davila, Luis D. | ADDRESS ON FILE | | | | | | | |
| 87368 | CEPEDA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2098804 | Cepeda De Jesus, Juana | ADDRESS ON FILE | | | | | | | |
| 784712 | CEPEDA DE JESUS, MARCALLY | ADDRESS ON FILE | | | | | | | |
| 87369 | CEPEDA DE JESUS, MARCALLY | ADDRESS ON FILE | | | | | | | |
| 87370 | CEPEDA DE JESUS, MARCALLY | ADDRESS ON FILE | | | | | | | |
| 87371 | CEPEDA DIAZ PSYD, MAYTE | ADDRESS ON FILE | | | | | | | |
| 1256985 | CEPEDA DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 87373 | CEPEDA DIAZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 87375 | CEPEDA DIAZ, MAURO | ADDRESS ON FILE | | | | | | | |
| 87376 | CEPEDA DIAZ, MAYTE | ADDRESS ON FILE | | | | | | | |
| 87377 | CEPEDA DOMENECH, ARELIS | ADDRESS ON FILE | | | | | | | |
| 87378 | CEPEDA ESCALERA, JANNISCA J. | ADDRESS ON FILE | | | | | | | |
| 87379 | CEPEDA ESCALERA, MAGALY DEL | ADDRESS ON FILE | | | | | | | |
| 1460090 | CEPEDA ESCOBAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 87381 | Cepeda Escobar, Carlos M | ADDRESS ON FILE | | | | | | | |
| 87382 | CEPEDA ESCOBAR, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 87383 | CEPEDA ESCOBAR, LUZ | ADDRESS ON FILE | | | | | | | |
| 87384 | Cepeda Escobar, Manuel A | ADDRESS ON FILE | | | | | | | |
| 87385 | CEPEDA ESCOBAR, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 87386 | CEPEDA ESCOBAR, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 87388 | CEPEDA ESCOBAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 87389 | CEPEDA ESCOBAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 87387 | CEPEDA ESCOBAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 87390 | CEPEDA FALU, ROSA S | ADDRESS ON FILE | | | | | | | |
| 2009540 | Cepeda Falu, Rosa S. | ADDRESS ON FILE | | | | | | | |
| 87391 | CEPEDA FELICIANO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 87392 | CEPEDA FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 87393 | CEPEDA FLORES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2051255 | Cepeda Fuentes, Ramona | ADDRESS ON FILE | | | | | | | |
| 87394 | CEPEDA GARCIA, ASTRID I. | ADDRESS ON FILE | | | | | | | |
| 87395 | CEPEDA GAUTIER, FE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87397 | CEPEDA GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 87398 | CEPEDA GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 87399 | CEPEDA GUZMAN, DAMASO | ADDRESS ON FILE | | | | | | |
| 87400 | CEPEDA HERNADEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 87401 | CEPEDA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 87402 | CEPEDA HERNANDEZ, LIZ | ADDRESS ON FILE | | | | | | |
| 87403 | Cepeda Hernandez, Liz Damaris | ADDRESS ON FILE | | | | | | |
| 1609959 | Cepeda Hernandez, Liz Damaris | ADDRESS ON FILE | | | | | | |
| 1609824 | Cepeda Hernandez, Liz Damaris | ADDRESS ON FILE | | | | | | |
| 87404 | CEPEDA HERNANDEZ, MARIANA | ADDRESS ON FILE | | | | | | |
| 87405 | CEPEDA HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 87406 | CEPEDA LACEN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 87407 | CEPEDA LARA MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 87408 | CEPEDA LOPEZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 87409 | CEPEDA MALDONADO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 87410 | CEPEDA MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 87411 | CEPEDA MARCANO, TAMARA L | ADDRESS ON FILE | | | | | | |
| 784713 | CEPEDA MARQUEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 87412 | CEPEDA MARQUEZ, NAYDA J | ADDRESS ON FILE | | | | | | |
| 87413 | CEPEDA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | |
| 87414 | CEPEDA MARTINEZ, JULIA C. | ADDRESS ON FILE | | | | | | |
| 87415 | CEPEDA MARTINEZ, MARCELINA | ADDRESS ON FILE | | | | | | |
| 87416 | CEPEDA MARTINEZ, SYDNIA | ADDRESS ON FILE | | | | | | |
| 2075645 | Cepeda Martinez, Sydnia M. | ADDRESS ON FILE | | | | | | |
| 87417 | CEPEDA MELENDEZ, CLARA L | ADDRESS ON FILE | | | | | | |
| 784714 | CEPEDA MERCADO, WANDA I | ADDRESS ON FILE | | | | | | |
| 87419 | CEPEDA MIRANDA, INES | ADDRESS ON FILE | | | | | | |
| 87418 | CEPEDA MIRANDA, INES | ADDRESS ON FILE | | | | | | |
| 2210575 | Cepeda Miranda, Luis A. | ADDRESS ON FILE | | | | | | |
| 784715 | CEPEDA MOLINA, ABIMELEC | ADDRESS ON FILE | | | | | | |
| 87420 | CEPEDA MOLINA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 87421 | Cepeda Molina, Hector | ADDRESS ON FILE | | | | | | |
| 87422 | CEPEDA MONGE, OMAR | ADDRESS ON FILE | | | | | | |
| 87423 | CEPEDA MORALES, IRIS N | ADDRESS ON FILE | | | | | | |
| 87424 | CEPEDA MORALES, IVAN | ADDRESS ON FILE | | | | | | |
| 87425 | CEPEDA MORALES, JESUS | ADDRESS ON FILE | | | | | | |
| 87426 | CEPEDA MORALES, JULIO E | ADDRESS ON FILE | | | | | | |
| 784716 | CEPEDA MORALES, MARIA M | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87427 | CEPEDA NIEVES, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 87428 | CEPEDA NINA, LUISA | ADDRESS ON FILE | | | | | | |
| 784717 | CEPEDA NUNEZ, MERCEDES Y | ADDRESS ON FILE | | | | | | |
| 784718 | CEPEDA NUNEZ, MERCEDES Y. | ADDRESS ON FILE | | | | | | |
| 87429 | CEPEDA ONORO, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 87430 | CEPEDA ONORO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 852377 | CEPEDA OÑORO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 87431 | CEPEDA ORTIZ, FELIX J | ADDRESS ON FILE | | | | | | |
| 87432 | CEPEDA ORTIZ, JANICE M | ADDRESS ON FILE | | | | | | |
| 87433 | CEPEDA ORTIZ, LURRIE | ADDRESS ON FILE | | | | | | |
| 87434 | CEPEDA OSORIO, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 784719 | CEPEDA OSORIO, FELICITA | ADDRESS ON FILE | | | | | | |
| 87435 | CEPEDA OSORIO, FELICITA | ADDRESS ON FILE | | | | | | |
| 87436 | CEPEDA OSORIO, LIZANDRA | ADDRESS ON FILE | | | | | | |
| 87437 | CEPEDA OSORIO, MARIA SOCORRO | ADDRESS ON FILE | | | | | | |
| 87438 | CEPEDA OSORIO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 87439 | CEPEDA OSORIO, ROSA I. | ADDRESS ON FILE | | | | | | |
| 87440 | CEPEDA OSORIO, ROSA ISELA | ADDRESS ON FILE | | | | | | |
| 87441 | CEPEDA OSORIO, VICTOR L | ADDRESS ON FILE | | | | | | |
| 1541197 | CEPEDA OSORIO, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 1418973 | CEPEDA OSORIO, YEIDALIZ, | JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 87442 | CEPEDA OTERO, MARIA T. | ADDRESS ON FILE | | | | | | |
| 87443 | CEPEDA PARIS, IRAIDA | ADDRESS ON FILE | | | | | | |
| 87444 | CEPEDA PARRILLA, NYDIA G | ADDRESS ON FILE | | | | | | |
| 87445 | CEPEDA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 87446 | CEPEDA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 87447 | CEPEDA PEREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 87448 | CEPEDA PINA, HELGA | ADDRESS ON FILE | | | | | | |
| 784720 | CEPEDA PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 87449 | CEPEDA PIZARRO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 1669162 | Cepeda Pizarro, Carmen S | ADDRESS ON FILE | | | | | | |
| 87450 | CEPEDA PIZARRO, CRUZ M | ADDRESS ON FILE | | | | | | |
| 1650310 | Cepeda Pizarro, Cruz Minerva | ADDRESS ON FILE | | | | | | |
| 1627664 | Cepeda Pizarro, Cruz Minerva | ADDRESS ON FILE | | | | | | |
| 87451 | CEPEDA PIZARRO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 87452 | CEPEDA PIZARRO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1712769 | CEPEDA PIZARRO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 87453 | CEPEDA PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 784721 | CEPEDA PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | |
| 1784505 | CEPEDA PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | |
| 784722 | CEPEDA PIZARRO, JUANITA | ADDRESS ON FILE | | | | | | |
| 87454 | CEPEDA PIZARRO, KEYLA | ADDRESS ON FILE | | | | | | |
| 87455 | Cepeda Pizarro, Keyla M. | ADDRESS ON FILE | | | | | | |
| 87456 | CEPEDA PIZARRO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 87457 | CEPEDA PIZARRO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 87458 | CEPEDA PIZARRO, SILVINO | ADDRESS ON FILE | | | | | | |
| 87459 | Cepeda Quinones, Carmen N | ADDRESS ON FILE | | | | | | |
| 1776063 | CEPEDA QUINONES, EVELYN | ADDRESS ON FILE | | | | | | |
| 87460 | CEPEDA QUINONES, EVELYN | ADDRESS ON FILE | | | | | | |
| 784723 | CEPEDA QUINONES, EVELYN | ADDRESS ON FILE | | | | | | |
| 1693527 | Cepeda Quiñones, Evelyn | ADDRESS ON FILE | | | | | | |
| 87461 | CEPEDA QUINONES, GRISEL | ADDRESS ON FILE | | | | | | |
| 87462 | CEPEDA QUINONES, LESLIE A | ADDRESS ON FILE | | | | | | |
| 87463 | CEPEDA QUINONES, NILSA I | ADDRESS ON FILE | | | | | | |
| 87464 | CEPEDA QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 87465 | CEPEDA QUINONES, TAMARA | ADDRESS ON FILE | | | | | | |
| 87466 | CEPEDA RAMOS, ALEXSAIDA | ADDRESS ON FILE | | | | | | |
| 87467 | CEPEDA RAMOS, ANNIE M | ADDRESS ON FILE | | | | | | |
| 784724 | CEPEDA RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | |
| 87468 | Cepeda Ramos, Carmelo | ADDRESS ON FILE | | | | | | |
| 87469 | CEPEDA RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1422516 | CEPEDA RAMOS, GREGORIA | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 |
| 87470 | CEPEDA RAMOS, GREGORIA | PO BOX 177 | | | | LOIZA | PR | 00772-7001 |
| 87471 | CEPEDA RAMOS, LUZ | ADDRESS ON FILE | | | | | | |
| 2086876 | Cepeda Ramos, Luz O. | ADDRESS ON FILE | | | | | | |
| 87473 | CEPEDA RAMOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 87474 | CEPEDA RAMOS, WILMA | ADDRESS ON FILE | | | | | | |
| 2142566 | Cepeda Ramos, Wilma | ADDRESS ON FILE | | | | | | |
| 87475 | CEPEDA REYES, JOSE M. | ADDRESS ON FILE | | | | | | |
| 87475 | CEPEDA REYES, JOSE M. | ADDRESS ON FILE | | | | | | |
| 630701 | CEPEDA RIVERA SANTOS | P M B 5 | P O BOX 6007 | | | CAROLINA | PR | 00985 |
| 87476 | CEPEDA RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | |
| 87477 | CEPEDA RIVERA, HECTOR I | ADDRESS ON FILE | | | | | | |
| 87478 | CEPEDA RIVERA, IDALY | ADDRESS ON FILE | | | | | | |
| 87479 | CEPEDA RIVERA, IDALY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 87480 | CEPEDA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 87481 | CEPEDA RIVERA, MARIO | ADDRESS ON FILE | | | | | | | | |
| 87482 | CEPEDA RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | | |
| 87483 | CEPEDA RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | | |
| 852378 | CEPEDA RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | | |
| 87484 | CEPEDA ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 87485 | CEPEDA ROBLES, VICVELYN | ADDRESS ON FILE | | | | | | | | |
| 628397 | Cepeda Rodriguez, Carmen R. | ADDRESS ON FILE | | | | | | | | |
| 628397 | Cepeda Rodriguez, Carmen R. | ADDRESS ON FILE | | | | | | | | |
| 628397 | Cepeda Rodriguez, Carmen R. | ADDRESS ON FILE | | | | | | | | |
| 87487 | CEPEDA RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | | |
| 87488 | CEPEDA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | | |
| 87489 | CEPEDA RODRIGUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | | |
| 87490 | CEPEDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 87491 | CEPEDA RODRIGUEZ, LINO | ADDRESS ON FILE | | | | | | | | |
| 87492 | CEPEDA RODRIGUEZ, LINO J. | ADDRESS ON FILE | | | | | | | | |
| 87493 | CEPEDA RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | | |
| 1566788 | Cepeda Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | | |
| 87494 | CEPEDA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 87495 | CEPEDA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 87496 | CEPEDA ROMAN, JORGE | ADDRESS ON FILE | | | | | | | | |
| 87497 | CEPEDA ROMERO, LUZ | ADDRESS ON FILE | | | | | | | | |
| 87498 | CEPEDA ROMERO, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 87499 | CEPEDA ROSA, MARIA DE L. | ADDRESS ON FILE | | | | | | | | |
| 1536753 | CEPEDA SANCHEZ, ISELLE | ADDRESS ON FILE | | | | | | | | |
| 87500 | CEPEDA SANTAELLA, ELIAS | ADDRESS ON FILE | | | | | | | | |
| 87501 | CEPEDA SASTRE, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 87502 | CEPEDA SEGURA, HARLEN | ADDRESS ON FILE | | | | | | | | |
| 87503 | CEPEDA SEGURA, NARDA | ADDRESS ON FILE | | | | | | | | |
| 87504 | CEPEDA SERRANO, AGUSTIN | ADDRESS ON FILE | | | | | | | | |
| 87505 | CEPEDA SOTO, JUAN A | ADDRESS ON FILE | | | | | | | | |
| 87506 | CEPEDA TOLEDO, DORA J. | ADDRESS ON FILE | | | | | | | | |
| 87507 | CEPEDA TORRES, JAIME | ADDRESS ON FILE | | | | | | | | |
| 87508 | CEPEDA TORRES, NORMA I. | ADDRESS ON FILE | | | | | | | | |
| 87509 | CEPEDA TORRES, SONIA I | ADDRESS ON FILE | | | | | | | | |
| 87510 | CEPEDA TORRES, YANIZCA | ADDRESS ON FILE | | | | | | | | |
| 87511 | CEPEDA VAZQUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | | |
| 87512 | CEPEDA VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | | | |
| 87513 | CEPEDA VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87514 | CEPEDA VAZQUEZ, VALERIO I. | ADDRESS ON FILE | | | | | | |
| 87515 | CEPEDA VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 87516 | CEPEDA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 87517 | CEPEDA VELAZQUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 87518 | CEPEDA VELLON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 87519 | CEPEDA VELLON, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 87520 | CEPEDA VIZCARRONDO, VICTOR | ADDRESS ON FILE | | | | | | |
| 1884788 | CEPEDA WANAGET, CARABALLO | ADDRESS ON FILE | | | | | | |
| 87521 | CEPEDA, RUBEN | ADDRESS ON FILE | | | | | | |
| 87522 | CEPEDAPIZARRO, EVELYN | ADDRESS ON FILE | | | | | | |
| 784727 | CEPELLAN ORTIZ, CHARLIN | ADDRESS ON FILE | | | | | | |
| 87523 | CEPERO AQUINO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 87524 | CEPERO AYENDE MD, CARLOS A | ADDRESS ON FILE | | | | | | |
| 87525 | CEPERO CASTRO, MELBA L | ADDRESS ON FILE | | | | | | |
| 87526 | CEPERO CASTRO, VILMARY | ADDRESS ON FILE | | | | | | |
| 87527 | CEPERO CENTENO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 87528 | CEPERO CLEMENTE, MARIA | ADDRESS ON FILE | | | | | | |
| 87529 | CEPERO CLEMENTE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 87530 | CEPERO COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 87531 | CEPERO CRUZ, ERIC | ADDRESS ON FILE | | | | | | |
| 87532 | CEPERO DE ARCE, JOSE | ADDRESS ON FILE | | | | | | |
| 87533 | CEPERO DUPEROY, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 87534 | CEPERO FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 87535 | CEPERO GONZALEZ, FLORENTINO | ADDRESS ON FILE | | | | | | |
| 87536 | CEPERO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 87537 | CEPERO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 87538 | CEPERO GONZALEZ, SAMUELD | ADDRESS ON FILE | | | | | | |
| 87539 | CEPERO HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 784728 | CEPERO JIMENEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 784729 | CEPERO JIMENEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 87541 | CEPERO MERCADO, RAMON | ADDRESS ON FILE | | | | | | |
| 87542 | CEPERO MILLAN, ARNALDO A. | ADDRESS ON FILE | | | | | | |
| 87543 | Cepero Miranda, Alexis | ADDRESS ON FILE | | | | | | |
| 87544 | CEPERO MONSERRATE, EDWIN | ADDRESS ON FILE | | | | | | |
| 87545 | CEPERO MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 87546 | CEPERO NIEVES, VERONICA | ADDRESS ON FILE | | | | | | |
| 87547 | CEPERO PAGAN, ALBA | ADDRESS ON FILE | | | | | | |
| 87548 | Cepero Pagan, Carlos L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87549 | CEPERO PAGAN, ERICK J | ADDRESS ON FILE | | | | | |
| 87550 | CEPERO PEREZ, LUCAS | ADDRESS ON FILE | | | | | |
| 87551 | CEPERO PEREZ, NELSY | ADDRESS ON FILE | | | | | |
| 87552 | Cepero Rivera, Luis A | ADDRESS ON FILE | | | | | |
| 87553 | Cepero Rivera, Ricardo | ADDRESS ON FILE | | | | | |
| 87554 | CEPERO SANTA, ROSA E | ADDRESS ON FILE | | | | | |
| 87555 | CEPERO TORRES, ADRIANA | ADDRESS ON FILE | | | | | |
| 87556 | CEPERO TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | |
| 87557 | CEPERO ZARAGOZA, BELKIS R. | ADDRESS ON FILE | | | | | |
| 1772451 | CEPH INTERNATIONAL CORPORATION | ALVARADO TAX & BUSINESS ADVISORS LLC | JUAN ANTONIO ALVARADO, AUTHORIZED AGENT | PO BOX 195598 | SAN JUAN | PR | 00919-5598 |
| 1772451 | CEPH INTERNATIONAL CORPORATION | PO BOX 31199 | | | MANATI | PR | 00674 |
| 87558 | CEPH INT'L CORP | PO BOX 8639 | | | CAGUAS | PR | 00726-8639 |
| 87559 | CEPHEID | PO BOX 49142 | | | SAN JOSE | CA | 95161 |
| 87560 | CEPTEM LLC | PO BOX 70250 PMB 16 | | | SAN JUAN | PR | 00936 |
| 87561 | CEPTEM,LLC | P O BOX 70250-106 | | | SAN JUAN | PR | 00936-8250 |
| 87562 | CERA BARRETO, BALDOMERA T | ADDRESS ON FILE | | | | | |
| 630702 | CERA PISOS INC | PO BOX 61 | | | FAJARDO | PR | 00740 |
| 630703 | CERALI MARTINEZ GARCIA | ADDRESS ON FILE | | | | | |
| 87563 | CERAME GUILLEN, PEDRO R. | ADDRESS ON FILE | | | | | |
| 87564 | CERAMIC ENTERPRISES INC | PO BOX 2000 | | | CATANO | PR | 00963 |
| 87565 | Ceramic Tile Outlet | Carr. 2 Km 83.6 | | | Hatillo | PR | 00659 |
| 630704 | CERAMICA ARENS | NORTH MAIN ST BLOCK 10 | SIERRA BAYAMON | | BAYAMON | PR | 00619 |
| 630706 | CERAMICA EL ITALIANO | PO BOX 4315 | | | BAYAMON | PR | 00958 |
| 630705 | CERAMICA EL ITALIANO | URB PUERTO NUEVO | 950 AVE ROOSEVELT | | SAN JUAN | PR | 00920 |
| 630707 | CERAMICA GAUTIER | JARD DEL CARIBE | 419 CALLE 2 | | PONCE | PR | 00731 |
| 630708 | CERAMICA LOS BOHIOS | CARR 65 INF KM 2.1 HM 7 | | | RIO GRANDE | PR | 00745 |
| 630709 | CERAMICA SAN REMI | PO BOX 8147 | | | BAYAMON | PR | 00960 |
| 630710 | CERAMICA SEPULVEDA | URB VILLA INDIA | 43 AR BARCELO | | MAYAGUEZ | PR | 00680 |
| 630711 | CERAMICA TRAVIZA | D 19 URB VALLE VERDE | | | SAN GERMAN | PR | 00683 |
| 630712 | CERAMICA VASIJA | URB CAPARRA TER | 1524 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 |
| 87566 | CERDA AGUIAR, MARITZA | ADDRESS ON FILE | | | | | |
| 87567 | CERDA CINTRON, BARNEY | ADDRESS ON FILE | | | | | |
| 87568 | CERDA COLON, HECTOR | ADDRESS ON FILE | | | | | |
| 87569 | CERDA COLON, MARK | ADDRESS ON FILE | | | | | |
| 87570 | CERDA CRUZ, SONIA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87571 | CERDA DURAN, VICTOR J. | ADDRESS ON FILE | | | | | | |
| 87572 | Cerda Jimenez, Steve | ADDRESS ON FILE | | | | | | |
| 87573 | CERDA MARULANDA, SANDRA | ADDRESS ON FILE | | | | | | |
| 87573 | CERDA MARULANDA, SANDRA | ADDRESS ON FILE | | | | | | |
| 87574 | CERDA NIEVES, CARLOS L. | ADDRESS ON FILE | | | | | | |
| 87575 | CERDA PLAZA, PEDRO JUAN | ADDRESS ON FILE | | | | | | |
| 87576 | CERDA POLANCO, LUIS | ADDRESS ON FILE | | | | | | |
| 87577 | Cerda Rivera, Fernando L | ADDRESS ON FILE | | | | | | |
| 1960188 | Cerda Rivera, Fernando Luis | ADDRESS ON FILE | | | | | | |
| 87578 | CERDA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 87579 | CERDA SANTOS, YANITZA M. | ADDRESS ON FILE | | | | | | |
| 87580 | CERDA SOTO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 87581 | Cerda Soto, Fernando L. | ADDRESS ON FILE | | | | | | |
| 2049597 | Cerda Soto, Fernando Luis | ADDRESS ON FILE | | | | | | |
| 87582 | CERDA TAVAREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 630713 | CERES CARIBE INC | 1606 AVE PONCE DE LEON | SUITE 603 | | | SAN JUAN | PR | 00909 |
| 87583 | CERES INC | EDIF COLGATE PALMOLIVE CALLE 1 | SUITE 308 METRO OFFICE PARK | | | GUAYNABO | PR | 00968 |
| 630714 | CEREZAL SERV STA TEXACO | URB EL CEREZAL | AVE PONCE DE LEON ESQ AMARILLO | | | SAN JUAN | PR | 00926 |
| 87584 | CEREZO DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | |
| 87585 | CEREZO DE JESUS, HIRAM A | ADDRESS ON FILE | | | | | | |
| 852379 | CEREZO DE JESÚS, HIRAM A. | ADDRESS ON FILE | | | | | | |
| 87586 | CEREZO DE JESUS, MYRNA R | ADDRESS ON FILE | | | | | | |
| 87587 | CEREZO DE LA CRUZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 87588 | CEREZO DE LA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 87589 | CEREZO DE LA ROSA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 87590 | CEREZO DE LA ROSA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 784730 | CEREZO DOMENECH, MARISOL | ADDRESS ON FILE | | | | | | |
| 87592 | CEREZO FAURE MD, IVAN | ADDRESS ON FILE | | | | | | |
| 87593 | CEREZO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 87594 | CEREZO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 87595 | CEREZO MENDEZ, MAYRELIS | ADDRESS ON FILE | | | | | | |
| 87596 | CEREZO RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 87597 | CEREZO RODRIGUEZ, MEI LING | ADDRESS ON FILE | | | | | | |
| 87598 | CEREZO SANTIAGO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 87600 | CEREZO SANTIAGO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 87601 | CEREZO SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1257994 | CEREZO SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 87602 | CEREZO SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 784731 | CEREZO SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 87603 | CEREZO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 87604 | CEREZO TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 87605 | CEREZO VARGAS, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 87606 | CEREZO VAZQUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 87607 | CEREZO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 87608 | CEREZO,MYRNA R. | ADDRESS ON FILE | | | | | | | |
| 630715 | CERICH AIR CONDITIONING | PO BOX 19462 | | | | | SAN JUAN | PR | 00910-1462 |
| 87609 | CERICH CARRILLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 831266 | Cerilliant Corporation | 811 Paloma Drive | Suite A | | | | Round Rock | TX | 78665 |
| 630716 | CERILLO CAR WASH & OIL EXPRESS | URB GLENVIEW MARGINAL | MARGINAL1 AVE GLEN V 9 | | | | PONCE | PR | 00730 |
| 87610 | Cermeno Gil, Catherine | ADDRESS ON FILE | | | | | | | |
| 87611 | CERMENO MARTINEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1748383 | Cermeño Martinez, Iraida | ADDRESS ON FILE | | | | | | | |
| 87612 | CERMENO MATIAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 87613 | CERMENO SEGARRA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 784732 | CERNA RUIZ, ARACELY | ADDRESS ON FILE | | | | | | | |
| 784733 | CERNA RUIZ, ARACELY | ADDRESS ON FILE | | | | | | | |
| 87615 | CERNAS OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 87616 | CERNUDA CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 87617 | CERO DESIGN & BUILT INC | 1800 CALLE CIALES | | | | | SAN JUAN | PR | 00911 |
| 87618 | CERO ENTERPRISES INC | PO BOX 191192 | | | | | SAN JUAN | PR | 00919-1192 |
| 87599 | CERO SE | PO BOX 20868 | | | | | SAN JUAN | PR | 00928-0868 |
| 87619 | CERON BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 87620 | CERON GUZMAN, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 87621 | Ceron Guzman, Arnold P. | ADDRESS ON FILE | | | | | | | |
| 87622 | CERPA BURGOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 87623 | CERPA CERPA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 87624 | CERPA CERPA, GIL | ADDRESS ON FILE | | | | | | | |
| 87625 | CERPA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 784734 | CERPA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 87626 | CERPA RIVERA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 87627 | CERPA RIVERA, ZORAIDA L | ADDRESS ON FILE | | | | | | | |
| 87628 | CERPA RONDON, FERNANDO A. | ADDRESS ON FILE | | | | | | | |
| 87629 | CERQUERA DIAZ, GARY B | ADDRESS ON FILE | | | | | | | |
| 842127 | CERRA CARREIRA LUIS G. | J-4 THE FALLS APT.419 | | | | | GUAYNABO | PR | 00965 |
| 87630 | CERRA CASTANER, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 87631 | CERRA CASTANER, JOSE J. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87632 | CERRA DIAZ MD, JOSE J | ADDRESS ON FILE | | | | | | |
| 87633 | CERRA FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 87634 | CERRA FRANCO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 87635 | CERRA FRANCO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 87636 | CERRA FRANCO, JAVIER | ADDRESS ON FILE | | | | | | |
| 87637 | CERRA MALDONADO, MARIA D. | ADDRESS ON FILE | | | | | | |
| 87638 | CERRA ORTIZ, GERARDO R. | ADDRESS ON FILE | | | | | | |
| 87639 | CERRA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 87640 | CERRA QUINONES, GLORIA M | ADDRESS ON FILE | | | | | | |
| 842128 | CERRADURAS Y SERVICIOS/CARLOS HENRIQUEZ | JARD DE COUNTRY CLUB | AS 17 CALLE 1 | | | CAROLINA | PR | 00983-1610 |
| 2107766 | Cerrasquillo Zayas, Carlos E. | ADDRESS ON FILE | | | | | | |
| 630717 | CERRO ALTO SCREEN ALUMINUM WORK | HC 02 BOX 15400 | | | | LAJAS | PR | 00667 |
| 842129 | CERRO GORDO ALUMINUM | APARTADO 1157 | | | | SAN LORENZO | PR | 00754 |
| 630718 | CERRO GORDO SERV STATION INC-INACTIVADO | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 |
| 842130 | CERRO GORDO SERVICE | SUITE 333 | PO BOX 1295 | | | SAN LOREZO | PR | 00754 |
| 630719 | CERRO GORDO SERVICE STATION INC | BOX 1295 STE 333 | | | | SAN LORENZO | PR | 00754 |
| 87641 | CERRO GORDO WELDING | RR-11 BOX 3650 CERRO GORDO | | | | BAYAMON | PR | 00956 |
| 842131 | CERRO GORDO WELDING CORP. | BO CERRO GORDO | RR 11 BOX 3650 | | | BAYAMON | PR | 00961-9655 |
| 630720 | CERRO GORDO WELDING SERVICE | BO CERRO GORDO | RR 11 BOX 3650 | | | BAYAMON | PR | 00956 |
| 87642 | CERRO LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 630721 | CERTAMEN SRTA PIEL CANELA VICTOR SANTOS | PO BOX 4318 | | | | CAROLINA | PR | 00984 |
| 630722 | CERTANIUM ALLOGS & RESERCH CO | 1241 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 |
| 630723 | CERTANIUM ALLOGS & RESERCH CO | 4500 EUCLID AVE | | | | CLEVELAND | OH | 44103 |
| 87643 | CERTIFIED GOLD EXCHANGE INC | 1060 AVENIDA ASHFORD | SUITE 1 | | | SAN JUAN | PR | 00907 |
| 630724 | CERTIFIED INTERNAL CONTROL SPECIALIST | INTERNAL CENTER INSTITUTE | 2101 PARK CENTER DRIVE SUITE 200 | | | ORLANDO | FL | 32835-7614 |
| 630725 | CERTIFIED LABORATORIES | PO BOX 1255 | | | | CAROLINA | PR | 00986 |
| 630726 | CERTIFIED REPORTING COMPANY | 170 BROADWAY | | | | NEW YORK | NY | 10038 |
| 87644 | CERTIFIED TRANSCRIBERS INC | 1075 CARR 2 PLAZA SUCHVILLE APT 302 | | | | BAYAMON | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1811 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 87645 | CERTIFIED TRANSLATORS AND INTERPRETERS INC | COBIANS PLAZA | 1607 PONCE DE LEON AVENUE SUITE 412 | | | SAN JUAN | PR | 00909 | |
| 87646 | CERTIFIED TRANSLATORS INTERPRETER | PO BOX 19857 | | | | SAN JUAN | PR | 00910 | |
| 87647 | CERTIPORT, INC. | 1276 SOUTH 820 EAST, SUITE 200 | | | | AMERICAN FORK | UT | 84003 | |
| 630728 | CERVANTE TRINIDAD SANCHEZ | URB PUERTO NUEVO | 1235 CALLE 4 NE | | | SAN JUAN | PR | 00920 | |
| 87648 | CERVANTES FELIX, ARIEL | ADDRESS ON FILE | | | | | | | |
| 87649 | CERVANTES GUTIERREZ, OMAYRA L. | ADDRESS ON FILE | | | | | | | |
| 87650 | Cervantes Mangual, Hector M | ADDRESS ON FILE | | | | | | | |
| 87651 | Cervantes Ocasio, Juan A | ADDRESS ON FILE | | | | | | | |
| 87652 | CERVANTES PENA | ADDRESS ON FILE | | | | | | | |
| 87653 | CERVANTES REYES, SIXTO J | ADDRESS ON FILE | | | | | | | |
| 2160160 | Cervantes Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 87654 | Cervantes Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 87655 | CERVANTES RIVERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 784735 | CERVANTES RIVERA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 87657 | CERVANTES VILLAHERMOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 87658 | CERVANTES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 630729 | CERVECERIA INDIA INC | PO BOX 1690 | | | | MAYAGUEZ | PR | 00681 | |
| 87660 | Cervera Cortes, Maria M | ADDRESS ON FILE | | | | | | | |
| 87661 | CERVERA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 87662 | CERVERA HERNANDEZ, MARY I. | ADDRESS ON FILE | | | | | | | |
| 87663 | CERVERA ROJAS MD, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 87664 | CERVETECH SOLUTION LLC | PO BOX 70171 PMB 169 | | | | SAN JUAN | PR | 00936-8171 | |
| 87665 | CERVONI CHEVALIER, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 87666 | CERVONI DE RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| 1922083 | CERVONI FIGUEROA , LYDIA E | ADDRESS ON FILE | | | | | | | |
| 87667 | CERVONI FIGUEROA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 87668 | CERVONI FIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 87669 | CERVONI GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 87670 | CERVONI LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 87671 | CERVONI MENDEZ, LORELLE | ADDRESS ON FILE | | | | | | | |
| 87672 | CERVONI MENDEZ, LORELLE | ADDRESS ON FILE | | | | | | | |
| 87673 | CERVONI NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 87674 | CERVONI RUIZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 87675 | CERVONI, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630730 | CERVULO RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 630731 | CESAMIR J MAYSONET MAISONET | ADDRESS ON FILE | | | | | | |
| 630732 | CESANI DAIRY FARM INC | CARR 64 KM 5.0 | BO SABANETAS SEC MANI | | | MAYAGUEZ | PR | 00680 |
| 630733 | CESANI HARDWARE INC | PO BOX 310 | | | | MAYAGUEZ | PR | 00681 |
| 87677 | CESANI LOPEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 87676 | CESANI LOPEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 87678 | Cesani Santiago, Antonio J | ADDRESS ON FILE | | | | | | |
| 87680 | CESAR A ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | |
| 630743 | CESAR A ADORNO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 87681 | CESAR A ALICEA | ADDRESS ON FILE | | | | | | |
| 630740 | CESAR A ALVALLE RIVERA | BARRIO COCO | CARR 1 KM 87 3 | | | SALINAS | PR | 00751 |
| 630744 | CESAR A ALVARADO TORRES | ADDRESS ON FILE | | | | | | |
| 630745 | CESAR A ANDREU RAMIREZ | APTDO POSTAL 364966 | | | | SAN JUAN | PR | 00936-4966 |
| 630741 | CESAR A AVILA CASTRO | PO BOX 51141 | | | | TOA BAJA | PR | 00950-1141 |
| 87682 | CESAR A BADILLO GRAJALES | ADDRESS ON FILE | | | | | | |
| 87683 | CESAR A BADILLO GRAJALES | ADDRESS ON FILE | | | | | | |
| 87684 | CESAR A BARRETO BOSQUES | ADDRESS ON FILE | | | | | | |
| 842133 | CESAR A BARRETO COREANO | PO BOX 211 | | | | NAGUABO | PR | 00718-0211 |
| 87685 | CESAR A BARRETO MENDEZ | ADDRESS ON FILE | | | | | | |
| 87686 | CESAR A BARRETO MENDEZ | ADDRESS ON FILE | | | | | | |
| 630746 | CESAR A BERBERENA ROSADO | ADDRESS ON FILE | | | | | | |
| 87687 | CESAR A BERBERENA ROSADO | ADDRESS ON FILE | | | | | | |
| 630747 | CESAR A BERNARDINO CRUZ | URB METROPOLIS | L 19 CALLE 18 | | | CAROLINA | PR | 00987 |
| 630748 | CESAR A BLONDET VAZQUEZ | PO BOX 626 | | | | GUAYAMA | PR | 00784 |
| 630749 | CESAR A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 87688 | CESAR A CALVO RIVERA | ADDRESS ON FILE | | | | | | |
| 630750 | CESAR A CANDELARIO FELICIANO | ALTURAS DE RIO GRANDE | HJ 15 A CALLE 14 | | | RIO GRANDE | PR | 00745 |
| 87689 | CESAR A CARDONA MERA | ADDRESS ON FILE | | | | | | |
| 630751 | CESAR A COLON MONTIJO | HC 1 BOX 5100 | | | | CIALES | PR | 00638-9602 |
| 630752 | CESAR A COLON PEREZ | HC 07 BOX 2291 | | | | PONCE | PR | 00731-9604 |
| 87690 | CESAR A CORDERO DEL PILAR | ADDRESS ON FILE | | | | | | |
| 630753 | CESAR A CORRETJER | 452 AVE PONCE DE LEON STE 612 | | | | SAN JUAN | PR | 00918 |
| 87691 | CESAR A CRESPO ORTIZ | ADDRESS ON FILE | | | | | | |
| 630754 | CESAR A DIAZ ALICEA | HC 01 BOX 4312 | | | | ARROYO | PR | 00714 |
| 87692 | CESAR A DIAZ CEBALLOS | ADDRESS ON FILE | | | | | | |
| 87693 | CESAR A DIAZ CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87694 | CESAR A DOMINGUEZ PENA | ADDRESS ON FILE | | | | | | |
| 87695 | CESAR A ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 630755 | CESAR A ESPA¥OL DACOSTA | PASEOS DE SAN LORENZO | 706 CALLE RUBI | | SAN LORENZO | PR | 00754 | |
| 630756 | CESAR A FERNANDEZ PICHARDO | RES EL RETIRO ENSANCHE PARAISO | 12 CALLE EL RETIRO | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 87696 | CESAR A FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 87698 | CESAR A GARCIA CINTRON | ADDRESS ON FILE | | | | | | |
| 87697 | CESAR A GARCIA CINTRON | ADDRESS ON FILE | | | | | | |
| 630757 | CESAR A GONZALEZ DURIEX | PO BOX 146 | | | YABUCOA | PR | 00767 | |
| 630758 | CESAR A GONZALEZ GONZALEZ | PO BOX 841 | | | LARES | PR | 00669 | |
| 630759 | CESAR A GOVEO HERNANDEZ | RR 4 BOX 3083 | | | BAYAMON | PR | 00956 | |
| 87699 | CESAR A HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 87700 | CESAR A HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 87701 | CESAR A HIDALGO CASTILLO | ADDRESS ON FILE | | | | | | |
| 87702 | CESAR A IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 630760 | CESAR A LASSALLE HERNANDEZ | BO HATO ABAJO | CARR 653 KM 3 3 | | ARECIBO | PR | 00612-9520 | |
| 630761 | CESAR A LEBRON RODRIGUEZ | URB PUERTO NUEVO | 630 CALLE ARAGON | | SAN JUAN | PR | 00920 | |
| 630762 | CESAR A LIND DE JESUS | PLAYA HUGARES | BOX 186 | | NAGUABO | PR | 00718 | |
| 87703 | CESAR A LIND PADRO | ADDRESS ON FILE | | | | | | |
| 630763 | CESAR A LOPEZ BAEZ | COND PLAZA UNIVERSIDAD | APT 1406 | | SAN JUAN | PR | 00925 | |
| 630764 | CESAR A LOZADA ENTERPRISES | 203 CALLE FLORES | ESQ AVE BALDORIOTY | | SAN JUAN | PR | 00912 | |
| 630765 | CESAR A MARINA VEGA | ADDRESS ON FILE | | | | | | |
| 87704 | CESAR A MASO BELTRAN | ADDRESS ON FILE | | | | | | |
| 2176381 | CESAR A MASO INC | P.O. BOX 191916 | | | SAN JUAN | PR | 00919-1916 | |
| 87705 | CESAR A MOYA LOPEZ | ADDRESS ON FILE | | | | | | |
| 630766 | CESAR A NATER OYOLA | P O BOX 120 | | | BAJADERO | PR | 00616 | |
| 630767 | CESAR A NAVEDO LOPEZ | URB MARTORELL | G 9 CALLE JOSE DE DIEGO | | DORADO | PR | 00646 | |
| 87706 | CESAR A NEGRETTE ANIL | ADDRESS ON FILE | | | | | | |
| 630768 | CESAR A NIEVES Y ISABEL BROWN | URB COUNTRY CLUB | JWC 2 CALLE 242 | | CAROLINA | PR | 00982 | |
| 630769 | CESAR A OLIVER CANAVAL | P O BOX 1924 | | | LARES | PR | 00669 | |
| 87708 | CESAR A ORTIZ SUGRANEZ | ADDRESS ON FILE | | | | | | |
| 630770 | CESAR A PADILLA QUIRCE | PO BOX 800908 | | | COTO LAUREL | PR | 00780-0908 | |
| 630771 | CESAR A PEREZ BOSQUE | 552 AVE VICTORIA | | | AGUADILLA | PR | 00603 | |
| 630772 | CESAR A PEREZ BOSQUE | 552 CALLE PROGRESO | | | AGUADILLA | PR | 00603 | |
| 630773 | CESAR A PEREZ HERNANDEZ | RODRIGO DE TRIANA | 256 AVE ROOSEVELT | | SAN JUAN | PR | 00918 | |
| 630774 | CESAR A PEREZ RODRIGUEZ | LAS DELICIAS | 3021 CALLE HERMINIA TORMES | | PONCE | PR | 00728-3912 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 842134 | CESAR A PILLOT GONZALEZ | URB LOS ARBOLES | 97 CALLE JACA | | | RIO GRANDE | PR | 00745-5310 | |
| 87709 | CESAR A PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 630734 | CESAR A RAMIREZ HERMOSO | URB VILLA FONTANA | 4 VN 3 VIA 40 | | | CAROLINA | PR | 00983 | |
| 630775 | CESAR A REY HERNANDEZ | P O BOX 174796 | | | | SAN JUAN | PR | 00919 | |
| 630776 | CESAR A REYES LABORDE | PO BOX 300 | | | | HUMACAO | PR | 00792 | |
| 630777 | CESAR A RIVERA | URB VISTA BELLA | H-3 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 87710 | CESAR A RODRIGUEZ ROMAN Y CARMEN M | ADDRESS ON FILE | | | | | | | |
| 87711 | CESAR A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 87712 | CESAR A ROMERO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 87713 | CESAR A ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87714 | CESAR A ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 630778 | CESAR A ROSARIO DELGADO | P O BOX 22211 | | | | SAN JUAN | PR | 00921-2211 | |
| 87679 | CESAR A ROSARIO PEGUERO | PO BOX 385 | | | | YAUCO | PR | 00698 | |
| 630779 | CESAR A SANTONI FERRER | ADDRESS ON FILE | | | | | | | |
| 630742 | CESAR A SEGARRA | PARQUE REAL APT 411 | | | | GUAYNABO | PR | 00969 | |
| 630780 | CESAR A TORO TORO | URB EL CEREZAL | 1668 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |
| 87715 | CESAR A TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 630781 | CESAR A TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 630782 | CESAR A TORRES OLIVERAS | EXT SAN ANTONIO | 1855 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 87716 | CESAR A TRABAL SANTANA | ADDRESS ON FILE | | | | | | | |
| 87717 | CESAR A VINICIO VALERA | ADDRESS ON FILE | | | | | | | |
| 630783 | CESAR A VIVALDI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87718 | CESAR A. ABREU MENDEZ | ADDRESS ON FILE | | | | | | | |
| 1256370 | CESAR A. NIEVES FONSECA | ADDRESS ON FILE | | | | | | | |
| 87719 | CÉSAR A. OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 87720 | CESAR A. VIVALDI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630784 | CESAR ACEVEDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 87721 | CESAR ACOSTA MADERA | ADDRESS ON FILE | | | | | | | |
| 87722 | CESAR ALEX VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 630785 | CESAR ALICEA LEON | PO BOX 580 | | | | ARROYO | PR | 00714 | |
| 87723 | CESAR ALMANZA MD, AURA | ADDRESS ON FILE | | | | | | | |
| 87724 | CESAR ALMODOVAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 87725 | CESAR ALVALLE COLON | ADDRESS ON FILE | | | | | | | |
| 630786 | CESAR ALVALLE HUERTAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 2156581 | CESAR AND TESSIE CALDERON | ADDRESS ON FILE | | | | | | | |
| 87726 | CESAR ANDREU PEREZ | ADDRESS ON FILE | | | | | | | |
| 630787 | CESAR ARROYO | PO BOX 13613 | | | | SAN JUAN | PR | 00908 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 630788 | CESAR ARROYO DELGADO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 630789 | CESAR AUGUSTO DEL VALLE BERMUDEZ | URB VILLA DEL MONTE | 165 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| 87727 | CESAR B FELIX | ADDRESS ON FILE | | | | | | | |
| 630790 | CESAR B MELENDEZ FREYTES | 63 BERRETEAGA | | | | MANATI | PR | 00674 | |
| 842135 | CESAR BADILLO MACHADO | PO BOX 143534 | | | | ARECIBO | PR | 00614-3534 | |
| 87728 | CÉSAR BADILLO MACHADO, IRMA VICENTE | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 1454516 | Cesar Badillo Machado, Irma Vicente Y Su Hijo Menor de Edad C.B.V | Torres Valentin Estudio Legal LLC | Lcdo. José E. Torres Valentín | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 87729 | CESAR BADILLO V ELA, DE | LCDO. JOSE TORRES VALENTIN | 54 AVE UNIVERSIDAD STE. 1 | | | SAN JUAN | PR | 00925 | |
| 87730 | CESAR BARRETO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 87731 | CESAR BARRETO QUINONES | ADDRESS ON FILE | | | | | | | |
| 630791 | CESAR BATINE | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00936 | |
| 87732 | CESAR BATISTA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 87734 | CESAR BERMUDEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 630792 | CESAR BERMUDEZ VAZQUEZ | 4H MAR AZUL | | | | HATILLO | PR | 00659 | |
| 87735 | CESAR BOCACHICA | ADDRESS ON FILE | | | | | | | |
| 630793 | CESAR BONILLA LORENZO | P O BOX 1212 | | | | RINCON | PR | 00677 | |
| 87736 | CESAR BURGOS DBA CLINICA VETERINARIA | URB SAN AGUSTIN | 26 CALLE MARGINAL | | | SAN JUAN | PR | 00923 | |
| 87737 | CESAR C RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 630794 | CESAR CANDELARIA MARRERO | HC 02 BOX 6308 | | | | FLORIDA | PR | 00650 | |
| 87738 | CESAR CARABALLO MEDINA | ADDRESS ON FILE | | | | | | | |
| 630795 | CESAR CARRASQUILLO CRUZ | PO BOX 65 | | | | YABUCOA | PR | 00767 | |
| 830432 | Cesar Castillo Inc. | Attn: Jose L. Castillo | P.O. Box 191149 | | | San Juan | PR | 00919-1149 | |
| 87739 | CESAR CASTILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 87740 | CESAR CASTILLO, INC. | LCDO. DANIEL MOLINA | TOTTI &RODRÍGUEZ DÍAZ P.S.C. | 416 Ponce DE LEÓN AVE. SUITE 1200 | | HATO REY | PR | 00918 | |
| 1423051 | CESAR CASTILLO, INC. | MCD LAW LLC | HERNANDO A. RIVERA | PO BOX 191732 | | SAN JUAN | PR | 00919-1732 | |
| 1423051 | CESAR CASTILLO, INC. | MCD MAW LLC | HERNANDO A. RIVERA | 416 PONCE DE LEÓN AVE. SUITE 1200 | | HATO REY | PR | 00918 | |
| 1423051 | CESAR CASTILLO, INC. | PO BOX 191149 | | | | SAN JUAN | PR | 00919-1149 | |
| 630797 | CESAR CINTRON VALLE | 403 DE DIEGO ESQ LOS ANGELES | | | | SAN JUAN | PR | 00923 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 856145 | CESAR COLON | PO BOX 202 | | | | MANATI | PR | 00674 | |
| 630798 | CESAR COLON MELENDEZ | PO BOX 202 | | | | MANATI | PR | 00674 | |
| 630799 | CESAR CORCHADO CABAN | COMUNIDAD RAMAL | CALLE RAMAL BOX 255 | | | ISABELA | PR | 00662 | |
| 87743 | CESAR CORDERO CEDENO | ADDRESS ON FILE | | | | | | | |
| 87744 | CESAR CORDERO VERA | ADDRESS ON FILE | | | | | | | |
| 87745 | CESAR CORNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 630800 | CESAR CORREA ESCRIBANO | PO BOX 9022976 | | | | SAN JUAN | PR | 00902 | |
| 2137897 | CESAR CORTES GARCIA | CESAR CORTES GARCIA | PO BOX 5 | | | UTUADO | PR | 00641 | |
| 630801 | CESAR CORTES GARCIA | PO BOX 5 | | | | UTUADO | PR | 00641 | |
| 630802 | CESAR CORUJO SOTO | BO OLIMPO | 281 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 87746 | CESAR COSS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 630803 | CESAR CRUZ CASADO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 630804 | CESAR CRUZ CASADO | VISTAMAR | L 575 CALLE GERONA | | | CAROLINA | PR | 00987 | |
| 630805 | CESAR CRUZ GARCIA | PO BOX 330430 | | | | PONCE | PR | 00733-0430 | |
| 630806 | CESAR CRUZ GONZALEZ | HC 01 BOX 4312 | | | | JUANA DIAZ | PR | 00795-9703 | |
| 630807 | CESAR CRUZ MACHADO | BO ARENALES BAJOS | CARR 498 RUTA 20 BZN 26 A | | | ISABELA | PR | 00662 | |
| 630808 | CESAR CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 630809 | CESAR CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630810 | CESAR CRUZ SOTO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 87747 | CESAR CUEVAS ROSA | ADDRESS ON FILE | | | | | | | |
| 87748 | CESAR D ALCAUTARA CARDI | ADDRESS ON FILE | | | | | | | |
| 87749 | CESAR D ALMODOVAR SEGARRA | ADDRESS ON FILE | | | | | | | |
| 630735 | CESAR D JESUS RODRIGUEZ | EXT CAMPO ALEGRE | A32 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 630811 | CESAR D RIVERA MORALES | HC 71 BOX 2250 | | | | NARANJITO | PR | 00719 9704 | |
| 630812 | CESAR D RIVERA SANJURJO | VILLAS DE RIO GRANDE | D 5 CALLE JUAN MONGE | | | RIO GRANDE | PR | 00745 | |
| 87750 | CESAR D RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 630813 | CESAR D VAZQUEZ PIETRI | 4 M COND PLAZA | | | | SAN JUAN | PR | 00918 | |
| 87751 | CESAR D. ALCANTARA CARDI | ADDRESS ON FILE | | | | | | | |
| 87752 | CESAR DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 87753 | CESAR DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630814 | CESAR DE JESUS SOLER | BARRIADA FERRAN | 64 CALLE 2 | | | PONCE | PR | 00731 | |
| 87754 | CESAR DEL VALLE BAGUE | ADDRESS ON FILE | | | | | | | |
| 630815 | CESAR DEL VALLE ESTERAS | ADDRESS ON FILE | | | | | | | |
| 630816 | CESAR DIAZ DBA CESAR DIAZ INTERIOR CONST | RFD 1 BOX 28 | | | | CAROLINA | PR | 00979 | |
| 87755 | CESAR DIAZ INTERIOR CONST | RFD 1 BOX 28 | | | | CAROLINA | PR | 00979 | |
| 630818 | CESAR DIAZ MATOS | HC 1 | | | | CAROLINA | PR | 00987 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630817 | CESAR DIAZ MATOS | RFD 1 BOX 28 | | | | CAROLINA | PR | 00979 | |
| 87756 | CESAR DIAZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 87757 | CESAR DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 87758 | CESAR DOMINGUEZ CABALLER | ADDRESS ON FILE | | | | | | | |
| 87759 | CESAR DOMINGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 630819 | CESAR DOTTIN GUERRA | COND LAGO MAR | 7J ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 630820 | CESAR E ARANA VIVALDI | URB BAHIA VISTAMAR | 1443 CALLE MARLIN | | | CAROLINA | PR | 00933 | |
| 87760 | CESAR E CABRERA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 630821 | CESAR E CAMINERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 630822 | CESAR E CEREZO TORRES | 525 AVENIDA ROTARIOS ALTOS | | | | ARECIBO | PR | 00612 | |
| 630823 | CESAR E CRUZ CANCEL | LAS MONJITAS | B 9 CALLE A | | | PONCE | PR | 00731 | |
| 87761 | CESAR E CUADRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 630824 | CESAR E DAVILA | URB SANTA RITA | F 33 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 87762 | CESAR E DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 87763 | CESAR E DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 87764 | CESAR E FIALLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 630825 | CESAR E GALINDO RIVERA | URB COUNTRY CLUB | JE 28 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 87765 | CESAR E LOPEZ AVELINO | ADDRESS ON FILE | | | | | | | |
| 630826 | CESAR E MERCADO | VILLA NUEVA | 56 CALLE 24 | | | CAGUAS | PR | 00727 | |
| 630828 | CESAR E MERCADO SANTAELLA | 264 ROBERTO CLEMENTE | | | | SAN JUAN | PR | 00926 | |
| 630829 | CESAR E MERCADO SANTAELLA | EXT SAN AGUSTIN | 264 CALLE ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 630827 | CESAR E MERCADO SANTAELLA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 630830 | CESAR E MERCADO VEGA | URB EL PARAISO | 1601 CALLE TIGRIS | | | SAN JUAN | PR | 00926 | |
| 87766 | CESAR E QUINONES AMARO | ADDRESS ON FILE | | | | | | | |
| 630831 | CESAR E RESTO CRESPO | HC 6 BOX 4600 | | | | COTO LAUREL | PR | 00780 | |
| 630832 | CESAR E RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 630833 | CESAR E RODRIGUEZ FORTI | 105 CALLE BERNALDO GARCIA NORTE | | | | CAROLINA | PR | 00985 | |
| 87767 | CESAR E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87768 | CESAR E SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 630834 | CESAR E VAZQUEZ SERRA | 201-4B2 COLINAS DE FAIR VIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| 87770 | CESAR E VAZQUEZ SERRA | URB CIMA DE VILLA | 1 CARR 893 APT 34 | | | SAN JUAN | PR | 00926 | |
| 87771 | CESAR E VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 630835 | CESAR E VIERA | URB EL CEREZAL | 1607 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 87772 | CESAR E. CRUZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 630836 | CESAR E. LOPEZ CRUZ | URB SAN AGUSTIN 1163 | CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 87773 | CESAR ECHEVARRIA NARVAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87774 | CESAR EMMANUEL RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 630837 | CESAR ESCUDERO PEREZ | SIERRA BAYAMON | BL 24-3 CALLE 23 | | | BAYAMON | PR | 00961 |
| 630838 | CESAR ESTRADA MALDONADO | ADDRESS ON FILE | | | | | | |
| 87775 | CESAR ESTRADA ROLON | ADDRESS ON FILE | | | | | | |
| 630839 | CESAR F CASTA PEREZ | URB VALENCIA GARDENS | A 20 CALLE 21 | | | BAYAMON | PR | 00960 |
| 87776 | CESAR F CORTES CARDONA | ADDRESS ON FILE | | | | | | |
| 87777 | CESAR F FLORES CASTANO | ADDRESS ON FILE | | | | | | |
| 87778 | CESAR F MADERA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 630840 | CESAR FELICIANO | HC 58 BXO 13125 | | | | AGUADA | PR | 00602 |
| 87779 | CESAR FELICIANO TRIPADI | ADDRESS ON FILE | | | | | | |
| 87780 | CESAR FELIX ORENGO | ADDRESS ON FILE | | | | | | |
| 87781 | CESAR FELIX ORENGO | ADDRESS ON FILE | | | | | | |
| 630841 | CESAR FIGUEROA | URB TURABO GARDENZ II | 26 1 CALE 14 | | | CAGUAS | PR | 00725 |
| 87782 | CESAR FIGUEROA DIEZ | ADDRESS ON FILE | | | | | | |
| 630842 | CESAR FIGUEROA DONNOLO | 1516 JUAN SANCHEZ | | | | BAYAMON | PR | 00956 |
| 630843 | CESAR FIGUEROA TORRES | HC 5 BOX 62043 | | | | MAYAGUEZ | PR | 00680-9553 |
| 630844 | CESAR FLORES RIVERA | URB CAGUAS NORTE | A 17 CALLE BELEN | | | CAGUAS | PR | 00725-2202 |
| 87783 | CESAR G AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 630845 | CESAR G COLON FUENTES | URB VALLE ARRIBA HEIGHTS | PO BOX 4495 | | | CAROLINA | PR | 00984 |
| 630846 | CESAR G ESCOBAR SANTIAGO | ADDRESS ON FILE | | | | | | |
| 87784 | CESAR G MARTINEZ OLMEDO | ADDRESS ON FILE | | | | | | |
| 87785 | CESAR G GALINDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 87786 | CESAR GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 87788 | CESAR GARCIA/ MILDRED BRETON | ADDRESS ON FILE | | | | | | |
| 1864688 | Cesar Gerardo, Escobar Santiago | 2106 C/Colina Urb. Valle Alto | | | | Ponce | PR | 00716 |
| 87789 | CESAR GOMEZ FLORES | ADDRESS ON FILE | | | | | | |
| 630847 | CESAR GONZALEZ COLOMBANI | HC 02 BOX 6243 | | | | RINCON | PR | 00677 |
| 630848 | CESAR GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 630849 | CESAR GONZALEZ GONZALEZ | COND LAKE SHORE APTO 12-C MIRAMAR | | | | SAN JUAN | PR | 00907 |
| 630850 | CESAR GONZALEZ GONZALEZ | PO BOX 3306 | | | | CAROLINA | PR | 00984 |
| 630851 | CESAR GONZALEZ GUERRA | URB COLINAS VERDES | U 20 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 |
| 87790 | CESAR GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 87791 | CESAR GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 87792 | CESAR GUERRERO CUETO | ADDRESS ON FILE | | | | | | |
| 87793 | CESAR GUILLET GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87794 | CESAR GUZMAN | ADDRESS ON FILE | | | | | | |
| 87795 | CESAR H LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 630852 | CESAR H REVERON SANTIAGO | HC 01 BOX 4108 | | | SALINAS | PR | 00751 | |
| 630853 | CESAR H REYES COIMBRE / LUCIA PEREZ | PO BOX 366724 | | | SAN JUAN | PR | 00936-6724 | |
| 630854 | CESAR H SOTO CINTRON | 10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976-2410 | |
| 87796 | CESAR HAMMERSCHMIDT VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 87797 | CESAR HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 842136 | CESAR HERNANDEZ CORDOVA | PO BOX 239 | | | MANATI | PR | 00674 | |
| 87798 | CESAR HERNANDEZ CORDOVA | URB VILLA DE SAN AGUSTIN | 0 13 CALLE 8 | | BAYAMON | PR | 00959 | |
| 87799 | CESAR HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 630855 | CESAR HERRERA TORRES | 3618 LAS DELICIAS | CALLE LOLA RODRIGUEZ DE TIO | | PONCE | PR | 00728 | |
| 87800 | CESAR HERRERA TORRES | LAS DELICIAS 3618 C/LOCA RODRIGUEZ | | | PONCE | PR | 00728 | |
| 630856 | CESAR I ACEVEDO RIVERA | URB CONDADO MODERNO | C 36 CALLE 3 | | CAGUAS | PR | 00725 | |
| 87801 | CESAR I ARROYO MALDONADO | ADDRESS ON FILE | | | | | | |
| 87802 | CESAR I CARRION GARCIA | ADDRESS ON FILE | | | | | | |
| 842137 | CESAR I HERNANDEZ SOTO | PO BOX 3577 | | | AGUADILLA | PR | 00605-3577 | |
| 630857 | CESAR I MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 630858 | CESAR I MAURAS RIVERA | BO OLIMPO | 136 CALLE 2 | | GUAYAMA | PR | 00784-4009 | |
| 87803 | CESAR I RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 630859 | CESAR I ROSA LOPEZ | ADDRESS ON FILE | | | | | | |
| 87804 | CESAR I ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | |
| 87805 | CESAR I. DIAZ MATOS DBA CESAR DIAZ INTER | RFD # 1 BOX 28 | | | CAROLINA | PR | 00000-0000 | |
| 87806 | CESAR IRIZARRY CARABALLO | ADDRESS ON FILE | | | | | | |
| 87807 | CESAR IRIZARRY COLON | ADDRESS ON FILE | | | | | | |
| 630860 | CESAR IRON WORKS C/O CESAR CENTENO | HC 62 BOX 10701 | | | COMERIO | PR | 00782 | |
| 87808 | CESAR IVAN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 87809 | CESAR J ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 87810 | CESAR J BURGOS GURDYS | ADDRESS ON FILE | | | | | | |
| 630737 | CESAR J CUBA PEREZ | P O BOX 652 | | | HATILLO | PR | 00659-0652 | |
| 630861 | CESAR J DE JESUS TORRES | URB APONTE | I 8 CALLE 6 | | CAYEY | PR | 00936 | |
| 630862 | CESAR J DI CRISTINA RIVERA | URB PARQUE ECUESTRE | R 21 CALLE DAWN GLORY | | CAROLINA | PR | 00987 | |
| 87811 | CESAR J GARCIA GARCIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1820 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87812 | CESAR J LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 87813 | CESAR J MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 87814 | CESAR J MERCADO ROMAN | ADDRESS ON FILE | | | | | | |
| 87815 | CESAR J MUNIZ BADILLO | ADDRESS ON FILE | | | | | | |
| 87816 | CESAR J PABON ORTIZ | ADDRESS ON FILE | | | | | | |
| 87817 | CESAR J RAMIREZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 630863 | CESAR J REYES MARIANO | CONDADO | 1358 CALLE ALDEA | | | SAN JUAN | PR | 00907 |
| 630864 | CESAR J SANTOS CASIANO | PO BOX 802 | | | | SAN GERMAN | PR | 00683 |
| 630865 | CESAR J SERRANO MARRERO | URB SIERRA BAYAMON | 7532 CALLE 64 | | | BAYAMON | PR | 00961 |
| 87818 | CESAR J TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 630866 | CESAR J VAZQUEZ VALENCIA | URB TERRANOVA | B 6 CALLE 5 | | | GUAYNABO | PR | 00969 |
| 630736 | CESAR J VENTURA CABAN | PO BOX 912 | | | | RINCON | PR | 00677 |
| 87820 | CESAR J. GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 630867 | CESAR J. GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 87821 | CESAR J. GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 630868 | CESAR JIMENES PALMAS | HC 01 MBOX 4648 | | | | VILLALBA | PR | 00766 |
| 630869 | CESAR JORDAN GONZALEZ | P O BOX 1015 | | | | ADJUNTAS | PR | 00601 |
| 630870 | CESAR JOSE ALOMAR MORA | URB TERRAZAS DE GUAYNABO | G16 CALLE DALIA | | | GUAYNABO | PR | 00969 |
| 630873 | CESAR L CARDONA PEREZ | URB COLINAS VERDES | C 11 CALLE 8 | | | SAN SEBASTIAN | PR | 00685 |
| 630874 | CESAR L COLLAZO TORRES | BO MATUYAS ALTO | BOX 3988 | | | MAUNABO | PR | 00707 |
| 842138 | CESAR L DIAZ SEPULVEDAD | RES COUNTRY CLUB GARDENS | EDIF 4 APT 14 | | | SAN JUAN | PR | 00924 |
| 630875 | CESAR L IRIZARRY RAMOS A/C BCO SANTANDER | PO BOX 251 | | | | ADJUNTAS | PR | 00601 |
| 87822 | CESAR L MENDEZ MARENGO | ADDRESS ON FILE | | | | | | |
| 630871 | CESAR L MIRANDA LOPEZ | PMP 436 PO BOX 2400 | | | | TOA BAJA | PR | 00951 2400 |
| 630876 | CESAR L NEGRON MARTINEZ | PO BOX 63 | | | | VILLALBA | PR | 00766 |
| 87823 | CESAR L OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 87824 | CESAR L OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 630877 | CESAR L ORTIZ MONTES | PARC BARAHONA | 192A CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 |
| 87825 | CESAR L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 87826 | CESAR L SALICRUP VELOUDIS | ADDRESS ON FILE | | | | | | |
| 630872 | CESAR L SEDA GUTIERREZ | HC 02 BOX 8437 | | | | JUANA DIAZ | PR | 00785 |
| 630878 | CESAR L SOSTRE LEBRON | ADDRESS ON FILE | | | | | | |
| 630879 | CESAR L SOSTRE LEBRON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630880 | CESAR L SOTO MALDONADO | ADDRESS ON FILE | | | | | | |
| 87827 | CESAR L VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 630881 | CESAR L VELEZ ROMAN | P O BOX 881 | | | ISABELA | PR | 00662 | |
| 630883 | CESAR L VICENS GONZALEZ | HERMANAS DAVILA | 183 AVE BETANCES | | BAYAMON | PR | 00959 | |
| 630882 | CESAR L VICENS GONZALEZ | URB EL CORTIJO | E 6-2 CALLE 8 | | BAYAMON | PR | 00956 | |
| 87828 | CESAR L. VICENS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 87829 | CESAR LACEN REYES | ADDRESS ON FILE | | | | | | |
| 630884 | CESAR LOPEZ CINTRON | URB PARADIS | B 14 CALLE LOPEZ FLORES | | CAGUAS | PR | 00725 | |
| 630885 | CESAR LORENZO ACEVEDO | PO BOX 1118 | | | AGUADA | PR | 00602 | |
| 87830 | CESAR LOYOLA ARRAY | ADDRESS ON FILE | | | | | | |
| 630886 | CESAR LOZADA RUIZ | 57 CALLE GEORGETTI | | | VEGA ALTA | PR | 020692 | |
| 630887 | CESAR LUGO ACOSTA | PARC CASTILLO | A 30 ST HIPOLITO ARROYO | | MAYAGUEZ | PR | 00680-1307 | |
| 630889 | CESAR LUGO NUNEZ | HC 04 BOX 43960 | | | LARES | PR | 00669 | |
| 87831 | CESAR LUGO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 87832 | CESAR LUIS MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 87833 | CESAR LUIS SEDA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 630891 | CESAR M ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 630890 | CESAR M ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 87834 | CESAR M CRUZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 630892 | CESAR M CUBANO MARTINEZ | PO BOX 2068 | | | HATILLO | PR | 00659-2068 | |
| 630893 | CESAR M DIAZ CHARRIEZ | ADDRESS ON FILE | | | | | | |
| 87835 | CESAR M GUTIERREZ ROURA | ADDRESS ON FILE | | | | | | |
| 630894 | CESAR M LOPEZ SANTOS | VILLA RICA | AQ10 CALLE EDMEE | | BAYAMON | PR | 00959 | |
| 87836 | CESAR M LOZANO PAULINO | ADDRESS ON FILE | | | | | | |
| 630895 | CESAR M PERALTA LUGO | PO BOX 1718 | | | YAUCO | PR | 00698 | |
| 630896 | CESAR M TAVERAS SOSA | URB CAPARRA TERRACE | 1560 CALLE 4 SO | | SAN JUAN | PR | 00921 | |
| 842139 | CESAR MALDONADO FELICE DBA OMAR TOWING | 33B BDA LA GRANJA | | | UTUADO | PR | 00641-2732 | |
| 87837 | CESAR MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 87838 | CESAR MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 87839 | CESAR MANUEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 630897 | CESAR MARIANI SAEZ | 17 VILLA RAMONITA | | | PONCE | PR | 00731 | |
| 87840 | CESAR MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 87841 | CESAR MARTINEZ QUINONEZ V DEPTO DE JUSTICIA | IRMA ROSARIO MARTINEZ | APARTADO 190021 | | SAN JUAN | PR | 00919-0021 | |
|---|---|---|---|---|---|---|---|---|
| 630898 | CESAR MARTINEZ REYES | ADDRESS ON FILE | | | | | | |
| 630899 | CESAR MATOS BONET | PO BOX 362677 | | | SAN JUAN | PR | 00936 | |
| 87842 | CESAR MEDINA FANTAUZZI | ADDRESS ON FILE | | | | | | |
| 630900 | CESAR MEDINA RODRIGUEZ | P O BOX 139 | | | AGUADILLA | PR | 00605 | |
| 630901 | CESAR MELECIO MORALES | PO BOX 192469 | | | SAN JUAN | PR | 00917 | |
| 87843 | CESAR MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 630902 | CESAR MELENDEZ ROSADO | 155 CALLE FEDERICO GARCIA | | | FAJARDO | PR | 00738 | |
| 630903 | CESAR MENDEZ MAS | URB PUERTO NUEVO | 408 CALLE DRESDE | | SAN JUAN | PR | 00920 | |
| 87844 | CESAR MENDEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 630904 | CESAR MENDEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 630905 | CESAR MERCADO CUEVAS | ADDRESS ON FILE | | | | | | |
| 842140 | CESAR MERCADO SANTAELLA | URB SAN AGUSTIN | 264 CALLE ROBERTO CLEMENTE | | SAN JUAN | PR | 00926-1908 | |
| 630906 | CESAR MILLAN RUIZ | URB SANTA MARIA | 110 CALLE B | | SABANA GRANDE | PR | 00637 | |
| 87845 | CESAR MIRANDA NIEVES | ADDRESS ON FILE | | | | | | |
| 87846 | CESAR MORALES BONILLA / OPE | ADDRESS ON FILE | | | | | | |
| 630907 | CESAR MORALES CINTRON | HC 2 BOX 9782 | | | JUANA DIAZ | PR | 009782 | |
| 87847 | CESAR MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 87848 | CESAR MORENO FAMILIA | ADDRESS ON FILE | | | | | | |
| 87849 | CESAR MUNIZ & CO PSC | ADDRESS ON FILE | | | | | | |
| 630908 | CESAR N CORDERO RABELL | EXT SANTA MARIA | 65 CALLE MALVA | | SAN JUAN | PR | 00927 | |
| 2137292 | CESAR N. VAZQUEZ | CESAR N VAZQUEZ | PO BOX 201 | | SABANA GRANDE | PR | 00637 | |
| 2163681 | CESAR N. VAZQUEZ | PO BOX 201 | | | SABANA GRANDE | PR | 00637 | |
| 838412 | CESAR N. VAZQUEZ | PO BOX 201 SAB | | | SABANA GRANDE | PR | 00637 | |
| 630910 | CESAR NAVARRO ALMODOVAR | PO BOX 344 | | | LAJAS | PR | 00667 | |
| 630911 | CESAR NAZARIO YORDAN | P O BOX 11822 | | | SAN JUAN | PR | 00922 | |
| 630912 | CESAR NIETO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 630913 | CESAR O BATISTA | HC 01 BOX 7562 | | | LOIZA | PR | 00772 | |
| 87850 | CESAR O BELTRAN DE LEON | ADDRESS ON FILE | | | | | | |
| 630914 | CESAR O CABAN CABAN | ADDRESS ON FILE | | | | | | |
| 630915 | CESAR O CABAN CABAN | ADDRESS ON FILE | | | | | | |
| 87851 | CESAR O GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 630916 | CESAR O LARA CARRASQUILLO | PO BOX 1512 | | | MAYAGUEZ | PR | 00681 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630917 | CESAR O ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 630918 | CESAR O RAMOS VELEZ | ALT MONTE BRISAS | CALLE 7 | | | FAJARDO | PR | 00738 |
| 630919 | CESAR O RODRIGUEZ | 153 CALLE DE LA CRUZ APTO 4D | | | | SAN JUAN | PR | 00901 |
| 630920 | CESAR O RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 630921 | CESAR O VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 87853 | CESAR O. MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 87854 | CESAR O. MONSALVE RIZO | ADDRESS ON FILE | | | | | | |
| 87855 | CESAR O. RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 87856 | CESAR OMAR PENALOSA | ADDRESS ON FILE | | | | | | |
| 630922 | CESAR OQUENDO RIVERA | STA JUANITA | AQ 24 AVE LAUREL | | | BAYAMON | PR | 00956 |
| 630923 | CESAR ORTIZ RODRIGUEZ | P O BOX 3215 | | | | JUNCOS | PR | 00777 |
| 87857 | CESAR ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 630924 | CESAR ORTIZ SORRENTINI | ADDRESS ON FILE | | | | | | |
| 630925 | CESAR OSORIO RIVERA | P O BOX 9749 | | | | CAROLINA | PR | 00988 |
| 87858 | CESAR OSTOLAZA PEREZ | ADDRESS ON FILE | | | | | | |
| 87859 | CESAR OSTOLAZA V ELA | LIC JESUS JIMENEZ | URB. VILLA ROSA I-A-12 | PO BOX 3025 | | GUAYAMA | PR | 00785 |
| 87860 | CESAR OTERO AMEZAGA | ADDRESS ON FILE | | | | | | |
| 630926 | CESAR P CRUZ GARCIA | PO BOX 330430 | | | | PONCE | PR | 00733-0430 |
| 87861 | CESAR PABON NADAL | ADDRESS ON FILE | | | | | | |
| 630927 | CESAR PADUA | JUNCAL CONTRACT STATION | BOX 2745 | | | SAN SEBASTIAN | PR | 00685 |
| 630928 | CESAR PALACIOS | 57 34 225 ST1 FLOOR | | | | BAYSIDE | NY | 11364 |
| 87862 | CESAR PANTOJAS BENITEZ | ADDRESS ON FILE | | | | | | |
| 87863 | CESAR PENA CORREA | ADDRESS ON FILE | | | | | | |
| 630929 | CESAR PERDOMO FELIX | ADDRESS ON FILE | | | | | | |
| 87864 | CESAR PÉREZ CABAN | ADDRESS ON FILE | | | | | | |
| 1702606 | Cesar Perez Cancel | ADDRESS ON FILE | | | | | | |
| 630930 | CESAR PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 87865 | CESAR PEREZ LISASUAIN | ADDRESS ON FILE | | | | | | |
| 87866 | CESAR PEREZ LIZASUAIN | ADDRESS ON FILE | | | | | | |
| 87867 | CESAR PEREZ ROBLES | ADDRESS ON FILE | | | | | | |
| 87868 | CESAR PEREZ SOTO Y NELSON SOTO CARDONA Y | ADDRESS ON FILE | | | | | | |
| 87869 | CESAR PILLOT CASTRO | ADDRESS ON FILE | | | | | | |
| 87870 | CESAR PINA RIVERA | ADDRESS ON FILE | | | | | | |
| 87871 | CESAR PINEIRO | ADDRESS ON FILE | | | | | | |
| 87872 | CESAR PLAZAS GUZMAN | ADDRESS ON FILE | | | | | | |
| 87873 | CESAR PRINCIPE ACOSTA | ADDRESS ON FILE | | | | | | |
| 87874 | CESAR QUINONES CARABALLO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 630931 | CESAR R APONTE ROSADO | HC 3 BOX 13488 | | | | JUANA DIAZ | PR | 00795 | |
| 87875 | CESAR R CRUZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 87876 | CESAR R GAMERO MD LLC | ADDRESS ON FILE | | | | | | | |
| 630932 | CESAR R HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 87877 | CESAR R JIMENEZ PENA | ADDRESS ON FILE | | | | | | | |
| 87878 | CESAR R MERCED TORRES | ADDRESS ON FILE | | | | | | | |
| 630933 | CESAR R MIRANDA | ADDRESS ON FILE | | | | | | | |
| 630738 | CESAR R MIRANDA RODRIGUEZ | P O BOX 331 | | | | JUNCOS | PR | 00777 | |
| 630934 | CESAR R NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 87879 | CESAR R QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 87880 | CESAR R RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 87881 | CESAR R RIVERA VALLES | ADDRESS ON FILE | | | | | | | |
| 87882 | CESAR R RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 630935 | CESAR R TORRES MALDONADO | PO BOX 677 | | | | VILLALBA | PR | 00766 | |
| 87884 | CESAR R VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 87886 | CESAR RAMOS CARO | ADDRESS ON FILE | | | | | | | |
| 630936 | CESAR RAMOS GERENA | A 10 ALAMO | | | | GUAYNABO | PR | 00969 | |
| 87887 | CESAR RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 87888 | CESAR RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 630937 | CESAR RAMOS ZAVALA | URB VALLE VERDE I | AQ63 CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| 630938 | CESAR RAUL A GAMERO ESPINOZA | AVE TITO CASTRO 301 C PRW 431 | | | | PONCE | PR | 00731 | |
| 630939 | CESAR REYES ZAMORA | DEPARTAMENTO DE QUIMICA | RECINTO UNIVERSTRO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 87889 | CESAR RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 630940 | CESAR RIVERA FLORES | URB LOS CACIQUES | L 8 CALLE 8 | | | CAROLINA | PR | 00979 | |
| 87890 | CESAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 630941 | CESAR RIVERA ROSARIO | P O BOX 2737 | | | | RIO GRANDE | PR | 00745 | |
| 630942 | CESAR ROBLES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 630943 | CESAR ROBLES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 87891 | CESAR RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 87892 | CESAR RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 630944 | CESAR RODRIGUEZ IRIZARRY | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 630945 | CESAR RODRIGUEZ LIZARDI | P O BOX 8864 | | | | CAGUAS | PR | 00726 | |
| 87893 | CESAR RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 87894 | CESAR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 87895 | CESAR RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 2175163 | CESAR RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 630946 | CESAR ROSARIO PEGUERO | PO BOX 385 | | | | YAUCO | PR | 00698 | |
| 630947 | CESAR ROSARIO RODRIGUEZ | TIERRAS NUEVAS CARR | 616 BZN 200 CALLE LOS | MALDONADOS | | MANATI | PR | 00674 | |
| 630948 | CESAR RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 630949 | CESAR S LABOY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 87896 | CESAR S QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 630950 | CESAR S RIVERA GIRAUD | 253 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771-2932 | |
| 630951 | CESAR S SANTILLANA | 200 CALLE 1 APT 201 | ANAIDA GARDEN | | | PONCE | PR | 00731 | |
| 630952 | CESAR SACRIPANTI CALERO | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 87897 | CESAR SAINZ, DIANA SAINZ Y NELLY SAINZ | ADDRESS ON FILE | | | | | | | |
| 630953 | CESAR SALCEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 87898 | CESAR SANABRIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 630954 | CESAR SANCHEZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 630955 | CESAR SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 87899 | CESAR SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 630956 | CESAR SANCHEZ TOLEDO | PASEO LAS FLORES | 13 CALLE GARDENIA | | | SAN LORENZO | PR | 00754-9659 | |
| 87900 | CESAR SANTIAGO GROUP | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| 87901 | CESAR SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 630957 | CESAR SANTIAGO LEBRON | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| 87902 | CESAR SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 87903 | CESAR SANTOS PAULINO | ADDRESS ON FILE | | | | | | | |
| 630958 | CESAR SANTOS REYES | SAN GERARDO | 307 TULSA | | | SAN JUAN | PR | 00926 | |
| 630959 | CESAR SANTOS RIVERA | PO BOX 21187 | | | | SAN JUAN | PR | 00928 | |
| 87904 | CESAR SERRANO BELEN | LCDA MARIANA GARCIA GARCIA | LCDA GARCIA- PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| 87905 | CESAR SERRANO BELEN | LCDO MIGUEL CANCIO ARCELAY | LCDO CANCIO-PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 87906 | CESAR SILVA / AIDA L ROSARIO | ADDRESS ON FILE | | | | | | | |
| 630960 | CESAR SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87907 | CESAR SUAREZ ALMEDINA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 842141 | CESAR T ALCOVER ACOSTA | BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 630961 | CESAR TORRES CHAVEZ | URB SAN SALVADOR | VICTOR PORREZ CALLE C 5 | | | MANATI | PR | 00674 | |
| 87908 | CESAR TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 630962 | CESAR TORRES RODRIGUEZ | HC 01 BOX 15907 | | | | COAMO | PR | 00769 | |
| 630963 | CESAR TORT HERNANDEZ | PARQ SANTA MARIA | Q 2 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 630964 | CESAR TORT SOLA | SAN ALFONSO | D 4 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 630965 | CESAR TRABANCO DE LA CRUZ | PO BOX 10578 | | | | PONCE | PR | 00732-0578 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 630739 | CESAR TRINIDAD COLON | PARCELAS MAYAGUEZ | 20 CALLE HUCAR | | | MANATI | PR | 00676 | |
| 630966 | CESAR URIBE | ADDRESS ON FILE | | | | | | | |
| 87909 | CESAR VALENTIN MEDINA | ADDRESS ON FILE | | | | | | | |
| 87910 | CESAR VALENTIN REYES | ADDRESS ON FILE | | | | | | | |
| 87911 | CESAR VALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 630967 | CESAR VARGAS | 18 URB RAHOLISA | | | | SAN SEBASTIAN | PR | 00685 | |
| 87912 | CESAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 87913 | CESAR VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 630968 | CESAR VAZQUEZ DIAZ | PO BOX 360563 | | | | SAN JUAN | PR | 00936 | |
| 87914 | CESAR VAZQUEZ SUNE | ADDRESS ON FILE | | | | | | | |
| 630969 | CESAR VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 630970 | CESAR VEGA RUIZ | P O BOX 236 | | | | LAS PIEDRAS | PR | 00771 | |
| 87915 | CESAR VELAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 630971 | CESAR VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 87916 | CESAR VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 630972 | CESAR VERA CANTO | URB HAILAND PARK | 716 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 2210788 | Cesar Verdejo, Julio | ADDRESS ON FILE | | | | | | | |
| 630973 | CESAR VICENTE ORTIZ RIVERA | P O BOX 957 | | | | SAN LORENZO | PR | 00754 | |
| 87917 | CESAR VILLANUEVA TRAVERSO | LCDA. MILITZA DE JESÚS DE JESÚS | PO BOX 448 | | | CAMUY | PR | 00627 | |
| 87918 | CESAR VILORIO SOSA | ADDRESS ON FILE | | | | | | | |
| 87919 | CESAR W OSTOLAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 87920 | CESAR W ROMERO COLON | ADDRESS ON FILE | | | | | | | |
| 630974 | CESAR ZAPATA VAZQUEZ | HC 43 BOX 11047 | | | | CAYEY | PR | 00736 | |
| 1256371 | CESARD1 | ADDRESS ON FILE | | | | | | | |
| 630975 | CESAREA CLAUDIO | P O BOX 1668 | | | | YABUCOA | PR | 00767 | |
| 630976 | CESAREA PEREZ VAZQUEZ | BO SAN FELIPE | PDA 11 BOX 2207 | | | AGUIRRE | PR | 00704 | |
| 630977 | CESAREO ARCE VAZQUEZ | 37 CALLE DAVID LOPEZ | | | | FLORIDA | PR | 00650 | |
| 630978 | CESAREO AYALA VEGA | URB TINTILLO HILL | 601 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 87921 | Cesareo Bultron, Milagros | ADDRESS ON FILE | | | | | | | |
| 87922 | CESAREO DIAZ, YANICE A. | ADDRESS ON FILE | | | | | | | |
| 87923 | CESAREO GONZALEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 87924 | CESAREO MARTINEZ, BEATRICE C | ADDRESS ON FILE | | | | | | | |
| 87925 | CESAREO MARTINEZ, BEATRICE C | ADDRESS ON FILE | | | | | | | |
| 87926 | CESAREO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 87927 | CESAREO MAYSONET, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 87928 | CESAREO MAYSONET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 87929 | CESAREO MAYSONET, NIXA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87930 | CESAREO MIRANDA, WILFREDO J | ADDRESS ON FILE | | | | | | |
| 87931 | CESAREO NAVARRO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 87932 | CESAREO NIEVES, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 87933 | CESAREO ORTIZ, EVA | ADDRESS ON FILE | | | | | | |
| 1539044 | Cesareo Ortiz, Eva | ADDRESS ON FILE | | | | | | |
| 1515586 | Cesareo Pinto, Antonio | ADDRESS ON FILE | | | | | | |
| 87934 | CESAREO PINTO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 87935 | CESAREO PINTO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 87936 | CESAREO RAMOS, INES | ADDRESS ON FILE | | | | | | |
| 1945375 | Cesareo Ramos, Ines | ADDRESS ON FILE | | | | | | |
| 1993738 | Cesareo Ramos, Ines | ADDRESS ON FILE | | | | | | |
| 87937 | CESAREO RIVERA, SODARIS | ADDRESS ON FILE | | | | | | |
| 87938 | CESAREO ROMERO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 87939 | CESAREO ROSADO, JUANA | ADDRESS ON FILE | | | | | | |
| 1422888 | CESAREO ROSADO, YAMIL D. | YAMIL DOEL CESÁREO, DERECHO PROPIO | INST. BAYAMÓN 501 50 CARR | UNIT 607073 IND. LUCHETTI | | BAYAMÓN | PR | 00961-7403 |
| 613162 | Cesareo, Antonio | ADDRESS ON FILE | | | | | | |
| 87940 | CESARI ANDUJAR, JOSE | ADDRESS ON FILE | | | | | | |
| 87941 | CESARI DELGADO, JUAN G | ADDRESS ON FILE | | | | | | |
| 2038027 | Cesari Delgado, Juan Gerardo | ADDRESS ON FILE | | | | | | |
| 87942 | CESARI LOPEZ, NIURKA | ADDRESS ON FILE | | | | | | |
| 87943 | CESARI ROSADO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 630979 | CESARIA MEDINA FERNANDEZ | CAMINO CESILO VILLEGAS KM 18 4 | CAIMITO BAJO | | | SAN JUAN | PR | 00926 |
| 630980 | CESARIO CLAUDIO TORRES | SANTO DOMINGO | 573 CALLE N | | | CAGUAS | PR | 00725 |
| 87944 | CESARIO LEBRON, VICTOR N | ADDRESS ON FILE | | | | | | |
| 87945 | CESARIO TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 87946 | CESAR'S APPLIANCE PARTS | CARR. 31 KM. 27.4, BO. CEIBA NORTE | | | | JUNCOS | PR | 00777 |
| 87947 | CESE RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 87948 | Cese Rivera, Sharon D | ADDRESS ON FILE | | | | | | |
| 630981 | CESIACH GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 630982 | CESIAH SANCHEZ REYES | P O BOX 3347 | | | | VEGA ALTA | PR | 00692 |
| 87949 | CESIAN C CASTILLO ROSSY | ADDRESS ON FILE | | | | | | |
| 87950 | CESMIL PROMOTIONS | MCS 532 | 5 MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 |
| 87951 | CESPED RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 87952 | CESPEDES ALCANTARA, JOSE R. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87953 | CESPEDES BETANCOURT, LEODANIS | ADDRESS ON FILE | | | | | | |
| 87954 | CESPEDES DE RIVERA, VERANIA | ADDRESS ON FILE | | | | | | |
| 87955 | CESPEDES FERNANDEZ, ZULEMA | ADDRESS ON FILE | | | | | | |
| 1729209 | Cespedes Gomez, Carlos | ADDRESS ON FILE | | | | | | |
| 87956 | CESPEDES GOMEZ, WAYCA | ADDRESS ON FILE | | | | | | |
| 87957 | CESPEDES LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 87958 | CESPEDES MARMOLEJO, JUAN | ADDRESS ON FILE | | | | | | |
| 87959 | CESPEDES MARTINEZ, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 87960 | CESPEDES OPIO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 87961 | CESPEDES RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 87962 | CESPEDES RODRIGUEZ, TOMAS R. | ADDRESS ON FILE | | | | | | |
| 784736 | CESPEDES VELEZ, EDDY | ADDRESS ON FILE | | | | | | |
| 87963 | CESPEDES VELEZ, EDDY F | ADDRESS ON FILE | | | | | | |
| 87964 | CESSNA AIRCRAFT COMPANY | ONE CESSNA BLVD | | | | WICHITA | KS | 67215-1400 |
| 87965 | CEST | URB. SAGRADO CORAZON | AVE. SAN CLAUDIO | EDIF. GALENO PLAZA #406 | | SAN JUAN | PR | 00926 |
| 87966 | CESTARI MORALES, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 87967 | CESTARY RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 87968 | CESTARY RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 87969 | CESTARY RODRIGUEZ, EVELISSE | ADDRESS ON FILE | | | | | | |
| 630983 | CESTERO & CO INC | PO BOX 194511 | | | | SAN JUAN | PR | 00919-4511 |
| 87970 | CESTERO AGUILAR, DIANA M | ADDRESS ON FILE | | | | | | |
| 87971 | CESTERO CASANOVA, JOSE | ADDRESS ON FILE | | | | | | |
| 87972 | CESTERO COLON MD, ISABEL | ADDRESS ON FILE | | | | | | |
| 1575786 | Cestero De Ayala, Edda M | ADDRESS ON FILE | | | | | | |
| 87973 | CESTERO DE AYALA, EDDA M | ADDRESS ON FILE | | | | | | |
| 784737 | CESTERO DE AYALA, EDDA M | ADDRESS ON FILE | | | | | | |
| 1630747 | Cestero De Ayala, Edda M | ADDRESS ON FILE | | | | | | |
| 1770361 | Cestero De Ayala, Edda Marie | ADDRESS ON FILE | | | | | | |
| 87974 | CESTERO DE AYALA, JOSE | ADDRESS ON FILE | | | | | | |
| 87975 | CESTERO DE AYALA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 87976 | CESTERO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 87977 | CESTERO FONT, CAROLINA | ADDRESS ON FILE | | | | | | |
| 87978 | CESTERO FUSTER, LINDA | ADDRESS ON FILE | | | | | | |
| 87979 | CESTERO FUSTER, RAMON | ADDRESS ON FILE | | | | | | |
| 87980 | CESTERO GONZALEZ, NISHMAR | ADDRESS ON FILE | | | | | | |
| 87981 | CESTERO LOPATEGUI, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 87982 | CESTERO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 87983 | CESTERO MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 87984 | CESTERO PADILLA, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 87985 | Cestero Polidura, Carlos A | ADDRESS ON FILE | | | | | | | |
| 87986 | CESTERO POLIDURA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 87987 | Cestero Rosario, Cesar A | ADDRESS ON FILE | | | | | | | |
| 87988 | Cestero Santana, Yaliz Marie | ADDRESS ON FILE | | | | | | | |
| 784738 | CESTERO VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 87989 | CESTERO VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 87990 | CESTERO,MARIA ESTELA | ADDRESS ON FILE | | | | | | | |
| 1474995 | Cestero-Rodriguez, Herman | ADDRESS ON FILE | | | | | | | |
| 87991 | CET HUELLAS DE ANGEL, INC. | PO BOX 1502 | | | | YAUCO | PR | 00698 | |
| 87992 | CET HUELLAS DE ANGEL, INC. | URB. ESTANCIAS DE YAUCO | CALLE ALEJANDRINA K-8 | | | YAUCO | PR | 00698 | |
| 87993 | CET ROMPIENDO BARRERAS, INC. | BDA. ESPERANZA | CALLE 1 #4 | | | GUANICA | PR | 00653 | |
| 87994 | CET ROMPIENDO BARRERAS, INC. | PO BOX 95 | | | | GUANICA | PR | 00653 | |
| 630984 | CETA LANDSCAPE Y SHANGRI | PO BOX 9022884 | | | | SAN JUAN | PR | 00902-2884 | |
| 2146047 | Cetera Investment Services LLC | c/o Cetera Financial Group | Attn: Travis McGregor, Senior counsel | 45 Broadway, 20th floor | | New York | NY | 10006 | |
| 87995 | CETI INC | PO BOX 1800 | | | | ARECIBO | PR | 00612 | |
| 87996 | CETIS | AVE. AMERICO MIRANDA #1253 | | | | SAN JUAN | PR | 00921 | |
| 87997 | CETTOUR, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 630985 | CETUS SOFTWARE INC | PO BOX 1450 | | | | MARSHFIELD | MA | 02050 | |
| 87998 | CEVALLOS TOALA, DAVID | ADDRESS ON FILE | | | | | | | |
| 630986 | CEYDA I MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 630987 | CEZANNE CARDONA MORALES | BO HIGUILLAR | BZN 229 CARR 696 | | | DORADO | PR | 00646 | |
| 630988 | CF & O INSURANCE BROKERS INC | PO BOX 71326 | | | | SAN JUAN | PR | 00936-8429 | |
| 842142 | CF GENERATOR SALE & SUPPLY CORP. | PO BOX 732 | | | | LAS PIEDRAS | PR | 00771 | |
| 87999 | CF NORMANDIE | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| 88000 | CF NORMANDIE LLC | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 630989 | CF NORMANDIE LLC | PO BOX 500059 | | | | SAN JUAN | PR | 00902 | |
| 88001 | CF NORMANDIE LLC | PUERTO NUEVO DISTRIBUTION CENTER BLDG. 1 PR#5 KM 27.4 | | | | CATANO | PR | 00963-0000 | |
| 2151223 | CF OPP FIXED INCOME | 225 LIBERTY STREET | | | | NEW YORK | NY | 10286 | |
| 630990 | CF WORLDWIDE ENGINEERING | FRENCH PLAZA | 81 MAYAGUEZ ST 127 | | | SAN JUAN | PR | 00917 | |
| 630991 | CFM CARIBBEAN FRAME SUPPLY | 215 CALLE GUAYAMA ESQ FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 630992 | CFM CARIBBEAN FRAME SUPPLY | PO BOX 194669 | | | | SAN JUAN | PR | 00919 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630993 | CFM CARIBBEAN FRAME SUPPLY | PO BOX 4669 | | | | SAN JUAN | PR | 00919 | |
| 630994 | CFN SERVICIOS QUIRURGICOS INC | PO BOX 5116 | | | | AGUADILLA | PR | 00605 | |
| 88002 | CFR YATCH SALES INC | PO BOX 16816 | | | | SAN JUAN | PR | 00908 | |
| 88003 | CFS OF PUERTO RICO INC | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA STE 915 | | | SAN JUAN | PR | 00918 | |
| 1257996 | CGA ENGINEERING GROUP PSC | ADDRESS ON FILE | | | | | | | |
| 770450 | CGC CARIBBEAN GENERAL CONTRACTOR , INC. | 1367 COND. PLAZZA LUCHETTI APT. 4-B | | | | SAN JUAN | PR | 00907-0000 | |
| 842143 | CGC CARIBBEAN GENERAL CONTRACTOR, INC. | PMB 142-100 GRAND PASEOS BLUD. | SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 88005 | CGC CARIBBEAN GENERAL CONTRACTORS INC | PMB 142 | 100 GRAND PASEOS BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 88006 | CGCN GROUP, LLC | 1101 K STREET, NW - SUITE 650 | | | | WASHINGTON | DC | 20005 | |
| 630995 | CGIH WORLDWIDE | 1330 KEMPER MEADOW DRIVE | | | | CINCINNATI | OH | 45240-1634 | |
| 88007 | CGP INDUSTRIES CORPORATION | PO BOX 1238 | | | | CAMUY | PR | 00627-1238 | |
| 88008 | CH JOHSON CONSULTING INC | 6 EAST MONROE SUITE 500 | | | | CHICAGO | IL | 60603 | |
| 88009 | CH NEUROLOGY FOUND | PO BOX 414738 | | | | BOSTON | PR | 02115 | |
| 88010 | CH NEUROLOGY POUND | PO BOX 414738 | | | | BOSTON | MA | 02115 | |
| 630996 | CH TASADORES CONSULTORES BIENES RAICES | Y ASSOC INC | PARQUE LOYOLA TORRE NORTE | 600 AVE JT PINERO APT 401 | | SAN JUAN | PR | 00918 | |
| 88011 | CH Y G EDITORES | PARQUE FORESTAL | 1 CALLE POPPY APT B52 | | | SAN JUAN | PR | 00926-6350 | |
| 88012 | CH2MHILL COMPANY | PO BOX 70350 | | | | SAN JUAN | PR | 00936 | |
| 88013 | CHA CHA INC DBA PTO RICO PORTABLE A/C | PMB 221 SUITE 26 | 2000 CARR 8177 | | | GUAYNABO | PR | 00966-3762 | |
| 88014 | CHAAR DAVILA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 88015 | CHAAR PADIN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 784739 | CHAAR PADIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2004532 | Chaar Padin, Lourdes | ADDRESS ON FILE | | | | | | | |
| 88016 | CHAAR PADIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2004532 | Chaar Padin, Lourdes | ADDRESS ON FILE | | | | | | | |
| 88017 | CHAAR PRADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 88018 | CHAAR SANTANA, SALIM | ADDRESS ON FILE | | | | | | | |
| 88019 | CHAAR SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| 88020 | CHAAR TIRADO, NATALIA V | ADDRESS ON FILE | | | | | | | |
| 88021 | CHABERT BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 88022 | CHABERT BARRETO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 88023 | CHABERT LLOMPART, JOSE L. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88024 | CHABRAN AYRA, SONIA | ADDRESS ON FILE | | | | | | |
| 88025 | CHABRIEL BENITEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 784740 | CHABRIEL GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 1689351 | Chabriel Gonzalez, Luz L. | ADDRESS ON FILE | | | | | | |
| 1652100 | Chabriel, Luz L. | ADDRESS ON FILE | | | | | | |
| 88027 | CHABRIER BEAUCHAMP MD, LIZETTE | ADDRESS ON FILE | | | | | | |
| 88028 | CHABRIER CABAN, NORMA | ADDRESS ON FILE | | | | | | |
| 88029 | CHABRIER GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 784741 | CHABRIER LOPEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 88030 | CHABRIER MENDEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 88031 | CHABRIER MOLINA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 88032 | CHABRIER MOLINA, YARY E | ADDRESS ON FILE | | | | | | |
| 1666366 | Chabrier Molina, Yary E. | ADDRESS ON FILE | | | | | | |
| 88033 | CHABRIER PEREZ MD, MARIO | ADDRESS ON FILE | | | | | | |
| 88034 | CHABRIER ROSADO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1738981 | Chabrier Rosado, Damaris | ADDRESS ON FILE | | | | | | |
| 784742 | CHABRIER ROSADO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 88035 | CHABRIER ROSELLO, JORGE O. | ADDRESS ON FILE | | | | | | |
| 88036 | CHABRIER SIERRA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 88037 | CHABRIER VERAY, CAMIL M | ADDRESS ON FILE | | | | | | |
| 1620110 | CHABRIER, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1898062 | Chaco Suarez, Fredy | 711 Calle Marina | | | | Ensenada | PR | 00647 |
| 88038 | CHACON BAIZ, SONIA J | ADDRESS ON FILE | | | | | | |
| 88039 | CHACON COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 88040 | Chacon Colon, Jose L | ADDRESS ON FILE | | | | | | |
| 88041 | CHACON CRESPO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 784743 | CHACON CRUZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 88042 | CHACON CRUZ, MARCOS E. | ADDRESS ON FILE | | | | | | |
| 88043 | CHACON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 784744 | CHACON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 88044 | CHACON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 88045 | CHACON ENVIROMENTAL OIL CLEANING, INC | 711 CALLE MARINA | | | | ENSENADA | PR | 00647-9532 |
| 88046 | CHACON GONZALEZ, AISHA | ADDRESS ON FILE | | | | | | |
| 88048 | CHACON GRAFALS, MARCOS | ADDRESS ON FILE | | | | | | |
| 88047 | CHACON GRAFALS, MARCOS | ADDRESS ON FILE | | | | | | |
| 88049 | CHACON GRAULAU, HECTOR | ADDRESS ON FILE | | | | | | |
| 88050 | CHACON HERNANDEZ, NICOLASA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 88051 | CHACON LARREGOITY, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 88052 | CHACON LUGO, NORIENA | ADDRESS ON FILE | | | | | | | |
| 88053 | Chacon Maceira, Rafael | ADDRESS ON FILE | | | | | | | |
| 88054 | CHACON MENDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 88056 | CHACON MERCADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 88055 | Chacon Mercado, Andres | ADDRESS ON FILE | | | | | | | |
| 88057 | CHACON MOYA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 88058 | CHACON MUNIZ, PEDRO GABRIE | ADDRESS ON FILE | | | | | | | |
| 88059 | CHACON ORENGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 88060 | CHACON ORENGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 88061 | CHACON PABLOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 88062 | CHACON PEREZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 88063 | CHACON RAMIREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 88064 | CHACON RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 88065 | CHACON RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 88066 | CHACON RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 88067 | CHACON RIOS, SUSANA | ADDRESS ON FILE | | | | | | | |
| 88068 | CHACON RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 88069 | CHACON RIVERA, ETHELDRED | ADDRESS ON FILE | | | | | | | |
| 88071 | CHACON RODRIGUEZ, DIOSA | ADDRESS ON FILE | | | | | | | |
| 718540 | CHACON RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1418975 | CHACON RODRIGUEZ, MAYRA I | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 88072 | CHACON RODRIGUEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 88074 | CHACON RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 88075 | CHACON RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 88076 | CHACON ROSA, JAIME | ADDRESS ON FILE | | | | | | | |
| 88077 | CHACON ROSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 88078 | CHACON ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 88079 | CHACON ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 88080 | CHACON ROSARIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 784746 | CHACON SAAVEDRA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 88082 | CHACON SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 88083 | CHACON SOTO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 88084 | CHACON SOTO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 2137898 | CHACON SOTO, MARCOS A. | MARCOS A CHACON SOTO | P O BOX 1048 | | | ENSENADA | PR | 00647 | |
| 2163682 | CHACON SOTO, MARCOS A. | P O BOX 1048 | | | | ENSENADA | PR | 00647 | |
| 784747 | CHACON SUAREZ, FREDSIE M | ADDRESS ON FILE | | | | | | | |
| 656958 | CHACON SUAREZ, FREDY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 88085 | CHACON SUAREZ, FREDY | ADDRESS ON FILE | | | | | | |
| 88086 | CHACON VARGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 88087 | CHACON VELEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 88088 | CHACON, ANTONETTE | ADDRESS ON FILE | | | | | | |
| 88089 | CHACON, ARTURO | ADDRESS ON FILE | | | | | | |
| 630997 | CHACON'S ENVIRONMENTAL OIL CLEANING | 711 CALLE MARINA | | | | ENSENADA | PR | 00647 |
| 630998 | CHADBOURNE & PLAZA | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 |
| 630999 | CHADIALYS MOREU GONZALEZ | HC 4 BOX 40614 | | | | MAYAGUEZ | PR | 00680 |
| 88090 | CHAEZ ABREU, CARMEN I | ADDRESS ON FILE | | | | | | |
| 88091 | CHAEZ ABREU, MARILU | ADDRESS ON FILE | | | | | | |
| 88092 | CHAEZ ABREU, SONIA | ADDRESS ON FILE | | | | | | |
| 1755401 | Chaez Abreu, Sonia | ADDRESS ON FILE | | | | | | |
| 88093 | CHAFFEE, ROBERT | ADDRESS ON FILE | | | | | | |
| 88094 | CHAGGAR, JASBIR | ADDRESS ON FILE | | | | | | |
| 842144 | CHAGO AUTO ELECTRIC | RR 5 BOX 8921 | | | | BAYAMON | PR | 00956 |
| 842145 | CHAGO TRANSMISIONES | 151 CALLE VILLA | | | | PONCE | PR | 00731 |
| 631000 | CHAGO TRANSMISIONES | BOX 399 | MERCEDITA | | | PONCE | PR | 00715-8399 |
| 842146 | CHAGO TRANSMISSION AUTO SERVICE | 325 BO PAMPANOS | | | | PONCE | PR | 00728 |
| 842147 | CHAGO'S AUTO COLLISION | PO BOX 814 | | | | AGUADA | PR | 00602-0814 |
| 631001 | CHAGOS GAS INC | 7 CALLE TROCHE | | | | CAGUAS | PR | 00725 |
| 631002 | CHAGO'S INDUSTRIAL SUPPIES | 147 AVE HOSTOS | | | | PONCE | PR | 00734 |
| 88095 | CHAILYN SAMBOLIN | ADDRESS ON FILE | | | | | | |
| 88096 | CHAILYN Y. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 88097 | CHAIM MUNIZ, DAVID A | ADDRESS ON FILE | | | | | | |
| 88098 | CHAIN MD, PHILIPPE | ADDRESS ON FILE | | | | | | |
| 88099 | CHAIN RICART, JESSIKA | ADDRESS ON FILE | | | | | | |
| 88100 | CHAIN RICART, KAREN | ADDRESS ON FILE | | | | | | |
| 1418976 | CHAIN, RUBÉN | JOAN S. PETERS | NACHMAN & GUILLEMARD PO BOX 9949 | | | SAN JUAN | PR | 00908 |
| 88101 | CHAIRA ARIAS NOLLA | ADDRESS ON FILE | | | | | | |
| 88102 | CHAIRMAINE HERNANDEZ PAONESSA | ADDRESS ON FILE | | | | | | |
| 88103 | CHAIRS A MORE INC | PO BOX 1306 | | | | HORMIGUEROS | PR | 00660 |
| 88104 | CHAIRS DESIGN OF PUERTO RICO | PO BOX 157 | | | | LAJAS | PR | 00667-0157 |
| 631003 | CHAIRY RIVERA BATISTA | URB VILLAS DE BUENA VISTA | D 10 CALLE ARES | | | BAYAMON | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1834 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 88105 | CHAISA A ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| 631004 | CHAITANY A KAVIYOLO | 303 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | |
| 88106 | CHAKIRA M RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631005 | CHAKIRA R SANTIAGO GRACIA | URB FOREST HILLS | H 30 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 842148 | CHALAS GONZALEZ FERNANDO | ESTANCIAS REALES | 128 PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00696-5333 | |
| 88107 | CHALAS GONZALEZ, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 88108 | CHALAS NUNEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 88109 | CHALAS NUNEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 88110 | CHALAS ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 88111 | CHALAS PAREDES, JUAN | ADDRESS ON FILE | | | | | | | |
| 88112 | CHALAS, MARINA | ADDRESS ON FILE | | | | | | | |
| 88113 | CHALASNI MD, PRASAD | ADDRESS ON FILE | | | | | | | |
| 88114 | CHALCO PESANTEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 631006 | CHALECO TUXEDOS | 350 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| 631007 | CHALETS DE VILLA ANDALUCIA INC | PO BOX 192553 | | | | SAN JUAN | PR | 00919-2553 | |
| 631008 | CHALETS SAN PEDRO INC | P O BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| 842149 | CHALI INC | CALLE KING'S COURT | NUM 77 PH 2 | | | SAN JUAN | PR | 00911-1605 | |
| 631009 | CHALIAN TECHNICAL CORP | PO BOX 9023673 | | | | SAN JUAN | PR | 00902-3673 | |
| 88115 | CHALIMAR MIRANDA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 88116 | CHALISSA MIRANDA TRINIDAD | RR 6 BUZON 9955 | | | | SAN JUAN | PR | 00926 | |
| 88117 | CHALLENGER DELIVERY INC | CIUDAD REAL | 251 CALLE ALMAGRO | | | VEGA BAJA | PR | 00693-3645 | |
| 88118 | CHALMERS SOTO, CAROL | ADDRESS ON FILE | | | | | | | |
| 88119 | CHALUISAN GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 88120 | CHALUISANT CAMACHO, NANETTE | ADDRESS ON FILE | | | | | | | |
| 1911220 | Chaluisant Camacho, Nanette | ADDRESS ON FILE | | | | | | | |
| 1878685 | Chaluisant Camacho, Nanette | ADDRESS ON FILE | | | | | | | |
| 1824412 | Chaluisant Camacho, Nanette | ADDRESS ON FILE | | | | | | | |
| 88121 | Chaluisant Casiano, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 784748 | CHALUISANT CORPORAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 88122 | CHALUISANT CORPORAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 88123 | CHALUISANT DE OLAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 88124 | CHALUISANT DOMINGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88125 | CHALUISANT DOMINGUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 784749 | CHALUISANT GARCIA, MARIA I | ADDRESS ON FILE | | | | | | |
| 88126 | CHALUISANT GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 88127 | CHALUISANT GARCIA, MARIA L | ADDRESS ON FILE | | | | | | |
| 784750 | CHALUISANT GARCIA, MARIA L | ADDRESS ON FILE | | | | | | |
| 1566494 | Chaluisant García, María L | ADDRESS ON FILE | | | | | | |
| 1566494 | Chaluisant García, María L | ADDRESS ON FILE | | | | | | |
| 88128 | CHALUISANT GARCIA, MARITZA | ADDRESS ON FILE | | | | | | |
| 1555971 | CHALUISANT GARCIA, MARITZA | ADDRESS ON FILE | | | | | | |
| 1555971 | CHALUISANT GARCIA, MARITZA | ADDRESS ON FILE | | | | | | |
| 1755947 | Chaluisant Guzman, Nancy | ADDRESS ON FILE | | | | | | |
| 88129 | CHALUISANT MARTIR, ADELINA | ADDRESS ON FILE | | | | | | |
| 88130 | CHALUISANT MATOS, JOSE | ADDRESS ON FILE | | | | | | |
| 88131 | Chaluisant Medina, Gloria | ADDRESS ON FILE | | | | | | |
| 88132 | CHALUISANT MEDINA, JOSE L | ADDRESS ON FILE | | | | | | |
| 88134 | CHALUISANT VEGA, SONIA I | ADDRESS ON FILE | | | | | | |
| 784751 | CHALUIZANT MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 631010 | CHAM LAI CHIMING | 1555 CALLE MARTIN TRAVIESO | APT 1003 | | | SAN JUAN | PR | 00911-1947 |
| 88135 | CHAM, CHIMING | ADDRESS ON FILE | | | | | | |
| 88136 | CHAMAH MARTINEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1593397 | CHAMAKO, PAYASO | ADDRESS ON FILE | | | | | | |
| 631011 | CHAMARIS CACERES MERCADO | COND ROBINSON | 1456 CALLE WILSON APT 5 | | | SAN JUAN | PR | 00907 |
| 784752 | CHAMARRO OSTOLAZA, MARTA | ADDRESS ON FILE | | | | | | |
| 88137 | CHAMARRO RIVERA, EMMANUEL J | ADDRESS ON FILE | | | | | | |
| 631012 | CHAMARY CRESPO PELLOT | HC 02 BOX 24587 | | | | AGUADILLA | PR | 00603 |
| 88138 | CHAMBERS ESTEVES, DORIS | ADDRESS ON FILE | | | | | | |
| 88139 | CHAMBERS ESTEVES, LAURA | ADDRESS ON FILE | | | | | | |
| 88140 | CHAMBERS MOTTLEY, RANDALL | ADDRESS ON FILE | | | | | | |
| 88141 | CHAMBERS RAMIREZ, MAURICE | ADDRESS ON FILE | | | | | | |
| 88142 | CHAMBLIN RODRIGUEZ, DAVID J. | ADDRESS ON FILE | | | | | | |
| 88143 | CHAMBLIN RODRIGUEZ, EDWARD M. | ADDRESS ON FILE | | | | | | |
| 784753 | CHAMBLIN SOLERO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1859045 | Chamerro Ostolaza, Luz Georgina | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88145 | CHAMIR HIGHLEY | ADDRESS ON FILE | | | | | | |
| 842150 | CHAMIR HIGHLEY MELENDEZ | PMB 184 | 100 GRAND PASEOS BLVD STE 112 | | | SAN JUAN | PR | 00926-5955 |
| 631013 | CHAMISON INTERNATIONAL INC | SUITTE 118 | SAN PATRICIO PLAZA | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 |
| 2057091 | Chamono Melendez, Claribel | ADDRESS ON FILE | | | | | | |
| 88146 | Chamorro Agosto, Pedro L | ADDRESS ON FILE | | | | | | |
| 88147 | CHAMORRO ALICEA, EDWARD | ADDRESS ON FILE | | | | | | |
| 88148 | CHAMORRO ALICEA, MIRNA I. | ADDRESS ON FILE | | | | | | |
| 88149 | CHAMORRO CHAMORRO, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 852381 | CHAMORRO CHAMORRO, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 88150 | CHAMORRO CHAMORRO, JAVIER | CALLE 10 - 192 | BO. MAGUEYES | | | PONCE | PR | 00733 |
| 840006 | CHAMORRO CHAMORRO, JAVIER | HC 08 BOX 215 | | | | SAN JUAN | PR | 00925 |
| 852382 | CHAMORRO CHAMORRO, JAVIER | HC 8 BOX 215 | | | | PONCE | PR | 00731-9704 |
| 1720741 | Chamorro Chamorro, Suhail | ADDRESS ON FILE | | | | | | |
| 88152 | CHAMORRO COLON, GERARDO | ADDRESS ON FILE | | | | | | |
| 88153 | CHAMORRO COLON, TUNITER | ADDRESS ON FILE | | | | | | |
| 88154 | CHAMORRO FERRER, ENEIDA | ADDRESS ON FILE | | | | | | |
| 88155 | CHAMORRO GALLEGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 88156 | CHAMORRO GALLEGO, JULIO E | ADDRESS ON FILE | | | | | | |
| 88157 | CHAMORRO GARCIA, RUBEN | ADDRESS ON FILE | | | | | | |
| 88158 | CHAMORRO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 1600246 | CHAMORRO GONZALEZ, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 88159 | CHAMORRO IRIZARRY, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 88160 | CHAMORRO MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 88161 | CHAMORRO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 88162 | CHAMORRO MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 88163 | CHAMORRO MEDINA, SARA | ADDRESS ON FILE | | | | | | |
| 784754 | CHAMORRO MELENDEZ, BRENDA M. | ADDRESS ON FILE | | | | | | |
| 2036741 | Chamorro Melendez, Claribel | ADDRESS ON FILE | | | | | | |
| 2031305 | Chamorro Melendez, Claribel | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88164 | CHAMORRO MELENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 88165 | CHAMORRO MELENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 784755 | CHAMORRO MELENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 88166 | CHAMORRO MELENDEZ, DIGNA | ADDRESS ON FILE | | | | | | |
| 2007404 | Chamorro Melendez, Digna L. | ADDRESS ON FILE | | | | | | |
| 1859540 | Chamorro Melendez, Janzenith | ADDRESS ON FILE | | | | | | |
| 88167 | CHAMORRO MELENDEZ, JANZENITH | ADDRESS ON FILE | | | | | | |
| 88168 | CHAMORRO MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 88169 | CHAMORRO MUNOZ, DANIEL F. | ADDRESS ON FILE | | | | | | |
| 2061089 | Chamorro Ostolaza, Angel Luis | ADDRESS ON FILE | | | | | | |
| 88170 | CHAMORRO OSTOLAZA, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 88171 | CHAMORRO OSTOLAZA, LUIS | ADDRESS ON FILE | | | | | | |
| 88172 | CHAMORRO OSTOLAZA, LUZ GEORGINA | ADDRESS ON FILE | | | | | | |
| 88173 | CHAMORRO OSTOLAZA, MARTA I | ADDRESS ON FILE | | | | | | |
| 1718525 | Chamorro Ostolaza, Marta I. | ADDRESS ON FILE | | | | | | |
| 1928523 | Chamorro Ostolaza, Mary | ADDRESS ON FILE | | | | | | |
| 88174 | CHAMORRO OSTOLAZA, MARY L | ADDRESS ON FILE | | | | | | |
| 1883281 | Chamorro Ostolaza, Mary Luz | ADDRESS ON FILE | | | | | | |
| 1917471 | Chamorro Ostolaza, Mary Luz | ADDRESS ON FILE | | | | | | |
| 1893024 | CHAMORRO PEREZ, ANA I | ADDRESS ON FILE | | | | | | |
| 1945657 | Chamorro Perez, Ana I. | ADDRESS ON FILE | | | | | | |
| 88175 | CHAMORRO PEREZ, ANA I. | ADDRESS ON FILE | | | | | | |
| 88176 | CHAMORRO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1999567 | Chamorro Perez, Haydee | ADDRESS ON FILE | | | | | | |
| 1893221 | CHAMORRO PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 88177 | CHAMORRO REYES, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 88179 | CHAMORRO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 88180 | CHAMORRO RIVERA, GLORYBELL | ADDRESS ON FILE | | | | | | |
| 88181 | CHAMORRO RIVERA, JESUS R | ADDRESS ON FILE | | | | | | |
| 88182 | CHAMORRO RIVERA, RICHIE | ADDRESS ON FILE | | | | | | |
| 88183 | CHAMORRO ROCHE, ALEXIS | ADDRESS ON FILE | | | | | | |
| 88184 | CHAMORRO ROCHE, LUIS | ADDRESS ON FILE | | | | | | |
| 88185 | CHAMORRO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88186 | CHAMORRO RODRIGUEZ, ERWIN J | ADDRESS ON FILE | | | | | |
| 784756 | CHAMORRO RODRIGUEZ, ERWIN J | ADDRESS ON FILE | | | | | |
| 88133 | CHAMORRO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | |
| 88187 | CHAMORRO SANTIAGO, GLORIBELLE | ADDRESS ON FILE | | | | | |
| 88188 | CHAMORRO SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | |
| 1960004 | Chamorro Santiago, Heriberto | ADDRESS ON FILE | | | | | |
| 2097854 | Chamorro Santiago, Heriberto | ADDRESS ON FILE | | | | | |
| 88189 | CHAMORRO SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | |
| 1701445 | Chamorro Santiago, Ivonne | ADDRESS ON FILE | | | | | |
| 88190 | Chamorro Santiago, Jorge L. | ADDRESS ON FILE | | | | | |
| 88191 | Chamorro Santiago, Pedro J. | ADDRESS ON FILE | | | | | |
| 88192 | CHAMORRO TOUCET, AWILDA | ADDRESS ON FILE | | | | | |
| 88193 | CHAMORRO VELAZQUEZ, DOMINGO | ADDRESS ON FILE | | | | | |
| 88194 | CHAMORRO, LIBRADA | ADDRESS ON FILE | | | | | |
| 631014 | CHAMPION AUTO INC | CAPARRA HEIGHTS STA | PO BOX 10606 | | SAN JUAN | PR | 00922 |
| 631015 | CHAMPION PETROLEUM | PO BOX 1987 | | | CAROLINA | PR | 00984-1987 |
| 88195 | CHAMPS SPORT | 14329 PLAZA LAS AMERICAS | | | HATO REY | PR | 00917 |
| 842152 | CHAMPS SPORTS #14329 | PLAZA LAS AMERICAS | AVE F D ROOSEVELT | | SAN JUAN | PR | 00917 |
| 2024100 | Chamurro Santiago, Heriberto | ADDRESS ON FILE | | | | | |
| 88196 | CHAN LAU, LEO | ADDRESS ON FILE | | | | | |
| 88197 | CHAN ROSARIO, KEN | ADDRESS ON FILE | | | | | |
| 631016 | CHANCELLOR MASTERS & SCHOLARS UNIVERSITY | OF CARBRIDGE | 40 WEST 20TH STREET | | NEW YORK | NY | 10011-4211 |
| 88198 | CHANCELLOR SUPPLEMENTAL EDUC SERV LLC | PO BOX 79815 | | | CAROLINA | PR | 00984-9815 |
| 88199 | CHANCELLOR SUPPLEMENTAL EDUCAT SERVICES | 650 AVE. MUNOZ RIVERA SUITE 600 | | | HATO REY | PR | 00918 |
| 88200 | CHANCELLOR SUPPLEMENTAL EDUCAT SERVICES | 654 PLAZA #1050 | AVE. MUNOZ RIVERA 654 | | SAN JUAN | PR | 00918 |
| 88201 | CHANCELLOR SUPPLEMENTAL EDUCAT SERVICES | PO BOX 79815 | | | CAROLINA | PR | 00984-9815 |
| 88202 | CHANCEY I OLMEDA PEREZ | ADDRESS ON FILE | | | | | |
| 88203 | CHANDRAN, ARUN | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88204 | CHANDY NAVEDO DIAZ | ADDRESS ON FILE | | | | | |
| 88205 | CHANEL BOTERO GARCIA | ADDRESS ON FILE | | | | | |
| 88206 | CHANES CERON, LORENA | ADDRESS ON FILE | | | | | |
| 88207 | CHANG H YI | ADDRESS ON FILE | | | | | |
| 784757 | CHANG LIANG, THOMAS | ADDRESS ON FILE | | | | | |
| 631017 | CHANG MEI REST | 22 CALLE DEL CARMEN | | | MOROVIS | PR | 00687 |
| 88208 | CHANG SIERRA, JACQUELINE | ADDRESS ON FILE | | | | | |
| 784758 | CHANG SIERRA, JACQUELINE A | ADDRESS ON FILE | | | | | |
| 88209 | CHANG VILLANUEVA, HECTOR | ADDRESS ON FILE | | | | | |
| 1798779 | Chang, Jacqueline A. | ADDRESS ON FILE | | | | | |
| 1428406 | Chang, Michael M | ADDRESS ON FILE | | | | | |
| 1428304 | Chang, Michael M | ADDRESS ON FILE | | | | | |
| 1430748 | Chang, Michael M. | ADDRESS ON FILE | | | | | |
| 1430748 | Chang, Michael M. | ADDRESS ON FILE | | | | | |
| 1435414 | Chang, Richard T | ADDRESS ON FILE | | | | | |
| 1429177 | Chang, Sandra | 21500 Kalakaua Avenue | Apt 2105 | | Honolulu | HI | 96815-3604 |
| 1584921 | CHANG, SANDRA K. | ADDRESS ON FILE | | | | | |
| 88210 | CHANG, WILLIAM | ADDRESS ON FILE | | | | | |
| 88211 | CHANGELAB LLC | COND SKY TOWER II | APT 11 C | 2 CALLE HORTENSIA | SAN JUAN | PR | 00926 |
| 631018 | CHANGO BLANCO | PO BOX 319 | | | NARANJITO | PR | 00719-0319 |
| 88212 | CHANGO VARGAS, EDISON | ADDRESS ON FILE | | | | | |
| 88213 | CHANGOS DE NARANJITO | PO BOX 165 | | | NARANJITO | PR | 00719-0165 |
| 631019 | CHANGUELE MINI MARKET | HC 1 BOX 10386 | | | LAJAS | PR | 00667 |
| 88214 | CHANGUITOS BABY FOOD INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725 |
| 88215 | CHANIA L HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 1478613 | Chanin Family Limited Partnership | 2203 Versailles Ct | | | Henderson | NV | 89074 |
| 88216 | CHANIS M MERCADO OLAVARRIA | ADDRESS ON FILE | | | | | |
| 88217 | CHANIS MARI MERCADO OLAVARRIA | ADDRESS ON FILE | | | | | |
| 631020 | CHANNEL PUBLISHING LTD | 4750 LONGLEY LANE | SUITE 203 | | RENO | NV | 89502-5977 |
| 88218 | CHANNING BETE CO | 200 STATE ROAD | | | SOUTH SEERFIELD | MA | 01373-0000 |
| 88219 | CHANNING BETE CO | P O BOX 5897 | | | BOSTON | MA | 02206-5897 |
| 88220 | CHANNING BETE CO | PO BOX 3538 | | | SOUTH DEERFIELD | MA | 01373-3538 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88221 | CHANNING BETE CO | PO BOX 84-5897 | | | | BOSTON | MA | 02284-5897 |
| 88222 | CHANNING BETE CO INC | 200 STATE ROAD | | | | SOUTH SEERFIELD | MA | 01373 |
| 88223 | CHANNING BETE CO INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 |
| 88224 | CHANNING BETE CO INC | P O BOX 5897 | | | | BOSTON | MA | 02206-5897 |
| 88225 | CHANNING BETE CO INC | PO BOX 3538 | PO BOX 3538 | | | SOUTH DEERFIELD | MA | 01373-3538 |
| 88226 | CHANNING BETE COMPANY | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 |
| 88227 | CHANNING BETE COMPANY, INC. | 200 STATE ROAD | | | | SOUTH SEERFIELD | MA | 01373 |
| 88228 | CHANNING BETE COMPANY, INC. | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 |
| 88229 | CHANNING BETE COMPANY, INC. | P O BOX 5897 | | | | BOSTON | MA | 02206-5897 |
| 88230 | CHANNING BETE COMPANY, INC. | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 |
| 88231 | CHANNING BETE COMPANY, INC. | PO BOX 84-5897 | | | | BOSTON | MA | 02284-5897 |
| 631021 | CHANNING L BETE CO INC | 200 STATE ROAD | | | | SOUTH DEERFIELD | MA | 01373-0200 |
| 88232 | CHANON RODRIGUEZ, VICTORIA R | ADDRESS ON FILE | | | | | | |
| 631022 | CHANOS SUPER CASH | 50 URB ESTEVES | | | | AGUADILLA | PR | 00604 |
| 88233 | CHANTAL DELGADO BAERGA | PO BOX 6752 | | | | BAYAMON | PR | 00960 |
| 631023 | CHANTAL DELGADO BAERGA | URB MONTE SOL | G 3 CALLE I | | | TOA ALTA | PR | 00953 |
| 631024 | CHANTAL J NEUMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 88234 | CHANTAL M RODRIGUEZ QUINONES | URB VISTAMAR | B 12 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 |
| 88235 | CHANTAL MORALES ORTIZ | URB SANTA CLARA | P 21 CALLE GUACIMA | | | GUAYNABO | PR | 00969 |
| 1457896 | Chanza Avino, Jose | ADDRESS ON FILE | | | | | | |
| 1457861 | Chanza Avino, Jose A | ADDRESS ON FILE | | | | | | |
| 88236 | Chanza Avino, Jose A | ADDRESS ON FILE | | | | | | |
| 784759 | CHANZA GONZALEZ, ADA | ADDRESS ON FILE | | | | | | |
| 88237 | CHANZA GONZALEZ, ADA S | ADDRESS ON FILE | | | | | | |
| 88238 | CHANZA GONZALEZ, EDWIN A | ADDRESS ON FILE | | | | | | |
| 88239 | Chanza Gonzalez, Jose M | ADDRESS ON FILE | | | | | | |
| 88240 | CHANZA MADERA, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 88241 | CHANZA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 88242 | CHANZA RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 631025 | CHAO XIANG LIANG | 90 URB PASEO DE PRADO | | | CAROLINA | PR | 00987 | |
|---|---|---|---|---|---|---|---|---|
| 88243 | CHAPA JUAN MD, VICENTE | ADDRESS ON FILE | | | | | | |
| 88244 | CHAPA JUAN, VICENTE | ADDRESS ON FILE | | | | | | |
| 2096530 | Chapano Aviles, Janet | ADDRESS ON FILE | | | | | | |
| 88245 | CHAPARRO ACEVEDO, JOANN | ADDRESS ON FILE | | | | | | |
| 88246 | CHAPARRO ACEVEDO, NORIVEL | ADDRESS ON FILE | | | | | | |
| 88247 | CHAPARRO ARROYO, BAUDILIO | ADDRESS ON FILE | | | | | | |
| 88248 | CHAPARRO ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 88249 | CHAPARRO ARROYO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 88251 | CHAPARRO BADILLO, IVAN Y | ADDRESS ON FILE | | | | | | |
| 88252 | Chaparro Barreto, Carlos L. | ADDRESS ON FILE | | | | | | |
| 88253 | CHAPARRO BERRIOS, IVONNE | ADDRESS ON FILE | | | | | | |
| 88254 | CHAPARRO BERRIOS, IVONNE M | ADDRESS ON FILE | | | | | | |
| 784760 | CHAPARRO BERRIOS, IVONNE M | ADDRESS ON FILE | | | | | | |
| 88255 | CHAPARRO BONET, BAUDILIO | ADDRESS ON FILE | | | | | | |
| 88256 | CHAPARRO BONET, ISMAEL | ADDRESS ON FILE | | | | | | |
| 88257 | CHAPARRO BONILLA, JORGE A | ADDRESS ON FILE | | | | | | |
| 88258 | CHAPARRO CARRERO, JUAN | ADDRESS ON FILE | | | | | | |
| 88259 | CHAPARRO CARRERO, JUAN JR. | ADDRESS ON FILE | | | | | | |
| 88260 | CHAPARRO CHAPARRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 88261 | Chaparro Chaparro, Carlos J | ADDRESS ON FILE | | | | | | |
| 88262 | CHAPARRO CHAPARRO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 88263 | CHAPARRO CHAPARRO, JESUS | ADDRESS ON FILE | | | | | | |
| 2041695 | Chaparro Chaparro, Jesus A. | ADDRESS ON FILE | | | | | | |
| 88264 | CHAPARRO CHAPARRO, JOSE | ADDRESS ON FILE | | | | | | |
| 88265 | CHAPARRO CHAPARRO, JOSE | ADDRESS ON FILE | | | | | | |
| 784761 | CHAPARRO CHAPARRO, MARGARITA I | ADDRESS ON FILE | | | | | | |
| 88266 | CHAPARRO CHAPARRO, MARIA | ADDRESS ON FILE | | | | | | |
| 88267 | CHAPARRO CHAPARRO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 88268 | CHAPARRO CHAPARRO, WARDIMAN | ADDRESS ON FILE | | | | | | |
| 784762 | CHAPARRO CORDERO, MARIA | ADDRESS ON FILE | | | | | | |
| 88269 | CHAPARRO CORDERO, MARIA L | ADDRESS ON FILE | | | | | | |
| 88270 | CHAPARRO CORDERO, MELVIN | ADDRESS ON FILE | | | | | | |
| 88271 | CHAPARRO CORDERO, ROSA | ADDRESS ON FILE | | | | | | |
| 88272 | CHAPARRO CORTES, NORMA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 88273 | CHAPARRO CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 88274 | CHAPARRO CRESPO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 784763 | CHAPARRO CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 88276 | CHAPARRO CRUZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 88277 | Chaparro Cruz, Raul | ADDRESS ON FILE | | | | | | | |
| 88278 | CHAPARRO DAMARYS E. Y OTROS | LCDA. DINORAH COLLAZO ORTIZ | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 88279 | CHAPARRO DAMARYS E. Y OTROS | LCDO. MIGUEL OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 88280 | CHAPARRO DELGADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 88281 | CHAPARRO ECHEVARRIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 88282 | CHAPARRO ECHEVARRIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 88283 | CHAPARRO ELIAS, LIZ D | ADDRESS ON FILE | | | | | | | |
| 88284 | CHAPARRO FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 784764 | CHAPARRO FELICIANO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 88285 | CHAPARRO FELICIANO, SURIEL | ADDRESS ON FILE | | | | | | | |
| 88286 | CHAPARRO FIGUEROA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 88287 | CHAPARRO GALLOZA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 88288 | CHAPARRO GALLOZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 88289 | CHAPARRO GALLOZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1646845 | Chaparro Galloza, Maria Ines | ADDRESS ON FILE | | | | | | | |
| 1944553 | Chaparro Galloza, Maritza | ADDRESS ON FILE | | | | | | | |
| 88290 | Chaparro Galloza, Miguel A | ADDRESS ON FILE | | | | | | | |
| 88291 | CHAPARRO GALLOZA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 88292 | CHAPARRO GAMARRA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 88293 | CHAPARRO GARDNER, MINOSHKA | ADDRESS ON FILE | | | | | | | |
| 88294 | CHAPARRO GOMEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 88295 | CHAPARRO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 88296 | CHAPARRO GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2009991 | CHAPARRO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 88297 | CHAPARRO GONZALEZ, RAMON J | ADDRESS ON FILE | | | | | | | |
| 88298 | CHAPARRO GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 88299 | CHAPARRO GONZALEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 1795390 | CHAPARRO GONZALEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 784768 | CHAPARRO GONZALEZ, XAVIER O | ADDRESS ON FILE | | | | | | |
| 88300 | CHAPARRO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 784769 | CHAPARRO GONZALEZ, YEZLIN | ADDRESS ON FILE | | | | | | |
| 88301 | CHAPARRO GUERRA, JOSHUA | ADDRESS ON FILE | | | | | | |
| 1472482 | Chaparro Hernandez, Katiria | ADDRESS ON FILE | | | | | | |
| 1472085 | Chaparro Hernández, Katiria | ADDRESS ON FILE | | | | | | |
| 88302 | CHAPARRO HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 88303 | CHAPARRO IRIZARRY, GLENDALY | ADDRESS ON FILE | | | | | | |
| 631026 | CHAPARRO LOPEZ ANGEL L | ALT DE AGUADA | C 13 CALLE 3 | | | AGUADA | PR | 00602 |
| 88304 | CHAPARRO LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 784771 | CHAPARRO LOPEZ, LAURA I | ADDRESS ON FILE | | | | | | |
| 88305 | CHAPARRO LOPEZ, MARIELYS | ADDRESS ON FILE | | | | | | |
| 88306 | CHAPARRO LORENZO, DANIEL | ADDRESS ON FILE | | | | | | |
| 88307 | CHAPARRO LORENZO, GEORGINO | ADDRESS ON FILE | | | | | | |
| 88308 | CHAPARRO LORENZO, JAVIER | ADDRESS ON FILE | | | | | | |
| 88309 | CHAPARRO LORENZO, JOEL | ADDRESS ON FILE | | | | | | |
| 784772 | CHAPARRO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 88311 | CHAPARRO MATIAS JONATHAN | ADDRESS ON FILE | | | | | | |
| 88312 | CHAPARRO MATIAS, LIDUVINO | ADDRESS ON FILE | | | | | | |
| 88313 | CHAPARRO MATTA, ROSITA | ADDRESS ON FILE | | | | | | |
| 88314 | CHAPARRO MD , MICHAEL J | ADDRESS ON FILE | | | | | | |
| 88315 | CHAPARRO MENDES, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 88316 | CHAPARRO MENDEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 88317 | CHAPARRO MIRANDA, SAUL | ADDRESS ON FILE | | | | | | |
| 88318 | CHAPARRO MOLINA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 88319 | CHAPARRO MOLINA, RICARDO | ADDRESS ON FILE | | | | | | |
| 88320 | CHAPARRO MOLINA, SONIA | ADDRESS ON FILE | | | | | | |
| 88321 | CHAPARRO MONELL, IRENE | ADDRESS ON FILE | | | | | | |
| 88322 | CHAPARRO MORENO, FABIAN | ADDRESS ON FILE | | | | | | |
| 88323 | CHAPARRO MUNEZ, CHARIN | ADDRESS ON FILE | | | | | | |
| 88324 | CHAPARRO MUNIZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 88325 | CHAPARRO MUNIZ, OWEN | ADDRESS ON FILE | | | | | | |
| 88326 | CHAPARRO MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 88327 | CHAPARRO MUNIZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 1746254 | Chaparro Munoz, Madelin | ADDRESS ON FILE | | | | | | |
| 784773 | CHAPARRO MUNOZ, NANCY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88330 | CHAPARRO MUNOZ, NANCY | ADDRESS ON FILE | | | | | | |
| 784774 | CHAPARRO MUNOZ, NANCY | ADDRESS ON FILE | | | | | | |
| 88331 | CHAPARRO MURPHY, JOSE | ADDRESS ON FILE | | | | | | |
| 88332 | CHAPARRO MURPHY, NANCY | ADDRESS ON FILE | | | | | | |
| 88333 | CHAPARRO NEGRON, ADIANEZ | ADDRESS ON FILE | | | | | | |
| 1580379 | Chaparro Nieves, Celines | ADDRESS ON FILE | | | | | | |
| 784775 | CHAPARRO NIEVES, CHEIDA | ADDRESS ON FILE | | | | | | |
| 88335 | CHAPARRO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 88336 | CHAPARRO OQUENDO, LUIS A | ADDRESS ON FILE | | | | | | |
| 784776 | CHAPARRO PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 784777 | CHAPARRO PEREZ, JANET | ADDRESS ON FILE | | | | | | |
| 88337 | CHAPARRO PEREZ, JANET | ADDRESS ON FILE | | | | | | |
| 88338 | CHAPARRO PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 784778 | CHAPARRO PEREZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 88339 | CHAPARRO PEREZ, MARYLIN | ADDRESS ON FILE | | | | | | |
| 88340 | CHAPARRO PEREZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 88341 | CHAPARRO RAMIREZ, ELLEN | ADDRESS ON FILE | | | | | | |
| 88342 | CHAPARRO RAMIREZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 88343 | CHAPARRO RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 88344 | CHAPARRO RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 88345 | CHAPARRO REILLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 88346 | CHAPARRO RIOS, ADRIELIZ | ADDRESS ON FILE | | | | | | |
| 1797204 | CHAPARRO RIOS, ADRIELIZ | ADDRESS ON FILE | | | | | | |
| 784779 | CHAPARRO RIOS, DORIS L | ADDRESS ON FILE | | | | | | |
| 88347 | CHAPARRO RIOS, DORIS L | ADDRESS ON FILE | | | | | | |
| 1748956 | CHAPARRO RIOS, DORIS L. | ADDRESS ON FILE | | | | | | |
| 88348 | CHAPARRO RIOS, JOSE E | ADDRESS ON FILE | | | | | | |
| 88349 | CHAPARRO RIVERA, BRIAN | ADDRESS ON FILE | | | | | | |
| 88350 | Chaparro Rivera, Dessiree | ADDRESS ON FILE | | | | | | |
| 88351 | CHAPARRO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 88352 | CHAPARRO RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 88353 | CHAPARRO RIVERA, SHIRLEY E | ADDRESS ON FILE | | | | | | |
| 88354 | CHAPARRO ROCHE, JENNIFER | ADDRESS ON FILE | | | | | | |
| 88355 | CHAPARRO RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 88356 | Chaparro Roman, Carlos A | ADDRESS ON FILE | | | | | | |
| 88357 | CHAPARRO ROMAN, CARMEN I | ADDRESS ON FILE | | | | | | |
| 88358 | CHAPARRO ROSA, ANA | ADDRESS ON FILE | | | | | | |
| 88359 | Chaparro Rosa, Carlos A | ADDRESS ON FILE | | | | | | |
| 88360 | CHAPARRO RUIZ, CARLOS J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88361 | CHAPARRO RUIZ, JASHIRA | ADDRESS ON FILE | | | | | | |
| 88363 | CHAPARRO RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 88362 | CHAPARRO RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1861799 | Chaparro Sanchez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1949792 | Chaparro Sanchez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1949792 | Chaparro Sanchez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 88364 | CHAPARRO SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 88365 | CHAPARRO SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 88366 | Chaparro Santana, Oscar | ADDRESS ON FILE | | | | | | |
| 88367 | CHAPARRO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 88368 | CHAPARRO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 88369 | CHAPARRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 88370 | CHAPARRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 88371 | CHAPARRO SANTIAGO, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 88372 | CHAPARRO SANTIAGO, ROSA D | ADDRESS ON FILE | | | | | | |
| 88373 | CHAPARRO SANTIAGO, XIOMAR | ADDRESS ON FILE | | | | | | |
| 88374 | CHAPARRO SERRANO, RUPERTO | ADDRESS ON FILE | | | | | | |
| 784780 | CHAPARRO SIERRA, CID | ADDRESS ON FILE | | | | | | |
| 784781 | CHAPARRO SOTO, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 88375 | CHAPARRO SOTO, CHRISTINA M | ADDRESS ON FILE | | | | | | |
| 784782 | CHAPARRO SOTO, CRISTINA M | ADDRESS ON FILE | | | | | | |
| 88376 | CHAPARRO SURILLO BENAJIM | ADDRESS ON FILE | | | | | | |
| 88377 | Chaparro Tirado, Jorge | ADDRESS ON FILE | | | | | | |
| 88378 | CHAPARRO TORRES, ANGELES | ADDRESS ON FILE | | | | | | |
| 88379 | CHAPARRO TORRES, CAROLYN | ADDRESS ON FILE | | | | | | |
| 88380 | CHAPARRO TORRES, CAROLYN | ADDRESS ON FILE | | | | | | |
| 784784 | CHAPARRO TORRES, CAROLYN | ADDRESS ON FILE | | | | | | |
| 88381 | CHAPARRO TORRES, JOAN | ADDRESS ON FILE | | | | | | |
| 1462411 | Chaparro Torres, Jose L | ADDRESS ON FILE | | | | | | |
| 88382 | Chaparro Torres, Jose L | ADDRESS ON FILE | | | | | | |
| 88383 | CHAPARRO TORRES, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 88384 | CHAPARRO TRANSPORT CORP | HC 9 BOX 93772 | | | | SAN SEBASTIAN | PR | 00685-6622 | |
| 88385 | CHAPARRO TRAVERSO, NYDIA M | ADDRESS ON FILE | | | | | | |
| 784785 | CHAPARRO VALLADARES, ROSA | ADDRESS ON FILE | | | | | | |
| 88386 | CHAPARRO VALLADARES, ROSA L | ADDRESS ON FILE | | | | | | |
| 88387 | CHAPARRO VARELA, KENNETH | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88388 | CHAPARRO VARELA, LYDIA | ADDRESS ON FILE | | | | | | |
| 1256988 | CHAPARRO VARELA, LYDIA | ADDRESS ON FILE | | | | | | |
| 784786 | CHAPARRO VARELA, LYDIA | ADDRESS ON FILE | | | | | | |
| 784787 | CHAPARRO VARELA, LYDIA | ADDRESS ON FILE | | | | | | |
| 784788 | CHAPARRO VARGAS, ARELY | ADDRESS ON FILE | | | | | | |
| 88389 | CHAPARRO VARGAS, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 88390 | CHAPARRO VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 88391 | CHAPARRO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 88392 | Chaparro Vazquez, Dayraliz | ADDRESS ON FILE | | | | | | |
| 88393 | CHAPARRO VAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 88394 | CHAPARRO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 88395 | CHAPARRO VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 88396 | CHAPARRO VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 88397 | CHAPARRO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 88398 | CHAPARRO VEGA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 88399 | CHAPARRO VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 88400 | Chaparro Velez, Ismael J | ADDRESS ON FILE | | | | | | |
| 88401 | CHAPARRO VELEZ, OLGUITA | ADDRESS ON FILE | | | | | | |
| 88402 | Chaparro Villanue, Sandra I | ADDRESS ON FILE | | | | | | |
| 88403 | CHAPARRO VILLANUEVA, JUAN | ADDRESS ON FILE | | | | | | |
| 88404 | CHAPARRO VILLANUEVA, MAGDA | ADDRESS ON FILE | | | | | | |
| 88405 | CHAPARRO VILLANUEVA, MAGDA | ADDRESS ON FILE | | | | | | |
| 88406 | CHAPARRO VILLANUEVA, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 88407 | CHAPARRO VILLANUEVA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 784789 | CHAPARRO VILLANUEVA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 88408 | CHAPARRO ZAPATA, JOSE | ADDRESS ON FILE | | | | | | |
| 88409 | Chaparro Zapata, Jose A. | ADDRESS ON FILE | | | | | | |
| 88410 | CHAPARRO, ARLENE | ADDRESS ON FILE | | | | | | |
| 1418977 | CHAPARRO, DAMARYS E. Y OTROS | DINORAH COLLAZO ORTIZ | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 |
| 88411 | CHAPARRO, EMELY | ADDRESS ON FILE | | | | | | |
| 88412 | CHAPARROS GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 631027 | CHAPEL & ASSOCIATES INC | PO BOX 9747 | | | | SAN JUAN | PR | 00908 | |
| 88413 | CHAPEL CORTES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 88414 | CHAPEL CORTES, JAVIER A | ADDRESS ON FILE | | | | | | |
| 88415 | CHAPEL DIAZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 88416 | Chapel Feliciano, David R. | ADDRESS ON FILE | | | | | | |
| 88417 | CHAPEL VALENTIN, ANA M | ADDRESS ON FILE | | | | | | |
| 88418 | CHAPELL GUZMAN, BLANCA E | ADDRESS ON FILE | | | | | | |
| 88420 | CHAPERO PASTORIZA, CARLOS I | ADDRESS ON FILE | | | | | | |
| 88419 | CHAPERO PASTORIZA, CARLOS I | ADDRESS ON FILE | | | | | | |
| 88421 | CHAPERO PASTORIZA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 631028 | CHAPMAN & CUTLER | 111 WEST MONROE STREET | | | | CHICAGO | IL | 60603-4080 | |
| 88422 | CHAPMAN ACOSTA, MILDRED | ADDRESS ON FILE | | | | | | |
| 88423 | CHAPMAN CRUZ, LIAN | ADDRESS ON FILE | | | | | | |
| 88424 | CHAPMAN ECHEVESTRE, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 88426 | CHAPMAN FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | |
| 88425 | CHAPMAN FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | |
| 88427 | CHAPMAN GUZMAN, HEIDY | ADDRESS ON FILE | | | | | | |
| 88428 | CHAPMAN GUZMAN, HILTON | ADDRESS ON FILE | | | | | | |
| 88429 | CHAPMAN GUZMAN, SEELENE | ADDRESS ON FILE | | | | | | |
| 88430 | CHAPMAN MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 88431 | CHAPMAN MARTINEZ, MELINDA Y | ADDRESS ON FILE | | | | | | |
| 1746856 | Chapman Rivera, Jorge E | ADDRESS ON FILE | | | | | | |
| 1725390 | Chapman Rivera, Jorge E | ADDRESS ON FILE | | | | | | |
| 88432 | CHAPMAN SANCHEZ, NILDY | ADDRESS ON FILE | | | | | | |
| 88433 | CHAPMAN THOMAS, KAREN | ADDRESS ON FILE | | | | | | |
| 88434 | CHAPMAN, MARIA A | ADDRESS ON FILE | | | | | | |
| 88435 | CHAPO LOPEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 1772286 | Chapparro Aviles, Janet | ADDRESS ON FILE | | | | | | |
| 88436 | CHAPPEL FAMILY PRACTICE | 2711 NORTH ORANGE BLOSSOM TRAIL | | | | KISSIMMEE | FL | 34744 | |
| 88437 | CHAPPUIS MD , JAMES L | ADDRESS ON FILE | | | | | | |
| 88438 | CHAQUIRA M IRIZARRY NUNEZ | ADDRESS ON FILE | | | | | | |
| 631029 | CHAR MARI INC | PO BOX 9066366 | | | | SAN JUAN | PR | 00906-6366 | |
| 88439 | CHARAK STEINBERG, DANIEL | ADDRESS ON FILE | | | | | | |
| 88440 | CHARANA VIDAL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 88441 | CHARBONIEL MALDONADO, ADIEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88442 | CHARBONIER AYALA, ANGEL | ADDRESS ON FILE | | | | | | |
| 88443 | CHARBONIER CABRERA, EDDIE | ADDRESS ON FILE | | | | | | |
| 88444 | CHARBONIER CHINEA, EDDIE | ADDRESS ON FILE | | | | | | |
| 88445 | CHARBONIER CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 88446 | CHARBONIER LAUREANO, ROBERTO L | ADDRESS ON FILE | | | | | | |
| 88447 | CHARBONIER RIOS, SOLEIMY | ADDRESS ON FILE | | | | | | |
| 88448 | CHARBONIER SANTA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 784791 | CHARBONIER SANTA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 88449 | CHARBONIER, NIURKA | ADDRESS ON FILE | | | | | | |
| 2014948 | Charbonnier Delgado, Maria I | ADDRESS ON FILE | | | | | | |
| 88450 | CHARBONNIER DELGADO, MARIA I | ADDRESS ON FILE | | | | | | |
| 784792 | CHARBONNIER DELGADO, MARIA I | ADDRESS ON FILE | | | | | | |
| 1988766 | Chardan Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | |
| 88451 | CHARDLENIS NUÑEZ GONZALEZ | LIC CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 |
| 88452 | CHARDMARY ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 88453 | CHARDON ALCAZAR, EMMA I | ADDRESS ON FILE | | | | | | |
| 88454 | CHARDON AVILES, MARIA T. | ADDRESS ON FILE | | | | | | |
| 784793 | CHARDON BERMUDEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 88455 | CHARDON BERMUDEZ, EILEEN R | ADDRESS ON FILE | | | | | | |
| 88456 | CHARDON BURGOS MD, RAUL | ADDRESS ON FILE | | | | | | |
| 1418978 | CHARDON CASALS, BETZY A. | GRISELLE GONZÁLEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 631030 | CHARDON FLORES ASOCIADO | 405 AVE ESMERALDA | PMB 211 SUITE 2 | | | GUAYNABO | PR | 00969-4457 |
| 88457 | CHARDON GESUALDO, ALESHA | ADDRESS ON FILE | | | | | | |
| 88458 | CHARDON IRIZARRY, DIGNA E | ADDRESS ON FILE | | | | | | |
| 88459 | CHARDON LOPEZ, FERNANDO A | ADDRESS ON FILE | | | | | | |
| 88460 | CHARDON MORALES, YANIRA M. | ADDRESS ON FILE | | | | | | |
| 88461 | CHARDON ORTIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 88462 | CHARDON QUINONES, LICEL | ADDRESS ON FILE | | | | | | |
| 88463 | CHARDON RAMOS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 88464 | CHARDON RIVERA, CLAUDIA M. | ADDRESS ON FILE | | | | | | |
| 88465 | CHARDON RIVERA, KEILA M | ADDRESS ON FILE | | | | | | |
| 88466 | CHARDON RIVERA, ROSEVELYN | ADDRESS ON FILE | | | | | | |
| 1820153 | Chardon Rodrigez, Carmen J. | ADDRESS ON FILE | | | | | | |
| 88467 | CHARDON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 2041527 | Chardon Rodriguez, Carmen J | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1669133 | Chardon Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | |
| 1843872 | Chardon Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | |
| 1961111 | Chardon Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | |
| 1937065 | Chardon Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | |
| 1982257 | Chardon Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | |
| 88468 | Chardon Sanchez, Edwin | ADDRESS ON FILE | | | | | | |
| 88469 | CHARDON SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 88470 | CHARDON SANTIAGO, CYNDY | ADDRESS ON FILE | | | | | | |
| 88471 | CHARDON SIERRA, ELIMAR | ADDRESS ON FILE | | | | | | |
| 88472 | CHARDON SILVA, JOSE | ADDRESS ON FILE | | | | | | |
| 88473 | CHARDON SILVA, JOSE | ADDRESS ON FILE | | | | | | |
| 88474 | CHARDON SOLIVAN, LAURA I | ADDRESS ON FILE | | | | | | |
| 88475 | CHARDON TIRADO, EDWIN ROBERTO | ADDRESS ON FILE | | | | | | |
| 88476 | CHARDON TIRADO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 784794 | CHARDON TIRADO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 88477 | CHARDON VERA, SONIA V | ADDRESS ON FILE | | | | | | |
| 631031 | CHARDON WELL CORPORATION | P O BOX 193416 | | | | SAN JUAN | PR | 00919 |
| 88478 | CHARDON, MIRNA | ADDRESS ON FILE | | | | | | |
| 88479 | CHARED DE JESUS COLON | ADDRESS ON FILE | | | | | | |
| 88480 | CHARED DE JESUS COLON | ADDRESS ON FILE | | | | | | |
| 88481 | CHAREHT VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 631032 | CHARELIZA RIVERA SANTIAGO | URB DIPLO | R 03 CALLE 19 | | | NAGUABO | PR | 00718 |
| 88482 | CHARELYS BERMUDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 631033 | CHARELYS NEGRON JIMENEZ | HC 02 BOX 6226 | | | | MOROVIS | PR | 00687 |
| 88483 | CHARENEBRIEL GROWERS CORP | ADDRESS ON FILE | | | | | | |
| 88484 | CHARETTE PETERS, MATTHEW | ADDRESS ON FILE | | | | | | |
| 88485 | CHARIAN | PO BOX 9023673 | | | | SAN JUAN | PR | 00902-3673 |
| 88486 | CHARIAN TECHNICAL CORP | P.O. BOX 9023673 | | | | SAN JUAN | PR | 00902-3673 |
| 88487 | CHARIBELLE DELGADO RAMOS | ADDRESS ON FILE | | | | | | |
| 88488 | CHARIE M MARRERO | ADDRESS ON FILE | | | | | | |
| 88489 | CHARIELISE RIVERA RODRGUEZ | ADDRESS ON FILE | | | | | | |
| 631034 | CHARILYN LOPEZ ALMONTE | URB PUERTO NUEVO | 1159 CANARIAS | | | SAN JUAN | PR | 00920 |
| 631035 | CHARILYZ ABRAHAMS ESTEVA | URB PARK VILLE L 31 | AVE LINCOLN | | | GUAYNABO | PR | 00969 |
| 88490 | CHARIMAR MUNOZ RIVERA | ADDRESS ON FILE | | | | | | |
| 88491 | CHARIMAR RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 88492 | CHARIMAR VARGAS QUILES | ADDRESS ON FILE | | | | | | |
| 88493 | CHARINET DIAZ CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 88494 | CHARIS SPECIAL ACADEMY CORP. | CALLE LA NINA BH-4 | URB BAIROA | | CAGUAS | PR | 00725 | |
| 88495 | CHARIS SPEECH THERAPY | URB. BAIROA | CALLE LA NINA BH 4 | | CAGUAS | PR | 00725 | |
| 631036 | CHARITO ORTEGA MERCEDES | URB ROSA MARIA | E 18 CALLE 4 | | CAROLINA | PR | 00985 | |
| 631037 | CHARITYN DE JESUS ALEJANDRO | URB IDAMARIS GARDENS | H 17 CALLE MIGUEL GOMEZ | | CAGUAS | PR | 00725 | |
| 631038 | CHARIXA SANTANA PEREZ | ADDRESS ON FILE | | | | | | |
| 88498 | CHARIZ M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 88499 | CHARIZ RODRIGUEZ DEL TORO | BO CONDE AVILA | CARR 311 KM 3.7 INT | | CABO ROJO | PR | 00623 | |
| 88500 | CHARIZ RODRIGUEZ DEL TORO | LCDA. NORANA SÁNCHEZ ALVARADO | HC-01 Box 6187 | | CABO ROJO | PR | 00623 | |
| 784795 | CHARKAS RAMIREZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 88501 | CHARKAS RAMIREZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 88502 | CHARLEE LOPEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 631039 | CHARLEEN COLLAZO HERNANDEZ | BO VENEZUELA | BRONBOUGH CALLE 1223 | | SAN JUAN | PR | 00926 | |
| 631040 | CHARLEEN LAMBERTY LANIER | 6TA SECCION LEVITTOWN | RG 38 CALLE ORQUIDEA | | TOA BAJA | PR | 00949-3112 | |
| 88503 | CHARLEEN M COBIAN CORTES | ADDRESS ON FILE | | | | | | |
| 88504 | CHARLEEN VELEZ MORALES | ADDRESS ON FILE | | | | | | |
| 88505 | CHARLEMAGNE SIERRA, ANTONIO A | ADDRESS ON FILE | | | | | | |
| 88506 | CHARLEMAN SIMPSON, FRANCES | ADDRESS ON FILE | | | | | | |
| 631041 | CHARLEN MONSERRATE ORTEGA | 39 URB VISTA DEL VALLE | | | MANATI | PR | 00674 | |
| 631042 | CHARLENE A GREEN RODRIGUEZ | P O BOX | 446 | | SAN ANTONIO | PR | 00690 | |
| 631043 | CHARLENE CARRASCO ROSARIO | SECTOR GUARICO BOX 77 | | | VEGA BAJA | PR | 00693 | |
| 631044 | CHARLENE ESTEPA SANTIAGO | URB CATALINA | A 5 CALLE 1 | | BAYAMON | PR | 00957 | |
| 88507 | CHARLENE FERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 631045 | CHARLENE J NEUMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 88508 | CHARLENE M CORREA | ADDRESS ON FILE | | | | | | |
| 631046 | CHARLENE M MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 631047 | CHARLENE ORTIZ GARCIA | RES PTA DE TIERRA | EDIF K APT 274 | | SAN JUAN | PR | 00902 | |
| 88509 | CHARLENE POLACO RIOS | ADDRESS ON FILE | | | | | | |
| 88510 | CHARLENE RIVERA AGOSTO | ADDRESS ON FILE | | | | | | |
| 88511 | CHARLENE RIVERA AGOSTO V DEPARTAMENTO DE LA FAMILIA | CHARLENE RIVERA AGOSTO | COND. PUERTA REAL 834 CALLE AÑASCO APT. 305 | | SAN JUAN | PR | 00925-2491 | |
| 631048 | CHARLENE ROJAS CORDERO | SEC CALIFORNIA | 811 CA MARGOSA | | ISABELA | PR | 00662 | |
| 88512 | CHARLENE SILVA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88513 | CHARLENNE C RAMIREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 88514 | CHARLES A ALBERRO PEVERINI | ADDRESS ON FILE | | | | | | |
| 88515 | CHARLES A CUPRILL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 88516 | CHARLES A CUPRILL PSC LAW OFFICES | 356 FORTALEZA 2DO PISO | | | | SAN JUAN | PR | 00901 |
| 88517 | CHARLES A DEMIER LE BLANC | ADDRESS ON FILE | | | | | | |
| 631049 | CHARLES A JIMENEZ | VILLAS DEL TOA ALTA | 1 CALLE FLAMBOYAN | | | TOA ALTA | PR | 00953 |
| 631052 | CHARLES A LEVINE ESCODA | URB LOMAS VERDES | V 15 CALLE CORAL | | | BAYAMON | PR | 00956 |
| 88518 | CHARLES ACEVEDO VERGARA | ADDRESS ON FILE | | | | | | |
| 1444290 | CHARLES AND MARILYN STERN JT/WROS | ADDRESS ON FILE | | | | | | |
| 88519 | CHARLES ANTHONY MARZANT ORTIZ | ADDRESS ON FILE | | | | | | |
| 631053 | CHARLES ARBONA RAMIREZ | P O BOX 3256 | | | | CAROLINA | PR | 00984 |
| 631054 | CHARLES AVILES BLANCO | BO VOLADORAS | HC 01 BOX 5208 | | | MOCA | PR | 00676 |
| 631055 | CHARLES B ALLEY | ADDRESS ON FILE | | | | | | |
| 2051617 | CHARLES BELEN, BAUDILIA | ADDRESS ON FILE | | | | | | |
| 2051617 | CHARLES BELEN, BAUDILIA | ADDRESS ON FILE | | | | | | |
| 88521 | CHARLES CANDELARIA FARRULLA | ADDRESS ON FILE | | | | | | |
| 631056 | CHARLES CASTRO OCASIO | PO BOX 3455 | | | | GUAYNABO | PR | 00970 |
| 631057 | CHARLES CHARNECO CRUZ | HC 59 BOX 5629 | | | | AGUADA | PR | 00602 |
| 88523 | CHARLES COLON, ELLIOT | ADDRESS ON FILE | | | | | | |
| 631058 | CHARLES CONWAY QUIÑONES | URB LA ARBOLEDA D 4 | CALLE PINO DEL RIO | | | GUAYNABO | PR | 00966-2817 |
| 88524 | CHARLES CORTES CRUZ | ADDRESS ON FILE | | | | | | |
| 631059 | CHARLES CRITZ | URB ROOSEVELT | 327 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 |
| 631050 | CHARLES CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 88525 | CHARLES CUFF NEGRONI | ADDRESS ON FILE | | | | | | |
| 631060 | CHARLES D CONNALY RAINES | URB SUMMIT HILLS | 1743 CALLE ADAMS | | | SAN JUAN | PR | 00920 |
| 88526 | CHARLES D PETRILLI CINTRON | ADDRESS ON FILE | | | | | | |
| 88527 | CHARLES DE JESUS CRUZ | P O BOX 29325 | 65 INF STATION | | | SAN JUAN | PR | 00929 |
| 631061 | CHARLES DE JESUS CRUZ | P O BOX 29325 | | | | SAN JUAN | PR | 00929 |
| 88528 | CHARLES DILL BAREA | ADDRESS ON FILE | | | | | | |
| 631062 | CHARLES E HUFF | P O BOX 1815 | | | | RIO GRANDE | PR | 00745 |
| 631063 | CHARLES E JOHNSON ROSARIO | COND JARDINES DE VALENCIA APTO 612 | | | | SAN JUAN | PR | 00917 |
| 631064 | CHARLES E VILARO NELMS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1852 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 631065 | CHARLES E VILARO VIDERRABANO | 3 EXT VICTOR BRAEGGER | CHALET DE LA REINA CALLE 6 A | | GUAYNABO | PR | 00966 |
| 631066 | CHARLES FALCON | ADDRESS ON FILE | | | | | |
| 88529 | CHARLES FAUST MD, DONALD | ADDRESS ON FILE | | | | | |
| 631067 | CHARLES GOMEZ BELTRAN | BO COLLORES | HC 3 BOX 7183 | | HUMACAO | PR | 00791 |
| 631068 | CHARLES H HILLEBRAND VAZQUEZ | SANTA ROSA | 10-29 CALLE 3 | | BAYAMON | PR | 00959 |
| 631069 | CHARLES H QUILES MARIANI | URB LOS CAOBOS | U10 CALLE 37 | | PONCE | PR | 00731 |
| 631070 | CHARLES H TOLEDO | URB ALTAMIRA | 518 CALLE SIRIO | | SAN JUAN | PR | 00920 |
| 631071 | CHARLES H WILLIAMS BONNER | PO BOX 401 | | | AGUAS BUENAS | PR | 00703 |
| 831267 | Charles H. Brenner Ph.d. | 6801 Thornhill Drive | | | Oakland | CA | 94611 |
| 1437832 | Charles H. Jackson Sr. and Mildred L. Jackson | ADDRESS ON FILE | | | | | |
| 1437832 | Charles H. Jackson Sr. and Mildred L. Jackson | ADDRESS ON FILE | | | | | |
| 88530 | CHARLES HARWOOD HOSPITAL | 3500 RICHMOND | | | ST CROIX | VI | 00820 |
| 88531 | CHARLES HILLEBRAND VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2179924 | Charles I. and Wilma P. Hummert Trust | Charles Hummert | 5620 NW Northboro Dr | | Topeka | KS | 66618 |
| 631072 | CHARLES J CASEY PADILLA | SAGRADO CORAZON | 1704 CALLE SANTA EDUVIGES | | SAN JUAN | PR | 00926 |
| 88532 | CHARLES J FEQUIERE GARDERE | ADDRESS ON FILE | | | | | |
| 88533 | CHARLES J NEUMAN | ADDRESS ON FILE | | | | | |
| 631073 | CHARLES JUHASZ ALVARADO | 154 CALLE FORTALEZA 2DO PISO | | | SAN JUAN | PR | 00901 |
| 631074 | CHARLES JUHASZ ALVARADO | 611 CALLE OLIMPO | | | SAN JUAN | PR | 00907 |
| 88535 | CHARLES KENRICK Y CRECENTERA SALANDY | ADDRESS ON FILE | | | | | |
| 88536 | CHARLES KETTERING PANTOJAS | ADDRESS ON FILE | | | | | |
| 2151621 | CHARLES L. PERKINS, SR. | 904 HILLWOOD AVENUE | | | FALLS CHURCH | VA | 22042 |
| 88537 | CHARLES L. TORRES TORRES | ADDRESS ON FILE | | | | | |
| 88538 | Charles López Andrews | ADDRESS ON FILE | | | | | |
| 631075 | CHARLES M MILLER | 1 GUSTAVE LEVY PL BOX 1263 | | | NEW YORK | NY | 10029 |
| 88539 | CHARLES M OLIVERAS OLIVERAS | EL VIGIA NÚM. 20 | | | PONCE | PR | 00730 |
| 631076 | CHARLES M OLIVERAS OLIVERAS | PO BOX 46 | | | COTO LAUREL | PR | 00780 |
| 631077 | CHARLES MARNEY GREY | ADDRESS ON FILE | | | | | |
| 88541 | CHARLES MD , JULIETTE L | ADDRESS ON FILE | | | | | |
| 88542 | CHARLES MELENDEZ ILDELFONSO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 631078 | CHARLES MORALES MORALES | HC 01 BOX 4537 | | | YABUCOA | PR | 00767-9604 | |
| 631079 | CHARLES N JIMENEZ VELAZQUEZ | URB RIO HONDO | ACC 04 RIO ESPIRITU SANTO | | BAYAMON | PR | 00961 | |
| 88543 | CHARLES N KAVANAGH | ADDRESS ON FILE | | | | | | |
| 631080 | CHARLES N PAZAN GUILLEN | URB NOTRE DAME | H 21 CALLE SAN CLEMENTE | | CAGUAS | PR | 00725 | |
| 88544 | CHARLES N RIVERA SALES | ADDRESS ON FILE | | | | | | |
| 88545 | CHARLES NELSON, JOAN | ADDRESS ON FILE | | | | | | |
| 631081 | CHARLES O'NEILL CANCEL | ADDRESS ON FILE | | | | | | |
| 631082 | CHARLES P CONNALLY BROWN | PO BOX 1572 | | | CEIBA | PR | 00735-1572 | |
| 631083 | CHARLES P MARTINEZ GONZALEZ | 3005 WALTON AVE PT 38 | | | TARPON SPRINGS | FL | 34689 | |
| 631084 | CHARLES PEREZ NORIEGA | ADDRESS ON FILE | | | | | | |
| 631085 | CHARLES QUEEMAN GARCIA | URB EL CONQUISTADOR | K 5 CALLE 9 | | TRUJILLO ALTO | PR | 00976-6424 | |
| 88546 | CHARLES R DE JESUS MORALES | ADDRESS ON FILE | | | | | | |
| 631086 | CHARLES R GRIECO | URB VILLA NUEVA | O 10 CALLE 7 | | CAGUAS | PR | 00727 | |
| 88547 | CHARLES R RANSLEM ZIMMERMANN | ADDRESS ON FILE | | | | | | |
| 842153 | CHARLES R RODRIGUEZ MOULIER | PO BOX 115 | | | RIO BLANCO | PR | 00744-0115 | |
| 631087 | CHARLES R TOMEI CRUZ | ADDRESS ON FILE | | | | | | |
| 631088 | CHARLES R TOMEI CRUZ | ADDRESS ON FILE | | | | | | |
| 631089 | CHARLES RAMIREZ MENDEZ | HC 04 BOX 14235 | | | MOCA | PR | 00676 | |
| 88548 | CHARLES RAMOS, MARIA D | ADDRESS ON FILE | | | | | | |
| 88549 | CHARLES REYES ALVARADO | ADDRESS ON FILE | | | | | | |
| 631090 | CHARLES REYES DAVID | HC 2 BOX 15385 | | | AIBONITO | PR | 00705 | |
| 88550 | CHARLES RIVER LABORATORIES | 251 BALLARDVALE STREET | | | WILMINGTON | MA | 01887-1096 | |
| 88551 | CHARLES RIVER LABORATORIES INC | 251 BALLARDVALE ST | | | WILMINGTON | MA | 01887-1096 | |
| 631091 | CHARLES RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 88552 | CHARLES RIVERA, AYLEEN | ADDRESS ON FILE | | | | | | |
| 1560593 | CHARLES RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 88553 | CHARLES RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 88554 | CHARLES RIVERA, JULIE | ADDRESS ON FILE | | | | | | |
| 88555 | CHARLES RIVERA, JULIE | ADDRESS ON FILE | | | | | | |
| 631051 | CHARLES RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 88556 | CHARLES RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 631092 | CHARLES RODRIGUEZ MOYA | URB EL MIRADOR BAIROA | A - 2 CALLE 24 | | CAGUAS | PR | 00725 | |
| 88557 | CHARLES RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 631093 | CHARLES ROMNEY JR | ADDRESS ON FILE | | | | | | |
| 88558 | CHARLES ROSARIO / ROSALIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 631094 | CHARLES S HEY MAESTRE | PMB 114 | HC 1 BOX 29030 | | CAGUAS | PR | 00725-8900 | |
| 88559 | CHARLES S MARTINEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 631095 | CHARLES SALAZAR MORET | ADDRESS ON FILE | | | | | | |
| 2146048 | Charles Schwab & Co., Inc. | c/o Joel Wertman, Esq. | Winget, Spadafora and Schwartzberg, LLP | 1528 Walnut Street, Suite 1502 | Philadelphia | PA | 19102 | |
| 631096 | CHARLES SENTORE RM 2092 STOP. | SECURITIES AND EXCHANGE COMM | 2/5 450 5ST NW | | WASHINGTON | DC | 20549 | |
| 631097 | CHARLES SERRANO / CHARLIES TV SERVICE | 251 CALLE FERNANDEZ GARCIA | | | LUQUILLO | PR | 00773 | |
| 631098 | CHARLES SILVA RODRIGUEZ | P O BOX 1313 | | | JAYUYA | PR | 00664 | |
| 631099 | CHARLES SMART BAEZ | ADDRESS ON FILE | | | | | | |
| 88560 | CHARLES SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 631100 | CHARLES SUPPLY | URB COLINAS DEL FRESNO | 22 CALLE EDMEE | | BAYAMON | PR | 00959 | |
| 631101 | CHARLES T BAEZ LUGO | HC 02 BOX 13328 | PALMAREJO II CALLE MONACO | | LAJAS | PR | 00667-9606 | |
| 631102 | CHARLES T HERBERT RAMOS | 474-1005 BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| 88561 | CHARLES TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 88562 | CHARLES TORRES MD, AGNES L | ADDRESS ON FILE | | | | | | |
| 1967359 | Charles Torres, Dafne Marie | ADDRESS ON FILE | | | | | | |
| 88563 | CHARLES VALENTIN RUIZ | ADDRESS ON FILE | | | | | | |
| 631103 | CHARLES VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 631104 | CHARLES VELAZQUEZ TORRES | P O BOX 326 | | | RINCON | PR | 00677 | |
| 88564 | CHARLES W JOHNSON TORRES | ADDRESS ON FILE | | | | | | |
| 88565 | CHARLES W. FISCHLER NIEMIEC | ADDRESS ON FILE | | | | | | |
| 2221745 | Charles, Esther Rosario | ADDRESS ON FILE | | | | | | |
| 88566 | CHARLES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 88567 | CHARLES, JUAN F. | ADDRESS ON FILE | | | | | | |
| 88569 | CHARLEY TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 631105 | CHARLI S AUTO AIR | PUEBLO NUEVO | 16 CALLE 7 | | VEGA BAJA | PR | 00693 | |
| 88570 | CHARLIE A CRUZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 88571 | CHARLIE A PAULINO JONHSON | ADDRESS ON FILE | | | | | | |
| 88572 | CHARLIE ACOSTA QUINONES | ADDRESS ON FILE | | | | | | |
| 88573 | CHARLIE AGOSTINI MEDINA | ADDRESS ON FILE | | | | | | |
| 631106 | CHARLIE AIR CONDITIONING | RR 4 BOX 768 | | | BAYAMON | PR | 00956 | |
| 631107 | CHARLIE ALUNINUM | BO BUENA VISTA | KM 1 9 CARR 829 | | BAYAMON | PR | 00960 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 631108 | CHARLIE ALVARADO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 88574 | CHARLIE ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 631109 | CHARLIE AUTO/MAZDA | P O BOX 1102 | | | | BAYAMON | PR | 00960 1102 | |
| 88575 | CHARLIE BAEZ | ADDRESS ON FILE | | | | | | | |
| 88576 | CHARLIE BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 88577 | CHARLIE BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 631110 | CHARLIE BURGOS LOPEZ | MANSION DEL MAR | 115 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| 88578 | CHARLIE CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| 88579 | CHARLIE CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| 631111 | CHARLIE CAR RENTAL | PO BOX 41302 | | | | SAN JUAN | PR | 00940 | |
| 88580 | CHARLIE CAR RENTAL | PO BOX 79286 | | | | CAROLINA | PR | 00984 | |
| 631112 | CHARLIE CAR RENTAL INC | PO BOX 79286 | | | | CAROLINA | PR | 00984-9286 | |
| 631113 | CHARLIE COSME LOZADA | ADDRESS ON FILE | | | | | | | |
| 631114 | CHARLIE DAVILA BENITEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 88581 | CHARLIE DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 88582 | CHARLIE DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 88583 | CHARLIE E NOGUERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 88584 | CHARLIE FEBUS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 88585 | CHARLIE FELIBERTY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 88586 | CHARLIE FELICIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 631115 | CHARLIE FELICIANO QUINONEZ | HC 01 BOX 7726 | | | | YAUCO | PR | 00698 | |
| 88587 | CHARLIE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631116 | CHARLIE GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 631117 | CHARLIE HERNANDEZ ECHEVARRIA | P O BOX 340 | | | | LAS PIEDRAS | PR | 00741 | |
| 631118 | CHARLIE MAC DONALD | COND MONTE REY | 109 CALLE TAFT APT 4B | | | SAN JUAN | PR | 00911 | |
| 631119 | CHARLIE MARTINEZ APONTE | 456 ONDERDONK AVE | | | | RIDGEWOOD | NY | 11385 | |
| 88588 | CHARLIE MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 631120 | CHARLIE MEDICAL SERVICES | BOX 635 | LAS CUMBRES | 497 AVE EMILIANO POLL | | SAN JUAN | PR | 00956-0635 | |
| 631121 | CHARLIE MOTOR CYCLE | RR 03 BOX 3565 | | | | SAN JUAN | PR | 00926-9611 | |
| 842154 | CHARLIE O CLEMENTE ANDINO | 4 RES SABANA ABAJO APT 39 | | | | CAROLINA | PR | 00982-3717 | |
| 88589 | CHARLIE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 88590 | CHARLIE OYOLA COLON | ADDRESS ON FILE | | | | | | | |
| 88591 | CHARLIE PENA RIOS | ADDRESS ON FILE | | | | | | | |
| 88592 | CHARLIE PEREZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 842155 | CHARLIE PEREZ LEON | TURABO GARDENS | R3 14 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 88593 | CHARLIE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 88594 | CHARLIE PIERANTONY ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 631122 | CHARLIE PROMOTIONSY/O CARLOS M RODRIGUEZ | PO BOX 367 | | | | LAS PIEDRAS | PR | 00771 | |
| 88595 | CHARLIE QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 631123 | CHARLIE R IGLESIAS ROSADO | COUNTRY CLUB | 19 QO CALLE 535 | | | CAROLINA | PR | 00982 | |
| 88596 | CHARLIE RAMIREZ VAZQUEZ | LCDO. GUILLERMO RAMOS LUIÑA-ABOGADO DEMANDANTE | PO BOX 22763 UPR | STATION | | SAN JUAN | PR | 00931-2763 | |
| 631124 | CHARLIE RIVERA TORO | BO BUEN CONSEJO | 1213 CALLE ASENJO | | | SAN JUAN | PR | 00926 | |
| 631125 | CHARLIE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 88597 | CHARLIE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631126 | CHARLIE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 88598 | CHARLIE SANCHEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 88599 | CHARLIE SANCHEZ CLASS | ADDRESS ON FILE | | | | | | | |
| 631127 | CHARLIE SANTIAGO SANTIAGO | HC 3 BOX 135000 | | | | JUANA DIAZ | PR | 00795 | |
| 88600 | CHARLIE SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 88601 | CHARLIE SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 631128 | CHARLIE STATION | PO BOX 2213 | | | | MAYAGUEZ | PR | 00681 | |
| 631129 | CHARLIE T V | VILLA CAROLINA | 33-16 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 88602 | CHARLIE TAWING SERVICE INC | HC 12 BOX 5564 | | | | HUMACAO | PR | 00791-9205 | |
| 88603 | CHARLIE TOWING SERVICES INC | HC 12 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| 631130 | CHARLIE VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 88604 | CHARLIE VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 631131 | CHARLIE VAZQUEZ VALENTIN | URB SIERRA LINDA | F 5 CALLE 9 | | | CABO ROJO | PR | 00623 | |
| 631132 | CHARLIE VELEZ NAZARIO | 263 VILLAS DORADAS | | | | CANOVANAS | PR | 00729-4286 | |
| 88605 | CHARLIE VIERA COLON | ADDRESS ON FILE | | | | | | | |
| 631133 | CHARLIE VIERA COLON A/C JUAN VIERA | HILL BROTHER | 350 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 631134 | CHARLIES ALUMINUM | P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 631135 | CHARLIES ALUMINUM | URB TERRAZA DEL TOA | 3 J 37 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 631136 | CHARLIE'S CATERING | JARDINES DE LOIZA | C 26 CALLE 3 | | | LOIZA | PR | 00772 | |
| 842156 | CHARLIE'S FRIED CHICKEN | CALLE PACHECO | ESQ VIVALDI | | | YAUCO | PR | 00698 | |
| 88606 | CHARLIES GUARD DETECTIVE &BUREAU ACADEMY | P O BOX 3087 | | | | AGUADILLA | PR | 00605 | |
| 842157 | CHARLIES HOME SCREENS | 10 AVE SANTOS ORTIZ | | | | CABO ROJO | PR | 00623 | |
| 631137 | CHARLIN CARABALLO RODRIGUEZ | MONTE VERDE | C 2 CALLE CIPRES | | | YAUCO | PR | 00698 | |
| 88607 | CHARLINE DAIRENE TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88608 | CHARLINE M JIMENEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 631138 | CHARLINE RIVERA TORRES | HC 01 BOX 16850 | MARINE 2 | | HUMACAON | PR | 00791 | |
| 88609 | CHARLOT'T GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 631139 | CHARLOTTE A ROBERTS | PMB 145 PO BOX 605703 | | | AGUADILLA | PR | 00605 | |
| 631140 | CHARLOTTE CARRION | BO MAMEYAL | 11 C CALLE CENTRAL | | DORADO | PR | 00646 | |
| 631141 | CHARLOTTE CASTRO CHEVERE | P O BOX 733 | | | TOA BAJA | PR | 00951 | |
| 631143 | CHARLOTTE DE PR INC | 200 SABANETAS IND PARK | | | MERCEDITA | PR | 00715 | |
| 631142 | CHARLOTTE DE PR INC | P O BOX 561287 | | | GUAYANILLA | PR | 00656-3287 | |
| 631144 | CHARLOTTE DE PR INC | P O BOX 9024275 | | | SAN JUAN | PR | 00092 | |
| 631145 | CHARLOTTE E TORRES RIVERA | P O BOX 3046 | | | GUAYAMA | PR | 00785 | |
| 631146 | CHARLOTTE FISCHER GOPEL | PO BOX 849 | | | DORADO | PR | 00646 | |
| 88610 | CHARLOTTE K. SANTANA BARBOSA | ADDRESS ON FILE | | | | | | |
| 88611 | CHARLOTTE LERINE DIAZ | ADDRESS ON FILE | | | | | | |
| 631147 | CHARLOTTE M ARZUAGA SERRANO | HC 01 BOX 5705 | | | GURABO | PR | 00778 | |
| 88612 | CHARLOTTE M RAMIREZ SERRANO | ADDRESS ON FILE | | | | | | |
| 88613 | Charlotte M. Ramirez Serrano | ADDRESS ON FILE | | | | | | |
| 88614 | CHARLOTTE MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 88615 | CHARLOTTE NEGRON PABON | ADDRESS ON FILE | | | | | | |
| 88616 | CHARLOTTE S GECK BURRUEL | URB COLINA REAL | 200 AVE FELIZA RINCON | | SAN JUAN | PR | 00926 | |
| 631148 | CHARLOTTEN & ARANA P S C | P O BOX 191701 | | | SAN JUAN | PR | 00919-1701 | |
| 631149 | CHARLOTTEN & ARANA PSC | PO BOX 1911701 | | | SAN JUAN | PR | 00919-1701 | |
| 1907097 | Charlotten Cruz, Norma Iris | ADDRESS ON FILE | | | | | | |
| 1936114 | CHARLOTTEN FIGUEROA, ENRIQUETA | ADDRESS ON FILE | | | | | | |
| 88617 | CHARLOTTEN GALARZA, WEBSTER | ADDRESS ON FILE | | | | | | |
| 88618 | CHARLOTTEN MERCADO, MARTA C | ADDRESS ON FILE | | | | | | |
| 88619 | CHARLOTTEN RIVERA LAW OFFICE PSC | PO BOX 191701 | | | SAN JUAN | PR | 00919-1701 | |
| 88620 | CHARLOTTEN RIVERA, ALLAN E. | ADDRESS ON FILE | | | | | | |
| 88621 | CHARLOTTEN VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 88622 | CHARLTON BONILLA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 88623 | CHARLTON MEMORIAL HOSPITAL | 363 HIGHLAND AVE | | | FALL RIVER | MA | 02721 | |
| 88624 | CHARLY MORENO | MPC CHARLY MORENO | INSTITUCION MAXIMA SEGURIDAD | B-5 CELDA 5019 | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 88625 | CHARLYN ALOMAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 88626 | CHARLYN M MORALES LUCIANO | CALLE 36 PP 15 ALTOS APT B | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 631150 | CHARLYN M MORALES LUCIANO | PO BOX 80000 SUITE 259 | | | | ISABELA | PR | 00662 | |
| 631151 | CHARM SCIENCE | 36 FRANKLIN ST | | | | MALDEN | MA | 02148 | |
| 631152 | CHARM SCIENCES | 659 ANDOVER STREET | | | | LAWRENCE | MA | 01843-1032 | |
| 631153 | CHARM SCIENCES | P O BOX 3700-29 | | | | BOSTON | MA | 02241 | |
| 631154 | CHARMAINE BAKER | 109 CALLR ROQUE CANCEL | | | | VEGA BAJA | PR | 00693 | |
| 88627 | CHARMAINE BERRIOS ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 631155 | CHARMAINE CROCKS | 120 W 2ND STREET APT 2602 | | | | NORTH VANCOUVER | NT | 00000 | |
| 88628 | CHARMAINE MERCED LEON | ADDRESS ON FILE | | | | | | | |
| 631156 | CHARMELYNS HERNANDEZ VELEZ | URB LA MARINA | K 42 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 631157 | CHARMINE SANCHEZ GORDIAN | ADDRESS ON FILE | | | | | | | |
| 88629 | CHARNECO BARRETO, SAMIR | ADDRESS ON FILE | | | | | | | |
| 88630 | CHARNECO CRESPO, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 88631 | CHARNECO CRUZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 88632 | CHARNECO JORDAN, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 88633 | CHARNECO LLABRES, IVETTE A. | ADDRESS ON FILE | | | | | | | |
| 88634 | Charneco Lloret, Patria M | ADDRESS ON FILE | | | | | | | |
| 88635 | CHARNECO MENDEZ, MADELINE P | ADDRESS ON FILE | | | | | | | |
| 88636 | CHARNECO MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 88637 | CHARNECO PENA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 88638 | CHARNECO RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 88639 | CHARNECO RAMIREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 1452392 | CHARNECO SANCHEZ, DEIXTER MARIA | ADDRESS ON FILE | | | | | | | |
| 88640 | CHARNECO TIFAL MD, JERRY | ADDRESS ON FILE | | | | | | | |
| 88641 | CHARNECO TORRES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 88642 | CHARNECO TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 631158 | CHARO IVELISSE ANCKISSIS TORRES | VILLA KENNEDY | EDIF I APT 16 | | | SAN JUAN | PR | 00915 | |
| 88643 | CHAROL W. FELICIANO CINTRON | ADDRESS ON FILE | | | | | | | |
| 784797 | CHARON ARROYO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88644 | CHARON ARROYO, EVELYN | ADDRESS ON FILE | | | | | | |
| 88645 | CHARON GRACIA, LORRAINE | ADDRESS ON FILE | | | | | | |
| 1805932 | CHARON GRACIA, LORRAINE | ADDRESS ON FILE | | | | | | |
| 88646 | CHARON HERNANDEZ, IBRAHIM | ADDRESS ON FILE | | | | | | |
| 88647 | CHARON LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 784798 | CHARON LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 88648 | Charon Mendez, Zoraida | ADDRESS ON FILE | | | | | | |
| 88649 | CHARON RAMIREZ, HARRY | ADDRESS ON FILE | | | | | | |
| 631159 | CHARON RIVERA GALINDEZ | RES ZORRILLA | EDIF 17 APT 146 | | | MANATI | PR | 00674 |
| 88650 | CHARON RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 88651 | CHARON RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | |
| 88652 | CHARON ROSARIO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 88653 | CHARON SANCHEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 2204644 | Charon Sanchez, William | ADDRESS ON FILE | | | | | | |
| 88654 | CHARON SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 88655 | CHARON SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | |
| 88655 | CHARON SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | |
| 88656 | CHARON SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 88657 | Charon Santiago, Ramon | ADDRESS ON FILE | | | | | | |
| 784799 | CHARON VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 784800 | CHARON VAZQUEZ, KAREN J | ADDRESS ON FILE | | | | | | |
| 88658 | CHARON VAZQUEZ, KAREN J | ADDRESS ON FILE | | | | | | |
| 88659 | CHARON VELEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 784801 | CHARON VELEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 631160 | CHAROTIE ACEVEDO PABON | ADDRESS ON FILE | | | | | | |
| 1520188 | Charres Figeroa, Rosa M & Maria I Oyola Charres | ADDRESS ON FILE | | | | | | |
| 88660 | CHARRIA, ANDRES | ADDRESS ON FILE | | | | | | |
| 88661 | CHARRIA, CENAIDA | ADDRESS ON FILE | | | | | | |
| 88662 | CHARRIEZ AVILES, VICMARIE | ADDRESS ON FILE | | | | | | |
| 88663 | CHARRIEZ BAEZ, EDWIN R. | ADDRESS ON FILE | | | | | | |
| 88664 | CHARRIEZ BAEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 88665 | CHARRIEZ BARRETO, MARCOS | ADDRESS ON FILE | | | | | | |
| 88666 | CHARRIEZ CABEZA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1788421 | Charriez Clark, Carlos M | ADDRESS ON FILE | | | | | | |
| 1788421 | Charriez Clark, Carlos M | ADDRESS ON FILE | | | | | | |
| 784802 | CHARRIEZ COLON, MEDLYN | ADDRESS ON FILE | | | | | | |
| 784803 | CHARRIEZ DAVILA, ROSA | ADDRESS ON FILE | | | | | | |
| 88669 | CHARRIEZ DAVILA, ROSA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88670 | CHARRIEZ FERRER, OSCAR | ADDRESS ON FILE | | | | | | |
| 88671 | CHARRIEZ FERRER, YVONNE | ADDRESS ON FILE | | | | | | |
| 88672 | Charriez Figueroa, Carlos M | ADDRESS ON FILE | | | | | | |
| 88673 | CHARRIEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 784804 | CHARRIEZ GARCIA, YARITZA | ADDRESS ON FILE | | | | | | |
| 631161 | CHARRIEZ GONZALEZ ANGELA | VILLA CAROLINA | BLQ 167 5 CALLE 401 | | | CAROLINA | PR | 00985 |
| 88674 | CHARRIEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 88675 | Charriez Laboy, Luis R. | ADDRESS ON FILE | | | | | | |
| 88676 | CHARRIEZ LAZA, LERKA | ADDRESS ON FILE | | | | | | |
| 88677 | CHARRIEZ LAZA, LERSY A | ADDRESS ON FILE | | | | | | |
| 88678 | CHARRIEZ LOZADA, AMELIA | ADDRESS ON FILE | | | | | | |
| 88679 | Charriez Lozada, Miguel | ADDRESS ON FILE | | | | | | |
| 88680 | CHARRIEZ LOZADA, OSCAR | ADDRESS ON FILE | | | | | | |
| 88681 | CHARRIEZ MARCANO, JOSE | ADDRESS ON FILE | | | | | | |
| 88682 | Charriez Marrero, Carlos A | ADDRESS ON FILE | | | | | | |
| 88683 | CHARRIEZ MERCADO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 88684 | CHARRIEZ MILLET, IDEE B. | ADDRESS ON FILE | | | | | | |
| 88685 | CHARRIEZ MORALES, ENIXA | ADDRESS ON FILE | | | | | | |
| 784805 | CHARRIEZ NORMANDIA, MAXIMILIANE E | ADDRESS ON FILE | | | | | | |
| 88686 | CHARRIEZ NORMANDIA, MAXIMILIANE E | ADDRESS ON FILE | | | | | | |
| 88687 | CHARRIEZ ORTEGA, CALOS | ADDRESS ON FILE | | | | | | |
| 88688 | CHARRIEZ ORTEGA, SHEYLA MARIE | ADDRESS ON FILE | | | | | | |
| 88689 | CHARRIEZ ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 88690 | CHARRIEZ OTERO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 784806 | CHARRIEZ PACHECO, PETRA | ADDRESS ON FILE | | | | | | |
| 88691 | CHARRIEZ PACHECO, PETRA L | ADDRESS ON FILE | | | | | | |
| 88692 | CHARRIEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 88693 | CHARRIEZ RAMOS, ANGELA | ADDRESS ON FILE | | | | | | |
| 88694 | CHARRIEZ RAMOS, DARLENE | ADDRESS ON FILE | | | | | | |
| 88695 | CHARRIEZ RAMOS, DELISSE | ADDRESS ON FILE | | | | | | |
| 88696 | CHARRIEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 1491387 | CHARRIEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 88697 | CHARRIEZ RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 88698 | CHARRIEZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 2225803 | Charriez Rivera, Haydee | ADDRESS ON FILE | | | | | | |
| 88699 | CHARRIEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88700 | CHARRIEZ RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 88701 | CHARRIEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 88702 | CHARRIEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 88703 | CHARRIEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1969408 | Charriez Rodriguez, Carmen M. | Urb. Santa Elena 38 Calle 3 | | | | Yabucoa | PR | 00767-3815 |
| 88705 | CHARRIEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 88706 | CHARRIEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1817362 | Charriez Rodroguez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 88707 | CHARRIEZ ROLON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 88708 | CHARRIEZ ROSADO, GERARDO | ADDRESS ON FILE | | | | | | |
| 88709 | CHARRIEZ ROSARIO, GILBERTO M. | ADDRESS ON FILE | | | | | | |
| 88710 | CHARRIEZ SANTOS, JESUSA | ADDRESS ON FILE | | | | | | |
| 88711 | CHARRIEZ SERRANO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 88712 | CHARRIEZ SERRANO, VIVIAM | ADDRESS ON FILE | | | | | | |
| 88713 | CHARRIEZ SERRANO, YEIDY | ADDRESS ON FILE | | | | | | |
| 88714 | CHARRIEZ TORRES, LUZ ELBA | ADDRESS ON FILE | | | | | | |
| 88715 | CHARRIEZ VAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 88716 | CHARRIEZ VAZQUEZ, NITZA Y | ADDRESS ON FILE | | | | | | |
| 88717 | CHARRIEZ VELEZ, ALEXA | ADDRESS ON FILE | | | | | | |
| 88718 | CHARRIEZ VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 88719 | Charriez, Angela | ADDRESS ON FILE | | | | | | |
| 88720 | CHARRIEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 88721 | CHARRIEZ, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 88722 | CHARRIEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 88723 | CHARRIEZ, TAIRONEX | ADDRESS ON FILE | | | | | | |
| 631162 | CHARRO INC | 3945 LAS VEGAS SHOPPING | CARR 2 SUITE 18 | | | VEGA BAJA | PR | 00693 |
| 88724 | CHARRON RAMIREZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 88725 | CHARRON WALKER, ABEY | ADDRESS ON FILE | | | | | | |
| 88726 | CHART HOUSE INTERNATIONAL | PO BOX 968 | | | | PRIOR LAKE | MN | 55372-3629 |
| 842158 | CHARTER COACH / GRAY LINE PR | PO BOX 192312 | | | | SAN JUAN | PR | 00936-2332 |
| 831268 | CHARTER COACH, INC | PO 192312 | | | | San Juan | PR | 00969 |
| 88727 | CHARTER COACH, INC | PO BOX 192312 | | | | SAN JUAN | PR | 00919 |
| 88728 | CHARTER COPTER OF PR INC | PO BOX 1717 | | | | CIALES | PR | 00638-7170 |
| 88729 | CHARTER OAK HEALTH CENTER | 21 GRAND ST STE 4 | | | | HARTFORD | CT | 06106 |
| 631164 | CHARTER PRINTING | PO BOX 64163 | | | | BALTIMORE | MD | 21264-4163 |
| 842159 | CHARY SANTIAGO GAMBARO | TORRE DE CAROLINA | EDIF A COOP DE VIVIENDA APT 1108 | | | CAROLINA | PR | 00979 |
| 88730 | CHARYLEEN COTTE PEREZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1862 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 631165 | CHARYMAR COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 88731 | CHARYMAR DAVID ESPADA | ADDRESS ON FILE | | | | | | | |
| 631166 | CHARYNETT TORRES VEGA | PO BOX 2161 | | | | YAUCO | PR | 00698 | |
| 88732 | CHARYTIN DE JESUS ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| 631167 | CHARYTIN SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 2151454 | CHASE BANK IRELAND | THE CHASE MANHATTAN BANK, GIS TAXATION | | | | CHASESIDE BOURNEMOUTH | | BH7 7DA | UNITED KINGDOM |
| 88733 | CHASE BANK USA N A | ADDRESS ON FILE | | | | | | | |
| 88734 | CHASE MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 88735 | CHASITY BOFFIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 842160 | CHASITY M POMALES ORTIZ | URB VISTA DEL SOL C-43 | | | | COAMO | PR | 00769 | |
| 88736 | CHASTITI HILL VAZQUEZ GUAL | ADDRESS ON FILE | | | | | | | |
| 88737 | CHASTITY LA LUZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 88738 | CHATERINE NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 88739 | CHATHOLIC CHARITIES CORP PARMADALE | ADDRESS ON FILE | | | | | | | |
| 88740 | CHATTAHOOCHEE SLEEP CENTER | 2410 DOUBLE CHURCHES RD | | | | COLUMBUS | GA | 31909 | |
| 88741 | CHAUCEY CHING NINO | ADDRESS ON FILE | | | | | | | |
| 88742 | CHAUDHERY MD, SHAUKAT | ADDRESS ON FILE | | | | | | | |
| 88743 | CHAUDHRY MD, AMAR | ADDRESS ON FILE | | | | | | | |
| 88744 | CHAUDHRY MD, IFTIKHAR | ADDRESS ON FILE | | | | | | | |
| 88745 | CHAUDHURI MD, SURAJIT | ADDRESS ON FILE | | | | | | | |
| 88746 | CHAULIZANT MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1755830 | Chaulizant Martinez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 784807 | CHAULIZANT MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1755830 | Chaulizant Martinez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1721211 | Chaulizant, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1721211 | Chaulizant, Ricardo | ADDRESS ON FILE | | | | | | | |
| 88747 | CHAUNDHRY MD , MOHAMMAD A | ADDRESS ON FILE | | | | | | | |
| 88748 | CHAVANIAC, LLC | LIC. MARCOS VALLS SÁNCHEZ; | LIC. MARCOS VALLS SÁNCHEZ | PO BOX 363641 | | SAN JUAN | PR | 00936 | |
| 1418979 | CHAVANIAC, LLC | MARCOS VALLS SÁNCHEZ; | PO BOX 363641 | | | SAN JUAN | PR | 00936 | |
| 88750 | CHAVELI ROSSI CARTAGENA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 631168 | CHAVELI SIFRE RIESTRA | 51 CALLE CRUZ APT 3 | | | SAN JUAN | PR | 00901 | |
| 631169 | CHAVELI SIFRE RIESTRA | CIUDAD JARDIN III | 83 CALLE ROBLE | | TOA ALTA | PR | 00953 | |
| 631170 | CHAVELY M SANTIAGO VILLOCT | P O BOX 9020773 | | | SAN JUAN | PR | 00902-0773 | |
| 88751 | CHAVES ABRAMS, ERIK | ADDRESS ON FILE | | | | | | |
| 88752 | CHAVES BARRETO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 88753 | CHAVES BUTLER, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 88754 | CHAVES BUTLER, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 88755 | CHAVES BUTLER, GLORIA | ADDRESS ON FILE | | | | | | |
| 88756 | CHAVES BUTLER, GLORIA I. | ADDRESS ON FILE | | | | | | |
| 88757 | CHAVES CALERO, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 88758 | CHAVES CALES, CARMEN R | ADDRESS ON FILE | | | | | | |
| 88759 | Chaves Canabal, Nestor R | ADDRESS ON FILE | | | | | | |
| 1900594 | CHAVES CANAL, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1777026 | Chaves Canals , Wanda I | ADDRESS ON FILE | | | | | | |
| 88760 | CHAVES CANALS, WANDA I | ADDRESS ON FILE | | | | | | |
| 88761 | CHAVES CARABALLO LAW OFFICES P.S.C. | POR BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| 88762 | Chaves Cardona, Rafael A. | ADDRESS ON FILE | | | | | | |
| 88763 | CHAVES CASTELLON, OMAR | ADDRESS ON FILE | | | | | | |
| 88764 | Chaves Cecilia, Carmen R | ADDRESS ON FILE | | | | | | |
| 88765 | CHAVES CECILIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 88766 | CHAVES CHAVES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 784808 | CHAVES CORREA, ULDARICO | ADDRESS ON FILE | | | | | | |
| 88767 | CHAVES CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 852383 | CHAVES DÁVILA , YASMÍN | ADDRESS ON FILE | | | | | | |
| 88768 | CHAVES DAVILA, YASMIN | ADDRESS ON FILE | | | | | | |
| 88769 | CHAVES DE LA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 88770 | CHAVES GOMEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 88771 | CHAVES GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 88772 | CHAVES JIMENEZ, DOLORES G | ADDRESS ON FILE | | | | | | |
| 1931407 | Chaves Jimenez, Dolores Glorimar | ADDRESS ON FILE | | | | | | |
| 1606097 | Chaves Jiménez, Dolores Glorimar | ADDRESS ON FILE | | | | | | |
| 88773 | CHAVES JIMENEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 88774 | CHAVES LUGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 88775 | CHAVES MALAVE, FELIX R. | ADDRESS ON FILE | | | | | | |
| 88776 | Chaves Malave, Jose M | ADDRESS ON FILE | | | | | | |
| 88777 | CHAVES MALAVE, MARGARITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88778 | CHAVES MUNOZ MD, GERMAN | ADDRESS ON FILE | | | | | |
| 1633495 | Chaves Nieves, Irma M | ADDRESS ON FILE | | | | | |
| 88779 | CHAVES NIEVES, MIRIAM Z | ADDRESS ON FILE | | | | | |
| 1677037 | Chaves Nieves, Miriam Z. | ADDRESS ON FILE | | | | | |
| 1418980 | CHAVES OLIVERAS, MARIA | GENOVEVA VALENTIN SOTO | PO BOX 1395 | | SAN JUAN | PR | 00908 |
| 88780 | CHAVES ORTIZ, JOSE | ADDRESS ON FILE | | | | | |
| 88781 | CHAVES OTERO, OSCAR | ADDRESS ON FILE | | | | | |
| 88782 | CHAVES PADILLA, VIVIANA | ADDRESS ON FILE | | | | | |
| 88783 | Chaves Perez, Arlene | ADDRESS ON FILE | | | | | |
| 88784 | CHAVES PEREZ, CAROLINA | ADDRESS ON FILE | | | | | |
| 88785 | CHAVES PEREZ, KARLA | ADDRESS ON FILE | | | | | |
| 88786 | CHAVES PRIETO, ULDARICO | ADDRESS ON FILE | | | | | |
| 88787 | CHAVES RENTAS, ELISABETH | ADDRESS ON FILE | | | | | |
| 88788 | CHAVES RIOS, RAFAEL | ADDRESS ON FILE | | | | | |
| 88789 | CHAVES RODRIGUEZ, IRMA R. | ADDRESS ON FILE | | | | | |
| 88790 | CHAVES RODRIGUEZ, JANIRETTE | ADDRESS ON FILE | | | | | |
| 88791 | CHAVES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | |
| 88792 | CHAVES RODRIGUEZ, LUCILLE | ADDRESS ON FILE | | | | | |
| 88793 | Chaves Ruiz, Jorge L | ADDRESS ON FILE | | | | | |
| 784809 | CHAVES RUIZ, REINALDO | ADDRESS ON FILE | | | | | |
| 88795 | CHAVES SEGUI, MARIELA | ADDRESS ON FILE | | | | | |
| 88796 | CHAVES SEGUI, VICENTE | ADDRESS ON FILE | | | | | |
| 88797 | CHAVES SOLER, ARNALDO | ADDRESS ON FILE | | | | | |
| 88798 | CHAVES TORRES, ELAINE | ADDRESS ON FILE | | | | | |
| 88799 | CHAVES UGARTE, ASTRID | ADDRESS ON FILE | | | | | |
| 88800 | CHAVES VARGAS, MARISOL | ADDRESS ON FILE | | | | | |
| 88801 | CHAVES VARGAS, MARISOL | ADDRESS ON FILE | | | | | |
| 1659930 | Chaves, Carlos | ADDRESS ON FILE | | | | | |
| 1425078 | CHAVEZ ARIAS, CARLOS F. | ADDRESS ON FILE | | | | | |
| 1548579 | Chavez Arias, Carlos F. | ADDRESS ON FILE | | | | | |
| 1548962 | Chavez Arias, Carlos F. | ADDRESS ON FILE | | | | | |
| 1548579 | Chavez Arias, Carlos F. | ADDRESS ON FILE | | | | | |
| 1423159 | CHÁVEZ ARIAS, CARLOS F. | 4745 Ave. Isla Verde Cond. Villas del Mar Este Apto. 17-6 | | | Carolina | PR | 00979 |
| 88802 | CHAVEZ BARRETO, HESAEL | ADDRESS ON FILE | | | | | |
| 88803 | CHAVEZ CAJIGAS, IVAN | ADDRESS ON FILE | | | | | |
| 88804 | CHAVEZ CARDONA, RAFAEL | ADDRESS ON FILE | | | | | |
| 88805 | CHAVEZ DE LA CRUZ, CARLOS M | ADDRESS ON FILE | | | | | |
| 1257997 | CHAVEZ DIAZ, DENNIS | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88806 | CHAVEZ DIAZ, PEGGY | ADDRESS ON FILE | | | | | | |
| 1820390 | Chavez Encarnacion, Guillermo | ADDRESS ON FILE | | | | | | |
| 784810 | CHAVEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 88807 | CHAVEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 88809 | CHAVEZ JAUREGUI, ROSA | ADDRESS ON FILE | | | | | | |
| 88810 | CHAVEZ LAMBERTY, LILLIAM | ADDRESS ON FILE | | | | | | |
| 88811 | CHAVEZ LANDRAU, MAYRA | ADDRESS ON FILE | | | | | | |
| 88812 | CHAVEZ LAPORTE, WILMER A | ADDRESS ON FILE | | | | | | |
| 2028498 | Chavez Laporte, Wilmer A. | ADDRESS ON FILE | | | | | | |
| 784811 | CHAVEZ LICETTI, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 88813 | CHAVEZ LICETTI, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 784812 | CHAVEZ MEDINA, JONATHAN C | ADDRESS ON FILE | | | | | | |
| 88814 | CHAVEZ MERCADO, JOSE N. | ADDRESS ON FILE | | | | | | |
| 88815 | CHAVEZ MILAN, NEREIDA L | ADDRESS ON FILE | | | | | | |
| 88816 | CHAVEZ NIEVES, MILDRED | ADDRESS ON FILE | | | | | | |
| 711364 | CHAVEZ OLIVARES, MARIA E | ADDRESS ON FILE | | | | | | |
| 88817 | CHAVEZ OLIVERAS, MARIA E. | ADDRESS ON FILE | | | | | | |
| 88818 | CHAVEZ PADILLA, REINALDO | ADDRESS ON FILE | | | | | | |
| 88819 | CHAVEZ PADILLA, RODNEY | ADDRESS ON FILE | | | | | | |
| 88820 | CHAVEZ PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 88821 | CHAVEZ PINEIRO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 88822 | CHAVEZ PINEIRO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 88823 | CHAVEZ PINERO, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 88824 | CHAVEZ QUIROGA, AMPARO | ADDRESS ON FILE | | | | | | |
| 88825 | CHAVEZ REYES, SYLVIA E | ADDRESS ON FILE | | | | | | |
| 88826 | CHAVEZ RIOS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 88827 | CHAVEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 88828 | CHAVEZ RODRIGUEZ, LIGIA | ADDRESS ON FILE | | | | | | |
| 88829 | CHAVEZ ROMAN, JOSE R. | ADDRESS ON FILE | | | | | | |
| 88830 | CHAVEZ SEGUI, OSCAR | ADDRESS ON FILE | | | | | | |
| 88831 | CHAVEZ SOTO, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 88833 | CHAVEZ TRABAL, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 88834 | CHAVEZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 88835 | CHAVEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 88836 | CHAVIER RAMIREZ DE ARELLANO, LISETTE | ADDRESS ON FILE | | | | | | |
| 88837 | CHAVIER ROPER MD, ROLANCE G | ADDRESS ON FILE | | | | | | |
| 88838 | CHAYANNE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 631171 | CHAYANNE JR GONZALEZ CORTES | HC 56 BOX 4788 | | | | AGUADA | PR | 00602 | |
|---|---|---|---|---|---|---|---|---|---|
| 88839 | CHAYANNE MEDRANO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 88840 | CHAYANNE TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 88841 | CHAYANNE TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 88842 | CHAYKIN CPA REVIEW | MIDTOWN BUILDING | 420 PONCE DE LEON AVE | 6TH FLOOR | | HATO REY | PR | 00918 | |
| 631172 | CHAYRINE LLANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 631173 | CHAYRINE LLANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 88843 | CHC COMUNICACIONES | PMB 361 100 | GRAND PASEOS BLVD STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 631174 | CHCA INC GASTROENTEROLOGY | P O BOX 7780-1800 | | | | PHILADELPHIA | PA | 19182-0338 | |
| 631175 | CHE JUAN SERIE STATION | PO BOX 943 | | | | LARES | PR | 00669 | |
| 631176 | CHE JUAN SERV STA GULF | PO BOX 943 | | | | LARES | PR | 00669-0943 | |
| 631177 | CHE KAS CORP | COND SEGOVIA | APT 707 | | | SAN JUAN | PR | 00918 | |
| 88844 | CHEAS ROLA, SORANGIE | ADDRESS ON FILE | | | | | | | |
| 1418982 | CHEAZ FIGUEROA, RAÚL R. | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 784813 | CHEBAILE CONCEPCION, KARLA | ADDRESS ON FILE | | | | | | | |
| 784814 | CHEBAILE CONCEPCION, KARLA | ADDRESS ON FILE | | | | | | | |
| 88845 | CHEBAILE CONCEPCION, KARLA E | ADDRESS ON FILE | | | | | | | |
| 631178 | CHECK PROTECTOR SYSTEMS | PO BOX 270214 | | | | SAN JUAN | PR | 00927-0214 | |
| 631179 | CHECKER PARTY RENTERS | PO BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| 88846 | CHECKER PATY RENTAL | PO BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| 631180 | CHECKERS BOLERA | 1034 AVE CORAZONES | | | | MAYAGUEZ | PR | 00680 | |
| 88847 | CHECKFREEPAY CORPORATION | 15 STERLING DRIVE | | | | WALLINGFORD | CT | 06492 | |
| 631181 | CHECKMATE CORPORATION | PO BOX 50478 | | | | TOA BAJA | PR | 00950 | |
| 88848 | CHECKPOINT CORP | URB SEVILLA BILTMORE | A8 CALLE SEVILLA BILTMORE | | | GUAYNABO | PR | 00966-4062 | |
| 631182 | CHECO HERMANOS & CIA | PO BOX 360544 | | | | SAN JUAN | PR | 00936-0544 | |
| 88849 | CHECO MIESES, YUDERQUI J. | ADDRESS ON FILE | | | | | | | |
| 784815 | CHECO RODRIGUEZ, PAMELA P | ADDRESS ON FILE | | | | | | | |
| 88850 | CHED | PO BOX 790 | | | | PENUELAS | PR | 00624 | |
| 88851 | CHED SLAIMEN HANNA | ADDRESS ON FILE | | | | | | | |
| 88852 | CHEER MATER INC | URB ALTO APOLO | 2126 CALLE SIRCE | | | GUAYNABO | PR | 00969-4935 | |
| 88853 | CHEESECAKE SHOPPE INC | PO BOX 1220 | | | | ISABELA | PR | 00662 | |
| 88832 | CHEETAH COPIERS INC | URB PINERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 631183 | CHEF ALEX/BRISTO CATALINA | PMB 213 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 842161 | CHEF EDUARDO CUISINE | QTAS DE CUPEY | D CALLE 14 APT D204 | | | SAN JUAN | PR | 00926-6246 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 631184 | CHEF WALLY CATERING | URB LA PLATA | L 8 CALLE RUBIL | | | CAYEY | PR | 00736 | |
| 631185 | CHEFS CATERING SERVICES | PO BOX 1322 | | | | CAGUAS | PR | 00726 | |
| 842162 | CHEF'S CREATIONS RESTAURANT | HACIENDA FLORIDA | 174 CALLE CRUZ DE MALTA | | | YAUCO | PR | 00698-4505 | |
| 88854 | CHEGUI CASH CHECK | PO BOX 840 | | | | JUNCOS | PR | 00777-0840 | |
| 88855 | CHEGUIS PUB | AVE LAUREL Z-25 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 88856 | CHEHALLY N SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 88857 | CHEHEBAR MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 88858 | CHEIANY LEE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 88859 | CHEILA F DELGADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 631187 | CHEILYAM GOYTIA CRUZ | BO LIRIOS | BOX 336 | | | JUNCOS | PR | 00777 | |
| 88860 | CHEILYN MELECIO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 88861 | CHEILYN RIVEIRO VEGA | ADDRESS ON FILE | | | | | | | |
| 88862 | CHEITO CORP | URBANIZACION SAN CRISTOBAL | F3B | | | BARRANQUITAS | PR | 00794 | |
| 631188 | CHEITOS AUTO PART | CARR 111 KM 1 7 DESVIO DE LARES | HC 03 BOX 80 21 | | | LARES | PR | 00669 | |
| 631189 | CHEIZELIN VALENTIN SANCHEZ | URB VISTAMAR F 1 | CALLE VALLADOLID | | | CAROLINA | PR | 00983-1940 | |
| 631190 | CHELAY COLON ORTIZ | P O BOX 295 | | | | CIDRA | PR | 00739 | |
| 631191 | CHELAY PROFESIONAL AUDIO | PO BOX 295 | | | | CIDRA | PR | 00739 | |
| 842163 | CHELAY PROFESSIONAL AUDIO | PO BOX 295 | | | | CIDRA | PR | 00739 | |
| 631192 | CHELE TOWING SERVICES | BDA SAN ISIDRO | 73 CALLE CALIXTO CARRERAS | | | SABANA GRANDE | PR | 00637 | |
| 631193 | CHELEISKA LAY RODRIGUEZ | HC 01 BOX 3455 | | | | LAJAS | PR | 00667 | |
| 88864 | CHELEUITTE SAMUR, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 88865 | CHELINDA L. TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 631194 | CHELITO AUTO SALES | BO MEMBRILLO | HC 03 BOX 11609 | | | CAMUY | PR | 00627 | |
| 631195 | CHELITZA MAYMI MORALES | URB VALLE ARRIBA HTS | D 7 CALLE CEDRO | | | CAROLINA | PR | 00983-3439 | |
| 88866 | CHELMI MUFFLER | URB CABRERA | 55 4 CARR 10 | | | UTUADO | PR | 00641 | |
| 631196 | CHELMI MUFFLERS | A 21 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 842164 | CHELMI MUFFLER'S | 4 MARGINAL CARR 10 | | | | UTUADO | PR | 00641 | |
| 631197 | CHELO AIR CONDITIONING | COLINAS VERDES | E 3 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 88867 | Chelo's Auto Parts | PO Box 93 Moca | | | | Moca | PR | 00676 | |
| 88868 | CHELONIA INVESTIGACION CONSERV TORTUGAS | PO BOX 360249 | | | | SAN JUAN | PR | 00936-0249 | |
| 88869 | CHELOS AUTO PARTS | P.O. BOX 93, CARR. 111, KM. 3. | | | | MOCA | PR | 00676 | |
| 88870 | CHELOS AUTO PARTS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1256372 | CHELOS AUTO PARTS | PO BOX 93 | | | | MOCA | PR | 00676-0000 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 842165 | CHELO'S AUTO PARTS | BOX 93 | | | | MOCA | PR | 00676 | |
| 2150557 | CHELO'S AUTO PARTS | CARR 111 KM 3.9, BO. PUEBLO | | | | MOCA | PR | 00676 | |
| 88871 | CHELO'S AUTO PARTS | PO BOX 93 | | | | MOCA | PR | 00676 | |
| 631198 | CHELSEA HOUSE PUBLISHERS | PO BOX 914 | | | | BROOMALL | PA | 19008 | |
| 88872 | CHELSEA M FIGUEROA FLORES | CALLE ANGEL MARTINEZ #119 | | | | SABANA GRANDE | PR | 00637 | |
| 88873 | CHELUNE MORALES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 631199 | CHEM FORCE | SUITE 112-167 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 631200 | CHEM SERVICE INC | P O BOX 599 | | | | WESTCHESTER | PA | 19381 0599 | |
| 631201 | CHEM TEC INDUSTRIES | PO BOX 6004 | | | | CAROLINA | PR | 00984 | |
| 631202 | CHEM TECH INDUSTRIES | P O BOX 810287 | | | | CAROLINA | PR | 00984 | |
| 88874 | CHEMA MAQUETAS INC | VILLA VENECIA | M 2 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 631203 | CHEME IRON WORK | HC 1 BOX 7206 | | | | LAS PIEDRAS | PR | 00771 | |
| 631204 | CHEMEX CORP | PO BOX 192236 | | | | SAN JUAN | PR | 00919-2236 | |
| 831269 | Chemical & Chromatography Supplies, Inc. | PO Box 190724 | | | | San Juan | PR | 00919 | |
| 88875 | CHEMICAL CLEANING ENGINERING SPECIALIST | P. O. BOX 457 | | | | TOA BAJA | PR | 00949-0000 | |
| 631206 | CHEMICAL CONTRACTORS & DISTRIBUTORS INC | P O BOX 366028 | | | | SAN JUAN | PR | 00936-6028 | |
| 631207 | CHEMICAL INDUSTRIAL | PMB 49/400 CALAF | | | | SAN JUAN | PR | 00918 | |
| 631208 | CHEMICAL PRODUCTS | FAIR VIEW | 1886 CALLE JUAN SUAREZ | | | SAN JUAN | PR | 00926 | |
| 88876 | CHEMICALS CONTRACTORS DISTRIBUTORINC | PO BOX 366028 | | | | SAN JUAN | PR | 00936 | |
| 631209 | CHEMICON INTERNATIONAL | SINGLE OAK DRIVE | 28835 | | | TEMECULA | CA | 92590 | |
| 88877 | CHEMILLYE SANTIAGO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 631210 | CHEMPOOL DE PUERTO RICO | 271 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 631211 | CHEMPROD CORPORATION | PO BOX 1886 | | | | BAYAMON | PR | 00960 | |
| 88878 | CHEMSTRUMENTS SALES & SERVICES INC | PO BOX 1857 | | | | GUAYNABO | PR | 00970-1857 | |
| 631212 | CHEMSW INC | 420 EXECUTIVE COURT N STE F | | | | FAIRFIELD | CA | 94585-4019 | |
| 88879 | CHEMTEX CARIBBEAN INC | EL SENORIAL 354 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 88880 | CHEMTOX | 4777 LEVY ST LAURENT | | | | QUEBEC | QC | H4R 2P9 | CANADA |
| 631213 | CHEMTREAT PUERTO RICO INC | PO BOX 21476 | | | | SAN JUAN | PR | 00928 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 631215 | CHEMTRON OF PUERTO RICO INC | EL COMANDANTE INDUSTRIAL PARK | AVE SAN MARCOS CALLE A FINAL | | | CAROLINA | PR | 00983 |
| 631214 | CHEMTRON OF PUERTO RICO INC | PMB 289 | P O BOX 8700 | | | CAROLINA | PR | 00988-8700 |
| 88882 | CHEN CHEN, GA CHEE | ADDRESS ON FILE | | | | | | |
| 88881 | CHEN CHEN, GA CHEE | ADDRESS ON FILE | | | | | | |
| 88883 | CHEN KWOK, JORGE | ADDRESS ON FILE | | | | | | |
| 88884 | CHEN MD, FRANK | ADDRESS ON FILE | | | | | | |
| 88885 | CHEN MEDICAL CENTER | ATTN MEDICAL RECORDS DEPT | 5961 NW 173 DRIVE | | | MIAMI LAKES | FL | 33015 |
| 88886 | CHEN QISHENG | ADDRESS ON FILE | | | | | | |
| 88887 | CHEN QISHENG | ADDRESS ON FILE | | | | | | |
| 631217 | CHEN XIAO HUA | COND LOS ALTOS ESCORIAL 1807 | | | | CAROLINA | PR | 00987 |
| 631216 | CHEN XIRONG | 851 3 CALLE ESTEBAN GONZALEZ | | | | SAN JUAN | PR | 00925 |
| 631218 | CHEN YONG QIANG | URB SAN FERNANDO | F 26 CALLE 1 | | | BAYAMON | PR | 00957 2211 |
| 88888 | CHEN, GA SUN | ADDRESS ON FILE | | | | | | |
| 1427903 | Chen, Peiyu | ADDRESS ON FILE | | | | | | |
| 631219 | CHENAN TRUCKING INC | PO BOX 5 | | | | YAUCO | PR | 00698 |
| 631220 | CHENELIZ CONVENTION CENTER INC | PO BOX 656 | | | | SAN SEBASTIAN | PR | 00685 |
| 88890 | CHENG YIP S | ADDRESS ON FILE | | | | | | |
| 631221 | CHENTE REFRIGERATION SERVICES | VISTAS DE RIO GRANDE II | 435 CALLE TABONUCO | | | RIO GRANDE | PR | 00745 |
| 631222 | CHEO AUTO SERVICE | HC 71 BOX 7653 | | | | CAYEY | PR | 00736 |
| 1868886 | CHEPANO GONZALEZ, SONIA M. | ADDRESS ON FILE | | | | | | |
| 88891 | CHEQUERA BARALT | ADDRESS ON FILE | | | | | | |
| 842166 | CHER CHERRIE ROMAN FIGUEROA | HC 55 BOX 8200 | | | | CEIBA | PR | 00735-9809 |
| 88892 | CHERBONY QUILES, AYSHKA | ADDRESS ON FILE | | | | | | |
| 88893 | CHERENA ALMODOVAR, MILDRED M | ADDRESS ON FILE | | | | | | |
| 88894 | CHERENA CARABALLO, KAYRI | ADDRESS ON FILE | | | | | | |
| 88895 | CHERENA CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 88896 | CHERENA GARCIA, KEICHA | ADDRESS ON FILE | | | | | | |
| 88897 | CHERENA MERCADO, EVA I | ADDRESS ON FILE | | | | | | |
| 1623314 | Cherena Mercado, Eva I. | ADDRESS ON FILE | | | | | | |
| 88898 | CHERENA MERCADO, LUIS F | ADDRESS ON FILE | | | | | | |
| 1823202 | Cherena Mercado, Luis F. | ADDRESS ON FILE | | | | | | |
| 784817 | CHERENA MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 88899 | CHERENA MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 88900 | CHERENA MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 88901 | CHERENA PARDO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 88902 | CHERENA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 1692756 | CHERENA RIVERA, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 1813304 | Cherena Rivera, Luis Javier | ADDRESS ON FILE | | | | | | | |
| 88903 | CHERENA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 88904 | Cherena Serrano, Luis | ADDRESS ON FILE | | | | | | | |
| 88905 | CHERENA SOTO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1766058 | Cherez Marrero, Olga I. | ADDRESS ON FILE | | | | | | | |
| 88906 | CHERIBEL CARPIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 88907 | CHERIE A BRUSO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 88908 | CHERIL GISELA OCASIO GONZALEZ Y OTRO | CHERIL GISELA OCASIO | PO BOX 372322 | | | CAYEY | PR | 00737 | |
| 88909 | CHERIL GISELA OCASIO GONZALEZ Y OTRO | LCDA. ENID SANTIAGO MELENDEZ | PO BOX 370574 | | | CAYEY | PR | 00737 | |
| 631223 | CHERILE FRATICELLI GOTAY | RES JUAN C CORDERO DAVILA | EDIF 33 APT 490 | | | SAN JUAN | PR | 00917 | |
| 88910 | CHERISA QIJANO CARDEL | ADDRESS ON FILE | | | | | | | |
| 88911 | CHERLY MOJICA ARROYO | ADDRESS ON FILE | | | | | | | |
| 88912 | CHERLY MOJICA ARROYO | ADDRESS ON FILE | | | | | | | |
| 88913 | CHERMARY GONZALEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 1509336 | Chernus, Dorothy | ADDRESS ON FILE | | | | | | | |
| 1509336 | Chernus, Dorothy | ADDRESS ON FILE | | | | | | | |
| 1467440 | Chernus, Margot | 20 East 9th Street | Apt 8N | | | New York | NY | 10003 | |
| 631224 | CHEROX INC | HC 71 BOX 3766-213 | | | | NARANJITO | PR | 00719 | |
| 88914 | CHEROX INC | PO BOX 1176 | | | | TOA ALTA | PR | 00954 | |
| 88915 | CHERPAK MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 631225 | CHERRY BLOSSOM JAPANESE STEAK & SEAFOOD | 1309 ASHFORD AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 88916 | CHERRY RAMIREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 631226 | CHERRYLINE CHINEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 88917 | CHERVONI SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 784819 | CHERVONY GANDULLA, GISELA | ADDRESS ON FILE | | | | | | | |
| 88918 | CHERVONY GRACIA, FRANK | ADDRESS ON FILE | | | | | | | |
| 88919 | CHERVONY RAMOS, ALMARIS | ADDRESS ON FILE | | | | | | | |
| 88920 | CHERVONY RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1425079 | CHERVONY RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 88921 | CHERVONY RODRIGUEZ,JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 784820 | CHERVONY SUAREZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 88922 | CHERVONY SUAREZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 631227 | CHERY FRANCESCHINI | ALTOS DE LA FUENTE | D 31 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 88923 | CHERY M NEGRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 88924 | CHERY NEGRÓN ROSARIO | POR DERECHO PROPIO | C/24 BLOQUE 15 # 35 | #35 | | CAROLINA | PR | 00983 | |
| 88925 | CHERYANN HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 631228 | CHERYL CINTRON SERRANO | 455 CALLE MIFEDO 423 | | | | YAUCO | PR | 00698 | |
| 631229 | CHERYL CINTRON SERRANO | URB FREIRE | 109 CALLE RUBI | | | CIDRA | PR | 00739 | |
| 631230 | CHERYL L GARDEE | 6 CABOT DRIVE | | | | CEIBA | PR | 00735 | |
| 88926 | CHERYL LEZCANO LINDSEYMICHAEL | ADDRESS ON FILE | | | | | | | |
| 88927 | CHERYL N PEREZ CARDOZA | ADDRESS ON FILE | | | | | | | |
| 631231 | CHERYL R. PIPER | PO BOX 8326 | | | | PONCE | PR | 00732 | |
| 88928 | CHERYL RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 631232 | CHERYLIZ GUERRA | PO BOX 1078 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 88929 | CHERYNIL NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 631233 | CHES SERV CORP DBA FERNANDO RDZ & ASSO | PO BOX 193430 | | | | SAN JUAN | PR | 00919 | |
| 88930 | CHES SERVICE CORP. | P.O. BOX 193430 | | | | SAN JUAN | PR | 00919-3430 | |
| 842167 | CHES SERVICES CORP | PO BOX 1935430 | | | | SAN JUAN | PR | 00919-3430 | |
| 631234 | CHESA PEAKE TECHNOLOGY INC | 1146 KATHY WAY | MOUNTAIN VIEW | | | CALIFORNIA | CA | 94040 | |
| 631235 | CHESA PEAKE TECHNOLOGY INC | 1146 KATHY WAY | | | | MOUNTAIN VIEW | CA | 94040 | |
| 88931 | CHESAPEAKE BAY ORTHOPEDICS | 1340 MIDDLEFORD RD | STE 403 | | | SEAFORD | DE | 19973 | |
| 88932 | CHESAPEAKE GENERAL HOSPITAL | 736 N BATTLE FIELD BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 842168 | CHESAPEAKE HEALT EDUCATION INC | VA MEDICAL CENTER 11E | | | | PERRY POINT | MD | 21902 | |
| 631236 | CHESAPEAKE HEALTH EDUC | VA MEDICAL 11 E PERRY POINT | | | | MARYLAND | MD | 21902 | |
| 842169 | CHESLEY INDUSTRIES,INC | 20775 CHESLEY DRIVE | | | | FARMINGTON | MI | 48024 | |
| 88933 | CHESS ADVERTISING GROUP | PO BOX 140006 | | | | ARECIBO | PR | 00614 | |
| 1475404 | Chessa, Patricia A | ADDRESS ON FILE | | | | | | | |
| 631237 | CHESSEBROUGH PONDS MGF CO | PO BOX 2005 | | | | LAS PIEDRAS | PR | 00771 | |
| 1450638 | Chesseri, Roy | ADDRESS ON FILE | | | | | | | |
| 1450518 | Chesseri, Roy | ADDRESS ON FILE | | | | | | | |
| 1450859 | Chesseri, Roy | ADDRESS ON FILE | | | | | | | |
| 88934 | CHESTEN L GARCIA HERNANDEZ | PO BOX 9873 | | | | CIDRA | PR | 00739 | |
| 631238 | CHESTER FRIED CHICKEN | P O BOX 141765 | | | | ARECIBO | PR | 00614-1765 | |
| 88936 | CHESTER HILLMAN | ADDRESS ON FILE | | | | | | | |
| 88935 | CHESTER HILLMAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1872 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88937 | CHESTER L MEYEROFF | ADDRESS ON FILE | | | | | | |
| 88938 | CHESTNUT HEALTH SYSTEMS LIGHTHOUSE | 1003 MARTIN LUTHER KING DRIVE | | | | BLOOMINGTON | IL | 61701-0000 |
| 88939 | CHEUNG CHONG, SANDY | ADDRESS ON FILE | | | | | | |
| 88940 | CHEUNG MEJIAS, WILSON | ADDRESS ON FILE | | | | | | |
| 88941 | CHEUNG YEE, BARRY | ADDRESS ON FILE | | | | | | |
| 88942 | CHEVAKO, JAY | ADDRESS ON FILE | | | | | | |
| 88943 | CHEVALIER DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 88944 | CHEVALIER GARCIA, HAYDEE N | ADDRESS ON FILE | | | | | | |
| 88945 | CHEVALIER HUERTAS, MARCELINA | ADDRESS ON FILE | | | | | | |
| 88946 | CHEVALIER MD, STEFAN | ADDRESS ON FILE | | | | | | |
| 88947 | CHEVALIER TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 88948 | Chevalier Torres, Michelle M | ADDRESS ON FILE | | | | | | |
| 852384 | CHEVALIER VALDES, MARIA L. | ADDRESS ON FILE | | | | | | |
| 88949 | CHEVALIER VALDES, MARIA L. | ADDRESS ON FILE | | | | | | |
| 88950 | CHEVALIER VILLAVICENSIO, OMAR | ADDRESS ON FILE | | | | | | |
| 88951 | CHEVALIER, MYRNA R. | ADDRESS ON FILE | | | | | | |
| 88953 | Chevere Alfonso, Jaime L | ADDRESS ON FILE | | | | | | |
| 88954 | CHEVERE AMUNDARAY, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 88955 | CHEVERE AMUNDARAY, HIRAM | ADDRESS ON FILE | | | | | | |
| 88956 | CHEVERE AYALA, ANA M | ADDRESS ON FILE | | | | | | |
| 88957 | CHEVERE AYALA, DIMARIS | ADDRESS ON FILE | | | | | | |
| 88958 | CHEVERE AYALA, VILMARI | ADDRESS ON FILE | | | | | | |
| 88959 | CHEVERE AYALA, YADIRA | ADDRESS ON FILE | | | | | | |
| 88961 | CHEVERE AYALA, YANIA | ADDRESS ON FILE | | | | | | |
| 88960 | CHEVERE AYALA, YANIA | ADDRESS ON FILE | | | | | | |
| 88962 | CHEVERE BAEZ, RAMON G | ADDRESS ON FILE | | | | | | |
| 88963 | CHEVERE BENITEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 88964 | CHEVERE BENITEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 88965 | CHEVERE BORRERO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 2133405 | Chevere Brillon, Linda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 88966 | CHEVERE CAMACHO, FRANCHEZKA | ADDRESS ON FILE | | | | | | |
| 88967 | CHEVERE CHEVERE, RAMONA | ADDRESS ON FILE | | | | | | |
| 1794670 | Chevere Colon , Flor I. | ADDRESS ON FILE | | | | | | |
| 88968 | CHEVERE COLON, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88969 | CHEVERE COLON, FELIX | ADDRESS ON FILE | | | | | | |
| 88970 | CHEVERE COLON, JESUS | ADDRESS ON FILE | | | | | | |
| 784822 | CHEVERE COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 88971 | CHEVERE COLON, MARIA M | ADDRESS ON FILE | | | | | | |
| 88972 | CHEVERE COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 88973 | CHEVERE CONCEPCION, BRIAN | ADDRESS ON FILE | | | | | | |
| 842170 | CHEVERE CONSTRUCTION, INC. | REXVILLE PARK | L124 CALLE 100 A17 | | | BAYAMON | PR | 00957 |
| 88974 | CHEVERE CRUZADO, ROY | ADDRESS ON FILE | | | | | | |
| 88975 | CHEVERE DELGADO, JEAYMARIE | ADDRESS ON FILE | | | | | | |
| 88976 | CHEVERE DELGADO, NIKOLL E | ADDRESS ON FILE | | | | | | |
| 88977 | CHEVERE DIAZ, VIRGEN M. | ADDRESS ON FILE | | | | | | |
| 88978 | CHEVERE DOMENECH, MARIBEL | ADDRESS ON FILE | | | | | | |
| 88979 | CHEVERE DONES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 88980 | CHEVERE ESTRADA, JONAY | ADDRESS ON FILE | | | | | | |
| 88981 | CHEVERE FARGAS, GLIZELA | ADDRESS ON FILE | | | | | | |
| 88982 | CHEVERE FARGAS, ISAURA | ADDRESS ON FILE | | | | | | |
| 784823 | CHEVERE FIGUEROA, LEILAMAR | ADDRESS ON FILE | | | | | | |
| 1759225 | Chevere Fraguada, Zoradia | ADDRESS ON FILE | | | | | | |
| 88983 | CHEVERE FRASUADA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 784824 | CHEVERE FUENTES, MAYDA | ADDRESS ON FILE | | | | | | |
| 2095999 | Chevere Fuentes, Mayda L | ADDRESS ON FILE | | | | | | |
| 317504 | CHEVERE FUENTES, MAYDA L | ADDRESS ON FILE | | | | | | |
| 88985 | CHEVERE FUENTES, MAYDA L | ADDRESS ON FILE | | | | | | |
| 2019435 | Chevere Fuentes, Mayda L. | ADDRESS ON FILE | | | | | | |
| 88984 | CHEVERE FUENTES, MAYDA L. | ADDRESS ON FILE | | | | | | |
| 784825 | CHEVERE GARCIA, FELIX | ADDRESS ON FILE | | | | | | |
| 784826 | CHEVERE GOIRE, LEOMARY | ADDRESS ON FILE | | | | | | |
| 88986 | CHEVERE GOIRE, LEOMARY | ADDRESS ON FILE | | | | | | |
| 88987 | CHEVERE GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 2053135 | CHEVERE HEREDIA, HILDA I | ADDRESS ON FILE | | | | | | |
| 784827 | CHEVERE HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 88988 | CHEVERE HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 88989 | CHEVERE HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 88991 | CHEVERE IRIZARRY, DENNY | ADDRESS ON FILE | | | | | | |
| 88992 | CHEVERE IRIZARRY, NAYDA | ADDRESS ON FILE | | | | | | |
| 88993 | CHEVERE JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 88993 | CHEVERE JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 88994 | CHEVERE LOPEZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 88995 | CHEVERE LOPEZ, ODALIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88996 | CHEVERE LOZADA, NELLIE | ADDRESS ON FILE | | | | | | |
| 88997 | CHEVERE MALDONADO, JESLIE | ADDRESS ON FILE | | | | | | |
| 88998 | CHEVERE MARIN, JORGE F | ADDRESS ON FILE | | | | | | |
| 88999 | CHEVERE MARRERO, ELBA ROSA | ADDRESS ON FILE | | | | | | |
| 89000 | CHEVERE MARRERO, LIZETTE | ADDRESS ON FILE | | | | | | |
| 89001 | CHEVERE MEDINA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 89002 | CHEVERE MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 89003 | Chevere Medina, Jose M. | ADDRESS ON FILE | | | | | | |
| 89004 | CHEVERE MEDINA, REY | ADDRESS ON FILE | | | | | | |
| 89005 | CHEVERE MOLINA, JOSE R | ADDRESS ON FILE | | | | | | |
| 89006 | CHEVERE MORALES, EVELIN | ADDRESS ON FILE | | | | | | |
| 1992463 | Chevere Nereida, Ortiz | ADDRESS ON FILE | | | | | | |
| 1529883 | Chevere Ortega, Carmen I. | ADDRESS ON FILE | | | | | | |
| 89008 | CHEVERE ORTEGA, SANTOS | ADDRESS ON FILE | | | | | | |
| 2016725 | CHEVERE ORTEGA, SANTOS | ADDRESS ON FILE | | | | | | |
| 784828 | CHEVERE ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 89009 | CHEVERE ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1995886 | Chevere Ortiz, Hector L. | ADDRESS ON FILE | | | | | | |
| 2176424 | CHEVERE ORTIZ, ROBERTO | P.O. BOX 40129 | | | SAN JUAN | PR | 00940-0129 | |
| 89010 | CHEVERE OTERO, ANDREA | ADDRESS ON FILE | | | | | | |
| 89011 | CHEVERE OTERO, MORAIMA | ADDRESS ON FILE | | | | | | |
| 89013 | CHEVERE PABON, DAVID | ADDRESS ON FILE | | | | | | |
| 89012 | CHEVERE PABON, DAVID | ADDRESS ON FILE | | | | | | |
| 89014 | CHEVERE PABON, ELISEO | ADDRESS ON FILE | | | | | | |
| 89015 | CHEVERE PABON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 89016 | CHEVERE PACHECO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 89017 | CHEVERE PACHECO, LUISA E | ADDRESS ON FILE | | | | | | |
| 89018 | CHEVERE PADILLA, JOSEAM | ADDRESS ON FILE | | | | | | |
| 89019 | Chevere Padro, Emmy | ADDRESS ON FILE | | | | | | |
| 89020 | CHEVERE PADRO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 89021 | CHEVERE PEREIRA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 89022 | CHEVERE RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 1957192 | Chevere Reyes, Evelyn I. | ADDRESS ON FILE | | | | | | |
| 89023 | CHEVERE REYES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 89024 | Chevere Reyes, Marcos A | ADDRESS ON FILE | | | | | | |
| 89025 | CHEVERE REYES, NILDA E. | ADDRESS ON FILE | | | | | | |
| 89026 | CHEVERE REYES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 89027 | CHEVERE RIVAS, ADNERIS | ADDRESS ON FILE | | | | | | |
| 89028 | CHEVERE RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 89029 | CHEVERE RIVERA, CARMEN M | ADDRESS ON FILE |
| 89030 | CHEVERE RIVERA, ELISA | ADDRESS ON FILE |
| 89031 | CHEVERE RIVERA, GENNY | ADDRESS ON FILE |
| 89032 | CHEVERE RIVERA, KARISOL | ADDRESS ON FILE |
| 89033 | CHEVERE RIVERA, MARIA | ADDRESS ON FILE |
| 89034 | Chevere Rivera, Maria V. | ADDRESS ON FILE |
| 89035 | CHEVERE RIVERA, MARILUZ | ADDRESS ON FILE |
| 89036 | CHEVERE RIVERA, MILEYKA | ADDRESS ON FILE |
| 89037 | CHEVERE RIVERA, SANDRA | ADDRESS ON FILE |
| 89038 | CHEVERE RIVERA, WILLIAM | ADDRESS ON FILE |
| 89039 | CHEVERE RIVERA, YARELIS | ADDRESS ON FILE |
| 89040 | CHEVERE RIVERA, YARISOL | ADDRESS ON FILE |
| 89041 | CHEVERE RIVERA, ZORAIDA | ADDRESS ON FILE |
| 89042 | CHEVERE RODRIGUEZ, BRENDA L | ADDRESS ON FILE |
| 89043 | CHEVERE RODRIGUEZ, EMMANUEL | ADDRESS ON FILE |
| 2012654 | Chevere Rodriquez, Brenda Liz | ADDRESS ON FILE |
| 89044 | CHEVERE ROLON, WANDA | ADDRESS ON FILE |
| 784831 | CHEVERE ROSARIO, BRENDA | ADDRESS ON FILE |
| 89046 | CHEVERE SALGADO, ERNESTO | ADDRESS ON FILE |
| 89047 | Chevere Sanchez, Carlos A | ADDRESS ON FILE |
| 89048 | CHEVERE SANCHEZ, ERIC | ADDRESS ON FILE |
| 89049 | Chevere Sanchez, Juan P | ADDRESS ON FILE |
| 89050 | CHEVERE SANCHEZ, LILLIAM | ADDRESS ON FILE |
| 89050 | CHEVERE SANCHEZ, LILLIAM | ADDRESS ON FILE |
| 89052 | CHEVERE SANTIAGO, LAURA G. | ADDRESS ON FILE |
| 89053 | CHEVERE SANTOS, GLADYS D | ADDRESS ON FILE |
| 1540388 | CHEVERE SANTOS, JOEL | ADDRESS ON FILE |
| 89054 | CHEVERE SANTOS, JORGE | ADDRESS ON FILE |
| 89055 | CHEVERE SANTOS, KERMEL | ADDRESS ON FILE |
| 1880208 | CHEVERE SANTOS, KERMEL W. | ADDRESS ON FILE |
| 89056 | CHEVERE SANTOS, LOURDES Y | ADDRESS ON FILE |
| 89057 | CHEVERE SANTOS, MARIA I | ADDRESS ON FILE |
| 89058 | CHEVERE SANTOS, TERESITA DE J | ADDRESS ON FILE |
| 89059 | CHEVERE SIERRA, YELIXA | ADDRESS ON FILE |
| 89060 | CHEVERE STUART, EDLYN M | ADDRESS ON FILE |
| 89061 | CHEVERE SUAREZ, LEES M | ADDRESS ON FILE |
| 784832 | CHEVERE TORRES, SONIA E | ADDRESS ON FILE |
| 89062 | CHEVERE VAZQUEZ, LUIS A | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89063 | CHEVERE VEGA, BETH | ADDRESS ON FILE | | | | | | |
| 89064 | Chevere Virella, Efrain | ADDRESS ON FILE | | | | | | |
| 89065 | CHEVERE VIRELLA, ELBA L | ADDRESS ON FILE | | | | | | |
| 89066 | Chevere Virella, Hector | ADDRESS ON FILE | | | | | | |
| 2204632 | Chevere Zayas, Ivelisse | ADDRESS ON FILE | | | | | | |
| 2204095 | Chevere Zayas, Ivelisse | ADDRESS ON FILE | | | | | | |
| 89067 | CHEVERE ZAYAS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 89068 | CHEVERE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 89069 | CHEVERES AYALA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 89070 | CHEVERES CHEVERES, HECTOR | ADDRESS ON FILE | | | | | | |
| 89071 | CHEVERES ESTELA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 89072 | CHEVERES FELIU, JULIO | ADDRESS ON FILE | | | | | | |
| 89073 | CHEVERES GARCIA, SARA | ADDRESS ON FILE | | | | | | |
| 1465318 | CHEVERES IZQUIERDO, SANDRA | ADDRESS ON FILE | | | | | | |
| 89074 | CHEVERES PACHECO, ALIS S | ADDRESS ON FILE | | | | | | |
| 89075 | CHEVERES VAZQUEZ, ANDY | ADDRESS ON FILE | | | | | | |
| 1599645 | Chevere-Sanchez, Juan P. | ADDRESS ON FILE | | | | | | |
| 784835 | CHEVEREZ ABRIL, MIGUEL M. | ADDRESS ON FILE | | | | | | |
| 89076 | CHEVEREZ ALICEA, PABLO | ADDRESS ON FILE | | | | | | |
| 784836 | CHEVEREZ CHEVEREZ, DIANA | ADDRESS ON FILE | | | | | | |
| 89077 | CHEVEREZ CHEVEREZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 89078 | CHEVEREZ COLON, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 89079 | CHEVEREZ COLON, MELISSA | ADDRESS ON FILE | | | | | | |
| 89080 | CHEVEREZ CONTES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 89081 | CHEVEREZ CRUZ, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 89082 | CHEVEREZ DAVILA, DINELIA | ADDRESS ON FILE | | | | | | |
| 89083 | CHEVEREZ DAVILA, IRIS B | ADDRESS ON FILE | | | | | | |
| 89084 | CHEVEREZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 89085 | CHEVEREZ LAUREANO, IVEANETTE | ADDRESS ON FILE | | | | | | |
| 89086 | CHEVEREZ MARRERO, NILDA R | ADDRESS ON FILE | | | | | | |
| 784837 | CHEVEREZ MARRERO, NILDA R | ADDRESS ON FILE | | | | | | |
| 89087 | CHEVEREZ MARRERO, OLGA I | ADDRESS ON FILE | | | | | | |
| 89088 | CHEVEREZ MOLINA, JULIA | ADDRESS ON FILE | | | | | | |
| 784838 | CHEVEREZ NEGRON, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 89089 | CHEVEREZ ORTIZ, MAGIN | ADDRESS ON FILE | | | | | | |
| 89090 | CHEVEREZ OTERO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1654890 | CHEVEREZ OTERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 784839 | CHEVEREZ OTERO, MORAIMA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89091 | CHEVEREZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | |
| 89092 | CHEVEREZ PEREZ, HILDA M | ADDRESS ON FILE | | | | | | |
| 89093 | CHEVEREZ PEREZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 89094 | CHEVEREZ PEREZ, ROSALBA | ADDRESS ON FILE | | | | | | |
| 89095 | CHEVEREZ QUINONEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 784840 | CHEVEREZ REYES, ANGELICA C | ADDRESS ON FILE | | | | | | |
| 784841 | CHEVEREZ RIVAS, ADNERIS | ADDRESS ON FILE | | | | | | |
| 1725740 | Cheverez Rivas, Adneris | ADDRESS ON FILE | | | | | | |
| 784842 | CHEVEREZ RIVAS, ADNERIS | ADDRESS ON FILE | | | | | | |
| 89096 | CHEVEREZ RIVAS, EILEEN | ADDRESS ON FILE | | | | | | |
| 89097 | CHEVEREZ RIVAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 1760433 | Cheverez Rivas, Javier | ADDRESS ON FILE | | | | | | |
| 89098 | CHEVEREZ RIVAS, JORGE I | ADDRESS ON FILE | | | | | | |
| 1783383 | Cheverez Rivas, Jorge I. | ADDRESS ON FILE | | | | | | |
| 89099 | CHEVEREZ RIVAS, JOSE D | ADDRESS ON FILE | | | | | | |
| 89100 | CHEVEREZ RIVERA, CLARISOL | ADDRESS ON FILE | | | | | | |
| 89101 | CHEVEREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 89102 | Cheverez Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 89103 | CHEVEREZ ROMERO, ELIGIO | ADDRESS ON FILE | | | | | | |
| 784843 | CHEVEREZ ROMERO, ELIGIO | ADDRESS ON FILE | | | | | | |
| 89104 | CHEVEREZ SALGADO, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 89105 | CHEVEREZ TIRADO, TAMARIS | ADDRESS ON FILE | | | | | | |
| 89106 | CHEVERING INDUSTRIAL AIR CONDITIONING | PO BOX 3125 | | | CATANO | PR | 00963 | |
| 89107 | CHEVERREZ ABRIL, LEONARDO | ADDRESS ON FILE | | | | | | |
| 631239 | CHEVES TRAVELL & TOURS | SANTA JUANITA | AA 2 AVE SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 2014097 | Cheveve Ortega, Santos | ADDRESS ON FILE | | | | | | |
| 89108 | CHEVRE CHEVRE, JOSE | ADDRESS ON FILE | | | | | | |
| 1491884 | CHEVRES AYALA, ZULMA I. | ADDRESS ON FILE | | | | | | |
| 89110 | CHEVRES AYALA, ZULMA I. | ADDRESS ON FILE | | | | | | |
| 89111 | CHEVRES CHEVRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 89112 | CHEVRES CHEVRES, DIANY C. | ADDRESS ON FILE | | | | | | |
| 89113 | CHEVRES CHEVRES, LUZ E. | ADDRESS ON FILE | | | | | | |
| 89114 | CHEVRES CHEVRES, MARISA | ADDRESS ON FILE | | | | | | |
| 89115 | CHEVRES COLON, MICHELLE A | ADDRESS ON FILE | | | | | | |
| 784845 | CHEVRES COLON, MICHELLE A. | ADDRESS ON FILE | | | | | | |
| 89116 | CHEVRES COSME, RAMON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 89117 | CHEVRES DESARDE, JOSE | ADDRESS ON FILE | | | | | | |
| 89118 | CHEVRES DESARDEN, GISELLE | ADDRESS ON FILE | | | | | | |
| 89119 | CHEVRES DIAZ MD, ITZA D | ADDRESS ON FILE | | | | | | |
| 89120 | CHEVRES DIAZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 695626 | CHEVRES DIAZ, LARIMAR | ADDRESS ON FILE | | | | | | |
| 89121 | CHEVRES DIAZ, LARIMAR | ADDRESS ON FILE | | | | | | |
| 784846 | CHEVRES DIAZ, LORNA | ADDRESS ON FILE | | | | | | |
| 89122 | CHEVRES DIAZ, LORNA D | ADDRESS ON FILE | | | | | | |
| 89123 | CHEVRES FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 89124 | CHEVRES MOTA, ANGEL | ADDRESS ON FILE | | | | | | |
| 784847 | CHEVRES MOTTA, MARLIN V | ADDRESS ON FILE | | | | | | |
| 89125 | CHEVRES NARVAEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 89126 | CHEVRES PACHECO, ELBA I | ADDRESS ON FILE | | | | | | |
| 89127 | CHEVRES REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 784848 | CHEVRES RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 89128 | CHEVRES RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 89129 | CHEVRES RIVERA, JOEL F. | ADDRESS ON FILE | | | | | | |
| 784849 | CHEVRES RIVERA, NAYDA | ADDRESS ON FILE | | | | | | |
| 89130 | CHEVRES RIVERA, NAYDA E | ADDRESS ON FILE | | | | | | |
| 89131 | CHEVRES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 89132 | CHEVRES RIVERA, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 89133 | CHEVRES RIVERA, ZULMA I. | ADDRESS ON FILE | | | | | | |
| 784850 | CHEVRES RODRIGUEZ, IAN P | ADDRESS ON FILE | | | | | | |
| 784851 | CHEVRES SANTIAGO, ABED A | ADDRESS ON FILE | | | | | | |
| 784852 | CHEVRES SANTIAGO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 89134 | CHEVRES SANTIAGO, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 89135 | CHEVRES SANTIAGO, JAYSEL DAN | ADDRESS ON FILE | | | | | | |
| 2122310 | Chevrez Chevrez, Jose Rafael | ADDRESS ON FILE | | | | | | |
| 2122310 | Chevrez Chevrez, Jose Rafael | ADDRESS ON FILE | | | | | | |
| 89136 | CHEVRON PHILLIPS CHEMICAL PR | CALL BOX 10003 | | | | GUAYAMA | PR | 00785 | |
| 89137 | CHEVRON PHILLIPS CHEMICAL PR | PO BOX 10003 | | | | GUAYAMA | PR | 00785 | |
| 89138 | CHEVRON PUERTO RICO LLC | P O BOX 4429 | | | | SAN JUAN | PR | 00902-4920 | |
| 89139 | CHEVRON PUERTO RICO LLC | P O BOX 9024160 | | | | SAN JUAN | PR | 00902 | |
| 89140 | CHEVRON PUERTO RICO LLC | PO BOX 71315 | | | | SAN JUAN | PR | 00968 | |
| 89141 | CHEVRON TEXACO INDUSTRIES LTD | PO BOX 71315 | | | | GUAYANILLA | PR | 00936 | |
| 89142 | CHEVRONY SUAREZ, EMILY | ADDRESS ON FILE | | | | | | |
| 631241 | CHEVY CHASE INC | PO BOX 364265 | | | | SAN JUAN | PR | 00936-4265 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 89143 | CHEYCA M SANTIAGO ORTOLAZA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1424756 | CHEYENNE SOFTWARE | ADDRESS ON FILE | | | | | | |
| 842171 | CHEYLA MARRERO SANCHEZ | RES ANTIGUA VIA | 1 CALLE F VIZCARRONDO APT U7 | | | SAN JUAN | PR | 00926-4443 |
| 89145 | CHEZ MONIQUE | ADDRESS ON FILE | | | | | | |
| 89146 | CHEZ VELEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 631242 | CHEZARINA GARCIA QUIINTANA | 23-2 AVE ROBERTO CLEMENTE | | | | CAROLINA | PR | 00929 |
| 89147 | CHHRISTIAN CANCEL, ALFONSO MOIS | ADDRESS ON FILE | | | | | | |
| 631243 | CHI DENG CHOW | PO BOX 13952 | | | | SAN JUAN | PR | 00908-3952 |
| 631244 | CHI KEUNG CHEUNG | URB ALTOS DE LA FUENTE | D 29 CALLE 8 | | | CAGUAS | PR | 00727-7333 |
| 631245 | CHI SUN CHAN | URB MAGNOLIA GARDENS | A 14 CALLE 2 | | | BAYAMON | PR | 00956 |
| 89148 | CHIA, WAI | ADDRESS ON FILE | | | | | | |
| 1431204 | CHIACCHERE, SALVATORE & MARYANN | ADDRESS ON FILE | | | | | | |
| 89149 | CHIAKIRA GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 89150 | CHIAPPINELLI, GIUSEPPINA | ADDRESS ON FILE | | | | | | |
| 631246 | CHIARA ANN TORRES GONZALEZ | RES SAN AGUSTIN | EDIF 4 APT 495 | | | SAN JUAN | PR | 00901 |
| 631247 | CHIARA FELICIANO CABRERA | CANDELARIA BO ARENA | 550 CALLE CAOBA | | | TOA BAJA | PR | 00951 |
| 842172 | CHIARA L FELICIANO CABRERA | PMB 260 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 |
| 631248 | CHIARA SOLIVAN SOTO | P O BOX 2721 | | | | CAYEY | PR | 00737 |
| 631249 | CHIC AND ORIGINAL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 839177 | CHICAGO EQUITY PARTNERS | 180 N LASALLE STREET | SUITE 3800 | | | CHICAGO | IL | 60601 |
| 830433 | Chicago Equity Partners | Attn: Marty Dorow | 180 N La Salle Street Suite 3800 | | | Chicago | IL | 60601 |
| 89151 | CHICAGO FAMILY HEALTH CENTER | PO BOX 526259 | | | | SALT LAKE CITY | UT | 84152 |
| 89152 | CHICAGO HLTH MED GRP FAM MED | 8330 WGRAND AVE | | | | RIVER GROVE | IL | 60171 |
| 631250 | CHICAGO TITLE INSURANCE CO | 4050 CALLE REAL PREMIUM TAX UNIT | | | | SANTA BARBARA | CA | 93110 |
| 89153 | Chicago Title Insurance Company | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 |
| 89154 | Chicago Title Insurance Company | Attn: Eileen Van, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 |
| 89155 | Chicago Title Insurance Company | Attn: Jan Wilson, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 |
| 89156 | Chicago Title Insurance Company | Attn: John Chytraus, Circulation of Risk | 601 Riverside Avenue | | | Jacksonville | FL | 32204 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 89157 | Chicago Title Insurance Company | Attn: Raymon Randall, President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89158 | Chicago Title Insurance Company | Attn: See Rennie, Premiun Tax Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89159 | Chicago Title Insurance Company | c/o Fidelity National Title Group of Puerto Rico, Inc., Agent for Service of Process | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89160 | Chicago Title Insurance Company | c/o Regulatory Department, Consumer Complaint Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89161 | Chicago Title Insurance Company | c/o Regulatory Department, Regulatory Compliance Government | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89162 | CHICAS COLON, AARON | ADDRESS ON FILE | | | | | | | |
| 631251 | CHICKEN FEVER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 89163 | CHICKEN NOW OF PRIME OUTLETS INC | 4104 AURORA ST | | | | CORAL GABLES | FL | 33146 | |
| 89164 | CHICLANA BARROS, JEANELLY | ADDRESS ON FILE | | | | | | | |
| 89165 | CHICLANA BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 89166 | CHICLANA CARLO, JONAS | ADDRESS ON FILE | | | | | | | |
| 1719312 | CHICLANA DAVILA, NILKA | ADDRESS ON FILE | | | | | | | |
| 89167 | CHICLANA DEL VALLE, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 784853 | CHICLANA DEL VALLE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 89168 | CHICLANA DEL VALLE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 89169 | CHICLANA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 89170 | CHICLANA MEDINA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 89171 | CHICLANA MELENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 89172 | CHICLANA MONTANEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 784854 | CHICLANA NUNEZ, INES | ADDRESS ON FILE | | | | | | | |
| 89173 | CHICLANA NUNEZ, INES M | ADDRESS ON FILE | | | | | | | |
| 784855 | CHICLANA ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 89175 | Chiclana Pagan, Angel A | ADDRESS ON FILE | | | | | | | |
| 89176 | CHICLANA PASTRANA, ANA L | ADDRESS ON FILE | | | | | | | |
| 784856 | CHICLANA PIZARRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 89177 | CHICLANA PIZARRO, WALESKA I | ADDRESS ON FILE | | | | | | | |
| 89178 | CHICLANA ROLDAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 89179 | CHICLANA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 89180 | CHICLANA ROMAN, WILMA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89181 | CHICLANA RUIZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 89182 | CHICLANA SANTOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 89183 | CHICLANA TORRALES, ESTHER | ADDRESS ON FILE | | | | | | |
| 89184 | CHICLANA VEGA, BELITZA | ADDRESS ON FILE | | | | | | |
| 1789172 | Chiclana Vega, Belitza | ADDRESS ON FILE | | | | | | |
| 89185 | CHICLANA VILLEGAS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2210853 | Chiclana, Jaime Pizarro | ADDRESS ON FILE | | | | | | |
| 631252 | CHICLANA'S CATERING | URB VILLA FONTANA PARK | 525 CALLE PARQUE DE LAS FLORES | | | CAROLINA | PR | 00983 |
| 89186 | CHICO ACEVEDO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 89187 | CHICO ACEVEDO, LUZ M | ADDRESS ON FILE | | | | | | |
| 852385 | CHICO ACEVEDO, LUZ N. | ADDRESS ON FILE | | | | | | |
| 89188 | CHICO ACEVEDO, LUZ N. | ADDRESS ON FILE | | | | | | |
| 89189 | CHICO ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 89190 | CHICO AVILES, LYDIA | ADDRESS ON FILE | | | | | | |
| 89191 | CHICO AVILES, LYDIA | ADDRESS ON FILE | | | | | | |
| 1462819 | CHICO AVILES, LYDIA | ADDRESS ON FILE | | | | | | |
| 89192 | CHICO BARRIS, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 89193 | CHICO BRUNO, PEDRO | ADDRESS ON FILE | | | | | | |
| 89194 | CHICO BURGOS, WANDA | ADDRESS ON FILE | | | | | | |
| 89195 | CHICO CABRERA, MARIA | ADDRESS ON FILE | | | | | | |
| 89196 | CHICO CARDONA, MARIA | ADDRESS ON FILE | | | | | | |
| 89197 | CHICO CORDERO, AIDA | ADDRESS ON FILE | | | | | | |
| 784857 | CHICO DIAZ, KATHERI V | ADDRESS ON FILE | | | | | | |
| 89199 | CHICO FELICIANO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 2176696 | CHICO FELICIANO, LUIS A | HC-03 BOX 8961 | | | | Moca | PR | 00676 |
| 89200 | CHICO FUENTES, CARMEN | ADDRESS ON FILE | | | | | | |
| 89201 | CHICO FUERTE MD, FRANCISCO L | ADDRESS ON FILE | | | | | | |
| 89202 | CHICO FUERTES, CARMEN | ADDRESS ON FILE | | | | | | |
| 89203 | CHICO FUERTES, HERNAN G. | ADDRESS ON FILE | | | | | | |
| 89204 | CHICO GARCIA, AUDREY | ADDRESS ON FILE | | | | | | |
| 89205 | CHICO GARCIA, NELLIE | ADDRESS ON FILE | | | | | | |
| 89206 | CHICO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 784858 | CHICO GUZMAN, EDDIAM | ADDRESS ON FILE | | | | | | |
| 89208 | CHICO GUZMAN, LYDIA | ADDRESS ON FILE | | | | | | |
| 89209 | CHICO GUZMAN, ZSAZSY | ADDRESS ON FILE | | | | | | |
| 89210 | CHICO IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | |
| 89211 | CHICO JIMENEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 89212 | CHICO JUARBE, ARIEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89213 | CHICO JUARBE, ARIEL H | ADDRESS ON FILE | | | | | | |
| 842173 | CHICO MARTINEZ JAVIER | PO BOX 346 | | | | FLORIDA | PR | 00650 |
| 89214 | CHICO MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 89215 | CHICO MATOS, JOSE | ADDRESS ON FILE | | | | | | |
| 89216 | CHICO MATTA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 89217 | CHICO MEDINA, CARMELO | ADDRESS ON FILE | | | | | | |
| 89218 | CHICO MEDINA, DAVID | ADDRESS ON FILE | | | | | | |
| 89219 | CHICO MEDINA, JORGE | ADDRESS ON FILE | | | | | | |
| 89220 | CHICO MENDEZ MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 89221 | CHICO MONTANEZ, CANDIDA R | ADDRESS ON FILE | | | | | | |
| 784859 | CHICO MONTANEZ, CANDIDA R. | ADDRESS ON FILE | | | | | | |
| 89222 | CHICO MONTANEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 784860 | CHICO MONTANEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 89223 | Chico Montijo, Amilcar | ADDRESS ON FILE | | | | | | |
| 89224 | CHICO MONTIJO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 89225 | Chico Montijo, Miguel A | ADDRESS ON FILE | | | | | | |
| 2001256 | Chico Montijo, Miguel A | ADDRESS ON FILE | | | | | | |
| 89226 | CHICO MORALES, ANGEL M | ADDRESS ON FILE | | | | | | |
| 89227 | CHICO MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 89228 | CHICO MORALES, KATTIA | ADDRESS ON FILE | | | | | | |
| 89229 | CHICO MORALES, KATTIA | ADDRESS ON FILE | | | | | | |
| 89230 | CHICO MORALES, TANIA | ADDRESS ON FILE | | | | | | |
| 89231 | CHICO MORENO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 89232 | CHICO MOYA, ANNABELLE | ADDRESS ON FILE | | | | | | |
| 2059022 | Chico Moya, Annabelle | ADDRESS ON FILE | | | | | | |
| 89233 | CHICO MOYA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 89234 | CHICO MOYA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 784862 | CHICO NEGRON, SANDRA | ADDRESS ON FILE | | | | | | |
| 89235 | CHICO NEGRON, SANDRA M. | ADDRESS ON FILE | | | | | | |
| 89236 | CHICO NOLLA, VYMAGDA | ADDRESS ON FILE | | | | | | |
| 89237 | CHICO NOLLA, VYMAGDA L | ADDRESS ON FILE | | | | | | |
| 89238 | CHICO OPPENHEIMER, BEATRIZ DEL C. | ADDRESS ON FILE | | | | | | |
| 89239 | CHICO OPPENHEIMER, MILAGROS | ADDRESS ON FILE | | | | | | |
| 89240 | CHICO PAMIAS, DAMASO | ADDRESS ON FILE | | | | | | |
| 784863 | CHICO PENA, SONIA | ADDRESS ON FILE | | | | | | |
| 89241 | CHICO PEREZ ESLY | ADDRESS ON FILE | | | | | | |
| 89242 | CHICO PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 89243 | CHICO PEREZ, AMARIS Y | ADDRESS ON FILE | | | | | | | |
| 89244 | CHICO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 784864 | CHICO PEREZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 89245 | CHICO PEREZ, ESLY | ADDRESS ON FILE | | | | | | | |
| 89246 | Chico Perez, Esly R | ADDRESS ON FILE | | | | | | | |
| 89247 | CHICO PEREZ, NILDA G | ADDRESS ON FILE | | | | | | | |
| 89248 | CHICO PEREZ, ZILMA E | ADDRESS ON FILE | | | | | | | |
| 784865 | CHICO PEREZ, ZILMA E | ADDRESS ON FILE | | | | | | | |
| 89249 | Chico Rios, Luis A | ADDRESS ON FILE | | | | | | | |
| 89250 | CHICO RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 89251 | CHICO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 89252 | CHICO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 89253 | CHICO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 89254 | CHICO RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1981205 | Chico Roman , Kelvin M. | ADDRESS ON FILE | | | | | | | |
| 89255 | Chico Roman, Kelvin M | ADDRESS ON FILE | | | | | | | |
| 89256 | Chico Ruiz, Daniel | ADDRESS ON FILE | | | | | | | |
| 89257 | Chico Ruiz, Ismael | ADDRESS ON FILE | | | | | | | |
| 89258 | CHICO SERRANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 89259 | CHICO SERRANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 631253 | CHICO SERVICE STATION INC | BOX 906-5382 | | | | SAN JUAN | PR | 00906-5382 | |
| 89260 | CHICO SERVICE STATION INC | P O BOX 11583 | | | | SAN JUAN | PR | 00910-2683 | |
| 89261 | CHICO SERVICE STATION INC | PO BOX 9065382 | | | | SAN JUAN | PR | 00906 | |
| 2101297 | Chico Soto, Antonio | ADDRESS ON FILE | | | | | | | |
| 784866 | CHICO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 89262 | CHICO VAZQUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 89263 | CHICO VAZQUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 89264 | CHICO VEGA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 89265 | CHICO VELEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 784868 | CHICO VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1797511 | Chico Velez, Sonia | ADDRESS ON FILE | | | | | | | |
| 89266 | CHICO VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 89267 | CHICO WASTE DISPOSAL, INC | PO BOX 1132 | | | | CAMUY | PR | 00627 | |
| 89268 | CHICON DE PENA, DOMINGO E. | ADDRESS ON FILE | | | | | | | |
| 89270 | CHICON ESTRELLA, HILDA | ADDRESS ON FILE | | | | | | | |
| 89269 | CHICON ESTRELLA, HILDA | ADDRESS ON FILE | | | | | | | |
| 89271 | CHICON ESTRELLA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 89272 | CHICON RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 89273 | CHICON VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89274 | CHICOPEE HEALTH CENTER | 203 EXCHANGE ST | | | CHICOPEE | MA | 01013-1246 |
| 631254 | CHICORP FINANCIAL SERVICE | 208 SOUTH LASALLE ST | | | CHICAGO | IL | 60604 |
| 89275 | CHIDUBEM P DUKE | ADDRESS ON FILE | | | | | |
| 89276 | CHIECCHIO, ALBERTO | ADDRESS ON FILE | | | | | |
| 89277 | CHIEFLAND MEDICAL CENTER | 1113 NORTHWEST 23RD AVENUE | | | CHIEFLAND | FL | 32626 |
| 89278 | CHIESA APONTE, EVELYN | ADDRESS ON FILE | | | | | |
| 89279 | CHIESA APONTE, LUIS | ADDRESS ON FILE | | | | | |
| 89280 | CHIESA CEDO MD, CARLOS J | ADDRESS ON FILE | | | | | |
| 89281 | CHIESA CHIESA, RICARDO | ADDRESS ON FILE | | | | | |
| 89282 | CHIESA GONZALEZ, SHEILA YASMIN | ADDRESS ON FILE | | | | | |
| 89283 | CHIESA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 89284 | CHIJIN ALMONTE, MARGARITA | ADDRESS ON FILE | | | | | |
| 89285 | CHIKITINES EN ACCION INC | EXT PUNTO ORO CALLE PACIFICO 6 | | | PONCE | PR | 00728 |
| 89286 | CHIKOS - CENTRO DE TERAPIAS | 20 URB VISTA VERDE | | | CAMUY | PR | 00627-3304 |
| 89288 | CHIKOS EN MOVIMIENTO, INC | VISTAS DE RIO GRANDE II | C/CEDRO #418 | | RIO GRANDE | PR | 00745 |
| 1256373 | CHIKOS-CENTRO DE TERAPIAS | ADDRESS ON FILE | | | | | |
| 89289 | CHILD AND ADOLESCENT SERVICES | 430 NIAGARA STREET | | | BUFFALO | NY | 14201 |
| 631255 | CHILD BIRTH GRAPHICS | P O BOX 21207 | | | WACO | TX | 76702-1207 |
| 89290 | CHILD BUITRAGO, DAVID | ADDRESS ON FILE | | | | | |
| 89291 | CHILD BUITRAGO, VIVIAN L. | ADDRESS ON FILE | | | | | |
| 631256 | CHILD CARE SERVICE Y/O MIGDALIA BERROCAL | REPARTO MARQUES | B 1 CALLE 3 | | ARECIBO | PR | 00612 |
| 89293 | CHILD DEVELOPMENT CENTER | BUILDING 348 CRANE LOOP | | | FORT BUCHANAN | PR | 00934 |
| 631257 | CHILD DEVELOPMENT CENTER | DEPARTMENT OF THE ARMY | ATTN IM 56 BUC NWC 218 BROOK ST | | FORT BUCHANAN | PR | 00934 |
| 842174 | CHILD DEVELOPMENT MEDIA | 5632 Van Nuys Blvd, Suite 286 | | | Van Nuys | CA | 91401 |
| 842175 | CHILD WELFARE LEAGUE OF AMERICA | PO BOX 75171 | | | BALTIMORE | MD | 21275 |
| 631258 | CHILD WELFARE LEAGUE OF AMERICA | PO BOX 932831 | | | ATLANTA | GA | 31193-2831 |
| 1424757 | CHILDHELP | ADDRESS ON FILE | | | | | |
| 89294 | CHILDHELP USA | 15757 78TH STREET | | | SCOTTSDALE | AZ | 85260 |
| 631259 | CHILDRED TODAY | URB PUERTO NUEVO | 472 AVE DE DIEGO | | SAN JUAN | PR | 00920 |
| 89295 | CHILDREN & YOUTH PRO | BROCKTON HOSPITAL | PO BOX 847472 | | BROCKTON | MA | 02284-7472 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 89296 | CHILDREN COMMUNITY CENTER | C/50 FINAL BLQ 7 #8 URB. ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 89297 | CHILDREN COMMUNITY CENTER | URB ROYAL TOWN | C 50 A FINAL BLOQ 7 NUM8 | | BAYAMON | PR | 00957 | |
| 89298 | CHILDREN COMMUNITY CENTER | URB. ROYAL TOWN C/ FINAL BLOQUE 7 #8 | | | BAYAMON | PR | 00956 | |
| 89299 | CHILDREN COMMUNITY CENTER CORP | C/50 A FINAL BLOQ 7#8 URB ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 89300 | CHILDREN COMUINITY CENTER | URB. ROYAL TOWN C/50-A FIN. BLQ.7-8 | | | BAYAMON | PR | 00956 | |
| 631260 | CHILDREN HOSP DPT | PO BOX 67000 | | | DETROIT | MA | 48267-0236 | |
| 89301 | CHILDREN LEARNING & DEVELOPMENT CENTER | AVE. ROBERTO CLEMENTE | #2716 2DO NIVEL | | CAROLINA | PR | 00984 | |
| 89302 | CHILDREN LEARNING & DEVELOPMENT CENTER | PO BOX 2963 | | | CAROLINA | PR | 00985 | |
| 89303 | CHILDREN MAGIC INC | URB COUNTRY CLUB | 935 C/ EIDER | | SAN JUAN | PR | 00924 | |
| 89304 | CHILDREN PARADISE CPI INC | 120 LA BOLERA | | | MAYAGUEZ | PR | 00682-7742 | |
| 89305 | CHILDREN S HOSPITAL FOR PI | 3705 FIFTH AVE | | | PITTSBURGH | PA | 15213-2584 | |
| 89306 | CHILDREN S HOSPITAL OF PHILADELPHIA | 34TH AND CIVIC CENTER BLVD | | | PHILADELPHIA | PA | 19104-4399 | |
| 631261 | CHILDREN TODAY | PUERTO NUEVO | 472 AVE DE DIEGO | | SAN JUAN | PR | 00920 | |
| 631262 | CHILDRENS ANESTHESIA ASSOC | PO BOX 558750 | | | MIAMI | FL | 33255 8750 | |
| 631263 | CHILDRENS AT EGLESTON | PO BOX 102135 | | | ATLANTA | GA | 30368-2135 | |
| 89307 | CHILDRENS CLINIC OF PASCAGOULA | 4105 HOSPITAL ST | SUITE 103 | | PASCAGOULA | MS | 39581 | |
| 89308 | CHILDRENS COMMUNITY CENTER | CALLE 50 A FINAL BL-7 #8 ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 89309 | CHILDRENS COMMUNITY CENTER C | C/50 A FINAL BLOQ 7 #8 URB ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 89310 | CHILDRENS COMMUNITY CENTER CORP. | C/50 A FINAL BLOQ. 7 URB. ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 89311 | CHILDRENS FITZONE INC | EL SECO | 92 BOULEVARD DEL CARMEN | | MAYAGUEZ | PR | 00680 | |
| 631264 | CHILDRENS HOSP PATHOLOGY | PO BOX 631 | | | LYNN | MA | 01903 | |
| 631265 | CHILDRENS HOSP RADIOLOGY | P O BOX 9132 | | | BROOKLINE | MA | 02446 | |
| 631266 | CHILDRENS HOSPITAL | 11 MICHIGAN AVE NW | | | WASHINGTON | DC | 2000102916 | |
| 89312 | CHILDRENS HOSPITAL | 300 LONGWOOD AVE | | | BOSTON | MA | 02115-5724 | |
| 631267 | CHILDRENS HOSPITAL | 700 CHILDRENS DRIVE | | | COLUMBUS | OH | 43205-2696 | |
| 89313 | CHILDRENS HOSPITAL | PO BOX 869102 | | | MILTON | MA | 02186-9102 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 631268 | CHILDREN'S HOSPITAL | P O BOX 3053 | | | | BOSTON | MA | 02224-3053 |
| 89314 | CHILDRENS HOSPITAL LOS ANGELES | 4650 SUNSET BLVD MAILSTOP 2 | | | | LOS ANGELES | PR | 90027 |
| 89315 | CHILDREN'S HOSPITAL LOS ANGELES | 4650 SUNSET BLVD. MAILSTOP #2 | | | | LOS ANGELES | CA | 90027 |
| 631270 | CHILDRENS HOSPITAL MED ASSOC | PO BOX 03174 | | | | BOSTON | MA | 02241 |
| 89316 | CHILDRENS HOSPITAL MED CENTER | 3337 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3003 |
| 89317 | CHILDRENS HOSPITAL MED CENTER | PO BOX 640194 | | | | CINCINATI | OH | 45264 |
| 631271 | CHILDRENS HOSPITAL OF BUFFALO | PO BOX 2570 | | | | BUFFALO | PR | 14240 |
| 631269 | CHILDRENS HOSPITAL OF PH | P O BOX 7780-1192 | | | | PHILADELPHIA | PA | 19182 |
| 89318 | CHILDREN'S HOSPITAL OF PI | PO BOX 360001 | | | | PITTSBURGH | PA | 15251 |
| 89319 | CHILDRENS HOSPITAL PEDIATRICS | PO BOX 844056 | | | | BOSTON | PR | 02284-4056 |
| 89321 | CHILDRENS MEMORIAL HOSPITAL | 1701 EAST WOODFIELD ROAD | STE 1100 | | | SCHAUMBURG | IL | 60173 |
| 89322 | CHILDRENS NAT MED ASSOC | PO BOX 37215 | | | | BALTIMORE | MD | 21297-3215 |
| 631272 | CHILDREN'S NATIONAL MEDICAL CENTER | 111 MICHIGAN AVE | | | | WASHINGTON | DC | 20010-2916 |
| 631273 | CHILDRENS NUCLEAR IMAGING CENTER | HC 01 BOX 6071 | | | | GUAYNABO | PR | 00971 |
| 631274 | CHILDRENS ORTHOPAEDIC SURG | ACCOUNTING BOX 5571 | | | | BOSTON | MA | 02206 |
| 842176 | CHILDREN'S RIGHTS COUNCIL | 6200 EDITORS PARK DR | STE 103 | | | HYATTSVILLE | MD | 20782-1905 |
| 631275 | CHILDRENS UROLOGY ASSOC | 3200 SW 60 COURT | SUITE 105 | | | MIAMI | FL | 33155 |
| 631276 | CHILDRENS VANGUARD | OPENS MINDS 10 | YORK STREET | | | GETTYSBURG | PA | 17325-2301 |
| 89324 | CHILDRENS ZONE INC | URB FOREST VIEW H-234 CALLE SOFIA | | | | BAYAMON | PR | 00956 |
| 631277 | CHILIANO HEREDIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 89325 | CHILLER EXPERT CORP | PO BOX 1221 | | | | LAS PIEDRAS | PR | 00771-1221 |
| 89326 | CHILLING DRINKS INC | ALTO APOLO ESTATE A-9 | | | | GUAYNABO | PR | 00969 |
| 89327 | CHIMELIS AVILES, RICKY | ADDRESS ON FILE | | | | | | |
| 89328 | CHIMELIS CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 784869 | CHIMELIS CRUZ, MYRAIDA | ADDRESS ON FILE | | | | | | |
| 89329 | CHIMELIS FIGUEROA, ANA S | ADDRESS ON FILE | | | | | | |
| 784870 | CHIMELIS FIGUEROA, ANA S. | ADDRESS ON FILE | | | | | | |
| 784871 | CHIMELIS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 2114289 | CHIMELIS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2114289 | CHIMELIS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 784872 | CHIMELIS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 89330 | CHIMELIS FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | |
| 89331 | CHIMELIS FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | |
| 1937397 | Chimelis Figueroa, Maria M. | ADDRESS ON FILE | | | | | | |
| 89332 | CHIMELIS FIGUEROA, STEVEN | ADDRESS ON FILE | | | | | | |
| 89333 | CHIMELIS FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 784874 | CHIMELIS FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 89334 | CHIMELIS FIGUEROA, VICTOR L | ADDRESS ON FILE | | | | | | |
| 89335 | CHIMELIS ORTEGA, ROSA I | ADDRESS ON FILE | | | | | | |
| 784875 | CHIMELIS ORTEGA, ROSA I. | ADDRESS ON FILE | | | | | | |
| 89336 | CHIMELIS OTERO, DANNY | ADDRESS ON FILE | | | | | | |
| 784876 | CHIMELIS PINEIRO, FRANK | ADDRESS ON FILE | | | | | | |
| 89338 | CHIMELIS RIOS, ARELIS | ADDRESS ON FILE | | | | | | |
| 89339 | CHIMELIS RIVERA, EVELYN D | ADDRESS ON FILE | | | | | | |
| 1814058 | Chimelis Rivera, Naydalis | ADDRESS ON FILE | | | | | | |
| 2151031 | CHIMNEY ROCK VALUE MASTER FUND LP | C/O CHIMNEY ROCK INVESTMENTS LLC | 330 MADISON AVENUE, 23RD FLOOR | | | NEW YORK | NY | 10017 |
| 2156682 | CHIMNEY ROCK VALUE MASTER FUND LP, C/O CHIMNEY ROCK INVESTMENTS LLC | ADDRESS ON FILE | | | | | | |
| 89341 | CHIN HSIU CHANG | ADDRESS ON FILE | | | | | | |
| 631278 | CHIN SHELL SERVICE STA. | APARTADO 1783 | | | | SAN GERMAN | | 00683 |
| 89342 | CHINA GOLDEN CROWN | STE 133 PO BOX 605703 | | | | AGUADILLA | PR | 00605 0020 |
| 89343 | CHINA MAX OF PRIME OUTLETS INC | 4104 AURORA ST | | | | CORAL GABLES | FL | 33146 |
| 89344 | CHINA RED | PASEO DEL PARQUE | 92 PARQUE MEDICI | | | SAN JUAN | PR | 00926 |
| 631279 | CHINA STAR | PLAZA WALMART | R 103 LOCAL | | | GUAYAMA | PR | 00784 |
| 89345 | CHINA TOWN | 57 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 |
| 631280 | CHINA WOK INC | 1095 AVE WILSON | | | | SAN JUAN | PR | 00907 |
| 89346 | CHINCHILLA JIMENEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 631281 | CHINCHILLA TRAVEL | PO BOX 30943 | | | | SAN JUAN | PR | 00929 |
| 89347 | CHINCHORROSPR.COM | PO BOX 1375 | | | | ISABELA | PR | 00662 |
| 2108862 | Chinea Alejandro, Elizabeth | ADDRESS ON FILE | | | | | | |
| 89348 | CHINEA ALEJANDRO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 89349 | CHINEA ALVAREZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 1914477 | Chinea Alvarez, Carlos Miguel | RR4 Box 26933 | | | | Toa Alta | PR | 00953 |
| 89350 | CHINEA ALVAREZ, HILDA E | ADDRESS ON FILE | | | | | | |
| 784878 | CHINEA ALVAREZ, HILDA E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 89351 | CHINEA ALVAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 89352 | CHINEA ARROYO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 89353 | CHINEA ATANACIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 631282 | CHINEA AUTO AIR | URB LAS LOMAS | 1716 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 631283 | CHINEA AUTO PARTS | HC 67 BOX 15838 | | | | BAYAMON | PR | 00956 | |
| 784879 | CHINEA AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1479870 | Chinea Bonila, Eugenio | ADDRESS ON FILE | | | | | | | |
| 89354 | CHINEA CABRERA, MILLIE | ADDRESS ON FILE | | | | | | | |
| 89355 | CHINEA CABRERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 89356 | CHINEA CARDIN, LUZ D | ADDRESS ON FILE | | | | | | | |
| 89357 | CHINEA CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 89358 | CHINEA COLON, RAMON L | ADDRESS ON FILE | | | | | | | |
| 89359 | CHINEA CORREA, FELIX | ADDRESS ON FILE | | | | | | | |
| 89360 | CHINEA COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 89361 | CHINEA CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 89362 | CHINEA CRUZ, SULAI | ADDRESS ON FILE | | | | | | | |
| 89363 | CHINEA CUADRADO, BETSY | ADDRESS ON FILE | | | | | | | |
| 89364 | CHINEA CUADRADO, BETSY | ADDRESS ON FILE | | | | | | | |
| 89365 | CHINEA CUADRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 89366 | CHINEA ERAZO, EVELYN P | ADDRESS ON FILE | | | | | | | |
| 89367 | CHINEA FALCON, NELSON | ADDRESS ON FILE | | | | | | | |
| 89368 | CHINEA FALCON, SOFIA | ADDRESS ON FILE | | | | | | | |
| 89369 | CHINEA HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 89370 | CHINEA JIMENEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 89371 | CHINEA JIMENEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 852386 | CHINEA JIMENEZ, DORIS N. | ADDRESS ON FILE | | | | | | | |
| 89372 | CHINEA LOPEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 89373 | CHINEA MARRERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 89374 | CHINEA MARRERO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 784880 | CHINEA MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 89375 | CHINEA MARRERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 712344 | Chinea Marrero, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 89376 | CHINEA MARTINEZ MD, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 1418983 | CHINEA MARTINEZ, GLORIA | ANA LOPEZ PRIETO | PO BOX 6927 | | | SAN JUAN | PR | 00908-1356 | |
| 89378 | CHINEA MARTINEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 89379 | CHINEA MERCED, JOEL M | ADDRESS ON FILE | | | | | | | |
| 1650002 | Chinea Merced, Joel M. | ADDRESS ON FILE | | | | | | | |
| 89380 | CHINEA MIRANDA, LIZA N | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89381 | CHINEA MIRANDA, MANUEL A | ADDRESS ON FILE | | | | | | |
| 89383 | CHINEA MUNOZ, ANOUSHKA | ADDRESS ON FILE | | | | | | |
| 89384 | CHINEA NARVAEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 89385 | CHINEA NEGRON, LUZ I | ADDRESS ON FILE | | | | | | |
| 1898203 | Chinea Negron, Luz Iranis | ADDRESS ON FILE | | | | | | |
| 89386 | CHINEA NIEVES, DOLORES | ADDRESS ON FILE | | | | | | |
| 784881 | CHINEA NIEVES, DOLORES | ADDRESS ON FILE | | | | | | |
| 89387 | CHINEA NIEVES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 89388 | CHINEA OLIVO, HADA | ADDRESS ON FILE | | | | | | |
| 89389 | CHINEA ORTIZ, CHERRYLINE | ADDRESS ON FILE | | | | | | |
| 89390 | CHINEA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 89391 | CHINEA PEREZ, SIRLEY M | ADDRESS ON FILE | | | | | | |
| 2075232 | Chinea Pineda, Mana M. | ADDRESS ON FILE | | | | | | |
| 89392 | CHINEA PINEDA, MARIA M | ADDRESS ON FILE | | | | | | |
| 1937597 | Chinea Pineda, Maria M | ADDRESS ON FILE | | | | | | |
| 2115252 | Chinea Pineda, Maria M. | ADDRESS ON FILE | | | | | | |
| 1934458 | Chinea Pineda, Maria M. | ADDRESS ON FILE | | | | | | |
| 1649247 | Chinea Pineda, Maria M. | ADDRESS ON FILE | | | | | | |
| 2101107 | Chinea Pineda, Maria Mercedes | ADDRESS ON FILE | | | | | | |
| 89393 | CHINEA QUINONES, IBY | ADDRESS ON FILE | | | | | | |
| 89394 | CHINEA RAMIREZ, ALMA M | ADDRESS ON FILE | | | | | | |
| 1727874 | Chinea Ramirez, Belinda | ADDRESS ON FILE | | | | | | |
| 1746892 | Chinea Ramirez, Belinda | ADDRESS ON FILE | | | | | | |
| 1725605 | Chinea Ramirez, Belinda | ADDRESS ON FILE | | | | | | |
| 89395 | CHINEA RAMIREZ, BELINDA | ADDRESS ON FILE | | | | | | |
| 1651356 | Chinea Ramírez, Belinda | ADDRESS ON FILE | | | | | | |
| 89396 | CHINEA RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | |
| 89397 | CHINEA REVERON, JOSE | ADDRESS ON FILE | | | | | | |
| 89398 | CHINEA RIVERA MD, LUIS | ADDRESS ON FILE | | | | | | |
| 89399 | CHINEA RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 89400 | CHINEA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 89401 | CHINEA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 89402 | Chinea Rivera, Merced | ADDRESS ON FILE | | | | | | |
| 89403 | CHINEA RIVERA, NORMA | ADDRESS ON FILE | | | | | | |
| 89404 | CHINEA RIVERA, OLGA S | ADDRESS ON FILE | | | | | | |
| 89405 | CHINEA RODRIGUEZ MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 89406 | CHINEA RODRIGUEZ, CHAYDIN | ADDRESS ON FILE | | | | | | |
| 89407 | CHINEA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 89408 | CHINEA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 784882 | CHINEA SANTIAGO, NATALY | ADDRESS ON FILE | | | | | | |
| 89409 | CHINEA SANTOS, ERICKA | ADDRESS ON FILE | | | | | | |
| 89410 | CHINEA SANTOS, ERICKA | ADDRESS ON FILE | | | | | | |
| 784883 | CHINEA SANTOS, ERIKA | ADDRESS ON FILE | | | | | | |
| 89411 | CHINEA SANTOS, NERILIZ | ADDRESS ON FILE | | | | | | |
| 89412 | CHINEA SOTO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 89413 | CHINEA SUAREZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 784884 | CHINEA SUAREZ, GLADYMAR | ADDRESS ON FILE | | | | | | |
| 89414 | CHINEA SUAREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1258000 | CHINEA TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 89415 | CHINEA TORRES, MARICELIS | ADDRESS ON FILE | | | | | | |
| 89416 | CHINEA VAZQUEZ, IMALAY | ADDRESS ON FILE | | | | | | |
| 89417 | Chinea Vazquez, Jesus J | ADDRESS ON FILE | | | | | | |
| 89418 | CHINEA VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 89419 | CHINEA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 89420 | CHINEA ZAPATA, YANDRA | ADDRESS ON FILE | | | | | | |
| 852387 | CHINEA ZAPATA, YANDRA A | ADDRESS ON FILE | | | | | | |
| 2202451 | Chinea, David | ADDRESS ON FILE | | | | | | |
| 1632600 | Chinea, Dolores | ADDRESS ON FILE | | | | | | |
| 2110231 | Chinery England, Linda | ADDRESS ON FILE | | | | | | |
| 784885 | CHINERY ENGLAND, LINDA I | ADDRESS ON FILE | | | | | | |
| 89421 | CHINERY ENGLAND, LINDA I | ADDRESS ON FILE | | | | | | |
| 89422 | CHING LIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 89423 | CHING OU, SHITUY | ADDRESS ON FILE | | | | | | |
| 89424 | CHINNEN NG CHAN | ADDRESS ON FILE | | | | | | |
| 89425 | CHINNEN NG CHAN NG OFFICE | AND SCHOOL SUPPLIES | URB LOS SAUCES | POMARROSA 225 | | HUMACAO | PR | 00791 |
| 89426 | CHINNERY ENGLAND, CARMEN R | ADDRESS ON FILE | | | | | | |
| 2061556 | Chinnery England, Linda | ADDRESS ON FILE | | | | | | |
| 89427 | CHINNERY ENGLAND, LUZ B | ADDRESS ON FILE | | | | | | |
| 89428 | CHINNI TRELLES, VIVIANA | ADDRESS ON FILE | | | | | | |
| 631284 | CHINO AUTO EXTRA | P O BOX 3337 | | | | CAMUY | PR | 00627 |
| 631285 | CHINOS AUTO EXTRA | PO BOX 3337 | | | | CAMUY | PR | 00627 |
| 89429 | CHIONG WONG, RAFAEL | ADDRESS ON FILE | | | | | | |
| 89430 | CHIONG, JOHNNY | ADDRESS ON FILE | | | | | | |
| 1440121 | Chioudens Farraro, Arminda de | ADDRESS ON FILE | | | | | | |
| 1449428 | CHIPI MILLARES, RICARDO J | ADDRESS ON FILE | | | | | | |
| 1449428 | CHIPI MILLARES, RICARDO J | ADDRESS ON FILE | | | | | | |
| 89431 | CHIPI TAPIA, ALEJANDRO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 89432 | CHIPI WOLF, MARIA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 89433 | CHIPMAN MD , STEPHEN R | ADDRESS ON FILE | | | | | |
| 89434 | CHIPROUT ROSADO, ELLY | ADDRESS ON FILE | | | | | |
| 89435 | CHIPS STICK PIZZA CORP | LA ROSALEDA II | CALLE TLAN TLAN | | TOA BAJA | PR | 00949 |
| 89436 | CHIQUES AMADOR, MARIA | ADDRESS ON FILE | | | | | |
| 89437 | CHIQUES RIVERA, ROSARIO | ADDRESS ON FILE | | | | | |
| 89438 | CHIQUES VELAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | |
| 631286 | CHIQUI AUTO PAINT | ADDRESS ON FILE | | | | | |
| 842177 | CHIQUI´S CHAIR RENTAL | URB BORINQUEN GARDENS | UU-18A CALLE IRIS | | SAN JUAN | PR | 00927 |
| 89439 | CHIQUILINES CORPORATION | CIUDAD JARDIN | PETUNIA 399 | | CAROLINA | PR | 00983 |
| 89440 | CHIQUILINES DAY CARE & PRESCHOOL CENTER | PO BOX 1561 | | | SABANA SECA | PR | 00952 |
| 89441 | CHIQUILLOS DAY CARE AND LEARNING CENTER | URB SANTA CRUZ | D 7 CALLE 1 | | BAYAMON | PR | 00961 |
| 89442 | CHIQUIMUNDI INC | SUMMIT HILLS | 629 HILLSIDE | | SAN JUAN | PR | 00920 |
| 631287 | CHIQUIS CATERING Y/O JOSE PEREZ PAGAN | P O BOX | | | ARECIBO | PR | 00613 |
| 631288 | CHIQUI'S DRY CLEANING | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 631289 | CHIQUIS MUFFLER SHOP & CAR CARE | AVE 65TH INF | 1073 STATION 1 | | SAN JUAN | PR | 00924 |
| 842178 | CHIQUI'S TOWING SERVICE | 65 CALLE ROTARIO | | | HUMACAO | PR | 00791 |
| 842179 | CHIQUIS'S JR. MUFFLER SHOP | URB PEDREGALES | 36 CALLE ONIX | | RIO GRANDE | PR | 00745-4333 |
| 631290 | CHIQUITIN | P O BOX 20657 | | | SAN JUAN | PR | 00928 |
| 631291 | CHIQUITIN CATERING | APARTADO 108 | | | CAYEY | PR | 00737 |
| 631292 | CHIQUITIN CATERING SERVICE | PO BOX 108 | | | CAYEY | PR | 00737 |
| 89443 | CHIQUITINES ABC INC /DBA/ MI ESCUELITA | HAPPY FRIENDS | URB MANS DE CABO ROJO | 41 CALLE PLAYA | CABO ROJO | PR | 00623 |
| 89444 | CHIQUITINES CENTRO APRENDIZAJE | VALLE BELLO CHALETS 100 HOSTOS A 68 | | | BAYAMON | PR | 00956 |
| 89446 | CHIQUITOS TERAPIA FISICA PARA TODOS INC | HC 5 BOX 55207 | | | HATILLO | PR | 00659 |
| 89447 | CHIRENO RIVERA, LLEXENIA | ADDRESS ON FILE | | | | | |
| 89448 | CHIRIPA INC | 927 CALLE JADE | | | HATILLO | PR | 00659-2603 |
| 89449 | CHIRIVELLA TORRELLA, JOSEPH | ADDRESS ON FILE | | | | | |
| 89450 | CHIROPRACTIC WEST INC | PO BOX 229 | | | AGUADA | PR | 00602 |
| 89451 | CHIROQUE BENITES, FRANCI | ADDRESS ON FILE | | | | | |
| 89452 | CHIROQUE BENITES, LUIS I | ADDRESS ON FILE | | | | | |
| 89453 | CHIROQUE BENITEZ, FRANCI | ADDRESS ON FILE | | | | | |
| 89454 | CHIRSTIAN COLON MORALES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 631293 | CHIRSTIAN ELDESLY HOME | CARR 943 KM .02 | | | GURABO | PR | 00778 | |
| 631294 | CHIRSTIAN I MERCADO MARTINEZ | PMBNO 2 BOX 819 BAJADERO | | | LARES | PR | 00669 | |
| 89455 | CHISSENIA QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 89456 | CHISSENIA QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 89457 | CHISTIAN A FLORES DIAZ | ADDRESS ON FILE | | | | | | |
| 89458 | CHISTIAN CAMACHO GARCIA | ADDRESS ON FILE | | | | | | |
| 89459 | CHISTIAN E MATEO DILONE | ADDRESS ON FILE | | | | | | |
| 89460 | CHISTIAN J PEREZ COLON | ADDRESS ON FILE | | | | | | |
| 89461 | CHISTIAN N GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 631295 | CHISTOPHER J. CONCEPCION MARTINEZ | PO BOX 325 | | | CAMUY | PR | 00627 | |
| 89462 | CHISTOPHER RENE RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 631296 | CHITIN TIRE/ J VEGA RIOS | PO BOX 1142 | | | SABANA HOYOS | PR | 00688 | |
| 631297 | CHITO RYU DE PR INC | PO BOX 8773 | | | CAGUAS | PR | 00726 | |
| 89463 | CHITTENDEN RODRIGUEZ, CRISTINE | ADDRESS ON FILE | | | | | | |
| 1774376 | Chittenden Rodriguez, Lissa M | ADDRESS ON FILE | | | | | | |
| 89464 | CHITTENDEN RODRIGUEZ, LISSA M | ADDRESS ON FILE | | | | | | |
| 784886 | CHITTENDEN RODRIGUEZ, LISSA M | ADDRESS ON FILE | | | | | | |
| 1676760 | Chittenden Rodríguez, Lissa M | ADDRESS ON FILE | | | | | | |
| 631298 | CHITTENDEN TRUST CO HNC CAMBRIA LESING C | CITIBANK TOWERS SUITE 1701 | 252 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 89465 | CHIU TAM, DANIEL | ADDRESS ON FILE | | | | | | |
| 1733293 | Chlares MacLennan, Eric | ADDRESS ON FILE | | | | | | |
| 89466 | CHM INGENIEROS Y ARQUITECTOS INC | PO BOX 8230 | | | SAN JUAN | PR | 00910 | |
| 631299 | CHMC ANESTHESIA FOUND | 219 E MAIN ST STE 200 | | | MILFORD | MA | 01757 | |
| 631300 | CHMC SURGICAL FOUND | 300 LONGWOOD AVE FERGAN 3 | | | BOSTON | MA | 02115 5737 | |
| 1450011 | Cho , Teresa M | ADDRESS ON FILE | | | | | | |
| 631301 | CHOC PASSIONS | VILLA FONTANA | VIA 21 RL 1 AVE MONSERRATE | | CAROLINA | PR | 00987 | |
| 89467 | CHOCKALINGAM MD, SELVAKUMAR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1256375 | CHOCOLARTE INC. | ADDRESS ON FILE | | | | | | |
| 631302 | CHOICE CABLE TV | PO BOX 204 | | | | MERCEDITA | PR | 00715-0204 |
| 89469 | CHOICE THERAPIST SERVICES L.L.C. | BO POLVORIN #611 | | | | MANATI | PR | 00674 |
| 89470 | CHOICE THERAPIST SERVICES L.L.C. | PO BOX 2457 | | | | MANATI | PR | 00674 |
| 89471 | CHOLLET BRIGNONI, FERNANDO | ADDRESS ON FILE | | | | | | |
| 631303 | CHOLO AUTO SERVICE | PO BOX 3289 | | | | BAYAMON | PR | 00902 |
| 631304 | CHOLO MUFFLER SHOP | APARTADO 770 | | | | JAYUYA | PR | 00664 |
| 631305 | CHOLO SUPER SERVICE | HC 71 BOX 2979 | | | | NARANJITO | PR | 00719 |
| 631306 | CHOLO'S MOFFLER SHOP Y ATO PARTS | P O BOX 770 | | | | JAYUYA | PR | 00664 |
| 89472 | CHONG GELABERT, IVAN | ADDRESS ON FILE | | | | | | |
| 89473 | CHONG MARTINEZ, SABRINA | ADDRESS ON FILE | | | | | | |
| 89474 | CHONG TRINIDAD, EMIBELL | ADDRESS ON FILE | | | | | | |
| 89475 | CHONG VALDEZ, RICHARD A | ADDRESS ON FILE | | | | | | |
| 1256376 | CHOO CHOO TRAIN DAY CARE | CAMINO DEL MAR | 8064 VIA GAVIOLAS | | | TOA BAJA | PR | 00949 |
| 89476 | CHOO CHOO TRAIN DAY CARE | URB CAMINO DEL MAR 8064 VIA GAVIOTA | | | | TOA BAJA | PR | 00949 |
| 89477 | CHOOCHOO TRAIN DAY CARE & MORE INC | CAMINO DEL MAR | 8064 VIA GAVIOLAS | | | TOA BAJA | PR | 00949 |
| 89478 | CHOQUE QUISPE, RUDY C | ADDRESS ON FILE | | | | | | |
| 89479 | CHOROKA GONZALEZ MD, RAYMOND | ADDRESS ON FILE | | | | | | |
| 1997576 | CHOUDENS RIOS, ZOA IVETTE DE | ADDRESS ON FILE | | | | | | |
| 89480 | CHOY NAVARRO, RUTH | ADDRESS ON FILE | | | | | | |
| 89481 | CHRIS A FRANCO LANCARA | ADDRESS ON FILE | | | | | | |
| 89482 | CHRIS C MERRIT YULFO | ADDRESS ON FILE | | | | | | |
| 89483 | CHRIS CH OQUENDO CINTRON | ADDRESS ON FILE | | | | | | |
| 89484 | CHRIS FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 89485 | CHRIS FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 89486 | CHRIS J CORREA OSORIO | ADDRESS ON FILE | | | | | | |
| 89487 | CHRIS J NAVARRO RAMOS | ADDRESS ON FILE | | | | | | |
| 89488 | CHRIS J NAVARRO RAMOS | ADDRESS ON FILE | | | | | | |
| 631307 | CHRIS M ADAMS VEGA | URB PUNTO ORO | 4484 CALLE ALMEIDA | | | PONCE | PR | 00728 |
| 89489 | CHRIS M FERRERA TORRES / ARNALDO FIGUERO | ADDRESS ON FILE | | | | | | |
| 89490 | CHRIS M RIJOS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 89491 | CHRIS MERCADO MATOS | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 89492 | CHRIS MICHAEL ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 631308 | CHRIS MOSER RIELLY | PO BOX 608 | | | | RINCON | PR | 00677 | |
| 89493 | CHRIS RENTAL | BO SANTANA | BUZON 5 CALLE LOS ANGELES | | | ARECIBO | PR | 00612 | |
| 89494 | CHRIS ROMAN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 89495 | CHRISEL M RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 89496 | CHRISHAN I MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 89497 | CHRISJOEL LABOY | ADDRESS ON FILE | | | | | | | |
| 89498 | CHRISMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 631309 | CHRISMARIE MATOS RIVERA | PARC HILLS BROTHERS | 346 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 89499 | CHRISMARIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 631310 | CHRISSY OQUENDO SERRANO | P O BOX 168 | | | | SAN LORENZO | PR | 00754 | |
| 1422108 | CHRIST & JOHN RECYCLING, INC. | TRANSPORTE DE GOMAS NATHAN INC. CHRIST & JOHN RECYCLING INC. | JORGE C. CRUZ JOVE | 317 EXT. LOS ROBLES | | RINCON | PR | 00677 | |
| 631311 | CHRIST AND JOHN RECYCLING INC | PO BOX 1208 | | | | AGUADA | PR | 00602 | |
| 89500 | CHRIST COMMUNITY HEALTH SERVICE | 127 TELFAIR ST | | | | AUGUSTA | GA | 30901 | |
| 89501 | CHRIST HOSPITAL | 176 PALISADE AVE | | | | JERSEY CITY | NJ | 07306 | |
| 89502 | CHRIST HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 89503 | CHRIST, SUSAN T. | ADDRESS ON FILE | | | | | | | |
| 89504 | CHRISTA G VON HILLEBRANDT MAYO | ADDRESS ON FILE | | | | | | | |
| 89505 | CHRISTA M SCHWAN DE BAUZA | ADDRESS ON FILE | | | | | | | |
| 631312 | CHRISTABEL COLON RIOS | URB LAS LEANDRAS | X 4 CALLE 5 | | | HUMACAO | PR | 00791-3019 | |
| 89506 | CHRISTABEL ROSARIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 89507 | CHRISTAKOS MD, CHRIS | ADDRESS ON FILE | | | | | | | |
| 89509 | CHRISTAL J LOPEZ NAY | ADDRESS ON FILE | | | | | | | |
| 89510 | CHRISTAL L MONTANEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 89511 | CHRISTAL LACOURT BERNARD | ADDRESS ON FILE | | | | | | | |
| 89512 | CHRISTALIA DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 89513 | CHRISTAN J QUINONES CAMARGO | ADDRESS ON FILE | | | | | | | |
| 89514 | CHRISTENSEN ASSOC ENERGY CONSULTING LLC | 800 UNIVERSITY BAY DRIVE | SUITE 400 | | | MADISON | WI | 53705-2299 | |
| 1428317 | Christensen, David M | ADDRESS ON FILE | | | | | | | |
| 89515 | CHRISTENSON BRAVO MD, BERNARD | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89516 | CHRISTENSON COLON, BERNARD | ADDRESS ON FILE | | | | | | |
| 89517 | CHRISTENSON COLON, STEPHAN | ADDRESS ON FILE | | | | | | |
| 89518 | CHRISTHIAN A MARTINEZ ESPADA | ADDRESS ON FILE | | | | | | |
| 89519 | CHRISTHIAN GOGLES | ADDRESS ON FILE | | | | | | |
| 631313 | CHRISTHOPER CARRADERO MIRANDA | PO BOX 14246 | | | | SAN JUAN | PR | 00916 |
| 89520 | CHRISTHOPHER MORENO ALMA | ADDRESS ON FILE | | | | | | |
| 89521 | CHRISTIAN 0 GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 89522 | CHRISTIAN 0 GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 89523 | CHRISTIAN A AGOSTO CRUZ | ADDRESS ON FILE | | | | | | |
| 89524 | CHRISTIAN A AGOSTO MONSANTO | ADDRESS ON FILE | | | | | | |
| 89525 | CHRISTIAN A BURGOS BENITEZ | ADDRESS ON FILE | | | | | | |
| 89526 | CHRISTIAN A CARLO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 89527 | CHRISTIAN A CASTRO PLAZA | ADDRESS ON FILE | | | | | | |
| 89528 | CHRISTIAN A ENCARNACION JIMENEZ | ADDRESS ON FILE | | | | | | |
| 89529 | CHRISTIAN A FRANCO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 631314 | CHRISTIAN A GARCIA BIRD | ADDRESS ON FILE | | | | | | |
| 89530 | CHRISTIAN A GUZMAN CASTRO | ADDRESS ON FILE | | | | | | |
| 89531 | CHRISTIAN A MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | |
| 89532 | CHRISTIAN A MORALES | ADDRESS ON FILE | | | | | | |
| 89533 | CHRISTIAN A MUNOZ LUGO | ADDRESS ON FILE | | | | | | |
| 89534 | CHRISTIAN A NUNEZ REVERON | ADDRESS ON FILE | | | | | | |
| 89535 | CHRISTIAN A PEREZ PARRILLA | ADDRESS ON FILE | | | | | | |
| 89536 | CHRISTIAN A QUINONEZ /ALBERTO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 89537 | CHRISTIAN A RAMIREZ TORRES | ADDRESS ON FILE | | | | | | |
| 631315 | CHRISTIAN A RESTO BURGOS | MANSIONES DE SANTA BARBARA | B 35 CALLE AZABACHE | | | GUAYNABO | PR | 00778 |
| 631316 | CHRISTIAN A RIJOS PEREZ | JARDINES DE DORADO | E 24 CALLE 2 | | | DORADO | PR | 00646 |
| 89538 | CHRISTIAN A RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 89539 | CHRISTIAN A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 89540 | CHRISTIAN A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 89541 | CHRISTIAN A SANTIAGO QUIROS | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89542 | CHRISTIAN A SEPULVEDA CALZADA | ADDRESS ON FILE | | | | | |
| 89543 | CHRISTIAN A SOTO BORGES | ADDRESS ON FILE | | | | | |
| 89544 | CHRISTIAN A TRAVIESO VILLAFANE | ADDRESS ON FILE | | | | | |
| 631317 | CHRISTIAN ACEVEDO | STOP 22 APTS APT 702 | | | SAN JUAN | PR | 00909 |
| 2176823 | CHRISTIAN ACEVEDO APONTE | ADDRESS ON FILE | | | | | |
| 89545 | CHRISTIAN ADAMES SANTIAGO | ADDRESS ON FILE | | | | | |
| 89546 | CHRISTIAN ADAMS AMILL | ADDRESS ON FILE | | | | | |
| 631318 | CHRISTIAN AIR CONDITIONING SERV | PO BOX 51472 | | | TOA BAJA | PR | 00950 |
| 89547 | CHRISTIAN ALAMO PEREZ | ADDRESS ON FILE | | | | | |
| 89548 | CHRISTIAN ALBERTO IRIZARRY RIVERA | ADDRESS ON FILE | | | | | |
| 89549 | CHRISTIAN ALBERTO SANCHEZ CANCEL | ADDRESS ON FILE | | | | | |
| 89550 | CHRISTIAN ALCALA MARQUEZ | ADDRESS ON FILE | | | | | |
| 631319 | CHRISTIAN ALICEA PEREZ | CALLE 1 C BOX 2-4 | | | BARCELONETA | PR | 00617 |
| 842180 | CHRISTIAN ALONSO ROSA | 1 RES VISTA ALEGRE APT 63 | | | AGUAS BUENAS | PR | 00703-3503 |
| 89551 | CHRISTIAN ALSINA, JASON | ADDRESS ON FILE | | | | | |
| 89552 | CHRISTIAN ALVARADO COLON | ADDRESS ON FILE | | | | | |
| 89553 | CHRISTIAN ALVARDO ALVARDO | ADDRESS ON FILE | | | | | |
| 89554 | CHRISTIAN ALVELO RAMOS | ADDRESS ON FILE | | | | | |
| 89555 | CHRISTIAN ARROYO ARROYO | ADDRESS ON FILE | | | | | |
| 89556 | CHRISTIAN AVILES APONTE | ADDRESS ON FILE | | | | | |
| 89557 | CHRISTIAN AVILES RIVERA | ADDRESS ON FILE | | | | | |
| 89558 | CHRISTIAN AYALA RIVERA | ADDRESS ON FILE | | | | | |
| 631320 | CHRISTIAN B DIAZ NIEVES | HILL BROTHERS NORTE | 33 CALLE 15 | | SAN JUAN | PR | 00924 |
| 89559 | CHRISTIAN BACKER BLAS | ADDRESS ON FILE | | | | | |
| 770984 | CHRISTIAN BADILLO GOMEZ | ADDRESS ON FILE | | | | | |
| 89560 | CHRISTIAN BAEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 89561 | CHRISTIAN BARBOSA LOPEZ | ADDRESS ON FILE | | | | | |
| 89562 | CHRISTIAN BAYO PUNTER | ADDRESS ON FILE | | | | | |
| 89563 | CHRISTIAN BELLIDO SIERRA | ADDRESS ON FILE | | | | | |
| 631321 | CHRISTIAN BERMUDEZ JIMENEZ | BO RABANAL BOX 2813 | | | CIDRA | PR | 00739 |
| 89564 | CHRISTIAN BESTARD RIVERA | ADDRESS ON FILE | | | | | |
| 89565 | CHRISTIAN BILINGUAL DAY CARE CENTER INC | QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | CABO ROJO | PR | 00623 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89566 | CHRISTIAN BLANCO MEDINA | ADDRESS ON FILE | | | | | | |
| 631322 | CHRISTIAN BOBYN ROSADO | URB LOURDES 763 | CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 |
| 89567 | CHRISTIAN BONILLA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 631323 | CHRISTIAN BORGES TORRES | P O BOX 8654 | | | | PONCE | PR | 00732 |
| 2175520 | CHRISTIAN BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 89568 | CHRISTIAN C HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 89569 | CHRISTIAN CABAN ADAMES | ADDRESS ON FILE | | | | | | |
| 631324 | CHRISTIAN CABEZUDO ROMAN | RR 4 BOX 577 H CERRO GORDO | | | | BAYAMON | PR | 00956 |
| 89570 | CHRISTIAN CABRERA GARCIA | ADDRESS ON FILE | | | | | | |
| 89571 | CHRISTIAN CALDER, GLADYS G | ADDRESS ON FILE | | | | | | |
| 89573 | CHRISTIAN CALDER, VILMA | ADDRESS ON FILE | | | | | | |
| 89572 | CHRISTIAN CALDER, VILMA | ADDRESS ON FILE | | | | | | |
| 631325 | CHRISTIAN CALIBRATION SERVICE INC | LOMAS VERDES | 4 A 22 CALLE OLIVIA | | | BAYAMON | PR | 00958 2957 |
| 89574 | CHRISTIAN CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | |
| 89575 | CHRISTIAN CANCEL FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 89576 | CHRISTIAN CAQUIAS IBARRONDO | ADDRESS ON FILE | | | | | | |
| 89577 | CHRISTIAN CARDONA FELICIANO | ADDRESS ON FILE | | | | | | |
| 89578 | CHRISTIAN CARDONA VARGAS | ADDRESS ON FILE | | | | | | |
| 631326 | CHRISTIAN CARIBBEAN INITIATIVE INC | PMB 1147 | PO BOX 4967 | | | CAGUAS | PR | 00726 |
| 89579 | CHRISTIAN CARMONA PAGAN | ADDRESS ON FILE | | | | | | |
| 89580 | CHRISTIAN CASTILLO MORENO | ADDRESS ON FILE | | | | | | |
| 89581 | CHRISTIAN CASTRO TORRES | ADDRESS ON FILE | | | | | | |
| 631327 | CHRISTIAN CENTENO ROSARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 631328 | CHRISTIAN CEPEDA FERNANDEZ | ALTURAS | CALLE 14-I- J-173 | | | RIO PIEDRAS | PR | 00745 |
| 89582 | Christian Cepeda, Jesus L | ADDRESS ON FILE | | | | | | |
| 631329 | CHRISTIAN CINTRON | URB MIRAFLORES | 7 15 CALLE 15 | | | BAYAMON | PR | 00957 |
| 89583 | CHRISTIAN CINTRON LOPEZ | ADDRESS ON FILE | | | | | | |
| 89584 | CHRISTIAN CLASS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 89585 | CHRISTIAN CLAUDIO CUMBA | ADDRESS ON FILE | | | | | | |
| 89586 | CHRISTIAN COLON FONSECA | ADDRESS ON FILE | | | | | | |
| 89587 | CHRISTIAN COLON MIRANDA | ADDRESS ON FILE | | | | | | |
| 89588 | CHRISTIAN COLON NEGRON Y OTROS | LCDA. KAREN MORALES (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | 623 Ponce DE LEÓN AVENUE | | | HATO REY | PR | 00917 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770451 | CHRISTIAN COLON NEGRON Y OTROS | LCDO. JORGE IZQUIERDO SAN MIGUEL (DEMANDANTE) | CAPITAL CENTER TORRES SUR PISO 10 239 ARTERIAL B | HOSTOS STE 205- | | SAN JUAN | PR | 00917 |
| 89589 | CHRISTIAN COMMUNITY CENTER | SECTOR COREA BO CAIMITO | CARR 842 KM 1 HM 1 | | | SAN JUAN | PR | 00926 |
| 89590 | CHRISTIAN COMMUNITY CENTER INC | BOX 30024 | | | | SAN JUAN | PR | 00929 |
| 89591 | CHRISTIAN CORREA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 89592 | CHRISTIAN COSME MALDONADO | ADDRESS ON FILE | | | | | | |
| 89593 | CHRISTIAN CRUZ GARAYUA | ADDRESS ON FILE | | | | | | |
| 631330 | CHRISTIAN CRUZ SANTOS | PUERTO NUEVO | 1013 CALLE 18 NE | | | SAN JUAN | PR | 00920 |
| 89594 | CHRISTIAN CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 89595 | CHRISTIAN CURIEL BATTISTINI | ADDRESS ON FILE | | | | | | |
| 89596 | CHRISTIAN D CALDERON COTTO | ADDRESS ON FILE | | | | | | |
| 89597 | CHRISTIAN D COSME DE JESUS | ADDRESS ON FILE | | | | | | |
| 89598 | CHRISTIAN D FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 631331 | CHRISTIAN D MALDONADO SANTANA | PO BOX 487 | OFIC. SUPTE. HUMACAO | | | HUMACAO | PR | 00791 |
| 89599 | CHRISTIAN D RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 89600 | CHRISTIAN D RAMOS SOTO | ADDRESS ON FILE | | | | | | |
| 89601 | CHRISTIAN D RIVERA BURGOS | ADDRESS ON FILE | | | | | | |
| 89602 | CHRISTIAN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 631332 | CHRISTIAN D ROMAN RAMIREZ | ADDRESS ON FILE | | | | | | |
| 89603 | CHRISTIAN DAVILA CENTENO | ADDRESS ON FILE | | | | | | |
| 2174826 | CHRISTIAN DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 89604 | CHRISTIAN DAVILA SOTO | ADDRESS ON FILE | | | | | | |
| 631333 | CHRISTIAN DAY SCHOOL | PO BOX 362947 | | | | SAN JUAN | PR | 00936-2947 |
| 89605 | CHRISTIAN DE ARMAS BERNIER | ADDRESS ON FILE | | | | | | |
| 89606 | CHRISTIAN DE JESUS CARTAGENA | ADDRESS ON FILE | | | | | | |
| 89607 | CHRISTIAN DE LA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 89608 | CHRISTIAN DECLET VELEZ | ADDRESS ON FILE | | | | | | |
| 89609 | CHRISTIAN DEL FRESNO LOPEZ | ADDRESS ON FILE | | | | | | |
| 89610 | CHRISTIAN DEL RIO RAMOS | ADDRESS ON FILE | | | | | | |
| 2174977 | CHRISTIAN DEL VALLE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 89611 | CHRISTIAN DI NARDO | ADDRESS ON FILE | | | | | | |
| 89612 | CHRISTIAN DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 89613 | CHRISTIAN DIAZ DELGADO | ADDRESS ON FILE | | | | | | |
| 89614 | CHRISTIAN DIAZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 89615 | CHRISTIAN DIAZ ROSA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89616 | CHRISTIAN DOMINGO LUGO BELEN | ADDRESS ON FILE | | | | | |
| 631334 | CHRISTIAN DOMINGUEZ SOTO | CAMPO ALEGRE | G 21 CALLE CEREZA | | BAYAMON | PR | 00956 |
| 89617 | CHRISTIAN DUBILL PINERO | ADDRESS ON FILE | | | | | |
| 631335 | CHRISTIAN E AMY CRUZ | PO BOX 263 | | | OROCOVIS | PR | 00720 |
| 89618 | CHRISTIAN E CRUZ CRUZ | ADDRESS ON FILE | | | | | |
| 89619 | CHRISTIAN E GARCIA REYES | ADDRESS ON FILE | | | | | |
| 89620 | CHRISTIAN E HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | |
| 89621 | CHRISTIAN E HIRALDO DIAZ | ADDRESS ON FILE | | | | | |
| 89622 | CHRISTIAN E LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 89623 | CHRISTIAN E MADERA RUIZ | ADDRESS ON FILE | | | | | |
| 89624 | CHRISTIAN E MALDONADO PADIN | ADDRESS ON FILE | | | | | |
| 89625 | CHRISTIAN E MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 89626 | CHRISTIAN E MERCADO CASIANO | ADDRESS ON FILE | | | | | |
| 89627 | CHRISTIAN E PAGAN CORDOLIANI | ADDRESS ON FILE | | | | | |
| 89628 | CHRISTIAN E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 89629 | CHRISTIAN E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 89630 | CHRISTIAN E SOTO SOTO | ADDRESS ON FILE | | | | | |
| 89631 | CHRISTIAN E TEJADA MEDINA | ADDRESS ON FILE | | | | | |
| 89632 | CHRISTIAN E. DAVILA MEDINA | ADDRESS ON FILE | | | | | |
| 89633 | CHRISTIAN ELIUD ALMESTICA TORO | ADDRESS ON FILE | | | | | |
| 89634 | CHRISTIAN ESCALERA BORIA | ADDRESS ON FILE | | | | | |
| 89635 | CHRISTIAN ESPARRA MALDONADO | ADDRESS ON FILE | | | | | |
| 631336 | CHRISTIAN FELICIANO APONTE | BO SABANA | 135 B CALLE 5 | | VEGA BAJA | PR | 00693 |
| 89636 | CHRISTIAN FELICIANO PEREZ | ADDRESS ON FILE | | | | | |
| 89637 | CHRISTIAN FERRER SOTO | ADDRESS ON FILE | | | | | |
| 89638 | CHRISTIAN FIGUEROA ARNEZQUITA | ADDRESS ON FILE | | | | | |
| 89639 | CHRISTIAN FIGUEROA OCASIO | ADDRESS ON FILE | | | | | |
| 89640 | CHRISTIAN FLORENCIANI CRUZ | ADDRESS ON FILE | | | | | |
| 89641 | CHRISTIAN FLORES RAMIREZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89642 | CHRISTIAN FLORES TORRES | ADDRESS ON FILE | | | | | |
| 89644 | CHRISTIAN FLORES, CORALYS J. | ADDRESS ON FILE | | | | | |
| 89643 | CHRISTIAN FLORES, CORALYS J. | ADDRESS ON FILE | | | | | |
| 89645 | CHRISTIAN FLORES, YAMILIZ | ADDRESS ON FILE | | | | | |
| 631337 | CHRISTIAN FRAGUADA ALMENAS | ADDRESS ON FILE | | | | | |
| 631338 | CHRISTIAN FRANCESCHI | HC 02 BOX 9995 | | | JUANA DIAZ | PR | 00795 |
| 631339 | CHRISTIAN FUENTES RIVERA | URB LAGOS DE PLATA | A 2 CALLE 5 | | TOA BAJA | PR | 00949 |
| 89646 | CHRISTIAN G BERNARD MERCADO | ADDRESS ON FILE | | | | | |
| 89647 | CHRISTIAN G DENIS NUNEZ | ADDRESS ON FILE | | | | | |
| 89648 | CHRISTIAN G DIAZ BLANCO | ADDRESS ON FILE | | | | | |
| 631340 | CHRISTIAN G FUENTES GARAY | RR 1 BOX 12228 | | | OROCOVIS | PR | 00720 |
| 89649 | CHRISTIAN G PEXUELA CHACON | ADDRESS ON FILE | | | | | |
| 631341 | CHRISTIAN G SIERRA | ADDRESS ON FILE | | | | | |
| 89650 | CHRISTIAN G TORRES FERIA | ADDRESS ON FILE | | | | | |
| 89651 | CHRISTIAN G. DENNIS NUÑEZ | LCDO. ARAMIL GARCÍA FUENTES | PO BOX 29693 | | SAN JUAN | PR | 00929 |
| 89652 | CHRISTIAN GALARZA BOYRIE | ADDRESS ON FILE | | | | | |
| 89653 | CHRISTIAN GARCIA DIAZ | ADDRESS ON FILE | | | | | |
| 89654 | CHRISTIAN GARCIA TRINIDAD | ADDRESS ON FILE | | | | | |
| 89655 | CHRISTIAN GEREN0 CRUZ | ADDRESS ON FILE | | | | | |
| 89656 | CHRISTIAN GERENA, SANDRA | ADDRESS ON FILE | | | | | |
| 1494077 | CHRISTIAN GERENA, SANDRA LEE | ADDRESS ON FILE | | | | | |
| 89657 | CHRISTIAN GOMEZ MEDINA | ADDRESS ON FILE | | | | | |
| 89658 | CHRISTIAN GOMEZ RIVERA | ADDRESS ON FILE | | | | | |
| 89659 | CHRISTIAN GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 89660 | CHRISTIAN GONZALEZ CARDONA | 163 CALLE PAZ | | | AGUADA | PR | 00602 |
| 631342 | CHRISTIAN GONZALEZ CARDONA | BO GUAYABO | HC 57 BOX 9910 | | AGUADA | PR | 00602 |
| 89661 | CHRISTIAN GONZALEZ ECHEVARIA / PROBCO | ADDRESS ON FILE | | | | | |
| 842181 | CHRISTIAN GONZALEZ JACQUELINE | URB BRISAS DEL VALLE | 87 CALLE LUCERO | | JUAN DIAZ | PR | 00795-5607 |
| 89662 | CHRISTIAN GONZALEZ MARRERO | ADDRESS ON FILE | | | | | |
| 89663 | CHRISTIAN GONZALEZ VIRELLA | ADDRESS ON FILE | | | | | |
| 89664 | CHRISTIAN GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | |
| 89665 | CHRISTIAN GUZMAN CABRERA | ADDRESS ON FILE | | | | | |
| 89666 | CHRISTIAN H HERRERA PEREZ | ADDRESS ON FILE | | | | | |
| 89667 | CHRISTIAN H VIDAL TORRES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 89668 | CHRISTIAN HALL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 631343 | CHRISTIAN HELPERS INC/CARMEN FIGUEROA | 275 CALLE MAGALLANES | | | | ARECIBO | PR | 00612 | |
| 89669 | CHRISTIAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 89670 | CHRISTIAN HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 89671 | CHRISTIAN HERNANDEZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 631344 | CHRISTIAN HUERTAS PADRO | COM LAS 500 | 125 CALLE CORAL | | | ARROYO | PR | 00714 | |
| 89672 | CHRISTIAN I FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 631345 | CHRISTIAN I GUTIERREZ ROSADO | OFIC SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 89673 | CHRISTIAN I RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 1862887 | CHRISTIAN IRIZARRY, ADNORY | ADDRESS ON FILE | | | | | | | |
| 89674 | CHRISTIAN IRIZARRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 631346 | CHRISTIAN J ALICEA MORALES | CALLE 1 C BOX 2-4 | | | | BARCELONETA | PR | 00617 | |
| 89675 | CHRISTIAN J BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 631347 | CHRISTIAN J BENITEZ SOLIS | VILLA CAROLINA | 8 CALLE 38 BLQ 37 | | | CAROLINA | PR | 00985 | |
| 631348 | CHRISTIAN J BONILLA SILVA | URB VILLAS DE PARANA | S9-24 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 89676 | CHRISTIAN J BOTTENBLEY | ADDRESS ON FILE | | | | | | | |
| 631349 | CHRISTIAN J CHICO MORALES | URB SIERRA BAYAMON | 37-6 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 631350 | CHRISTIAN J CINTRON RODRIGUEZ | BOX 450 | | | | JUANA DIAZ | PR | 00795 | |
| 89677 | CHRISTIAN J CLAUDIO TIRADO | ADDRESS ON FILE | | | | | | | |
| 89678 | CHRISTIAN J COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 89679 | CHRISTIAN J CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 89680 | CHRISTIAN J COTTO PADILLA | ADDRESS ON FILE | | | | | | | |
| 89681 | CHRISTIAN J DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 89682 | CHRISTIAN J FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89683 | CHRISTIAN J FRANCIS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 89684 | CHRISTIAN J FUENTES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 631351 | CHRISTIAN J GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 89685 | CHRISTIAN J GORDILS AVILES | ADDRESS ON FILE | | | | | | | |
| 89686 | CHRISTIAN J IRIZARRY FEBRES | ADDRESS ON FILE | | | | | | | |
| 89688 | CHRISTIAN J LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89689 | CHRISTIAN J LUGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 89690 | CHRISTIAN J MARRERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 89691 | CHRISTIAN J MIRANDA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 89692 | CHRISTIAN J MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 89693 | CHRISTIAN J MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 631352 | CHRISTIAN J MORALES OTERO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1902 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89694 | CHRISTIAN J MUNOZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 89695 | CHRISTIAN J NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 89696 | CHRISTIAN J NIEVES JUSINO | ADDRESS ON FILE | | | | | | |
| 89697 | CHRISTIAN J ORTIZ | ADDRESS ON FILE | | | | | | |
| 89698 | CHRISTIAN J ORTIZ CASTRO | ADDRESS ON FILE | | | | | | |
| 89699 | CHRISTIAN J ORTIZ MARTINES | ADDRESS ON FILE | | | | | | |
| 89700 | CHRISTIAN J PAGAN GIRONA | ADDRESS ON FILE | | | | | | |
| 89701 | CHRISTIAN J RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 842182 | CHRISTIAN J RIVERA FIGUEROA | HC 52 BOX 2820 | | | | GARROCHALES | PR | 00652-9245 |
| 89702 | CHRISTIAN J RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 89703 | CHRISTIAN J RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 89704 | CHRISTIAN J SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 89705 | CHRISTIAN J SANTIAGO MATOS | ADDRESS ON FILE | | | | | | |
| 89706 | CHRISTIAN J SANTIAGO OTERO | ADDRESS ON FILE | | | | | | |
| 89707 | CHRISTIAN J SOLIS ORTIZ | ADDRESS ON FILE | | | | | | |
| 89708 | CHRISTIAN J SOTO OQUENDO | ADDRESS ON FILE | | | | | | |
| 89709 | CHRISTIAN J SOTO RAMOS | ADDRESS ON FILE | | | | | | |
| 89710 | CHRISTIAN J VARGAS MEDINA & MEDINA | ADDRESS ON FILE | | | | | | |
| 89711 | CHRISTIAN J VAZQUEZ MORENO | ADDRESS ON FILE | | | | | | |
| 89712 | CHRISTIAN J VILLEGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 89713 | CHRISTIAN J. BÁEZ ORTIZ | RAMÓN DÍAZ GÓMEZ | PO BOX 9786 | | | CAROLINA | PR | 00988-9786 |
| 89714 | CHRISTIAN J. SANTIAGO MATOS | ADDRESS ON FILE | | | | | | |
| 89715 | CHRISTIAN JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 89716 | CHRISTIAN JOEL FAJARDO CONDE | ADDRESS ON FILE | | | | | | |
| 89717 | CHRISTIAN JOEL MEJIAS BABILONIA | ADDRESS ON FILE | | | | | | |
| 89718 | CHRISTIAN JOEL PEREZ ADAMS | ADDRESS ON FILE | | | | | | |
| 89719 | CHRISTIAN JOEL RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 89720 | CHRISTIAN JOHN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 631353 | CHRISTIAN JOSE RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | |
| 89721 | CHRISTIAN L CALDERON ROJAS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89722 | CHRISTIAN L FLORES COLLAZO | ADDRESS ON FILE | | | | | | |
| 89723 | CHRISTIAN L GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 89724 | CHRISTIAN L GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 89725 | CHRISTIAN L MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 89726 | CHRISTIAN L MORALES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 89727 | CHRISTIAN L RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 89728 | CHRISTIAN L REYES COLON | ADDRESS ON FILE | | | | | | |
| 89729 | CHRISTIAN L ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 89730 | CHRISTIAN LABOY SERRANO | ADDRESS ON FILE | | | | | | |
| 89731 | CHRISTIAN LEON CARTAGENA | ADDRESS ON FILE | | | | | | |
| 89732 | CHRISTIAN LLANES CARRION | ADDRESS ON FILE | | | | | | |
| 89733 | CHRISTIAN LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 89734 | CHRISTIAN LOPEZ RIOS | ADDRESS ON FILE | | | | | | |
| 89735 | CHRISTIAN LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 89736 | CHRISTIAN LOPEZ SOULTTE | ADDRESS ON FILE | | | | | | |
| 89737 | CHRISTIAN LOUBRIEL RIVERA | ADDRESS ON FILE | | | | | | |
| 89738 | CHRISTIAN LOZADA MATOS | ADDRESS ON FILE | | | | | | |
| 631354 | CHRISTIAN LUGO CUEVAS | ADDRESS ON FILE | | | | | | |
| 1867021 | Christian Luis Esteras Carrasquillo and Brenda Carrasquillo Lopez - Chec | ADDRESS ON FILE | | | | | | |
| 89739 | CHRISTIAN LUNA ZAYAS | ADDRESS ON FILE | | | | | | |
| 89740 | CHRISTIAN M CARRASQUILLO FONSECA | ADDRESS ON FILE | | | | | | |
| 842183 | CHRISTIAN M COTTO FIGUEROA | JARD DE BORINQUEN | X7 CALLE BEGONIA | | | CAROLINA | PR | 00985-4250 |
| 89741 | CHRISTIAN M DROZ MORALES | ADDRESS ON FILE | | | | | | |
| 89742 | CHRISTIAN M ECHEVARRIA JUNCO | ADDRESS ON FILE | | | | | | |
| 89743 | CHRISTIAN M ENCARNACION DE GRACIA | ADDRESS ON FILE | | | | | | |
| 631356 | CHRISTIAN M FELICIANO PANTOJAS | BO HILLS BROTHERS | 434 CALLE 39 | | | SAN JUAN | PR | 00924 |
| 631355 | CHRISTIAN M FELICIANO PANTOJAS | PARC HILLS BROTHERS | 434 B CALLE 39 | | | SAN JUAN | PR | 00924 |
| 631357 | CHRISTIAN M GONZALEZ FIGUEROA | URB JARD DE MONTE OLIVO | 302 CALLE POSEIDON | | | GUAYAMA | PR | 00784 |
| 631358 | CHRISTIAN M HERNANDEZ VARGAS | HC 1 BOX 8187 | | | | JAYUYA | PR | 00664 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 631359 | CHRISTIAN M LABOY DE JESUS | URB SAN ANTONIO | E 80 CALLE I | | | ARROYO | PR | 00714 | |
| 89744 | CHRISTIAN M MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 89745 | CHRISTIAN M OCASIO MARTIN | ADDRESS ON FILE | | | | | | | |
| 89746 | CHRISTIAN M ROJAS ALIAGA | ADDRESS ON FILE | | | | | | | |
| 631360 | CHRISTIAN M SANCHEZ DIAZ | URB FAIR VIEW | F 6 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 89747 | CHRISTIAN M SIERRA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 631361 | CHRISTIAN M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631362 | CHRISTIAN M VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| 89748 | CHRISTIAN M. OCASIO MARTIN | ADDRESS ON FILE | | | | | | | |
| 89749 | CHRISTIAN M. SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 89750 | CHRISTIAN M. SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 89751 | CHRISTIAN MADERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 89752 | CHRISTIAN MALAVE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 89753 | CHRISTIAN MALAVE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 89754 | CHRISTIAN MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 89755 | CHRISTIAN MALDONADO LÓPEZ V ELA | DEMANDANTE POR DERECHO PROPIO | GUAYAMA 1000 SEC 1-E CELDA 114 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 631363 | CHRISTIAN MALDONADO MOLINA | JARD DE VEGA BAJA | B 15 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 89756 | CHRISTIAN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 89757 | CHRISTIAN MANUEL SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631364 | CHRISTIAN MARITIME RELIEF MINISTRIES INC | PUERTO REAL | PO BOX 4306 | | | FAJARDO | PR | 00740 | |
| 631365 | CHRISTIAN MARMOLEJO RODRIGUEZ | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 | |
| 89758 | CHRISTIAN MARQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 89759 | CHRISTIAN MARRERO LEBRON | ADDRESS ON FILE | | | | | | | |
| 89760 | CHRISTIAN MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 631366 | CHRISTIAN MARRERO RIVERA | EL TUQUE | 119 CALLE EQ | | | PONCE | PR | 00728 | |
| 631367 | CHRISTIAN MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 89761 | CHRISTIAN MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 631368 | CHRISTIAN MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89762 | CHRISTIAN MATOS ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 89763 | CHRISTIAN MILITARY ACADEMY | ADDRESS ON FILE | | | | | | | |
| 89764 | CHRISTIAN MIRANDA CRUZ / LIZANDRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 89765 | CHRISTIAN MOJICA PEREZ | ADDRESS ON FILE | | | | | | | |
| 89766 | CHRISTIAN MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 89767 | CHRISTIAN MOLANO SOTO | ADDRESS ON FILE | | | | | | | |
| 89768 | CHRISTIAN MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 89769 | CHRISTIAN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 631369 | CHRISTIAN MORALES NIEVES | HC 1 BOX 7303 | | | | CANOVANAS | PR | 00729 | |
| 89770 | CHRISTIAN MOREGOLA FLORES | ADDRESS ON FILE | | | | | | | |
| 89771 | CHRISTIAN MORO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 89772 | CHRISTIAN N CABAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 89773 | CHRISTIAN N MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 631370 | CHRISTIAN NEGRON CENTENO | BO INGENIO | 223 CALLE JAZMIN | | | TOA BAJA | PR | 00949 | |
| 89774 | CHRISTIAN O CORDERO DANOS | ADDRESS ON FILE | | | | | | | |
| 89775 | CHRISTIAN O CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 89776 | CHRISTIAN O FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 89777 | CHRISTIAN O IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 89778 | CHRISTIAN O MOCTEZUMA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 89779 | CHRISTIAN O MONTERO VALLE | ADDRESS ON FILE | | | | | | | |
| 89780 | CHRISTIAN O MORALES LEON | ADDRESS ON FILE | | | | | | | |
| 89781 | CHRISTIAN O MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 89782 | CHRISTIAN O RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 89783 | CHRISTIAN O RIVERA ALAMO | ADDRESS ON FILE | | | | | | | |
| 89784 | CHRISTIAN O SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631371 | CHRISTIAN O SERRANA DELGADO | URB CONDADO MODERNO | E 1 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 89785 | CHRISTIAN O SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 89786 | CHRISTIAN O TOLENTINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89787 | CHRISTIAN O VALENTIN ROSAS | ADDRESS ON FILE | | | | | | | |
| 89788 | CHRISTIAN OCANA LEBRON | ADDRESS ON FILE | | | | | | | |
| 89789 | CHRISTIAN OEJDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 89790 | CHRISTIAN OMAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89791 | CHRISTIAN OMIL RIOS VALLEJO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 89792 | CHRISTIAN ONEILL FALCON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 89793 | CHRISTIAN ONEILL MELENDEZ GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 89794 | CHRISTIAN ORAMA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 89795 | CHRISTIAN ORTEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 89796 | CHRISTIAN ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 89797 | CHRISTIAN ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 631372 | CHRISTIAN ORTIZ DE JESUS | P O BOX 863 | | | | COAMO | PR | 00769-0863 | |
| 631373 | CHRISTIAN OTERO OJEDA | HC 2 BOX 5001 | | | | MOROVIS | PR | 00687 | |
| 631374 | CHRISTIAN P CARRION RODRIGUEZ | URB ENRAMADA | C 1 CALLE CAMINO DE LIRIOS | | | BAYAMON | PR | 00961 | |
| 89798 | CHRISTIAN P COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 89799 | CHRISTIAN P COLON RIVES | ADDRESS ON FILE | | | | | | | |
| 89800 | CHRISTIAN P ORTIZ SCOTT | ADDRESS ON FILE | | | | | | | |
| 89801 | CHRISTIAN PADILLA AVILES | ADDRESS ON FILE | | | | | | | |
| 631375 | CHRISTIAN PADILLA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 631376 | CHRISTIAN PADILLA ORTIZ | TORRIMAR | 8-15 AVE RAMIREZ DE ARELLANA | | | GUAYNABO | PR | 00919 | |
| 89802 | CHRISTIAN PADILLA, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 89803 | CHRISTIAN PAGAN, ALBERT | ADDRESS ON FILE | | | | | | | |
| 89804 | CHRISTIAN PAREDES CRUZ | ADDRESS ON FILE | | | | | | | |
| 89805 | CHRISTIAN PEGUERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 89806 | CHRISTIAN PEREZ BELLIDO | ADDRESS ON FILE | | | | | | | |
| 89807 | CHRISTIAN PEREZ, ANAURY | ADDRESS ON FILE | | | | | | | |
| 784887 | CHRISTIAN PEREZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 631377 | CHRISTIAN QUALITY SALES INC | LOMAS VERDES | 4 A 22 CALLE OLIVIA | | | BAYAMON | PR | 00956 | |
| 89808 | CHRISTIAN QUILES, PETRIZELA | ADDRESS ON FILE | | | | | | | |
| 89809 | CHRISTIAN QUINONES CRESPO | ADDRESS ON FILE | | | | | | | |
| 631378 | CHRISTIAN QUINTANA BRAVO | URB ROLLING HILLS | A14 CALLE MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| 89810 | CHRISTIAN R BASS LARRACUENTE | ADDRESS ON FILE | | | | | | | |
| 89811 | CHRISTIAN R CORDERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 89812 | CHRISTIAN R GUIVEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 631379 | CHRISTIAN R MARRERO ORTEGA | BO CANTITO | BZN 39 CALLE 2 | | | MANATI | PR | 00674 | |
| 89813 | CHRISTIAN R OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89814 | CHRISTIAN R STELLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 89815 | CHRISTIAN R TORRES | ADDRESS ON FILE | | | | | | | |
| 631380 | CHRISTIAN RAMIREZ MARTINEZ | HC 7 BOX 2396 | | | | PONCE | PR | 00731-9604 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89816 | CHRISTIAN RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 89817 | CHRISTIAN RAMOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 89818 | CHRISTIAN RAMOS SOTO | ADDRESS ON FILE | | | | | | |
| 631381 | CHRISTIAN RAMOS VELAZQUEZ | COND DEL MAR 20 | DELCASSE APT 803 | | SAN JUAN | PR | 00907 | |
| 89819 | CHRISTIAN RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 89820 | CHRISTIAN REEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 631382 | CHRISTIAN REYES CRUZ | PARC HILL BROTHERS | 439 CALLE 39 | | SAN JUAN | PR | 00924 | |
| 842184 | CHRISTIAN REYES DBA REAL MADRID | PLAZA CHALETS MALL | 10 AVE ARBOLETE | | GUAYNABO | PR | 00969-5510 | |
| 89821 | CHRISTIAN RIOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 89822 | CHRISTIAN RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 89823 | CHRISTIAN RIVERA ANTONETTY | ADDRESS ON FILE | | | | | | |
| 89824 | CHRISTIAN RIVERA BLAS | ADDRESS ON FILE | | | | | | |
| 89825 | CHRISTIAN RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | |
| 89826 | CHRISTIAN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 89827 | CHRISTIAN RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 1525145 | Christian Rivera Negron c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | Ponce | PR | 00732 | |
| 89828 | CHRISTIAN RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 89830 | CHRISTIAN RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 89831 | CHRISTIAN RIVERA SERPA | ADDRESS ON FILE | | | | | | |
| 89832 | CHRISTIAN RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 89833 | CHRISTIAN RIVERA UJAQUE | ADDRESS ON FILE | | | | | | |
| 89834 | CHRISTIAN RIVERA Y VIHEMY S BRITO | ADDRESS ON FILE | | | | | | |
| 89835 | CHRISTIAN RIVERA Y VIHEMY S BRITO | ADDRESS ON FILE | | | | | | |
| 89836 | CHRISTIAN RIVERA, KENNETH | ADDRESS ON FILE | | | | | | |
| 89837 | CHRISTIAN RIVERA, KENNETH D. | ADDRESS ON FILE | | | | | | |
| 89838 | CHRISTIAN RIVERA, KENNETH P | ADDRESS ON FILE | | | | | | |
| 631383 | CHRISTIAN ROBLES MARRERO | ADDRESS ON FILE | | | | | | |
| 89839 | CHRISTIAN RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 89840 | CHRISTIAN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 89841 | CHRISTIAN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 89842 | CHRISTIAN RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 89843 | CHRISTIAN RODRIGUEZ LEFEBRES | ADDRESS ON FILE | | | | | | |
| 89844 | CHRISTIAN RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | |
| 631384 | CHRISTIAN RODRIGUEZ MERCADO | HC 52 BOX 2202 | BO GARROCHALES | | ARECIBO | PR | 00652 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89845 | CHRISTIAN RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | |
| 89846 | CHRISTIAN RODRIGUEZ POLA | ADDRESS ON FILE | | | | | |
| 631385 | CHRISTIAN RODRIGUEZ REYES | SAN FERNANDO | F 4 AVE HERMANAS DAVILA | | BAYAMON | PR | 00957 |
| 631386 | CHRISTIAN RODRIGUEZ RIVERA | RR 1 BOX 7156 | | | SAN JUAN | PR | 00926 |
| 89847 | CHRISTIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 89848 | CHRISTIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 1256377 | CHRISTIAN RODRÍGUEZ RODRÍGUEZ | ADDRESS ON FILE | | | | | |
| 89849 | CHRISTIAN RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | |
| 89850 | CHRISTIAN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 631387 | CHRISTIAN RODRIGUEZ VIRUET | VICTOR ROJAS 2 | 137 CALLE C | | ARECIBO | PR | 00612 |
| 89852 | CHRISTIAN RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | |
| 89853 | Christian Rodriguez, Janneth A | ADDRESS ON FILE | | | | | |
| 2175177 | CHRISTIAN ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 89854 | CHRISTIAN ROLON ALMESTICA | ADDRESS ON FILE | | | | | |
| 89855 | CHRISTIAN ROMAN OLMEDO | ADDRESS ON FILE | | | | | |
| 89856 | CHRISTIAN ROMAN, LOURDES | ADDRESS ON FILE | | | | | |
| 631388 | CHRISTIAN ROSA GARCIA | ADDRESS ON FILE | | | | | |
| 89857 | CHRISTIAN ROSA LOPEZ | ADDRESS ON FILE | | | | | |
| 89858 | CHRISTIAN ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 631389 | CHRISTIAN ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 89859 | CHRISTIAN ROSARIO CRUZ | ADDRESS ON FILE | | | | | |
| 89860 | CHRISTIAN ROSARIO ROSA | ADDRESS ON FILE | | | | | |
| 89861 | CHRISTIAN ROSARIO SOLIVAN | ADDRESS ON FILE | | | | | |
| 631390 | CHRISTIAN S BORJA RIVERA | ADDRESS ON FILE | | | | | |
| 89862 | CHRISTIAN S CARRION GRULLON | ADDRESS ON FILE | | | | | |
| 631391 | CHRISTIAN S RUIZ REYES | ADDRESS ON FILE | | | | | |
| 89863 | CHRISTIAN S RUIZ REYES | ADDRESS ON FILE | | | | | |
| 89864 | CHRISTIAN SALINAS CARABALLO | ADDRESS ON FILE | | | | | |
| 631392 | CHRISTIAN SANABRIA / ZULMA E RODRIGUEZ | URB VILLA ALEGRIA | 50 CALLE RUBI | | AGUADILLA | PR | 00603 |
| 89865 | CHRISTIAN SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 631393 | CHRISTIAN SANTANA RAMOS | HC 01 BOX 4056 | | | MAUNABO | PR | 00707 |
| 89866 | CHRISTIAN SANTANA SANTANA | ADDRESS ON FILE | | | | | |
| 89867 | CHRISTIAN SANTANA SANTANA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 89868 | CHRISTIAN SANTANA SANTANA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89869 | CHRISTIAN SANTIAGO | RR 3 BOX 10018 | | | | TOA ALTA | PR | 00953 |
| 631394 | CHRISTIAN SANTIAGO | URB ONEILL | 3 CALLE A | | | MANATI | PR | 00674 |
| 631395 | CHRISTIAN SANTIAGO BEAUCHAMP | HC 1 BOX 3571 | | | | LAS MARIAS | PR | 00670 |
| 89870 | CHRISTIAN SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 631396 | CHRISTIAN SANTIAGO PAULIN | PMB 725 P O BOX 30000 | | | | CANOVANAS | PR | 00729 |
| 89871 | CHRISTIAN SANTIAGO PENA | ADDRESS ON FILE | | | | | | |
| 89872 | CHRISTIAN SANTIAGO ROSADO | LCDO. JUAN REGUERO MENDEZ | CALLE KING #102 | BASE RAMEY | | AGUADILLA | PR | 00603-1510 |
| 89873 | CHRISTIAN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | |
| 89874 | CHRISTIAN SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | |
| 631397 | CHRISTIAN SANTINI COLON | PO BOX 424 | | | | BARRANQUITAS | PR | 00794-0424 |
| 89875 | CHRISTIAN SANTOS ROSADO | ADDRESS ON FILE | | | | | | |
| 631398 | CHRISTIAN SAVEDRA VALENTIN | VILLAS DEL CAPITAN | 24 CALLE ROSALES | | | ARECIBO | PR | 00612 |
| 89876 | CHRISTIAN SEDA ROSARIO | ADDRESS ON FILE | | | | | | |
| 631399 | CHRISTIAN SEGARRA GALARZA | PMB 508 BOX 2000 | | | | CANOVANAS | PR | 00729 |
| 631400 | CHRISTIAN SERRANO GONZALEZ | PO BOX 7232 | | | | CAGUAS | PR | 00726 |
| 89877 | CHRISTIAN SOTO ARACENA | ADDRESS ON FILE | | | | | | |
| 89878 | CHRISTIAN SOTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 631401 | CHRISTIAN SOTO MUJICA | P O BOX 786 | | | | CANOVANAS | PR | 00729 |
| 631402 | CHRISTIAN SOTO MUJICA | QUINTANAS DE CANOVANAS | C 20 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 89879 | CHRISTIAN SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 89880 | CHRISTIAN SURIEL | ADDRESS ON FILE | | | | | | |
| 89881 | CHRISTIAN TALAVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 842185 | CHRISTIAN TAVAREZ CALERO DBA CHRISTIAN TOWING | PO BOX 2532 | | | | ISABELA | PR | 00662 |
| 89882 | CHRISTIAN TORRES ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 89883 | CHRISTIAN TORRES BONILLA | ADDRESS ON FILE | | | | | | |
| 89884 | CHRISTIAN TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 89885 | CHRISTIAN TORRES LLANES | ADDRESS ON FILE | | | | | | |
| 89886 | CHRISTIAN TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 89887 | CHRISTIAN TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 89888 | CHRISTIAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 89889 | CHRISTIAN TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 89890 | CHRISTIAN TOWING | PO BOX 2532 | | | | ISABELA | PR | 00662 |
| 89891 | CHRISTIAN VARELA VALENTIN | ADDRESS ON FILE | | | | | | |
| 89892 | CHRISTIAN VARELA VALENTIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 631403 | CHRISTIAN VAZQUEZ / MIRNA ORENGO CINTRON | EL NARANJAL | 10 CALLE1E | | | TOA BAJA | PR | 00949 | |
|---|---|---|---|---|---|---|---|---|---|
| 89893 | CHRISTIAN VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 89894 | CHRISTIAN VEGA RUBIO | ADDRESS ON FILE | | | | | | | |
| 631404 | CHRISTIAN VIDAL COLON | RR 02 BOX 7092 | | | | MANATI | PR | 00674 | |
| 89895 | CHRISTIAN VILLEGAS MOJICA | ADDRESS ON FILE | | | | | | | |
| 89896 | CHRISTIAN VOGELI | ADDRESS ON FILE | | | | | | | |
| 89897 | CHRISTIAN X MORALES GAUD | ADDRESS ON FILE | | | | | | | |
| 89898 | CHRISTIAN X RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 89899 | CHRISTIAN X RIVERA BATIZ | ADDRESS ON FILE | | | | | | | |
| 89900 | CHRISTIAN X RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 89901 | CHRISTIAN XAVIER MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 631405 | CHRISTIAN Y BAEZ SOSTRE | PO BOX 1187 | | | | VEGA ALTA | PR | 00692 | |
| 89902 | CHRISTIAN Y CASTILLO COLON | ADDRESS ON FILE | | | | | | | |
| 89903 | CHRISTIAN Y FEBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89904 | CHRISTIAN Y RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 89905 | CHRISTIAN, AURELIO | ADDRESS ON FILE | | | | | | | |
| 89906 | CHRISTIANA HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 89907 | CHRISTIANA STEBER, AARON | ADDRESS ON FILE | | | | | | | |
| 631406 | CHRISTIANBEL D MOLINA VARGAS | P O BOX 82920 | LAS LAJAS | | | ARECIBO | PR | 00612 | |
| 631407 | CHRISTIANE MARI FLORES VIDAL | PO BOX 9020863 | | | | SAN JUAN | PR | 00902 | |
| 89908 | CHRISTIANSEN INSURANCE INC | P O BOX 119922 | | | | SAN JUAN | PR | 00922-1992 | |
| 89909 | CHRISTIANSEN TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 631408 | CHRISTIE E RIVERA RIVERA | A 14 URB VILLA CRISTINA | | | | COAMO | PR | 00769 | |
| 631409 | CHRISTIE FLOWERS | 2199 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 89910 | CHRISTIE GOMEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 89911 | CHRISTIE HIDALGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 842186 | CHRISTIE L RODRIGUEZ SOLIS | URB SANTIAGO IGLESIAS | 1466 CALLE SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921-4406 | |
| 89912 | CHRISTIE M ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89913 | CHRISTIE M BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 89914 | CHRISTIE M FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 89915 | CHRISTIE M VIDAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 89916 | CHRISTIE MACHIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 89917 | CHRISTIE Y DELIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 89918 | CHRISTIN VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1911 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 89919 | CHRISTINA A MILETE GONZALEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89920 | CHRISTINA C RHEINGOLD | ADDRESS ON FILE | | | | | | |
| 89921 | CHRISTINA CANEDO LATONI | ADDRESS ON FILE | | | | | | |
| 631410 | CHRISTINA CARLSON | 105 AVE ALTERIAL HOSTOS | BOX 225 | | | SAN JUAN | PR | 00918-3091 |
| 89922 | CHRISTINA CASTRO ROLDAN | ADDRESS ON FILE | | | | | | |
| 842187 | CHRISTINA COLOME CANCEL | HC 4 BOX 20602 | | | | LAJAS | PR | 00667-9403 |
| 89923 | CHRISTINA D MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 89924 | CHRISTINA DUFFY BURNETT | ADDRESS ON FILE | | | | | | |
| 89925 | CHRISTINA FERNANDEZ EGIPCIACO | ADDRESS ON FILE | | | | | | |
| 89926 | CHRISTINA G LOPEZ QUIROS | ADDRESS ON FILE | | | | | | |
| 89927 | CHRISTINA GAIL WARD MEDINA | ADDRESS ON FILE | | | | | | |
| 89928 | CHRISTINA GOUNDIS CONCEPCION | ADDRESS ON FILE | | | | | | |
| 631411 | CHRISTINA HERNANDEZ PAGAN | HC 01 BOX 4741 | | | | SABANA HOYO | PR | 00688 |
| 89929 | CHRISTINA HERRERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 842188 | CHRISTINA L. DEVEREAUX BURKEY | HC 8 BOX 24520 | | | | AGUADILLA | PR | 00603-9639 |
| 842189 | CHRISTINA M BEAUCHAMP RICHARDS | URB SAN FRANCISCO | 1690 CALLE GARDENIA | | | SAN JUAN | PR | 00927-6323 |
| 631412 | CHRISTINA M BEAUCHAMP | PARQUES DE SANTA MARIA | 100 PASEO SAN PABLO | SUITE 503 | | BAYAMON | PR | 00961-7028 |
| 631413 | CHRISTINA M RUIZ RIOS | COOP SAN IGNACIO | TORRE A APT B208 | | | SAN JUAN | PR | 00925 |
| 631414 | CHRISTINA MARTINEZ FERRER | URB VENUS GARDENS AH 12 | CALLE SONORA | | | SAN JUAN | PR | 00926 |
| 89930 | CHRISTINA MATEO BURGOS | ADDRESS ON FILE | | | | | | |
| 89931 | CHRISTINA MENDEZ CASTANER | ADDRESS ON FILE | | | | | | |
| 631415 | CHRISTINA PE¥A | URB COCONUT GROVE | 1239 FLAMBOYAN STREET | | | FORT BUCHANAN | PR | 00934 |
| 89932 | CHRISTINA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 631416 | CHRISTINA RAMOS RIVERA | RR 02 BOX 7560 | | | | TOA ALTA | PR | 00953 |
| 631417 | CHRISTINA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 89933 | CHRISTINA TRUJILLO MORALES | ADDRESS ON FILE | | | | | | |
| 89934 | CHRISTINA TRUJILLO MORALES | ADDRESS ON FILE | | | | | | |
| 89935 | CHRISTINA TRUMP MULERO | ADDRESS ON FILE | | | | | | |
| 89936 | CHRISTINA VILLALBA PEREZ | ADDRESS ON FILE | | | | | | |
| 89937 | CHRISTINE A HOPPING CRUSAN | ADDRESS ON FILE | | | | | | |
| 631418 | CHRISTINE A NATAL RODRIGUEZ | EXT VILLA LOS SANTOS I | CALLE FLAMBOLLAN BOX 83 | | | ARECIBO | PR | 00612 |
| 89938 | CHRISTINE A ROMERO VALLE | ADDRESS ON FILE | | | | | | |
| 89939 | CHRISTINE ARCE SEDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89940 | CHRISTINE AUGER PINZON | ADDRESS ON FILE | | | | | | |
| 631419 | CHRISTINE BORIA ALGARIN | ADDRESS ON FILE | | | | | | |
| 89941 | CHRISTINE D RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 89942 | CHRISTINE DENISE CESANI FELICIANO | ADDRESS ON FILE | | | | | | |
| 89943 | CHRISTINE E CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 89944 | CHRISTINE ELIAS CORTES | ADDRESS ON FILE | | | | | | |
| 89945 | CHRISTINE ESPADA CALDERON | ADDRESS ON FILE | | | | | | |
| 89946 | CHRISTINE FAMILIA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 631420 | CHRISTINE FIGUEROA MARGARITO | EXT CALIMANO 197 | | | | MAUNABO | PR | 00707 |
| 631421 | CHRISTINE L CRAIG | P O BOX 34394 | | | | FORT BUCHANAN | PR | 00934 |
| 631422 | CHRISTINE M CORTES SANTIAGO | URB STARLIGHT | 4429 CALLE ANTARES | | | PONCE | PR | 00717-1465 |
| 89947 | CHRISTINE M GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 631423 | CHRISTINE M MEDINA NATER | PARKVILLE | L 2 CALLE MONROE | | | GUAYNABO | PR | 00969 |
| 89948 | CHRISTINE M NIEVES MUJICA | ADDRESS ON FILE | | | | | | |
| 631424 | CHRISTINE M PRATTS | ADDRESS ON FILE | | | | | | |
| 89949 | CHRISTINE M SHERMAN TORRES | ADDRESS ON FILE | | | | | | |
| 89950 | CHRISTINE M. CHEVERE | ADDRESS ON FILE | | | | | | |
| 89951 | CHRISTINE MERCHANT FOR SHINIQUA O | ADDRESS ON FILE | | | | | | |
| 631425 | CHRISTINE NATAL RODRIGUEZ | EXT VILLA LOS SANTOS | 83 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 |
| 89952 | CHRISTINE ROSADO TORRES | ADDRESS ON FILE | | | | | | |
| 89953 | CHRISTINE SALDANA Y CCD SANTA ROSA | ADDRESS ON FILE | | | | | | |
| 89954 | CHRISTINE ZIEBA | ADDRESS ON FILE | | | | | | |
| 89955 | CHRISTINNE Y MARTINEZ TEJADA | ADDRESS ON FILE | | | | | | |
| 89956 | CHRISTION DE JESUS ORENGO | ADDRESS ON FILE | | | | | | |
| 89957 | CHRISTMAS TREE SERRANO JUNIOR | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 |
| 631426 | CHRISTOFFER OCASIO LOPEZ | EXT GUARICO | 13 CALLE E P | | | VEGA BAJA | PR | 00693 |
| 89958 | CHRISTOFHER ROSA AGOSTO | ADDRESS ON FILE | | | | | | |
| 89959 | CHRISTOPER CARMONA LOZANO | ADDRESS ON FILE | | | | | | |
| 89960 | CHRISTOPHE MARTIN BONSAINTCOME | ADDRESS ON FILE | | | | | | |
| 89961 | CHRISTOPHER A ROMAN MERCADO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89962 | CHRISTOPHER A RUIZ | ADDRESS ON FILE | | | | | | |
| 89963 | CHRISTOPHER A SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 89964 | CHRISTOPHER A STRATTION | ADDRESS ON FILE | | | | | | |
| 631428 | CHRISTOPHER ALAN MERCED RUSK | 117 LAS CUMBRES GARDENS | | | | SAN JUAN | PR | 00926 |
| 631429 | CHRISTOPHER ALAN MERCED RUSK | EXT LAS CUMBRES GARDENS | | | | SAN JUAN | PR | 00926 |
| 89965 | CHRISTOPHER ANDINO ARROYO | ADDRESS ON FILE | | | | | | |
| 89966 | CHRISTOPHER ARNAL SANTIAGO | ADDRESS ON FILE | | | | | | |
| 89967 | CHRISTOPHER ARROYO ANDRILLON | ADDRESS ON FILE | | | | | | |
| 89968 | CHRISTOPHER BERNARD MCKAN | ADDRESS ON FILE | | | | | | |
| 89969 | CHRISTOPHER BIDO TORRES | ADDRESS ON FILE | | | | | | |
| 89970 | CHRISTOPHER BORRERO, GIL | ADDRESS ON FILE | | | | | | |
| 89971 | CHRISTOPHER BURGOS CORTES | ADDRESS ON FILE | | | | | | |
| 89972 | CHRISTOPHER CARDONA VARGAS | ADDRESS ON FILE | | | | | | |
| 631430 | CHRISTOPHER CARMONA A/C EFRAIN CARMONA | 1416 AVE PONCE DE LEON APT 403 | | | | SAN JUAN | PR | 00907 |
| 631431 | CHRISTOPHER CARNEGIE SYPER | ADDRESS ON FILE | | | | | | |
| 89973 | CHRISTOPHER CASTRO MENDEZ | ADDRESS ON FILE | | | | | | |
| 89974 | CHRISTOPHER CHAPARRO PADIN | ADDRESS ON FILE | | | | | | |
| 89975 | CHRISTOPHER COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 89976 | CHRISTOPHER COLON QUIÑONES | LCDO. DONALD MILÁN GUINDÍN | PO BOX 1565 | | | LAJAS | PR | 00667 |
| 89977 | CHRISTOPHER COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 89978 | CHRISTOPHER CRUZ ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 89979 | CHRISTOPHER CRUZ RODRIGUEZ | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 |
| 631433 | CHRISTOPHER CRUZ TORRES | URB VILLA PRADES | 846 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 |
| 1515812 | Christopher Cruz-Rodriguez, Maria de Lourdes Rodriguez Ruiz & Natalia Cruz Rodriguez | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 |
| 89980 | CHRISTOPHER D GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 631434 | CHRISTOPHER D ORR | PALMAS DEL MAR | 13 BEACH VILLAGE APT 218 | | | HUMACAO | PR | 00791 0000 | |
| 631435 | CHRISTOPHER D VALLEE | TSC PSC 1008 | BOX 4013 | | | CEIBA | PR | 34051-4013 | |
| 89981 | CHRISTOPHER DALE MCCARLEY | ADDRESS ON FILE | | | | | | | |
| 89982 | CHRISTOPHER DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 89983 | CHRISTOPHER E MILLAN VEGA | ADDRESS ON FILE | | | | | | | |
| 89984 | CHRISTOPHER E OTERO ALBERTORIO | ADDRESS ON FILE | | | | | | | |
| 89985 | CHRISTOPHER ESCOBAR TORRES | ADDRESS ON FILE | | | | | | | |
| 89986 | CHRISTOPHER F RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 631436 | CHRISTOPHER FUENTES MAS | BAYAMON GARDENS | BB 1 CALLE P | | | BAYAMON | PR | 00957 | |
| 89988 | CHRISTOPHER G. CORPORAN COLÓN | ADDRESS ON FILE | | | | | | | |
| 89989 | CHRISTOPHER GALARZA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 89990 | CHRISTOPHER GOMEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 631437 | CHRISTOPHER GONZALEZ LEBRON | URB CIUDAD JARDIN 3 | 408 CALLE GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 631438 | CHRISTOPHER GONZALEZ ORTIZ | COND SAN LUIS | APT 1002 CILLA FINAL | | | PONCE | PR | 00731 | |
| 89991 | CHRISTOPHER HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 631439 | CHRISTOPHER J BETANCOURT | 5TA SECC LEVITTOWN | BR 44 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 89992 | CHRISTOPHER J BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 631440 | CHRISTOPHER J CRUZ GERENA | COND INTERSUITE APT 11 5 | | | | CAROLINA | PR | 00979 | |
| 89993 | CHRISTOPHER J HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 89994 | CHRISTOPHER J PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 89995 | CHRISTOPHER J TAVAREZ / SORIAM LANDRAU | ADDRESS ON FILE | | | | | | | |
| 89996 | CHRISTOPHER JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 631441 | CHRISTOPHER JOHN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 89997 | CHRISTOPHER K MARTINEZ VELLON | ADDRESS ON FILE | | | | | | | |
| 631442 | CHRISTOPHER KILMARTIN | COLLEGE AVENUE 1301 | | | | FREDERICKSBURG | VA | 22401-5358 | |
| 89998 | CHRISTOPHER L COLBERG PEREZ | ADDRESS ON FILE | | | | | | | |
| 89999 | CHRISTOPHER L DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 90000 | CHRISTOPHER L HERNANDEZ DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 842190 | CHRISTOPHER L RAMOS OLIVERAS | HC 1 BOX 5064 | | | | LOIZA | PR | 00772 |
| 631443 | CHRISTOPHER M MEDEIROS | HC 1 BOX 139 | | | | COAMO | PR | 00769 |
| 90001 | CHRISTOPHER M SANTIAGO | ADDRESS ON FILE | | | | | | |
| 90002 | CHRISTOPHER MARRERO | ADDRESS ON FILE | | | | | | |
| 90003 | CHRISTOPHER MARRERO OCASIO | ADDRESS ON FILE | | | | | | |
| 90004 | CHRISTOPHER MARRERO PADILLA | ADDRESS ON FILE | | | | | | |
| 90005 | CHRISTOPHER MARTINEZ | ADDRESS ON FILE | | | | | | |
| 90006 | CHRISTOPHER MARTINEZ / ALICIA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 631444 | CHRISTOPHER MEGLASHAN | 259 GAY ST PO BOX 1111 | | | | SHARON | CT | 06069 |
| 631445 | CHRISTOPHER MERCADO BARRETO | VILLA CONTESA | DD 45 CALLE PERU | | | BAYAMON | PR | 00956 |
| 631446 | CHRISTOPHER MERCADO CABRERA | ADDRESS ON FILE | | | | | | |
| 631447 | CHRISTOPHER MERCADO CABRERA | ADDRESS ON FILE | | | | | | |
| 90007 | CHRISTOPHER MOLINA VELEZ | ADDRESS ON FILE | | | | | | |
| 90008 | CHRISTOPHER MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | |
| 90009 | CHRISTOPHER MULERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 631448 | CHRISTOPHER NEGRON APONTE | COND PARQUE DE LOS MONACILLOS | APTO 1705 | | | SAN JUAN | PR | 00921 |
| 90010 | CHRISTOPHER NUNEZ LLANO | ADDRESS ON FILE | | | | | | |
| 90011 | CHRISTOPHER O REYES LORENZO | ADDRESS ON FILE | | | | | | |
| 90012 | CHRISTOPHER O TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 631449 | CHRISTOPHER O TORRES TORRES | SAN FERNANDO | EDF 18 APT 282 | | | SAN JUAN | PR | 00927 |
| 90013 | CHRISTOPHER ONEILL ARROYO ANDRILLON | ADDRESS ON FILE | | | | | | |
| 631450 | CHRISTOPHER ORTIZ BARRIOS | URB VENUS GARDENS | 685 CALLE PUERTO VALLARTA | | | SAN JUAN | PR | 00926 |
| 90014 | CHRISTOPHER ORTIZ RIVERA | LCDO.GARY M JONES MARTINEZ | PO BOX 209 | | | CAROLINA | PR | 00986 |
| 90015 | CHRISTOPHER P RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 90016 | CHRISTOPHER PADILLA AVILES | ADDRESS ON FILE | | | | | | |
| 631451 | CHRISTOPHER PAGAN BULA | PO BOX 58 | | | | ARECIBO | PR | 00688 |
| 90017 | CHRISTOPHER PAGAN MOUX | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90018 | CHRISTOPHER PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 90019 | CHRISTOPHER PATTON | ADDRESS ON FILE | | | | | |
| 631452 | CHRISTOPHER PEREZ CRUZ / MIGUEL PEREZ M | URB LAS COLINAS | C 4 CALLE 5 | | TOA BAJA | PR | 00949 |
| 90020 | CHRISTOPHER PEREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 90021 | CHRISTOPHER PEREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 90022 | CHRISTOPHER PIMENTEL FERNANDEZ RUBIO | ADDRESS ON FILE | | | | | |
| 90023 | CHRISTOPHER PIZARRO CRUZ | ADDRESS ON FILE | | | | | |
| 90024 | CHRISTOPHER PUJOLS VARGAS | ADDRESS ON FILE | | | | | |
| 631453 | CHRISTOPHER R PLAZA NIEVES | HC 5 BOX 10271 | | | MOCA | PR | 00676 |
| 90025 | CHRISTOPHER RESTO JIMENEZ | ADDRESS ON FILE | | | | | |
| 631454 | CHRISTOPHER RIOS APONTE | ADDRESS ON FILE | | | | | |
| 90026 | CHRISTOPHER RIOS APONTE | ADDRESS ON FILE | | | | | |
| 90027 | CHRISTOPHER RIVE PADILLA | ADDRESS ON FILE | | | | | |
| 90028 | CHRISTOPHER RIVERA CRESPO | ADDRESS ON FILE | | | | | |
| 631455 | CHRISTOPHER RIVERA MERCADO | P O BOX 967 | | | YAUCO | PR | 00698-0967 |
| 631456 | CHRISTOPHER RIVERA ORTIZ | HC 03 BOX 8216 | LOS FILTROS | | GUAYNABO | PR | 00971 |
| 90030 | CHRISTOPHER RIVERA RAKESKY | ADDRESS ON FILE | | | | | |
| 90031 | CHRISTOPHER RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 90032 | CHRISTOPHER RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 90033 | CHRISTOPHER ROCCA NEGRON | ADDRESS ON FILE | | | | | |
| 90034 | CHRISTOPHER RODRIGUEZ / ANABELLE AYALA | ADDRESS ON FILE | | | | | |
| 90035 | CHRISTOPHER RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 631457 | CHRISTOPHER RODRIGUEZ FOURNIER | COND TROPICANA | APT 505 A | | CAROLINA | PR | 00979 |
| 90036 | CHRISTOPHER RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 90037 | CHRISTOPHER RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 90038 | CHRISTOPHER RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 631458 | CHRISTOPHER RODRIGUEZ ZAYAS | HC 2 BOX 9538 | | | AIBONITO | PR | 00705 |
| 90039 | CHRISTOPHER ROJAS RAMIREZ | ADDRESS ON FILE | | | | | |
| 90040 | CHRISTOPHER ROJAS RIVERA | ADDRESS ON FILE | | | | | |
| 90041 | CHRISTOPHER ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1917 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 631459 | CHRISTOPHER SAEZ ARROYO | ADDRESS ON FILE | | | | | |
| 90042 | CHRISTOPHER SANCHEZ COLON | ADDRESS ON FILE | | | | | |
| 631460 | CHRISTOPHER SANCHEZ ORTIZ | P O BOX 194555 | | | SAN JUAN | PR | 00919 |
| 90043 | CHRISTOPHER SEDA PABON | ADDRESS ON FILE | | | | | |
| 631461 | CHRISTOPHER SERRANO CUEVAS | PO BOX 140276 | | | ARECIBO | PR | 00614 |
| 90044 | CHRISTOPHER SOLARES, CHERYL A | ADDRESS ON FILE | | | | | |
| 90045 | CHRISTOPHER TAVAREZ MENENDEZ | ADDRESS ON FILE | | | | | |
| 90046 | CHRISTOPHER TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 631462 | CHRISTOPHER VALENTIN RAMOS | HC 03 BOX 21339 | | | ARECIBO | PR | 00612 |
| 631427 | CHRISTOPHER VARGAS CORDERO | CARR 477 BZN 1504 | | | QUEBRADILLAS | PR | 00678 |
| 90047 | CHRISTOPHER VAZQUEZ | ADDRESS ON FILE | | | | | |
| 90048 | CHRISTOPHER VEGA MARQUEZ | ADDRESS ON FILE | | | | | |
| 90049 | CHRISTOPHER VEGA SOTO | ADDRESS ON FILE | | | | | |
| 90050 | CHRISTOPHER VIVAS | ADDRESS ON FILE | | | | | |
| 90051 | CHRISTOPHER VIVEZ | ADDRESS ON FILE | | | | | |
| 90052 | CHRISTOPHER W VELEZ RUIZ | ADDRESS ON FILE | | | | | |
| 631463 | CHRISTOPHER WAINWRIGHT | NEW YORK STATE DEC | 7291 COON ROAD | | BATH | NY | 14810 |
| 90053 | CHRISTOPHER Y SAMANO RUIZ | ADDRESS ON FILE | | | | | |
| 90054 | CHRISTUS ST CATHERINE HOSPITAL | 701 S FRY RD | | | KATY | TX | 77450-2255 |
| 90055 | CHRISTUS ST PATRICK HOSPITAL | MEDICAL RECORDS IOD | 524 MICHAEL DEBAKEY DR | | LAKE CHARLES | LA | 70601 |
| 90056 | CHRISTY ACOSTA ORENGO | ADDRESS ON FILE | | | | | |
| 90057 | CHRISTY ANN MUNIZ DAVILA | ADDRESS ON FILE | | | | | |
| 90058 | CHRISTY M IRIZARRY GARCIA | ADDRESS ON FILE | | | | | |
| 90059 | CHRISTY M RUIZ OLMEDA | ADDRESS ON FILE | | | | | |
| 90060 | CHRISTY M. PAGAN MARTINEZ | ADDRESS ON FILE | | | | | |
| 90061 | CHRITMAS SHOP | P O BOX 4272 | | | SAN JUAN | PR | 00902 |
| 90062 | CHROMATICA GROUP INC | URB TORRIMAR | 849 CALLE MALAGA | | GUAYNABO | PR | 00966 |
| 631464 | CHROMATOGRAPHY INSTRUMENTS AND SERV CO | RAFAEL CORDERO AVE | PMB 606 SUITE 140 | | CAGUAS | PR | 00725-3757 |
| 856151 | CHRONO-LOG CORP. | 2 W Park Rd | | | Havertown | PA | 19083 |
| 90063 | CHRYSLER FINANCIAL SERVICES AMERICAS LLC | 323 1/2 S MAIN ST | | | ROCHESTER | MI | 48307 |
| 631465 | CHRYSLER INTERNATIONAL SERVICES INC | PO BOX 191857 | | | SAN JUAN | PR | 00919-1857 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 90064 | CHS HIGH MENTAL HEALTH OUTPATIENT SVCS | 11 ROBINSON ST | | | | POTTSTOWN | PA | 19464 | |
| 90065 | CHSI CARIBBEAN HOTEL SUPPLIES INC | PO BOX 3687 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 90066 | CHT ENTERPRISES INC | URB ALTAMIRA | 518 C/ SIRIO | | | SAN JUAN | PR | 00920 | |
| 90067 | Chu Acosta, Victor R | ADDRESS ON FILE | | | | | | | |
| 1931652 | Chu Figeroa , Victor | ADDRESS ON FILE | | | | | | | |
| 1561533 | CHU FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 90068 | Chu Figueroa, Victor | ADDRESS ON FILE | | | | | | | |
| 1541013 | Chu Figueroa, Victor | ADDRESS ON FILE | | | | | | | |
| 1526515 | CHU FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1561533 | CHU FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 631466 | CHU TRONICS | PO BOX 331084 | | | | PONCE | PR | 00733-1084 | |
| 90069 | Chubb Custom Insurance Company | 15 Mountain View Road | | | | Warren | NJ | 07059 | |
| 90070 | Chubb Custom Insurance Company | 202B Hall's Mill Road | | | | Whitehouse Station | NJ | 08889 | |
| 631467 | CHUBB INDEMNITY CO | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| 90071 | CHUBB INSURANCE COMPANY OF PR | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 90072 | Chubb Insurance Company of Puerto Rico | 1445 FD Roosevelt Avenue | 33 Resolución Street Floor 5th | | | San Juan | PR | 00920-2717 | |
| 90073 | Chubb Insurance Company of Puerto Rico | Attn: Alejandro Morales, Regulatory Compliance Government | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90074 | Chubb Insurance Company of Puerto Rico | Attn: Glorimar Rivero, President | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90075 | Chubb Insurance Company of Puerto Rico | Attn: Janice Viera, Vice President | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90076 | Chubb Insurance Company of Puerto Rico | Attn: Liliam Ortega, Circulation of Risk | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90077 | Chubb Insurance Company of Puerto Rico | Attn: Mary Hernandez, Premiun Tax Contact | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90078 | Chubb Insurance Company of Puerto Rico | Attn: Omar Ortiz, Consumer Complaint Contact | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90079 | Chubb Insurance Company of Puerto Rico | Attn: Sonia Hernandez, Vice President | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90080 | Chubb Tempest Reinsurance Ltd. | ACE Building | 17 Woodbourne Avenue | | | Hamilton | | HM 08 | Bermuda |

Exhibit E
Master Mailing List 1
Served via first class mail

| 90081 | Chubb Tempest Reinsurance Ltd. | Attn: Carlos Lee, Vice President | P.O. Box HM 2702 | | | Hamilton | UN | HMKX | |
| 90082 | Chubb Tempest Reinsurance Ltd. | Attn: Erin Skala, President | P.O. Box HM 2702 | | | Hamilton | UN | HMKX | |
| 90083 | Chubb Tempest Reinsurance Ltd. | Attn: Tim Mardon, President | P.O. Box HM 2702 | | | Hamilton | UN | HMKX | |
| 631468 | CHUJESFRA AUTO BODY AUTO GLASS | HC 71 BOX 3795 | | | | NARANJITO | PR | 00719-9718 | |
| 90084 | CHUN WAI LAU Y/O ADA W AVILES | VISTA DEL CONVENTO | 2H-23 CALLE 3 | | | FAJARDO | PR | 00738-3204 | |
| 90085 | CHUNG MORALES, MAELING | ADDRESS ON FILE | | | | | | | |
| 2148218 | Chupany Cruz, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 2153533 | Chupany Tirado, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 2144210 | Chupany, Jose R. | ADDRESS ON FILE | | | | | | | |
| 90086 | CHUPY SOUND INC | P O BOX 372 | | | | BARRANQUITAS | PR | 00794 | |
| 90087 | CHUY OLAVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 90088 | CI .Raices Inc. | URB. EL PLANTIO D 30 CALLE CAOBA | | | | TOA BAJA | PR | 00949-2238 | |
| 90089 | CI TECHNOLOGIES INC | 113 COMMERCIAL STREET STE 230 | | | | BELLINGHAM | WA | 98225 | |
| 90090 | CI2I MEDIA INC. | PO BOX 190459 | | | | SAN JUAN | PR | 00919-0459 | |
| 631469 | CIA DE COMERCIO Y EXPORTACION DE P R | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 631471 | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 | |
| 1256378 | CIA DE FOMENTO INDUSTRIAL | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 631472 | CIA DE TEATRO ESTACION MAGICA AIBONITO | PO BOX 1784 | | | | AIBONITO | PR | 00705 | |
| 631473 | CIA DEL CENTRAL ROIG INC | PO BOX 1902 | | | | YABUCOA | PR | 00767 | |
| 631474 | CIA DESARROLLO COMERCIAL D P R | PO BOX 4943 | | | | SAN JUAN | PR | 00936 | |
| 90092 | CIA URBANIZADORA DEL ATLANTICO INC | EDIF MEDICO SANTA CRUZ | 73 OFICINA 404 | | | BAYAMON | PR | 00959 | |
| 631475 | CIALDDY RODRIGUEZ FIGUEROA | URB VILLA CAROLINA | 221-3 CALLE 600 | | | CAROLINA | PR | 00985 | |
| 90094 | CIALES PRIMARY HEALTH CARE SERVICE DBA | PRYMED MEDICAL CARE INC | P O BOX 1427 | | | CIALES | PR | 00638 | |
| 631476 | CIALES PRIMARY HEALTH CARE SERVICE INC. | PO BOX 1427 | | | | CIALES | PR | 00638 | |
| 1980305 | Ciales Primary Health Care Services, Inc. | PO Box 1427 | | | | Ciales | PR | 00638-1427 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Carr 149 PO Box 1427 | | | | Ciales | PR | 00638 | |
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Prymed Medical Care | PO Box 1427 | | | Ciales | PR | 00638 | |
| 1549021 | Ciales Primary Health Care Services, Inc./PryMed,Inc. | ADDRESS ON FILE | | | | | | | |
| 631477 | CIALES UNIFORM INC | P O BOX 1406 | | | | CIALES | PR | 00638-0000 | |
| 631478 | CIALES VISUAL | 50 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 90095 | CIAMARA ROMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 90096 | CIAMARA ROMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 90097 | CIANCHINI RODRIGUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 90098 | CIANCHINI SANZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 90099 | CIANCHINI VALCARCEL, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 90100 | CIANCHINI VALCARCEL, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 631480 | CIARA DEL SOL INC | 804 AVE PONCE DE LEON SUITE 302 | | | | MIRAMAR, SANTURCE | PR | 00907 | |
| 631481 | CIARA E. MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 90101 | CIARA I RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 631482 | CIARA K VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 90102 | CIARA KATWAROO AYUSO | ADDRESS ON FILE | | | | | | | |
| 90103 | CIARA M. PEGUERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 90104 | CIARA MARIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 90105 | CIARA MELENDEZ TORRA | ADDRESS ON FILE | | | | | | | |
| 631483 | CIARA MONTERO MORALES | ADDRESS ON FILE | | | | | | | |
| 90106 | CIARA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 90107 | CIARALLI CIPRIANI, MARIA | ADDRESS ON FILE | | | | | | | |
| 90108 | CIARANETTE BEZARES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 90109 | CIARELIS TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 90110 | CIARES ESQUILIN, HOVIN L | ADDRESS ON FILE | | | | | | | |
| 90111 | CIARES ESQUILIN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 90112 | CIARES GARCIA, CRISTOFEL | ADDRESS ON FILE | | | | | | | |
| 90113 | CIARES LUGO, OMAR Y. | ADDRESS ON FILE | | | | | | | |
| 90114 | CIARES ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 90115 | CIARES ORTIZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 90116 | CIARES RIVERA CONSULTING ENGINEERS PSC | PO BOX 29833 | | | | SAN JUAN | PR | 00929-0833 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90117 | CIARES RIVERA, GISELA | ADDRESS ON FILE | | | | | | |
| 90118 | CIARES RIVERA, GISELA | ADDRESS ON FILE | | | | | | |
| 784888 | CIARES, MAYRA | ADDRESS ON FILE | | | | | | |
| 90119 | CIARY Y PEREZ PENA | ADDRESS ON FILE | | | | | | |
| 631484 | CIB CORPORATION | P.O. BOX 364086 | | | SAN JUAN | PR | 00936-4086 | |
| 631485 | CIBA VISION PUERTO RICO INC | P O BOX 1360 | | | CIDRA | PR | 00739 | |
| 631486 | CIBAO SERVICE STATION / TEXACO | 154 REPARTO MENDEZ | | | CAMUY | PR | 00627 | |
| 631487 | CIBAO SERVICE STATION / TEXACO | HC 03 BOX 16489 | | | QUEBRADILLAS | PR | 00678 | |
| 631488 | CIBAO SERVICE STATION / TEXACO | PO BOX 16518 | | | QUEBRADILLAS | PR | 00678 | |
| 2151224 | CIBC CAYMAN FCIB US 30 POOL | 11 DR ROY'S DRIVE | | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| 631489 | CIBEL ZORBA DBA COMPUTER PRO | BOX 583 | 497 CALLE EMILIANO POL | | SAN JUAN | PR | 00926-5636 | |
| 631490 | CIBEL ZORBA INC | P O BOX 270283 | | | SAN JUAN | PR | 00927-0283 | |
| 90120 | CIBEL ZORBA INC. DBA COMPUTER PRO | P O BOX 270283 | | | SAN JUAN | PR | 00928 | |
| 90121 | CIBELL CABRERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 90122 | CIBES ABREU, LAURA | ADDRESS ON FILE | | | | | | |
| 90123 | CIBES SILVA, REGINA | ADDRESS ON FILE | | | | | | |
| 1938047 | Cibes Silva, Regina D. | ADDRESS ON FILE | | | | | | |
| 631491 | CICA COLLECTION AGENCY INC | EDIF INTERBORO | 206 CALLE SAN JORGE 3ER PISO | | SAN JUAN | PR | 00912 | |
| 631492 | CICA REALTY INC | ESQ AVE BALDORIOTY DE CASTRO | 206 CALLE SAN JORGE | | SAN JUAN | PR | 00912 | |
| 631493 | CICLISMO CAMUY INC | HC 3 BOX 11486 | | | CAMUY | PR | 00627 | |
| 631494 | CICLO MUNDO | RIO PIEDRAS HEIGHT | 1721 CALLE PARANA URB EL CEREZAL | | SAN JUAN | PR | 00926 | |
| 90126 | CID ABRADELO, JOSE A | ADDRESS ON FILE | | | | | | |
| 631495 | CID ASSOCIATES INC | 280 SUMMER STREET SUITE 500 | | | BOSTON | MA | 02210-1131 | |
| 631496 | CID M SANTIAGO JIMENEZ | HC 01 BOX 4213 | | | ADJUNTAS | PR | 00601 | |
| 90127 | CID MANSUR MD, FARES | ADDRESS ON FILE | | | | | | |
| 90128 | CID MARIE MERCADO | RES PUERTO REAL | EDIF 17 APT 18 | | FAJARDO | PR | 00740 | |
| 90129 | CID MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 2169846 | CID MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 90130 | CID MOLL, ALBERTO | ADDRESS ON FILE | | | | | | |
| 90131 | CID S QUINTANA | PO BOX 363134 | | | SAN JUAN | PR | 00936-3134 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 631497 | CID S QUINTANA RODRIGUEZ | PO BOX 363134 | | | | SAN JUAN | PR | 00936-3134 |
| 2092919 | CID TINEO, MARIA A | ADDRESS ON FILE | | | | | | |
| 90132 | CID TINEO, MARIA A | ADDRESS ON FILE | | | | | | |
| 2099657 | Cid Tineo, Maria A. | ADDRESS ON FILE | | | | | | |
| 90133 | CID VARGAS, ROLANDO | ADDRESS ON FILE | | | | | | |
| 90134 | CIDATEC INC | COND VICK CENTER | OFICINA 407 D | | | SAN JUAN | PR | 00925 |
| 90135 | CIDCOM CORP | EDIF MEDICAL CENTER PLAZA | 174 AVE HOSTOS SUITE 204 | | | MAYAGUEZ | PR | 00680 |
| 90136 | CIDELY GONZALEZ, JENNETTE | ADDRESS ON FILE | | | | | | |
| 1385889 | CIDELY GONZALEZ, JENNETTE | ADDRESS ON FILE | | | | | | |
| 90137 | CIDELY GONZALEZ, LILLIAN J. | ADDRESS ON FILE | | | | | | |
| 90138 | CIDIA GUZMAN CRUZ | CARR.675 BARRIO BAJURA | | | | VEGA ALTA | PR | 00692 |
| 631498 | CIDIA GUZMAN CRUZ | PO BOX 3479 | | | | AGUADILLA | PR | 00605 |
| 90139 | CIDIA GUZMAN CRUZ | URB MASIONES DEL ATLANTCO | 530 PASEOS BRISAS | | | ISABELA | PR | 00662 |
| 90140 | CIDIA GUZMAN CRUZ | URB MASIONES DEL ATLANTICO | 530 PASEOS BRISAS | | | ISABELA | PR | 00662 |
| 90141 | CIDRA ESCAVATION S E | CAPARRA HEIGHTS STA | PO BOX 11218 | | | SAN JUAN | PR | 00922-1218 |
| 1256380 | CIDRA EXCAVATION SE | ADDRESS ON FILE | | | | | | |
| 631499 | CIDRA FUTBOL CLUB INC | PO BOX 1943 | | | | CIDRA | PR | 00739 |
| 631500 | CIDRA HOME BUILDERS INC | P O BOX 11218 | | | | SAN JUAN | PR | 00922-1218 |
| 631501 | CIDRA MEMORIAL INC | PO BOX 1721 | | | | CIDRA | PR | 00739 |
| 90142 | CIDRA METALLIC CASKET INC | PO BOX 177 | | | | CIDRA | PR | 00739 |
| 90143 | CIDRA NURSING HOME | BOX 884 | | | | CAYEY | PR | 00737 |
| 90144 | CIDRA OPTICAL / MELVIN ALVAREZ QUINTANA | 14 PADILLA EL CARIBE | | | | CIDRA | PR | 00739 |
| 90145 | CIDRA OPTICAL / MELVIN ALVAREZ QUINTANA | 29 CALLE MUNOZ BARRIOS SUITE 101 | | | | CIDRA | PR | 00739 |
| 1256379 | CIDRA OPTICAL / MELVIN ALVAREZ QUINTANA | 29 CALLE MUÑOZ BARRIOS SUITE 101 | | | | CIDRA | PR | 00739 |
| 90146 | CIDRE GARCIA, MANUEL | ADDRESS ON FILE | | | | | | |
| 90147 | CIDRE, JUAN | ADDRESS ON FILE | | | | | | |
| 90148 | CIDRON CARABALLO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 90149 | CIED CLINICA TERAPEUTICA PEDIATRICA | CALLE #14 C-17 | MOUNTAIN VIEW | | | CAROLINA | PR | 00982 |
| 90150 | CIED CLINICA TERAPEUTICA PEDIATRICAINC | URB MOUNTAIN VW | C17 CALLE 14 | | | CAROLINA | PR | 00987-8084 |
| 90151 | CIELO E FIGUEROLA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 631502 | CIELO E NIEVES PEREZ | HC 58 BOX 10404 | | | | AGUADA | PR | 00602 |
| 631503 | CIELO G ECHEVARRIA VALENTIN | REPARTO VALENCIA | AMA CALLE 14 | | | BAYAMON | PR | 00929 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 631504 | CIELO I AVILES KORTRIGHT | P O BOX 21365 | | | | SAN JUAN | PR | 00926 1365 | |
| 631505 | CIELO MADERA | ADDRESS ON FILE | | | | | | | |
| 631506 | CIELO VILLANUEVA RIVERA | HC 59 BOX 5695 | | | | AGUADA | PR | 00602 | |
| 90152 | CIELOMAR PUCCIO MARIN | P O BOX 1756 | | | | TRUJILLO ALTO | PR | 00977-1756 | |
| 90153 | CIELOMAR RAMIREZ ZENO | ADDRESS ON FILE | | | | | | | |
| 90154 | CIENA MALAVE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 90155 | CIENFUEGO VELIZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| 90156 | CIENFUEGOS GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 90157 | CIENFUEGOS SZALAY, MIHALY | ADDRESS ON FILE | | | | | | | |
| 90158 | CIENI RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 90160 | CIEZA COLLAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 631507 | CIF AUTO PART | PO BOX 29 C/ RAFAEL | | | | AGUAS BUENAS | PR | 00703 | |
| 90161 | CIFELLI MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 90162 | CIFG Assurance North America, Inc. | 30 Woodbourne Avenue | | | | Hamilton | | HM 08 | Bermuda |
| 90163 | CIFG Assurance North America, Inc. | Attn: Jacques Rolfo, President | 850 Third Avenue | 10th Floor | | New York | NY | 10022 | |
| 90164 | CIFREDO FONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 631508 | CIFREDO HERNANDEZ JOSE M DBA/HATS | PO BOX 607071 | SUITE 119 | | | BAYAMON | PR | 00960-7071 | |
| 90165 | CIFREDO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 90166 | CIFREDO MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 90167 | CIFREDO PABON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 90168 | CIFREDO PABON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 90169 | CIFREDO RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 90170 | Cifredo Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| 1312020 | CIFREDO TAPIA, MARIANA Y | ADDRESS ON FILE | | | | | | | |
| 90171 | CIFREDOSANCHEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 90172 | CIFRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 784890 | CIFUENTES CASTRO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 90173 | CIFUENTES DE CASTRO, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 90175 | CIFUENTES DE CASTRO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 842191 | CIFUENTES GOMEZ FRANCES M | COND LINCOLN PARK 1009 | | | | GUAYNABO | PR | 00969 | |
| 90176 | CIFUENTES GOMEZ, FRANCES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90177 | CIFUENTES GOMEZ, JUAN | ADDRESS ON FILE | | | | | |
| 90178 | CIFUENTES RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | |
| 90179 | CIFUENTES SALINAS, RUBY | ADDRESS ON FILE | | | | | |
| 90180 | CIG APPAREL GROUP / ALAN SMITH | INDUSTRIA TRES MONJITAS | 207 MANUEL CAMUNAS ST BLDG 102 | | SAN JUAN | PR | 00918 |
| 842192 | CIG APPAREL GROUP LLC | 207 CALLE MANUEL CAMUNAS STE 102 | | | SAN JUAN | PR | 00918-1486 |
| 90181 | CIG APPAREL GROUP, LLC | 207 MANUEL CAMUNAS ST | MEZZANINE BLDG 102 | | SAN JUAN | PR | 00918 |
| 90182 | CIGNA BEHAVIORAL HEALTH INC | 1601 CHESTNUT TL05M | | | PHILADELPHIA | PA | 19192 |
| 1504233 | Cigna Behavioral Health, Inc. | 900 Cottage Grove Road C6TAX | | | Hartford | CT | 06152 |
| 90183 | CIGNA CORPORATION | TREASURY DEPARTMENT | 900 COTTAGE GROVE RD C5TRS | | HARTFORD | CT | 06152 |
| 90184 | CIGNA Health and Life Insurance Company | 900 Cottage Grove Road | | | Bloomfield | CT | 06002 |
| 1502785 | Cigna Health and Life Insurance Company | 900 Cottage Grove Road C6TAX | | | Hartford | CT | 06152 |
| 90185 | CIGNA Health and Life Insurance Company | Attn: Bridgette Combs, Regulatory Compliance Government | 1601 Chestnut Street | | Philadelphia | PA | 19192 |
| 90186 | CIGNA Health and Life Insurance Company | Attn: Heather Wegrzyniak, Premiun Tax Contact | 1601 Chestnut Street | | Philadelphia | PA | 19192 |
| 90187 | CIGNA Health and Life Insurance Company | Attn: Matthew Manders, President | 1601 Chestnut Street | | Philadelphia | PA | 19192 |
| 90188 | CIGNA Health and Life Insurance Company | Attn: Meredith Long, Consumer Complaint Contact | 1601 Chestnut Street | | Philadelphia | PA | 19192 |
| 90189 | CIGNA Health and Life Insurance Company | Attn: Thomas Hixson, Circulation of Risk | 1601 Chestnut Street | | Philadelphia | PA | 19192 |
| 90190 | CIGNA Health and Life Insurance Company | c/o Corporate Creations Puerto Rico Inc., Agent for Service of Process | 1601 Chestnut Street | | Philadelphia | PA | 19192 |
| 631509 | CIGNUS INTERNATIONAL BLDG | 1316 SOUTH DIXION RD | | | KOKO | IN | 46902 |
| 90191 | CIGUENA | 22 CALLE BARCELO | | | BARRANQUITAS | PR | 00794 |
| 90192 | CIIPAP,INC. | HC 01 BOX 12008 | | | HATILLO | PR | 00659-0000 |
| 90174 | CIJ FOOD & PAPER DISTRIBUTORS | MONTESOL | E 16 CALLE 3 | | TOA ALTA | PR | 00953 |
| 90193 | CILIA REYES CORDERO | HC 2 BOX 6091 | | | LARES | PR | 00669 |
| 90194 | CILMARIS MONTA¥EZ ROSARIO | URB. LAS AMERICAS | #1020, CALLE MONTEVIDEO | | SAN JUAN | PR | 00921 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1925 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 90195 | CIM SPECIALTY INSURANCE AGENCY | CENTRO INTERNATIONAL DE MERCADEO 1 | SUITE 506 | | GUAYNABO | PR | 00968-8052 | |
|---|---|---|---|---|---|---|---|---|
| 631510 | CIMA COMMUNICATION INC | PO BOX 270010 | | | SAN JUAN | PR | 00927 | |
| 90197 | CIMA DE VILLA ACOSTA, JADY G. | ADDRESS ON FILE | | | | | | |
| 90197 | CIMA DE VILLA ACOSTA, JADY G. | ADDRESS ON FILE | | | | | | |
| 90199 | CIMA DE VILLA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 90198 | CIMA DE VILLA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 90196 | CIMA DE VILLA MALAVE, NOEL | ADDRESS ON FILE | | | | | | |
| 90200 | CIMA DE VILLA MALAVE, RUTH | ADDRESS ON FILE | | | | | | |
| 90201 | CIMA DE VILLA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 90202 | CIMA HMO IPA 126 | PO BOX 484 | | | ISABELA | PR | 00662 | |
| 90203 | CIMA MANUFACTURING CORP | PO BOX 1428 | | | CIALES | PR | 00638-1428 | |
| 1424759 | CIMA PUBLIC RELATION INC | ADDRESS ON FILE | | | | | | |
| 90205 | CIMA STRATEGIES LTD | 327 CONGRESS AVE STE 450 | | | AUSTIN | TX | 78701 | |
| 2015892 | CimadeVilla Malave, Ruth | ADDRESS ON FILE | | | | | | |
| 90206 | CIMADEVILLA MORENO, SERGIO | ADDRESS ON FILE | | | | | | |
| 90207 | CIMAR, INC. | P.O. BOX 4226 | | | CAROLINA | PR | 00984 | |
| 90208 | CIMARRON MUSICO TEATRAL INC | URB VILLA BORINQUEN | 405 C/ DARIEN | | SAN JUAN | PR | 00920 | |
| 631512 | CIMAS INC | 1803 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 90209 | CIMETRIC ENGINEERING AND CONTRACTOR | PO BOX 1009 | | | GURABO | PR | 00778 | |
| 90210 | CIN LEGAL CONSULTING PSC | PO BOX 13713 | | | SAN JUAN | PR | 00908-3713 | |
| 2156751 | CINCINNATI OHIO | ADDRESS ON FILE | | | | | | |
| 2146969 | Cincinnati Sub-Zero Products | 12011 Mosteller Road | | | Cincinnati | OH | 45241 | |
| 2146969 | Cincinnati Sub-Zero Products | 3530 Solutions Center | | | Cincinnati | OH | 45241 | |
| 631513 | CINCO ESTRELLAS INC | PMB 360 P O BOX 6400 | | | CAYEY | PR | 00737-6400 | |
| 770452 | CINCO LUCES INC | PMB-218 PONCE DE LEON 701-1 | | | SAN JUAN | PR | 00907-0000 | |
| 856153 | CINCO SENTIDOS | LOUZAO, MARTIN | B2 CALLE TABONUCO | LOCAL 100 SAN PATRICIO | GUAYNABO | PR | 00968 | |
| 856612 | CINCO SENTIDOS | LOUZAO, MARTIN | COND COSTA MAR | CALLE INGA APT AA17 | SAN JUAN | PR | 00913 | |
| 90211 | CINCOR ENGINEERING SERVICES INC | P O BOX 1031 | | | CABO ROJO | PR | 00623 | |
| 90212 | CINCOSENTIDOS INC | 103 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 90213 | CINCOSENTIDOS, INC | CALLE SAN JORGE #103 | | | SAN JUAN | PR | 00911 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90214 | CINDDY C GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 631514 | CINDERELLA NURSERY DAY CARE CENTER INC | MIRADERO GARDENS | 720 CALLE COQUI | | | MAYAGUEZ | PR | 00680 |
| 631515 | CINDERELLA POULTRY FARM | PO BOX 650 | | | | COROZAL | PR | 00783-0000 |
| 90215 | CINDERELLAS SCHOOL | 500 AVE MUNOZ RIVERA | EL CENTRO II SUITE 26 | | | SAN JUAN | PR | 00918 3304 |
| 631516 | CINDIA ALICEA OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 631517 | CINDIA G PONCE DE LEON | BARRIO SALUD | 53 CALLE VENECIA | | | MAYAGUEZ | PR | 00680 |
| 631518 | CINDIA M RIVERA RIVERA | BOX 767 | | | | ADJUNTAS | PR | 00631 |
| 90216 | CINDIA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 631519 | CINDIA QUINTANA BAEZA | AVE BARBOSA ESQUINA MAYAGUEZ | EDIF BANCO POPULAR | SUPT ESC RIO PIEDRAS | | SAN JUAN | PR | 00919 |
| 90217 | CINDIA RAICES MORALES | ADDRESS ON FILE | | | | | | |
| 90218 | CINDIA RODRIGUEZ AFANADOR | ADDRESS ON FILE | | | | | | |
| 631520 | CINDIE RIVERA MELENDEZ | URB VALLE PUERTO REAL | J 12 CALLE 6 | | | PUERTO REAL | PR | 00740 |
| 2060041 | Cindron Ortiz, Vilma Ivette | ADDRESS ON FILE | | | | | | |
| 631521 | CINDY A SANTIAGO MATEO | ADDRESS ON FILE | | | | | | |
| 90219 | CINDY ALEQUIN | ADDRESS ON FILE | | | | | | |
| 631522 | CINDY ALVAREZ DE JESUS | EXT JARD DE ARROYO | K 14 CALLE H | | | ARROYO | PR | 00714 |
| 631524 | CINDY BAUTISTA CANDELARIO | HC 01 BOX 9174 | | | | LOIZA | PR | 00772 |
| 631523 | CINDY BAUTISTA CANDELARIO | URB MONTE BRISAS | 5 R 22 CALLE 10 | | | FAJARDO | PR | 00738 |
| 90220 | CINDY CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 90221 | CINDY CASTELLANO COSME | ADDRESS ON FILE | | | | | | |
| 90222 | CINDY COLON TORRES | ADDRESS ON FILE | | | | | | |
| 631525 | CINDY CRUZ ROSADO | ADDRESS ON FILE | | | | | | |
| 631526 | CINDY CRUZ ROSADO | ADDRESS ON FILE | | | | | | |
| 90223 | CINDY D CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 631527 | CINDY D PEREZ CAPELLAN | COND LUCERNA | EDIF A 1 APT 2M | | | CAROLINA | PR | 00983 |
| 90224 | CINDY E CINTRON BONILLA | ADDRESS ON FILE | | | | | | |
| 90225 | CINDY E CRUZADO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 631528 | CINDY E HEREDIA | URB LAS DELICIAS | BP 16 CALLE 13 | | | PONCE | PR | 00731 |
| 631529 | CINDY FIGUEROA RIVERA | RES ISIDRO CORA | EDIF 4 APTO 102 | | | ARROYO | PR | 00714 |
| 90226 | CINDY GINES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 90227 | CINDY I RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | |
| 90228 | CINDY I SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 631530 | CINDY I SANTOS CAMPUSANO / JUAN RIOMAR | URB LEVITTOWN | B 3058 PASEO CALAMAR | 3RA SECCION | | TOA BAJA | PR | 00949 |
| 90229 | CINDY I SOTO MONTILLA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90230 | CINDY J RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | |
| 839178 | CINDY JOHAN RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | |
| 90231 | CINDY L RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 90232 | CINDY L RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 631531 | CINDY LABOY | HC 1 BOX 17665 | | | | HUMACAO | PR | 00791-9742 |
| 631532 | CINDY LOPEZ LUGO | 82 CALLE BRINDIS FACTOR 1 | | | | ARECIBO | PR | 00612 |
| 631533 | CINDY LUCIANO RAMOS | 3001 MARIE GARDEN APTS 205 | | | | CABO ROJO | PR | 00623 |
| 90233 | CINDY LUGO COLON | ADDRESS ON FILE | | | | | | |
| 90234 | CINDY M BERRIOS TORRES | ADDRESS ON FILE | | | | | | |
| 90235 | CINDY M CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 90236 | CINDY M MARTINEZ ALBINO | ADDRESS ON FILE | | | | | | |
| 90237 | CINDY M PALAU ARCE | ADDRESS ON FILE | | | | | | |
| 90238 | CINDY M. ALVARADO MORALES | ADDRESS ON FILE | | | | | | |
| 90239 | CINDY MALDONADO MONTES | ADDRESS ON FILE | | | | | | |
| 90240 | CINDY N DIAZ NADAL | ADDRESS ON FILE | | | | | | |
| 631534 | CINDY ORTIZ GUTIERREZ | HC 3 BOX 34453 | | | | AGUADA | PR | 00602 |
| 90241 | CINDY ORTIZ RIVERA | ANGELINA MINIER | RR-4 BOX 500 TOA ALTA | | | TOA ALTA | PR | 00953 |
| 90242 | CINDY ORTIZ RIVERA | EDUARDO ROIG (ASEG.) | PO BOX 9478 | | | SAN JUAN | PR | 00908 |
| 90243 | CINDY ORTIZ RIVERA | ORLANDO APONTE | HC 04 BOX 300 | | | BARRANQUITAS | PR | 00794 |
| 631535 | CINDY PAGAN AVILES | URB COUNTRY CLUB | 835 CALLE JAVA | | | SAN JUAN | PR | 00914 |
| 631536 | CINDY PEREZ OTERO | ADDRESS ON FILE | | | | | | |
| 90244 | CINDY RAMOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 90245 | CINDY REMON LAGE | ADDRESS ON FILE | | | | | | |
| 631537 | CINDY RIVERA MIRANDA | BO SAN ANTONIO | PO BOX 3519 | | | AGUADILLA | PR | 00605 |
| 90247 | CINDY RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 90248 | CINDY ROSARIO FONSECA | ADDRESS ON FILE | | | | | | |
| 90249 | CINDY SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 90250 | CINDY SOTO CRUZ | ADDRESS ON FILE | | | | | | |
| 90251 | CINDY SUAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 631538 | CINDY SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 631539 | CINDY TORRES ARROYO | URB RIO PIEDRAS HEIGHTS | 132 CALLE WESER | | | SAN JUAN | PR | 00926 |
| 631540 | CINDY TORRES RIVERA | PO BOX 455 | | | | BARRANQUITAS | PR | 00794 |
| 90252 | CINDY V RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 631541 | CINDY VEGUILLA TORRES | DD 13 URB LA MARGARITA | | | | SALINAS | PR | 00751 |
| 90253 | CINDY VILLEGAS CORDERO | ADDRESS ON FILE | | | | | | |
| 631542 | CINDY Y DESPIAN AGUIRRECHEA | URB VILLA LOS SANTOS | DD 14 CALLE 21 | | | ARECIBO | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 90254 | CINDY Y. DESPIAU | ADDRESS ON FILE | | | | | | |
| 90255 | CINDYA RODRIGUEZ/ CINDYA M BERRIOS | ADDRESS ON FILE | | | | | | |
| 90256 | CINDYBET PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 90257 | CINDYBETH FERRER ROBLES | ADDRESS ON FILE | | | | | | |
| 90258 | CINDYI MERCADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 631543 | CINDYMAR VILLANUEVA MENDEZ | P O BOX 922 | | | CULEBRA | PR | 00775 | |
| 90259 | CINE CON ENE LLC | ALT DE TORRIMAR | 2-14 CALLE 2 | | GUAYNABO | PR | 00969 | |
| 90260 | CINE COOP | P O BOX 51438 | | | TOA BAJA | PR | 00950 | |
| 90261 | CINE COOP | PO BOX 368098 | | | SAN JUAN | PR | 00936-8098 | |
| 90262 | CINE DE EXPORTACION S E | P O BOX 9023659 | | | SAN JUAN | PR | 00902 | |
| 631544 | CINE DEL CARIBE S A | PO BOX 4398 | | | CAROLINA | PR | 00984 | |
| 631545 | CINE EXPERIMENTAL INC | PO BOX 944 | | | DORADO | PR | 00646 | |
| 631547 | CINE FOTO | 24 CALLE MC KINLEY OESTE | | | MAYAGUEZ | PR | 00680 | |
| 631548 | CINE FOTO | PO BOX 192273 | | | SAN JUAN | PR | 00916 | |
| 631546 | CINE FOTO | PO BOX 2273 | | | SAN JUAN | PR | 00919-2273 | |
| 631549 | CINE FOTO AIBONITO | 7 A CALLE SAN JOSE | | | AIBONITO | PR | 00705 | |
| 631555 | CINE FOTO INC | 15 PASEO DE DIEGO MILL | | | SAN JUAN | PR | 00926 | |
| 631554 | CINE FOTO INC | 159 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 631552 | CINE FOTO INC | 225 AVE JOSE DE DIEGO | | | ARECIBO | PR | 00612 | |
| 631553 | CINE FOTO INC | 701 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 90263 | CINE FOTO INC | P.O. BOX 192273 | 159 AVE PONCE DE LEON | | SAN JUAN | PR | 00917-0000 | |
| 631550 | CINE FOTO INC | PO BOX 192273 | | | SAN JUAN | PR | 00919-2273 | |
| 631551 | CINE FOTO INC | PO BOX 2273 | | | SAN JUAN | PR | 00919-2273 | |
| 631556 | CINE FOTO MOCA O JOSE L TORRES | 220 CALLE BARBOSA | | | MOCA | PR | 00676 | |
| 90264 | CINE MUSICA INC | OCEAN PARK | 2015 AVE MCLERY SUITE 201 | | SAN JUAN | PR | 00911 | |
| 631557 | CINE SATO INC | 1367-9 B CALLE LUCHETTI | | | SAN JUAN | PR | 00907 | |
| 90265 | CINED | BOX 8892 | | | SAN JUAN | PR | 00910-0000 | |
| 631558 | CINED INC | FDEZ JUNCOS STA | PO BOX 8892 | | SAN JUAN | PR | 00910 | |
| 631559 | CINEMA EL EMPERADOR INC | PO BOX 541 | | | PONCE | PR | 00733 | |
| 90266 | CINEMA MANAGEMENT OF PR INC | PO BOX 19116 | | | SAN JUAN | PR | 00909 | |
| 90267 | CINEMA MGT OF PR INC / CARIBBEAN CINEMAS | PO BOX 19116 | | | SAN JUAN | PR | 00909 | |
| 90268 | CINEMA URBANO INC | CUARTEL BALLAJA IER PIZO | CALLE NORZAGARAY | | SAN JUAN | PR | 00901 | |
| 90269 | CINEMA VIDEO | URB SAN FELIPE | APT K6 CALLE 8 | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 90270 | CINEMANATIVO | 1937 DIEGO PENALOZA FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 90271 | CINEMANATIVO INC. | 1937 DIEGO PENALOZA FAIRVIEW | | | | SAN JUAN | PR | 00926-0000 | |
| 631560 | CINEMAR | VENUS GARDENS | 1752 HORAS | | | SAN JUAN | PR | 00926 | |
| 90272 | CINEMOVIDA ENTERTAINMENT INC | PMB 40 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 90273 | CINEPOSIBLE LLC | PO BOX 9268 | | | | BAYAMON | PR | 00960 | |
| 631561 | CINESI INC | APDO 361276 | | | | SAN JUAN | PR | 00936-1276 | |
| 90274 | CINESTESIA INC | PO BOX 1066 | | | | VILLALBA | PR | 00766-1066 | |
| 631562 | CINGULAR WIRELESS | 103 ORTEGON STREET | | | | GUAYNABO | PR | 00966 | |
| 90275 | CINGULAR WIRELESS | PO BOX 15067 | | | | SAN JUAN | PR | 00902-8567 | |
| 90276 | CINIA HERRERA SANCHEZ | BO BUEN CONSEJO | CALLE ALTO 266 | | | SAN JUAN | PR | 00926 | |
| 631563 | CINNAMAN | LAS CUMBRES | 497 AVE EMILIANO POL SUITE 401 | | | SAN JUAN | PR | 00926 | |
| 90277 | CINNAMON ROAD | 420 WEST 24TH STREET STE 6F | | | | NEW YORK CITY | NY | 10011 | |
| 1862811 | CINNO PARRILLA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 631564 | CINTA JIMENEZ CARABE | 418 CALLE SUIZA APT 802 | | | | SAN JUAN | PR | 00917 | |
| 90278 | CINTAS CORPORATION | PO BOX 97627 | | | | CHICAGO | IL | 60678-7627 | |
| 631565 | CINTER OFFICE PRODUCTS SCHOOL SUPLY | PO BOX 2472 | | | | BAYAMON | PR | 00960-2472 | |
| 90279 | CINTHIA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 90280 | CINTHIA CASTILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 90281 | CINTHIA CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | | |
| 631566 | CINTHIA D TORRES APONTE | 172 UNION | | | | PONCE | PR | 00731 | |
| 631567 | CINTHIA DAVILA CRESPO | HC 20 BOX 26262 | | | | SAN LORENZO | PR | 00754 | |
| 631568 | CINTHIA DEL PILAR TORRES | HC 02 BOX 6556 | | | | JAYUYA | PR | 00664 | |
| 90282 | CINTHIA E RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 90283 | CINTHIA E. SERRANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 631569 | CINTHIA HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 90284 | CINTHIA HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 90285 | CINTHIA I LOZADA SOSA | ADDRESS ON FILE | | | | | | | |
| 631570 | CINTHIA ISAAC VEGA | PO BOX 6447 | | | | CAGUAS | PR | 00726 | |
| 90286 | CINTHIA L CUEVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 631571 | CINTHIA LOPEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 90287 | CINTHIA M GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 842194 | CINTHIA M PEREZ RIVERA | URB COUNTRY CLUB | JG21 CALLE 243 | | | CAROLINA | PR | 00982-2730 | |
| 631572 | CINTHIA MATOS ROJAS | URB PUERTA DEL SOL BOX 72 | | | | FAJARDO | PR | 00738 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 631573 | CINTHIA MONTALVO CRUZ | HC 1 BOX 10168 | | | | | SAN SEBASTIAN | PR | 00685 | |
| 90289 | CINTHIA MOREYMA RODRIGUEZ | LCDO. MARCOS RIVERA ORTIZ | AVE. 65 DE INFANTERIA | LOCAL 5829 PLAZA ESCORIAL CINEMAS | SUITE 207 | CAROLINA | PR | 00987 | |
| 90290 | CINTHIA REYES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 631574 | CINTHIA RIVERA FELICIANO | PARC SOLEDAD | 871 CALLE H | | | MAYAGUEZ | PR | 00680 | |
| 90291 | CINTHIA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 90292 | CINTHIA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 631575 | CINTHIA SERRANO LAMBERT | HC 03 BOX 14615 | | | | UTUADO | PR | 00641 | |
| 631576 | CINTHIA V VIRELLA COTTO | EDIF SAN MIGUEL TOWER APT 605 | | | | MAYAGUEZ | PR | 00680 | |
| 631577 | CINTHIA VAZQUEZ PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 90293 | CINTHIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 90294 | CINTHIA W RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 631578 | CINTHY A BENITEZ ANTONY | ADDRESS ON FILE | | | | | | | |
| 90295 | CINTHY A BENITEZ ANTONY | ADDRESS ON FILE | | | | | | | |
| 631579 | CINTHYA E NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 631580 | CINTHYA PABON BENITEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 90296 | CINTHYA RIVERA RODRIGUEZ / VICTOR GARCIA | ADDRESS ON FILE | | | | | | | |
| 90297 | CINTIA CAQUIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1905131 | CINTION CINTION, SORAYA | ADDRESS ON FILE | | | | | | | |
| 1905131 | CINTION CINTION, SORAYA | ADDRESS ON FILE | | | | | | | |
| 1823762 | Cintion Cintion, Soraya | ADDRESS ON FILE | | | | | | | |
| 2161151 | Cinton Roman, Marixa | ADDRESS ON FILE | | | | | | | |
| 1679151 | Cinton Santiago, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 90298 | CINTRA CHARADAN, REYNIER | ADDRESS ON FILE | | | | | | | |
| 2074978 | Cintra Maldonado, Alberto | ADDRESS ON FILE | | | | | | | |
| 90299 | CINTRINI ALVARADO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 2193224 | Cintro Albertorio, Olga Maritza | ADDRESS ON FILE | | | | | | | |
| 90300 | CINTRO BARRIOS, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 2028729 | Cintro Caraballo, Maria I. | ADDRESS ON FILE | | | | | | | |
| 90301 | CINTRO DE LEON, ROSE MAYRA J | ADDRESS ON FILE | | | | | | | |
| 631581 | CINTRO MAX PLAZA DOMINGUITO | BO DOMINGUITO | SECTOR CENTRO CALLE 5 CARR 651 | | | ARECIBO | PR | 00612 | |
| 1530946 | CINTRO MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1530946 | CINTRO MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90302 | CINTRO MORALES, DAISY M | ADDRESS ON FILE | | | | | | |
| 90304 | CINTRON & LABOY PSC | 100 GRAND BOULEVARD PASEOS | SUITE 112-232 | | | SAN JUAN | PR | 00926-5955 |
| 90305 | CINTRON ABREU, AIDA N | ADDRESS ON FILE | | | | | | |
| 90306 | CINTRON ABREU, CARMEN G | ADDRESS ON FILE | | | | | | |
| 90307 | CINTRON ABREU, EVELYN | ADDRESS ON FILE | | | | | | |
| 90308 | Cintron Abreu, Hector | ADDRESS ON FILE | | | | | | |
| 90309 | CINTRON ABREU, REINALDO | ADDRESS ON FILE | | | | | | |
| 90310 | CINTRON ACCOUNTING AND CONSULTING GROUP INC | PO BOX 717 | | | | SALINAS | PR | 00751 |
| 90311 | CINTRON ACEVEDO, JANICE | ADDRESS ON FILE | | | | | | |
| 2014294 | Cintron Acevedo, Janice M. | ADDRESS ON FILE | | | | | | |
| 1943210 | Cintron Acevedo, Janice M. | ADDRESS ON FILE | | | | | | |
| 90312 | CINTRON ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | |
| 90313 | Cintron Acosta, Hector | ADDRESS ON FILE | | | | | | |
| 90314 | CINTRON ACOSTA, JUAN | ADDRESS ON FILE | | | | | | |
| 90315 | CINTRON ADORNO, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 90316 | CINTRON ADORNO, NAYDA | ADDRESS ON FILE | | | | | | |
| 2163206 | Cintron Adorno, Nayda | ADDRESS ON FILE | | | | | | |
| 90318 | CINTRON AGOSTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 90319 | Cintron Agosto, Jean C | ADDRESS ON FILE | | | | | | |
| 90320 | Cintron Agosto, Jose A | ADDRESS ON FILE | | | | | | |
| 90321 | CINTRON AGOSTO, MARIA I | ADDRESS ON FILE | | | | | | |
| 90322 | CINTRON AGUILAR, CARMEN J | ADDRESS ON FILE | | | | | | |
| 90323 | CINTRON ALAM O, ZULMA A | ADDRESS ON FILE | | | | | | |
| 1418984 | CINTRON ALAMO, EDWIN O. | EDWIN CINTRON ALAMO | PO BOX 355 | | | PATILLAS | PR | 00723 |
| 90324 | CINTRON ALAMO, EDWIN OSCAR | ADDRESS ON FILE | | | | | | |
| 90325 | CINTRON ALBERTORIO, FELIX J | ADDRESS ON FILE | | | | | | |
| 90326 | CINTRON ALBERTORIO, MIRZA E. | ADDRESS ON FILE | | | | | | |
| 90327 | CINTRON ALBERTORIO, NICOLAS | ADDRESS ON FILE | | | | | | |
| 90328 | CINTRON ALBIZU, ALMA | ADDRESS ON FILE | | | | | | |
| 90329 | CINTRON ALEJANDRO, ALIDA M | ADDRESS ON FILE | | | | | | |
| 784892 | CINTRON ALEMANY, MILDRED | ADDRESS ON FILE | | | | | | |
| 1987313 | Cintron Alemany, Mildred | ADDRESS ON FILE | | | | | | |
| 90330 | CINTRON ALEMANY, MILDRED | ADDRESS ON FILE | | | | | | |
| 90331 | CINTRON ALEMAR, CHEZSABETH | ADDRESS ON FILE | | | | | | |
| 90332 | CINTRON ALICEA, BRYAN | ADDRESS ON FILE | | | | | | |
| 90333 | Cintron Alicea, Josue L | ADDRESS ON FILE | | | | | | |
| 90334 | CINTRON ALLENDE, JOHANNA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 90336 | CINTRON ALMODOVAR, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 90337 | CINTRON ALMODOVAR, DELORIS | ADDRESS ON FILE | | | | | | | | |
| 90338 | CINTRON ALVARADO, CARMEN R. | ADDRESS ON FILE | | | | | | | | |
| 784893 | CINTRON ALVARADO, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 90339 | CINTRON ALVARADO, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 2016675 | Cintron Alvarado, Hector G. | ADDRESS ON FILE | | | | | | | | |
| 2016675 | Cintron Alvarado, Hector G. | ADDRESS ON FILE | | | | | | | | |
| 90341 | CINTRON ALVARADO, IMARIE A | ADDRESS ON FILE | | | | | | | | |
| 90342 | CINTRON ALVARADO, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | | |
| 784894 | CINTRON ALVARADO, NILKA | ADDRESS ON FILE | | | | | | | | |
| 90343 | CINTRON ALVARADO, NILKA | ADDRESS ON FILE | | | | | | | | |
| 784895 | CINTRON ALVARADO, NILKA I | ADDRESS ON FILE | | | | | | | | |
| 2066264 | Cintron Alvarado, Nilka I. | ADDRESS ON FILE | | | | | | | | |
| 90344 | CINTRON ALVARADO, VILMARIE | ADDRESS ON FILE | | | | | | | | |
| 784896 | CINTRON ALVARADO, VILMARIE | ADDRESS ON FILE | | | | | | | | |
| 90346 | CINTRON ALVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 90348 | CINTRON ALVAREZ, MAGALY | ADDRESS ON FILE | | | | | | | | |
| 90350 | Cintron Anaya, Hylsa I | ADDRESS ON FILE | | | | | | | | |
| 90351 | CINTRON ANAYA, NANCY | ADDRESS ON FILE | | | | | | | | |
| 90352 | CINTRON ANDINO, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 90353 | Cintron Andino, Marylene | ADDRESS ON FILE | | | | | | | | |
| 90354 | CINTRON ANGLADA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 90355 | CINTRON ANGLERO, CARMEN S. | ADDRESS ON FILE | | | | | | | | |
| 90356 | CINTRON ANTONMARCHI, ARIEL | ADDRESS ON FILE | | | | | | | | |
| 90357 | CINTRON ANTONMARCHI, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 90358 | CINTRON ANTUNA, ANESTHER | ADDRESS ON FILE | | | | | | | | |
| 1316275 | CINTRON ANTUNA, ANESTHER | ADDRESS ON FILE | | | | | | | | |
| 2222441 | Cintron Antuna, Myrna E | ADDRESS ON FILE | | | | | | | | |
| 784897 | CINTRON APONTE, EILEEN | ADDRESS ON FILE | | | | | | | | |
| 90360 | Cintron Aponte, Hector | ADDRESS ON FILE | | | | | | | | |
| 90361 | CINTRON APONTE, JENNY I | ADDRESS ON FILE | | | | | | | | |
| 90362 | CINTRON APONTE, LUTGARDA | ADDRESS ON FILE | | | | | | | | |
| 90363 | CINTRON APONTE, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 90364 | Cintron Aponte, Noel | ADDRESS ON FILE | | | | | | | | |
| 90365 | CINTRON APONTE, RAMIRO | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90366 | CINTRON APONTE, ROSA MARIA | ADDRESS ON FILE | | | | | | |
| 90367 | Cintron Aponte, Victor R | ADDRESS ON FILE | | | | | | |
| 90368 | CINTRON AQUINO, GONZALO | ADDRESS ON FILE | | | | | | |
| 90369 | CINTRON ARBOLAY, JANICE | ADDRESS ON FILE | | | | | | |
| 90370 | CINTRON ARBOLAY, JANICE M | ADDRESS ON FILE | | | | | | |
| 2062273 | Cintron Arbolay, Janice M. | ADDRESS ON FILE | | | | | | |
| 90317 | CINTRON ARBOLAY, JUAN | ADDRESS ON FILE | | | | | | |
| 90335 | CINTRON ARCE, EFRAIN | ADDRESS ON FILE | | | | | | |
| 90371 | CINTRON AROCHO, DEREK | ADDRESS ON FILE | | | | | | |
| 90372 | CINTRON ARROYO, DANIEL | ADDRESS ON FILE | | | | | | |
| 90373 | CINTRON ARROYO, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 784898 | CINTRON ARROYO, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 90374 | CINTRON ASTACIO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 90375 | CINTRON ATANACIO, PABLO | ADDRESS ON FILE | | | | | | |
| 631582 | CINTRON AUTO PARTS | PO BOX 544 | | | | YAUCO | PR | 00698 |
| 90376 | CINTRON AVELLANET, ALEXAND | ADDRESS ON FILE | | | | | | |
| 90377 | CINTRON AVILA, LUIS | ADDRESS ON FILE | | | | | | |
| 90378 | CINTRON AVILES, ANGEL | ADDRESS ON FILE | | | | | | |
| 90379 | CINTRON AYALA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 90380 | CINTRON AYALA, BENY | ADDRESS ON FILE | | | | | | |
| 1843843 | Cintron Ayala, Delma | ADDRESS ON FILE | | | | | | |
| 90381 | CINTRON AYALA, DELMA | ADDRESS ON FILE | | | | | | |
| 1843843 | Cintron Ayala, Delma | ADDRESS ON FILE | | | | | | |
| 1418985 | CINTRÓN AYALA, GILBERTO | GILBERTO CINTRÓN AYALA | BOX 20 HATO REY | | | SAN JUAN | PR | 00918 |
| 90383 | CINTRON AYALA, JAIDALIZ | ADDRESS ON FILE | | | | | | |
| 2162135 | Cintron Ayala, Jaidaliz | ADDRESS ON FILE | | | | | | |
| 90384 | CINTRON AYALA, JOSUE | ADDRESS ON FILE | | | | | | |
| 90385 | CINTRON AYALA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2125227 | Cintron Ayala, Miriam | ADDRESS ON FILE | | | | | | |
| 90386 | CINTRON AYMAT, JOSE L | ADDRESS ON FILE | | | | | | |
| 90387 | CINTRON AYMAT, JOSE L. | ADDRESS ON FILE | | | | | | |
| 90388 | CINTRON BAERGA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 90389 | CINTRON BAEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 90390 | Cintron Baez, Ferdinand | ADDRESS ON FILE | | | | | | |
| 90391 | CINTRON BAEZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 90392 | CINTRON BAEZ, IRIS YOLANDA | ADDRESS ON FILE | | | | | | |
| 90393 | CINTRON BAEZ, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 90394 | CINTRON BAEZ, ONIX | ADDRESS ON FILE | | | | | | |
| 90395 | CINTRON BAEZ, ONIX A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90396 | CINTRON BAEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 2197703 | Cintron Barber, Edith | ADDRESS ON FILE | | | | | | |
| 784900 | CINTRON BARBOSA, DAYLIN | ADDRESS ON FILE | | | | | | |
| 90398 | CINTRON BARBOSA, DAYLIN DEL R | ADDRESS ON FILE | | | | | | |
| 90399 | CINTRON BARDEGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 852388 | CINTRON BARDEGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 90400 | CINTRON BARTOLOMEI, RAMON A | ADDRESS ON FILE | | | | | | |
| 631585 | CINTRON BEAUTY SUPPLY | LOMAS VERDES | Z23 AVE LAUREL | | | BAYAMON | PR | 00956 |
| 631583 | CINTRON BEAUTY SUPPLY | PLAYA NUEVO MUNDO | 1591 BOULEVOR MIGUEL POU | SUITE 117 | | PONCE | PR | 00731 |
| 631584 | CINTRON BEAUTY SUPPLY | SECTOR INDUSTRIAL SABANETA | LOTE 18 | | | PONCE | PR | 00731 |
| 90401 | CINTRON BELEN, DAVID | ADDRESS ON FILE | | | | | | |
| 90403 | CINTRON BELTRAN, JACKELINE | ADDRESS ON FILE | | | | | | |
| 90402 | CINTRON BELTRAN, JACKELINE | ADDRESS ON FILE | | | | | | |
| 90404 | CINTRON BELTRAN, MIRIAM D | ADDRESS ON FILE | | | | | | |
| 90405 | CINTRON BELTRAN, MIRIAM D | ADDRESS ON FILE | | | | | | |
| 1918604 | CINTRON BELTRAN, MIRIAM D | ADDRESS ON FILE | | | | | | |
| 90406 | CINTRON BENIQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 90407 | CINTRON BENIQUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 90408 | CINTRON BENITEZ, BRUNILDA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 784901 | CINTRON BENITEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 90409 | CINTRON BENITEZ, LOURDES Y | ADDRESS ON FILE | | | | | | |
| 90410 | CINTRON BENITEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 90411 | CINTRON BERMUDEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 90412 | CINTRON BERNIER, BECKY | ADDRESS ON FILE | | | | | | |
| 2158411 | Cintron Bernos, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 90413 | CINTRON BERRIOS, JUAN L | ADDRESS ON FILE | | | | | | |
| 90414 | CINTRON BERRIOS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 90415 | Cintron Berrios, Pablo C | ADDRESS ON FILE | | | | | | |
| 90416 | CINTRON BETANCOURT, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 90417 | CINTRON BOBE, AIXA | ADDRESS ON FILE | | | | | | |
| 784902 | CINTRON BOBE, AIXA | ADDRESS ON FILE | | | | | | |
| 90418 | CINTRON BOBE, AIXA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 90419 | CINTRON BONILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 90420 | CINTRON BONILLA, SARAI | ADDRESS ON FILE | | | | | | | |
| 90421 | CINTRON BORRERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 90422 | CINTRON BOU, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 90423 | CINTRON BOU, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 90424 | CINTRON BOU, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 784903 | CINTRON BOU, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 90426 | CINTRON BOU, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 1636033 | Cintron Bracero, Jose | ADDRESS ON FILE | | | | | | | |
| 1565402 | Cintron Bracero, Jose | ADDRESS ON FILE | | | | | | | |
| 1567701 | Cintron Bracero, Jose | ADDRESS ON FILE | | | | | | | |
| 90427 | Cintron Bracero, Jose | ADDRESS ON FILE | | | | | | | |
| 1567701 | Cintron Bracero, Jose | ADDRESS ON FILE | | | | | | | |
| 90428 | CINTRON BREA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 90429 | CINTRON BREA, DIOSELINA | ADDRESS ON FILE | | | | | | | |
| 90430 | Cintron Brea, Rafael | ADDRESS ON FILE | | | | | | | |
| 90431 | CINTRON BRIALES, CELMIRA | ADDRESS ON FILE | | | | | | | |
| 784904 | CINTRON BRUNO, YADEANI | ADDRESS ON FILE | | | | | | | |
| 90432 | CINTRON BUCCIERI, AMARLYN | ADDRESS ON FILE | | | | | | | |
| 90433 | CINTRON BUCCIERI, JUDITH Z | ADDRESS ON FILE | | | | | | | |
| 90434 | CINTRON BUI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 90435 | CINTRON BUI, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 90436 | CINTRON BURGOS, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 90437 | CINTRON BURGOS, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 2208217 | Cintron Burgos, Irma | ADDRESS ON FILE | | | | | | | |
| 90438 | CINTRON BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 90439 | CINTRON BURGOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1258001 | CINTRON BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 90440 | CINTRON BURGOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 90441 | CINTRON BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 90442 | CINTRON BURGOS, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 90443 | CINTRON CABRERA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 784905 | CINTRON CABRERA, KETTY Y | ADDRESS ON FILE | | | | | | | |
| 784906 | CINTRON CABRERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 90445 | CINTRON CABRERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 90446 | Cintron Caceres, Zaymara | ADDRESS ON FILE | | | | | | | |
| 90447 | CINTRON CAMACHO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 90448 | Cintron Camacho, Jose M. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90451 | CINTRON CARABALLO, CARMEN M. | ADDRESS ON FILE | | | | | |
| 1505512 | Cintron Caraballo, Carmen M. | ADDRESS ON FILE | | | | | |
| 784907 | CINTRON CARABALLO, EDUARDO | ADDRESS ON FILE | | | | | |
| 90452 | CINTRON CARABALLO, IRIS D | ADDRESS ON FILE | | | | | |
| 90453 | CINTRON CARABALLO, LUZ D. | ADDRESS ON FILE | | | | | |
| 90454 | CINTRON CARABALLO, MARIA I | ADDRESS ON FILE | | | | | |
| 784909 | CINTRON CARATTINI, AMY | ADDRESS ON FILE | | | | | |
| 90455 | CINTRON CARATTINI, WILLIAM | ADDRESS ON FILE | | | | | |
| 90456 | CINTRON CARATTINI, WILLNERY | ADDRESS ON FILE | | | | | |
| 90457 | CINTRON CARBONELL, HAMILTON | ADDRESS ON FILE | | | | | |
| 784910 | CINTRON CARBONELL, HAMILTON | ADDRESS ON FILE | | | | | |
| 90459 | CINTRON CARBONELL, JOSUE | ADDRESS ON FILE | | | | | |
| 90458 | CINTRON CARBONELL, JOSUE | ADDRESS ON FILE | | | | | |
| 90460 | CINTRON CARDONA, BRENDA | ADDRESS ON FILE | | | | | |
| 90461 | CINTRON CARDONA, JUAN | ADDRESS ON FILE | | | | | |
| 90462 | CINTRON CARDONA, MODESTA | ADDRESS ON FILE | | | | | |
| 784911 | CINTRON CARRASCO, CARMEN | ADDRESS ON FILE | | | | | |
| 90463 | CINTRON CARRASCO, CARMEN I | ADDRESS ON FILE | | | | | |
| 784914 | CINTRON CARRERAS, JOHNNY | ADDRESS ON FILE | | | | | |
| 90464 | CINTRON CASADO, FRANCISCO J | ADDRESS ON FILE | | | | | |
| 90465 | CINTRON CASADO, FRANCISCO J. | ADDRESS ON FILE | | | | | |
| 90466 | CINTRON CASADO, MARILU | ADDRESS ON FILE | | | | | |
| 2142177 | Cintron Casiano, Lydia R. | ADDRESS ON FILE | | | | | |
| 1425081 | CINTRON CASTELLANO, ALEX | ADDRESS ON FILE | | | | | |
| 1423390 | CINTRÓN CASTELLANO, ALEX | Alturas de Hato Nuevo C/ Río Jacaguas | | | Gurabo | PR | 00778 |
| 1423307 | CINTRÓN CASTELLANO, ALEX | PMB 293#267 C/ Sierra Morena | | | San Juan | PR | 00926 |
| 90467 | CINTRON CASTILLO, YAILIMAR | ADDRESS ON FILE | | | | | |
| 90468 | CINTRON CASTRO, ENID N. | ADDRESS ON FILE | | | | | |
| 2164583 | Cintron Castro, Guadalupe | ADDRESS ON FILE | | | | | |
| 90469 | CINTRON CATALA, MELISSA | ADDRESS ON FILE | | | | | |
| 90470 | CINTRON CEDENO, JOSE A. | ADDRESS ON FILE | | | | | |
| 2118671 | Cintron Cedeno, Jose L. | ADDRESS ON FILE | | | | | |
| 90471 | CINTRON CEDENO, JOSE L. | ADDRESS ON FILE | | | | | |
| 2063179 | Cintron Chevres , Evelyn | ADDRESS ON FILE | | | | | |
| 90472 | CINTRON CHEVRES, AMARILIS | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 90473 | CINTRON CHEVRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 90474 | CINTRON CHEVRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2012744 | Cintron Chevres, Maria L. | HC-75 Buzon 1268 Cedro Abajo | | | | Naranjito | PR | 00719 | |
| 90476 | CINTRON CHINEA, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 90477 | CINTRON CHINEA, GENARO | ADDRESS ON FILE | | | | | | | |
| 90478 | CINTRON CINTRON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 90479 | CINTRON CINTRON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 1665576 | Cintron Cintron, Arnaldo J. | ADDRESS ON FILE | | | | | | | |
| 90480 | CINTRON CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 90481 | CINTRON CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 90482 | CINTRON CINTRON, ELENA H | ADDRESS ON FILE | | | | | | | |
| 90483 | CINTRON CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 90484 | CINTRON CINTRON, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 90485 | CINTRON CINTRON, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 90486 | CINTRON CINTRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 90487 | CINTRON CINTRON, IRIS N | ADDRESS ON FILE | | | | | | | |
| 784917 | CINTRON CINTRON, IRIS N | ADDRESS ON FILE | | | | | | | |
| 90488 | CINTRON CINTRON, IRMA N | ADDRESS ON FILE | | | | | | | |
| 2198105 | Cintron Cintron, Irma N. | ADDRESS ON FILE | | | | | | | |
| 2213972 | Cintron Cintron, Irma N. | ADDRESS ON FILE | | | | | | | |
| 90489 | CINTRON CINTRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 90490 | CINTRON CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 90491 | Cintron Cintron, Jose A | ADDRESS ON FILE | | | | | | | |
| 90492 | CINTRON CINTRON, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 784918 | CINTRON CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 2050112 | Cintron Cintron, Juan O | ADDRESS ON FILE | | | | | | | |
| 2057454 | Cintron Cintron, Juan Oscar | ADDRESS ON FILE | | | | | | | |
| 90493 | CINTRON CINTRON, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 90494 | Cintron Cintron, Luis | ADDRESS ON FILE | | | | | | | |
| 90495 | CINTRON CINTRON, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 1974637 | CINTRON CINTRON, MAGDA ILEANA | ADDRESS ON FILE | | | | | | | |
| 2071001 | CINTRON CINTRON, MAGDA ILEANA | ADDRESS ON FILE | | | | | | | |
| 1818653 | Cintron Cintron, Magda Ileana | ADDRESS ON FILE | | | | | | | |
| 90496 | CINTRON CINTRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 90497 | CINTRON CINTRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 784919 | CINTRON CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 90498 | CINTRON CINTRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 90498 | CINTRON CINTRON, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 1860340 | Cintron Cintron, Miguel A. | ADDRESS ON FILE | | | | | | | | |
| 1910229 | CINTRON CINTRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | | |
| 784920 | CINTRON CINTRON, MIGUELINA | ADDRESS ON FILE | | | | | | | | |
| 2159617 | Cintron Cintron, Raul | ADDRESS ON FILE | | | | | | | | |
| 90500 | CINTRON CINTRON, SOL DE B | ADDRESS ON FILE | | | | | | | | |
| 852389 | CINTRÓN CINTRÓN, SOL DE B. | ADDRESS ON FILE | | | | | | | | |
| 1893703 | CINTRON CINTRON, SONAYA | ADDRESS ON FILE | | | | | | | | |
| 1893703 | CINTRON CINTRON, SONAYA | ADDRESS ON FILE | | | | | | | | |
| 90501 | CINTRON CINTRON, SORAYA | ADDRESS ON FILE | | | | | | | | |
| 1842469 | Cintron Cintron, Soraya | ADDRESS ON FILE | | | | | | | | |
| 1842469 | Cintron Cintron, Soraya | ADDRESS ON FILE | | | | | | | | |
| 90502 | CINTRON CINTRON, VANESSA M | ADDRESS ON FILE | | | | | | | | |
| 90503 | CINTRON CINTRON, VICTOR M | ADDRESS ON FILE | | | | | | | | |
| 90504 | CINTRON CINTRON, VIRGINIA | ADDRESS ON FILE | | | | | | | | |
| 90505 | Cintron Cisnero, Mario A | ADDRESS ON FILE | | | | | | | | |
| 90506 | CINTRON CLOS, SONIA | ADDRESS ON FILE | | | | | | | | |
| 90507 | CINTRON COCHRAN, CHARYMAR | ADDRESS ON FILE | | | | | | | | |
| 90508 | CINTRON COFINO, JEAN | ADDRESS ON FILE | | | | | | | | |
| 1467083 | Cintron Cofino, Jean Paul | ADDRESS ON FILE | | | | | | | | |
| 90509 | CINTRON COLLAZO, CHERRY | ADDRESS ON FILE | | | | | | | | |
| 90510 | Cintron Colon, Awilda | ADDRESS ON FILE | | | | | | | | |
| 90511 | CINTRON COLON, CAMILLE | ADDRESS ON FILE | | | | | | | | |
| 90512 | CINTRON COLON, CARELIS | ADDRESS ON FILE | | | | | | | | |
| 625784 | CINTRON COLON, CARMEN D. | ADDRESS ON FILE | | | | | | | | |
| 90514 | CINTRON COLON, CAROLIZ | ADDRESS ON FILE | | | | | | | | |
| 90425 | CINTRON COLON, DENISE | ADDRESS ON FILE | | | | | | | | |
| 90515 | Cintron Colon, Hector L | ADDRESS ON FILE | | | | | | | | |
| 90515 | Cintron Colon, Hector L | ADDRESS ON FILE | | | | | | | | |
| 90516 | CINTRON COLON, HUMBERTO | ADDRESS ON FILE | | | | | | | | |
| 90517 | CINTRON COLON, JAIME | ADDRESS ON FILE | | | | | | | | |
| 90518 | CINTRON COLON, JEAN C | ADDRESS ON FILE | | | | | | | | |
| 90519 | CINTRON COLON, JOSE | ADDRESS ON FILE | | | | | | | | |
| 90520 | CINTRON COLON, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 2214821 | Cintron Colon, Jose A | ADDRESS ON FILE | | | | | | | | |
| 2214821 | Cintron Colon, Jose A | ADDRESS ON FILE | | | | | | | | |
| 90521 | CINTRON COLON, JULIO A. | ADDRESS ON FILE | | | | | | | | |
| 90522 | CINTRON COLON, LUIS | ADDRESS ON FILE | | | | | | | | |
| 90523 | CINTRON COLON, LUIS | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 90524 | Cintron Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| 90525 | CINTRON COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 90526 | CINTRON COLON, MARY C | ADDRESS ON FILE | | | | | | | |
| 90527 | Cintron Colon, Nitza D. | ADDRESS ON FILE | | | | | | | |
| 852390 | CINTRON COLON, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 90529 | CINTRON COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 784921 | CINTRON COLON, YULITZA M | ADDRESS ON FILE | | | | | | | |
| 90530 | CINTRON COMULADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 90531 | CINTRON CONCEPCION, ANA A | ADDRESS ON FILE | | | | | | | |
| 90532 | CINTRON CONCEPCION, LORNA LEE | ADDRESS ON FILE | | | | | | | |
| 90533 | CINTRON COPPIIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 90534 | Cintron Corcino, Daniel | ADDRESS ON FILE | | | | | | | |
| 90535 | CINTRON CORDERO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 2179928 | Cintron Cordero, Domingo | 7861 County Down Ct. | | | | | Orlando | FL | 32822 | |
| 90536 | CINTRON CORDERO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 90537 | CINTRON CORDERO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 90538 | CINTRON CORDERO, MYRNA F | ADDRESS ON FILE | | | | | | | |
| 90539 | CINTRON CORDOVA, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 90540 | CINTRON CORREA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 784922 | CINTRON CORREDOR, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 90541 | Cintron Corsino, Eliseo | ADDRESS ON FILE | | | | | | | |
| 90542 | Cintron Cortes, Andres K | ADDRESS ON FILE | | | | | | | |
| 90543 | CINTRON CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 90544 | CINTRON CORTIJO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 90545 | CINTRON CORTIJO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 90546 | CINTRON CORTIJO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 90547 | CINTRON COSME, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 90548 | CINTRON COTTO, ANA | ADDRESS ON FILE | | | | | | | |
| 90549 | CINTRON CRESPO, AIDA | ADDRESS ON FILE | | | | | | | |
| 90550 | CINTRON CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 90551 | Cintron Cruz, Angel M | ADDRESS ON FILE | | | | | | | |
| 90552 | CINTRON CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 784924 | CINTRON CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 784925 | CINTRON CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 90554 | CINTRON CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1808616 | Cintron Cruz, Hector L | ADDRESS ON FILE | | | | | | | |
| 90555 | Cintron Cruz, Jose F | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90556 | CINTRON CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 90557 | CINTRON CRUZ, JUAN L | ADDRESS ON FILE | | | | | | |
| 90558 | CINTRON CRUZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 90559 | CINTRON CRUZ, LEILA H | ADDRESS ON FILE | | | | | | |
| 90560 | CINTRON CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 90561 | CINTRON CRUZ, MARIA DEL S | ADDRESS ON FILE | | | | | | |
| 90562 | CINTRON CRUZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 90564 | CINTRON CRUZ, OCTAVIA | ADDRESS ON FILE | | | | | | |
| 1907024 | Cintron Cruz, Sara L. | ADDRESS ON FILE | | | | | | |
| 90565 | CINTRON CRUZ, TANIA | ADDRESS ON FILE | | | | | | |
| 2159588 | Cintron Cruz, Wilfredo | ADDRESS ON FILE | | | | | | |
| 784926 | CINTRON CUEVAS, EDDIE | ADDRESS ON FILE | | | | | | |
| 1723399 | Cintron Cuevas, Eddie W | ADDRESS ON FILE | | | | | | |
| 90566 | CINTRON CUEVAS, EDDIE W | ADDRESS ON FILE | | | | | | |
| 90567 | CINTRON CUEVAS, GISELLE D | ADDRESS ON FILE | | | | | | |
| 784927 | CINTRON DAVILA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 90568 | CINTRON DAVILA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 784928 | CINTRON DAVILA, DENISE M | ADDRESS ON FILE | | | | | | |
| 1999244 | CINTRON DAVILA, FELIX | ADDRESS ON FILE | | | | | | |
| 90570 | CINTRON DAVILA, FELIX O | ADDRESS ON FILE | | | | | | |
| 90571 | CINTRON DAVILA, JOSELINE | ADDRESS ON FILE | | | | | | |
| 90572 | CINTRON DAVILA, MARIA I | ADDRESS ON FILE | | | | | | |
| 784929 | CINTRON DAVILA, MARIA L | ADDRESS ON FILE | | | | | | |
| 90573 | CINTRON DAVILA, MILTON | HC 1 BOX 4037 | | | | VILLALBA | PR | 00766 |
| 2133135 | Cintron Davila, Milton | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 90574 | CINTRON DAVILA, MILTON JUNIOR | ADDRESS ON FILE | | | | | | |
| 2149574 | Cintron Davila, Ramon | ADDRESS ON FILE | | | | | | |
| 2147833 | Cintron Davila, Santos | ADDRESS ON FILE | | | | | | |
| 90575 | CINTRON DAVILA, VERMONT | ADDRESS ON FILE | | | | | | |
| 90576 | CINTRON DE ARMAS, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 90577 | CINTRON DE ARMAS, LUZ M | ADDRESS ON FILE | | | | | | |
| 90578 | CINTRON DE ARMAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 90579 | CINTRON DE BORRALI, LILLIAM | ADDRESS ON FILE | | | | | | |
| 90580 | CINTRON DE FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | |
| 90581 | CINTRON DE JESUS, ALECXY | ADDRESS ON FILE | | | | | | |
| 90582 | CINTRON DE JESUS, ALECXY | ADDRESS ON FILE | | | | | | |
| 90583 | CINTRON DE JESUS, CARMEN G | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1596954 | Cintron De Jesus, Carmen G | ADDRESS ON FILE | | | | | | | |
| 90584 | CINTRON DE JESUS, CRUZ DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 90585 | CINTRON DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 90586 | CINTRON DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 90587 | CINTRON DE JESUS, ELSA I | ADDRESS ON FILE | | | | | | | |
| 1649823 | Cintrón De Jesús, Elsa I. | ADDRESS ON FILE | | | | | | | |
| 1656514 | Cintron De Jesus, Elsie I. | ADDRESS ON FILE | | | | | | | |
| 90588 | CINTRON DE JESUS, FLOR | ADDRESS ON FILE | | | | | | | |
| 90589 | CINTRON DE JESUS, FLOR | ADDRESS ON FILE | | | | | | | |
| 90590 | CINTRON DE JESUS, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 90591 | CINTRON DE JESUS, HENRY | ADDRESS ON FILE | | | | | | | |
| 90592 | CINTRON DE JESUS, JONJOSE E | ADDRESS ON FILE | | | | | | | |
| 2145957 | Cintron De Jesus, Jorge | ADDRESS ON FILE | | | | | | | |
| 90593 | CINTRON DE JESUS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 784930 | CINTRON DE JESUS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 90594 | CINTRON DE JESUS, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 90595 | CINTRON DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 784931 | CINTRON DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 1748824 | Cintrón De Jesús, Nancy | ADDRESS ON FILE | | | | | | | |
| 1715420 | Cintron De Jesus, Nydia Rosa | ADDRESS ON FILE | | | | | | | |
| 90597 | CINTRON DE JESUS, ORLANDO L. | ADDRESS ON FILE | | | | | | | |
| 90598 | CINTRON DE JESUS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 784932 | CINTRON DE JESUS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 90600 | CINTRON DE JESUS, VIVIAN D | ADDRESS ON FILE | | | | | | | |
| 784933 | CINTRON DE LEON, SONIA | ADDRESS ON FILE | | | | | | | |
| 90601 | CINTRON DE LEON, SONIA E | ADDRESS ON FILE | | | | | | | |
| 90602 | CINTRON DE RAMOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 90603 | CINTRON DEJESUS,FLOR | ADDRESS ON FILE | | | | | | | |
| 90604 | CINTRON DEL VALLE, ESTELA M | ADDRESS ON FILE | | | | | | | |
| 90605 | CINTRON DEL VALLE, JOSE | I - 12 BRISAS RIO HONDO | | | | | MAYAGUEZ | PR | 00680 |
| 1418986 | CINTRON DEL VALLE, JOSE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | | GUAYNABO | PR | 00966-2700 |
| 90607 | CINTRON DELFI, LUIS | ADDRESS ON FILE | | | | | | | |
| 90608 | Cintron Delgado, Angel L | ADDRESS ON FILE | | | | | | | |
| 90609 | CINTRON DELGADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 90610 | Cintron Delgado, Carlos | ADDRESS ON FILE | | | | | | | |
| 90611 | CINTRON DELGADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 90613 | CINTRON DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 90612 | Cintron Delgado, Edgardo | ADDRESS ON FILE | | | | | | | |
| 90614 | CINTRON DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 90615 | Cintron Delgado, Jose W | ADDRESS ON FILE | | | | | | | |
| 90616 | CINTRON DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 90617 | CINTRON DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1971912 | Cintron Delgado, Santiago | ADDRESS ON FILE | | | | | | | |
| 90618 | CINTRON DELIZ, BERGUEDIS | ADDRESS ON FILE | | | | | | | |
| 784934 | CINTRON DELIZ, BERGUEDIS | ADDRESS ON FILE | | | | | | | |
| 1648329 | Cintron Deliz, Berguedis | ADDRESS ON FILE | | | | | | | |
| 90619 | CINTRON DELIZ, NAHILA M | ADDRESS ON FILE | | | | | | | |
| 1638539 | Cintron Diaz , Efran | ADDRESS ON FILE | | | | | | | |
| 90620 | CINTRON DIAZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1418987 | CINTRON DIAZ, ADELMA | ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 90621 | CINTRON DIAZ, ADELMA DEL C | ADDRESS ON FILE | | | | | | | |
| 90622 | CINTRON DIAZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 2148874 | Cintron Diaz, Ana Miriam | ADDRESS ON FILE | | | | | | | |
| 90623 | Cintron Diaz, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 90624 | CINTRON DIAZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 90625 | Cintron Diaz, Brenda I | ADDRESS ON FILE | | | | | | | |
| 90626 | CINTRON DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1599575 | Cintron Diaz, Celeste | ADDRESS ON FILE | | | | | | | |
| 90627 | CINTRON DIAZ, CELESTES | ADDRESS ON FILE | | | | | | | |
| 1467674 | CINTRON DIAZ, DELMA C | ADDRESS ON FILE | | | | | | | |
| 90628 | CINTRON DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 90629 | CINTRON DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 784935 | CINTRON DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1858026 | Cintron Diaz, Efrain | ADDRESS ON FILE | | | | | | | |
| 90630 | CINTRON DIAZ, GILVANIA | ADDRESS ON FILE | | | | | | | |
| 90631 | CINTRON DIAZ, GILVANIA | ADDRESS ON FILE | | | | | | | |
| 784936 | CINTRON DIAZ, GLADYRIS | ADDRESS ON FILE | | | | | | | |
| 90632 | CINTRON DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 90633 | CINTRON DIAZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 90634 | CINTRON DIAZ, IBIS R | ADDRESS ON FILE | | | | | | | |
| 90635 | CINTRON DIAZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 1902915 | Cintron Diaz, Irma L. | ADDRESS ON FILE | | | | | | | |
| 90636 | CINTRON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 90637 | CINTRON DIAZ, LEILA V | ADDRESS ON FILE | | | | | | | |
| 90638 | CINTRON DIAZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90639 | CINTRON DIAZ, MARTA | ADDRESS ON FILE | | | | | |
| 784937 | CINTRON DIAZ, MICHELLE | ADDRESS ON FILE | | | | | |
| 90640 | Cintron Diaz, Migdalia | ADDRESS ON FILE | | | | | |
| 90641 | CINTRON DIAZ, MILAGROS | ADDRESS ON FILE | | | | | |
| 90642 | CINTRON DIAZ, MIRTA | ADDRESS ON FILE | | | | | |
| 336968 | CINTRON DIAZ, MIRTA | ADDRESS ON FILE | | | | | |
| 90643 | CINTRON DIAZ, NELSON I. | ADDRESS ON FILE | | | | | |
| 784938 | CINTRON DIAZ, OREALIZ | ADDRESS ON FILE | | | | | |
| 90644 | CINTRON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 90645 | CINTRON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 90646 | CINTRON DIAZ, VANESSA | ADDRESS ON FILE | | | | | |
| 784939 | CINTRON DIAZ, VICTOR M | ADDRESS ON FILE | | | | | |
| 90647 | CINTRON DIAZ, VICTOR M | ADDRESS ON FILE | | | | | |
| 90648 | CINTRON DIAZ, VIVIAN | ADDRESS ON FILE | | | | | |
| 90649 | CINTRON DIAZ, WILMARIE | ADDRESS ON FILE | | | | | |
| 784940 | CINTRON DIAZ, WILMARIE | ADDRESS ON FILE | | | | | |
| 90650 | CINTRON DIAZ, ZAYRA | ADDRESS ON FILE | | | | | |
| 842196 | CINTRON DILAN IRAIDA J. | COND VILLA MAGNA APT 1106 | | | SAN JUAN | PR | 00921 |
| 90651 | Cintron Dilan, Iraida | ADDRESS ON FILE | | | | | |
| 90652 | CINTRON DILAN, IRAIDA J. | ADDRESS ON FILE | | | | | |
| 90653 | CINTRON DILAN, JOSE | ADDRESS ON FILE | | | | | |
| 842197 | CINTRON DIPINI EILLEEN | BO DUQUE | SECTOR SIERRA CALLE 1 | | NAGUABO | PR | 00718 |
| 90654 | CINTRON DIPINI, EILLEEN | ADDRESS ON FILE | | | | | |
| 90655 | CINTRON DONATO, NANCY J | ADDRESS ON FILE | | | | | |
| 90656 | CINTRON DROUYN, JOSE | ADDRESS ON FILE | | | | | |
| 90657 | CINTRON ELICIER, DORA | ADDRESS ON FILE | | | | | |
| 90658 | CINTRON ELICIER, MARIA S | ADDRESS ON FILE | | | | | |
| 2176152 | CINTRON ESPINELL, JULIO | ADDRESS ON FILE | | | | | |
| 90660 | CINTRON ESPINELL, JULIO | ADDRESS ON FILE | | | | | |
| 90661 | CINTRON ESPINOSA, AIDA L | ADDRESS ON FILE | | | | | |
| 631586 | CINTRON EXPORT INC | PO BOX 1025 | | | ADJUNTAS | PR | 00601 |
| 90662 | CINTRON FAJARDO, MICHELLE | ADDRESS ON FILE | | | | | |
| 90663 | CINTRON FELICIANO, ALMA L | ADDRESS ON FILE | | | | | |
| 90664 | CINTRON FELICIANO, CARLOS A. | ADDRESS ON FILE | | | | | |
| 90665 | CINTRON FELICIANO, DAVID | ADDRESS ON FILE | | | | | |
| 90666 | CINTRON FELICIANO, VICTOR | ADDRESS ON FILE | | | | | |
| 90667 | CINTRON FELIX, LUIS M | ADDRESS ON FILE | | | | | |
| 90668 | CINTRON FERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | |
| 90669 | Cintron Fernandez, Carlos R | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 90670 | CINTRON FERNANDEZ, GLADYS | ADDRESS ON FILE |
| 2052315 | CINTRON FERNANDEZ, GLADYS I. | ADDRESS ON FILE |
| 90672 | CINTRON FERNANDEZ, IRIS | ADDRESS ON FILE |
| 90673 | CINTRON FERRER, JESUS M | ADDRESS ON FILE |
| 90674 | CINTRON FIELD, EDUARDO | ADDRESS ON FILE |
| 1554684 | CINTRON FIGUERA, ANGEL L | ADDRESS ON FILE |
| 90675 | CINTRON FIGUEROA, ALEXANDER | ADDRESS ON FILE |
| 1538493 | Cintron Figueroa, Angel | ADDRESS ON FILE |
| 90676 | CINTRON FIGUEROA, ANGEL | ADDRESS ON FILE |
| 90676 | CINTRON FIGUEROA, ANGEL | ADDRESS ON FILE |
| 90677 | Cintron Figueroa, Angel L | ADDRESS ON FILE |
| 90678 | CINTRON FIGUEROA, CARMEN T | ADDRESS ON FILE |
| 90679 | CINTRON FIGUEROA, FRANCISCO | ADDRESS ON FILE |
| 90680 | CINTRON FIGUEROA, FRANCISCO | ADDRESS ON FILE |
| 2177189 | Cintron Figueroa, Francisco | ADDRESS ON FILE |
| 90681 | CINTRON FIGUEROA, GILBERTO | ADDRESS ON FILE |
| 90682 | CINTRON FIGUEROA, GLADYS | ADDRESS ON FILE |
| 90683 | CINTRON FIGUEROA, HECTOR | ADDRESS ON FILE |
| 90684 | CINTRON FIGUEROA, JOSE O. | ADDRESS ON FILE |
| 90685 | CINTRON FIGUEROA, JUAN | ADDRESS ON FILE |
| 90686 | CINTRON FIGUEROA, JUANA | ADDRESS ON FILE |
| 90687 | CINTRON FIGUEROA, LUIS | ADDRESS ON FILE |
| 90688 | CINTRON FIGUEROA, LUIS | ADDRESS ON FILE |
| 2203822 | Cintron Figueroa, Migdalia | ADDRESS ON FILE |
| 90689 | CINTRON FIGUEROA, PRIMITIVA | ADDRESS ON FILE |
| 90690 | CINTRON FIGUEROA, ROSA E | ADDRESS ON FILE |
| 90691 | CINTRON FLORES, ALEXANDRA | ADDRESS ON FILE |
| 90692 | Cintron Flores, Angeiris | ADDRESS ON FILE |
| 90693 | Cintron Flores, Maria | ADDRESS ON FILE |
| 784942 | CINTRON FLORES, MARIA I | ADDRESS ON FILE |
| 90694 | CINTRON FLORES, MARIXSA | ADDRESS ON FILE |
| 90695 | CINTRON FLORES, SIRI | ADDRESS ON FILE |
| 784943 | CINTRON FLORES, SIRI | ADDRESS ON FILE |
| 1633528 | Cintron Flores, Siri A. | ADDRESS ON FILE |
| 90696 | CINTRON FONALLEDAS, LUIS O. | ADDRESS ON FILE |
| 90697 | CINTRON FONSECA, DALIANA | ADDRESS ON FILE |
| 784944 | CINTRON FONTANEZ, JENNIFFER | ADDRESS ON FILE |
| 90698 | CINTRON FRANCESCHINI, FRANCISCO A | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 90699 | CINTRON FUENTES, IVAN | ADDRESS ON FILE | | | | | | | |
| 90700 | CINTRON FUENTES, TERESA | ADDRESS ON FILE | | | | | | | |
| 90701 | CINTRON FUENTES, WILMA | ADDRESS ON FILE | | | | | | | |
| 90702 | CINTRON GABRIEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 90703 | CINTRON GADEA, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 90704 | CINTRON GALARZA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1999501 | Cintron Galarza, Carmen D | ADDRESS ON FILE | | | | | | | |
| 1947690 | Cintron Galarza, Carmen Danessa | ADDRESS ON FILE | | | | | | | |
| 90705 | CINTRON GALARZA, PAULA I | ADDRESS ON FILE | | | | | | | |
| 90706 | CINTRON GANDIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 90707 | CINTRON GARCIA MD, ERICK D | ADDRESS ON FILE | | | | | | | |
| 90708 | Cintron Garcia, Alba | ADDRESS ON FILE | | | | | | | |
| 90709 | CINTRON GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 90710 | CINTRON GARCIA, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 90712 | CINTRON GARCIA, DIOLIDIS | ADDRESS ON FILE | | | | | | | |
| 90713 | CINTRON GARCIA, ELEDINA | ADDRESS ON FILE | | | | | | | |
| 90714 | CINTRON GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 90715 | Cintron Garcia, Esteban | ADDRESS ON FILE | | | | | | | |
| 90716 | CINTRON GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 90717 | CINTRON GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 90718 | CINTRON GARCIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 90719 | Cintron Garcia, Jose O | ADDRESS ON FILE | | | | | | | |
| 90720 | CINTRON GARCIA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 90721 | CINTRON GARCIA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 90722 | CINTRON GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 90724 | CINTRON GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 90725 | CINTRON GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 90726 | CINTRON GARCIA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 90727 | CINTRON GARCIA, NILDA | ADDRESS ON FILE | | | | | | | |
| 90728 | CINTRON GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 90730 | CINTRON GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 784946 | CINTRON GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2157299 | Cintron Garcias, Iriz | ADDRESS ON FILE | | | | | | | |
| 90731 | CINTRON GAZTAMBIDE, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| 90732 | CINTRON GAZTAMBIDE, LUIS | ADDRESS ON FILE | | | | | | | |
| 90733 | CINTRON GIL, RITA | ADDRESS ON FILE | | | | | | | |
| 90734 | CINTRON GOITIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2144700 | Cintron Gomez, Cristobal | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 90735 | CINTRON GOMEZ, LOURY | ADDRESS ON FILE | | | | | | | |
| 2143131 | Cintron Gomez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 90736 | CINTRON GOMEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2144038 | Cintron Gomez, Violeta A. | ADDRESS ON FILE | | | | | | | |
| 2154103 | Cintron Gonzales, Cristina | ADDRESS ON FILE | | | | | | | |
| 90737 | CINTRON GONZALEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 90738 | CINTRON GONZALEZ, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 1576826 | Cintron Gonzalez, Angela L. | ADDRESS ON FILE | | | | | | | |
| 90739 | CINTRON GONZALEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 90740 | Cintrón González, Bárbara M. | ADDRESS ON FILE | | | | | | | |
| 784947 | CINTRON GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 90741 | CINTRON GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 90742 | CINTRON GONZALEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 2195583 | Cintron Gonzalez, Doris | ADDRESS ON FILE | | | | | | | |
| 90743 | CINTRON GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 2222224 | Cintron Gonzalez, Doris | ADDRESS ON FILE | | | | | | | |
| 90744 | Cintron Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 1418988 | CINTRÓN GONZÁLEZ, EDWIN | ELIEZER SOTO ALICEA | CALLE ANTONIO R. BARCELÓ. #28 | | | CIDRA | PR | 00739 | |
| 784948 | CINTRON GONZALEZ, ELIN | ADDRESS ON FILE | | | | | | | |
| 90746 | CINTRON GONZALEZ, EMMA E. | ADDRESS ON FILE | | | | | | | |
| 2204616 | Cintron Gonzalez, Fernando | ADDRESS ON FILE | | | | | | | |
| 90747 | CINTRON GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 90711 | CINTRON GONZALEZ, GRABIEL | ADDRESS ON FILE | | | | | | | |
| 90748 | CINTRON GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 90749 | CINTRON GONZALEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 90750 | CINTRON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 90751 | CINTRON GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1994263 | Cintron Gonzalez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 784950 | CINTRON GONZALEZ, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 90752 | CINTRON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 784951 | CINTRON GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 90753 | CINTRON GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 90754 | CINTRON GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 90755 | CINTRON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 90756 | CINTRON GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 90757 | CINTRON GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 90758 | CINTRON GONZALEZ, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 90759 | CINTRON GONZALEZ, MIGDA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2028468 | Cintron Gonzalez, Migda Ivelissa | ADDRESS ON FILE | | | | | | | |
| 90760 | CINTRON GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 90761 | CINTRON GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 371136 | CINTRON GONZALEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 90763 | CINTRON GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 784952 | CINTRON GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1425082 | CINTRON GONZALEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 90765 | Cintron Gonzalez, Sergio M | ADDRESS ON FILE | | | | | | | |
| 90766 | CINTRON GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 90767 | CINTRON GONZALEZ, VANESSA C | ADDRESS ON FILE | | | | | | | |
| 90768 | CINTRON GONZALEZ, VILMA C | ADDRESS ON FILE | | | | | | | |
| 784953 | CINTRON GONZALEZ, VILMA C | ADDRESS ON FILE | | | | | | | |
| 1965655 | Cintron Gonzalez, Vilma C. | ADDRESS ON FILE | | | | | | | |
| 90769 | CINTRON GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1830432 | Cintron Gonzalez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 1820987 | Cintron Gonzalez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1844390 | CINTRON GONZALEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 90771 | CINTRON GREEN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 90772 | CINTRON GUASP, NINUTCHKA MARIE | ADDRESS ON FILE | | | | | | | |
| 90773 | CINTRON GUEVARA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 722532 | CINTRON GUTIERREZ, MILADY | ADDRESS ON FILE | | | | | | | |
| 2114520 | Cintron Gutierrez, Milady | ADDRESS ON FILE | | | | | | | |
| 2086697 | Cintron Gutierrez, Milady | ADDRESS ON FILE | | | | | | | |
| 90774 | CINTRON GUZMAN, KALY | ADDRESS ON FILE | | | | | | | |
| 90775 | CINTRON GUZMAN, LEONARDO J. | ADDRESS ON FILE | | | | | | | |
| 90776 | CINTRON GUZMAN, MARIA P | ADDRESS ON FILE | | | | | | | |
| 1676987 | Cintron Guzman, Maria P. | ADDRESS ON FILE | | | | | | | |
| 90777 | CINTRON GUZMAN, RHAYZA | ADDRESS ON FILE | | | | | | | |
| 784954 | CINTRON GUZMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 90778 | Cintron Heredia, Diomara | ADDRESS ON FILE | | | | | | | |
| 90779 | CINTRON HERNANDEZ, ADANISSE | ADDRESS ON FILE | | | | | | | |
| 90780 | CINTRON HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 90781 | CINTRON HERNANDEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 90782 | CINTRON HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 90783 | CINTRON HERNANDEZ, BELKIS A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2036271 | Cintron Hernandez, Belkis A. | ADDRESS ON FILE | | | | | | |
| 90784 | CINTRON HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 90785 | CINTRON HERNANDEZ, CYNTHIA L | ADDRESS ON FILE | | | | | | |
| 90786 | CINTRON HERNANDEZ, DENIS I. | ADDRESS ON FILE | | | | | | |
| 90787 | CINTRON HERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 90788 | CINTRON HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 784956 | CINTRON HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 90789 | Cintron Hernandez, Jaime O. | ADDRESS ON FILE | | | | | | |
| 1256989 | CINTRON HERNANDEZ, JAIME O. | ADDRESS ON FILE | | | | | | |
| 1822356 | Cintron Hernandez, Julio | ADDRESS ON FILE | | | | | | |
| 90791 | CINTRON HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 90790 | Cintron Hernandez, Julio | ADDRESS ON FILE | | | | | | |
| 90792 | CINTRON HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 90793 | CINTRON HERNANDEZ, MAYRA J. | ADDRESS ON FILE | | | | | | |
| 90794 | Cintron Hernandez, Mayra J. | ADDRESS ON FILE | | | | | | |
| 90796 | CINTRON HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 852391 | CINTRON HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 90795 | CINTRON HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 90797 | CINTRON HERNANDEZ, NIXSALIS | ADDRESS ON FILE | | | | | | |
| 90798 | CINTRON HERNANDEZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 784957 | CINTRON HERNANDEZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 2054364 | Cintron Hernandez, Pedro A. | Urb Villas de Candelero #22 | | | | Humacao | PR | 00791 |
| 90799 | CINTRON HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 90800 | CINTRON HERNANDEZ, VICTOR L | ADDRESS ON FILE | | | | | | |
| 2197901 | Cintron Hernandez, Victor L. | ADDRESS ON FILE | | | | | | |
| 1796295 | Cintron Hernandez, Victor L. | ADDRESS ON FILE | | | | | | |
| 1964220 | Cintron Hernandez, Victor Luis | ADDRESS ON FILE | | | | | | |
| 90801 | CINTRON HERNANDEZ, YVETTE | ADDRESS ON FILE | | | | | | |
| 90802 | CINTRON HERRERA, MILDRED | ADDRESS ON FILE | | | | | | |
| 90803 | CINTRON HERRERA, MILLICENT | ADDRESS ON FILE | | | | | | |
| 784958 | CINTRON HEVIA, BERNIE J | ADDRESS ON FILE | | | | | | |
| 2203272 | CINTRON HUERTAS, MAGDA | ADDRESS ON FILE | | | | | | |
| 784960 | CINTRON IGARTUA, FARAH A | ADDRESS ON FILE | | | | | | |
| 90804 | CINTRON II AGOSTO, MOISES | ADDRESS ON FILE | | | | | | |
| 90805 | Cintron III Marc, Gabriel R | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90806 | CINTRON III MARCO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 90807 | CINTRON INGLES, JOEL | ADDRESS ON FILE | | | | | | |
| 90808 | CINTRON IRIZARRY, ANNETTE | ADDRESS ON FILE | | | | | | |
| 90809 | CINTRON IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | |
| 1913234 | Cintron Irizarry, Carlos | ADDRESS ON FILE | | | | | | |
| 90810 | CINTRON IRIZARRY, CHEYRIE M | ADDRESS ON FILE | | | | | | |
| 90811 | CINTRON IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1806657 | Cintron Irizarry, Edward | ADDRESS ON FILE | | | | | | |
| 1806657 | Cintron Irizarry, Edward | ADDRESS ON FILE | | | | | | |
| 90812 | CINTRON IRIZARRY, ELLISON | ADDRESS ON FILE | | | | | | |
| 90813 | CINTRON IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | |
| 90814 | CINTRON IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | |
| 2128124 | Cintron Irizarry, Iris | ADDRESS ON FILE | | | | | | |
| 784961 | CINTRON IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | |
| 90815 | CINTRON IRRIZARY, LUIS | ADDRESS ON FILE | | | | | | |
| 90816 | CINTRON JACOME, CARLOS | ADDRESS ON FILE | | | | | | |
| 1258002 | CINTRON JEREMIAS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 90817 | CINTRON JEREMIAS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 90818 | CINTRON JIMENEZ, ANGEL EDUARDO | ADDRESS ON FILE | | | | | | |
| 90819 | CINTRON JIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 90820 | CINTRON JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1418990 | CINTRÓN JIMÉNEZ, LUIS A. | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 |
| 90821 | CINTRON JORGE, GILBERTO | ADDRESS ON FILE | | | | | | |
| 90822 | CINTRON JURADO, MARIA | ADDRESS ON FILE | | | | | | |
| 1685882 | Cintron Jurado, Maria L. | ADDRESS ON FILE | | | | | | |
| 90823 | CINTRON JUSINO, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 90824 | CINTRON LABOY, CECILIO | ADDRESS ON FILE | | | | | | |
| 90825 | CINTRON LAFONTAINE, DAIHANARA | ADDRESS ON FILE | | | | | | |
| 784964 | CINTRON LAFONTAINE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 90827 | CINTRON LANDRON, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1418991 | CINTRON LANDRON, MARIBEL | CINTRON LANDRON, MARIBEL | URB. LA ESPERANZA CALLE 2 | | | VEGA ALTA | PR | 00692 |
| 90828 | CINTRON LANDRON, MARIBEL | POR DERECHO PROPIO | URB. LA ESPERANZA | CALLE 2 | | VEGA ALTA | PR | 00692 |
| 784965 | CINTRON LAUREANO, ANGEL A | ADDRESS ON FILE | | | | | | |
| 90829 | Cintron Laureano, Arlene | ADDRESS ON FILE | | | | | | |
| 90830 | CINTRON LAUZURIQUE, LAURA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90831 | CINTRON LAZU, JAIME | ADDRESS ON FILE | | | | | | |
| 90832 | CINTRON LEBRON, JUAN | ADDRESS ON FILE | | | | | | |
| 90833 | Cintron Lebron, Lourdes S | ADDRESS ON FILE | | | | | | |
| 90834 | CINTRON LEBRON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 90835 | CINTRON LEBRON, ROSELYN | ADDRESS ON FILE | | | | | | |
| 90836 | CINTRON LEYVA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 90837 | CINTRON LOPEZ MD, JUAN | ADDRESS ON FILE | | | | | | |
| 90729 | Cintron Lopez, Angel F | ADDRESS ON FILE | | | | | | |
| 90838 | CINTRON LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 90839 | CINTRON LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1258003 | CINTRON LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 90841 | CINTRON LOPEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 90842 | CINTRON LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 90843 | CINTRON LOPEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 90844 | CINTRON LOPEZ, FRANCES M | ADDRESS ON FILE | | | | | | |
| 90845 | CINTRON LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2143039 | Cintron Lopez, Gerardo | ADDRESS ON FILE | | | | | | |
| 1611251 | CINTRON LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 90846 | CINTRON LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 90848 | CINTRON LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 90849 | CINTRON LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 90850 | CINTRON LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 90851 | CINTRON LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 90852 | CINTRON LOPEZ, JOSE G | ADDRESS ON FILE | | | | | | |
| 90853 | CINTRON LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 90854 | CINTRON LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 90855 | CINTRON LOPEZ, LISA MARIEL | ADDRESS ON FILE | | | | | | |
| 1909305 | Cintron Lopez, Luis A | ADDRESS ON FILE | | | | | | |
| 90856 | CINTRON LOPEZ, MAREM | ADDRESS ON FILE | | | | | | |
| 90857 | CINTRON LOPEZ, MARGIE I | ADDRESS ON FILE | | | | | | |
| 90859 | CINTRON LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 90858 | CINTRON LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 90860 | CINTRON LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 90862 | CINTRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 90863 | CINTRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 90861 | CINTRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 2103857 | Cintron Lopez, Myriam | ADDRESS ON FILE | | | | | | |
| 90864 | CINTRON LOPEZ, NATALIA D. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90865 | CINTRON LOPEZ, SUHEIN | ADDRESS ON FILE | | | | | | |
| 90866 | CINTRON LOPEZ, VANESA | ADDRESS ON FILE | | | | | | |
| 90867 | CINTRON LOPEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 90868 | CINTRON LORENZI, CARLOS R | ADDRESS ON FILE | | | | | | |
| 90869 | CINTRON LORENZO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 90870 | CINTRON LORENZO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 52307 | CINTRON LORENZO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 1479266 | CINTRON LORENZO, BETHZAIDA & EVELYN | ADDRESS ON FILE | | | | | | |
| 90871 | CINTRON LORENZO, MARISARA | ADDRESS ON FILE | | | | | | |
| 2158537 | Cintron Lozada, Angela | ADDRESS ON FILE | | | | | | |
| 90872 | CINTRON LOZADA, GLADYS | ADDRESS ON FILE | | | | | | |
| 90873 | CINTRON LOZADA, ILSA I | ADDRESS ON FILE | | | | | | |
| 90874 | CINTRON LOZADA, JESUS | ADDRESS ON FILE | | | | | | |
| 1418992 | CINTRON LUGARDO, RAUL | ROSA M. BONILLA PÉREZ; | PO BOX 3684 | | | LARES | PR | 00669 |
| 90875 | Cintron Lugo, Amilcar | ADDRESS ON FILE | | | | | | |
| 1813507 | Cintron Lugo, Amilcar | ADDRESS ON FILE | | | | | | |
| 784966 | CINTRON LUGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 90876 | CINTRON LUGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 90877 | CINTRON LUGO, EDWIN J | ADDRESS ON FILE | | | | | | |
| 90878 | CINTRON LUGO, LYMARI | ADDRESS ON FILE | | | | | | |
| 90879 | CINTRON LUGO, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 90880 | CINTRON LUGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 90881 | CINTRON LUNA, NAYDA | ADDRESS ON FILE | | | | | | |
| 631587 | CINTRON MACHINE SHOP | LA PLANICIE | D 14 CALLE 2 | | | CAYEY | PR | 00736 |
| 90882 | CINTRON MADERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 90884 | CINTRON MADERA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 90885 | CINTRON MAIZ, NOLAN | ADDRESS ON FILE | | | | | | |
| 90886 | CINTRON MALAVE, JORGE | ADDRESS ON FILE | | | | | | |
| 852392 | CINTRON MALAVE, JORGE | ADDRESS ON FILE | | | | | | |
| 90887 | CINTRON MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 90888 | Cintron Maldonado, Alberto C. | ADDRESS ON FILE | | | | | | |
| 90889 | CINTRON MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 90891 | CINTRON MALDONADO, CANDIDA R | ADDRESS ON FILE | | | | | | |
| 1860049 | Cintron Maldonado, Carlos M. | ADDRESS ON FILE | | | | | | |
| 1258004 | CINTRON MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90892 | CINTRON MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 90893 | CINTRON MALDONADO, DIANA | ADDRESS ON FILE | | | | | | |
| 90894 | CINTRON MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 90895 | CINTRON MALDONADO, JORGE | ADDRESS ON FILE | | | | | | |
| 2073363 | Cintron Maldonado, Lina D. | ADDRESS ON FILE | | | | | | |
| 784967 | CINTRON MALDONADO, LINA D. | ADDRESS ON FILE | | | | | | |
| 90897 | CINTRON MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 90898 | Cintron Maldonado, Luis A | ADDRESS ON FILE | | | | | | |
| 90899 | CINTRON MALDONADO, MARCOS C | ADDRESS ON FILE | | | | | | |
| 90900 | CINTRON MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 90901 | CINTRON MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 90902 | CINTRON MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 90904 | CINTRON MANGUAL, GABRIEL F | ADDRESS ON FILE | | | | | | |
| 90905 | CINTRON MANGUAL, JESSICA | ADDRESS ON FILE | | | | | | |
| 90906 | CINTRON MANGUAL, LUIS | ADDRESS ON FILE | | | | | | |
| 90907 | CINTRON MANGUAL, RUBEN | ADDRESS ON FILE | | | | | | |
| 90908 | CINTRON MANZANO, JULIA | ADDRESS ON FILE | | | | | | |
| 90909 | CINTRON MANZANO, LUZ E | ADDRESS ON FILE | | | | | | |
| 1425083 | CINTRON MARCANO, MARITZA | ADDRESS ON FILE | | | | | | |
| 1423243 | CINTRÓN MARCANO, MARITZA | Urb. Santa Elena k-21 | Calle C | | | Bayamón | PR | 00957 |
| 90910 | CINTRON MARCANO, WANDA I | ADDRESS ON FILE | | | | | | |
| 784968 | CINTRON MARCANO, YAJAIRA E | ADDRESS ON FILE | | | | | | |
| 90911 | CINTRON MARCANO, YAJAIRA E | ADDRESS ON FILE | | | | | | |
| 90912 | CINTRON MARQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 1991989 | CINTRON MARQUEZ, GLORIA MARIA | ADDRESS ON FILE | | | | | | |
| 90913 | CINTRON MARQUEZ, JOSE D. | ADDRESS ON FILE | | | | | | |
| 1425080 | CINTRON MARQUEZ, JOSE D. | ADDRESS ON FILE | | | | | | |
| 90303 | CINTRON MARQUEZ,JOSE D | ADDRESS ON FILE | | | | | | |
| 90914 | CINTRON MARRERO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 90915 | Cintron Marrero, Jose F | ADDRESS ON FILE | | | | | | |
| 90916 | CINTRON MARRERO, LEIDA | ADDRESS ON FILE | | | | | | |
| 90917 | CINTRON MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 90918 | CINTRON MARRERO, OLGA | ADDRESS ON FILE | | | | | | |
| 90919 | CINTRON MARRERO, ZINNIA | ADDRESS ON FILE | | | | | | |
| 90920 | CINTRON MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1256990 | CINTRON MARTINEZ, APOLINAR | ADDRESS ON FILE | | | | | | | | |
| 90921 | Cintron Martinez, Apolinar | ADDRESS ON FILE | | | | | | | | |
| 2101778 | Cintron Martinez, Cynthia | ADDRESS ON FILE | | | | | | | | |
| 1949665 | Cintron Martinez, Cynthia | ADDRESS ON FILE | | | | | | | | |
| 90922 | CINTRON MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 90923 | CINTRON MARTINEZ, EDITH | ADDRESS ON FILE | | | | | | | | |
| 90924 | CINTRON MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 90925 | CINTRON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 90926 | Cintron Martinez, Jose Manuel | ADDRESS ON FILE | | | | | | | | |
| 90927 | CINTRON MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 90928 | CINTRON MARTINEZ, KAREN NAHIOMY | ADDRESS ON FILE | | | | | | | | |
| 90929 | CINTRON MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | | |
| 90930 | CINTRON MARTINEZ, MIGNA | ADDRESS ON FILE | | | | | | | | |
| 90931 | CINTRON MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 1801245 | Cintron Martinez, Sandra E | ADDRESS ON FILE | | | | | | | | |
| 90933 | Cintron Martinez, Zaydylyz | ADDRESS ON FILE | | | | | | | | |
| 90934 | CINTRON MARTINEZ, ZAYDYLYZ | ADDRESS ON FILE | | | | | | | | |
| 90935 | Cintron Martinez, Zuhany | ADDRESS ON FILE | | | | | | | | |
| 90936 | CINTRON MARTINEZ, ZUZZAN | ADDRESS ON FILE | | | | | | | | |
| 90937 | CINTRON MARZAN, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 90938 | CINTRON MATEO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 90939 | CINTRON MATEO, JOSE L. | ADDRESS ON FILE | | | | | | | | |
| 90940 | CINTRON MATEO, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 1918575 | Cintron Mateo, Rosa M. | ADDRESS ON FILE | | | | | | | | |
| 1918575 | Cintron Mateo, Rosa M. | ADDRESS ON FILE | | | | | | | | |
| 90942 | CINTRON MATOS, SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 90943 | CINTRON MATTEI, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 784971 | CINTRON MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 90945 | CINTRON MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 90944 | CINTRON MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 2160588 | Cintron Medina, Eduardo | ADDRESS ON FILE | | | | | | | | |
| 90946 | CINTRON MEDINA, ELEUTERIO | ADDRESS ON FILE | | | | | | | | |
| 1526100 | Cintron Medina, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 1526100 | Cintron Medina, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 90947 | Cintron Medina, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 90948 | CINTRON MEDINA, GLADYS M | ADDRESS ON FILE | | | | | | | | |
| 1581808 | Cintron Medina, Neidy | ADDRESS ON FILE | | | | | | | | |
| 2160839 | Cintron Medina, Pedro | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90950 | CINTRON MEDINA, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 90951 | CINTRON MEDINA, REY | ADDRESS ON FILE | | | | | | |
| 90952 | CINTRON MEJIAS, GLORIA | ADDRESS ON FILE | | | | | | |
| 90953 | CINTRON MEJIAS, GRISEL | ADDRESS ON FILE | | | | | | |
| 784972 | CINTRON MEJIAS, GRISSEL | ADDRESS ON FILE | | | | | | |
| 90954 | CINTRON MELENDEZ, ALICIA L | ADDRESS ON FILE | | | | | | |
| 2040201 | Cintron Melendez, Carmen E | ADDRESS ON FILE | | | | | | |
| 90955 | CINTRON MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 2008257 | Cintron Melendez, George L. | ADDRESS ON FILE | | | | | | |
| 90956 | CINTRON MELENDEZ, GINDYMAR | ADDRESS ON FILE | | | | | | |
| 90957 | CINTRON MELENDEZ, GINDYMAR | ADDRESS ON FILE | | | | | | |
| 784973 | CINTRON MELENDEZ, GINDYMAR | ADDRESS ON FILE | | | | | | |
| 90958 | Cintron Melendez, Johnny | ADDRESS ON FILE | | | | | | |
| 90959 | CINTRON MELENDEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 1490023 | Cintron Melendez, Jose | ADDRESS ON FILE | | | | | | |
| 90960 | CINTRON MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 90961 | CINTRON MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 90962 | CINTRON MELENDEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 90963 | CINTRON MELENDEZ, LIZZETTE M | ADDRESS ON FILE | | | | | | |
| 784974 | CINTRON MELENDEZ, MARIAM | ADDRESS ON FILE | | | | | | |
| 784975 | CINTRON MELENDEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 90965 | CINTRON MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 90966 | CINTRON MELENDEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 784976 | CINTRON MELENDEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 1756639 | Cintron Melendez, Nilda E. | ADDRESS ON FILE | | | | | | |
| 90967 | CINTRON MELENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 1418993 | CINTRON MELENDEZ, ROBERTO Y MELENDEZ CAÑEDO, ROBERT | JESUS M. JIMENEZ GONZALEZ RUBIO | PO BOX 3025 GUAYAMA | | | GUAYAMA | PR | 00785-3025 | |
| 90968 | Cintron Mendez, Carlos | ADDRESS ON FILE | | | | | | |
| 90969 | CINTRON MENDEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 90970 | CINTRON MENDEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 90971 | CINTRON MENDEZ, NORA S | ADDRESS ON FILE | | | | | | |
| 1960368 | Cintron Mendez, Nora Silva | ADDRESS ON FILE | | | | | | |
| 90972 | CINTRON MENDEZ, YERALDINE | ADDRESS ON FILE | | | | | | |
| 90973 | CINTRON MERCADO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1678655 | Cintron Mercado, Awilda | ADDRESS ON FILE | | | | | | |
| 784978 | CINTRON MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1861343 | Cintron Mercado, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1978391 | Cintron Mercado, Elizabeth | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1955 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 90974 | CINTRON MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 90975 | CINTRON MERCADO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 90976 | CINTRON MERCADO, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 90977 | CINTRON MERCADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 90978 | CINTRON MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2077994 | CINTRON MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 90979 | CINTRON MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 784979 | CINTRON MERCADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 90980 | CINTRON MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 90981 | CINTRON MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 90983 | CINTRON MERCADO, MELBA E | ADDRESS ON FILE | | | | | | | |
| 90984 | CINTRON MERCADO, OLGA DEL | ADDRESS ON FILE | | | | | | | |
| 90985 | CINTRON MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 90986 | CINTRON MERCADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 90987 | CINTRON MERCADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 90988 | CINTRON MERCED, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 784980 | CINTRON MERCED, LUIS A | ADDRESS ON FILE | | | | | | | |
| 90990 | CINTRON MERCED, RAMON | ADDRESS ON FILE | | | | | | | |
| 90991 | CINTRON MESTRE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 90992 | CINTRON MILANES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1511508 | Cintron Milanes, Carmen | ADDRESS ON FILE | | | | | | | |
| 90993 | CINTRON MILANES, JUAN | ADDRESS ON FILE | | | | | | | |
| 90994 | CINTRON MILLAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 90995 | CINTRON MINGUELA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 784981 | CINTRON MIRANDA, INGRID V | ADDRESS ON FILE | | | | | | | |
| 90996 | CINTRON MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 90997 | CINTRON MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 90998 | CINTRON MOCTEZUMA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 90999 | CINTRON MOJICA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 91000 | CINTRON MOJICA, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| 91001 | CINTRON MOLINA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 784982 | CINTRON MOLINA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 91002 | Cintron Molina, Gregorio | ADDRESS ON FILE | | | | | | | |
| 91003 | CINTRON MOLINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 2219559 | Cintron Molina, Wanda Iris | ADDRESS ON FILE | | | | | | | |
| 2219559 | Cintron Molina, Wanda Iris | ADDRESS ON FILE | | | | | | | |
| 2219559 | Cintron Molina, Wanda Iris | ADDRESS ON FILE | | | | | | | |
| 91004 | CINTRON MONDRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91005 | Cintron Monge, Cecilio | ADDRESS ON FILE | | | | | | | |
| 91006 | Cintron Monge, Fernando | ADDRESS ON FILE | | | | | | | |
| 91007 | CINTRON MONROIG, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 1996784 | Cintron Montalvo, Miriam | ADDRESS ON FILE | | | | | | | |
| 2012946 | Cintron Montalvo, Miriam | ADDRESS ON FILE | | | | | | | |
| 784983 | CINTRON MONTANEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 91009 | CINTRON MONTANEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 784984 | CINTRON MONTANEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 1871892 | CINTRON MONTANEZ, IRIS IVETTE | ADDRESS ON FILE | | | | | | | |
| 91010 | CINTRON MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 784985 | CINTRON MONTANEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 91011 | CINTRON MONTANEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 91012 | CINTRON MONTERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 91013 | CINTRON MONZON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 842195 | CINTRON MORALES MARLENE | URB SANTA ROSA | 54-15 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 91014 | CINTRON MORALES, AHIBEL L. | ADDRESS ON FILE | | | | | | | |
| 91015 | CINTRON MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91016 | CINTRON MORALES, CARLA M | ADDRESS ON FILE | | | | | | | |
| 784986 | CINTRON MORALES, CARLA M | ADDRESS ON FILE | | | | | | | |
| 91017 | CINTRON MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91018 | Cintron Morales, Emilio | ADDRESS ON FILE | | | | | | | |
| 91019 | CINTRON MORALES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 1937103 | Cintron Morales, Genoveva | ADDRESS ON FILE | | | | | | | |
| 1887531 | CINTRON MORALES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 784987 | CINTRON MORALES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 91020 | CINTRON MORALES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 1462749 | Cintron Morales, Jose | ADDRESS ON FILE | | | | | | | |
| 1462832 | CINTRON MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 91021 | CINTRON MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 91022 | CINTRON MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 91023 | CINTRON MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1812283 | Cintron Morales, Margarita | ADDRESS ON FILE | | | | | | | |
| 91024 | CINTRON MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 1902401 | Cintron Morales, Radames | ADDRESS ON FILE | | | | | | | |
| 91025 | Cintron Morales, Radames | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91026 | CINTRON MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 91028 | Cintron Morales, Wilson | ADDRESS ON FILE | | | | | | | |
| 91029 | CINTRON MORALES, YAMILA E | ADDRESS ON FILE | | | | | | | |
| 91030 | CINTRON MORENO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 91032 | CINTRON MOYA, IAN | ADDRESS ON FILE | | | | | | | |
| 784988 | CINTRON MOYA, IAN C | ADDRESS ON FILE | | | | | | | |
| 91033 | CINTRON MULERO, DAISY | ADDRESS ON FILE | | | | | | | |
| 91034 | CINTRON MULERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 91035 | CINTRON MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91036 | CINTRON MUSIGNAC, MARIELA | ADDRESS ON FILE | | | | | | | |
| 91037 | CINTRON MUSIGNAC, NOELIA | ADDRESS ON FILE | | | | | | | |
| 1610878 | Cintron Navarro, Juan C. | ADDRESS ON FILE | | | | | | | |
| 784989 | CINTRON NAZARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2065029 | Cintron Nazario, Carmen T. | ADDRESS ON FILE | | | | | | | |
| 91039 | CINTRON NEGRON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 91040 | Cintron Negron, Hector | ADDRESS ON FILE | | | | | | | |
| 91041 | CINTRON NEGRON, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 784990 | CINTRON NEGRON, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 2204590 | Cintron Negron, Natividad | ADDRESS ON FILE | | | | | | | |
| 1965902 | Cintron Negron, Tomas | ADDRESS ON FILE | | | | | | | |
| 2042188 | Cintron Nermany, Mildred | ADDRESS ON FILE | | | | | | | |
| 91043 | CINTRON NIEVES, ADLIN | ADDRESS ON FILE | | | | | | | |
| 91044 | CINTRON NIEVES, EFRAINA | ADDRESS ON FILE | | | | | | | |
| 91045 | CINTRON NIEVES, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 91046 | CINTRON NIEVES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 91047 | CINTRON NIEVES, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 1543023 | Cintron Nieves, Jose Arnaldo | ADDRESS ON FILE | | | | | | | |
| 2029229 | CINTRON NIEVES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 91048 | CINTRON NIEVES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2029229 | CINTRON NIEVES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 91049 | CINTRON NIEVES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 91050 | CINTRON NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 91051 | CINTRON NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 91052 | Cintron Nieves, Miguel | ADDRESS ON FILE | | | | | | | |
| 91053 | CINTRON NIEVES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 91054 | CINTRON NIEVES, SAIRA | ADDRESS ON FILE | | | | | | | |
| 90982 | Cintron Nogueras, Luis D | ADDRESS ON FILE | | | | | | | |
| 2048316 | Cintron Nogueras, Sarai | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 784991 | CINTRON NOGUERAS, SARAI | ADDRESS ON FILE | | | | | | | |
| 91055 | CINTRON NOGUERAS, SARAI | ADDRESS ON FILE | | | | | | | |
| 91056 | CINTRON NORIEGA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 91057 | CINTRON NORIEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 91058 | CINTRON NORIEGA, NELSON R | ADDRESS ON FILE | | | | | | | |
| 784992 | CINTRON NORIEGA, NELSON R | ADDRESS ON FILE | | | | | | | |
| 91059 | CINTRON NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91060 | CINTRON NUNEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 91061 | CINTRON NUNEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 91062 | CINTRON NUNEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 91063 | CINTRON NUQEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 91064 | CINTRON OCASIO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 91065 | Cintron Ocasio, Javier | ADDRESS ON FILE | | | | | | | |
| 91066 | CINTRON OCASIO, JEYVIER | ADDRESS ON FILE | | | | | | | |
| 91067 | CINTRON OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 91068 | Cintron Ocasio, Yajaira N. | ADDRESS ON FILE | | | | | | | |
| 91069 | CINTRON OCASIO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 784993 | CINTRON OCASIO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 91070 | CINTRON OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 91071 | CINTRON OJEDA, JEHIELY Z. | ADDRESS ON FILE | | | | | | | |
| 91072 | CINTRON OLIVER, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 91074 | CINTRON OLIVERA, WANCEDYS | ADDRESS ON FILE | | | | | | | |
| 91075 | CINTRON OLIVERA, WANCEDYS | ADDRESS ON FILE | | | | | | | |
| 1606380 | Cintrón Olivera, Wancedys | ADDRESS ON FILE | | | | | | | |
| 91076 | CINTRON OLIVERAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 91077 | CINTRON OLIVIERI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 91078 | CINTRON OLIVIERI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 784994 | CINTRON OLIVIERI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 91079 | Cintron Olivo, Noemi | ADDRESS ON FILE | | | | | | | |
| 91080 | CINTRON OLMEDA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 91081 | CINTRON OLMEDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 91082 | CINTRON OPIO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 784995 | CINTRON OQUENDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 784996 | CINTRON OQUENDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 91084 | CINTRON OQUENDO, ELAINE A | ADDRESS ON FILE | | | | | | | |
| 91085 | CINTRON OQUENDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2131327 | Cintron Oquendo, Ismael | ADDRESS ON FILE | | | | | | | |
| 784997 | CINTRON OQUENDO, ISMAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 91086 | CINTRON OQUENDO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 784998 | CINTRON OQUENDO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 91087 | CINTRON OQUENDO, SANDRALIZ | ADDRESS ON FILE | | | | | | | |
| 91088 | Cintron Orengo, Isabel | ADDRESS ON FILE | | | | | | | |
| 91089 | CINTRON ORENGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 91090 | CINTRON ORTEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1609810 | Cintrón Ortiz , Harry Francisco | ADDRESS ON FILE | | | | | | | |
| 91091 | CINTRON ORTIZ MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 91092 | CINTRON ORTIZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1677569 | Cintron Ortiz, Abraham | ADDRESS ON FILE | | | | | | | |
| 91093 | CINTRON ORTIZ, ALICE L | ADDRESS ON FILE | | | | | | | |
| 91094 | CINTRON ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 91095 | CINTRON ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 91096 | Cintron Ortiz, Brenda I | ADDRESS ON FILE | | | | | | | |
| 91097 | CINTRON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91098 | CINTRON ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 91099 | CINTRON ORTIZ, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 91100 | CINTRON ORTIZ, EDUARDO R | ADDRESS ON FILE | | | | | | | |
| 91101 | CINTRON ORTIZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 91102 | CINTRON ORTIZ, HARRY F | ADDRESS ON FILE | | | | | | | |
| 1805412 | Cintron Ortiz, Harry F. | ADDRESS ON FILE | | | | | | | |
| 1808635 | Cintrón Ortiz, Harry F. | ADDRESS ON FILE | | | | | | | |
| 91103 | CINTRON ORTIZ, IRMA A | ADDRESS ON FILE | | | | | | | |
| 91104 | CINTRON ORTIZ, IRVIN E. | ADDRESS ON FILE | | | | | | | |
| 1424466 | Cintron Ortiz, Irvin E. | ADDRESS ON FILE | | | | | | | |
| 1418994 | CINTRÓN ORTIZ, IRVING E. | IRVING CINTRON | CIUDAD JARDIN 54 CALLE DAGUAO | | | JUNCOS | PR | 00777 | |
| 91105 | CINTRON ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 91106 | CINTRON ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 785000 | CINTRON ORTIZ, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| 91107 | CINTRON ORTIZ, JUANA J | ADDRESS ON FILE | | | | | | | |
| 91109 | CINTRON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91108 | CINTRON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 91111 | CINTRON ORTIZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 91110 | CINTRON ORTIZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 91112 | CINTRON ORTIZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 91113 | CINTRON ORTIZ, MABEL DEL C | ADDRESS ON FILE | | | | | | | |
| 91114 | CINTRON ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 91115 | CINTRON ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91116 | CINTRON ORTIZ, MARIA DE P. | ADDRESS ON FILE | | | | | | |
| 91117 | CINTRON ORTIZ, MARIA DE P. | ADDRESS ON FILE | | | | | | |
| 91118 | CINTRON ORTIZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 91119 | CINTRON ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 91120 | CINTRON ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 2088504 | CINTRON ORTIZ, MERIDA | ADDRESS ON FILE | | | | | | |
| 91121 | CINTRON ORTIZ, MERIDA | ADDRESS ON FILE | | | | | | |
| 91122 | CINTRON ORTIZ, NILDA | ADDRESS ON FILE | | | | | | |
| 91123 | CINTRON ORTIZ, NYDIA I | ADDRESS ON FILE | | | | | | |
| 1957340 | Cintron Ortiz, Nydia I. | ADDRESS ON FILE | | | | | | |
| 91124 | CINTRON ORTIZ, NYDIA J | ADDRESS ON FILE | | | | | | |
| 91125 | CINTRON ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 2159510 | Cintron Ortiz, Raul | ADDRESS ON FILE | | | | | | |
| 91126 | CINTRON ORTIZ, RAYMESH | ADDRESS ON FILE | | | | | | |
| 91127 | CINTRON ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 91128 | CINTRON ORTIZ, RUTH | ADDRESS ON FILE | | | | | | |
| 2080948 | CINTRON ORTIZ, VILMA I. | ADDRESS ON FILE | | | | | | |
| 2073417 | CINTRON ORTIZ, VILMA I. | ADDRESS ON FILE | | | | | | |
| 2094775 | Cintron Ortiz, Vilma Ivette | ADDRESS ON FILE | | | | | | |
| 91129 | CINTRON ORTIZ, YANITZA | ADDRESS ON FILE | | | | | | |
| 91130 | CINTRON ORTIZ, YARELIS M | ADDRESS ON FILE | | | | | | |
| 91132 | CINTRON ORTIZ, YARIBETH | ADDRESS ON FILE | | | | | | |
| 91131 | CINTRON ORTIZ, YARIBETH | ADDRESS ON FILE | | | | | | |
| 91133 | CINTRON ORTIZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 785001 | CINTRON ORTIZ, ZOLIS | ADDRESS ON FILE | | | | | | |
| 91134 | CINTRON ORTIZ, ZULMA E | ADDRESS ON FILE | | | | | | |
| 91135 | CINTRON OSORIO, JOSUE | ADDRESS ON FILE | | | | | | |
| 91136 | CINTRON OSORIO, MARIA G | ADDRESS ON FILE | | | | | | |
| 1485546 | Cintron Otero, Blanca I | ADDRESS ON FILE | | | | | | |
| 1485546 | Cintron Otero, Blanca I | ADDRESS ON FILE | | | | | | |
| 1471695 | CINTRON OTERO, BLANCA IRIS | ADDRESS ON FILE | | | | | | |
| 91138 | CINTRON OTERO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 91139 | CINTRON OTERO, ELENA | ADDRESS ON FILE | | | | | | |
| 91140 | CINTRON OTERO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 91141 | CINTRON OTERO, JANETTE | ADDRESS ON FILE | | | | | | |
| 91142 | CINTRON OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 91143 | CINTRON OTERO, LILIANA | ADDRESS ON FILE | | | | | | |
| 785002 | CINTRON OTERO, NILSA | ADDRESS ON FILE | | | | | | |
| 91144 | CINTRON OTERO, NILSA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1922931 | Cintron Otero, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 91073 | CINTRON OTERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 91145 | CINTRON OTERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 785003 | CINTRON OTERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 91146 | CINTRON OTERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 91147 | CINTRON OTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 91148 | CINTRON OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1889122 | CINTRON PABON, JORGE | ADDRESS ON FILE | | | | | | | |
| 2092636 | Cintron Pabon, Jorge | ADDRESS ON FILE | | | | | | | |
| 2035493 | Cintron Pabon, Jorge | ADDRESS ON FILE | | | | | | | |
| 91149 | CINTRON PACHECO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 2159298 | Cintron Pacheco, Abimael | ADDRESS ON FILE | | | | | | | |
| 91150 | Cintron Pacheco, Angel | ADDRESS ON FILE | | | | | | | |
| 91151 | CINTRON PACHECO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 91152 | CINTRON PACHECO, FRANKY | ADDRESS ON FILE | | | | | | | |
| 2003255 | Cintron Pacheco, Harry A. | ADDRESS ON FILE | | | | | | | |
| 91153 | CINTRON PACHECO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 852393 | CINTRON PACHECO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 91154 | CINTRON PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91155 | CINTRON PADILLA, ELIZ Y. | ADDRESS ON FILE | | | | | | | |
| 91156 | CINTRON PADILLA, WILMA | ADDRESS ON FILE | | | | | | | |
| 91157 | CINTRON PAGAN, DALILA | ADDRESS ON FILE | | | | | | | |
| 91158 | CINTRON PAGAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 2111521 | Cintron Pagan, Edwin | ADDRESS ON FILE | | | | | | | |
| 91159 | CINTRON PAGAN, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 91160 | CINTRON PAGAN, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 91161 | CINTRON PAGAN, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 91162 | CINTRON PANTOJAS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 91163 | CINTRON PARIS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 785005 | CINTRON PARRILLA, DELMA | ADDRESS ON FILE | | | | | | | |
| 91164 | CINTRON PARRILLA, DELMA C | ADDRESS ON FILE | | | | | | | |
| 1935661 | Cintron Parrilla, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 91165 | CINTRON PARRILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91166 | CINTRON PASTRANA, MARIELISSE | ADDRESS ON FILE | | | | | | | |
| 91167 | CINTRON PELLOT, ALVIN | ADDRESS ON FILE | | | | | | | |
| 785007 | CINTRON PENA, AIXA A. | ADDRESS ON FILE | | | | | | | |
| 91168 | CINTRON PENA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 91169 | CINTRON PENA, DOMINGO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91170 | CINTRON PENA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 91171 | CINTRON PENA, NILSA I | ADDRESS ON FILE | | | | | | |
| 91172 | CINTRON PENA, REBECA | ADDRESS ON FILE | | | | | | |
| 91174 | CINTRON PERALES, ILEANA | ADDRESS ON FILE | | | | | | |
| 91175 | CINTRON PERALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 842198 | CINTRON PEREZ CHRISTIAN | 652 CALLE CONCORDIA APT 3 | | | | SAN JUAN | PR | 00907-3501 |
| 91176 | CINTRON PEREZ, ADARGELIA | ADDRESS ON FILE | | | | | | |
| 91177 | CINTRON PEREZ, APOLINAR | ADDRESS ON FILE | | | | | | |
| 1945337 | Cintron Perez, Apolinar | ADDRESS ON FILE | | | | | | |
| 91178 | CINTRON PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1736924 | Cintron Perez, Benjamin | ADDRESS ON FILE | | | | | | |
| 91179 | CINTRON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 91180 | CINTRON PEREZ, CHRISTIAN O. | ADDRESS ON FILE | | | | | | |
| 91181 | CINTRON PEREZ, DORIS J. | ADDRESS ON FILE | | | | | | |
| 91182 | CINTRON PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 785008 | CINTRON PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 785009 | CINTRON PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 91184 | CINTRON PEREZ, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 91185 | CINTRON PEREZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 658768 | CINTRON PEREZ, GERARDO JOSE | ADDRESS ON FILE | | | | | | |
| 2088066 | CINTRON PEREZ, HECTOR E. | ADDRESS ON FILE | | | | | | |
| 1910231 | Cintron Perez, Heriberto | ADDRESS ON FILE | | | | | | |
| 91186 | CINTRON PEREZ, HILDA I | ADDRESS ON FILE | | | | | | |
| 91187 | CINTRON PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 91188 | CINTRON PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 91189 | CINTRON PEREZ, LEZMAY | ADDRESS ON FILE | | | | | | |
| 91190 | CINTRON PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 91191 | CINTRON PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 91192 | CINTRON PEREZ, LUZ A. | ADDRESS ON FILE | | | | | | |
| 91193 | CINTRON PEREZ, MAGANY | ADDRESS ON FILE | | | | | | |
| 91194 | CINTRON PEREZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 91195 | CINTRON PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 91196 | CINTRON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 91197 | CINTRON PEREZ, NORMA | ADDRESS ON FILE | | | | | | |
| 91198 | CINTRON PEREZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 91199 | CINTRON PEREZ, ORIANN M | ADDRESS ON FILE | | | | | | |
| 785010 | CINTRON PEREZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 91200 | CINTRON PEREZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 91201 | CINTRON PEREZ, RAMONA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 91202 | CINTRON PEREZ, VIVIAN JANET | ADDRESS ON FILE |
| 91203 | CINTRON PEREZ, YASHIRA M | ADDRESS ON FILE |
| 785012 | CINTRON PEREZ, YASMINE D. | ADDRESS ON FILE |
| 91204 | CINTRON PEREZ, YOMARIS | ADDRESS ON FILE |
| 1631078 | Cintron Pineiro, Ingrid Y | ADDRESS ON FILE |
| 91205 | Cintron Pineiro, Ingrid Y | ADDRESS ON FILE |
| 91206 | CINTRON PINERO MD, ALEX | ADDRESS ON FILE |
| 91207 | CINTRON PINERO, ALEX | ADDRESS ON FILE |
| 91208 | CINTRON PINERO, MYRTA B | ADDRESS ON FILE |
| 785013 | CINTRON PINERO, MYRTA B | ADDRESS ON FILE |
| 91209 | CINTRON PINTADO, JOELIA | ADDRESS ON FILE |
| 91210 | CINTRON PINTADO, LUIS J | ADDRESS ON FILE |
| 91211 | CINTRON PIZARRO, IVETTE | ADDRESS ON FILE |
| 91212 | CINTRON PIZARRO, IVETTE | ADDRESS ON FILE |
| 91213 | CINTRON POMALES, ROSA B | ADDRESS ON FILE |
| 91214 | CINTRON PONCE, CARLOS R | ADDRESS ON FILE |
| 91215 | CINTRON PONCE, GLORIA E | ADDRESS ON FILE |
| 91216 | CINTRON PONCE, MARGARET | ADDRESS ON FILE |
| 91217 | CINTRON PONTON MD, MARCELINO | ADDRESS ON FILE |
| 91218 | CINTRON PONTON, MARIARELI | ADDRESS ON FILE |
| 91219 | CINTRON PRADO, ANGEL | ADDRESS ON FILE |
| 91220 | CINTRON PRINCIPE MD, HECTOR | ADDRESS ON FILE |
| 1425084 | CINTRON PRINCIPE, HECTOR | ADDRESS ON FILE |
| 91222 | CINTRON QUESADA, CARMEN | ADDRESS ON FILE |
| 91223 | CINTRON QUINONES, JAVIER | ADDRESS ON FILE |
| 91224 | CINTRON QUINONES, NATANAEL | ADDRESS ON FILE |
| 1697041 | Cintrøn Quiñones, Natanael | ADDRESS ON FILE |
| 91225 | CINTRON QUINONES, RADAMES | ADDRESS ON FILE |
| 785014 | CINTRON QUINONES, RADAMES | ADDRESS ON FILE |
| 91226 | CINTRON QUINONES, RADAMES | ADDRESS ON FILE |
| 91227 | CINTRON QUINTANA, LYDIA | ADDRESS ON FILE |
| 91228 | CINTRON QUINTANA, LYDIA I. | ADDRESS ON FILE |
| 2069870 | Cintron Ramirez, Annette | ADDRESS ON FILE |
| 91229 | CINTRON RAMIREZ, ANNETTE | ADDRESS ON FILE |
| 91230 | CINTRON RAMIREZ, GIL | ADDRESS ON FILE |
| 785015 | CINTRON RAMIREZ, JENNIFER I | ADDRESS ON FILE |
| 91231 | CINTRON RAMIREZ, MARIA L | ADDRESS ON FILE |
| 1258005 | CINTRON RAMOS, ANA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1964 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91232 | CINTRON RAMOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 91233 | CINTRON RAMOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 91234 | CINTRON RAMOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1418995 | CINTRÓN RAMOS, DEBORAH | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 91235 | Cintron Ramos, Jaime | ADDRESS ON FILE | | | | | | | |
| 91236 | CINTRON RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 91237 | CINTRON RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 785016 | CINTRON RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 91238 | CINTRON RAMOS, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 91239 | CINTRON RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 91240 | CINTRON RAMOS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 91241 | CINTRON RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 91242 | CINTRON RAMOS, JULY | ADDRESS ON FILE | | | | | | | |
| 91243 | CINTRON RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 91244 | CINTRON RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 91245 | CINTRON RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 91246 | CINTRON RAMOS, MICHELLE N | ADDRESS ON FILE | | | | | | | |
| 91247 | CINTRON RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 91248 | CINTRON RAMOS, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 91249 | CINTRON RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 785017 | CINTRON RAMOS, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 1571735 | Cintron Rental Equipment | c/o Jose Cintron | PO Box 1000 | | | Isabela | PR | 00662 | |
| 1571735 | Cintron Rental Equipment | Ortiz Almedina Y Asociados Law Office PSC | PO Box 366556 | | | San Juan | PR | 00936 | |
| 91250 | CINTRON RESTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1935648 | CINTRON RESTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 91251 | Cintron Reyes, Armacelis | ADDRESS ON FILE | | | | | | | |
| 91252 | Cintron REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 91253 | CINTRON REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 785018 | CINTRON REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 91255 | CINTRON REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 91256 | CINTRON REYES, JEYMAR | ADDRESS ON FILE | | | | | | | |
| 91257 | CINTRON REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 91258 | CINTRON REYES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2204047 | CINTRON REYES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 91259 | CINTRON RIERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 91260 | CINTRON RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91261 | CINTRON RIOS, DEBORAH N | ADDRESS ON FILE | | | | | | | |
| 91262 | CINTRON RIOS, ERIKA I | ADDRESS ON FILE | | | | | | | |
| 91263 | CINTRON RIOS, IRAYDA | ADDRESS ON FILE | | | | | | | |
| 91264 | CINTRON RIOS, IRAYDA | ADDRESS ON FILE | | | | | | | |
| 785019 | CINTRON RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 91265 | CINTRON RIOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 91266 | CINTRON RIOS, NILSA I | ADDRESS ON FILE | | | | | | | |
| 91267 | Cintron Rios, Rosa H | ADDRESS ON FILE | | | | | | | |
| 2009308 | Cintron Rivera , Gregoria | ADDRESS ON FILE | | | | | | | |
| 91268 | CINTRON RIVERA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 91269 | CINTRON RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 91270 | CINTRON RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1595241 | Cintron Rivera, Aida I | ADDRESS ON FILE | | | | | | | |
| 1604744 | Cintron Rivera, Aida I. | ADDRESS ON FILE | | | | | | | |
| 91271 | CINTRON RIVERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 91272 | CINTRON RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 785020 | CINTRON RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 91273 | CINTRON RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 91274 | CINTRON RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 91275 | CINTRON RIVERA, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 91277 | CINTRON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91276 | CINTRON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 91278 | CINTRON RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 91279 | Cintron Rivera, Antonio J | ADDRESS ON FILE | | | | | | | |
| 91280 | CINTRON RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 91281 | CINTRON RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 91282 | CINTRON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 91283 | Cintron Rivera, Carmen | ADDRESS ON FILE | | | | | | | |
| 91284 | CINTRON RIVERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 91285 | CINTRON RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 91286 | CINTRON RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 91288 | CINTRON RIVERA, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 91289 | CINTRON RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 91290 | CINTRON RIVERA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 2072411 | Cintron Rivera, Carmen Socorro | ADDRESS ON FILE | | | | | | | |
| 785021 | CINTRON RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 91292 | CINTRON RIVERA, DIANA T | ADDRESS ON FILE | | | | | | | |
| 2071657 | CINTRON RIVERA, DIANA TERESA | ADDRESS ON FILE | | | | | | | |
| 91293 | Cintron Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 91294 | CINTRON RIVERA, EDGARDO | ADDRESS ON FILE |
| 91295 | CINTRON RIVERA, EDNA L | ADDRESS ON FILE |
| 91296 | CINTRON RIVERA, ELI | ADDRESS ON FILE |
| 91297 | Cintron Rivera, Elizabeth | ADDRESS ON FILE |
| 2141397 | Cintron Rivera, Enrique | ADDRESS ON FILE |
| 91298 | CINTRON RIVERA, ESTHER | ADDRESS ON FILE |
| 785022 | CINTRON RIVERA, EVA I | ADDRESS ON FILE |
| 785023 | CINTRON RIVERA, EVA I | ADDRESS ON FILE |
| 1800101 | Cintron Rivera, Genoveva | ADDRESS ON FILE |
| 1800101 | Cintron Rivera, Genoveva | ADDRESS ON FILE |
| 91299 | CINTRON RIVERA, GEOVANNY | ADDRESS ON FILE |
| 91300 | CINTRON RIVERA, GLISED ENID | ADDRESS ON FILE |
| 91301 | CINTRON RIVERA, GLORIBETH | ADDRESS ON FILE |
| 91302 | CINTRON RIVERA, GLORIVEE | ADDRESS ON FILE |
| 91303 | CINTRON RIVERA, GLORIVEE | ADDRESS ON FILE |
| 1912349 | Cintron Rivera, Gregonia | ADDRESS ON FILE |
| 1912349 | Cintron Rivera, Gregonia | ADDRESS ON FILE |
| 2091664 | Cintron Rivera, Gregonia | ADDRESS ON FILE |
| 2060682 | CINTRON RIVERA, GREGORIA | ADDRESS ON FILE |
| 91304 | CINTRON RIVERA, GREGORIA | ADDRESS ON FILE |
| 2060682 | CINTRON RIVERA, GREGORIA | ADDRESS ON FILE |
| 785024 | CINTRON RIVERA, GREGORIA | ADDRESS ON FILE |
| 91305 | CINTRON RIVERA, GRETCHEN | ADDRESS ON FILE |
| 91306 | CINTRON RIVERA, GUILLERMO | ADDRESS ON FILE |
| 1258006 | CINTRON RIVERA, HECTOR | ADDRESS ON FILE |
| 91307 | CINTRON RIVERA, HUMBERTO | ADDRESS ON FILE |
| 91308 | CINTRON RIVERA, JAIME L. | ADDRESS ON FILE |
| 91309 | CINTRON RIVERA, JANNIS | ADDRESS ON FILE |
| 91310 | CINTRON RIVERA, JASON | ADDRESS ON FILE |
| 91311 | CINTRON RIVERA, JEANNETTE M | ADDRESS ON FILE |
| 91312 | CINTRON RIVERA, JENNIFER | ADDRESS ON FILE |
| 91313 | CINTRON RIVERA, JESUS | ADDRESS ON FILE |
| 91314 | CINTRON RIVERA, JOEL | ADDRESS ON FILE |
| 91315 | CINTRON RIVERA, JOEL | ADDRESS ON FILE |
| 91316 | CINTRON RIVERA, JOSE JAVIER | ADDRESS ON FILE |
| 91317 | CINTRON RIVERA, JOSE L | ADDRESS ON FILE |
| 91318 | CINTRON RIVERA, JOSEFINA | ADDRESS ON FILE |
| 91319 | CINTRON RIVERA, JUAN | ADDRESS ON FILE |
| 1425085 | CINTRON RIVERA, JUAN | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 91321 | CINTRON RIVERA, KAMILLIE | ADDRESS ON FILE |
| 785025 | CINTRON RIVERA, KARLA A | ADDRESS ON FILE |
| 91322 | CINTRON RIVERA, KEISALIZ | ADDRESS ON FILE |
| 91287 | Cintron Rivera, Kenneth O. | ADDRESS ON FILE |
| 91323 | CINTRON RIVERA, KERMIT | ADDRESS ON FILE |
| 91324 | Cintron Rivera, Leslie | ADDRESS ON FILE |
| 91325 | CINTRON RIVERA, LISHER M. | ADDRESS ON FILE |
| 785026 | CINTRON RIVERA, LOURDES | ADDRESS ON FILE |
| 91326 | CINTRON RIVERA, LOURDES I | ADDRESS ON FILE |
| 91327 | CINTRON RIVERA, LUIS | ADDRESS ON FILE |
| 91328 | Cintron Rivera, Luis E | ADDRESS ON FILE |
| 91330 | CINTRON RIVERA, LUIS E. | ADDRESS ON FILE |
| 91329 | CINTRON RIVERA, LUIS E. | ADDRESS ON FILE |
| 91331 | CINTRON RIVERA, MANUEL | ADDRESS ON FILE |
| 91332 | CINTRON RIVERA, MANUEL | ADDRESS ON FILE |
| 91333 | CINTRON RIVERA, MARIA | ADDRESS ON FILE |
| 91334 | CINTRON RIVERA, MARIA E | ADDRESS ON FILE |
| 1805977 | Cintron Rivera, Maria E. | ADDRESS ON FILE |
| 91335 | CINTRON RIVERA, MAYRA | ADDRESS ON FILE |
| 91336 | CINTRON RIVERA, MERCEDES | ADDRESS ON FILE |
| 91337 | Cintron Rivera, Miguel A. | ADDRESS ON FILE |
| 91338 | CINTRON RIVERA, MILAGROS S. | ADDRESS ON FILE |
| 785027 | CINTRON RIVERA, MYRIAM | ADDRESS ON FILE |
| 91339 | CINTRON RIVERA, MYRNA I. | ADDRESS ON FILE |
| 91340 | CINTRON RIVERA, ORLANDO | ADDRESS ON FILE |
| 91341 | CINTRON RIVERA, PEDRO A | ADDRESS ON FILE |
| 91342 | CINTRON RIVERA, PEDRO R. | ADDRESS ON FILE |
| 91343 | CINTRON RIVERA, PEDRO R. | ADDRESS ON FILE |
| 2159601 | Cintron Rivera, Raul | ADDRESS ON FILE |
| 91344 | CINTRON RIVERA, REYNALDO | ADDRESS ON FILE |
| 91345 | CINTRON RIVERA, SANDRA | ADDRESS ON FILE |
| 91346 | CINTRON RIVERA, SARA | ADDRESS ON FILE |
| 785028 | CINTRON RIVERA, SARABEL | ADDRESS ON FILE |
| 785029 | CINTRON RIVERA, SHERLIS | ADDRESS ON FILE |
| 785030 | CINTRON RIVERA, SHERLIS M | ADDRESS ON FILE |
| 1942838 | Cintron Rivera, Sherlis M. | ADDRESS ON FILE |
| 91347 | CINTRON RIVERA, SHERLLY | ADDRESS ON FILE |
| 91348 | CINTRON RIVERA, TATIANA M | ADDRESS ON FILE |
| 91349 | CINTRON RIVERA, TOMAS | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785031 | CINTRON RIVERA, TOMAS | ADDRESS ON FILE | | | | | | |
| 91350 | CINTRON RIVERA, VERONICA | ADDRESS ON FILE | | | | | | |
| 785032 | CINTRON RIVERA, VILMA | ADDRESS ON FILE | | | | | | |
| 91351 | CINTRON RIVERA, VILMA N | ADDRESS ON FILE | | | | | | |
| 592847 | CINTRON RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1739119 | Cintron Rivera, William | ADDRESS ON FILE | | | | | | |
| 91352 | Cintron Rivera, William | ADDRESS ON FILE | | | | | | |
| 91354 | CINTRON RIVERA, WILMER | ADDRESS ON FILE | | | | | | |
| 91353 | Cintron Rivera, Wilmer | ADDRESS ON FILE | | | | | | |
| 91355 | CINTRON RIVERA, YANICES | ADDRESS ON FILE | | | | | | |
| 91356 | CINTRON RIVERA, YILMA E | ADDRESS ON FILE | | | | | | |
| 91357 | CINTRON RIVERA, YOHAIRA | ADDRESS ON FILE | | | | | | |
| 91358 | CINTRON RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 91359 | CINTRON ROBLES, CATIRIA | ADDRESS ON FILE | | | | | | |
| 91360 | CINTRON ROBLES, EDWIN | ADDRESS ON FILE | | | | | | |
| 91361 | CINTRON ROBLES, LUZ E | ADDRESS ON FILE | | | | | | |
| 91362 | CINTRON ROBLES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1980029 | Cintron Rodriguez , Julia E. | ADDRESS ON FILE | | | | | | |
| 91363 | CINTRON RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 91364 | CINTRON RODRIGUEZ, ALMA N | ADDRESS ON FILE | | | | | | |
| 91365 | CINTRON RODRIGUEZ, AMNERYS | ADDRESS ON FILE | | | | | | |
| 91366 | CINTRON RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 91367 | CINTRON RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 91368 | Cintron Rodriguez, Angel L | ADDRESS ON FILE | | | | | | |
| 1587850 | CINTRON RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | |
| 1467716 | Cintron Rodriguez, Angelita | ADDRESS ON FILE | | | | | | |
| 1731106 | CINTRON RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 91369 | CINTRON RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 72798 | CINTRON RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 91370 | Cintron Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | |
| 91371 | CINTRON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 91372 | CINTRON RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 91374 | CINTRON RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 91375 | CINTRON RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2056972 | Cintron Rodriguez, Carmen M | ADDRESS ON FILE | | | | | | |
| 1940133 | Cintron Rodriguez, Carmen M | ADDRESS ON FILE | | | | | | |
| 91376 | CINTRON RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91377 | CINTRON RODRIGUEZ, DENISSE M. | ADDRESS ON FILE | | | | | | | |
| 91378 | CINTRON RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 91379 | CINTRON RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 91380 | Cintron Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 785034 | CINTRON RODRIGUEZ, ELAILA C. | ADDRESS ON FILE | | | | | | | |
| 91381 | CINTRON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91382 | CINTRON RODRIGUEZ, ELYDE | ADDRESS ON FILE | | | | | | | |
| 91383 | CINTRON RODRIGUEZ, EVELIN | ADDRESS ON FILE | | | | | | | |
| 91384 | CINTRON RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 91385 | CINTRON RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 91386 | CINTRON RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 91387 | CINTRON RODRIGUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 91388 | CINTRON RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 785038 | CINTRON RODRIGUEZ, JACKELINE M | ADDRESS ON FILE | | | | | | | |
| 785039 | CINTRON RODRIGUEZ, JAILENE | ADDRESS ON FILE | | | | | | | |
| 91389 | CINTRON RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 91391 | CINTRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91390 | CINTRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91392 | CINTRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91393 | CINTRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 91394 | CINTRON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 91395 | CINTRON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 91396 | Cintron Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 91397 | CINTRON RODRIGUEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 91398 | Cintron Rodriguez, Jose D | ADDRESS ON FILE | | | | | | | |
| 91399 | CINTRON RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 1527409 | Cintron Rodriguez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 91400 | CINTRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1834929 | CINTRON RODRIGUEZ, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 2014314 | Cintron Rodriguez, Julia E. | ADDRESS ON FILE | | | | | | | |
| 91401 | CINTRON RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 91402 | CINTRON RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 91403 | Cintron Rodriguez, Kevin | ADDRESS ON FILE | | | | | | | |
| 91404 | CINTRON RODRIGUEZ, LINDA I | ADDRESS ON FILE | | | | | | | |
| 1805012 | CINTRON RODRIGUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91405 | CINTRON RODRIGUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 91406 | CINTRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 91407 | CINTRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 91408 | CINTRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 91409 | CINTRON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 91410 | CINTRON RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 91411 | Cintron Rodriguez, Luz O. | ADDRESS ON FILE | | | | | | |
| 91412 | CINTRON RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 1418996 | CINTRON RODRIGUEZ, MAGDA M | JUAN C. RODRIGUEZ LOPEZ | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 |
| 1955370 | Cintron Rodriguez, Margarita | ADDRESS ON FILE | | | | | | |
| 91413 | CINTRON RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 91414 | CINTRON RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 91415 | CINTRON RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 91417 | CINTRON RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 91416 | CINTRON RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 91418 | CINTRON RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 91419 | CINTRON RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | |
| 91420 | CINTRON RODRIGUEZ, MAYLEEN | ADDRESS ON FILE | | | | | | |
| 91421 | CINTRON RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 91422 | CINTRON RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 91423 | CINTRON RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 91425 | CINTRON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 91426 | CINTRON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 91427 | CINTRON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 91428 | CINTRON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 91430 | CINTRON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 91432 | CINTRON RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 91433 | CINTRON RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 91434 | CINTRON RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 1613309 | Cintron Rodriguez, Sofia | ADDRESS ON FILE | | | | | | |
| 91435 | CINTRON RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 91436 | CINTRON RODRIGUEZ, WAINA T | ADDRESS ON FILE | | | | | | |
| 91437 | CINTRON RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 91438 | CINTRON RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 91439 | CINTRON RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1726144 | Cintrón Rodríguez, Yahaira | ADDRESS ON FILE | | | | | | |
| 91440 | CINTRON RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 785041 | CINTRON RODRIGUEZ, YANISA | ADDRESS ON FILE |
| 91441 | CINTRON RODRIGUEZ, YANISA | ADDRESS ON FILE |
| 1902211 | CINTRON RODRIGUEZ, YANISA | ADDRESS ON FILE |
| 91442 | CINTRON RODRIGUEZ, YOMARA | ADDRESS ON FILE |
| 785042 | CINTRON RODRIQUEZ, ROBERTO | ADDRESS ON FILE |
| 91443 | CINTRON RODRIQUEZ, ROBERTO | ADDRESS ON FILE |
| 785043 | CINTRON ROJAS, EDIVIA M | ADDRESS ON FILE |
| 2184341 | Cintron Rojas, Melissa | ADDRESS ON FILE |
| 91444 | CINTRON ROLON, MARIA DEL C | ADDRESS ON FILE |
| 91445 | CINTRON ROLON, SADELINE M | ADDRESS ON FILE |
| 1703778 | Cintron Roman, Angel N. | ADDRESS ON FILE |
| 91447 | CINTRON ROMAN, ANTHONY | ADDRESS ON FILE |
| 91448 | CINTRON ROMAN, JIMMY | ADDRESS ON FILE |
| 91449 | CINTRON ROMAN, JOEL | ADDRESS ON FILE |
| 91450 | CINTRON ROMAN, LUIS | ADDRESS ON FILE |
| 91451 | CINTRON ROMAN, MARITZA | ADDRESS ON FILE |
| 91452 | CINTRON ROMAN, MARIXA | ADDRESS ON FILE |
| 2219258 | Cintron Roman, Marixa | ADDRESS ON FILE |
| 91453 | CINTRON ROMAN, NILDA M | ADDRESS ON FILE |
| 91454 | CINTRON ROMAN, ONEL | ADDRESS ON FILE |
| 91455 | CINTRON ROMERO, DANIEL | ADDRESS ON FILE |
| 91456 | CINTRON ROMERO, DANIEL | ADDRESS ON FILE |
| 785045 | CINTRON ROMERO, HAMILETT | ADDRESS ON FILE |
| 91458 | CINTRON ROSA, ANGEL | ADDRESS ON FILE |
| 91459 | CINTRON ROSA, ANGEL M | ADDRESS ON FILE |
| 91460 | CINTRON ROSA, CARMEN | ADDRESS ON FILE |
| 91461 | CINTRON ROSA, JUAN | ADDRESS ON FILE |
| 91462 | CINTRON ROSA, JUANA DE ARC | ADDRESS ON FILE |
| 91463 | CINTRON ROSA, MABEL | ADDRESS ON FILE |
| 1797656 | Cintron Rosa, Mylene | ADDRESS ON FILE |
| 91464 | CINTRON ROSA, MYLENE | ADDRESS ON FILE |
| 1797656 | Cintron Rosa, Mylene | ADDRESS ON FILE |
| 91465 | Cintron Rosa, Victor M | ADDRESS ON FILE |
| 91466 | CINTRON ROSA, YOLIMAR | ADDRESS ON FILE |
| 91467 | CINTRON ROSADO, CARLOS | ADDRESS ON FILE |
| 91469 | CINTRON ROSADO, MARIA | ADDRESS ON FILE |
| 91470 | CINTRON ROSADO, MARIA A | ADDRESS ON FILE |
| 2166558 | Cintron Rosado, Maria Angelica | ADDRESS ON FILE |
| 91471 | CINTRON ROSADO, MIGDALIA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91472 | CINTRON ROSADO, MONICA L | ADDRESS ON FILE | | | | | | | |
| 91473 | CINTRON ROSADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 91474 | CINTRON ROSADO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 91475 | CINTRON ROSARIO, AGATHA | ADDRESS ON FILE | | | | | | | |
| 1871691 | Cintron Rosario, Alberto | ADDRESS ON FILE | | | | | | | |
| 1952090 | Cintron Rosario, Alberto | ADDRESS ON FILE | | | | | | | |
| 785046 | CINTRON ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 91477 | CINTRON ROSARIO, ALLAN | ADDRESS ON FILE | | | | | | | |
| 2168833 | Cintron Rosario, Basilio | ADDRESS ON FILE | | | | | | | |
| 91478 | CINTRON ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 91479 | CINTRON ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 785047 | CINTRON ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 91480 | CINTRON ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 91481 | CINTRON ROSARIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 91482 | CINTRON ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 91483 | CINTRON ROSARIO, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 91484 | CINTRON ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 91485 | CINTRON ROSARIO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 91486 | CINTRON ROSARIO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 91487 | CINTRON ROSARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 91488 | CINTRON ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 91489 | CINTRON ROSARIO, ROLANDO J | ADDRESS ON FILE | | | | | | | |
| 91490 | CINTRON ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 91491 | CINTRON ROSARIO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 91492 | CINTRON ROURA, LUIS | ADDRESS ON FILE | | | | | | | |
| 91493 | CINTRON ROURA, LUIS | ADDRESS ON FILE | | | | | | | |
| 91494 | CINTRON RUBERTE, FELICITA | ADDRESS ON FILE | | | | | | | |
| 91495 | CINTRON RUIZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2102483 | CINTRON RUIZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 91496 | CINTRON RUIZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 91497 | Cintron Ruiz, Edward Alberty | ADDRESS ON FILE | | | | | | | |
| 91498 | CINTRON RUIZ, ELINES | ADDRESS ON FILE | | | | | | | |
| 91499 | CINTRON RUIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 852394 | CINTRON RUIZ, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 91501 | CINTRON RUIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 91502 | CINTRON RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 91503 | CINTRON SAEZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| 1620759 | CINTRON SAEZ, DAISY E. | ADDRESS ON FILE | | | | | | | |
| 2145018 | Cintron Sanchez, Alfredo | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785048 | CINTRON SANCHEZ, AMI | ADDRESS ON FILE | | | | | | |
| 91505 | CINTRON SANCHEZ, AMI P | ADDRESS ON FILE | | | | | | |
| 91506 | CINTRON SANCHEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 91507 | CINTRON SANCHEZ, ARMANDO L. | ADDRESS ON FILE | | | | | | |
| 91508 | CINTRON SANCHEZ, CARLOS L. | ADDRESS ON FILE | | | | | | |
| 2166443 | Cintron Sanchez, Carlos L. | ADDRESS ON FILE | | | | | | |
| 91509 | CINTRON SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 91510 | CINTRON SANCHEZ, ELIACIM | ADDRESS ON FILE | | | | | | |
| 785049 | CINTRON SANCHEZ, ELIACIM | ADDRESS ON FILE | | | | | | |
| 785050 | CINTRON SANCHEZ, EVARISTO | ADDRESS ON FILE | | | | | | |
| 91511 | CINTRON SANCHEZ, EVARISTO | ADDRESS ON FILE | | | | | | |
| 91512 | CINTRON SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 2147618 | Cintron Sanchez, Genaro | ADDRESS ON FILE | | | | | | |
| 2145010 | Cintron Sanchez, Hipolito | ADDRESS ON FILE | | | | | | |
| 91513 | CINTRON SANCHEZ, JORGE J. | ADDRESS ON FILE | | | | | | |
| 91514 | CINTRON SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 91515 | CINTRON SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 91516 | CINTRON SANCHEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 91517 | CINTRON SANCHEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 91518 | CINTRON SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 91519 | CINTRON SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 785051 | CINTRON SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 91520 | CINTRON SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 91521 | CINTRON SANCHEZ, NYDIA E | ADDRESS ON FILE | | | | | | |
| 91522 | CINTRON SANCHEZ, PRISCILA | ADDRESS ON FILE | | | | | | |
| 91523 | CINTRON SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 91524 | CINTRON SANCHEZ, REYES | ADDRESS ON FILE | | | | | | |
| 91525 | CINTRON SANDOZ, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 91526 | CINTRON SANTANA, DEMETRIA | ADDRESS ON FILE | | | | | | |
| 1690703 | Cintron Santana, Demetria | ADDRESS ON FILE | | | | | | |
| 2168070 | Cintron Santana, Digna E. | ADDRESS ON FILE | | | | | | |
| 91527 | Cintron Santana, Edwin R | ADDRESS ON FILE | | | | | | |
| 2160448 | Cintron Santana, Hector Ramon | ADDRESS ON FILE | | | | | | |
| 91528 | CINTRON SANTANA, JARVIS | ADDRESS ON FILE | | | | | | |
| 1461070 | CINTRON SANTANA, JARVIS | ADDRESS ON FILE | | | | | | |
| 91529 | CINTRON SANTANA, JORGE | ADDRESS ON FILE | | | | | | |
| 2093338 | Cintron Santana, Jorge A. | ADDRESS ON FILE | | | | | | |
| 2093338 | Cintron Santana, Jorge A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91530 | Cintron Santana, Juan R | ADDRESS ON FILE | | | | | | | |
| 91531 | CINTRON SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1931483 | Cintron Santana, Maria del C | ADDRESS ON FILE | | | | | | | |
| 91532 | CINTRON SANTANA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 91533 | CINTRON SANTANA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 91534 | CINTRON SANTANA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 91535 | CINTRON SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 91536 | CINTRON SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 91537 | Cintron Santiago, Alberto | ADDRESS ON FILE | | | | | | | |
| 91538 | CINTRON SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 91539 | CINTRON SANTIAGO, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 91540 | CINTRON SANTIAGO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 91541 | CINTRON SANTIAGO, CARMEN ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91542 | CINTRON SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 91543 | Cintron Santiago, Cesar A | ADDRESS ON FILE | | | | | | | |
| 2032782 | Cintron Santiago, Cesar A. | ADDRESS ON FILE | | | | | | | |
| 91544 | CINTRON SANTIAGO, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| 91545 | CINTRON SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 785052 | CINTRON SANTIAGO, JENITZA | ADDRESS ON FILE | | | | | | | |
| 91546 | CINTRON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 91547 | CINTRON SANTIAGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 91548 | CINTRON SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 91549 | CINTRON SANTIAGO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 1692835 | CINTRON SANTIAGO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 91550 | CINTRON SANTIAGO, KABIR | ADDRESS ON FILE | | | | | | | |
| 91551 | CINTRON SANTIAGO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 91552 | CINTRON SANTIAGO, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 1783589 | Cintron Santiago, Leida E. | ADDRESS ON FILE | | | | | | | |
| 1874995 | Cintron Santiago, Leida E. | ADDRESS ON FILE | | | | | | | |
| 91553 | CINTRON SANTIAGO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 91554 | CINTRON SANTIAGO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 91555 | CINTRON SANTIAGO, MAGUIE E. | ADDRESS ON FILE | | | | | | | |
| 2116358 | Cintron Santiago, Maguie Edidia | ADDRESS ON FILE | | | | | | | |
| 1648798 | Cintron Santiago, Marta B | ADDRESS ON FILE | | | | | | | |
| 91556 | CINTRON SANTIAGO, MARTA B | ADDRESS ON FILE | | | | | | | |
| 91557 | Cintron Santiago, Marta I | ADDRESS ON FILE | | | | | | | |
| 91557 | Cintron Santiago, Marta I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91558 | CINTRON SANTIAGO, NAISHA | ADDRESS ON FILE | | | | | | | |
| 1675561 | Cintrón Santiago, Nilsa I | ADDRESS ON FILE | | | | | | | |
| 91559 | CINTRON SANTIAGO, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 91560 | CINTRON SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 2014421 | Cintron Santiago, Rosa C. | ADDRESS ON FILE | | | | | | | |
| 91561 | CINTRON SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 91562 | CINTRON SANTIAGO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 91563 | CINTRON SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 91564 | CINTRON SANTIAGO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 91565 | CINTRON SANTIAGO, ZAYRHA | ADDRESS ON FILE | | | | | | | |
| 91566 | CINTRON SANTIAGO, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 91567 | CINTRON SANTIAGO,NORMA | ADDRESS ON FILE | | | | | | | |
| 91568 | CINTRON SANTINI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 91569 | CINTRON SANTOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 91570 | CINTRON SANTOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 91571 | CINTRON SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 91572 | CINTRON SANTOS, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 148806 | CINTRON SANTOS, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 91573 | CINTRON SANTOS, ELISA | ADDRESS ON FILE | | | | | | | |
| 91574 | Cintron Santos, Jesus | ADDRESS ON FILE | | | | | | | |
| 91575 | CINTRON SANTOS, KARLA I | ADDRESS ON FILE | | | | | | | |
| 266664 | CINTRON SANTOS, LEYDA | ADDRESS ON FILE | | | | | | | |
| 1831759 | Cintron Santos, Leyda | ADDRESS ON FILE | | | | | | | |
| 91576 | Cintron Santos, Leyda L. | ADDRESS ON FILE | | | | | | | |
| 91577 | CINTRON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 91578 | CINTRON SANTOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 91579 | Cintron Santos, Manolo | ADDRESS ON FILE | | | | | | | |
| 91580 | CINTRON SANTOS, VIMARINELL | ADDRESS ON FILE | | | | | | | |
| 91581 | Cintron Sauri, Waldemar | ADDRESS ON FILE | | | | | | | |
| 91582 | CINTRON SEPULVEDA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 91583 | CINTRON SEPULVEDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 91584 | CINTRON SERRANO, AELEEN | ADDRESS ON FILE | | | | | | | |
| 91585 | CINTRON SERRANO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 785054 | CINTRON SERRANO, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 2179149 | Cintron Serrano, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 91587 | CINTRON SERRANO, CHERYL | ADDRESS ON FILE | | | | | | | |
| 1975237 | Cintron Serrano, Cheryl S. | 122 RUBI URB. FREIRE | | | | CIDRA | PR | 00739 | |
| 1975208 | Cintron Serrano, Cheryl S. | Urb. Freire Rubi 122 | | | | Cidra | PR | 00739 | |
| 91588 | CINTRON SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91589 | CINTRON SERRANO, ITZA | ADDRESS ON FILE | | | | | | |
| 91590 | CINTRON SERRANO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 91591 | CINTRON SERRANO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 785055 | CINTRON SERRANO, LUZ | ADDRESS ON FILE | | | | | | |
| 91592 | Cintron Serrano, Luz V | ADDRESS ON FILE | | | | | | |
| 91592 | Cintron Serrano, Luz V | ADDRESS ON FILE | | | | | | |
| 1658503 | CINTRON SERRANO, LUZ V. | ADDRESS ON FILE | | | | | | |
| 91593 | CINTRON SERRANO, MARIAMGELLY | ADDRESS ON FILE | | | | | | |
| 91594 | CINTRON SERRANO, MARILYN | ADDRESS ON FILE | | | | | | |
| 91595 | CINTRON SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2136389 | CINTRON SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 91596 | CINTRON SERRANO, MILDRED | ADDRESS ON FILE | | | | | | |
| 785056 | CINTRON SERRANO, MILDRED | ADDRESS ON FILE | | | | | | |
| 91597 | CINTRON SERRANO, ROSA B | ADDRESS ON FILE | | | | | | |
| 91598 | CINTRON SERRANO, SACHIRA | ADDRESS ON FILE | | | | | | |
| 91599 | CINTRON SERRANO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 785057 | CINTRON SIERRA, ELBA J | ADDRESS ON FILE | | | | | | |
| 91600 | CINTRON SIERRA, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 2040419 | Cintron Sierra, Pedro | ADDRESS ON FILE | | | | | | |
| 2040419 | Cintron Sierra, Pedro | ADDRESS ON FILE | | | | | | |
| 1762673 | Cintrón Sierra, Pedro | ADDRESS ON FILE | | | | | | |
| 1762673 | Cintrón Sierra, Pedro | ADDRESS ON FILE | | | | | | |
| 91601 | CINTRON SILVA, JUAN | ADDRESS ON FILE | | | | | | |
| 91602 | CINTRON SILVA, MARTA | ADDRESS ON FILE | | | | | | |
| 785058 | CINTRON SOLA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 91604 | CINTRON SOLIS, LUIS | ADDRESS ON FILE | | | | | | |
| 1689400 | Cintron Sontana, Demetria | ADDRESS ON FILE | | | | | | |
| 91605 | CINTRON SOSA, JOCELYN O | ADDRESS ON FILE | | | | | | |
| 1418997 | CINTRON SOSA, JOCELYN O. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 91606 | CINTRON SOSTRE, ANA M. | ADDRESS ON FILE | | | | | | |
| 785059 | CINTRON SOSTRE, DORANI | ADDRESS ON FILE | | | | | | |
| 91607 | CINTRON SOSTRE, DORANI | ADDRESS ON FILE | | | | | | |
| 91608 | CINTRON SOSTRE, ILIANA | ADDRESS ON FILE | | | | | | |
| 91609 | CINTRON SOSTRE, JANICE | ADDRESS ON FILE | | | | | | |
| 91610 | CINTRON SOTO, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 91611 | CINTRON SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1605604 | CINTRON SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 91612 | CINTRON SOTO, HILDE N | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91613 | CINTRON SOTO, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 785060 | CINTRON SOTO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 91614 | CINTRON SOTO, LORRAINE C | ADDRESS ON FILE | | | | | | | |
| 91615 | CINTRON SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 91616 | Cintron Soto, Maria De L | ADDRESS ON FILE | | | | | | | |
| 2108234 | Cintron Soto, Noris | ADDRESS ON FILE | | | | | | | |
| 91617 | CINTRON SOTO, NORIS E | ADDRESS ON FILE | | | | | | | |
| 785061 | CINTRON SOTO, NORIS E | ADDRESS ON FILE | | | | | | | |
| 91617 | CINTRON SOTO, NORIS E | ADDRESS ON FILE | | | | | | | |
| 91618 | CINTRON SOTO, PABLO | ADDRESS ON FILE | | | | | | | |
| 91619 | CINTRON SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 91620 | CINTRON SOTO, SOCORRO DE L A | ADDRESS ON FILE | | | | | | | |
| 785062 | CINTRON SOTO, SOCORRO DE LOS | ADDRESS ON FILE | | | | | | | |
| 2064764 | Cintron Soto, Socorro de los A. | ADDRESS ON FILE | | | | | | | |
| 2064764 | Cintron Soto, Socorro de los A. | ADDRESS ON FILE | | | | | | | |
| 91621 | CINTRON SOTO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 2102113 | CINTRON SOTO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 91622 | CINTRON SOTO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 91623 | CINTRON SUAREZ, DENNIS I. | ADDRESS ON FILE | | | | | | | |
| 91624 | CINTRON SUAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 91625 | CINTRON SUAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1935463 | Cintron Suarez, Eduardo R. | ADDRESS ON FILE | | | | | | | |
| 785063 | CINTRON SUAREZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 91626 | CINTRON SUAREZ, WILLIE H | ADDRESS ON FILE | | | | | | | |
| 91627 | CINTRON TALAVERA, CIELO | ADDRESS ON FILE | | | | | | | |
| 91628 | CINTRON TANON, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 91630 | CINTRON TELLADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 91629 | CINTRON TELLADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 91631 | CINTRON TIRADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 91632 | CINTRON TIRADO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 91633 | CINTRON TIRE SERVICE | AVE. SANTA JUANITA BM-33 | ESQ. ALFA | | | BAYAMON | PR | 00956 | |
| 631588 | CINTRON TIRE SERVICE | BM 33 AVE SANTA JUANITA | ESQ ALFA | | | BAYAMON | PR | 00956 | |
| 91634 | CINTRON TONALLEDAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1976177 | Cintron Tornella, Awilda | ADDRESS ON FILE | | | | | | | |
| 2096548 | CINTRON TORRES, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 91635 | CINTRON TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 91636 | CINTRON TORRES, ANNA | ADDRESS ON FILE | | | | | | | |
| 91637 | CINTRON TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91638 | CINTRON TORRES, ARMIN | ADDRESS ON FILE | | | | | | | |
| 91639 | CINTRON TORRES, ARMIN | ADDRESS ON FILE | | | | | | | |
| 91640 | CINTRON TORRES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 91641 | CINTRON TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 1761333 | Cintron Torres, Brenda | ADDRESS ON FILE | | | | | | | |
| 785064 | CINTRON TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1754226 | Cintron torres, Brenda Lee | ADDRESS ON FILE | | | | | | | |
| 1750251 | Cintrón Torres, Brenda Lee | ADDRESS ON FILE | | | | | | | |
| 1808577 | Cintrón Torres, Brenda Lee | ADDRESS ON FILE | | | | | | | |
| 91643 | CINTRON TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 91644 | CINTRON TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 91645 | CINTRON TORRES, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 91646 | CINTRON TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 91647 | CINTRON TORRES, EDALBERTO | ADDRESS ON FILE | | | | | | | |
| 1963902 | Cintron Torres, Edelmino | ADDRESS ON FILE | | | | | | | |
| 2055283 | Cintron Torres, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 2098929 | Cintron Torres, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 91648 | CINTRON TORRES, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 2001078 | Cintron Torres, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 2098929 | Cintron Torres, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 1425086 | CINTRON TORRES, EDNA N. | ADDRESS ON FILE | | | | | | | |
| 91650 | CINTRON TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 91651 | CINTRON TORRES, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 91653 | CINTRON TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91652 | CINTRON TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91654 | CINTRON TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 91655 | CINTRON TORRES, ESTHER G | ADDRESS ON FILE | | | | | | | |
| 91656 | CINTRON TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 91657 | CINTRON TORRES, JAIME E | ADDRESS ON FILE | | | | | | | |
| 1779914 | Cintron Torres, Jaime E | ADDRESS ON FILE | | | | | | | |
| 91658 | CINTRON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 91659 | CINTRON TORRES, JOSE H | ADDRESS ON FILE | | | | | | | |
| 91660 | CINTRON TORRES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 1934045 | Cintron Torres, Jose Ismael | ADDRESS ON FILE | | | | | | | |
| 91662 | CINTRON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 91661 | CINTRON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 91663 | CINTRON TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 91664 | CINTRON TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 91665 | CINTRON TORRES, LEOMARYS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2129169 | Cintron Torres, Leomarys | ADDRESS ON FILE | | | | | | | |
| 91666 | CINTRON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 785065 | CINTRON TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 91667 | CINTRON TORRES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 1999205 | Cintron Torres, Margarita | ADDRESS ON FILE | | | | | | | |
| 91668 | CINTRON TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 91669 | CINTRON TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 91670 | CINTRON TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1915256 | Cintron Torres, Maritza | ADDRESS ON FILE | | | | | | | |
| 785066 | CINTRON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 91672 | CINTRON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1682058 | Cintron Torres, Modesto | ADDRESS ON FILE | | | | | | | |
| 1682058 | Cintron Torres, Modesto | ADDRESS ON FILE | | | | | | | |
| 91673 | CINTRON TORRES, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 91674 | CINTRON TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 91675 | CINTRON TORRES, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 91676 | CINTRON TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 91677 | CINTRON TORRES, RAMON A | ADDRESS ON FILE | | | | | | | |
| 91678 | CINTRON TORRES, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 1818461 | Cintron Torres, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 91679 | CINTRON TORRES, ROSITA | ADDRESS ON FILE | | | | | | | |
| 1756524 | Cintron Torres, Rosita | ADDRESS ON FILE | | | | | | | |
| 91680 | CINTRON TORRES, SUSANA | ADDRESS ON FILE | | | | | | | |
| 91681 | CINTRON TORRES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 1720634 | Cintrón Torres, Teresita | ADDRESS ON FILE | | | | | | | |
| 1710818 | Cintrón Torres, Teresita | ADDRESS ON FILE | | | | | | | |
| 91682 | Cintron Torres, Wilberto | ADDRESS ON FILE | | | | | | | |
| 1860750 | Cintron Torres, Wilberto | ADDRESS ON FILE | | | | | | | |
| 2024541 | Cintron Torres, Wilberto | ADDRESS ON FILE | | | | | | | |
| 1510801 | Cintron Torres, Wilberto | ADDRESS ON FILE | | | | | | | |
| 1668438 | Cintrón Torres, Wilberto | ADDRESS ON FILE | | | | | | | |
| 1258007 | CINTRON TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 91683 | CINTRON TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 91684 | CINTRON TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 785067 | CINTRON TORRES, YAILINNE M. | ADDRESS ON FILE | | | | | | | |
| 91685 | CINTRON TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 91686 | CINTRON TORRUELLA, HECTOR W. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91687 | CINTRON TRINIDAD, FELIX A | ADDRESS ON FILE | | | | | |
| 91688 | CINTRON VADELL, LAURA | ADDRESS ON FILE | | | | | |
| 1965136 | Cintron Vadell, Laura E. | ADDRESS ON FILE | | | | | |
| 91689 | CINTRON VALDES, MARIA T | ADDRESS ON FILE | | | | | |
| 91690 | Cintron Valentin, Esteban | ADDRESS ON FILE | | | | | |
| 91691 | CINTRON VALENTIN, JANETTE | ADDRESS ON FILE | | | | | |
| 91692 | CINTRON VALENTIN, MILAIDA A | ADDRESS ON FILE | | | | | |
| 91693 | CINTRON VALENTIN, WANDA | ADDRESS ON FILE | | | | | |
| 852395 | CINTRÓN VALENTÍN, WANDA | ADDRESS ON FILE | | | | | |
| 1418998 | CINTRON VALENZUELA, EDWIN R | ERICK MORALES PÉREZ | PO BOX 10409 | | SAN JUAN | PR | 00922 |
| 91694 | CINTRON VALLE, WILFREDO | ADDRESS ON FILE | | | | | |
| 1675684 | Cintron Valpais, Carlos J | PO Box 800766 | | | Coto Laurel | PR | 00780-0766 |
| 91695 | CINTRON VALPAIS, DAPHNE | ADDRESS ON FILE | | | | | |
| 1842485 | Cintron Valpais, Daphne | ADDRESS ON FILE | | | | | |
| 91696 | CINTRON VARGAS, ANGEL | ADDRESS ON FILE | | | | | |
| 91697 | CINTRON VARGAS, CRISTOBAL | ADDRESS ON FILE | | | | | |
| 91698 | CINTRON VARGAS, EVA | ADDRESS ON FILE | | | | | |
| 1712315 | Cintron Vargas, Jeanette | ADDRESS ON FILE | | | | | |
| 91699 | CINTRON VARGAS, JEANNETTE | ADDRESS ON FILE | | | | | |
| 1699538 | CINTRON VARGAS, JEANNETTE | ADDRESS ON FILE | | | | | |
| 91700 | CINTRON VARGAS, REINA | ADDRESS ON FILE | | | | | |
| 91701 | Cintron Vargas, Richard | ADDRESS ON FILE | | | | | |
| 91702 | CINTRON VAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | |
| 785068 | CINTRON VAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | |
| 1596171 | Cintron Vazquez, Carlos Y. | ADDRESS ON FILE | | | | | |
| 91703 | CINTRON VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | |
| 785069 | CINTRON VAZQUEZ, CATIA E. | ADDRESS ON FILE | | | | | |
| 91704 | CINTRON VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 785070 | CINTRON VAZQUEZ, DEBBIE A | ADDRESS ON FILE | | | | | |
| 91705 | CINTRON VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | |
| 91706 | CINTRON VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 91707 | Cintron Vazquez, Gloria | ADDRESS ON FILE | | | | | |
| 91708 | CINTRON VAZQUEZ, GLORY M | ADDRESS ON FILE | | | | | |
| 785071 | CINTRON VAZQUEZ, GLORY M | ADDRESS ON FILE | | | | | |
| 785072 | CINTRON VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | |
| 91709 | CINTRON VAZQUEZ, HILDA L | ADDRESS ON FILE | | | | | |
| 1731049 | Cintron Vazquez, Hilda Liz | ADDRESS ON FILE | | | | | |
| 785073 | CINTRON VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | |
| 91710 | Cintron Vazquez, Jorge L | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91711 | CINTRON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 785074 | CINTRON VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 785075 | CINTRON VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 91712 | CINTRON VAZQUEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 91713 | CINTRON VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 785076 | CINTRON VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 1593806 | CINTRON VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 1593806 | CINTRON VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 91715 | Cintron Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 1258008 | CINTRON VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 785077 | CINTRON VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 91716 | CINTRON VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 91717 | CINTRON VAZQUEZ, RUBEN R. | ADDRESS ON FILE | | | | | | | |
| 785078 | CINTRON VAZQUEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 91718 | CINTRON VAZQUEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 91719 | CINTRON VEGA, ALMA E | ADDRESS ON FILE | | | | | | | |
| 1510416 | Cintron Vega, Alma E. | ADDRESS ON FILE | | | | | | | |
| 91720 | CINTRON VEGA, ANGEL DAVID | ADDRESS ON FILE | | | | | | | |
| 91721 | CINTRON VEGA, BETSY | ADDRESS ON FILE | | | | | | | |
| 91722 | CINTRON VEGA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 91723 | CINTRON VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 91724 | CINTRON VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2109407 | Cintron Vega, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 91725 | CINTRON VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 91726 | CINTRON VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2160919 | Cintron Vega, Hector W. | ADDRESS ON FILE | | | | | | | |
| 91727 | CINTRON VEGA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 91728 | CINTRON VEGA, JORGE N. | ADDRESS ON FILE | | | | | | | |
| 2160697 | Cintron Vega, Luis | ADDRESS ON FILE | | | | | | | |
| 91729 | CINTRON VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2161255 | Cintron Vega, Luis F. | ADDRESS ON FILE | | | | | | | |
| 91730 | CINTRON VEGA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 91731 | CINTRON VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 91732 | CINTRON VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 91733 | CINTRON VELAZQUEZ MD, KENNETH | ADDRESS ON FILE | | | | | | | |
| 91734 | CINTRON VELAZQUEZ, ADALYS | ADDRESS ON FILE | | | | | | | |
| 91735 | CINTRON VELAZQUEZ, ADALYS N | ADDRESS ON FILE | | | | | | | |
| 91736 | CINTRON VELAZQUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91737 | CINTRON VELAZQUEZ, AMELIA M | ADDRESS ON FILE | | | | | | |
| 91738 | CINTRON VELAZQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 91739 | CINTRON VELAZQUEZ, EDNA M. | ADDRESS ON FILE | | | | | | |
| 91740 | CINTRON VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 91741 | CINTRON VELAZQUEZ, JULIO E | ADDRESS ON FILE | | | | | | |
| 2130556 | Cintron Velazquez, Julio Enrique | ADDRESS ON FILE | | | | | | |
| 2130187 | CINTRON VELAZQUEZ, JULIO ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2130238 | Cintron Velazquez, Julio Enrique | ADDRESS ON FILE | | | | | | |
| 91743 | CINTRON VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 91742 | CINTRON VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1592063 | CINTRON VELAZQUEZ, LUIS I | ADDRESS ON FILE | | | | | | |
| 1590823 | CINTRON VELAZQUEZ, LUIS I. | ADDRESS ON FILE | | | | | | |
| 91744 | CINTRON VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 91745 | CINTRON VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 2129906 | Cintron Velazquez, Raul | ADDRESS ON FILE | | | | | | |
| 91746 | CINTRON VELAZQUEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 2158678 | Cintron Velazquez, William E. | ADDRESS ON FILE | | | | | | |
| 91747 | CINTRON VELEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 1979914 | Cintron Velez, Ana Ines | ADDRESS ON FILE | | | | | | |
| 785079 | CINTRON VELEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 91748 | CINTRON VELEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 785080 | CINTRON VELEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 91750 | CINTRON VELEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 91751 | CINTRON VELEZ, FLOR | ADDRESS ON FILE | | | | | | |
| 1418999 | CINTRÓN VÉLEZ, FLOR | ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 |
| 91752 | Cintron Velez, Flor L | ADDRESS ON FILE | | | | | | |
| 91753 | CINTRON VELEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 91754 | CINTRON VELEZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 91755 | CINTRON VELEZ, PEDRO M. | ADDRESS ON FILE | | | | | | |
| 852396 | CINTRON VELEZ, PEDRO M. | ADDRESS ON FILE | | | | | | |
| 91757 | CINTRON VELEZ, ZARELDA | ADDRESS ON FILE | | | | | | |
| 91758 | CINTRON VELEZ, ZARELDA | ADDRESS ON FILE | | | | | | |
| 91759 | CINTRON VELEZ, ZARELDA M | ADDRESS ON FILE | | | | | | |
| 91760 | CINTRON VERA, JOSE | ADDRESS ON FILE | | | | | | |
| 1917812 | CINTRON VILLARONGA, JOSE R | ADDRESS ON FILE | | | | | | |
| 91761 | CINTRON VILLEGAS, JOSSIAN | ADDRESS ON FILE | | | | | | |
| 91762 | Cintron Villegas, Luis Gabriel | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91763 | CINTRON YORRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 91764 | Cintron Zayas, Ramon A | ADDRESS ON FILE | | | | | | | |
| 91765 | CINTRON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1485539 | Cintron, Blanca | ADDRESS ON FILE | | | | | | | |
| 1519530 | Cintron, Blanca I | ADDRESS ON FILE | | | | | | | |
| 91766 | CINTRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 91767 | CINTRON, DIGNA | ADDRESS ON FILE | | | | | | | |
| 91768 | CINTRON, EMERITA | ADDRESS ON FILE | | | | | | | |
| 91769 | CINTRON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 91770 | CINTRON, GONZALO E | ADDRESS ON FILE | | | | | | | |
| 1645095 | Cintron, Ivette Pons | 11 Cond. Villas del Parque Apt 11F | | | | San Juan | PR | 00909 | |
| 91771 | CINTRON, JOMARR | ADDRESS ON FILE | | | | | | | |
| 91772 | CINTRON, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 2158588 | Cintron, Luz Mercedes | ADDRESS ON FILE | | | | | | | |
| 91773 | CINTRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1673804 | Cintron, Maria L. | ADDRESS ON FILE | | | | | | | |
| 91774 | CINTRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 2158780 | Cintron, Ramonita Berrios | ADDRESS ON FILE | | | | | | | |
| 91775 | CINTRON, RENE | ADDRESS ON FILE | | | | | | | |
| 2179925 | Cintron, Rita | La Rambla 1816 Covadonna | | | | Ponce | PR | 00730 | |
| 91776 | CINTRON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 91777 | CINTRON, VILMA I | ADDRESS ON FILE | | | | | | | |
| 1604357 | Cintron, Yanitza De Jesus | ADDRESS ON FILE | | | | | | | |
| 91778 | CINTRON,JOSUE | ADDRESS ON FILE | | | | | | | |
| 91779 | CINTRONBURGOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2179926 | Cintron-Carrasquillo, Jesus and Vazquez-Rodriguez, Elsie | HC 3 Box 9904 | | | | Yabucao | PR | 00767 | |
| 2179927 | Cintron-Carrasquillo, Wilna N. | HC-5 Box 4944 | | | | Yabucao | PR | 00767 | |
| 91780 | CINTRONLUCIANO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 91781 | CINTRONRAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 91782 | CINTRONRODRIGUEZ, MAIZIE | ADDRESS ON FILE | | | | | | | |
| 1919926 | Cintron-Valenzuela, Eizzil | ADDRESS ON FILE | | | | | | | |
| 2179929 | Cintron-Villaronga, Jose | Covadonga 1816 | Rambla | | | Ponce | PR | 00730 | |
| 91783 | CINTYA J. CORTIJO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 631589 | CINTYA L RODRIGUEZ VARGAS | URB BRISAS DE LLANADAS | 21 CALLE LOS CEDROS | | | BARCELONETA | PR | 00617-2912 | |
| 91785 | CINTYA REY BERRIOS | ADDRESS ON FILE | | | | | | | |
| 91786 | CIORAH J. MONTES GILORMINI | ADDRESS ON FILE | | | | | | | |
| 91787 | CIORAH J. MONTES GILORMINI | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91788 | CIORDIA GONZALEZ MD, JORGE | ADDRESS ON FILE | | | | | | |
| 91789 | CIORDIA GONZALEZ, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 91790 | CIORDIA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 91791 | CIORDIA GUZMAN, JOHANNA | ADDRESS ON FILE | | | | | | |
| 91792 | CIORDIA GUZMAN, JOHANNA M. | ADDRESS ON FILE | | | | | | |
| 91793 | Ciordia Seda, Rafael A | ADDRESS ON FILE | | | | | | |
| 1603981 | CIORDIA SEDA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 1603981 | CIORDIA SEDA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 91794 | CIORDIA, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 1909916 | Cioro Torres, Roberto | ADDRESS ON FILE | | | | | | |
| 1427960 | Ciottone, Richard T and Betty J | ADDRESS ON FILE | | | | | | |
| 91795 | CIPA / ELIGIO ROSADO HERNANDEZ | PO BOX 9326 | | | | SAN JUAN | PR | 00908-9326 |
| 91796 | CIPERNI CUADRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 2225971 | Cipreni Ayala, Rafael | ADDRESS ON FILE | | | | | | |
| 91797 | CIPRENI CUADRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 91798 | CIPRENI CUADRA, LEYLA | ADDRESS ON FILE | | | | | | |
| 91799 | CIPRENI RAMIREZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 631590 | CIPRIAN CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 631591 | CIPRIAN GUERERO | COND 845 CUPEY BAJO | SECTOR HOYO II | | | TRUJILLO ALTO | PR | 00926 |
| 91800 | CIPRIAN LIRANZO, PEDRO | ADDRESS ON FILE | | | | | | |
| 91801 | CIPRIAN MELENDEZ MELENDEZ | LCDO. RUBEN J. LUCENA QUILES | EDIF.ESQUIRE | #2 CALLE VELA | SUITE 101 | SAN JUAN | PR | 00918 |
| 91802 | CIPRIAN MELENDEZ MELENDEZ | SRA. OLGA VANESSA LOPEZ | APARTADO 7073 | | | SAN JUAN | PR | 00936 |
| 631592 | CIPRIAN MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 631593 | CIPRIAN RODRIGUEZ RIVERA | BOX 1063 | | | | SABANA HOYOS | PR | 00688 |
| 631594 | CIPRIANO GONZALEZ ARTEAGA | HC 2 BOX 8647 | | | | YABUCOA | PR | 00767 |
| 91803 | CIPRIANO LLERENA MARES | ADDRESS ON FILE | | | | | | |
| 631595 | CIPRIANO RAMOS COLON | BDA MARIA | 6 CALLE LOS MILLONARIOS | | | ARROYO | PR | 00714 |
| 91805 | CIRA DELIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 631596 | CIRA INFANTE | TORRIMAR | 5-17 MADRID | | | GUAYNABO | PR | 00966 |
| 842200 | CIRA L RUIZ FERNANDEZ | PO BOX 1545 | | | | ISABELA | PR | 00662-1545 |
| 631597 | CIRACET CORP | PO BOX 8420 | | | | PONCE | PR | 00732-8420 |
| 91806 | CIRACET CORP | PO BOX 8970 | | | | PONCE | PR | 00732 |
| 91807 | CIRACRUZ ROSA, LESLEY A | ADDRESS ON FILE | | | | | | |
| 91808 | CIRBUS MD , JAMES J | ADDRESS ON FILE | | | | | | |
| 91809 | CIRCLE OF CARE INC OUTPATIENT | MEDICAL RECORDS | 2020 COMMERCE DR | | | MELBOURNE | FL | 32904 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 631598 | CIRCLE TRADING CORPORATION | P O BOX 1464 | | | CAROLINA | PR | 00984 | |
| 91810 | CIRCLES OF CARE INC | 400 E SHERIDAN RD | | | MELBOURNE | FL | 32901 | |
| 631599 | CIRCO MUNDIAL INC | P O BOX 3557 | | | CAROLINA | PR | 00984-3557 | |
| 1256381 | CIRCO NACIONAL DE PR | ADDRESS ON FILE | | | | | | |
| 91811 | CIRCO NACIONAL DE PUERTO RICO INC | 77 CALLE KINGS COURT APTO 503 | | | SAN JUAN | PR | 00911 | |
| 91812 | CIRCO NACIONAL DE PUERTO RICO INC | PO BOX 16029 | | | SAN JUAN | PR | 00908-6029 | |
| 631600 | CIRCO TIHANY ORIENTAL PRODUCTION | P O BOX 41288 | | | SAN JUAN | PR | 00940-1288 | |
| 91813 | CIRCUITO 5 K RESTAURACION CORP | URB LOS JARDINES | 340 CALLE OASIS | | GARROCHALES | PR | 00652 | |
| 631601 | CIRCUITO BALONCESTO BORICUA INC | PO BOX 194059 | | | SAN JUAN | PR | 00919-4059 | |
| 631602 | CIRCUITO DEPORTIVO DE VEGA ALTA CORP | B 67 LA ROSALEDA | | | VEGA ALTA | PR | 00692 | |
| 91814 | CIRCUITO LIBRE INTERNACIONAL DE | PO BOX 51753 | | | TOA BAJA | PR | 00950 | |
| 91815 | CIRCUITO NACIONAL DE VOLEIBOL INC | PO BOX 367282 | | | SAN JUAN | PR | 00936-7282 | |
| 91816 | CIRCUITO SURENO DE BEISBALL INFANTIL INC | PO BOX 10633 | | | PONCE | PR | 00732 | |
| 631603 | CIRCULO CANALIANO INC | PO BOX 63 | | | JAYUYA | PR | 00664 | |
| 91817 | CIRCULO CUBANO DE P R | URB BIASCOCHEA | 10 CALLE IRIS | | CAROLINA | PR | 00981 | |
| 631604 | CIRCULO CUBANO DE PR | PO BOX 363184 | | | SAN JUAN | PR | 00936 | |
| 91818 | CIRCULO CUBANO DE PR | PO BOX 37308 | | | SAN JUAN | PR | 00937-0308 | |
| 91819 | CIRCULO CUBANO DE PR | PO BOX 810409 | | | CAROLINA | PR | 00981-0409 | |
| 631605 | CIRCULO DE AMIGOS Y TERTULIA JULIA BURGO | PO BOX 9066547 | | | SAN JUAN | PR | 00906-6547 | |
| 631606 | CIRCULO DE RECREO DE SAN GERMAN | PO BOX 306 | | | SAN GERMAN | PR | 00683 | |
| 91820 | CIRCULO DE RECREO DE SAN GERMAN INC | PO BOX 1836 | | | SAN GERMAN | PR | 00683 | |
| 91821 | CIRCULO FRATERNAL SABANENO INC | PO BOX 1119 | | | SABANA GRANDE | PR | 00637 | |
| 91822 | CIRCULO FRATERNAL SABANENO INC | PO BOX 9100 | | | SAN JUAN | PR | 00908-0163 | |
| 631607 | CIRCULO HISTORICO CULTURAL DE CAMUY | PO BOX 984 | | | CAMUY | PR | 00627 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 631608 | CIRCULO INFANTIL EL DESPERTAR INC | PMB 244 P O BOX 6400 | | | | CAYEY | PR | 00737 |
| 631609 | CIRCULO INFANTIN EL DESPERTAR | PO BOX 6400-244 | | | | CAYEY | PR | 00737 |
| 91823 | CIRCULO MAGICO INC | URB PARKVILLE | N37 CALLE MCKINLEY | | | GUAYNABO | PR | 00969 |
| 91824 | CIRCUNS DEL CASTILLO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 91825 | CIRCUNS, ERIC | ADDRESS ON FILE | | | | | | |
| 91826 | CIRIACO SANCHA HOGAR | P. O. BOX 1780 | | | | MOCA | PR | 00676 |
| 91827 | CIRIACRUZ ROSA, KATHERINE D | ADDRESS ON FILE | | | | | | |
| 785083 | CIRIACRUZ ROSA, KATHERINE D. | ADDRESS ON FILE | | | | | | |
| 785084 | CIRIACRUZ ROSA, LESLEY A | ADDRESS ON FILE | | | | | | |
| 91828 | CIRIANO PIZARRO, SUGEILY | ADDRESS ON FILE | | | | | | |
| 631610 | CIRILA ARROYO SERRANO | PO BOX 883 | | | | SAN LORENZO | PR | 00754 |
| 91829 | CIRILA GOMEZ OSIRIS | ADDRESS ON FILE | | | | | | |
| 91830 | CIRILA MORAN RIVERA | ADDRESS ON FILE | | | | | | |
| 91831 | CIRILO A BETANCOURT DELGADO | ADDRESS ON FILE | | | | | | |
| 631612 | CIRILO A PIZARRO VERDEJO | EXT EL COMANDANTE | E240 AVE SAN MARCOS | | | CAROLINA | PR | 00982 |
| 631613 | CIRILO ANDRES COLON GARCIA | 98 CALLE MIRAMAR | | | | PONCE | PR | 00731 |
| 631614 | CIRILO ANDRES COLON GARCIA | HATO REY PLAZA | APT 21 N | | | SAN JUAN | PR | 00918 |
| 1980656 | Cirilo Angueira, Glorimar | ADDRESS ON FILE | | | | | | |
| 91833 | CIRILO CASTRO, GISELA | ADDRESS ON FILE | | | | | | |
| 852397 | CIRILO CASTRO, GISELA | ADDRESS ON FILE | | | | | | |
| 91834 | CIRILO DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 91835 | CIRILO ENCARNACION KUILAN | ADDRESS ON FILE | | | | | | |
| 631615 | CIRILO FIGUEROA VAZQUEZ | HC 763 BOX 3586 | | | | PATILLAS | PR | 00723 |
| 91836 | CIRILO GARCIA, JULIO | ADDRESS ON FILE | | | | | | |
| 631616 | CIRILO HERNANDEZ VERA | HC 02 BOX 19804 | | | | SAN SEBASTIAN | PR | 00685-9640 |
| 631617 | CIRILO LEBRON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 91839 | CIRILO MANGUAL, MERCEDES | ADDRESS ON FILE | | | | | | |
| 91840 | CIRILO MARQUEZ, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | |
| 91841 | CIRILO MATOS, LUZ M | ADDRESS ON FILE | | | | | | |
| 785086 | CIRILO MATOS, LUZ M. | ADDRESS ON FILE | | | | | | |
| 91842 | CIRILO MEDINA, ALFONSO | ADDRESS ON FILE | | | | | | |
| 2158606 | Cirilo Medina, Dairy | ADDRESS ON FILE | | | | | | |
| 631618 | CIRILO MELENDEZ MELENDEZ | PO BOX 1220 | | | | OROCOVIS | PR | 00720-1220 |
| 785087 | CIRILO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91843 | CIRILO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 631619 | CIRILO MENDEZ | 200 CALLE RUIZ BELVIS | | | | SAN SEBASTIAN | PR | 00685 |
| 631620 | CIRILO MORALES ARROYO | P O BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 91844 | CIRILO MORALES CARABALLO | ADDRESS ON FILE | | | | | | |
| 91845 | CIRILO NAZARIO, AIDA L | ADDRESS ON FILE | | | | | | |
| 91846 | CIRILO PARIS, JUANA | ADDRESS ON FILE | | | | | | |
| 631621 | CIRILO PELLICIER CINTRON | ADDRESS ON FILE | | | | | | |
| 631622 | CIRILO PELLICIER CINTRON | ADDRESS ON FILE | | | | | | |
| 631623 | CIRILO PONCE RIVERA | 5 CALLE PACHIN MARIN | | | | MARICAO | PR | 00606 |
| 91847 | CIRILO REYES, CARLOS | ADDRESS ON FILE | | | | | | |
| 91848 | CIRILO REYES, CARLOS O. | ADDRESS ON FILE | | | | | | |
| 91849 | CIRILO REYES, MYRNA | ADDRESS ON FILE | | | | | | |
| 631624 | CIRILO RIVERA CRESPO | PO BOX 1266 | | | | RINCON | PR | 00677 |
| 631625 | CIRILO RIVERA MARTINEZ | URB BAYAMON GARDENS | G 32 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 |
| 91850 | CIRILO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 631611 | CIRILO ROSADO GONZALEZ | URB LEVITTOWN HY | 44 CALLE PEDRO ARCILAGO | | | TOA BAJA | PR | 00949 |
| 91851 | Cirilo Soto, Marcelino | ADDRESS ON FILE | | | | | | |
| 91852 | CIRILO SOTO, MARCELINO | ADDRESS ON FILE | | | | | | |
| 631626 | CIRILO TIRADO RIVERA | URB JARDINES DE MONTE DE OLIVO | E 7 CALLE 2 | | | GUAYAMA | PR | 00785 |
| 631627 | CIRILO TORO VARGAS | APARTADO POSTAL 19175 | | | | SAN JUAN | PR | 00910 |
| 631628 | CIRILO TORRES | ADDRESS ON FILE | | | | | | |
| 631629 | CIRILO TORRES COLON | P O BOX 229 | | | | CIDRA | PR | 00739 |
| 785088 | CIRILO VEGA, DIGNERIS | ADDRESS ON FILE | | | | | | |
| 91853 | CIRILO VEGA, YANIRIS | ADDRESS ON FILE | | | | | | |
| 91854 | CIRILO VELAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 91855 | CIRILO YUKAVEISKY, GABRIELA | ADDRESS ON FILE | | | | | | |
| 91856 | CIRILO YUKAVETSKY, GABRIELA | ADDRESS ON FILE | | | | | | |
| 91857 | CIRINO ADORNO, WILMER | ADDRESS ON FILE | | | | | | |
| 91858 | CIRINO ALLENDE, ERNESTO | ADDRESS ON FILE | | | | | | |
| 91859 | CIRINO AMADOR, CARMEN R | ADDRESS ON FILE | | | | | | |
| 91860 | Cirino Ayala, Bienvenido | ADDRESS ON FILE | | | | | | |
| 1970474 | Cirino Ayala, Bienvenido | ADDRESS ON FILE | | | | | | |
| 91861 | CIRINO AYALA, IVETTE | ADDRESS ON FILE | | | | | | |
| 91862 | Cirino Ayala, Jimmy | ADDRESS ON FILE | | | | | | |
| 91863 | CIRINO AYALA, JUSTINA | ADDRESS ON FILE | | | | | | |
| 91864 | CIRINO AYALA, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91865 | CIRINO CALDERON, JOSE | ADDRESS ON FILE | | | | | | |
| 91866 | CIRINO CALDERON, OSCAR | ADDRESS ON FILE | | | | | | |
| 91867 | CIRINO CANALES, CARMEN LYDIA | ADDRESS ON FILE | | | | | | |
| 91868 | CIRINO CARABALLO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 91869 | CIRINO CARRASQUILLO, DORCAS | ADDRESS ON FILE | | | | | | |
| 91870 | CIRINO CARRASQUILLO, JUSTA | ADDRESS ON FILE | | | | | | |
| 91871 | CIRINO CARRASQUILLO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 91872 | CIRINO CEPEDA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 91873 | CIRINO CEPEDA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 91874 | CIRINO CIRINO, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 91875 | CIRINO CIRINO, CAROLINE | ADDRESS ON FILE | | | | | | |
| 785089 | CIRINO CIRINO, JIMMY | ADDRESS ON FILE | | | | | | |
| 91876 | CIRINO CIRINO, JIMMY | ADDRESS ON FILE | | | | | | |
| 91877 | CIRINO COLON, LUZ M | ADDRESS ON FILE | | | | | | |
| 91879 | CIRINO CORDERO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 91880 | CIRINO CORDERO, LUIS | ADDRESS ON FILE | | | | | | |
| 91881 | CIRINO CORREA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 91882 | CIRINO CORREA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 91883 | CIRINO CORREA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 91884 | Cirino Davila, Victor L. | ADDRESS ON FILE | | | | | | |
| 91885 | CIRINO DEL VALLE, JOEL | ADDRESS ON FILE | | | | | | |
| 91886 | CIRINO DELGADO, RAMON | ADDRESS ON FILE | | | | | | |
| 91887 | CIRINO FUENTES, DARRELL | ADDRESS ON FILE | | | | | | |
| 91888 | CIRINO FUENTES, JOSE M | ADDRESS ON FILE | | | | | | |
| 2235932 | Cirino Fuentes, Jose M. | ADDRESS ON FILE | | | | | | |
| 91889 | CIRINO FUENTES, LUIS | ADDRESS ON FILE | | | | | | |
| 91890 | CIRINO FUENTES, MARIA | ADDRESS ON FILE | | | | | | |
| 785090 | CIRINO HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 91891 | CIRINO IGLESIAS, ARIEL | ADDRESS ON FILE | | | | | | |
| 91892 | CIRINO LANZOT, WESLEY | ADDRESS ON FILE | | | | | | |
| 91893 | CIRINO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 91894 | CIRINO LOPEZ, ZUILEIDY | ADDRESS ON FILE | | | | | | |
| 91895 | CIRINO MARCANO, MARIOLA | ADDRESS ON FILE | | | | | | |
| 91896 | CIRINO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 91897 | CIRINO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 91898 | CIRINO MATOS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 91899 | CIRINO MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1425087 | CIRINO MATOS, KISIX | ADDRESS ON FILE | | | | | | |
| 91901 | CIRINO MATOS, YOLANDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91902 | CIRINO MEDINA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 91903 | CIRINO MEDINA, LUIS ROMAN | ADDRESS ON FILE | | | | | | |
| 91904 | CIRINO MENDEZ, BETTY | ADDRESS ON FILE | | | | | | |
| 91905 | CIRINO MENDEZ, BETTY | ADDRESS ON FILE | | | | | | |
| 91906 | CIRINO MORALES, MARIE O | ADDRESS ON FILE | | | | | | |
| 91907 | CIRINO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 91908 | CIRINO ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 91909 | CIRINO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 91910 | CIRINO ORTIZ, LAURA | ADDRESS ON FILE | | | | | | |
| 2076143 | Cirino Ortiz, Laura | ADDRESS ON FILE | | | | | | |
| 91911 | CIRINO ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 2023384 | Cirino Ortiz, Samuel | ADDRESS ON FILE | | | | | | |
| 91912 | CIRINO ORTIZ, SUANET | ADDRESS ON FILE | | | | | | |
| 785092 | CIRINO OSORIO, ESTHER M | ADDRESS ON FILE | | | | | | |
| 91913 | CIRINO OSORIO, GLENDA LIZ | ADDRESS ON FILE | | | | | | |
| 91915 | CIRINO OSORIO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 91916 | CIRINO OSORIO, RACHEL | ADDRESS ON FILE | | | | | | |
| 91917 | CIRINO OSORIO, REBECA | ADDRESS ON FILE | | | | | | |
| 785094 | CIRINO OSORIO, RUTH | ADDRESS ON FILE | | | | | | |
| 91918 | CIRINO OSORIO, RUTH M | ADDRESS ON FILE | | | | | | |
| 91919 | CIRINO PARRILLA, JOEL | ADDRESS ON FILE | | | | | | |
| 91920 | CIRINO PARRILLA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 91921 | CIRINO PARRILLA, JULIO | ADDRESS ON FILE | | | | | | |
| 91922 | CIRINO PARRILLA, MYRNA I. | ADDRESS ON FILE | | | | | | |
| 91923 | CIRINO PEREZ, JABIENT A | ADDRESS ON FILE | | | | | | |
| 91924 | CIRINO PEREZ, LOIDA | ADDRESS ON FILE | | | | | | |
| 91925 | CIRINO PEREZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 91926 | CIRINO PINET, JORGE | ADDRESS ON FILE | | | | | | |
| 91927 | CIRINO PINET, JULIO | ADDRESS ON FILE | | | | | | |
| 852398 | CIRINO PINET, JULIO | ADDRESS ON FILE | | | | | | |
| 91928 | CIRINO PINET, MILISA | ADDRESS ON FILE | | | | | | |
| 91929 | Cirino Pizarro, Jesus | ADDRESS ON FILE | | | | | | |
| 91930 | CIRINO PIZARRO, JULIO ANGEL | ADDRESS ON FILE | | | | | | |
| 91931 | CIRINO PIZARRO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 91932 | CIRINO PIZARRO, MINERVA | ADDRESS ON FILE | | | | | | |
| 91933 | CIRINO PIZARRO, SUGEILY | ADDRESS ON FILE | | | | | | |
| 91934 | CIRINO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | |
| 2213813 | Cirino Quinones, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 2216554 | Cirino Quinonez, Jose Antonio | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91935 | CIRINO RIOS, BRENDA I | ADDRESS ON FILE | | | | | | |
| 91936 | CIRINO RIVERA, ELISMAEL | ADDRESS ON FILE | | | | | | |
| 91937 | Cirino Rivera, Jose R. | ADDRESS ON FILE | | | | | | |
| 91938 | CIRINO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 91939 | CIRINO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 1419000 | CIRINO RIVERA, LUIS A. | CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 |
| 91940 | CIRINO RIVERA, LUIS A. | LCDO. CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 |
| 91941 | CIRINO RIVERA, LUIS A. | LCDO. SALVADOR F. ROVIRA RODRÍGUEZ, PUERTO RICO ADVOCATES PSC | PO BOX 800970 | | | COTO LAUREL | PR | 00780-0970 |
| 91942 | CIRINO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 91944 | CIRINO ROMERO, JOSUE | ADDRESS ON FILE | | | | | | |
| 91945 | CIRINO ROMERO, OBED | ADDRESS ON FILE | | | | | | |
| 91946 | CIRINO RONDON, OSCAR O | ADDRESS ON FILE | | | | | | |
| 91947 | CIRINO SANCHEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 91948 | CIRINO SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | |
| 785097 | CIRINO SANTIAGO, MARTA Z | ADDRESS ON FILE | | | | | | |
| 631630 | CIRINO SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 91949 | CIRINO SIMONET, IVAN | ADDRESS ON FILE | | | | | | |
| 91950 | CIRINO VARGAS, VICENTE | ADDRESS ON FILE | | | | | | |
| 91878 | CIRINO VARGAS, VICTOR | ADDRESS ON FILE | | | | | | |
| 91951 | CIRINO VELAZQEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 91952 | CIRINO VILLANUEVA, DANIEL | ADDRESS ON FILE | | | | | | |
| 91953 | CIRINO VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | |
| 91954 | CIRINO VILLANUEVA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 2179930 | Cirino-Ayala, Pedro A. | Box 58 | | | | Loiza | PR | 00772 |
| 91955 | CIRIO CORPORACION INDUSTRIAS DE CIEGOS | CALLE SAN RAFAEL FINAL PDA.20 | APARTADO 13382 | | | SAN JUAN | PR | 00908-3382 |
| 91956 | CIRIS M GARCIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 631631 | CIRO A BETANCOURT MENESES | P O BOX 13061 | | | | SAN JUAN | PR | 00908 3061 |
| 631632 | CIRO C CARRILLO | COND VILLAS DEL MAR ESTE | CM 2 4745 AVE ISLA VERDE | | | CAROLINA | PR | 00979 |
| 91957 | CIRO C CARRILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 631633 | CIRO C MORALES VAZQUEZ | MONTE BRISAS 2 | J 43 CALLE M | | | FAJARDO | PR | 00738 |
| 91958 | CIRO J MALATRASI | ADDRESS ON FILE | | | | | | |
| 91959 | CIRO M MARTINEZ ALEMAN | ADDRESS ON FILE | | | | | | |
| 631634 | CIRO MARTINEZ MERCADO | HC 02 BOX 11941 | | | | SAN GERMAN | PR | 00683-9616 |
| 631635 | CIRO SANCHEZ ORTIZ | 51 PARCELAS NIAGARA | | | | COAMO | PR | 00769 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 91960 | CIROLIA KYNOCH, DANIELA | ADDRESS ON FILE | | | | | | | |
| 1533500 | Cirugia Avanzada Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 91961 | CIRUGIA ORAL Y MAXILOFACIAL, | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT SUITE 503 | | | SAN JUAN | PR | 00918 | |
| 91962 | CIRUS J MISSAGHIAN VISSEPO | ADDRESS ON FILE | | | | | | | |
| 91963 | CIS AMERICA INC | 1441 MC CORMICK DRIVE | SUITE 1050 | | | LARGO | MD | 20774 | |
| 631636 | CISCAR F. RODRIGUEZ CABAN | PO BOX 1811 | | | | ARECIBO | PR | 00613 | |
| 91964 | CISNERO GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 91965 | CISNEROS CRUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 91966 | CISNEROS CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 631637 | CISO'S TIRE CENTER | HC 01 BOX 10323 | | | | HATILLO | PR | 00659 | |
| 631638 | CISTERNAS DE P R | PMB 257 1353 CARR 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 631639 | CISTERNAS DEL NORTE | P O BOX 451 | | | | MANATI | PR | 00674 | |
| 91967 | CIT MARKETING CORP | URB MARINA BAHIA | MG-51 PLAZA 31 | | | CATANO | PR | 00962 | |
| 91968 | CITAEPI INC | PMB 330 | BOX 3500 | | | CAMUY | PR | 00627 | |
| 91969 | CITAEPI INC | PMB-330 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| 91914 | CITI ASSURANT SERVICES INC | 3001 MEACHMAN BLVD SUITE 200 | | | | FORTH WORTH | TX | 76137 | |
| 91970 | CITIBANK | PO BOX 6201 | | | | SIOUX FALLS | SD | 57117-6201 | |
| 91971 | CITIBANK N A | 1 CITIBANK DRIVE | | | | CUPEY | PR | 00926-9632 | |
| 91972 | CITIBANK N A | 270 AVE. MUNOZ RIVERA | PISO 6 | | | SAN JUAN | PR | 00918 | |
| 631642 | CITIBANK N A | C/O JOSE COLON | PO BOX 364106 | | | SAN JUAN | PR | 00936-4106 | |
| 631641 | CITIBANK N A | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 91973 | CITIBANK N A | P O BOX 364106 | | | | SAN JUAN | PR | 00936 4106 | |
| 91974 | CITIBANK NA | 1000 TECHNOLOGY DR MS 430 | | | | O FALLON | MO | 63368 | |
| 91975 | CITIBANK NA | 270 AVENIDA MUNOZ RIVERA | 6TO PISO | | | SAN JUAN | PR | 00918 | |
| 2150799 | CITIBANK, N.A. | ATTN: LEGAL DEPT. | 701 EAST 60TH STREET NORTH | | | SIOUX FALLS | SD | 57104 | |
| 2146049 | Citibank, N.A. | Attn: Meghan K. Spillane, Esq. | The New York Times Building | 620 Eighth Avenue | | New York | NY | 10018 | |
| 2146050 | Citibank, N.A.-Dealer | Attn: Meghan K. Spillane, Esq. | The New York Times Building | 620 Eighth Avenue | | New York | NY | 10018 | |
| 2146051 | Citibank/The Citigroup Private Bank/Trust | Attn: Meghan K. Spillane, Esq. | The New York Times Building | 620 Eighth Avenue | | New York | NY | 10018 | |
| 2137552 | CITICENTRE, S.P. | CITICENTRE, S.P. | PO Box 193600 | | | San Juan | PR | 00919-3600 | |
| 91976 | CITICENTRE, S.P. | PO BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 631643 | CITICORP NORTH AMERICA INC | 3800 CITIGROUP CENTER DR G3-13 | | | | TAMPA | FL | 33610 | |
| 91977 | CITICORP SERVICES INC | ABANDONED PROPERTY | 3800 CITIGROUP CENTER A1 16 | | | TAMPA | FL | 33610-9122 | |
| 91978 | CITIFINANCIAL | CMO CITIBANK PROMENADE LEV EL NORTH | | | | SAN JUAN | PR | 00926-9631 | |
| 91979 | CITIGROUP GLOBAL MARKET INC | 333 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| 91980 | CITIGROUP GLOBAL MARKETS INC | PO BOX 958 | WALL STREET STATION | | | NEW YORK | NY | 10268-0958 | |
| 2146052 | Citigroup Global Markets Inc. | c/o Meghan K. Spillane, Esq. | Goodwin Procter | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | |
| 2146053 | Citigroup Global Markets Inc./Salomon | c/o Meghan K. Spillane, Esq. | Goodwin Procter | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | |
| 2146054 | Citigroup Global Markets, Inc./Correspondent Clearing | c/o Meghan K. Spillane, Esq. | Goodwin Procter | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | |
| 2193468 | Citigroup Inc. | Attn: Marshall Fishman and Meghan Spillane | 620 Eighth Avenue | The New York Time Building | | New York | NY | 10018 | |
| 2193468 | Citigroup Inc. | Attn: Mary Jane Lee | 388 Greenwich Street | | | New York | NY | 10013 | |
| 2193468 | Citigroup Inc. | Goodwin Procter LLP | Meghan Spillane | Partner | 620 Eighth Avenue | New York | NY | 10018 | |
| 91981 | CITIGROUP SERVICES INC | 3800 CITIGROUP CENTER A1-16 | | | | TAMPA | FL | 33610-9122 | |
| 2154454 | Citigroup, Inc. | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 91982 | CITIMORTGAGE INC. | 5280 CORPORATE DRIVE | | | | FREDERICK | MD | 21703-0000 | |
| 91983 | CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| 91984 | CITRUS HEALTH NETWORK INC | 4175 WEST 20TH AVE | | | | HIALEAH | FL | 33012 | |
| 91985 | CITY AMBULANCE CORP | PO BOX 3186 | | | | CAGUAS | PR | 00726-3186 | |
| 91986 | CITY CASH CASA DE EMPENO | CENTRO COMERCIAL ALTURAS | DE RIO GRANDE LOCAL KK 60 | | | RIO GRANDE | PR | 00745 | |
| 631644 | CITY GARBAGE DISPOSAL CORP | P O BOX 8779 | | | | SAN JUAN | PR | 00910-8779 | |
| 631645 | CITY GARDENER INC | PO BOX 363772 | | | | SAN JUAN | PR | 00936-3772 | |
| 91987 | CITY GARDENS & EXTERMINATING CORP. | CALLE ARTICO 641 PUERTO NUEVO | | | | SAN JUAN | PR | 00920-0000 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 91988 | CITY GARDENS AND EXTERMINATING | 200 SIERRA ALTA | BUZON 51 APT. G-201 | | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|---|
| 631646 | CITY GAS | PO BOX 363651 | | | | SAN JUAN | PR | 00936 | |
| 631647 | CITY HEALTH RENTAL AND SALES | PO BOX 192201 | | | | SAN JUAN | PR | 00919-2201 | |
| 631648 | CITY HEALTH SUPPLIES MED ULTRA | PO BOX 192201 | | | | SAN JUAN | PR | 00918-2201 | |
| 91989 | CITY ICE PLANT Y\O LE COGNAC INC | 1108 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 91990 | CITY ICE PLANT Y\O LE COGNAC INC | PO BOX 10135 | | | | SAN JUAN | PR | 00908 | |
| 91991 | CITY LIBERTY INLIMITED INC | PO BOX 3645 | | | | CAROLINA | PR | 00984 | |
| 91992 | CITY MUFFLER & FRIO AUTO | PUERTO NUEVO | 1351 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 631649 | CITY MUFFLER & FRIO AUTO | PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 91993 | CITY MUFFLER FRIO AUTO DE PR | AVE. ROOSEVELT 1349 | | | | PUERTO NUEVO | PR | 00625 | |
| 91994 | CITY MUFFLERS FRIO AUTO DE PR | URB PUERTO NUEVO | 1349 AVE ROOSEVELT | | | SAN JUAN | PR | 00920-0000 | |
| 91995 | CITY MUFFLERS FRIO AUTO DE PR | URB PUERTO NUEVO | 1351 AVE ROOSEVELT | | | SAN JUAN | PR | 00920-0000 | |
| 2151962 | CITY NATIONAL BANK | ATTN: LEGAL DEPT. | CITY NATIONAL PLAZA | 555 SOUTH FLOWER STREET | 555 SOUTH FLOWER STREET | LOS ANGELES | CA | 90071 | |
| 2146055 | City National Bank | Attn: Legal Dept. | City National Plaza | 555 South Flower Street | | Los Angeles | CA | 90071 | |
| 2151225 | CITY NTL ROCHDALE MUNI HI INCOME FD | CITY NATIONAL ROCHDALE LLC | 400 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| 91996 | CITY OF ANGELS FOR KIDS | ROYAL TOWN | CALLE 50 A FINAL BLOQ7 #8 | | | BAYAMON | PR | 00956 | |
| 91997 | CITY OF KISSIMMEE, FINANCE DEPT | 101 N CHURCH ST | | | | KISSIMMEE | FL | 34741 | |
| 91998 | CITY OFFICE SUPPLIES | A 2 MARGINAL | | | | MANATI | PR | 00674 | |
| 91999 | CITY OFFICE SUPPLIES | APARTADO 1669 | | | | BAYAMON | PR | 00960-1669 | |
| 92000 | CITY OFFICE SUPPLIES | D-42 MARGINAL | EXT FOREST HILL | | | BAYAMON | PR | 00959 | |
| 842202 | CITY OFFICE SUPPLIES | FOREST HILLS | PO BOX 1669 | | | BAYAMON | PR | 00960-1669 | |
| 92001 | CITY OFFICE SUPPLIES | PO BOX 1669 | | | | BAYAMON | PR | 00960 | |
| 92002 | CITY OFFICE SUPPLIES | URB EL SALVADOR | A 2 MARGINAL CARR #2 | | | MANATI | PR | 00674 | |
| 92003 | CITY OPTICAL | CALLE ROBLES #12 | | | | RIO PIEDRAS | PR | 00925 | |
| 92004 | CITY OPTICAL INC | 12 CALLE ROBLES | | | | RIO PIEDRAS | PR | 00925 | |
| 92005 | CITY PARADISE DEVELOPMENT CORP | 252 PONCE DE LEON | # 904 | | | HATO REY | PR | 00918 | |
| 631650 | CITY PARK EQUIPMENT | URB CAMINO DEL MAR | 7055 VIA PLAYERA 1 | | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 92006 | CITY PARK EQUIPMENT, INC | 7055 VIA PLAYERA | URB CAMINO DEL MAR | | TOA BAJA | PR | 00949 | |
|---|---|---|---|---|---|---|---|---|
| 92007 | CITY PROPERTIES INC | BOX 2399 | | | TOA BAJA | PR | 00951-2399 | |
| 631651 | CITY READY MIX | PO BOX 628 | | | NAGUABO | PR | 00718 | |
| 631652 | CITY SEARCH | URB LA RAMBLA | CALLE BARCELONA | | PONCE | PR | 00730 | |
| 631653 | CITY SIGNS | PO BOX 1389 | | | CAROLINA | PR | 00986-1389 | |
| 631654 | CITY SIGNS CO INC | PO BOX 1389 | | | CAROLINA | PR | 00986 1389 | |
| 631655 | CITY SIGNS CO INC | VICTORIA INDUSTRIAL PARK | LOTE 5 CALLE 2 | | CAROLINA | PR | 00986 | |
| 92008 | CITY STATIONARY | PO BOX 9239 | | | CAGUAS | PR | 00726 | |
| 1256382 | CITY STATIONARY, INC | ADDRESS ON FILE | | | | | | |
| 92010 | CITY STATIONERY | PO BOX 9239 | | | CAGUAS | PR | 00726 | |
| 92011 | CITY STATIONERY INC | PO BOX 9239 | | | CAGUAS | PR | 00726 | |
| 92011 | CITY STATIONERY INC | WILMA RODRIGUEZ SANTOS, ABOGADO | 420 AVE. PONCE DE LEON - MIDTOWN BLDG. 215 | | SAN JUAN | PR | 00918 | |
| 92012 | CITY VIEW PLAZA S E | P O BOX 9066590 | | | SAN JUAN | PR | 00906-6590 | |
| 631656 | CITYBANK GOVERMENT CARD | P O BOX 6575 | | | THE LAKES | MA | 88901-6575 | |
| 92013 | CITYMATTRESS CORP | P O BOX 4639 | | | CAROLINA | PR | 00984-4639 | |
| 92014 | CIUD DEPORTIVA ROBERTO CLEMENT | PO BOX 364571 | | | SAN JUAN | PR | 00936 | |
| 631657 | CIUDAD DE PAZ INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 631658 | CIUDAD DE SALVACION INC | P O BOX 2595 | | | ISABELA | PR | 00662 | |
| 92015 | CIUDAD DEP. ROBERTO CLEMENTE | P O BOX 364571 | | | SAN JUAN | PR | 00936-4571 | |
| 92016 | CIUDAD DEPORTIVA ROBERTO CLEMENTE | PO BOX 364571 | | | SAN JUAN | PR | 00936-4571 | |
| 92017 | CIUDAD EDUCATIVA DR ROQUE DIAZ/COSEY | PO BOX 428 | | | YABUCOA | PR | 00767 | |
| 838716 | CIUDAD LUMEN GP, CORP. | AVE. F.D. ROOSEVELT, NUM. 152, | | | SAN JUAN | PR | 00918 | |
| 2138160 | CIUDAD LUMEN GP, CORP. | CARLOS M. COLÓN JR. | AVE. F.D. ROOSEVELT | NUM. 152 | SAN JUAN | PR | 00918 | |
| 2137553 | CIUDAD LUMEN GP, CORP. | CARLOS M. COLÓN JR. | P.O. BOX 192037 | | SAN JUAN | PR | 00919-2037 | |
| 838717 | CIUDAD LUMEN GP, CORP. | P.O. BOX 192037, | | | SAN JUAN | PR | 00919-2037 | |
| 92018 | CIUDAD LUMEN LLC | PO BOX 192037 | | | SAN JUAN | PR | 00919-2037 | |
| 631659 | CIUDAD SABANERA SE | 206 ELEONOR ROOSEVELT SUITE 203 | | | SAN JUAN | PR | 00918 | |
| 92019 | CIUDAD SENORIAL SE | 206 ELEONOR ROOSEVELT SUITE 203 | | | SAN JUAN | PR | 00918 | |
| 631660 | CIUDADANOS DEL KARSO INC | URB LA CUMBRE | POL 497 CALLE E BOX 230 | | SAN JUAN | PR | 00926-5636 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 631662 | CIUDADANOS PRO BOSQUE SAN PATRICIO | P O BOX 22570 | | | | SAN JUAN | PR | 00931 |
| 631661 | CIUDADANOS PRO BOSQUE SAN PATRICIO | PO BOX 10842 | | | | SAN JUAN | PR | 00922-0847 |
| 92020 | CIUDADANOS PRO DEFENSA DE LA BELLEZA PR | CAPARRA OFFICE CENTER | 22 AVE GONZALEZ GIUSTI STE 214 | | | GUAYNABO | PR | 00968 |
| 631663 | CIUDADANOS PRO-ALBERGUE | P O BOX 4152 | | | | AGUADILLA | PR | 00605 |
| 631664 | CIUDADANOS PRO-ALBERGUE | PO BOX 415 | | | | AGUADILLA | PR | 00605 |
| 92021 | CIURO HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 92022 | CIURO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 92023 | CIURO HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 92024 | CIURO MARRERO, MILENI | ADDRESS ON FILE | | | | | | |
| 92025 | CIURO PERAZA, CARLOS | ADDRESS ON FILE | | | | | | |
| 785098 | CIURO PERAZA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 92026 | CIURO PERAZA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 92027 | CIURO PEREIRA, ALBA N | ADDRESS ON FILE | | | | | | |
| 92028 | Ciuro Pereira, Xavier | ADDRESS ON FILE | | | | | | |
| 92029 | CIURO PEREZ, LUIS J. | ADDRESS ON FILE | | | | | | |
| 1503930 | Ciuro Reyes, Nelson | ADDRESS ON FILE | | | | | | |
| 92030 | CIURO ROMERO, ANA L | ADDRESS ON FILE | | | | | | |
| 92031 | CIURO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1874876 | Ciuro Torres, Roberto | ADDRESS ON FILE | | | | | | |
| 1868711 | Ciuro Torres, Roberto | ADDRESS ON FILE | | | | | | |
| 92032 | CIURO VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1515534 | CIURO, NELSON & DELMA | ADDRESS ON FILE | | | | | | |
| 785099 | CIUVERTHIE MALDONADO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 631665 | CIV BIOMEDICAL SERVICE CORP | PO BOX 902 | | | | SAN SEBASTIAN | PR | 00685 |
| 842203 | CIVIC RESEARCH INSTITUTE | 4478 U.S. ROUTE 27 | P.O. BOX 585 | | | KINGSTON | NJ | 08528 |
| 631666 | CIVIC RESEARCH INSTITUTE | PO BOX 585 | | | | KINGSTON | NJ | 08528 |
| 92033 | CIVICO REYES, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 92034 | CIVIDANES MARRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 2092806 | Cividanes Marrero, Carmen | ADDRESS ON FILE | | | | | | |
| 92035 | CIVIDANES RODRIGUEZ, EMILIA | ADDRESS ON FILE | | | | | | |
| 92036 | CIVIDANES ROMERO, OLGA | ADDRESS ON FILE | | | | | | |
| 92037 | CIVIDANES VELEZ, FELIX J. | ADDRESS ON FILE | | | | | | |
| 92038 | CIVIL AIR PATROL | PO BOX 9066521 | | | | SAN JUAN | PR | 00906-6521 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92039 | CIVIL AIR PATROL PR /LUIS A CUBANO ROJA | PO BOX 192460 | | | | SAN JUAN | PR | 00919-2460 |
| 631667 | CIVIL AIR PATROL PUERTO RICO | PO BOX 9066521 | | | | SAN JUAN | PR | 00906-6521 |
| 2186256 | Civil Air Patrol Puerto Rico Wing, Inc. | PO Box 192460 | | | | San Juan | PR | 00919-2460 |
| 92040 | CIVIL AIR PATROL-PUERTO RICO WING | PO BOX 9066521 | | | | SAN JUAN | PR | 00906-6521 |
| 631668 | CIVIL ENGINEER GROUP INC | P O BOX 398 | | | | BARCELONETA | PR | 00617 |
| 92041 | CIVITAS PLUS, INC | 459 AVE. HOSTOS | | | | SAN JUAN | PR | 00918 |
| 92042 | CIZI MEDIA INC | PUERTO NUEVO | 1006 CALLE ALPES | | | SAN JUAN | PR | 00926 |
| 842204 | CJ CAR WASH | URB VERDE MAR | 311 CALLE 12 | | | PUNTA SANTIAGO | PR | 00741 |
| 92043 | CJ MAINTENANCE, INC, | PO BOX 1041 | | | | OROCOVIS | PR | 00720 |
| 92044 | CJ MECHANICAL LLC | PMB 141 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 |
| 92045 | CJ REALTY CORP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 279 | | | SAN JUAN | PR | 00926-5955 |
| 631669 | CJ RENTAL EQUIPMENT | HC 73 BOX 5361 | | | | NARANJITO | PR | 00719 |
| 631670 | CJ SERVICE STATION | PO BOX 7999 | | | | MAYAGUEZ | PR | 00680 |
| 92046 | CJ SURVEYING AND MAPPING,CORP | HC 1 BOX 8044 | | | | PENUELAS | PR | 00624 |
| 92047 | CJ TRANSPORT SERVICES CORP | PO BOX 774 | | | | PONCE | PR | 00715 |
| 92048 | CJA CAYEY INC | PO BOX 373271 | | | | CAYEY | PR | 00737-3271 |
| 631671 | CK COMPUTING CORPORATION | P O BOX 3823 | | | | MAYAGUEZ | PR | 00681 |
| 631672 | CKC ROTULOS | EXT VILLA INTERAMERICANA | H 2 CALLE B | | | SAN GERMAN | PR | 00683 |
| 92049 | CKG GROUP LLC | PLAZA LAS AMERICAS STE 536 | | | | SAN JUAN | PR | 00918 |
| 92050 | CL ELECTRICAL & GENERAL | PO BOX 1575 | | | | CAYEY | PR | 00737 |
| 92051 | CL ELECTRICAL & GENERAL CONTRACTOR INC | PO BOX 1575 | | | | CAYEY | PR | 00737 |
| 92052 | CL GROUP CONCRETE INC | PO BOX 698 | | | | CULEBRA | PR | 00775-0698 |
| 631673 | CL INDUSTRIAL | CALL BOX C L | | | | SAN JUAN | PR | 00979 |
| 631674 | CL INDUSTRIAL | EL PALMAR | 37 MARGINAL NORTE | | | CAROLINA | PR | 00979 |
| 631675 | CLABEMAR | VILLA TURABO | G29 AVE PINO | | | CAGUAS | PR | 00725 |
| 92053 | CLADD LLC | CAMINO DEL SUR 334 CARPINTERO | | | | PONCE | PR | 00716 |
| 92054 | CLAG PSY CENTER AND CONSULTANT | PO BOX 7891 PMB 349 | | | | GUAYNABO | PR | 00970-7891 |
| 92055 | CLAIDYS LANZOT SANTIAGO | URB SAN JOSE | 455 CALLE CEUTA | | | SAN JUAN | PR | 00923 |
| 92056 | CLAIMS PLUS INC | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 161 | | | SAN JUAN | PR | 00926-5575 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 631676 | CLAIRE BAUMANN | PO BOX 6608 | | | | SAN JUAN | PR | 00914-6608 | |
| 842205 | CLAIRE M. GERMAIN | LIBRARY DIRECTOR AND PROFESSOR | OF CORNELL LAW SCHOOL | | | ITHACA | NY | 14853-4901 | |
| 631677 | CLAIREL ZELDENBERG | QUALEDI INC 121 WEST MAIN STREET | 3RA FLOOR MILFORD | | | CONNECTICUT | CO | 06460 | |
| 92057 | CLAIRISSE MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 842206 | CLAITOR'S LAW BOOK & PUBLISHING DIV. | 3165 S. ACADIAN AT 1-10 | PO BOX 261333 | | | BATON ROUGE | LA | 70826-1333 | |
| 842207 | CLAITOR'S LAW BOOKS & PUBLISHING DIV. | 3165 S. ACADIAN AT 1-10 | PO BOX 261333 | | | BATON ROUGE | LA | 70826-1333 | |
| 92058 | CLAITY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 92059 | CLAMOR AL AMOR INC | PO BOX 201 | | | | VILLALBA | PR | 00756 | |
| 92060 | CLANCY VIZCARRONDO, AMY L | ADDRESS ON FILE | | | | | | | |
| 631678 | CLAPP & MAYNE INC | 1606 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 631679 | CLARA A RIOS SERRANO | RODRIGUEZ OLMO | 1 CALLE F | | | ARECIBO | PR | 00612 | |
| 631680 | CLARA ACOSTA VAZQUEZ | HC 2 BOX 18456 | | | | SAN SEBASTIAN | PR | 00685 | |
| 92061 | CLARA ALICEA SANCHEZ | BO BARRANCA | HC 02 BOX 6970 | | | BARRANQUITAS | PR | 00794 | |
| 631681 | CLARA ALICEA SANCHEZ | HC 2 BOX 6681 | | | | BARRANQUITAS | PR | 00794 | |
| 631682 | CLARA ANDINO CALDERON | URB VALLE ARRIBA HEIGHTS | DL 10 CALLE 203 | | | CAROLINA | PR | 00983 | |
| 92062 | CLARA APONTE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 92063 | CLARA ARROYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 631683 | CLARA B GOMEZ MENA | URB ROUND HILL | 428 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 631684 | CLARA BROWN ORTIZ | 9 CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |
| 92064 | CLARA C LAUNDESTOY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 92065 | CLARA C MERCADO | ADDRESS ON FILE | | | | | | | |
| 631685 | CLARA C STEFANI CRUZ | ADDRESS ON FILE | | | | | | | |
| 92066 | CLARA C VIERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 92067 | CLARA C. LAUNDESTOY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 92068 | CLARA C. STEFANI CRUZ | ADDRESS ON FILE | | | | | | | |
| 92069 | CLARA CARRASCO PENA | ADDRESS ON FILE | | | | | | | |
| 92070 | CLARA CARRASCO PENA | ADDRESS ON FILE | | | | | | | |
| 631687 | CLARA COLON SANTINI | PO BOX 109 | | | | PONCE | PR | 00732 | |
| 631686 | CLARA COLON SANTINI | URB ANAIDA | E 11 MARGINAL | | | PONCE | PR | 00731 | |
| 92072 | CLARA CORDOVA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92073 | CLARA CORREA/HECTOR CORREA/ WILLIAM | ADDRESS ON FILE | | | | | |
| 92074 | CLARA COTTO | ADDRESS ON FILE | | | | | |
| 631688 | CLARA CRESPO VARGAS | HC 01 BOX 4205 | | | RINCON | PR | 00677 |
| 631689 | CLARA CRUZ SANCHEZ | 100 CALLE PARQUE DE BOMBA | | | CAROLINA | PR | 00985 |
| 631690 | CLARA D MORALES | ADDRESS ON FILE | | | | | |
| 92075 | CLARA DEL MAR SANCHEZ GARCIA | ADDRESS ON FILE | | | | | |
| 631691 | CLARA DEL TORO MARTÓNEZ | BOX 148 | | | MAYAGUEZ | PR | 00681 |
| 631692 | CLARA E BAERGA DE VARGAS | ADDRESS ON FILE | | | | | |
| 631693 | CLARA E BEYLEY DIAZ | ESTANCIAS GRAN VISTA | 63 CALLE SAN LUIS | | GURABO | PR | 00778 |
| 631694 | CLARA E CRUZ INOA | ADDRESS ON FILE | | | | | |
| 631695 | CLARA E FRAGOSO PRIETO | HIGHLAND PARK | 747 CALLE ACACIA | | SAN JUAN | PR | 00924 |
| 631696 | CLARA E PEREZ JUSTINIANO | PO BOX 80 | | | LAS MARIAS | PR | 00670 |
| 631697 | CLARA E RIVERA MACHADO | ADDRESS ON FILE | | | | | |
| 631698 | CLARA E ROSA MEDINA | PO BOX 79 | | | TRUJILLO ALTO | PR | 00978 |
| 631699 | CLARA ESTADES NEGRONI | ADDRESS ON FILE | | | | | |
| 631700 | CLARA ESTEVES LUCIANO | HC 06 BOX 9519 | | | SAN SEBASTIAN | PR | 00685 |
| 92076 | CLARA ESTEVES LUCIANO | HC3 BOX 6793 | | | RINCON | PR | 00677 |
| 631701 | CLARA FE RODRIGUEZ RUIZ | PACIFIC MANOR PH | | | SAN JUAN | PR | 00902 |
| 631702 | CLARA FELICIANO GRAJALES | ADDRESS ON FILE | | | | | |
| 631704 | CLARA FILOMENO PARRILLA | PARC SOLEDAD | CALLE G BOX 714 | | LOIZA | PR | 00772 |
| 631703 | CLARA FILOMENO PARRILLA | PARCELAS SOLEDAD | BOX 714 CALLE G | | MAYAGUEZ | PR | 00680 |
| 92077 | CLARA FLECHA, MARTA MARIA | ADDRESS ON FILE | | | | | |
| 92078 | CLARA GONZALEZ | ADDRESS ON FILE | | | | | |
| 631705 | CLARA GONZALEZ FALU | VILLA DE CASTRO | JJ 27 CALLE 60 | | CAGUAS | PR | 00725 |
| 631706 | CLARA GONZALEZ MALDONADO | SAINT JUST | 106 A CALLE BETANIA FINAL | | TRUJILLO ALTO | PR | 00976 |
| 92079 | CLARA GUZMAN CALDERON | ADDRESS ON FILE | | | | | |
| 842208 | CLARA HUERTAS NIEVES | JARD DE PATILLAS | 60 CALLE MARGARITA | | PATILLAS | PR | 00723 |
| 92080 | CLARA HUERTAS, PEDRO | ADDRESS ON FILE | | | | | |
| 631707 | CLARA I ABAD BONILLA | P O BOX 1100 | | | AIBONITO | PR | 00705 |
| 92082 | CLARA I ARRIAGA CORREA | ADDRESS ON FILE | | | | | |
| 92083 | CLARA I CAPO MONTANEZ | ADDRESS ON FILE | | | | | |
| 631708 | CLARA I CASIANO CRUZ | ADDRESS ON FILE | | | | | |
| 631709 | CLARA I CONDE GONZALEZ | BO ISLOTE II | 232 CALLE 10 | | ARECIBO | PR | 00612 |
| 92084 | CLARA I DIAZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 92085 | CLARA I GONZALEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92086 | CLARA I LAGO TORRES | ADDRESS ON FILE | | | | | |
| 631710 | CLARA I LEBRON LEBRON | ADDRESS ON FILE | | | | | |
| 631711 | CLARA I MARTINEZ ABRAHAMS | URB VALLE HERMOSO | SD 8 CALLE SAUCE | | HORMIGUEROS | PR | 00660 |
| 631712 | CLARA I MORALES PAGAN | ADDRESS ON FILE | | | | | |
| 631713 | CLARA I ORSINI MIRANDA | P O BOX 4074 | | | MAYAGUEZ | PR | 00681-4074 |
| 631714 | CLARA I ORTIZ BORDOY | HC 05 BOX 51380 | | | AGUADILLA | PR | 00603 |
| 92087 | CLARA I PEREZ ESCALERA | ADDRESS ON FILE | | | | | |
| 631715 | CLARA I RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 631716 | CLARA I RIVERA VAZQUEZ | SAN GERMAN APARTMENTS APT 219 | | | SAN GERMAN | PR | 00683 |
| 92089 | CLARA I SANTIAGO VARGAS | ADDRESS ON FILE | | | | | |
| 92090 | CLARA I TORRES MELENDEZ | ADDRESS ON FILE | | | | | |
| 92091 | CLARA I VALDERRAMA FUGUEN | ADDRESS ON FILE | | | | | |
| 92092 | CLARA I. ROSARIO RUIZ | ADDRESS ON FILE | | | | | |
| 631717 | CLARA INES CLEMENTE ANDINO | MINILLAS STATION | PO BOX 41269 | | SAN JUAN | PR | 00940-1269 |
| 631718 | CLARA INES ROMAN GONZALEZ | ADDRESS ON FILE | | | | | |
| 631719 | CLARA INES SANCHEZ OBREGON | PO BOX 335402 | | | PONCE | PR | 00733-5402 |
| 631720 | CLARA IRIZARRY SERRANO | 71 CALLE LOS PINOS | | | UTUADO | PR | 00641 |
| 631721 | CLARA L HURTADO SANTANA | URB ALTAMESA | 1369 CALLE SAN DAMIAN | | SAN JUAN | PR | 00921 |
| 631722 | CLARA L MARTIR ROSA | RR5 BOX 39581 | | | SAN SEBASTIAN | PR | 00685 |
| 631723 | CLARA L RIOS LOPEZ | ADDRESS ON FILE | | | | | |
| 842209 | CLARA L RODRIGUEZ CONCEPCION | COND AGÜEYBANA | 897 CALLE ALAMEDA APT 604 | | SAN JUAN | PR | 00923-2450 |
| 92093 | CLARA L RODRIGUEZ DE RABELL | ADDRESS ON FILE | | | | | |
| 92094 | CLARA L TORRES CHAPARRO | ADDRESS ON FILE | | | | | |
| 92095 | CLARA L. FIGUEROA OTERO | ADDRESS ON FILE | | | | | |
| 92096 | CLARA LOPEZ OCASIO | ADDRESS ON FILE | | | | | |
| 631724 | CLARA LUNA ROBLES MARTINEZ | URB EL PARAISO | 1604 CALLE RODANO | | SAN JUAN | PR | 00926 |
| 631725 | CLARA LUZ MOJICA RODRIGUEZ | PO BOX 46 | | | DORADO | PR | 00646 |
| 631726 | CLARA LUZ NIEVES RIVERA | ADDRESS ON FILE | | | | | |
| 631727 | CLARA LUZ NIEVES RIVERA | ADDRESS ON FILE | | | | | |
| 631728 | CLARA M ANGLADA LAGUERRE | ADDRESS ON FILE | | | | | |
| 631729 | CLARA M CABRERA RIOS | VILLLAS DEL CANEY | A 35 CALLE YUISA | | TRUJILLO ALTO | PR | 00976 |
| 631730 | CLARA M LERGIER SALIVA | URB BORINQUEN GARDENS | 360 CALLE ALFREDO GALVEZ | | SAN JUAN | PR | 00926 |
| 631731 | CLARA M MONTALVO CEDE¥O | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 92098 | CLARA M MONTALVO CEDEÑO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 631732 | CLARA M PADOVANI RIVERA | 84 CALLE 65 INFANTERIA INT | | | | LAJAS | PR | 00667 |
| 92099 | CLARA M PEREZ | ADDRESS ON FILE | | | | | | |
| 631733 | CLARA M PICAYO FLORES | ROBLE 68 ESTANCIAS DE TORRIMAR | | | | GUAYNABO | PR | 00966 |
| 92100 | CLARA M TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 92101 | CLARA M. QUINONES DIAZ | ADDRESS ON FILE | | | | | | |
| 92102 | CLARA MAASS MED CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 |
| 92103 | CLARA MAASS MEDICAL CENTER | ONE CLARA MAASS MEDICAL CENTER | | | | BELLEVILLE | NJ | 07109 |
| 631735 | CLARA MOJICA RODRIGUEZ | MONTESORIA II | 163 CALLE MARLIN URB MONTE SORIA 2 | | | AGUIRRE | PR | 00704 |
| 631734 | CLARA MOJICA RODRIGUEZ | PO BOX 132 | | | | SABANA GRANDE | PR | 00637 |
| 631736 | CLARA NIEVES RODRIGUEZ | HC 73 BOX 4538 | | | | NARANJITO | PR | 00719-9606 |
| 631737 | CLARA OLIVENCIA CASTILLO | URB RIO CRISTAL | 1028 AVE SANTITOS COLON | | | MAYAGUEZ | PR | 00680 |
| 631738 | CLARA ORTA LONDAN | CARR 848 CALLE RAMON RIVERA FINAL | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 |
| 92104 | CLARA R PERELLO PALMA | ADDRESS ON FILE | | | | | | |
| 631739 | CLARA RAMIREZ DE AYUSO | BO MARTIN GONZALEZ | SECTOR CAMPECHE CARR 860 K 3 | | | CAROLINA | PR | 00985 |
| 631740 | CLARA REYES VARGAS | 20 PROLONGACION | 202 C 25 DE JULIO | | | YAUCO | PR | 00698 |
| 92105 | CLARA REYES VARGAS | URB ALT DE YAUCO | Q 17 CALLE 14 | | | YAUCO | PR | 00698 |
| 92106 | CLARA RIVERA / NEFTALIE G ALBE PEREZ | ADDRESS ON FILE | | | | | | |
| 631741 | CLARA RIVERA COLON | PO BOX 1980 | | | | LOIZA | PR | 00772 |
| 92107 | CLARA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 631742 | CLARA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 92108 | CLARA RIVERA SALAMAN | ADDRESS ON FILE | | | | | | |
| 631743 | CLARA RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 92109 | CLARA RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 631744 | CLARA RODRIGUEZ PEREZ | 218 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 |
| 631745 | CLARA RODRIGUEZ VELAZQUEZ | PO BOX 154 | | | | PUNTA SANTIAGO | PR | 00741 |
| 631746 | CLARA ROSA HERNANDEZ | K 4 O BO SONADORA | | | | GUAYNABO | PR | 00957 |
| 92110 | CLARA RUIZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 631747 | CLARA SANTOS LLANOS | PO BOX 1058 | | | | GURABO | PR | 00778 |
| 631748 | CLARA SERRANO MATOS | HC 05 BOX 91375 | | | | ARECIBO | PR | 00912-9510 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 631749 | CLARA T ACOSTA SANTIAGO | URB LOMAS DE COUNTRY CLUB | U 36 CALLE 7 | | | PONCE | PR | 00731 | |
| 631750 | CLARA TAVAREZ ARANGO | RESIDENCIAL LAS ESMERALDAS | EDIF 1 APT 23 | | | CAROLINA | PR | 00985 | |
| 631751 | CLARA V APONTE | SOLAR 321 LAS OCHETAS | | | | SALINAS | PR | 00751 | |
| 631752 | CLARA V SAEZ DE FREYTES | URB EL MIRADOR | D6 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 92111 | CLARA V. GONZALEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 92112 | CLARA VAZQUEZ, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 631753 | CLARA VELAZQUEZ DE LA ROSA | ROYAL TOWN | N 9 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 92113 | CLARA VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 631754 | CLARA WILSON MAGRIS | PMB 590 BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 92114 | CLARA, DELGADO | ADDRESS ON FILE | | | | | | | |
| 631755 | CLARABEL VARGAS LOZADA | HC 01 BOX 7033 | | | | COROZAL | PR | 00783 | |
| 631756 | CLARABELL LAMBERTY | HC 3 BOX 34576 | | | | MAYAGUEZ | PR | 00680 | |
| 631757 | CLARE M COTTO GIDDENS | 1272 BEACON STREET 8 | | | | BROOKLINE | MA | 02446 | |
| 92115 | CLARENCE HARRIS | ADDRESS ON FILE | | | | | | | |
| 92116 | CLARESA OLIVER BERRIOS | ADDRESS ON FILE | | | | | | | |
| 92117 | CLARETTE AVILES | ADDRESS ON FILE | | | | | | | |
| 631758 | CLARIAN HEALTH PARTNERS | 2201 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0022 | |
| 92118 | CLARIANNE BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 92119 | CLARIANNE J RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 1565464 | CLARIBED CRUZ V DEPARTAMENTO EDUCACION | ADDRESS ON FILE | | | | | | | |
| 1565464 | CLARIBED CRUZ V DEPARTAMENTO EDUCACION | ADDRESS ON FILE | | | | | | | |
| 92120 | CLARIBEL ABREU MORALES | ADDRESS ON FILE | | | | | | | |
| 92121 | CLARIBEL ABREU MORALES | ADDRESS ON FILE | | | | | | | |
| 92122 | CLARIBEL ACOSTA | ADDRESS ON FILE | | | | | | | |
| 631759 | CLARIBEL ACOSTA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 92123 | CLARIBEL AFANDOR DE JESUS | ADDRESS ON FILE | | | | | | | |
| 631760 | CLARIBEL ALICEA VAZQUEZ | P O BOX 456 | | | | BARRANQUITAS | PR | 00794 | |
| 92124 | CLARIBEL ALMODOVAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 92125 | CLARIBEL ANGUITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631761 | CLARIBEL BADILLO | COND PONTEZUELA | EDIF A 2 M 2 | | | CAROLINA | PR | 00983 | |
| 631762 | CLARIBEL BALAGUER CRUZ | ADDRESS ON FILE | | | | | | | |
| 631763 | CLARIBEL BARROSO ROSARIO | BDA SANDIN | CALLE MARTE | | | VEGA BAJA | PR | 00694 | |
| 631764 | CLARIBEL BERRIOS SANTIAGO | PO BOX 191 | | | | MOROVIS | PR | 00687 | |
| 842210 | CLARIBEL BONILLA ARROYO | PO BOX 114 | | | | CAMUY | PR | 00627-0114 | |
| 631765 | CLARIBEL BONILLA ARROYO | PO BOX 91 | | | | ARECIBO | PR | 00613 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 631766 | CLARIBEL BORIA CARRION | ADDRESS ON FILE | | | | | | | |
| 92127 | CLARIBEL CARABALLO CARDONA | ADDRESS ON FILE | | | | | | | |
| 631767 | CLARIBEL CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631768 | CLARIBEL CARRION CHEVEREZ | 2 A CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 631769 | CLARIBEL CASIANO MEDINA | HC 02 BOX 20216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 92128 | CLARIBEL CASILLAS GREEN | ADDRESS ON FILE | | | | | | | |
| 631770 | CLARIBEL CENTENO TORRES | B16 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 631771 | CLARIBEL COLON ORTIZ | URB LOPEZ CANDAL | 29 CALLE 2 | | | GURABO | PR | 00778 | |
| 631772 | CLARIBEL COLON RAMOS | BAYAMON GARDEN | EDIF 18 APT 1804 | | | BAYAMON | PR | 00957 | |
| 92129 | CLARIBEL COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 92130 | CLARIBEL CONTRERAS CHICLANA | ADDRESS ON FILE | | | | | | | |
| 92131 | CLARIBEL CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 92132 | CLARIBEL CRESPO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 631773 | CLARIBEL CRESPO FERNANDEZ | RESIDENCIAL SANTA ROSA | EDIF A 3 | | | RINCON | PR | 00677 | |
| 631774 | CLARIBEL CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 631775 | CLARIBEL CRUZ RODRIGUEZ | HC 4 BOX 26657 | | | | LAJAS | PR | 00667 | |
| 92133 | CLARIBEL CRUZ V DEPARTAMENTO EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 | |
| 631776 | CLARIBEL DIAZ CORTES | PO BOX 4153 | | | | CAROLINA | PR | 00984-4153 | |
| 92135 | CLARIBEL DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 631777 | CLARIBEL DIAZ SANTIAGO | HC 1 BOX 4960 | | | | SALINAS | PR | 00751 | |
| 631778 | CLARIBEL DIAZ SANTIAGO | HC 1 BOX 4996 | | | | SALINAS | PR | 00751 | |
| 631779 | CLARIBEL DIAZ SANTIAGO | LOS INDIOS | CALLE PRINCIPAL FINAL | | | SALINAS | PR | 00751 | |
| 92136 | CLARIBEL DOMINICCI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 631780 | CLARIBEL E ROSARIO SANTIAGO | P O BOX 1188 | | | | ARECIBO | PR | 00688 | |
| 92137 | CLARIBEL ECHEVARRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 92138 | CLARIBEL ESPADA VARGAS | ADDRESS ON FILE | | | | | | | |
| 842211 | CLARIBEL ESTRELLA QUINONES | 18 CALLE NORMA | | | | MANATI | PR | 00674 | |
| 92140 | CLARIBEL ESTRELLA QUINONES | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 842212 | CLARIBEL ESTRELLA QUIÑONES | 18 CALLE NORMA | | | | MANATI | PR | 00674 | |
| 92142 | CLARIBEL FERNANDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 92143 | CLARIBEL FIGUEROA BURGOS | ADDRESS ON FILE | | | | | | | |
| 631781 | CLARIBEL FIGUEROA RIVERA | URB METROPOLIS | 2 S 7 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 631783 | CLARIBEL FIGUEROA SIERRA | COND. JENNY / SANTA ELENA | APT 1112 | | | BAYAMON | PR | 00957 | |
| 631782 | CLARIBEL FIGUEROA SIERRA | RR 4 BOX 26942 | | | | TOA ALTA | PR | 00953-9414 | |
| 92144 | CLARIBEL GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 631784 | CLARIBEL GARCIA TORRES | PO BOX 934 | | | | GUAYAMA | PR | 00785 |
| 92145 | CLARIBEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 631785 | CLARIBEL GONZALEZ ORTA | HC 1 BOX 6618 | | | | GUAYNABO | PR | 00971 |
| 92146 | CLARIBEL GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 92147 | CLARIBEL GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 92148 | CLARIBEL HERNANDEZ LUNA | ADDRESS ON FILE | | | | | | |
| 92149 | CLARIBEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 92150 | CLARIBEL JORGE MORALES | ADDRESS ON FILE | | | | | | |
| 92151 | CLARIBEL LISBOA | ADDRESS ON FILE | | | | | | |
| 92152 | CLARIBEL LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 631786 | CLARIBEL LOPEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 631787 | CLARIBEL LOPEZ ROSADO | BUEN CONSEJO | 169 CALLE CANALES | | | SAN JUAN | PR | 00926 |
| 92153 | CLARIBEL MARQUEZ QUIANES | ADDRESS ON FILE | | | | | | |
| 92154 | CLARIBEL MARQUEZ QUIANES | ADDRESS ON FILE | | | | | | |
| 92155 | CLARIBEL MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 842213 | CLARIBEL MARTINEZ ORTIZ | PO BOX 630 | | | | YABUCOA | PR | 00767-0630 |
| 92156 | CLARIBEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 92157 | CLARIBEL MATIAS MUNIZ | ADDRESS ON FILE | | | | | | |
| 631788 | CLARIBEL MATOS | HC 1 BOX 6228 | | | | CABO ROJO | PR | 00623 |
| 631789 | CLARIBEL MELENDEZ ALVAREZ | HC 1 BOX 8413 | | | | CABO ROJO | PR | 00623 |
| 631790 | CLARIBEL MELENDEZ VELAZQUEZ | RIVERAS DE CUPEY | H 18 FLANBOYAN | | | SAN JUAN | PR | 00926 |
| 631791 | CLARIBEL MENDEZ SOTO | PO BOX 6763 | | | | PONCE | PR | 00733 |
| 631792 | CLARIBEL MILLAN MARQUEZ | COND VISTA DE SAN JUAN | 600 CALLE JUNCOS APT M 6 | | | SAN JUAN | PR | 00907 |
| 92158 | CLARIBEL MORALES BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 92159 | CLARIBEL MORALES CRESPO | ADDRESS ON FILE | | | | | | |
| 92160 | CLARIBEL MUNIZ ROLON | ADDRESS ON FILE | | | | | | |
| 631793 | CLARIBEL NIEVES RODRIGUEZ | URB CAMPO VERDE | C18 CALLE 3 | | | BAYAMON | PR | 00961 |
| 92161 | CLARIBEL OCASIO PIZARRO | ADDRESS ON FILE | | | | | | |
| 92162 | CLARIBEL OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 631794 | CLARIBEL ORTEGA SANTIAGO | PARCELAS VAN SCOY | M 21 CALLE 6 ESTE | | | BAYAMON | PR | 00957 |
| 92163 | CLARIBEL ORTIZ BARRIOS | ADDRESS ON FILE | | | | | | |
| 631795 | CLARIBEL ORTIZ RODRIGUEZ | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 |
| 631796 | CLARIBEL OTERO COLON | HC 73 BOX 5420 | | | | NARANJITO | PR | 00719 |
| 631797 | CLARIBEL OTERO VALENTIN | HC 00866 BOX 8785 | | | | FAJARDO | PR | 00738 |
| 842214 | CLARIBEL OYOLA COLON | HC 74 BOX 5706 | | | | NARANJITO | PR | 00719-7495 |
| 631798 | CLARIBEL PABON ARENAS | ADDRESS ON FILE | | | | | | |
| 631799 | CLARIBEL PAGAN LOPEZ | PO BOX 944 | | | | SABANA GRANDE | PR | 00637 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92164 | CLARIBEL PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 631800 | CLARIBEL PEREZ AYALA | RR 2 BOX 8158 | | | | MANATI | PR | 00674 |
| 92165 | CLARIBEL PIZARRO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 631801 | CLARIBEL QUILES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 92166 | CLARIBEL QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 92167 | CLARIBEL RAMOS NAVARRO | ADDRESS ON FILE | | | | | | |
| 631802 | CLARIBEL RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 631803 | CLARIBEL RAMOS SOLA | SUITE 127 PO BOX 5080 | | | | AGUADILLA | PR | 00605 |
| 631804 | CLARIBEL RAMOS VARGAS | ADDRESS ON FILE | | | | | | |
| 631805 | CLARIBEL RAMOS VARGAS | ADDRESS ON FILE | | | | | | |
| 92168 | CLARIBEL RIOS MUNOZ | ADDRESS ON FILE | | | | | | |
| 631806 | CLARIBEL RIVAS SANCHEZ | RES ALTURAS DE CUPEY | EDIF 13 APT 1405 | | | SAN JUAN | PR | 00926 |
| 631807 | CLARIBEL RIVERA CASANOVA | SAN PEDRO | F 6 CALLE SAN LUCAS | | | TOA BAJA | PR | 00949 |
| 631808 | CLARIBEL RIVERA GARCIA | EXT SAN FERNANDO | B 31 CALLE 4 | | | CAROLINA | PR | 00985 |
| 1500541 | Claribel Rivera Hernandez et al | ADDRESS ON FILE | | | | | | |
| 92169 | CLARIBEL RIVERA HERNANDEZ Y OTROS | EDUARDO ORTIZ RIVERA | PO BOX 12233 | | | SAN JUAN | PR | 00914-2233 |
| 92170 | CLARIBEL RIVERA HERNANDEZ Y OTROS | IRENE REYEZ DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 |
| 92171 | CLARIBEL RIVERA HERNANDEZ Y OTROS | LIC. GALLART PEREZ, JOSE A | 420 AVE. Ponce DE LEÓN | | SUITE 304 | SAN JUAN | PR | 00918 |
| 92172 | CLARIBEL RIVERA HERNANDEZ Y OTROS | RAFAEL G. DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 92173 | CLARIBEL RIVERA HERNANDEZ Y OTROS | RAMON VIÑAS BUESO | VIÑAS LAW OFFICE | SUITE 1503 | 1225 AVENIDA PONCE DE LEON | SAN JUAN | PR | 00907-3984 |
| 631809 | CLARIBEL RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 831886 | CLARIBEL RIVERA JIMÉNEZ | LCDO. EDGAR VEGA PABÓN | 239 ARTERIAL HOSTOS AVE. | CAPITAL CENTER BUILDING SOUTH TOWER, SUITE 201 | | SAN JUAN | PR | 00918-1477 |
| 92175 | CLARIBEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 631810 | CLARIBEL RIVERA RIVERA | P O BOX 323 | | | | MAUNABO | PR | 00707 |
| 92176 | CLARIBEL RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 631811 | CLARIBEL RIVERA TORRES | HC 01 BOX 4474 | | | | UTUADO | PR | 00641 |
| 92177 | CLARIBEL RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | |
| 92178 | CLARIBEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 631812 | CLARIBEL RODRIGUEZ LAMBOY | CORREO GENERAL | | | | ROSARIO | PR | 00636-9999 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 631813 | CLARIBEL RODRIGUEZ LAMBOY | PO BOX 729 | | | ROSARIO | PR | 00636 | |
| 631815 | CLARIBEL ROIG MIRANDA | ADDRESS ON FILE | | | | | | |
| 631816 | CLARIBEL ROJAS FIGUEROA | HC 43 BOX 11950 | | | CAYEY | PR | 00736 | |
| 92179 | CLARIBEL ROSA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 631817 | CLARIBEL ROSADO ROMAN | BZN 37 CALLE VERDE | | | ISABELA | PR | 00662 | |
| 631818 | CLARIBEL SANABRIA CORA | HC 1 BOX 6149 | | | ARROYO | PR | 00714 | |
| 92180 | CLARIBEL SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 631819 | CLARIBEL SANCHEZ RODRIGUEZ | HC 03 BOX 10801 | | | YABUCOA | PR | 00767-9704 | |
| 631820 | CLARIBEL SANTANA CRISPIN | 6-27 COND VIZCAYA | | | CAROLINA | PR | 00985 | |
| 631821 | CLARIBEL SANTANA TORRES | BO MARICAO STATION | PO BOX 5009 | | VEGA BAJA | PR | 00692 | |
| 92181 | CLARIBEL SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 631822 | CLARIBEL SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 92182 | CLARIBEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 92183 | CLARIBEL SILVESTRE DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 631823 | CLARIBEL SIRVA COLLAZO | URB EL RETIRO | 67 CALLE ROSAS | | SAN GERMAN | PR | 00683 | |
| 631824 | CLARIBEL SOLER MENDEZ | SECTOR CUBA BOX 1079 | | | MAYAGUEZ | PR | 00680 | |
| 92184 | CLARIBEL SOTO CENTENO | ADDRESS ON FILE | | | | | | |
| 631826 | CLARIBEL SOTO ORTA | BRISAS DE HATILLO | JOSE VELAZQUEZ F 3 LA COMBA | | HATILLO | PR | 00659 | |
| 631827 | CLARIBEL TIRADO PEREZ | P O BOX 660 | | | HORMIGUEROS | PR | 00660 | |
| 631828 | CLARIBEL TORO HERNANDEZ | COND PAOLA 501 APT 1 A | CALLE SAGRADO CORAZON | | SAN JUAN | PR | 00915 | |
| 92185 | CLARIBEL TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 92186 | CLARIBEL TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 92187 | CLARIBEL TORRES SANTOS | ADDRESS ON FILE | | | | | | |
| 92188 | CLARIBEL VEGA CORTES | ADDRESS ON FILE | | | | | | |
| 631829 | CLARIBEL VELAZQUEZ NIEVES | PO BOX 560063 | | | GUAYANILLA | PR | 00656 | |
| 631830 | CLARIBEL VELEZ FIGUEROA | 381 URB MANUEL CORCHADO OCASIO | | | ISABELA | PR | 00662 | |
| 631831 | CLARIBEL VILLANUEVA GALLOZA | P O BOX 1107 | | | AGUADA | PR | 00602 | |
| 92190 | CLARIBELL RIVERA ROMAN | HC 5 BOX 57067 | | | AGUADILLA | PR | 00603 | |
| 631832 | CLARIBELL RIVERA ROMAN | PO BOX 1095 VICTORIA STA | | | AGUADILLA | PR | 00605 | |
| 631833 | CLARIBELL VICENTE LABOY | HC 02 BOX 4755 | | | GUAYNABO | PR | 00784 | |
| 92191 | CLARIBELLE NIEVES FLORES | ADDRESS ON FILE | | | | | | |
| 92192 | CLARIBELLE ORTIZ VALENTIN | BONNEVILLE HEIGHTS | 122 CALLE CAYEY | | CAGUAS | PR | 00725 | |
| 842216 | CLARIBELLE ORTIZ VALENTIN | URB BONNEVILLE HTS | 122 CALLE CAYEY | | CAGUAS | PR | 00727-4907 | |
| 631834 | CLARIBELLE VERA HEREDIA | PUERTO NUEVO | 961 CALLE ANDORRA | | SAN JUAN | PR | 00920-5340 | |
| 631835 | CLARIBETH GARCIA RIVERA | PO BOX 8149 | | | BAYAMON | PR | 00960 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92193 | CLARIBETH NUNEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 631836 | CLARIBETH ORTIZ CRUZ | VILLAS DE LOIZA | D 20 CALLE 2 | | | CANOVANAS | PR | 00724 |
| 92194 | CLARICIA BARRETO ARCE | ADDRESS ON FILE | | | | | | |
| 92195 | CLARIDAD | 57 CALLE BORINQUEN | URB SANTA RITA | | | SAN JUAN | PR | 00925-2732 |
| 631837 | CLARIDAD | URB SANTA RITA | 57 CALLE BORINGUEN | | | SAN JUAN | PR | 00925-2732 |
| 92196 | CLARIDAD | URB SANTA RITA | 57 CALLE BORINQUENA | | | SAN JUAN | PR | 00925-2732 |
| 842217 | CLARIDAD | URB SANTA RITA | 57 CALLE BORINQUEÑA | | | SAN JUAN | PR | 00925-2732 |
| 92197 | CLARIDSA M NEGRON GARCIA | ADDRESS ON FILE | | | | | | |
| 92198 | CLARIGELL L JAVIER DE LOS SANTOS | ADDRESS ON FILE | | | | | | |
| 631838 | CLARIMAR CALLEJO ZEGARRA | URB LA SERRANIA | 95 CALLE AMAPOLA | | | CAGUAS | PR | 00725 |
| 631839 | CLARIMAR CRUZ LERGIER | ADDRESS ON FILE | | | | | | |
| 92200 | CLARIMAR PAGAN LAMBRIX | ADDRESS ON FILE | | | | | | |
| 92201 | CLARIMAR RIVERA MERCADO/ RENEWABLE | SOLUTIONS ENGINEERING INC | MANSIONES DE CIUDAD JARDIN | 530 CALLE ORENSE | | CAGUAS | PR | 00727 |
| 631840 | CLARIMAR TRAVEL AGENCY | 7MA SECCION LEVITTOWN | HP 6 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 |
| 92202 | CLARIMAR VEGA PAGAN | ADDRESS ON FILE | | | | | | |
| 92203 | CLARIMARY ANDINO SIERRA | ADDRESS ON FILE | | | | | | |
| 92204 | CLARIMARY ANDINO SIERRA | ADDRESS ON FILE | | | | | | |
| 785100 | CLARIN FLOR, CLARIBELL | ADDRESS ON FILE | | | | | | |
| 92205 | CLARIN FLORES, CLARIBELL | ADDRESS ON FILE | | | | | | |
| 92206 | CLARINA REYES PACHECO | ADDRESS ON FILE | | | | | | |
| 92207 | CLARION SHOP.COM | PO BOX 511 | | | | PLUMSTED | | 7801 | SA |
| 92208 | CLARION STEVENS CHARLES | ADDRESS ON FILE | | | | | | |
| 631841 | CLARISA CRUZ ORTIZ | 220 WESTERN AUTO | P/2 PMB 279 STE 101 | | | TRUJILLO ALTO | PR | 00976 |
| 631842 | CLARISA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 92209 | CLARISA DIEZ MURO | ADDRESS ON FILE | | | | | | |
| 92210 | CLARISA E MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 631843 | CLARISA GONZALEZ LANDRON | URB SAN DEMETRIO | M 6 CALLE 8 | | | VEGA BAJA | PR | 00693 |
| 92211 | CLARISA GONZALEZ LANDRON | VILLAS DEL MONTE | 6050 CARR 844 BOX 10 | | | SAN JUAN | PR | 00926 |
| 92212 | CLARISA M MANON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 92213 | CLARISA OTERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 92214 | CLARISA RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 631844 | CLARISA TORRES ALGARIN | BDA VENEZUELA | BOX 1882 CALLE GUARACANAL | | | SAN JUAN | PR | 00926 |
| 631845 | CLARISA VILLANUEVA | 179 A BDA ESTEVES | | | | AGUADILLA | PR | 00603 |
| 92215 | CLARISA, MARTINEZ-VARGAS | ADDRESS ON FILE | | | | | | |
| 631846 | CLARISAS CATERING | ALTURAS DE RIO GRANDE | 14 CALLE E F86 | | | RIO GRANDE | PR | 00729 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 631847 | CLARISEL MENDEZ ROMAN | URB EL CULEBRINAS | A 5 CALLE ACASIA | | | SAN SEBASTIAN | PR | 00685 | |
| 631848 | CLARISSA ALVARADO TORRES | PARC BAYAMONCITO | CARR 156 RAMAL 782 KM 6.3 | | | AGUAS BUENAS | PR | 00703 | |
| 631849 | CLARISSA ANGUEIRA RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | P/ A CALLE 27 | | | CAROLINA | PR | 00982 | |
| 92216 | CLARISSA CORREA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 92217 | CLARISSA FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 631850 | CLARISSA INSERNI RAMOS | ADDRESS ON FILE | | | | | | | |
| 92218 | CLARISSA K ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 92219 | CLARISSA L MIRANDA CORTES | ADDRESS ON FILE | | | | | | | |
| 2151622 | CLARISSA M. VINAS MIRANDA | 1683 AGUAS CALIENTES | URB. VENUS GARDENS NORTE | | | SAN JUAN | PR | 00926 | |
| 92220 | CLARISSA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 631851 | CLARISSA MERCADO SANCHEZ | RES EL FARO | EDIF 5 APT 47 | | | CAROLINA | PR | 00985 | |
| 92221 | CLARISSA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 631852 | CLARISSA REYES JOAQUIN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 92223 | CLARISSA RODRIGUEZ ESMURRIA | ADDRESS ON FILE | | | | | | | |
| 92224 | CLARISSA RODRIGUEZ FERRAN | ADDRESS ON FILE | | | | | | | |
| 631853 | CLARISSA TORRES MATOS | HC 02 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| 631854 | CLARISSE A HERNANDEZ RAMOS | P O BOX 405 | | | | PUERTO REAL | PR | 00740-0405 | |
| 631855 | CLARISSE VELEZ | COND LAGUNA GARDENS | APT 3 L | | | CAROLINA | PR | 00979 | |
| 92225 | CLARISSIA PEREZ OTERO | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 835284 | Clarissia Perez-Otero, personally and on behalf of her minor daughter, SCP | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835284 | Clarissia Perez-Otero, personally and on behalf of her minor daughter, SCP | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 631856 | CLARITA GUADALUPE GARCIA | ADDRESS ON FILE | | | | | | | |
| 92226 | CLARITA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 631857 | CLARITSA CABALLERO AVILA | ADDRESS ON FILE | | | | | | | |
| 92227 | CLARITY MEDICAL SYSTEM INC. | 5775 W LAS POSITAS BLVD | | | | PLEASANTON | PR | 94588 | |
| 92228 | CLARITY MEDICAL SYSTEMS | 5775 WEST LAS POSITAS BLVD SUITE 200 | | | | PLEASANTON | CA | 94588-1084 | |
| 842218 | CLARITY PUBLISHING | PO BOX 665 | 1894 BROWN SCHOOL RD | | | SAINT JOSEPH | MN | 49085 | |
| 631858 | CLARITZA CACERES QUIJANO | HC 3 BOX 12788 | | | | CAMUY | PR | 00627 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 92229 | CLARITZA CASANOVA RIVERA | ADDRESS ON FILE | | | | | | |
| 631859 | CLARITZA CASTRO PAGANI | 100 CIELO DORADO VILLAGE | | | | VEGA ALTA | PR | 00692 |
| 631861 | CLARITZA DE LEON MARRERO | COND VENUS TOWERS | 101 CALLE COSTA RICA | APT 504 | | SAN JUAN | PR | 00917 |
| 631860 | CLARITZA DE LEON MARRERO | PO BOX 980 | | | | VEGA BAJA | PR | 00694-0980 |
| 92230 | CLARITZA FELES RIVERA | ADDRESS ON FILE | | | | | | |
| 92231 | CLARITZA GORBEA Y CLARI M GORBEA | ADDRESS ON FILE | | | | | | |
| 631862 | CLARITZA GUADALUPE GARCIA | BO CAMPO RICO | PO BOX 52 | | | CANOVANAS | PR | 00729 |
| 92232 | CLARITZA LOPEZ FALERO | ADDRESS ON FILE | | | | | | |
| 631863 | CLARITZA MEDINA | 480 AVE ESTACION | | | | ISABELA | PR | 00662 |
| 92233 | CLARITZA MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 92234 | CLARITZA RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 92235 | CLARITZA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 92236 | CLARITZA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 92237 | CLARIVEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 631864 | CLARIVEL GONZALEZ TORRES | HC 57 BOX 9037 | | | | AGUADA | PR | 00602 |
| 631865 | CLARIVEL SOTO MATIAS | ADDRESS ON FILE | | | | | | |
| 631866 | CLARIVEL VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 92238 | CLARIVELIS COLLERAN | ADDRESS ON FILE | | | | | | |
| 92239 | CLARIVETT SANCHEZ SALDANA | ADDRESS ON FILE | | | | | | |
| 92240 | CLARIVETT SANCHEZ SALDANA | ADDRESS ON FILE | | | | | | |
| 92241 | CLARIVETT SANCHEZ SALDANA | ADDRESS ON FILE | | | | | | |
| 631867 | CLARIXA BAEZ DE JESUS | HC 2 BOX 7511 | | | | RIO GRANDE | PR | 00745-9717 |
| 92243 | CLARIZA A LORA CASTILLO | ADDRESS ON FILE | | | | | | |
| 631868 | CLARK BOARDMAN COMPANY LTD | 375 HUDSON ST | | | | NEW YORK | NY | 10014 |
| 92244 | CLARK CAMACHO, ANA L | ADDRESS ON FILE | | | | | | |
| 92245 | CLARK CAMACHO, IRMA LUZ | ADDRESS ON FILE | | | | | | |
| 92246 | CLARK COLON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 92247 | Clark Garcia, Gilberto | ADDRESS ON FILE | | | | | | |
| 92248 | CLARK GARCIA, IRMA | ADDRESS ON FILE | | | | | | |
| 92249 | Clark Gomez, Michele L. | ADDRESS ON FILE | | | | | | |
| 92250 | CLARK HERBERT, TERRANCIO | ADDRESS ON FILE | | | | | | |
| 92251 | CLARK MD, JONATHAN | ADDRESS ON FILE | | | | | | |
| 92252 | CLARK MELBA, SOCORRO | ADDRESS ON FILE | | | | | | |
| 92253 | CLARK MORA, LINDA | ADDRESS ON FILE | | | | | | |
| 92254 | CLARK NIEVES, DENISSE | ADDRESS ON FILE | | | | | | |
| 92255 | CLARK ROMERO, DARLENE | ADDRESS ON FILE | | | | | | |
| 92256 | CLARK TORRES, KIMBERLY B. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1447358 | Clark, Curtis W | ADDRESS ON FILE | | | | | | | |
| 92257 | CLARKE VIVES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 785102 | CLARKE VIVES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 643477 | CLARKE VIVES, EGBERT | ADDRESS ON FILE | | | | | | | |
| 1474861 | Clarke Vives, Egbert | ADDRESS ON FILE | | | | | | | |
| 92259 | CLARKE VIVES, EGBERT | ADDRESS ON FILE | | | | | | | |
| 92260 | CLARKSVILLE SLEEP DISORDER CENTER | 311 LANDRUM PLACE STE 800 | | | | | CLARKVILLE | TN | 37043 |
| 92262 | CLARO | PO BOX 70366 | | | | | SAN JUAN | PR | 00936-8367 |
| 92261 | CLARO | PO BOX 70367 | | | | | SAN JUAN | PR | 00936 |
| 631869 | CLARO CRUZ ORTIZ | P O BOX 170 | | | | | TOA BAJA | PR | 00951 |
| 92263 | CLARO DE PUERTO RICO | CUENTAS DE GOBIERNO | PO BOX 70367 | | | | SAN JUAN | PR | 00936-0367 |
| 92264 | CLARY A. MONTALVO GALIANO | ADDRESS ON FILE | | | | | | | |
| 92265 | CLARY CABAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 92266 | CLARY CORP OF PR | PO BOX 9752 | | | | | SAN JUAN | PR | 00908-9752 |
| 631871 | CLARY CORP OF PR INC | URB CARIBE | 1570 AVE PONCE DE LEON | | | | RIO PIEDRAS | PR | 00926 |
| 831753 | Clary Corp of PR Inc. | PO BOX 9752 | | | | | SAN JUAN | PR | 00908-9752 |
| 831271 | Clary Corporation de Puerto Rico | p. O. Box 9752 | | | | | San Juan | PR | 00926 |
| 92267 | CLARY CORPORATION DE PUERTO RICO INC | PO BOX 9752 | | | | | SAN JUAN | PR | 00908 |
| 631872 | CLARYDEL RIVERA SANTIAGO | COM EL PARAISO | 292 CALLE C | | | | PONCE | PR | 00731 |
| 631873 | CLARYDEL RIVERA SANTIAGO | URB VILLA MACHUELO APT D 5 | | | | | PONCE | PR | 00731 |
| 631874 | CLARYLBA MILLAN CORREA | ADDRESS ON FILE | | | | | | | |
| 631875 | CLARYS I CORTES SERRANO | URB SIERRA BERDECIA | H 40 CALLE GARCIA | | | | GUAYNABO | PR | 00969-6213 |
| 631876 | CLARYS I FUENTES MENDEZ | VILLAS DE RIO GRANDE | AJ5 CALLE 21 | | | | RIO GRANDE | PR | 00745 |
| 2090121 | Clas Bengochea, Vivian A | ADDRESS ON FILE | | | | | | | |
| 92268 | CLAS CHEVEREZ, CHABELY | ADDRESS ON FILE | | | | | | | |
| 92269 | CLAS CLAS, AIDA | ADDRESS ON FILE | | | | | | | |
| 1700098 | CLAS CLAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 92270 | CLAS CLAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1991918 | Clas Clas, Carmen Leticia | ADDRESS ON FILE | | | | | | | |
| 92271 | CLAS FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1256991 | CLAS MIRANDA, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 92273 | CLAS MIRANDA, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 92272 | CLAS MIRANDA, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 92274 | CLAS OTERO, GLADYS L | ADDRESS ON FILE | | | | | | | |
| 92275 | CLAS RODRIGUEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 92276 | CLAS WISCOVITCH, LUIS J. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92277 | CLASE 1947 ESC SUP HOSTOS | P O BOX 3546 | | | | MAYAGUEZ | PR | 00681-3546 |
| 631877 | CLASE 78 | MONTEHIEDRA | 223 CALLE TURPIAL | | | SAN JUAN | PR | 00926 |
| 92278 | CLASE 88 | EXT ALAMEDA | D 54 CALLE C | | | SAN JUAN | PR | 00926 |
| 92279 | CLASE 92 PAPA JUAN XXIII | ALT DE FLAMBOYAN | E 40 CALLE 6 | | | BAYAMON | PR | 00959 |
| 631878 | CLASE 93-97 CMM | URB LA CUMBRE | 438 LOS ROBLES | | | SAN JUAN | PR | 00926 |
| 92280 | CLASE 97 ACADEMIA SAGRADO | JARD DE CASA BLANCA | 161 CALLE WASHINGTON | | | TOA ALTA | PR | 00953 |
| 92281 | CLASE 97 ACADEMIA SAGRADO | URB ALTS DE FLAMBOYAN | Z 16 C/ 14 | | | BAYAMON | PR | 00959 |
| 631879 | CLASE APARTE / JOSE LOPEZ BONILLA | URB MADRIGAL | H 13 CALLE 6 | | | PONCE | PR | 00730 |
| 92282 | CLASE APARTE MUSIC INC | VILLA UNIVERSITARIA | 109 CALLE UC | | | AGUADILLA | PR | 00603-6716 |
| 92283 | CLASE DE MEDICINA 2011 RCM INC | EXT VILLA RICA | U 23 CALLE 14 | | | BAYAMON | PR | 00959 |
| 92284 | CLASE DEL 2000 AMA | URB EST DEL RIO | 33 CALLE JACAGUA | | | AGUAS BUENAS | PR | 00703 |
| 92285 | CLASE DEL 92 | 2 BALCONES DEL MONTE REAL | APT 3303 | | | CAROLINA | PR | 00987 |
| 631880 | CLASE DEL 95 AL 99 CMM | URB RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 |
| 631881 | CLASE FARMACIA 1957 | URB UNIVERSITY GDNS | 306 CALLE HOWARD | | | SAN JUAN | PR | 00927-4014 |
| 92286 | CLASE FARMACIA 2006 | PO BOX 364109 | | | | SAN JUAN | PR | 00936 |
| 92287 | CLASE GRAD 2001 ESC NTRA SRA PROVIDENCIA | URB SANTA PAULA | M 27 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 |
| 92288 | CLASE GRAD 99 FALCULTAD DERECHO EUGENIO | ADDRESS ON FILE | | | | | | |
| 92289 | CLASE GRADUADA 1954 ARECIBO | P O BOX 1274 | | | | ARECIBO | PR | 00613 |
| 631882 | CLASE GRADUADA 1966 | VILLA CAROLINA | 53 CALLE 90 | | | CAROLINA | PR | 00985 |
| 92290 | CLASE GRADUADA 1966 G MISTRAL | URB MONTE CLARO | PLAZA 3 MA 13 | | | BAYAMON | PR | 00961 |
| 631883 | CLASE GRADUADA 1981 | P O BOX 336003 | | | | PONCE | PR | 00733-6003 |
| 631884 | CLASE GRADUADA 68 CENTRAL HIGH SCHOOL | COLINAS METROPOLITANAS | E 9 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 |
| 631885 | CLASE GRADUAN CPB 91/LOLIANNETTE VAZQUEZ | B 13 VILLA HUCAR | | | | SAN JUAN | PR | 00926 |
| 631886 | CLASE GRADUANDA | P O BOX 1841 | | | | CIDRA | PR | 00739 |
| 631887 | CLASE GRADUANDA 1955 | COUNTRY CLUB | GT 58 CALLE 207 | | | CAROLINA | PR | 00982 |
| 631888 | CLASE GRADUANDA 1963 | P O BOX 534 | | | | JUNCOS | PR | 00777 |
| 631889 | CLASE GRADUANDA 1964 | 43 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 |
| 92291 | CLASE GRADUANDA 1983 ELM | URB VILLA ANDALUCIA | N 52 CALLE ALORA | | | SAN JUAN | PR | 00926 |
| 92292 | CLASE GRADUANDA 1986 | URB LOIZA VALLEY | K 380 CALLE MADRESELVA | | | CANOVANAS | PR | 00729 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92293 | CLASE GRADUANDA 1987 ANTONIO SARRIERA | URB METROPOLIS | 2 P 1 CALLE 43 | | CAROLINA | PR | 00987 | |
| 631890 | CLASE GRADUANDA 1989 ESC LIBRE DE MUSICA | VILLAS DEL MONTE | 175 MONTE FLORES | | TOA ALTA | PR | 00953 | |
| 631891 | CLASE GRADUANDA 1990 LUIS M IGLESIA | PO BOX 198 | | | CIDRA | PR | 00739 | |
| 631892 | CLASE GRADUANDA 1993 | URB VENUS GARDENS | 791 CALLE CITERA | | SAN JUAN | PR | 00926 | |
| 631893 | CLASE GRADUANDA 1997 | COND QUINTAS DE CUPEY | F 106 1 CALLE 14 | | SAN JUAN | PR | 00926 | |
| 631894 | CLASE GRADUANDA 1999 | BDA ISRAEL | 161 CALLE NUEVA | | SAN JUAN | PR | 00917 | |
| 92294 | CLASE GRADUANDA 2000 ST MARYS SCHOOL | COND COLINAS DE BAYAMON | BOX 1407 APT 14 G | | BAYAMON | PR | 00956 | |
| 92295 | CLASE GRADUANDA 2001 CLM | URB ENCANTADA RIO CRISTAL | RB 4 VIA TIGRI | | TRUJILLO ALTO | PR | 00976 | |
| 92296 | CLASE GRADUANDA 2003 ESC MIGUEL DE | CERVANTES SAAVEDRA | SANTA JUANITA SEC 11 | ED14 CALLE OLMO | BAYAMON | PR | 00956 | |
| 92297 | CLASE GRADUANDA 2004 C E S | PO BOX 366815 | | | SAN JUAN | PR | 00936-6815 | |
| 92298 | CLASE GRADUANDA 2013-2014 NEXT GENERATIO | PO BOX 1612 | | | JUNCOS | PR | 00777 | |
| 631895 | CLASE GRADUANDA '98 | C/O ANA C. VELEZ | 180 CALLE M SAN ROMUALDO | | HORMIGUEROS | PR | 00660 | |
| 92299 | CLASE GRADUANDA AKRONIX | HC 8 BOX 44724 | | | AGUADILLA | PR | 00603 | |
| 631896 | CLASE GRADUANDA ARIANIX 92 | 183 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 | |
| 631897 | CLASE GRADUANDA BORICUA | 47 BDA ACUEDUCTO | | | ADJUNTAS | PR | 00601 | |
| 631898 | CLASE GRADUANDA COLEGIO CALASANZ | URB COLINAS DE MONTE CARLO | B 46 CALLE 23 | | SAN JUAN | PR | 00924 | |
| 92300 | CLASE GRADUANDA DE 1982 | URB PORTOBELLO 931 | PORTO SANTO | | TOA ALTA | PR | 00953 | |
| 631899 | CLASE GRADUANDA DE OCTAVO GRADO | URB LA RAMBLA | 547 CALLE SIERVA DE MARIA | | PONCE | PR | 00731 | |
| 92301 | CLASE GRADUANDA ESC MARG JANER | HC 1 BOX 6656 | | | GUAYNABO | PR | 00971 | |
| 631900 | CLASE GRADUANDA ESC SUP DORADO | PO BOX 342 | | | DORADO | PR | 00646 | |
| 92302 | CLASE GRADUANDA LUIS MUNOZ MARIN | HC 01 BOX 4688 | | | YABUCOA | PR | 00767 | |
| 631901 | CLASE GRADUANDA PILAR 91 | EL PARAISO | 1657 CALLE RIMAC | | SAN JUAN | PR | 00926 | |
| 631902 | CLASE GRADUANDA SEXTO GRADO | PO BOX 1123 | | | COMERIO | PR | 00782 | |
| 92303 | CLASE GRADUANDA SYDERIX | HC-7 BOX 33771 | | | CAGUAS | PR | 00727 | |
| 92304 | CLASE GRADUANDA UGHS 2001 | URB MONTE CASINO HGTS | 327 CALLE RIO SIBUCO | | TOA ALTA | PR | 00953 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92305 | CLASE GRADUANDA VERTUMNUS 2002 | PO BOX 405 | | | | HATILLO | PR | 00659 |
| 92306 | CLASE GRANDUANDA 1969 | URB VILLA LUISA | 204 CALLE AMBAR | | | CABO ROJO | PR | 00623 |
| 92307 | CLASE MEDICINA 2006 RCM | 2504 MEEK ST | | | | GULF BREEZE | PR | 32563 |
| 92308 | CLASICO CICLISMO SAN ANTONIO DE PADUA IN | PO BOX 10007 SUITE 281 | | | | GUAYAMA | PR | 00784 |
| 1424134 | Class Acevedo, David | ADDRESS ON FILE | | | | | | |
| 92309 | CLASS ALBINO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 92310 | CLASS ALVARADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 842219 | CLASS APPS AN ATOMIC DESIGN, LLC COMPANY | 7111 W 151st STREET | SUITE 338 | | | OVERLAND PARK | KS | 66223 |
| 92311 | Class Arce, Israel | ADDRESS ON FILE | | | | | | |
| 92312 | CLASS AULI, JANICE | ADDRESS ON FILE | | | | | | |
| 92313 | CLASS AUTO TECHNICIAN CORP | CHALETS DE SANTA CLARA | 33 CALLE AMBAR | | | GUAYNABO | PR | 00969 |
| 785103 | CLASS AVILES, EMELITZA | ADDRESS ON FILE | | | | | | |
| 785104 | CLASS AVILES, IVETTE | ADDRESS ON FILE | | | | | | |
| 92314 | CLASS AVILES, IVETTE A | ADDRESS ON FILE | | | | | | |
| 92315 | CLASS AVILES, YESSENIA | ADDRESS ON FILE | | | | | | |
| 2020685 | CLASS AVILES, YESSENIA | ADDRESS ON FILE | | | | | | |
| 92316 | CLASS BALAGUER, LEIDA | ADDRESS ON FILE | | | | | | |
| 92317 | CLASS BENGOCHEA, VIVIAN A. | ADDRESS ON FILE | | | | | | |
| 92318 | Class Camacho, Carmen | ADDRESS ON FILE | | | | | | |
| 92320 | CLASS CAMACHO, MAYRA | ADDRESS ON FILE | | | | | | |
| 1984129 | Class Camacho, Sergio | ADDRESS ON FILE | | | | | | |
| 368400 | CLASS CANDELARIA, NYDIA I | ADDRESS ON FILE | | | | | | |
| 92322 | CLASS CASELLAS, IRMA | ADDRESS ON FILE | | | | | | |
| 92323 | CLASS CASELLAS, JUAN | ADDRESS ON FILE | | | | | | |
| 92325 | CLASS CASTRO, DUHAMEL | ADDRESS ON FILE | | | | | | |
| 785105 | CLASS CASTRO, JENIFFER | ADDRESS ON FILE | | | | | | |
| 785106 | CLASS CHEVEREZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 92327 | CLASS CHEVEREZ, YARELIS | ADDRESS ON FILE | | | | | | |
| 92328 | CLASS CLASS, AIDA R | ADDRESS ON FILE | | | | | | |
| 92329 | CLASS CONTRACTOR CORP | URB BRISAS DE CAMUY | CALLE C 24 | | | CAMUY | PR | 00627 |
| 92330 | CLASS CONTRACTOR CORP. | ATENAS COURT 200 , CARR. 149 , APT.203 | | | | MANATI | PR | 00674-0000 |
| 92331 | Class Corchado, Vicente A. | ADDRESS ON FILE | | | | | | |
| 92332 | CLASS CORREA, NEILIS | ADDRESS ON FILE | | | | | | |
| 92333 | CLASS CORREA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 92334 | CLASS CORREA, YESENIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 92335 | CLASS CRUZ, EXEL AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 92336 | CLASS DAVILA, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 785107 | CLASS DAVILA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 92337 | CLASS DAVILA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 92338 | CLASS DAVILA, SONIA | ADDRESS ON FILE | | | | | | | |
| 92339 | CLASS DE VEGA CECILIA 5 | DA FERRAN C/ C 31 | | | | PONCE | PR | 00731 | |
| 92340 | CLASS DELGADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 92341 | CLASS DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 92342 | Class Diaz, Felix | ADDRESS ON FILE | | | | | | | |
| 92343 | CLASS DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1258009 | CLASS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 92344 | CLASS DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 92345 | CLASS DIAZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 631903 | CLASS ENGRAVING | URB SAN SALVADOR | A 21 CALLE VENDING | | | MANATI | PR | 00674 | |
| 92346 | CLASS ESPINOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 92347 | CLASS ESTEVEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 92348 | CLASS ESTEVEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 92350 | CLASS FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 92351 | Class Feliciano, Jorge L | ADDRESS ON FILE | | | | | | | |
| 1988924 | Class Feliciano, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 92352 | CLASS FELICIANO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 92354 | CLASS FIGUEROA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 92353 | Class Figueroa, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 92355 | CLASS FRONTADO, JAN E. | ADDRESS ON FILE | | | | | | | |
| 92356 | CLASS GAGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 92357 | CLASS GARCIA, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2035518 | CLASS GARCIA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 785108 | CLASS GOMEZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 92358 | CLASS GONZALEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 92359 | CLASS GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 92360 | CLASS GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 92361 | CLASS GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 92362 | CLASS GONZALEZ, ROCIO L | ADDRESS ON FILE | | | | | | | |
| 631904 | CLASS GRADUANDA 1991 | 1125 CALLE SEAVIEW CONDADO | | | | SAN JUAN | PR | 00907 | |
| 92324 | CLASS GRADUANDA ESC SUP ADOLFO GRANA | P O BOX 761 | | | | PENUELAS | PR | 00624 | |
| 92363 | CLASS GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 92364 | CLASS HERNANDEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92365 | CLASS HERNANDEZ, ZAIMARA | ADDRESS ON FILE | | | | | | |
| 631905 | CLASS INC | PO BOX 69 | | | | LAS PIEDRAS | PR | 00771 |
| 631906 | CLASS INTERNATIONAL SECURITY | PO BOX 670 | DUMFRIES | | | VIRGINIA | VA | 22026 |
| 92366 | CLASS JURADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 92367 | CLASS JURADO, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 852399 | CLASS JURADO, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 785109 | CLASS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 92368 | CLASS LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 92369 | CLASS LUGO, LUIS E | ADDRESS ON FILE | | | | | | |
| 92370 | CLASS MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 92371 | CLASS MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 785110 | CLASS MALDONADO, ISALIS | ADDRESS ON FILE | | | | | | |
| 1952136 | Class Maldonado, Jessica | ADDRESS ON FILE | | | | | | |
| 92373 | CLASS MALDONADO, SALVADOR | ADDRESS ON FILE | | | | | | |
| 92374 | CLASS MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 92375 | CLASS MARTINEZ, NORA H | ADDRESS ON FILE | | | | | | |
| 1832629 | CLASS MARTINEZ, NORA H. | ADDRESS ON FILE | | | | | | |
| 92376 | CLASS MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 92377 | CLASS MEDINA, JUAN R. | ADDRESS ON FILE | | | | | | |
| 92378 | CLASS MEDINA, NORMA | ADDRESS ON FILE | | | | | | |
| 92379 | Class Miranda, Exio M. | ADDRESS ON FILE | | | | | | |
| 92380 | CLASS MIRANDA, IRIS V | ADDRESS ON FILE | | | | | | |
| 92381 | CLASS MIRANDA, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 1756772 | Class Miranda, Zaida Iverte | ADDRESS ON FILE | | | | | | |
| 92382 | CLASS MUNIZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 92383 | CLASS NIEVES, DORIS | ADDRESS ON FILE | | | | | | |
| 785111 | CLASS NIEVES, DORIS E | ADDRESS ON FILE | | | | | | |
| 92384 | CLASS NIEVES, DORIS E | ADDRESS ON FILE | | | | | | |
| 1756321 | CLASS NIEVES, DORIS ENID | ADDRESS ON FILE | | | | | | |
| 92385 | CLASS OCASIO, JOSE | ADDRESS ON FILE | | | | | | |
| 92386 | CLASS ORTEGA, ZULIMAR | ADDRESS ON FILE | | | | | | |
| 92387 | CLASS ORTIZ, MAGDALIS | ADDRESS ON FILE | | | | | | |
| 785112 | CLASS ORTIZ, MAGDALIZ | ADDRESS ON FILE | | | | | | |
| 92388 | CLASS ORTIZ, ROMAN | ADDRESS ON FILE | | | | | | |
| 92389 | CLASS OTERO, IRMA E | ADDRESS ON FILE | | | | | | |
| 785113 | CLASS OTERO, JOSE V | ADDRESS ON FILE | | | | | | |
| 92390 | CLASS OTERO, JOSE V | ADDRESS ON FILE | | | | | | |
| 92391 | CLASS OTERO, LUZ | ADDRESS ON FILE | | | | | | |
| 92392 | CLASS OTERO, MILAGROS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92393 | CLASS OTERO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 92394 | CLASS PANTOJAS, CARMEN J | ADDRESS ON FILE | | | | | | |
| 92395 | CLASS PEREZ, BRENDDY | ADDRESS ON FILE | | | | | | |
| 785114 | CLASS PEREZ, BRENDDY | ADDRESS ON FILE | | | | | | |
| 2135044 | Class Perez, Brenddy | ADDRESS ON FILE | | | | | | |
| 92396 | CLASS PEREZ, ELICET | ADDRESS ON FILE | | | | | | |
| 92397 | CLASS PEREZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 2115896 | Class Perez, Jose E. | ADDRESS ON FILE | | | | | | |
| 92398 | CLASS PEREZ, OLGA M | ADDRESS ON FILE | | | | | | |
| 1987873 | Class Perez, Olga M. | ADDRESS ON FILE | | | | | | |
| 92400 | CLASS QUINONES, LIMARYS | ADDRESS ON FILE | | | | | | |
| 785115 | CLASS QUINONES, LIMARYS | ADDRESS ON FILE | | | | | | |
| 92401 | CLASS QUIROS, DELMA | ADDRESS ON FILE | | | | | | |
| 92403 | CLASS QUIROS, MANUEL | ADDRESS ON FILE | | | | | | |
| 92402 | CLASS QUIROS, MANUEL | ADDRESS ON FILE | | | | | | |
| 92404 | CLASS QUIROS, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 92405 | CLASS RAMOS, PETRONILA | ADDRESS ON FILE | | | | | | |
| 92406 | CLASS REYES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 92407 | CLASS REYES, MARIA M | ADDRESS ON FILE | | | | | | |
| 92408 | CLASS REYES, ROCIO | ADDRESS ON FILE | | | | | | |
| 92409 | CLASS RIOS, EMANUEL | ADDRESS ON FILE | | | | | | |
| 92410 | CLASS RIVAS, DINORAH | ADDRESS ON FILE | | | | | | |
| 92411 | CLASS RIVERA, AGUEDA | ADDRESS ON FILE | | | | | | |
| 785116 | CLASS RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 92413 | CLASS RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 92414 | CLASS RIVERA, DORA H | ADDRESS ON FILE | | | | | | |
| 92415 | CLASS RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 92416 | Class Rivera, Luis M | ADDRESS ON FILE | | | | | | |
| 92417 | CLASS RIVERA, OLGA I | ADDRESS ON FILE | | | | | | |
| 2030438 | Class Rivera, Olga I. | ADDRESS ON FILE | | | | | | |
| 2038112 | Class Rivera, Ramona | ADDRESS ON FILE | | | | | | |
| 92418 | CLASS RIVERA, RAMONA | ADDRESS ON FILE | | | | | | |
| 92419 | CLASS RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | |
| 92420 | CLASS RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | |
| 92421 | CLASS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 92422 | CLASS RODRIGUEZ, DENISTOR | ADDRESS ON FILE | | | | | | |
| 92423 | CLASS RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 92424 | Class Rojas, Angel R | ADDRESS ON FILE | | | | | | |
| 92426 | CLASS ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 92425 | Class Roman, Heriberto | ADDRESS ON FILE | | | | | | | |
| 92427 | CLASS ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 631907 | CLASS ROOM CONNECT | ADDRESS ON FILE | | | | | | | |
| 92428 | CLASS ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 92429 | CLASS ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 92430 | CLASS SALGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 785117 | CLASS SALGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 92431 | CLASS SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 92432 | CLASS SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 785118 | CLASS SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 92433 | CLASS SEPULVEDA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 92434 | CLASS SERPA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 785119 | CLASS SERPA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 92435 | CLASS SOLIVAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 92437 | CLASS SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 785120 | CLASS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 92438 | CLASS SOTO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 92439 | CLASS TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 92440 | CLASS TORRES, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 785121 | CLASS TORRES, MARIELLI | ADDRESS ON FILE | | | | | | | |
| 785121 | CLASS TORRES, MARIELLI | ADDRESS ON FILE | | | | | | | |
| 2085423 | Class Torres, Marielli | ADDRESS ON FILE | | | | | | | |
| 92442 | CLASS TORRES, SIULIVETH | ADDRESS ON FILE | | | | | | | |
| 92443 | CLASS TORRES, WILMARY | ADDRESS ON FILE | | | | | | | |
| 92444 | CLASS TRINIDAD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 92445 | CLASS VARGAS, RENET | ADDRESS ON FILE | | | | | | | |
| 92446 | CLASS VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 92447 | CLASS VELEZ, JERMICA N. | ADDRESS ON FILE | | | | | | | |
| 92448 | CLASS VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 92449 | CLASS VELEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 92450 | Class Vendrell, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 92451 | CLASS VENDRELL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 92452 | CLASS VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 611279 | CLASS VILLANUEVA, ANGEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| 92453 | CLASS VILLANUEVA, IRENE | ADDRESS ON FILE | | | | | | | |
| 92454 | CLASS VILLANUEVA, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 92399 | CLASS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1618295 | CLASS, TIANA RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92455 | Classen Concepcion, Maria Del C | ADDRESS ON FILE | | | | | | |
| 92456 | CLASSEN CRUZ, JOSELYN E | ADDRESS ON FILE | | | | | | |
| 92457 | CLASSEN DE JESUS, GLORIA M | ADDRESS ON FILE | | | | | | |
| 92458 | CLASSEN DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 92459 | CLASSEN GONZALEZ, ENDER | ADDRESS ON FILE | | | | | | |
| 92460 | CLASSEN GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 92461 | CLASSEN GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1988172 | Classen Gonzalez, Myriam | ADDRESS ON FILE | | | | | | |
| 1256992 | CLASSEN GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 92462 | CLASSEN HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 785123 | CLASSEN HERNANDEZ, YESENIA M | ADDRESS ON FILE | | | | | | |
| 92463 | CLASSEN MILLET, JENNY | ADDRESS ON FILE | | | | | | |
| 1452751 | Classen Rivera, Mercedes | HC 05 Box 54814 | | | | Hatillo | PR | 00659 |
| 1452751 | Classen Rivera, Mercedes | Juan J. Sierra, Abogado | PO Box 140472 | | | Ascibo | PR | 00614 |
| 1419001 | CLASSEN RIVERA, MERCEDES | JUAN JAIME SIERRA TORRES | PO BOX 140472 | | | ARECIBO | PR | 00614 |
| 92464 | CLASSEN SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 92465 | CLASSEN TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 92466 | Classen Velazquez, Luis A | ADDRESS ON FILE | | | | | | |
| 92467 | CLASSENS MARTINEZ, FERNANDO L | ADDRESS ON FILE | | | | | | |
| 631908 | CLASSIC BILLIARDS | VALLE ARRIBA | AE 1 CALLE YAGRUMO | | | CAROLINA | PR | 00983 3405 |
| 631909 | CLASSIC EXTERMINATING & MAINTENANCE | 667 AVE PONCE DE LEON STE 111 | | | | SAN JUAN | PR | 00907 |
| 92468 | CLASSIC PRINTING | PO BOX 9164 | | | | BAYAMON | PR | 00960 |
| 92469 | CLASSIC PRINTING PROMOTIONAL PRODS | CAPARRA TERRACE | 722 AVE ESCORIAL | | | SAN JUAN | PR | 00920 |
| 92470 | CLASSIC RESORT MANAGEMENT CORP | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 309 | | | SAN JUAN | PR | 00907 |
| 92471 | CLASSPEREZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 92472 | CLASSQUIROS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 631910 | CLASSROOM CONNECT INC | 2221 ROSECRANS AVE SUITE 237 | | | | EL SEGUNDO | CA | 90245 |
| 631911 | CLASSROOM CONNECT INC | 431 MADRID AVE | | | | TORRANCE | CA | 90501 |
| 631912 | CLAUDE DANOIS DORTILUS | PO BOX 8129 | | | | MAYAGUEZ | PR | 00681 |
| 92436 | CLAUDETTE ALVAREZ DALMAU | ADDRESS ON FILE | | | | | | |
| 92473 | CLAUDETTE BECERRA DE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 631913 | CLAUDETTE CRUZ CARBALLE | P O BOX 10122 | | | | SAN JUAN | PR | 00922 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 631914 | CLAUDETTE OLLER | VISTA VELLA | K 3 CALLE F | | BAYAMON | PR | 00956 | |
| 92474 | CLAUDETTE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 92475 | CLAUDETTE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 631915 | CLAUDETTE ROSARIO RODRIGUEZ | URB SULTANA | 55 CALLE ALORA | | MAYAGUEZ | PR | 00681 | |
| 631916 | CLAUDI LANDOR CONCEPCION | EXT EL COMANDANTE | 292 CALLE SAN FERNANDO | | CAROLINA | PR | 00982 | |
| 92476 | CLAUDIA ARTEAGA JUAREZ | ADDRESS ON FILE | | | | | | |
| 631917 | CLAUDIA BELTRAN RIVAS | BAYAMON HOUSING | EDIF 12 APT 188 | | BAYAMON | PR | 00961 | |
| 631918 | CLAUDIA C RESTO FALU | JARD DE LOIZA | B 44 CALLE 3 | | LOIZA | PR | 00772 | |
| 92477 | CLAUDIA CAICEDO FUENTES | ADDRESS ON FILE | | | | | | |
| 92478 | CLAUDIA CALDERON | ADDRESS ON FILE | | | | | | |
| 631919 | CLAUDIA CAMACHO PEREZ | P O BOX 146 301-C AVE TITO CASTRO | | | PONCE | PR | 00731 | |
| 92479 | CLAUDIA CAMUNAS PEREZ | ADDRESS ON FILE | | | | | | |
| 631920 | CLAUDIA CIPRIAN / HOGAR SAN CIPRIAN | PO BOX 361540 | | | SAN JUAN | PR | 00926-1540 | |
| 92480 | CLAUDIA COLON ACOSTA | ADDRESS ON FILE | | | | | | |
| 631921 | CLAUDIA DERIEUX PEREZ | RES LAS GARDENIAS | EDIF 1 APT 1 | | BAYAMON | PR | 00619 | |
| 92481 | CLAUDIA E SOTOMAYOR MERCADO | ADDRESS ON FILE | | | | | | |
| 92482 | CLAUDIA E SOTOMAYOR MERCADO | ADDRESS ON FILE | | | | | | |
| 92483 | CLAUDIA EDWARDS | ADDRESS ON FILE | | | | | | |
| 92484 | CLAUDIA F MONTOYA LOZADA | ADDRESS ON FILE | | | | | | |
| 631922 | CLAUDIA GARCIA COLON | P O BOX 2444 | | | GUAYAMA | PR | 00785-2444 | |
| 92485 | CLAUDIA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 92486 | CLAUDIA GUERRERO POCHE | LCDO. FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | SAN JUAN | PR | 00919-5642 | |
| 92487 | CLAUDIA I MONGIL GHIGLIOTTY | ADDRESS ON FILE | | | | | | |
| 631923 | CLAUDIA ISABEL LLUBERES MORALES | 356 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 92488 | CLAUDIA JUAN GARCIA | ADDRESS ON FILE | | | | | | |
| 92489 | CLAUDIA L GONZALEZ | ADDRESS ON FILE | | | | | | |
| 92490 | CLAUDIA L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 92491 | CLAUDIA L VERGARA VEGA | ADDRESS ON FILE | | | | | | |
| 92492 | CLAUDIA L. VERGARA VEGA | ADDRESS ON FILE | | | | | | |
| 92493 | CLAUDIA LATIMER BENGOA | ADDRESS ON FILE | | | | | | |
| 631924 | CLAUDIA LORENZO PEREZ | PRADO ALTO | M 7 CALLE 9 | | GUAYNABO | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2019 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 631925 | CLAUDIA M GUEVARA MARIA | URB MONTE CASINO HEIGHTS | 177 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 631926 | CLAUDIA M RIVERA PEREZ | HC 2 BOX 8005 | | | | YABUCOA | PR | 00767 | |
| 92494 | CLAUDIA M. DE FERIA MOLINI | ADDRESS ON FILE | | | | | | | |
| 92495 | CLAUDIA M. IZURIETA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 631927 | CLAUDIA MALDONADO CHEVERE | 337 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 631928 | CLAUDIA MARIA MORALES PAGAN | PO BOX 7527 | | | | PONCE | PR | 00732 | |
| 92496 | CLAUDIA MARQUEZ LINARES | ADDRESS ON FILE | | | | | | | |
| 631929 | CLAUDIA N VISCONTI SMITH | COND SEGOVIA 204 | | | | SAN JUAN | PR | 00918 | |
| 92497 | CLAUDIA OQUENDO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 92498 | CLAUDIA ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 631930 | CLAUDIA ORTIZ MARTIR | ADDRESS ON FILE | | | | | | | |
| 92499 | CLAUDIA P UFFRE CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 92500 | CLAUDIA ROBLIOU RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 631931 | CLAUDIA RODRIGUEZ RODRIGUEZ | 70 KINGS COURT | APT 1B | | | SAN JUAN | PR | 00911 | |
| 631932 | CLAUDIA ROGGENHOFER | PO BOX 140 | | | | GARROCHALES | PR | 00652 | |
| 842220 | CLAUDIA ROSA RAMOS | 53 CALLE CRUZ APT 2A | | | | SAN JUAN | PR | 00901 | |
| 631933 | CLAUDIA S HILARIO GARCIA | URB LEVITTOWN | 1304 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 92501 | CLAUDIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 631934 | CLAUDIA SANTIAGO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 92502 | CLAUDIA SANTIAGO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 92503 | CLAUDIA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 92504 | CLAUDIA SIERRA PUPO | ADDRESS ON FILE | | | | | | | |
| 92505 | CLAUDIA SIERRA PUPO | ADDRESS ON FILE | | | | | | | |
| 92506 | CLAUDIA SILVA MADERA | ADDRESS ON FILE | | | | | | | |
| 92507 | CLAUDIA SOTOMAYOR MERCADO | ADDRESS ON FILE | | | | | | | |
| 92508 | CLAUDIA TIRADO FLORES | ADDRESS ON FILE | | | | | | | |
| 631935 | CLAUDIA V CAMPERI RUIZ | COND TOWN HOUSE | APT 904 | | | SAN JUAN | PR | 00923 | |
| 631936 | CLAUDIA VICENTI-RESTAURO | 709 CALLE ESTADO APTO 5 | | | | SAN JUAN | PR | 00907 | |
| 2152168 | CLAUDIA VINCENTY GUZMAN | CALLE 7C10 MANSIONES GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| 92509 | CLAUDIA WEEKS GERMANO | ADDRESS ON FILE | | | | | | | |
| 92510 | CLAUDIA WEEKS GERMANO | ADDRESS ON FILE | | | | | | | |
| 631937 | CLAUDIMAR TORRES MARENGO | URB VILLA CAROLINA | 114 36 CALLE 77D | | | CAROLINA | PR | 00987 | |
| 92511 | CLAUDIN JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 92512 | CLAUDINA CLAUDIO MULERO | ADDRESS ON FILE | | | | | | | |
| 92513 | CLAUDINA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 631938 | CLAUDINA GUERRA GONZALEZ | HC 2 BOX 17147 | | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92514 | CLAUDINA GUERRA GONZALEZ | PO BOX 2656 | | | | RIO GRANDE | PR | 00745 |
| 631939 | CLAUDINA GUERRA SUAREZ | COND CHATEAU MCLEARY | 1584 AVE MCLEARY APT 1 | | | SAN JUAN | PR | 00911 |
| 92515 | CLAUDINA MONTALVO ARANZAMENDI | ADDRESS ON FILE | | | | | | |
| 631940 | CLAUDINA MONTALVO ARANZAMENDI | ADDRESS ON FILE | | | | | | |
| 631941 | CLAUDINA ORTIZ COLON | P O BOX 566 | | | | COAMO | PR | 00769 |
| 631942 | CLAUDINA RAMOS TORRES | HC 1 BOX 6381 | | | | ARROYO | PR | 00714 |
| 631943 | CLAUDINO RAMOS ORTIZ | HC 02 BOX 9891 | | | | GUAYNABO | PR | 00971 |
| 631944 | CLAUDINO RIVERA FELIX | HC 3 BOX 11352 | | | | YABUCOA | PR | 00767 |
| 92517 | CLAUDIO ACEVEDO, MARIA S. | ADDRESS ON FILE | | | | | | |
| 92518 | CLAUDIO ADORNO, MARIA | ADDRESS ON FILE | | | | | | |
| 92519 | CLAUDIO ADORNO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 785125 | CLAUDIO ADORNO, NINOSKA | ADDRESS ON FILE | | | | | | |
| 785126 | CLAUDIO ADORNO, NINOSKA D. | ADDRESS ON FILE | | | | | | |
| 785127 | CLAUDIO ADORNO, YINOSKA D | ADDRESS ON FILE | | | | | | |
| 1990563 | Claudio Agosto, Juanita | ADDRESS ON FILE | | | | | | |
| 1990563 | Claudio Agosto, Juanita | ADDRESS ON FILE | | | | | | |
| 92521 | CLAUDIO ALAMO, AIDA I | ADDRESS ON FILE | | | | | | |
| 92522 | CLAUDIO ALAMO, LUIS | ADDRESS ON FILE | | | | | | |
| 1483008 | Claudio Alicea, Javier | ADDRESS ON FILE | | | | | | |
| 2120426 | Claudio Aliff Ortiz and Kathy Roman Rivera | ADDRESS ON FILE | | | | | | |
| 631948 | CLAUDIO ALVAREZ CRUZ | URB ESTEVES | BOX 50 | | | AGUADILLA | PR | 00603 |
| 631949 | CLAUDIO ALVAREZ DUNN | CONDOMINIO TROPICANA | 508-C | | | CAROLINA | PR | 00979 |
| 92523 | Claudio Ambert, Jorge L | ADDRESS ON FILE | | | | | | |
| 92524 | CLAUDIO AMBERT, JORGE L. | ADDRESS ON FILE | | | | | | |
| 92525 | CLAUDIO ANDALUZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 92526 | CLAUDIO ANDALUZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 92527 | CLAUDIO ANDUJAR, FRANCES I. | ADDRESS ON FILE | | | | | | |
| 92528 | CLAUDIO APONTE, CAROLYN M | ADDRESS ON FILE | | | | | | |
| 92529 | CLAUDIO AQUINO, LUIS | ADDRESS ON FILE | | | | | | |
| 92530 | Claudio Arroyo, Francisco | ADDRESS ON FILE | | | | | | |
| 92531 | CLAUDIO ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 92532 | CLAUDIO ARZUAGA, LUIS | ADDRESS ON FILE | | | | | | |
| 92533 | CLAUDIO AYALA, SIXNER | ADDRESS ON FILE | | | | | | |
| 2179931 | Claudio Ballester Rico Estate | c/o Virginia Ballester 819 Vereda St | Valle Verde | | | Ponce | PR | 00716 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 92534 | CLAUDIO BENITEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 92535 | CLAUDIO BERNARD, JORGE | ADDRESS ON FILE | | | | | | | |
| 92536 | CLAUDIO BERNASCHINA | LCDO. ARNALDO RIVERA SEDA | Edif. Maria Isabel 125 Calle Villa (bajos) Ste. 2 | | | Ponce | PR | 00717 | |
| 92537 | CLAUDIO BERRIOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 92538 | CLAUDIO BERRIOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 1721551 | Claudio Berrios, Karen | ADDRESS ON FILE | | | | | | | |
| 92539 | CLAUDIO BERRIOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 785128 | CLAUDIO BERRIOS, KARLA M | ADDRESS ON FILE | | | | | | | |
| 92540 | CLAUDIO BERRIOS, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 92541 | Claudio Berrios, Mariano | ADDRESS ON FILE | | | | | | | |
| 92542 | Claudio Bonilla, Manuel De J. | ADDRESS ON FILE | | | | | | | |
| 92543 | CLAUDIO BORGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 92544 | Claudio Borges, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 92545 | Claudio Borges, Juan C | ADDRESS ON FILE | | | | | | | |
| 92546 | Claudio Borges, Luis R | ADDRESS ON FILE | | | | | | | |
| 92547 | Claudio Borges, Raul L | ADDRESS ON FILE | | | | | | | |
| 92548 | Claudio Borrero, Victor | ADDRESS ON FILE | | | | | | | |
| 92549 | CLAUDIO BURGOS Y ASOCIADOS | ADDRESS ON FILE | | | | | | | |
| 92550 | CLAUDIO BURGOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 92551 | CLAUDIO CAMACHO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 92552 | CLAUDIO CAMPOS, NANETTE | ADDRESS ON FILE | | | | | | | |
| 92553 | CLAUDIO CANCEL, YIOMARY | ADDRESS ON FILE | | | | | | | |
| 92554 | CLAUDIO CARDONA, ISMERY | ADDRESS ON FILE | | | | | | | |
| 92555 | CLAUDIO CARRION, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 92556 | CLAUDIO CARRION, JUSTO | ADDRESS ON FILE | | | | | | | |
| 92557 | CLAUDIO CARRION, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 92558 | CLAUDIO CARRION, RENE | ADDRESS ON FILE | | | | | | | |
| 92559 | CLAUDIO CARTAGENA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 92560 | CLAUDIO CARTAGENA, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 92561 | CLAUDIO CASTANON, LAURA | ADDRESS ON FILE | | | | | | | |
| 92562 | CLAUDIO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 92563 | CLAUDIO CASTRO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 92564 | CLAUDIO CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 92565 | CLAUDIO CASTRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 92567 | CLAUDIO CENTENO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 631951 | CLAUDIO CHARMANT LAURENT | ADDRESS ON FILE | | | | | | | |
| 92568 | CLAUDIO CINTRON, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92569 | CLAUDIO CINTRON, LUIS | ADDRESS ON FILE | | | | | | |
| 92570 | CLAUDIO CINTRON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 92571 | CLAUDIO CLAUDIO, ROSA | ADDRESS ON FILE | | | | | | |
| 92572 | CLAUDIO CLAUDIO, VALISSA | ADDRESS ON FILE | | | | | | |
| 92573 | CLAUDIO COLLAZO, GLIDDEN | ADDRESS ON FILE | | | | | | |
| 92574 | CLAUDIO COLLAZO, IVONNE M | ADDRESS ON FILE | | | | | | |
| 92575 | CLAUDIO COLON, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 92576 | CLAUDIO COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 92577 | CLAUDIO COLON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 92578 | CLAUDIO COLON, JAVIER | ADDRESS ON FILE | | | | | | |
| 785130 | CLAUDIO COLON, JAVIER | ADDRESS ON FILE | | | | | | |
| 92579 | CLAUDIO COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 92580 | CLAUDIO COLON, JORGE L | ADDRESS ON FILE | | | | | | |
| 92581 | CLAUDIO COLON, ROSAURA | ADDRESS ON FILE | | | | | | |
| 92582 | CLAUDIO COLON, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 92583 | CLAUDIO COLTON, NAYDA | ADDRESS ON FILE | | | | | | |
| 1782107 | Claudio Concepcion, Daisy Esther | ADDRESS ON FILE | | | | | | |
| 1805204 | Claudio Concepción, Daisy Esther | ADDRESS ON FILE | | | | | | |
| 92584 | CLAUDIO CONCEPCION, IRIS N | ADDRESS ON FILE | | | | | | |
| 785131 | CLAUDIO CONCEPCION, IRIS N | ADDRESS ON FILE | | | | | | |
| 92585 | CLAUDIO CONTRERAS, ANA I | ADDRESS ON FILE | | | | | | |
| 785132 | CLAUDIO CONTRERAS, ANA I. | ADDRESS ON FILE | | | | | | |
| 92586 | CLAUDIO CONTRERAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 92587 | CLAUDIO CONTRERAS, HECTOR E | ADDRESS ON FILE | | | | | | |
| 92588 | CLAUDIO CONTRERAS, MARIA | ADDRESS ON FILE | | | | | | |
| 92589 | CLAUDIO CONTRERAS, TERESITA | ADDRESS ON FILE | | | | | | |
| 92590 | CLAUDIO CORDOVA, JOSE | ADDRESS ON FILE | | | | | | |
| 631952 | CLAUDIO CORTES CORDERO | P O BOX 250041 | | | AGUADILLA | PR | 00604-0041 | |
| 92591 | CLAUDIO CORTES MENDEZ | ADDRESS ON FILE | | | | | | |
| 92592 | CLAUDIO CORTES, ANDRES | ADDRESS ON FILE | | | | | | |
| 92593 | CLAUDIO CORTES, CARLOS | ADDRESS ON FILE | | | | | | |
| 92594 | CLAUDIO COTTO, ROQUE | ADDRESS ON FILE | | | | | | |
| 92595 | CLAUDIO CRESPO, JAVIER | ADDRESS ON FILE | | | | | | |
| 92596 | CLAUDIO CRESPO, JULIO | ADDRESS ON FILE | | | | | | |
| 92597 | CLAUDIO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 92598 | CLAUDIO CRUZ, DAVID | ADDRESS ON FILE | | | | | | |
| 92599 | CLAUDIO CRUZ, DELMA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2081991 | Claudio Cruz, Juan | ADDRESS ON FILE | | | | | | |
| 2100496 | Claudio Cruz, Juan | ADDRESS ON FILE | | | | | | |
| 92600 | CLAUDIO CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2205800 | Claudio Cruz, Juan M | ADDRESS ON FILE | | | | | | |
| 785133 | CLAUDIO CRUZ, KIMBERLY M | ADDRESS ON FILE | | | | | | |
| 92601 | CLAUDIO CRUZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 2073512 | Claudio Cruz, Luis F. | ADDRESS ON FILE | | | | | | |
| 2073512 | Claudio Cruz, Luis F. | ADDRESS ON FILE | | | | | | |
| 92602 | Claudio Cruz, Marcos | ADDRESS ON FILE | | | | | | |
| 92603 | CLAUDIO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 92605 | CLAUDIO CRUZ, MIRNA | ADDRESS ON FILE | | | | | | |
| 92606 | CLAUDIO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 92607 | CLAUDIO CUADRADO, LINDA | ADDRESS ON FILE | | | | | | |
| 1779569 | Claudio Cuadrado, Linda L | ADDRESS ON FILE | | | | | | |
| 92608 | CLAUDIO CUADRADO, LINDA L. | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 842221 | CLAUDIO D GARCIA SANTOS | URB MONTE VERDE | 322 CALLE MONTE ARARAT | | | MANATI | PR | 00674-5729 |
| 631945 | CLAUDIO D REYES | URB COLINAS DE FAIRVIEW | 18 CALLE 217 BLOQ 4R | | | TRUJILLO ALTO | PR | 00976 |
| 631953 | CLAUDIO DAVID ORTIZ LEBRON | PO BOX 176 | | | | PATILLA | PR | 00723 |
| 92609 | CLAUDIO DAVILA, MAYRA | ADDRESS ON FILE | | | | | | |
| 92610 | CLAUDIO DE CRUZ, DIONISIA | ADDRESS ON FILE | | | | | | |
| 92611 | Claudio De Irizar, Josefina | ADDRESS ON FILE | | | | | | |
| 785134 | CLAUDIO DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | |
| 92612 | CLAUDIO DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | |
| 785135 | CLAUDIO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | |
| 92613 | CLAUDIO DE JESUS, CARLOS M | ADDRESS ON FILE | | | | | | |
| 92614 | CLAUDIO DE JESUS, CATALINA | ADDRESS ON FILE | | | | | | |
| 92615 | CLAUDIO DE JESUS, CLOTILDE | ADDRESS ON FILE | | | | | | |
| 92616 | CLAUDIO DE JESUS, JUANITA | ADDRESS ON FILE | | | | | | |
| 92617 | Claudio De Jesus, Pedro | ADDRESS ON FILE | | | | | | |
| 92618 | CLAUDIO DE JESUS, RAMON | ADDRESS ON FILE | | | | | | |
| 92619 | CLAUDIO DE JESUS, SATURNINO | ADDRESS ON FILE | | | | | | |
| 92621 | CLAUDIO DE LA CRUZ, ELLIOT | ADDRESS ON FILE | | | | | | |
| 92620 | Claudio De La Cruz, Elliot | ADDRESS ON FILE | | | | | | |
| 92622 | CLAUDIO DE LA ROSA, ZABETRIZ | ADDRESS ON FILE | | | | | | |
| 92623 | CLAUDIO DE LEON, CARMEN Z. | ADDRESS ON FILE | | | | | | |
| 92624 | CLAUDIO DE LEON, JUAN | ADDRESS ON FILE | | | | | | |
| 92625 | CLAUDIO DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 92626 | CLAUDIO DEL VALLE, DAVID | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1788747 | CLAUDIO DEL VALLE, MARIA M | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92627 | CLAUDIO DEL VALLE, MARIA M. | ADDRESS ON FILE | | | | | | |
| 92628 | CLAUDIO DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 92629 | CLAUDIO DELGADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 92630 | CLAUDIO DELGADO, JOSE R | ADDRESS ON FILE | | | | | | |
| 92631 | CLAUDIO DELGADO, MARIA L. | ADDRESS ON FILE | | | | | | |
| 785136 | CLAUDIO DELGADO, NOEMI | ADDRESS ON FILE | | | | | | |
| 92632 | CLAUDIO DELGADO, RAUL | ADDRESS ON FILE | | | | | | |
| 92633 | CLAUDIO DELGADO, YAILEEN | ADDRESS ON FILE | | | | | | |
| 92634 | CLAUDIO DIAZ, FEDERICO | ADDRESS ON FILE | | | | | | |
| 785137 | CLAUDIO DIAZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 785138 | CLAUDIO DIAZ, MARIA | ADDRESS ON FILE | | | | | | |
| 92636 | CLAUDIO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 785139 | CLAUDIO DIAZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 785140 | CLAUDIO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 92637 | CLAUDIO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 92638 | CLAUDIO DIAZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 92639 | CLAUDIO DIAZ, SONIA | ADDRESS ON FILE | | | | | | |
| 92640 | CLAUDIO DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 631954 | CLAUDIO F VAZQUEZ ACEVEDO | BO LAVADERO | 107 CALLE LOS MANGOS | | | HORMIGUEROS | PR | 00660 |
| 631955 | CLAUDIO FEBLES MARRERO | PO BOX 1275 | | | | VEGA BAJA | PR | 00694 |
| 842222 | CLAUDIO FELIX JOSE A. | HC 5 BOX 52214 | | | | CAGUAS | PR | 00725-9203 |
| 92641 | CLAUDIO FELIX, JOSE A. | ADDRESS ON FILE | | | | | | |
| 92642 | CLAUDIO FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 92643 | CLAUDIO FERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 92644 | CLAUDIO FERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 92645 | CLAUDIO FERNANDZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 92646 | CLAUDIO FERRER, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1952375 | Claudio Ferrer, Carmen Julia | ADDRESS ON FILE | | | | | | |
| 785141 | CLAUDIO FERRER, MARIA I | ADDRESS ON FILE | | | | | | |
| 1806722 | CLAUDIO FERRER, MARIA ISABEL | ADDRESS ON FILE | | | | | | |
| 92648 | CLAUDIO FERRERCASTER | ADDRESS ON FILE | | | | | | |
| 92649 | CLAUDIO FIGUEROA RIOS | ADDRESS ON FILE | | | | | | |
| 92650 | CLAUDIO FIGUEROA, ANGELINA M | ADDRESS ON FILE | | | | | | |
| 92651 | CLAUDIO FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | |
| 785142 | CLAUDIO FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 92652 | CLAUDIO FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1654699 | Claudio Figueroa, Ramona | ADDRESS ON FILE | | | | | | |
| 92654 | CLAUDIO FIGUEROA, SEBASTIAN | ADDRESS ON FILE | | | | | | |
| 92656 | CLAUDIO FLORES, ANDRES | ADDRESS ON FILE | | | | | | |
| 92657 | CLAUDIO FLORES, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 92658 | CLAUDIO FLORES, HIRAM | ADDRESS ON FILE | | | | | | |
| 92659 | CLAUDIO FLORES, IVAN | ADDRESS ON FILE | | | | | | |
| 92660 | CLAUDIO FLORES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 92661 | CLAUDIO FLORES, PETRA | ADDRESS ON FILE | | | | | | |
| 92662 | CLAUDIO FLORES, RAMONITA | ADDRESS ON FILE | | | | | | |
| 785143 | CLAUDIO FLORES, YESENIA | ADDRESS ON FILE | | | | | | |
| 785144 | CLAUDIO FOSTER, YESSENIA | ADDRESS ON FILE | | | | | | |
| 92663 | CLAUDIO FOSTER, YESSENIA | ADDRESS ON FILE | | | | | | |
| 92664 | CLAUDIO FRYTES JAN | ADDRESS ON FILE | | | | | | |
| 92665 | CLAUDIO FUENTES, MANUEL | ADDRESS ON FILE | | | | | | |
| 92666 | CLAUDIO FUENTES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 631956 | CLAUDIO GARCIA CANTRE | ADDRESS ON FILE | | | | | | |
| 631957 | CLAUDIO GARCIA FEBLES | URB BRISAS DE CANOVANAS | 40 CALLE PICAFLOR | | | CANOVANAS | PR | 00729 | |
| 92667 | CLAUDIO GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 92668 | CLAUDIO GARCIA, GLADYS | ADDRESS ON FILE | | | | | | |
| 1820482 | CLAUDIO GARCIA, GLADYS | ADDRESS ON FILE | | | | | | |
| 92669 | CLAUDIO GARCIA, GLADYS | ADDRESS ON FILE | | | | | | |
| 92670 | CLAUDIO GARCIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 92671 | CLAUDIO GARCIA, IVAN | ADDRESS ON FILE | | | | | | |
| 92672 | CLAUDIO GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 92674 | CLAUDIO GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 92673 | Claudio Garcia, Jose | ADDRESS ON FILE | | | | | | |
| 92675 | CLAUDIO GARCIA, JOSE M | ADDRESS ON FILE | | | | | | |
| 92676 | CLAUDIO GARCIA, MARCIAL | ADDRESS ON FILE | | | | | | |
| 92678 | CLAUDIO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 92679 | CLAUDIO GARCIA, YELITZA | ADDRESS ON FILE | | | | | | |
| 2204834 | Claudio Gines, Olga | ADDRESS ON FILE | | | | | | |
| 2206734 | Claudio Gines, Olga | ADDRESS ON FILE | | | | | | |
| 2204507 | Claudio Gines, Olga | ADDRESS ON FILE | | | | | | |
| 92680 | CLAUDIO GODOY, JESSIKA | ADDRESS ON FILE | | | | | | |
| 92681 | CLAUDIO GOMEZ, CLARINES | ADDRESS ON FILE | | | | | | |
| 785145 | CLAUDIO GOMEZ, CLARINES | ADDRESS ON FILE | | | | | | |
| 92682 | CLAUDIO GOMEZ, FEDERICO | ADDRESS ON FILE | | | | | | |
| 92683 | CLAUDIO GOMEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 92684 | Claudio Gonzalez, Adrian M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2125369 | Claudio Gonzalez, Adrian M. | ADDRESS ON FILE | | | | | | |
| 92685 | CLAUDIO GONZALEZ, AUREA E. | ADDRESS ON FILE | | | | | | |
| 92686 | CLAUDIO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 92687 | Claudio Gonzalez, Damaris | ADDRESS ON FILE | | | | | | |
| 92688 | CLAUDIO GONZALEZ, DHALMA | ADDRESS ON FILE | | | | | | |
| 92689 | Claudio Gonzalez, Felix | ADDRESS ON FILE | | | | | | |
| 92690 | CLAUDIO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 92691 | CLAUDIO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 785146 | CLAUDIO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 92692 | CLAUDIO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 92693 | CLAUDIO GONZALEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 785147 | CLAUDIO GONZALEZ, JOSHUA E | ADDRESS ON FILE | | | | | | |
| 92694 | CLAUDIO GONZALEZ, LIZA G. | ADDRESS ON FILE | | | | | | |
| 92695 | CLAUDIO GONZALEZ, LOURDES M | ADDRESS ON FILE | | | | | | |
| 92696 | CLAUDIO GONZALEZ, MELBA G. | ADDRESS ON FILE | | | | | | |
| 92697 | CLAUDIO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 92698 | CLAUDIO GONZALEZ, NILDA L. | ADDRESS ON FILE | | | | | | |
| 92699 | CLAUDIO GONZALEZ, NILDA L. | ADDRESS ON FILE | | | | | | |
| 92700 | CLAUDIO GONZALEZ, PASCUAL | ADDRESS ON FILE | | | | | | |
| 92701 | CLAUDIO GRACIA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 785148 | CLAUDIO GRACIA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 92702 | CLAUDIO GRACIA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 92703 | CLAUDIO GUADALUPE, BRYAN | ADDRESS ON FILE | | | | | | |
| 92704 | CLAUDIO GUADALUPE, FREDDY | ADDRESS ON FILE | | | | | | |
| 631958 | CLAUDIO GUTIERREZ | URB QUINTAS DE FAJARDO | 17 CALLE 6 | | | FAJARDO | PR | 00738 |
| 92705 | CLAUDIO GUZMAN, ERNESTO | ADDRESS ON FILE | | | | | | |
| 92706 | CLAUDIO HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | |
| 631959 | CLAUDIO HERNANDEZ MORALES | EXT EL YESO B 506 | | | | PONCE | PR | 00730 |
| 92707 | CLAUDIO HERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 2042485 | Claudio Hernandez, Carmen S. | ADDRESS ON FILE | | | | | | |
| 92708 | CLAUDIO HERNANDEZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 92709 | Claudio Hernandez, Freddie | ADDRESS ON FILE | | | | | | |
| 92710 | CLAUDIO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1825988 | Claudio Hernandez, Ulpiano | ADDRESS ON FILE | | | | | | |
| 92711 | CLAUDIO HERNANDEZ, ULPIANO | ADDRESS ON FILE | | | | | | |
| 785150 | CLAUDIO HERNANDEZ, ULPIANO | ADDRESS ON FILE | | | | | | |
| 92712 | CLAUDIO HORTAS, VIRGINIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 92713 | CLAUDIO HUERTAS, AIDA R | ADDRESS ON FILE | | | | | | | |
| 785151 | CLAUDIO HUERTAS, BETTY | ADDRESS ON FILE | | | | | | | |
| 92714 | CLAUDIO HUERTAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 92715 | CLAUDIO HUERTAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 92716 | CLAUDIO HUERTAS, TEOFILA | ADDRESS ON FILE | | | | | | | |
| 92718 | CLAUDIO IRIZARRY QUILES | ADDRESS ON FILE | | | | | | | |
| 92719 | CLAUDIO IRIZARRY Y ASOC INC | PO BOX 1307 | | | | ARECIBO | PR | 00613-1307 | |
| 92720 | CLAUDIO IVAN TORO VELEZ | ADDRESS ON FILE | | | | | | | |
| 631960 | CLAUDIO J FUENTES RIVERA | 4012 PLAZA JARDINES SUITE 25 | | | | VEGA BAJA | PR | 00693 | |
| 631946 | CLAUDIO J FUENTES RIVERA | HC 2 BOX 32409 | | | | CAMUY | PR | 00627 | |
| 92721 | CLAUDIO JIMENEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 92722 | CLAUDIO JIMENEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 2230911 | Claudio Jimenez, Jose Javier | ADDRESS ON FILE | | | | | | | |
| 92723 | CLAUDIO JIMENEZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 785152 | CLAUDIO JUSINO, ADRIEL E | ADDRESS ON FILE | | | | | | | |
| 92724 | CLAUDIO KUILAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 631961 | CLAUDIO L COLON BERRIOS | PO BOX 313 | | | | COAMO | PR | 00769 | |
| 92725 | Claudio La Santa, Carlos | ADDRESS ON FILE | | | | | | | |
| 92726 | CLAUDIO LABOY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 92727 | CLAUDIO LAZU, OMAR | ADDRESS ON FILE | | | | | | | |
| 92728 | CLAUDIO LEBRON, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 1655923 | Claudio Leon, Concepcion | ADDRESS ON FILE | | | | | | | |
| 1503958 | CLAUDIO LLOPIZ, OMAR J. | ADDRESS ON FILE | | | | | | | |
| 631962 | CLAUDIO LOPEZ RIVERA | PO BOX 580 | | | | SABANA SECA | PR | 00952 | |
| 631963 | CLAUDIO LOPEZ RUIZ | HC 3 BOX 35339 | | | | AGUADA | PR | 00602 | |
| 92729 | CLAUDIO LOPEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 92730 | CLAUDIO LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 92731 | Claudio Lopez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 92732 | CLAUDIO LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 92733 | CLAUDIO LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 92734 | CLAUDIO LOPEZ, GLORIA R | ADDRESS ON FILE | | | | | | | |
| 92736 | CLAUDIO LOPEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 92735 | CLAUDIO LOPEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 92738 | CLAUDIO LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 92737 | CLAUDIO LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 92739 | CLAUDIO LUCIANO, RONALD | ADDRESS ON FILE | | | | | | | |
| 92740 | CLAUDIO LUCIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 92741 | CLAUDIO LUCIANO, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 92742 | CLAUDIO LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 92743 | CLAUDIO M PENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 92744 | CLAUDIO MACHADO, RYAN | ADDRESS ON FILE | | | | | | | |
| 92745 | CLAUDIO MAISONET, ANA | ADDRESS ON FILE | | | | | | | |
| 92747 | CLAUDIO MALDONADO, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 92748 | CLAUDIO MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 92749 | CLAUDIO MARRERO, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 92750 | Claudio Marrero, Frederick | ADDRESS ON FILE | | | | | | | |
| 92751 | CLAUDIO MARRERO, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 92752 | CLAUDIO MARRERO, SACHALY | ADDRESS ON FILE | | | | | | | |
| 92753 | CLAUDIO MARRERO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 92754 | CLAUDIO MARTINEZ, ERICD | ADDRESS ON FILE | | | | | | | |
| 92755 | CLAUDIO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 92756 | CLAUDIO MARTINEZ, INES M. | ADDRESS ON FILE | | | | | | | |
| 92757 | CLAUDIO MARTINEZ, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 92758 | Claudio Martinez, Jose J | ADDRESS ON FILE | | | | | | | |
| 2074486 | Claudio Martinez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 92759 | CLAUDIO MARTINEZ, LAURETTE | ADDRESS ON FILE | | | | | | | |
| 785156 | CLAUDIO MARTINEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1734832 | Claudio Martinez, Minerva | ADDRESS ON FILE | | | | | | | |
| 2055588 | Claudio Martinez, Nidia | ADDRESS ON FILE | | | | | | | |
| 92761 | CLAUDIO MARTINEZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| 785157 | CLAUDIO MARTINEZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| 92762 | CLAUDIO MATOS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 92763 | CLAUDIO MATOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 92764 | CLAUDIO MAYSONET, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 631964 | CLAUDIO MEDINA RIVERA | PMB 335 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 785158 | CLAUDIO MEDINA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 92765 | CLAUDIO MEDINA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 92766 | CLAUDIO MEDINA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 92767 | Claudio Medina, Rosa M | ADDRESS ON FILE | | | | | | | |
| 785159 | CLAUDIO MEJIAS, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 92768 | CLAUDIO MEJIAS, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 92769 | CLAUDIO MEJIAS, SIXTO | ADDRESS ON FILE | | | | | | | |
| 92770 | CLAUDIO MELENDEZ, ZIOMARY | ADDRESS ON FILE | | | | | | | |
| 92771 | CLAUDIO MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 92772 | CLAUDIO MENDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 92773 | CLAUDIO MERCADO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 92774 | CLAUDIO MERCADO, RUTH | ADDRESS ON FILE | | | | | | |
| 92775 | CLAUDIO MERCED, SAMUEL | ADDRESS ON FILE | | | | | | |
| 631965 | CLAUDIO MIRANDA FEBRES | 76-K-28 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 |
| 631966 | CLAUDIO MIRANDA HERNANDEZ | PO BOX 1617 | | | | MOCA | PR | 00676 |
| 92776 | CLAUDIO MOJICA, DELIA | ADDRESS ON FILE | | | | | | |
| 92777 | CLAUDIO MOJICA, DELIA E | ADDRESS ON FILE | | | | | | |
| 92778 | CLAUDIO MOLINA, JAVIER | ADDRESS ON FILE | | | | | | |
| 92779 | CLAUDIO MONROIG, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 92780 | Claudio Montanez, Hipolito | ADDRESS ON FILE | | | | | | |
| 92781 | CLAUDIO MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 92782 | CLAUDIO MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 785160 | CLAUDIO MONTANEZ, NAYVETTE M | ADDRESS ON FILE | | | | | | |
| 92783 | CLAUDIO MONTANEZ, NAYVETTE M | ADDRESS ON FILE | | | | | | |
| 92784 | CLAUDIO MONTANEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 785161 | CLAUDIO MONZON, WALESCA | ADDRESS ON FILE | | | | | | |
| 631967 | CLAUDIO MORALES MALCON | URB SABANA GARDENS | 6 12 CALLE 5 | | | CAROLINA | PR | 00983 |
| 92785 | CLAUDIO MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 92786 | CLAUDIO MORALES, CARMEN YOLANDA | ADDRESS ON FILE | | | | | | |
| 92787 | CLAUDIO MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 92788 | Claudio Morales, Francisco | ADDRESS ON FILE | | | | | | |
| 92789 | CLAUDIO MORALES, HILDA | ADDRESS ON FILE | | | | | | |
| 92790 | CLAUDIO MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 92791 | CLAUDIO MORALES, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 92792 | CLAUDIO MORALES, LUZ M. | ADDRESS ON FILE | | | | | | |
| 92793 | CLAUDIO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 92794 | CLAUDIO MOYET, NASHALI | ADDRESS ON FILE | | | | | | |
| 92795 | Claudio Mulero, Rafael | ADDRESS ON FILE | | | | | | |
| 92796 | CLAUDIO MUNOZ, JUANA | ADDRESS ON FILE | | | | | | |
| 92797 | CLAUDIO MUNOZ, REINA M | ADDRESS ON FILE | | | | | | |
| 785162 | CLAUDIO MUNOZ, REINA M | ADDRESS ON FILE | | | | | | |
| 92798 | CLAUDIO NASSAR, JORGE | ADDRESS ON FILE | | | | | | |
| 92799 | CLAUDIO NATER, ROSA M | ADDRESS ON FILE | | | | | | |
| 92800 | CLAUDIO NAVARRO, ADA M. | ADDRESS ON FILE | | | | | | |
| 92801 | CLAUDIO NAVARRO, KARILYN | ADDRESS ON FILE | | | | | | |
| 92802 | CLAUDIO NEGRON, LYNETTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 92803 | CLAUDIO NEGRON, MABEL | ADDRESS ON FILE | | | | | | | |
| 92804 | CLAUDIO NIEVES, EDNA | ADDRESS ON FILE | | | | | | | |
| 92805 | CLAUDIO NIEVES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 92806 | CLAUDIO NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 92807 | CLAUDIO NIEVES, LEYDIANN | ADDRESS ON FILE | | | | | | | |
| 92808 | CLAUDIO NIEVES, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 92809 | CLAUDIO NOGUERAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 785163 | CLAUDIO NOGUERAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 92810 | Claudio Ocasio, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 92811 | CLAUDIO OCASIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 92812 | CLAUDIO OCASIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1877248 | Claudio Ocasio, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 92813 | CLAUDIO OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 92814 | CLAUDIO OCASIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1860484 | Claudio Ocasio, Maria I. | ADDRESS ON FILE | | | | | | | |
| 770596 | CLAUDIO OLAN SANTIAGO | CLAUDIO OLÁN SANTIAGO (POR DERECHO PROPIO) | INST. MÁXIMA SEGURIDAD | PO BOX 10786 | C-2 3020 | PONCE | PR | 00732 | |
| 92816 | CLAUDIO OLAN SANTIAGO | SR. CLAUDIO OLAN SANTIAGO | INST. MÁXIMA SEGURIDAD PO BOX 10786 | | | Ponce | PR | 00732 | |
| 92815 | CLAUDIO OLAN SANTIAGO | SR. CLAUDIO OLAN SANTIAGO | INST. MÁXIMA SEGURIDAD PO BOX 7186 | | | Ponce | PR | 00732-7186 | |
| 92817 | CLAUDIO OLIVERAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 92818 | CLAUDIO OQUENDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 92819 | CLAUDIO OROZCO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 785165 | CLAUDIO ORTEGA, ENDRINA M | ADDRESS ON FILE | | | | | | | |
| 92820 | CLAUDIO ORTIZ, ALANA | ADDRESS ON FILE | | | | | | | |
| 92822 | CLAUDIO ORTIZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 92823 | Claudio Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 92824 | CLAUDIO ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 92825 | CLAUDIO ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 92826 | CLAUDIO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 92827 | CLAUDIO ORTIZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 785167 | CLAUDIO ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 92829 | Claudio Ortiz, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 631968 | CLAUDIO OSCAR ADAM | P O BOX 1099 | | | | RINCON | PR | 00677 | |
| 92830 | CLAUDIO PABON, BENJAMIN U | ADDRESS ON FILE | | | | | | | |
| 92831 | CLAUDIO PAGAN, IRIS C | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92832 | CLAUDIO PAGAN, IRIS C | ADDRESS ON FILE | | | | | | |
| 92833 | CLAUDIO PAGAN, PABLO J. | ADDRESS ON FILE | | | | | | |
| 92834 | CLAUDIO PANTOJA, AURIO | ADDRESS ON FILE | | | | | | |
| 92835 | CLAUDIO PANTOJAS, MARISOL | ADDRESS ON FILE | | | | | | |
| 92836 | CLAUDIO PENA CORREA | ADDRESS ON FILE | | | | | | |
| 92837 | CLAUDIO PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 92838 | CLAUDIO PEREZ, IMARIE | ADDRESS ON FILE | | | | | | |
| 92839 | CLAUDIO PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 92840 | CLAUDIO PINERO, MEILYN | ADDRESS ON FILE | | | | | | |
| 92841 | CLAUDIO PIZARRO, ESAUL | ADDRESS ON FILE | | | | | | |
| 92842 | CLAUDIO PUCHALES, SANTA T. | ADDRESS ON FILE | | | | | | |
| 92843 | CLAUDIO QUINONES, EVELYN | ADDRESS ON FILE | | | | | | |
| 2063986 | CLAUDIO QUINONES, EVELYN | ADDRESS ON FILE | | | | | | |
| 92844 | CLAUDIO QUINONES, LOURDES | ADDRESS ON FILE | | | | | | |
| 92845 | CLAUDIO QUINONES, YAITZA | ADDRESS ON FILE | | | | | | |
| 92846 | CLAUDIO R JAQUEZ URENA | ADDRESS ON FILE | | | | | | |
| 92847 | CLAUDIO RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 92848 | CLAUDIO RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 631969 | CLAUDIO RAMOS RIOS | VILLA MARINA 11 | J11 CALLE 6 VILLA LA MARINA | | CAROLINA | PR | 00979 | |
| 92850 | CLAUDIO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 92851 | CLAUDIO REYES, MARIA E | ADDRESS ON FILE | | | | | | |
| 92852 | CLAUDIO REYES, VIVIANA | ADDRESS ON FILE | | | | | | |
| 785168 | CLAUDIO REYEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 92853 | CLAUDIO RIBARTE, IVETTE | ADDRESS ON FILE | | | | | | |
| 92854 | CLAUDIO RIOS, ANA M | ADDRESS ON FILE | | | | | | |
| 1892197 | Claudio Rios, Ana Marie | ADDRESS ON FILE | | | | | | |
| 1651385 | Claudio Rios, Ana Marie | ADDRESS ON FILE | | | | | | |
| 92855 | CLAUDIO RIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 92856 | CLAUDIO RIVERA, ANA N | ADDRESS ON FILE | | | | | | |
| 1795135 | Claudio Rivera, Ana Nelly | ADDRESS ON FILE | | | | | | |
| 1817792 | Claudio Rivera, Ana Nelly | ADDRESS ON FILE | | | | | | |
| 1833478 | Claudio Rivera, Ana Nelly | ADDRESS ON FILE | | | | | | |
| 92857 | CLAUDIO RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 92858 | CLAUDIO RIVERA, BIONETTE | ADDRESS ON FILE | | | | | | |
| 92859 | CLAUDIO RIVERA, BRAULIO M. | ADDRESS ON FILE | | | | | | |
| 92860 | CLAUDIO RIVERA, CYNTHIA I | ADDRESS ON FILE | | | | | | |
| 92861 | CLAUDIO RIVERA, DAISY | ADDRESS ON FILE | | | | | | |
| 92862 | CLAUDIO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92863 | CLAUDIO RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 92864 | CLAUDIO RIVERA, EDNA M | ADDRESS ON FILE | | | | | | |
| 1717227 | Claudio Rivera, Edna M | ADDRESS ON FILE | | | | | | |
| 92865 | CLAUDIO RIVERA, ERICA | ADDRESS ON FILE | | | | | | |
| 785170 | CLAUDIO RIVERA, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 92866 | CLAUDIO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | |
| 92867 | CLAUDIO RIVERA, IRIS D | ADDRESS ON FILE | | | | | | |
| 92868 | CLAUDIO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 785171 | CLAUDIO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 1258010 | CLAUDIO RIVERA, JUSTO | ADDRESS ON FILE | | | | | | |
| 92869 | CLAUDIO RIVERA, LEISHA J | ADDRESS ON FILE | | | | | | |
| 92870 | CLAUDIO RIVERA, LINO | ADDRESS ON FILE | | | | | | |
| 92871 | CLAUDIO RIVERA, LUZ N | ADDRESS ON FILE | | | | | | |
| 1845136 | Claudio Rivera, Luz Nilda | ADDRESS ON FILE | | | | | | |
| 1845136 | Claudio Rivera, Luz Nilda | ADDRESS ON FILE | | | | | | |
| 92872 | CLAUDIO RIVERA, MAGDA | ADDRESS ON FILE | | | | | | |
| 92873 | CLAUDIO RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 92874 | CLAUDIO RIVERA, RICARDO J. | ADDRESS ON FILE | | | | | | |
| 92875 | CLAUDIO RIVERA, ROSA A | ADDRESS ON FILE | | | | | | |
| 92876 | CLAUDIO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 92877 | CLAUDIO RIVERA, SONIA M. | ADDRESS ON FILE | | | | | | |
| 92878 | CLAUDIO RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 92879 | CLAUDIO RIVERA, TERESA | ADDRESS ON FILE | | | | | | |
| 92880 | CLAUDIO RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 92881 | CLAUDIO RODRIGUEZ MD, REINALDO | ADDRESS ON FILE | | | | | | |
| 92882 | CLAUDIO RODRIGUEZ SANTONI | ADDRESS ON FILE | | | | | | |
| 92883 | CLAUDIO RODRIGUEZ, AIXARELIS | ADDRESS ON FILE | | | | | | |
| 1419002 | CLAUDIO RODRÍGUEZ, DEBORAH | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 92884 | CLAUDIO RODRIGUEZ, DEBORAH J. | ADDRESS ON FILE | | | | | | |
| 636997 | CLAUDIO RODRIGUEZ, DEBORATH J | ADDRESS ON FILE | | | | | | |
| 785173 | CLAUDIO RODRIGUEZ, JENNELI | ADDRESS ON FILE | | | | | | |
| 92885 | CLAUDIO RODRIGUEZ, JENNELI Y | ADDRESS ON FILE | | | | | | |
| 92886 | CLAUDIO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 92887 | CLAUDIO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 92888 | CLAUDIO RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 92889 | CLAUDIO RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92890 | CLAUDIO RODRIGUEZ, MANUEL OTILIO | ADDRESS ON FILE | | | | | | |
| 92891 | CLAUDIO RODRIGUEZ, MARESSA | ADDRESS ON FILE | | | | | | |
| 1766850 | Claudio Rodriguez, Noemi | ADDRESS ON FILE | | | | | | |
| 1766850 | Claudio Rodriguez, Noemi | ADDRESS ON FILE | | | | | | |
| 92892 | CLAUDIO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 1791235 | Claudio Rodríguez, Noemí | ADDRESS ON FILE | | | | | | |
| 92893 | CLAUDIO RODRIGUEZ, OMAR J | ADDRESS ON FILE | | | | | | |
| 92894 | CLAUDIO RODRIGUEZ, PATRIA | ADDRESS ON FILE | | | | | | |
| 92895 | CLAUDIO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 92896 | CLAUDIO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 92897 | CLAUDIO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 92898 | Claudio Rodriguez, Santos | ADDRESS ON FILE | | | | | | |
| 92899 | CLAUDIO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2126403 | Claudio Rodriquez, Jenneli | ADDRESS ON FILE | | | | | | |
| 92900 | CLAUDIO ROJAS, JOSE | ADDRESS ON FILE | | | | | | |
| 92901 | CLAUDIO ROJAS, KELLY JOAN | ADDRESS ON FILE | | | | | | |
| 92902 | CLAUDIO ROLDAN, EGDA | ADDRESS ON FILE | | | | | | |
| 92903 | CLAUDIO ROLDAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 92905 | CLAUDIO ROLDAN, TERESITA | ADDRESS ON FILE | | | | | | |
| 1931410 | CLAUDIO ROLDAN, TERESITA | ADDRESS ON FILE | | | | | | |
| 92906 | CLAUDIO ROLON, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 92907 | CLAUDIO ROMAN, ANIDSA | ADDRESS ON FILE | | | | | | |
| 2070631 | CLAUDIO ROMAN, ANIDSA | ADDRESS ON FILE | | | | | | |
| 2111983 | Claudio Roman, Anidsa | ADDRESS ON FILE | | | | | | |
| 785174 | CLAUDIO ROMAN, CHARITIN | ADDRESS ON FILE | | | | | | |
| 92908 | CLAUDIO ROMAN, HARRY | ADDRESS ON FILE | | | | | | |
| 92909 | CLAUDIO ROSA, ANGELES | ADDRESS ON FILE | | | | | | |
| 92910 | CLAUDIO ROSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2086524 | CLAUDIO ROSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 92911 | CLAUDIO ROSA, TERESA | ADDRESS ON FILE | | | | | | |
| 92912 | CLAUDIO ROSADO, DIANA V | ADDRESS ON FILE | | | | | | |
| 92913 | CLAUDIO ROSADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1460699 | CLAUDIO ROSADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 92914 | CLAUDIO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 92915 | CLAUDIO ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 92916 | CLAUDIO ROSADO, LUIS A | ADDRESS ON FILE | | | | | | |
| 785176 | CLAUDIO ROSADO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 92917 | CLAUDIO ROSADO, RUTHVELY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785177 | CLAUDIO ROSADO, RUTHVELY | ADDRESS ON FILE | | | | | | |
| 92918 | CLAUDIO ROSARIO, ANA L. | ADDRESS ON FILE | | | | | | |
| 92920 | CLAUDIO ROSARIO, HEIDI J. | ADDRESS ON FILE | | | | | | |
| 92921 | CLAUDIO ROSARIO, IRMARY | ADDRESS ON FILE | | | | | | |
| 92922 | CLAUDIO ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 92923 | CLAUDIO ROSARIO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 92924 | CLAUDIO ROSARIO, SARA | ADDRESS ON FILE | | | | | | |
| 92925 | CLAUDIO ROSARIO, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 631947 | CLAUDIO RUIZ CABAN | 107 CALLE DE DIEGO E | | | | MAYAGUEZ | PR | 00680 |
| 92926 | CLAUDIO RUIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 1482874 | Claudio Ruiz, Javier | ADDRESS ON FILE | | | | | | |
| 92927 | CLAUDIO SALGADO, ARMINDA | ADDRESS ON FILE | | | | | | |
| 785178 | CLAUDIO SANCHEZ, ANDREA P | ADDRESS ON FILE | | | | | | |
| 92928 | CLAUDIO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 785179 | CLAUDIO SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 92929 | CLAUDIO SANCHEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 92930 | CLAUDIO SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 92931 | Claudio Sanchez, Carlos | ADDRESS ON FILE | | | | | | |
| 92932 | CLAUDIO SANCHEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 92933 | CLAUDIO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 92934 | CLAUDIO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 785180 | CLAUDIO SANCHEZ, LORNA | ADDRESS ON FILE | | | | | | |
| 92935 | CLAUDIO SANCHEZ, LORNA E | ADDRESS ON FILE | | | | | | |
| 92936 | CLAUDIO SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 92937 | CLAUDIO SANDOVAL, ERNESTO V | ADDRESS ON FILE | | | | | | |
| 785181 | CLAUDIO SANTAELLA, CARLA M | ADDRESS ON FILE | | | | | | |
| 92938 | CLAUDIO SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 785182 | CLAUDIO SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 92939 | Claudio Santiago, Antonio | ADDRESS ON FILE | | | | | | |
| 92940 | CLAUDIO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1258011 | CLAUDIO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 92941 | CLAUDIO SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | |
| 92942 | CLAUDIO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | |
| 92943 | CLAUDIO SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 92944 | CLAUDIO SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 92945 | CLAUDIO SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | |
| 92946 | CLAUDIO SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 92947 | CLAUDIO SANTOS, XIOMARA | ADDRESS ON FILE | | | | | | |
| 1630642 | CLAUDIO SAURI, DIANA M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1630642 | CLAUDIO SAURI, DIANA M. | ADDRESS ON FILE | | | | | |
| 92950 | CLAUDIO SEDA, JESUS M | ADDRESS ON FILE | | | | | |
| 92951 | CLAUDIO SERRANO, CARMEN | ADDRESS ON FILE | | | | | |
| 785183 | CLAUDIO SILVA, FELICITA | ADDRESS ON FILE | | | | | |
| 92953 | CLAUDIO SILVA, LUCIA | ADDRESS ON FILE | | | | | |
| 631970 | CLAUDIO SOLANO RESTO | CENTRO BENET | 613 PONCE DE LEON SUITE 302 | | SAN JUAN | PR | 00917 |
| 92954 | CLAUDIO SUAREZ, VICTOR | ADDRESS ON FILE | | | | | |
| 92955 | CLAUDIO TOLEDO, RADIEL | ADDRESS ON FILE | | | | | |
| 631971 | CLAUDIO TORRES FLORES | PO BOX 1727 | | | CAROLINA | PR | 00984 |
| 92956 | CLAUDIO TORRES, AIDA M | ADDRESS ON FILE | | | | | |
| 92957 | CLAUDIO TORRES, IRMA | ADDRESS ON FILE | | | | | |
| 92958 | CLAUDIO TORRES, IRMA S. | ADDRESS ON FILE | | | | | |
| 92959 | CLAUDIO TORRES, LUIS | ADDRESS ON FILE | | | | | |
| 92960 | CLAUDIO TORRES, MARIA | ADDRESS ON FILE | | | | | |
| 785184 | CLAUDIO TORRES, MARISOL | ADDRESS ON FILE | | | | | |
| 92961 | CLAUDIO TORRES, MARISOL | ADDRESS ON FILE | | | | | |
| 785185 | CLAUDIO TORRES, MARISOL | ADDRESS ON FILE | | | | | |
| 92962 | CLAUDIO TORRES, MARTA M | ADDRESS ON FILE | | | | | |
| 785186 | CLAUDIO TORRES, MIGUEL A | ADDRESS ON FILE | | | | | |
| 92963 | CLAUDIO TORRES, MYRIAM | ADDRESS ON FILE | | | | | |
| 92821 | CLAUDIO TORRES, NORBERTO | ADDRESS ON FILE | | | | | |
| 92964 | Claudio Torres, Norberto | ADDRESS ON FILE | | | | | |
| 92965 | CLAUDIO TORRES, PEDRO | ADDRESS ON FILE | | | | | |
| 2159309 | Claudio Torres, Victor Manuel | ADDRESS ON FILE | | | | | |
| 92966 | CLAUDIO UBILES, JORGE | ADDRESS ON FILE | | | | | |
| 2207747 | Claudio Valentin, Marcos A | ADDRESS ON FILE | | | | | |
| 2208489 | Claudio Valentin, Marcos A. | RR4 Box 827902 | | | Toa Alta | PR | 00953 |
| 92967 | CLAUDIO VALENTIN, MICHAEL | ADDRESS ON FILE | | | | | |
| 92968 | CLAUDIO VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | |
| 785187 | CLAUDIO VALLELLANE, MARIBEL | ADDRESS ON FILE | | | | | |
| 92969 | CLAUDIO VALLELLANE, MARIBEL | ADDRESS ON FILE | | | | | |
| 242134 | Claudio Vallellanes, Johana | ADDRESS ON FILE | | | | | |
| 92970 | CLAUDIO VALLELLANES, JOHANA | ADDRESS ON FILE | | | | | |
| 92971 | CLAUDIO VAZQUEZ MEDINA | ADDRESS ON FILE | | | | | |
| 92972 | CLAUDIO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 785188 | CLAUDIO VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | |
| 92973 | CLAUDIO VAZQUEZ, GLORIVEE | ADDRESS ON FILE | | | | | |
| 92974 | Claudio Vazquez, Hector J | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785189 | CLAUDIO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 92976 | CLAUDIO VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 785190 | CLAUDIO VAZQUEZ, KEBEN | ADDRESS ON FILE | | | | | | |
| 1641301 | Claudio Vazquez, Keren E | ADDRESS ON FILE | | | | | | |
| 785191 | CLAUDIO VAZQUEZ, LIZA | ADDRESS ON FILE | | | | | | |
| 92977 | CLAUDIO VAZQUEZ, LIZA M. | ADDRESS ON FILE | | | | | | |
| 92978 | CLAUDIO VAZQUEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 92979 | CLAUDIO VAZQUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 1971903 | Claudio Vazquez, Maria de los Angeles | ADDRESS ON FILE | | | | | | |
| 92980 | CLAUDIO VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 92981 | CLAUDIO VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 2220253 | Claudio Vazquez, Roberto | ADDRESS ON FILE | | | | | | |
| 92982 | CLAUDIO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 92983 | CLAUDIO VAZQUEZ, VALERIANO | ADDRESS ON FILE | | | | | | |
| 92984 | CLAUDIO VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 631972 | CLAUDIO VEGA FIGUEROA | 51 CALLE CRISTINA | | | | PONCE | PR | 00731 |
| 785192 | CLAUDIO VEGA, KEILA | ADDRESS ON FILE | | | | | | |
| 92985 | CLAUDIO VEGA, MARTHA | ADDRESS ON FILE | | | | | | |
| 1693773 | Claudio Vega, Martha | ADDRESS ON FILE | | | | | | |
| 92986 | CLAUDIO VEGA, ROSALINA | ADDRESS ON FILE | | | | | | |
| 92988 | CLAUDIO VEGA, YANICE | ADDRESS ON FILE | | | | | | |
| 92987 | CLAUDIO VEGA, YANICE | ADDRESS ON FILE | | | | | | |
| 92989 | CLAUDIO VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 92990 | CLAUDIO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 92991 | CLAUDIO VELAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 92992 | CLAUDIO VELEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 785193 | CLAUDIO VELEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 92993 | CLAUDIO VELEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 92994 | CLAUDIO VELEZ, JASON | ADDRESS ON FILE | | | | | | |
| 675659 | Claudio Velez, Javier | ADDRESS ON FILE | | | | | | |
| 2174927 | CLAUDIO VELEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 92995 | CLAUDIO VILLAFANE, CARLOS | ADDRESS ON FILE | | | | | | |
| 92996 | CLAUDIO VILLAFAQE, NEREIDA | ADDRESS ON FILE | | | | | | |
| 92997 | CLAUDIO VILLAMIL MD, JAIME | ADDRESS ON FILE | | | | | | |
| 92998 | CLAUDIO VILLAMIL, IVAN | ADDRESS ON FILE | | | | | | |
| 92999 | CLAUDIO VILLAMIL, JAIME | ADDRESS ON FILE | | | | | | |
| 631973 | CLAUDIO VILLOCH PACHECO | HC 2 BOX 9045 | | | | GUAYANILLA | PR | 00656 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93000 | CLAUDIO WATKINS, CARMEN | ADDRESS ON FILE | | | | | | |
| 93001 | CLAUDIO ZAYAS, RAUL | ADDRESS ON FILE | | | | | | |
| 93002 | CLAUDIO ZAYAS, WARITZA | ADDRESS ON FILE | | | | | | |
| 785194 | CLAUDIO ZAYAS, WARITZA | ADDRESS ON FILE | | | | | | |
| 93003 | CLAUDIO ZAYAS, ZULMA | ADDRESS ON FILE | | | | | | |
| 93004 | Claudio, Claudio Asociados | ADDRESS ON FILE | | | | | | |
| 2161161 | Claudio, Elias | ADDRESS ON FILE | | | | | | |
| 93005 | Claudio, HIPOLITO JR. | ADDRESS ON FILE | | | | | | |
| 2008796 | Claudio, Juana | ADDRESS ON FILE | | | | | | |
| 93006 | CLAUDIO, MARCOS | ADDRESS ON FILE | | | | | | |
| 93007 | CLAUDIO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2199907 | Claudio, Roberto | ADDRESS ON FILE | | | | | | |
| 2097999 | Claudio, William | ADDRESS ON FILE | | | | | | |
| 2097999 | Claudio, William | ADDRESS ON FILE | | | | | | |
| 1455543 | Claudio-Rosario, Hector L. | ADDRESS ON FILE | | | | | | |
| 631974 | CLAUDIR TAVARES ARAUJO | PARC AMADEO | 31 A CALLE B | | | VEGA BAJA | PR | 00693 |
| 93008 | CLAUDIUS MD, HENRY | ADDRESS ON FILE | | | | | | |
| 1884077 | Claudo Ortiz, Pedro A. | HC-11 Box 48769 | | | | Cagua | PR | 00725 |
| 631975 | CLAUSELL BODY SHOP | PO BOX 399 | | | | AGUIRRE | PR | 00704 |
| 93009 | CLAUSELL CARRION, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2188461 | Clausell Carrion, Jose Luis | ADDRESS ON FILE | | | | | | |
| 93010 | CLAUSELL DE LEON, HILDA I. | ADDRESS ON FILE | | | | | | |
| 93011 | CLAUSELL DELGADO, MARIA I | ADDRESS ON FILE | | | | | | |
| 2181766 | Clausell Delgado, Victor | ADDRESS ON FILE | | | | | | |
| 2181784 | Clausell Delgado, Victor | ADDRESS ON FILE | | | | | | |
| 93012 | CLAUSELL GARCIA, CRUCITA | ADDRESS ON FILE | | | | | | |
| 785195 | CLAUSELL GARCIA, CRUCITA | ADDRESS ON FILE | | | | | | |
| 785196 | CLAUSELL GARCIA, CRUCITA | ADDRESS ON FILE | | | | | | |
| 93013 | CLAUSELL GARCIA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 93014 | CLAUSELL RIVERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 93015 | CLAUSELL RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 785197 | CLAUSELLS DE LEON, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 93017 | CLAUSELLS DE LEON, YESSENIA | ADDRESS ON FILE | | | | | | |
| 93018 | CLAUSELLS RODRIGUEZ, TERIANGELY | ADDRESS ON FILE | | | | | | |
| 93019 | CLAUSELLS ROSA, PEDRO | ADDRESS ON FILE | | | | | | |
| 93020 | CLAUSSEL, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2154107 | Claussell Divido, Luis G. | ADDRESS ON FILE | | | | | | |
| 93021 | CLAUSSELL GERENA, IRIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 93022 | CLAUSSELL GERENA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 93023 | CLAUSSELL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 93024 | Claussells Delgado, Rafael | ADDRESS ON FILE | | | | | | | |
| 93025 | CLAUSSET MORELLES, SANDY I. | ADDRESS ON FILE | | | | | | | |
| 93026 | CLAUSSET MORELLES,SANDY | ADDRESS ON FILE | | | | | | | |
| 93027 | CLAVEL LORENZI, MIRTA R | ADDRESS ON FILE | | | | | | | |
| 631976 | CLAVEL M PEREZ VELAZQUEZ | COND JARDINES DE SAN FRANCISCO | EDIF 2 APT 107 | | | | SAN JUAN | PR | 00927 |
| 93028 | CLAVEL MATIAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 93029 | CLAVEL NADAL, NAOMIE | ADDRESS ON FILE | | | | | | | |
| 93030 | CLAVEL PEREZ, HOMERO | ADDRESS ON FILE | | | | | | | |
| 631977 | CLAVELINA RIVERA ESCALANTE | HC 01 BOX 6000 | BO PLENA | | | | SALINAS | PR | 00751 |
| 93031 | CLAVELL & ASSOCIATES | SABANERA DORADO 396 | | | | | DORADO | PR | 00646 |
| 93032 | CLAVELL ALICEA, CRISTEL | ADDRESS ON FILE | | | | | | | |
| 2060684 | CLAVELL ALICEA, CRISTEL | ADDRESS ON FILE | | | | | | | |
| 93033 | CLAVELL ANDRADE, ILIA M | ADDRESS ON FILE | | | | | | | |
| 785200 | CLAVELL ANDRADE, ILIA M | ADDRESS ON FILE | | | | | | | |
| 1740890 | Clavell Andrade, Ilia M. | ADDRESS ON FILE | | | | | | | |
| 93034 | CLAVELL ANDRADE, LILLIA | ADDRESS ON FILE | | | | | | | |
| 93035 | CLAVELL ANDRADE, LILLIA E | ADDRESS ON FILE | | | | | | | |
| 2131348 | Clavell Andrade, Lillia E. | ADDRESS ON FILE | | | | | | | |
| 93036 | CLAVELL ARIAS, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 93037 | CLAVELL AYALA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1668778 | Clavell Baez, Nelson | ADDRESS ON FILE | | | | | | | |
| 93038 | CLAVELL BAEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 93039 | CLAVELL BERRIOS, ADRIA T. | ADDRESS ON FILE | | | | | | | |
| 1959756 | Clavell Candelario, Delia | ADDRESS ON FILE | | | | | | | |
| 1959756 | Clavell Candelario, Delia | ADDRESS ON FILE | | | | | | | |
| 1949655 | Clavell Candelario, Delia E | ADDRESS ON FILE | | | | | | | |
| 1960002 | Clavell Candelario, Delia E. | ADDRESS ON FILE | | | | | | | |
| 1842407 | Clavell Candelario, Delia E. | ADDRESS ON FILE | | | | | | | |
| 93040 | CLAVELL CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1922273 | Clavell Candelario, Luis A. | ADDRESS ON FILE | | | | | | | |
| 93041 | CLAVELL CARRASQUILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 93042 | CLAVELL CINTRON, MARK A | ADDRESS ON FILE | | | | | | | |
| 785201 | CLAVELL CINTRON, MARK A | ADDRESS ON FILE | | | | | | | |
| 93043 | CLAVELL CRUZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 93044 | CLAVELL GONZALEZ, NAYDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1560257 | Clavell Gonzalez, Walter | 404 Juan Guilbe | Urb Villa de Juan | | | Ponce | PR | 00716-3523 | |
| 93045 | CLAVELL GONZALEZ, WALTER | URB VILLA DE JUAN | 404 CALLE JUAN GUILBE | | | PONCE | PR | 00716 | |
| 1256993 | CLAVELL HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 93046 | Clavell Hernandez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 93047 | CLAVELL MARRERO, ANA B | ADDRESS ON FILE | | | | | | | |
| 1718545 | CLAVELL MARRERO, ANA B. | ADDRESS ON FILE | | | | | | | |
| 93048 | CLAVELL MARTI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 93049 | CLAVELL MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 785202 | CLAVELL ORTI Z, TERESA | ADDRESS ON FILE | | | | | | | |
| 1807664 | Clavell Ortiz, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 93051 | CLAVELL ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 1600489 | CLAVELL ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 785203 | CLAVELL PAGAN, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 93052 | CLAVELL PAGAN, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 1497451 | Clavell Ramos, Giancarlo | ADDRESS ON FILE | | | | | | | |
| 93054 | CLAVELL RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 93055 | CLAVELL RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 93056 | CLAVELL RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 93057 | CLAVELL RIVERA, MALORIE | ADDRESS ON FILE | | | | | | | |
| 93058 | CLAVELL RIVERA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 2019868 | CLAVELL RIVERA, YLSA ELENA | ADDRESS ON FILE | | | | | | | |
| 93059 | CLAVELL RODRIGUEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 93060 | CLAVELL ROSARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| 93061 | CLAVELL SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 93062 | CLAVELL SPITCHE, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 93063 | CLAVELL URBAN PARK INTERNATIONAL | URB SAN ANTONIO | 2226 CALLE DELTA | | | PONCE | PR | 00728 | |
| 1510142 | Clavell, Giancarlo | ADDRESS ON FILE | | | | | | | |
| 93064 | CLAVELO MONTEAGUDO, GILDA | ADDRESS ON FILE | | | | | | | |
| 93065 | CLAVEROL GIL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 93066 | CLAVEROL GIL, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 93069 | CLAVEROL RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 93068 | Claverol Rodriguez, Martin | ADDRESS ON FILE | | | | | | | |
| 93070 | CLAVEROL RUIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 842224 | CLAVEROL SIACA PEDRO J | URB REXVILLE | ZD3 CALLE ALICIA | | | BAYAMON | PR | 00957-2510 | |
| 93072 | CLAVIJO DE JESUS, YARIRA | ADDRESS ON FILE | | | | | | | |
| 93073 | CLAVIJO DIAZ, DAMALYN | ADDRESS ON FILE | | | | | | | |
| 93074 | CLAVIJO MARRERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2052412 | CLAVIJO MARRERO, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2068637 | Clavijo Marrero, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 93075 | CLAVIJO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 93076 | CLAXTON MEDICAL CENTER | 214 KING STREET | | | | OGDENSBURG | NY | 13669 |
| 631978 | CLAY ARTS | PO BOX 2644 | | | | SAN JUAN | PR | 00902 |
| 631979 | CLAY ARTS | PO BOX 999 | | | | SAN JUAN | PR | 00902 |
| 93077 | CLAY CALDERON PIZARRO | ADDRESS ON FILE | | | | | | |
| 1433458 | Clay III, Albert W | ADDRESS ON FILE | | | | | | |
| 631980 | CLAY KAHLER | 969 HILGARD AVENUE | SUITE 1205 | | | LOS ANGELES | CA | 90024 |
| 631981 | CLAY MUMPHREY PRODUCTION | PO BOX 906-5960 | | | | SAN JUAN | PR | 00906-5960 |
| 93078 | CLAYTON MD , JAMES P | ADDRESS ON FILE | | | | | | |
| 93079 | CLD ENGINEERING, PSC | PO BOX 2571 | | | | BAYAMON | PR | 00960 |
| 93081 | CLEAN AIR CONTRACTORS CORP | P O BOX 3022 | | | | BAYAMON | PR | 00960-3022 |
| 1258012 | CLEAN AIR CONTRACTORS CORP | PO BOX 1513 | | | | VEGA BAJA | PR | 00694 |
| 93082 | CLEAN AIR CONTRACTORS CORPORATION | P. O. BOX 1513 | | | | VEGA BAJA | PR | 00692-0000 |
| 93083 | CLEAN AIR TECHNOLOGIES CORP. | P.O. BOX 195394 | | | | SAN JUAN | PR | 00919-0000 |
| 93084 | CLEAN AND SEAL CORP | URB MONTE CARLO | 1318 CALLE 27 | | | SAN JUAN | PR | 00924 |
| 93085 | CLEAN CITY CORP | PMB 147 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 |
| 93086 | CLEAN ENERGY STATES ALLIANCE | CLENA ENERGY GROUP | 50 STATE STREET STE 1 | | | MONTPERLIER | VT | 05602 |
| 631982 | CLEAN HARBORS | PO BOX 250 | | | | BARCELONETA | PR | 00617 |
| 93087 | CLEAN HARBORS CARIBE INC | P O BOX 361282 | | | | SAN JUAN | PR | 00936-1282 |
| 842225 | CLEAN HARBORS CARIBE INC | PO BOX 70110 | | | | SAN JUAN | PR | 00936-8110 |
| 631983 | CLEAN HARBORS ENV SERVICES | PO BOX 250 | | | | BARCELONETA | PR | 00617 |
| 831272 | Cleanharbor Environmental Services | P.O. Box 363968 | | | | San Juan | PR | 00936 |
| 93088 | CLEANHARBORS | PO BOX 190 | | | | BARCELONETA | PR | 00617 |
| 93089 | CLEANING CREW GROUP CORP | PO BOX 11151 | | | | SAN JUAN | PR | 00922-0000 |
| 631984 | CLEAR | 403 MARQUIS AVE | SUITE 100 | | | LEXINGTON | KY | 40502 |
| 631985 | CLEAR AIR CONTRACTORS CO | BO PUEBLO NUEVO | PO BOX 1513 | | | VEGA BAJA | PR | 00694-1513 |
| 631986 | CLEAR ENTERPRISES INC | 51 CALLE LA CRUZ | | | | RIO GRANDE | PR | 00745 |
| 93090 | Clearnet | Carr. 829 k.m. 7.9 | | | | Bayamón | PR | 00956 |
| 93091 | Clearnet | RR 8 Box 9672 | | | | Bayamón | PR | 00956 |
| 93092 | CLEARSIGHT STRATEGIC MANAGEMENT INC | EST DE CERRO GORDO | K1 CALLE 9 | | | BAYAMON | PR | 00957-6813 |
| 631987 | CLEARSKY | FERNANDEZ JUNCOS STA | P O BOX 11855 | | | SAN JUAN | PR | 00910 4225 |
| 631988 | CLEARSKY | SCHRAFFT CENTER ANNEX | 529 MAIN STREET | | | BOSTON | MA | 02129 |
| 2168720 | CLEARSTREAM BANKING S.A. LUXEMBOURG | Attn: Philippe Seyll, CEO | 1155 Avenue of the Americas, 19th Fl | | | New York | NY | 10036 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 631989 | CLEARVIEW S E | GALERIA PASEOS MALL | 100 BULEVAR PASEOS SUITE | | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|---|
| 93093 | Clearwater Select Insurance Company | 300 1st Stamford Place | | | | Stamford | CT | 06902 | |
| 93094 | Clearwater Select Insurance Company | Attn: Dennis McGovern, Premiun Tax Contact | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93095 | Clearwater Select Insurance Company | Attn: James Migliorini, President | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93096 | Clearwater Select Insurance Company | Attn: Kirk Reicche, Vice President | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93097 | Clearwater Select Insurance Company | Attn: Penny Ciaston, Circulation of Risk | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93098 | Clearwater Select Insurance Company | Attn: Penny Ciaston, Consumer Complaint Contact | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93099 | Clearwater Select Insurance Company | Attn: Penny Ciaston, Regulatory Compliance Government | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93100 | Clearwater Select Insurance Company | Attn: Peter Lovell, Vice President | 300 First Stamford | | | Stamford | CT | 06902 | |
| 1444032 | Cleeton, James A | ADDRESS ON FILE | | | | | | | |
| 93101 | CLEGG PEREZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 631990 | CLEMA DEVELOPMENT CORP | P O BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 631991 | CLEMENCIA ANTONETTI | ADDRESS ON FILE | | | | | | | |
| 631992 | CLEMENCIA COLON | SECTOR VILLA TORO GALATEO | PARC 473 | | | TOA ALTA | PR | 00953 | |
| 631993 | CLEMENCIA GONZALEZ | 19 CALLE CUPEY | | | | PONCE | PR | 00731 | |
| 631994 | CLEMENCIA MELENDEZ SANTOS | P O BOX 1628 | | | | CIDRA | PR | 00739 | |
| 631996 | CLEMENCIA RODRIGUEZ ORTIZ | 16 CALLE ALFONSO X111 | | | | TOA ALTA | PR | 00953 | |
| 144229 | CLEMENT CHACON, DONNA M | ADDRESS ON FILE | | | | | | | |
| 144229 | CLEMENT CHACON, DONNA M | ADDRESS ON FILE | | | | | | | |
| 631997 | CLEMENT COMMUNICATIONS INC | PO BOX 500 | | | | CONCORDVILLE | PA | 19331 | |
| 1727195 | Clemente , Edwin Lisojo | ADDRESS ON FILE | | | | | | | |
| 93102 | CLEMENTE ALBORS, GISELLE | ADDRESS ON FILE | | | | | | | |
| 842226 | CLEMENTE ALEJANDRO, RAMON | BO BORINQUEN | HC 8 BOX 38689 | | | CAGUAS | PR | 00725-9608 | |
| 93103 | CLEMENTE ALEJANDRO, RAMON | Calle Vela Parada 35 1/2 | | | | Hato Rey | PR | 00919 | |
| 93104 | CLEMENTE ALEMAN, DANI EL | ADDRESS ON FILE | | | | | | | |
| 1683776 | Clemente Aleman, Daniel | ADDRESS ON FILE | | | | | | | |
| 93105 | CLEMENTE ALEMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 93106 | CLEMENTE ALEMAN, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 93107 | CLEMENTE ANDINO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 93108 | CLEMENTE ANDINO, CHARLIE OMAR | ADDRESS ON FILE | | | | | | | |
| 93109 | CLEMENTE ANDINO, CLARA I | ADDRESS ON FILE | | | | | | | |
| 93110 | CLEMENTE ANDINO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 93111 | CLEMENTE ANDINO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2129078 | CLEMENTE ANDINO, MARTA | ADDRESS ON FILE | | | | | | | |
| 93112 | CLEMENTE ANDINO, MARTA | ADDRESS ON FILE | | | | | | | |
| 93113 | CLEMENTE APONTE, MISAEL J | ADDRESS ON FILE | | | | | | | |
| 93114 | CLEMENTE APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 93115 | CLEMENTE APONTE, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 785204 | CLEMENTE ARCE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 93116 | CLEMENTE AVILES, LILETTET | ADDRESS ON FILE | | | | | | | |
| 93117 | CLEMENTE AYALA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 93118 | CLEMENTE AYALA, MARCIA | ADDRESS ON FILE | | | | | | | |
| 93119 | CLEMENTE AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 785205 | CLEMENTE AYALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 93120 | CLEMENTE BASABE, MARTIN | ADDRESS ON FILE | | | | | | | |
| 93121 | CLEMENTE BATISTA, JOANA | ADDRESS ON FILE | | | | | | | |
| 93122 | CLEMENTE BENITEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 93123 | CLEMENTE BERNABE CRUZ | ADDRESS ON FILE | | | | | | | |
| 93124 | CLEMENTE BETANCOURT, LUREY | ADDRESS ON FILE | | | | | | | |
| 93125 | CLEMENTE BETANCOURT, YAITZA | ADDRESS ON FILE | | | | | | | |
| 785206 | CLEMENTE BORIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 785207 | CLEMENTE BORIA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 93127 | CLEMENTE BRENES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 93128 | CLEMENTE CACERES, LISBETH | ADDRESS ON FILE | | | | | | | |
| 93129 | CLEMENTE CALDERON, ANA M | ADDRESS ON FILE | | | | | | | |
| 93130 | CLEMENTE CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 93131 | CLEMENTE CALDERON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 93132 | CLEMENTE CALDERON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 93133 | CLEMENTE CALDERON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 93134 | CLEMENTE CALDERON, LUZ | ADDRESS ON FILE | | | | | | | |
| 93135 | CLEMENTE CALDERON, MARIAN C | ADDRESS ON FILE | | | | | | | |
| 93135 | CLEMENTE CALDERON, MARIAN C | ADDRESS ON FILE | | | | | | | |
| 631998 | CLEMENTE CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 93136 | CLEMENTE CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93137 | CLEMENTE CANDELARIO, JULIO | ADDRESS ON FILE | | | | | | |
| 785208 | CLEMENTE CARDONA, LEISHA M | ADDRESS ON FILE | | | | | | |
| 93138 | CLEMENTE CARRASQUILLO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 93139 | Clemente Cepeda, Marta J | ADDRESS ON FILE | | | | | | |
| 93140 | CLEMENTE CINTRON, JOSE | ADDRESS ON FILE | | | | | | |
| 93141 | CLEMENTE CIRINO, GLORYMIR | ADDRESS ON FILE | | | | | | |
| 785209 | CLEMENTE CIRINO, GLORYMIR | ADDRESS ON FILE | | | | | | |
| 93142 | CLEMENTE CIRINO, LAURELYS | ADDRESS ON FILE | | | | | | |
| 93143 | CLEMENTE CLEMENTE, ADAN | ADDRESS ON FILE | | | | | | |
| 93144 | CLEMENTE CLEMENTE, ANA D | ADDRESS ON FILE | | | | | | |
| 93145 | CLEMENTE CLEMENTE, ESTELA | ADDRESS ON FILE | | | | | | |
| 93146 | CLEMENTE CLEMENTE, JOSE A. | ADDRESS ON FILE | | | | | | |
| 93147 | CLEMENTE COLON, CANDIDO | ADDRESS ON FILE | | | | | | |
| 93148 | CLEMENTE COLON, NOEL | ADDRESS ON FILE | | | | | | |
| 93149 | CLEMENTE CONTRERAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 93150 | CLEMENTE CONTRERAS, LOURDES | ADDRESS ON FILE | | | | | | |
| 93151 | CLEMENTE CORA, SONIA IVETTE | ADDRESS ON FILE | | | | | | |
| 852401 | CLEMENTE CORTON, LAURA E. | ADDRESS ON FILE | | | | | | |
| 93152 | CLEMENTE CORTON, LAURA E. | ADDRESS ON FILE | | | | | | |
| 93153 | Clemente Cotto, Jose L | ADDRESS ON FILE | | | | | | |
| 93154 | CLEMENTE CRISPIN, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 93155 | CLEMENTE CRISPIN, LYDIA | ADDRESS ON FILE | | | | | | |
| 1542121 | CLEMENTE DELGADO, IVAN | ADDRESS ON FILE | | | | | | |
| 93156 | CLEMENTE DELGADO, IVAN | ADDRESS ON FILE | | | | | | |
| 672481 | CLEMENTE DELGADO, IVAN | ADDRESS ON FILE | | | | | | |
| 631999 | CLEMENTE DIAZ PEREZ | REPTO UNIVERSITARIO | 364 CALLE HOLY CROSS | | | SAN JUAN | PR | 00926 |
| 632000 | CLEMENTE DIAZ TAMAYO | URB MARINA BAHIA RA 22 PLAZA 5 | | | | CATANO | PR | 00962 |
| 93157 | CLEMENTE DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 93158 | CLEMENTE DIAZ, EVELYN J. | ADDRESS ON FILE | | | | | | |
| 93159 | CLEMENTE ESCALERA, FERMIN | ADDRESS ON FILE | | | | | | |
| 93160 | CLEMENTE ESCALERA, LEONARDO | ADDRESS ON FILE | | | | | | |
| 632001 | CLEMENTE ESQUILIN MARTI | P O BOX 25265 | | | | SAN JUAN | PR | 00928-5265 |
| 93161 | CLEMENTE ESTREMERA, MILTON | ADDRESS ON FILE | | | | | | |
| 632003 | CLEMENTE F MARANGES SANTIEST | COND KINGS COURT | 76 KINGS COURT APT 903 | | | SAN JUAN | PR | 00911 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632002 | CLEMENTE F MARANGES SANTIEST | PO BOX 360976 | | | | SAN JUAN | PR | 00936-0976 | |
| 93053 | CLEMENTE FEBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 93126 | CLEMENTE FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 93162 | CLEMENTE FONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 93163 | CLEMENTE FUENTES APONTE | LCDO. JUAN A. MÁRQUEZ DÍAZ Y LCDA. CECILIA M. SUAU BADÍA, CO-DEMANDADO. | BUFETE MCCONNELL VALDÉS | PO BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 93164 | CLEMENTE FUENTES APONTE | LCDO. RUBÉN BONILLA MARTÍNEZ, DEMANDANTE | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | |
| 93165 | CLEMENTE FUENTES, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 785211 | CLEMENTE GARCIA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 93166 | CLEMENTE GARCIA, JASHOMY | ADDRESS ON FILE | | | | | | | |
| 93167 | CLEMENTE GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 93168 | CLEMENTE GOMEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 632004 | CLEMENTE GONZALEZ LOPEZ | P O BOX 1054 | | | | VILLALBA | PR | 00766 | |
| 93169 | CLEMENTE GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 93170 | CLEMENTE GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 93171 | CLEMENTE GONZALEZ, LOURDES N. | ADDRESS ON FILE | | | | | | | |
| 93172 | CLEMENTE GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 93173 | CLEMENTE GONZALEZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 93174 | CLEMENTE GONZALEZ, YANISSE M. | ADDRESS ON FILE | | | | | | | |
| 93175 | CLEMENTE GUZMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 93176 | CLEMENTE HERNANDEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 93177 | CLEMENTE HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 93178 | CLEMENTE HERNANDEZ, ASTRID J | ADDRESS ON FILE | | | | | | | |
| 93179 | CLEMENTE HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 785212 | CLEMENTE HERNANDEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 93180 | CLEMENTE HERNANDEZ, LYMARIE L | ADDRESS ON FILE | | | | | | | |
| 93181 | CLEMENTE HERNANDEZ, NERANGELY | ADDRESS ON FILE | | | | | | | |
| 93182 | CLEMENTE HERNANDEZ, NOLIANI | ADDRESS ON FILE | | | | | | | |
| 93183 | CLEMENTE HERNANDEZ, PETRA Y | ADDRESS ON FILE | | | | | | | |
| 93184 | CLEMENTE HERNANDEZ, THAMMARA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93185 | CLEMENTE IBANEZ, INGRID MARIE | ADDRESS ON FILE | | | | | |
| 1611562 | CLEMENTE IRIZARRY , RAFAEL | ADDRESS ON FILE | | | | | |
| 632005 | CLEMENTE IRIZARRY SOTO | PO BOX 1418 | | | ARECIBO | PR | 00613-1418 |
| 93186 | CLEMENTE IRIZARRY, ZAIDA | ADDRESS ON FILE | | | | | |
| 1786559 | Clemente Lamb, Ezier | ADDRESS ON FILE | | | | | |
| 93187 | CLEMENTE LEBRON, SHEILA | ADDRESS ON FILE | | | | | |
| 632006 | CLEMENTE LOPEZ MENDEZ | 8 CALLE SAN ANTONIO | | | RIO GRANDE | PR | 00745 |
| 93188 | CLEMENTE LOPEZ, JOHEMIL Y | ADDRESS ON FILE | | | | | |
| 1700621 | Clemente Luzanaris, Migdia Estela | ADDRESS ON FILE | | | | | |
| 785213 | CLEMENTE LUZUNARIS, MIGDIA | ADDRESS ON FILE | | | | | |
| 93189 | CLEMENTE LUZUNARIS, MIGDIA E | ADDRESS ON FILE | | | | | |
| 93190 | CLEMENTE LUZUNARIS, RUBEN | ADDRESS ON FILE | | | | | |
| 1659734 | Clemente Luzuranis, Migdia Estela | ADDRESS ON FILE | | | | | |
| 93191 | CLEMENTE MALDONADO, EDWIN | ADDRESS ON FILE | | | | | |
| 93192 | CLEMENTE MALDONADO, IVAN | ADDRESS ON FILE | | | | | |
| 93193 | Clemente Maldonado, Ivan E. | ADDRESS ON FILE | | | | | |
| 93194 | CLEMENTE MARCANO, JOHN | ADDRESS ON FILE | | | | | |
| 93195 | CLEMENTE MARCANO, KATHERINE | ADDRESS ON FILE | | | | | |
| 632007 | CLEMENTE MARRERO REYES | PO BOX 814 | | | LUQUILLO | PR | 00773 |
| 785214 | CLEMENTE MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | |
| 93196 | CLEMENTE MELENDEZ, GLORIA E | ADDRESS ON FILE | | | | | |
| 785215 | CLEMENTE MERCED, IRIS | ADDRESS ON FILE | | | | | |
| 93197 | CLEMENTE MERCED, IRIS Y | ADDRESS ON FILE | | | | | |
| 93198 | CLEMENTE MILLAN, PEDRO | ADDRESS ON FILE | | | | | |
| 93199 | CLEMENTE MOJICA DELGADO | ADDRESS ON FILE | | | | | |
| 93200 | CLEMENTE MORALES, PEDRO | ADDRESS ON FILE | | | | | |
| 785216 | CLEMENTE MUJICA, VIVIANNE M | ADDRESS ON FILE | | | | | |
| 93201 | CLEMENTE MURIEL, MARTA M | ADDRESS ON FILE | | | | | |
| 93202 | CLEMENTE NELSON, CATALINA | ADDRESS ON FILE | | | | | |
| 93203 | CLEMENTE OJEDA, JORGE | ADDRESS ON FILE | | | | | |
| 2031588 | CLEMENTE ORTIS, ROBERTO | ADDRESS ON FILE | | | | | |
| 93204 | Clemente Ortiz, Abraham | ADDRESS ON FILE | | | | | |
| 93205 | CLEMENTE ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | |
| 93206 | CLEMENTE ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | |
| 93207 | CLEMENTE ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93208 | CLEMENTE ORTIZ, MARILUZ | ADDRESS ON FILE | | | | | |
| 785217 | CLEMENTE ORTIZ, MONSERATE | ADDRESS ON FILE | | | | | |
| 93209 | CLEMENTE ORTIZ, MONSERRATE | ADDRESS ON FILE | | | | | |
| 1938662 | Clemente Ortiz, Reinaldo A. | ADDRESS ON FILE | | | | | |
| 93210 | CLEMENTE ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | |
| 93211 | CLEMENTE OSORIO, RAUL | ADDRESS ON FILE | | | | | |
| 1486574 | Clemente Osorio, William | ADDRESS ON FILE | | | | | |
| 93212 | CLEMENTE OSORIO, WILLIAM A. | ADDRESS ON FILE | | | | | |
| 785218 | CLEMENTE PARIS, GERMARI | ADDRESS ON FILE | | | | | |
| 1992695 | Clemente Pena, Pedro Pablo | ADDRESS ON FILE | | | | | |
| 93213 | CLEMENTE PENA, YARMARYS | ADDRESS ON FILE | | | | | |
| 632008 | CLEMENTE PEREZ NORIEGA | URB RIO CRISTAL | RG 27 PLAZA 2 | | TRUJILLO ALTO | PR | 00976 |
| 93214 | CLEMENTE PEREZ, CARMEN S | ADDRESS ON FILE | | | | | |
| 93215 | CLEMENTE PEREZ, DENIS | ADDRESS ON FILE | | | | | |
| 93216 | CLEMENTE PIZARRO, CARLOS J | ADDRESS ON FILE | | | | | |
| 93217 | CLEMENTE PIZARRO, CARMEN | ADDRESS ON FILE | | | | | |
| 2039339 | Clemente Pizarro, Claribel | ADDRESS ON FILE | | | | | |
| 2000270 | CLEMENTE PIZARRO, CLARIBEL | ADDRESS ON FILE | | | | | |
| 93218 | CLEMENTE PIZARRO, JOEL | ADDRESS ON FILE | | | | | |
| 93219 | CLEMENTE PIZARRO, LYDIA E | ADDRESS ON FILE | | | | | |
| 2003473 | Clemente Pizarro, Miguel | ADDRESS ON FILE | | | | | |
| 93220 | CLEMENTE PIZARRO, VICTOR J. | ADDRESS ON FILE | | | | | |
| 93221 | CLEMENTE QUINONES, ESPERANZA | ADDRESS ON FILE | | | | | |
| 1591701 | CLEMENTE QUINONES, MICHAEL JOEL | ADDRESS ON FILE | | | | | |
| 93222 | Clemente Quinones, Oswaldo | ADDRESS ON FILE | | | | | |
| 93223 | CLEMENTE QUINONES, ROSA M | ADDRESS ON FILE | | | | | |
| 2068773 | Clemente Quinones, Rosa M. | ADDRESS ON FILE | | | | | |
| 93225 | CLEMENTE RAMIREZ, LUCIA | ADDRESS ON FILE | | | | | |
| 93226 | CLEMENTE RAMOS, VIVIAN E | ADDRESS ON FILE | | | | | |
| 93227 | CLEMENTE RIOS, NEHEMIAS | ADDRESS ON FILE | | | | | |
| 93228 | Clemente Rios, Nicanor | ADDRESS ON FILE | | | | | |
| 785219 | CLEMENTE RIOS, NOE | ADDRESS ON FILE | | | | | |
| 93230 | CLEMENTE RIVERA, ADELINA | ADDRESS ON FILE | | | | | |
| 785220 | CLEMENTE RIVERA, ARIEL | ADDRESS ON FILE | | | | | |
| 93231 | CLEMENTE RIVERA, ARIEL | ADDRESS ON FILE | | | | | |
| 93232 | CLEMENTE RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | |
| 93233 | CLEMENTE RIVERA, CARLOS J | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 852402 | CLEMENTE RIVERA, CARLOS JUAN | ADDRESS ON FILE | | | | | | |
| 93234 | CLEMENTE RIVERA, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 93235 | CLEMENTE RIVERA, IARA | ADDRESS ON FILE | | | | | | |
| 93236 | CLEMENTE RIVERA, INGRID | ADDRESS ON FILE | | | | | | |
| 93237 | CLEMENTE RIVERA, JEYSSON | ADDRESS ON FILE | | | | | | |
| 93238 | CLEMENTE RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | |
| 93239 | CLEMENTE RIVERA, LUIS E | ADDRESS ON FILE | | | | | | |
| 93241 | CLEMENTE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 93240 | CLEMENTE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 93242 | CLEMENTE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 93243 | CLEMENTE RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 785221 | CLEMENTE RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 93244 | CLEMENTE RIVERA, SONIA I | ADDRESS ON FILE | | | | | | |
| 1870973 | Clemente Rivera, Sonia I. | ADDRESS ON FILE | | | | | | |
| 1419003 | CLEMENTE RIVERA, STEPHANIE Y OTRO | CRISTINA MARTÍNEZ, GUZMAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 93245 | CLEMENTE RIVERA, WITZENIA | ADDRESS ON FILE | | | | | | |
| 785222 | CLEMENTE RIVERA, YARELY | ADDRESS ON FILE | | | | | | |
| 632009 | CLEMENTE RODRIGUEZ MORA | URB LOS DOS PINOS TOWN HOUSES | D18 CALLE 1 | | | SAN JUAN | PR | 00923 |
| 93247 | Clemente Rodriguez, Abraham | ADDRESS ON FILE | | | | | | |
| 93248 | CLEMENTE RODRIGUEZ, DALIA | ADDRESS ON FILE | | | | | | |
| 1640674 | Clemente Rodriguez, Dalma | ADDRESS ON FILE | | | | | | |
| 93249 | CLEMENTE RODRIGUEZ, DALMA E | ADDRESS ON FILE | | | | | | |
| 93250 | CLEMENTE RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 785223 | CLEMENTE RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 93251 | CLEMENTE RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 93252 | CLEMENTE RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 632010 | CLEMENTE ROJAS MORALES | VILLA CAROLINA | 101-12 CALLE 106 | | | CAROLINA | PR | 00985 |
| 93253 | CLEMENTE ROJAS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 93254 | CLEMENTE ROMERO, FELICITA | ADDRESS ON FILE | | | | | | |
| 93255 | CLEMENTE ROMERO, LUIS | ADDRESS ON FILE | | | | | | |
| 93256 | CLEMENTE ROMERO, LUIS | ADDRESS ON FILE | | | | | | |
| 93257 | CLEMENTE ROMERO, VICTOR LUIS | ADDRESS ON FILE | | | | | | |
| 785224 | CLEMENTE ROMERO, WILMA | ADDRESS ON FILE | | | | | | |
| 785225 | CLEMENTE ROMERO, ZULMA | ADDRESS ON FILE | | | | | | |
| 93259 | CLEMENTE ROQUE, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 93260 | CLEMENTE ROSA, MARIA A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1900266 | Clemente Rosa, Maria A. | ADDRESS ON FILE | | | | | | |
| 1911598 | Clemente Rosa, Maria A. | ADDRESS ON FILE | | | | | | |
| 1967604 | Clemente Rosa, Maria A. | ADDRESS ON FILE | | | | | | |
| 632011 | CLEMENTE ROSADO NIEVES | ADDRESS ON FILE | | | | | | |
| 93261 | CLEMENTE ROSADO, JOHN A | ADDRESS ON FILE | | | | | | |
| 93262 | CLEMENTE ROSADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 93263 | CLEMENTE ROSADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 93264 | Clemente Rosado, Sandra E | ADDRESS ON FILE | | | | | | |
| 93265 | CLEMENTE ROSARIO AYALA | ADDRESS ON FILE | | | | | | |
| 632012 | CLEMENTE RUIZ RIVERA | TIERRALTA 2 | N 11 CALLE LA TORTOLA | | | GUAYNABO | PR | 00969 |
| 93266 | Clemente Ruiz, Felix | ADDRESS ON FILE | | | | | | |
| 93267 | CLEMENTE RUIZ, NELLY E | ADDRESS ON FILE | | | | | | |
| 93268 | CLEMENTE RUIZ, ZOE GLORICELY | ADDRESS ON FILE | | | | | | |
| 93269 | CLEMENTE SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 93270 | CLEMENTE SANJURJO, GERARD | ADDRESS ON FILE | | | | | | |
| 632013 | CLEMENTE SANTISTEBAN INC | PO BOX 366147 | | | | SAN JUAN | PR | 00936 |
| 93271 | CLEMENTE SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 632014 | CLEMENTE SILVA VAZQUEZ | HC 10 BOX 8266 | | | | SABANA GRANDE | PR | 00637 |
| 93272 | CLEMENTE SILVA, EDWARD | ADDRESS ON FILE | | | | | | |
| 2224309 | Clemente Silva, Edward L. | ADDRESS ON FILE | | | | | | |
| 93273 | CLEMENTE SOLIS, RUTH N | ADDRESS ON FILE | | | | | | |
| 93274 | CLEMENTE SOSA, HILDA | ADDRESS ON FILE | | | | | | |
| 93275 | CLEMENTE TAPIA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 632015 | CLEMENTE VAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 93277 | CLEMENTE VEGA LOPEZ | ADDRESS ON FILE | | | | | | |
| 632016 | CLEMENTE VELEZ | 110 CALLE CAROLINA BO SABALOS | OMEP REGION MAYAGUEZ | | | MAYAGUEZ | PR | 00680 |
| 632017 | CLEMENTE VELEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 93278 | Clemente Velez, Mirkalot | ADDRESS ON FILE | | | | | | |
| 93280 | CLEMENTE VELEZ, MIRKALOT | ADDRESS ON FILE | | | | | | |
| 1419004 | CLEMENTE VÉLEZ, MIRKALOT | SR. MIRKALOT CLEMENTE VELEZ | NOGAR BE-9 VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 |
| 93281 | CLEMENTE VIERA, EDGARDO J | ADDRESS ON FILE | | | | | | |
| 93282 | CLEMENTE VIZCARRONDO, LUIS R | ADDRESS ON FILE | | | | | | |
| 93283 | CLEMENTE,WILLIAM | ADDRESS ON FILE | | | | | | |
| 93284 | CLEMENTECARRION, CARMEN O | ADDRESS ON FILE | | | | | | |
| 93285 | CLEMENTEORTIZ, MARIA L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93286 | CLEMENTEOSORIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 93287 | CLEMENTEPENA, PABLO | ADDRESS ON FILE | | | | | | |
| 632018 | CLEMENTINA DEL TORO GORDILS | 205 INT MARGINOT | | | | MAYAGUEZ | PR | 00680 |
| 632019 | CLEMENTINA DEVARIE DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 93288 | CLEMENTINA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 632020 | CLEMENTINA MORALES SANTIAGO | 5-49 ARIZONA | | | | ARROYO | PR | 00714 |
| 93289 | CLEMENTINA MORALES SANTIAGO | PO BOX 905 | | | | ARROYO | PR | 00714 |
| 2203402 | Clements Fuentes, Alma Ruth | ADDRESS ON FILE | | | | | | |
| 93290 | CLEMENTS MD, DAVID | ADDRESS ON FILE | | | | | | |
| 93291 | CLEMETE PIZARRO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 93292 | CLEMFENTE, MIRANGEL | ADDRESS ON FILE | | | | | | |
| 93293 | CLENDO INDUSTRIAL LABORATORY INC | PO BOX 549 | | | | BAYAMON | PR | 00959 |
| 93294 | CLENDO INDUSTRIAL LABOTRATORY, INC. | PO BOX 549 | | | | BAYAMON | PR | 00959 |
| 93295 | CLENDO LAB | PO BOX 549 | | | | BAYAMON | PR | 00959 |
| 632021 | CLENDO LAB INC | PO BOX 549 | | | | BAYAMON | PR | 00960 |
| 93296 | CLENDO OCCUPATIONAL HEALT / CLENDO LAB | PO BOX 549 | | | | BAYAMON | PR | 00959 |
| 93297 | CLENDO OCCUPATIONAL HEALTH SERVICES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 |
| 93298 | CLENDO OCCUPATIONAL HEALTH SERVICES, INC | PO BOX 549 | | | | BAYAMON | PR | 00960-0902 |
| 831273 | Clendo Reference Laboratory | P.O. Box 549 | Ave. Santa Cruz # 58 | | | Bayamon | PR | 00960 |
| 632022 | CLEO SERVICE STATION | URB GRACIELA | PO BOX 101 | | | JUNCOS | PR | 00777 |
| 632023 | CLEOFE COLON NEVAREZ | RR 4 BOX 1162 | | | | BAYAMON | PR | 00956 |
| 632024 | CLEOFE LUGO Y/O LEIDA CANCEL | P O BOX 1504 | | | | QUEBRADILLAS | PR | 00678 |
| 632025 | CLEOFE RUBI JIMENEZ | PO BOX 3539 | | | | SAN JUAN | PR | 00919 |
| 632026 | CLEOFE VELEZ ORTIZ | SOLAR 244 COM ALERTA | | | | MARICAO | PR | 00606 |
| 93299 | CLEORFA I. SANTANA PEREZ | ADDRESS ON FILE | | | | | | |
| 632027 | CLEOTE LUCIANO VAZQUEZ | HC 1 BOX 3506 | | | | ADJUNTAS | PR | 00601 |
| 93300 | CLEOTILDE PENA AMNPARO | ADDRESS ON FILE | | | | | | |
| 93301 | CLEOTILDE PENA AMPARO | ADDRESS ON FILE | | | | | | |
| 842227 | CLER AUTO COLLISION | ESQUINA MAYAGUEZ | 651 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 842228 | CLERK OF THE COURT OF THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PR | DISTRICT COURT FOR THE DISTRICT OF PR | EDIFICIO FEDERAL | | | SAN JUAN | PR | 00918 | |
| 632028 | CLERK OF THE US BANCRPTCY COURT | CASE 00-11532 | P O BOX 16062 | | | SAN JUAN | PR | 00908 | |
| 632029 | CLERK US BANKRUPTCY COURT/ANTONIO ONEILL | COND TARRAYA APT 1 | | | | LUQUILLO | PR | 00773 | |
| 632030 | CLERK US BANKRUPTPAY COURT | 300 RECINTO SUR SUITE 109 | | | | SAN JUAN | PR | 00901 | |
| 632032 | CLERK US DISTRICT COURT | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 632031 | CLERK US DISTRICT COURT | U S DISTRICT COURT | SOUTHERN DISTRICT OF CALIFORNIA | EDWARD J SCHWARTZ FED BLDG. | | SAN DIEGO | CA | 92101-8900 | |
| 93304 | CLERK US DISTRICT COURT | U S DISTRICT COURT | SOUTHERN DISTRICT OF CALIFORNIA | EDWARD J SCHWARTZ FED BLDG. | 880 FRONT STREET ROOM 4290 | SAN DIEGO | CA | 92101-8900 | |
| 93306 | CLERMONT RADIOLOGY | ATTN MEDICAL RECORDS | 871 OAKLEY SEAVER DR | | | CLERMONT | FL | 34711 | |
| 93307 | CLETO BORBON, MARIA | ADDRESS ON FILE | | | | | | | |
| 93308 | CLETO GUILAMO | ADDRESS ON FILE | | | | | | | |
| 93309 | CLETO SEVERINO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 93310 | CLETS CENTRO LATINOAMERICANO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 93311 | CLEVELAND CLINIC FL HEALTH AND WELLNESS CENTER | MEDICAL RECORDS | 3100 WESTON RD | | | WESTON | FL | 33331 | |
| 93312 | CLEVELAND CLINIC FLORIDA | P O BOX 100947 | | | | ATLANTA | GA | 30384 | |
| 93313 | CLEVELAND CLINIC FLORIDA | PO BOX 100947 | | | | ATLANTA | PR | 30384 | |
| 632034 | CLEVELAND CLINIC FLORIDA | PO BOX 5166 | | | | FT LAUDERDALE | FL | 33310 | |
| 632035 | CLEVELAND CLINIC HOSP | P O BOX 532527 | | | | ATLANTA | GA | 30353-2527 | |
| 632036 | CLEVELAND CLINIC HOSPITAL | P O BOX 031058 | | | | CLEVELAND | OH | 44193 | |
| 93314 | CLEVELAND CLINIC OF FLORIDA | 2950 CLEVELAND CLINIC BLVD | | | | WESTON | FL | 33331 | |
| 93315 | CLEVELAND CLINICKRUPA CTR | MEDICAL RECORDS | 3250 MERIDIAN PKWY | | | WESTON | FL | 33331 | |
| 93316 | CLEVELAND METRO HEALTH CENTER | 2500 METRO HEALTH DR | | | | CLEVELAND | OH | 44109 | |
| 93317 | CLEVELAND SMITH LOPEZ | ADDRESS ON FILE | | | | | | | |
| 93319 | CLEVERBRIDGE AG | BRABANTER STR 5-4 | 50674 | | | COLOGNE | | 58900 | GERMANY |
| 93318 | CLEVERBRIDGE AG | 53 WEST JACKSON BLVD SUITE 757 | | | | CHICAGO | IL | 60604-3468 | |
| 632037 | CLEVEREX | 1801 ROBERT FULTON | DR SUITE 500 | | | RESTON | VA | 20191 | |
| 632038 | CLIA LAB PROGRAM | P O BOX 105422 | | | | ATLANTA | GA | 30348-5422 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93320 | CLIA LAB PROGRAM | P O BOX 530882 | | | | ATLANTA | GA | 30353-0882 | |
| 93321 | CLIA LABORATORY PROGRAM | P.O. BOX 530882 | | | | ATLANTA | GA | 30353-0882 | |
| 632039 | CLICK STORE INC | CAPARRA HEIGHT | P O BOX 11910 | | | SAN JUAN | PR | 00922 | |
| 632040 | CLIFF SALGADO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 93322 | CLIFFORD BEERS CLINIC | 93 EDWARDS ST | | | | NEW HAVEN | CT | 065141 | |
| 632041 | CLIFFORD D HILDE BRANDT | AMELIA CONTRACT | PO BOX 3006 | | | SAN JUAN | PR | 00936-3006 | |
| 632042 | CLIFFORD FERREIRA TORRES /JUDITH PIZARRO | MSC 143 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 93323 | CLIFFORD J JOHNSON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 93324 | CLIFFORD PERRY INC | 403 OLIMPO PLAZA | 1002 MUNOZ RIVERA | | | SAN JUAN | PR | 00927 5002 | |
| 632043 | CLIFFORD STEARNS Y SAUNDRA L STEARNS | ADDRESS ON FILE | | | | | | | |
| 632044 | CLIFFORD WHITMORE | URB EL COMANDANTE | 968 CALLE JOSE DE JOSSIEU | | | SAN JUAN | PR | 00924-3514 | |
| 1427034 | CLIFT, NEILL | ADDRESS ON FILE | | | | | | | |
| 93325 | CLIFTON GUNDERSON, LLP | ATT OFFICE 17 | 9339 PRIORITY WAY WEST DRIVE SUITE 2 | | | INDIANAPOLIS | IN | 46240 | |
| 93326 | CLIMACTIVA | PO BOX 366937 | | | | SAN JUAN | PR | 00936-6937 | |
| 93327 | CLIMAIRE | PO BOX 9511 | | | | BAYAMON | PR | 00960 | |
| 632045 | CLIMATRONICS CORP | 140 VILLBURG PLACE | | | | BOHEMIA | NY | 11716 | |
| 1474922 | Climent Garcia, Laura E. | ADDRESS ON FILE | | | | | | | |
| 93328 | CLINCHARD PALMER, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| 93329 | CLINIC PHYSICIANS SERV | P O BOX 931608 | | | | CLEVELAND | OH | 44193 | |
| 632047 | CLINICA CANCER Y ENFERMEDADES SANGRE CSP | PO BOX 659 | | | | ARECIBO | PR | 00613 | |
| 93330 | CLINICA CARDIOVASCULAR DE AGUAS BUENAS | CALLE JUAN C BORBON | FTE 67 286 | | | GUAYNABO | PR | 00969 | |
| 93331 | CLINICA CARDIOVASCULAR DE GUAYNABO | PO BOX 965 | | | | GUAYNABO | PR | 00970 | |
| 632048 | CLINICA CENTRO VISION | 4 CALLE CABAN SUITE 1 | | | | CAMUY | PR | 00627-2318 | |
| 93332 | CLINICA CIRUGIA AMB DR LUIS A VAZQUEZ | DR LUIS A VAZQUEZ | PO BOX 3748 | | | MAYAGUEZ | PR | 00681-3748 | |
| 93333 | CLINICA CIRUGIA AMB HOSP SAN LUCAS | PO BOX 336810 | | | | PONCE | PR | 00733-6810 | |
| 632049 | CLINICA CIRUGIA AMBULATORIA | P O BOX 3748 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 632046 | CLINICA DE AUDIOLOGIA / HECTOR M BRAVO | PO BOX 140271 | | | | ARECIBO | PR | 00614-0271 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93334 | CLINICA DE BALONCESTO TONY BABIN INC | 112 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 |
| 93335 | CLINICA DE CANCER Y ENFERMEDADES DE LA SANGRE | PO BOX 5191 | | | | AGUADILLA | PR | 00605 |
| 632050 | CLINICA DE CUIDADO MEDICO AMBULARIO DE C | 51 CALLE PALMER | | | | CIALES | PR | 00638 |
| 632052 | CLINICA DE FRENOS | 9 CENTRAL ESQ UNO CLAUSELLS | | | | PONCE | PR | 00731 |
| 632053 | CLINICA DE FRENOS | CALLE CENTRAL ESQ UNO CLAUSELLS | | | | PONCE | PR | 00731 |
| 632051 | CLINICA DE FRENOS | HC 02 BOX 9100 | | | | AIBONITO | PR | 00705 |
| 93336 | CLINICA DE LA FAMILIA EAST MESA | MEDICAL RECORDS | 8600 BATAAN MEMORIAL EAST | | | LAS CRUCES | NM | 88012 |
| 93337 | CLINICA DE MANEJO DEL DOLOR | PO BOX 1869 | | | | AIBONITO | PR | 00705 |
| 93338 | CLINICA DE MANEJO DEL DOLOR - DR JOSE R OLLER LOPEZ CSP | MANS DE CIUDAD JARDIN BAIROA | 558 CALLE BADAJOZ | | | CAGUAS | PR | 00727 |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | Mary Ann Gandia Fabian, Esq. | PO Box 270251 | | | San Juan | PR | 00928 |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | PO Box 1869 | | | | Aibonito | PR | 00705 |
| 93339 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | | CAYEY | PR | 00736 |
| 93340 | CLINICA DE MEDICINA DEPORTIVA DEL CARIBE INC | PO BOX 8600 | | | | SAN JUAN | PR | 00910 |
| 93341 | CLINICA DE NEUROLOGIA Y MEDICINA | NEUROMUSCULAR INC | LOS OLMOS 36 CALLE NEVAREZ APT 8 A | | | SAN JUAN | PR | 00927 |
| 93342 | CLINICA DE OJOS | FERNANDEZ JUNCOS STATION | PO BOX 8407 | | | SAN JUAN | PR | 00910 |
| 93343 | CLINICA DE OJOS DEL NORTE | 64 CALLE TRINA PADILLA DE SANZ | | | | ARECIBO | PR | 00612 |
| 93344 | CLINICA DE OJOS MALDONADO VAZQUEZ | 274 CALLE CONVENTO | | | | SANTURCE | PR | 00912 |
| 93345 | CLINICA DE REHAB AUDITIVA- AUDIFORMS | PO BOX 6908 | | | | BAYAMON | PR | 00960-5908 |
| 632054 | CLINICA DE REHABILITACION AUDITIVA | AUDIFONOS INC | PO BOX 6908 | | | BAYAMON | PR | 00960-5908 |
| 1424760 | CLINICA DE REHABILITACION NEURO-COGNITIVA | 10 AQUAMARINA VILLA BLANCA | | | | CAGUAS | PR | 00725-0000 |
| 856614 | CLINICA DE REHABILITACION NEURO-COGNITIVA | CRUZ MARTINEZ, WILFREDO | 10 AQUAMARINA | VILLA BLANCA | | CAGUAS | PR | 00725-0000 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93346 | CLINICA DE SALUD DEL TURABO | PO BOX 1262 | | | GURABO | PR | 00778 |
| 93347 | CLINICA DE SALUD FAMILIAR | AVE. JUAN HERNANDEZ 3106 | | | ISABELA | PR | 00662 |
| 93348 | CLINICA DE SALUD INTEGRAL | 18 CALLE VICENTE DE LEON | | | LAS PIEDRAS | PR | 00771 |
| 770985 | CLINICA DE SALUD MENTAL DE LA COMUNIDAD | PO BOX 9023711 | | | SAN JUAN | PR | 00902-3711 |
| 93350 | CLINICA DE SALUD OCUPACIONAL | RECINTO DE CIENCIAS MEDICAS | OFIC B 230 PISO 2 | EDIFICIO PRINCIPAL | SAN JUAN | PR | 00936 |
| 93351 | CLINICA DE SERV DE PATOLOGIA DEL HABLA | Y LENGUAJE | PO BOX 1720 | | SAN GERMAN | PR | 00683 |
| 93352 | CLINICA DE SUB ESPECIALISTAS PEDIATRICOS | URB INDUSTRIAL REPARADA | CALLE MONTE REY 291 | MARGINAL PONCE BYPASS | PONCE | PR | 00716 |
| 93353 | CLINICA DE TERAPIA - CHICOS PARLANTES | URB. PLAZA DE LAS FUENTES | # 1162 | | TOA ALTA | PR | 00953 |
| 93354 | CLINICA DE TERAPIA DEL HABLA APOLLO INC | 11 E COND REINA DEL MAR | 9 CALLE GARDENIA | | GUAYNABO | PR | 00979 |
| 93355 | CLINICA DE TERAPIA DEL HABLA APOLLO INC | URB VILLA CLEMENTINA | B 14 AVE APOLO | | GUAYNABO | PR | 00969 |
| 93356 | CLINICA DE TERAPIA FISICA | CALLE PABLO CASALS NUM 5 | | | MAYAGUEZ | PR | 00680 |
| 93357 | CLINICA DE TERAPIA FISICA | EDIF PONCE DE LEON STE 1 | 42 CALLE MATTEI LLUVERAS | | YAUCO | PR | 00698 |
| 93358 | CLINICA DE TERAPIA FISICA ACUATICA | 718 VILLA FORESTAL | CALLE CAMBALACHE | | MANATI | PR | 00674-6718 |
| 93359 | CLINICA DE TERAPIA FISICA BAYAMON | URB ROYAL PALM | IL25 AVE NOGAL | | BAYAMON | PR | 00956 |
| 93360 | CLINICA DE TERAPIA FISICA EXPRESO | PO BOX 20897 | | | SAN JUAN | PR | 00928-0897 |
| 93361 | CLINICA DE TERAPIA HORIZONTE CORP | C/NUEVA #E-10 | VILLA CLEMENTINA | | GUAYNABO | PR | 00969 |
| 93362 | CLINICA DE TERAPIA INTEGRAL CRECEMOS | PO BOX 1446 | | | VEGA ALTA | PR | 00692 |
| 93363 | CLINICA DE TERAPIA INTEGRAL CRECEMOS | URB LAS COLINAS | 207 CALLE D | | VEGA ALTA | PR | 00692 |
| 93364 | CLINICA DE TERAPIA INTEGRAL CRECEMOS | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 93365 | CLINICA DE TERAPIA INTEGRAL CRECEMOS | Y BANCO POPULAR DE PUERTO RICO (CLAVE ENVIO 239) | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 93366 | CLINICA DE TERAPIA PASITOS DEL SABER CSP | P O BOX 1075 | | | LARES | PR | 00669 |
| 93367 | CLINICA DE TERAPIA TORNASOL | AVE CARLOS J ANDALUZ | 2 G 9 LOMAS VERDES | | BAYAMON | PR | 00956 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1462178 | CLINICA DE TERAPIA VEGA ALTA/ NOW CENTRO DE TERAPIA INTEGRAL CRECEMOS, CSP | PO BOX 1446 | | | | VEGA ALTA | PR | 00692 |
| 93369 | CLINICA DE TERAPIAS PEDIATRICA | VILLA BLANCA, 66 CALLE AGUAMARINA | | | | CAGUAS | PR | 00725 |
| 93370 | CLINICA DE TERAPIAS PEDIATRICAS | URB VILLA BLANCA | 66 CALLE AGUAMARINA | | | CAGUAS | PR | 00725 |
| 93371 | CLINICA DE TERAPIAS PEDIATRICAS FISICA | 53 CALLE FLOR GERENA | | | | HUMACAO | PR | 00791 |
| 2150377 | CLINICA DE TERAPIAS PEDIATRICAS, INC. | ATTN: MANUEL J. RIVERA RODRIGUEZ & JORGE L. CATALA MONGE | BOX 2259 | | | GUAYNABO | PR | 00970-2259 |
| 2150376 | CLINICA DE TERAPIAS PEDIATRICAS, INC. | ATTN: MARIA RIVERA RUBIANY, RESIDENT AGENT | CALLE ACUAMARINA 66, VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 93372 | CLINICA DEL DOLOR | PO BOX 1839 | | | | MAYAGUEZ | PR | 00681 |
| 93373 | CLINICA DEL JEEP | 21 BO BUCHANAN | | | | MERCEDITA | PR | 00715 |
| 632055 | CLINICA DEL TURABO | 1A CALLE MUNOZ RIVERA | | | | CAGUAS | PR | 00725 |
| 632056 | CLINICA DENTA CARLA | P O BOX 924 | | | | NARANJITO | PR | 00719 |
| 93374 | CLINICA DENTAL AGUIRRE DEL SUR | PO BOX 1499 | | | | GUAYAMA | PR | 00785-1499 |
| 93375 | CLINICA DENTAL BAYANEY C S P | PO BOX 142031 | | | | ARECIBO | PR | 00614-2031 |
| 93376 | Clinica Dental Bravo, Inc. | PO BOX 20651 | | | | San Juan | PR | 00928 |
| 93377 | CLINICA DENTAL DR. FIGUEROA | VALPARAISO | K - 1 CALLE 1 | | | TOA BAJA | PR | 00919 |
| 632057 | CLINICA DENTAL GUAYABAL | EXT ALTA VISTA | X X 2 CALLE 11 | | | PONCE | PR | 00731 |
| 632058 | CLINICA DENTAL KARLA | PO BOX 924 | | | | NARANJITO | PR | 00719 |
| 93378 | CLINICA DENTAL SR VELAZQUEZ, CSP | PO BOX 301 | | | | ARECIBO | PR | 00613 |
| 93379 | CLINICA DENTAL TABOAS PSC | PO BOX 395 | | | | MOROVIS | PR | 00687 |
| 93380 | CLINICA DR MALAVE | COTO LAUREL | PO BOX 801504 | | | PONCE | PR | 00780-1504 |
| 93381 | CLINICA DR MERLOS | TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 203 | | | SAN JUAN | PR | 00917-5024 |
| 93382 | CLINICA DR ROVIRA | PO BOX 1520 | | | | HORMIGUEROS | PR | 00660 |
| 93383 | CLINICA DR. FONT | CALLE ELEONOR ROOSEVELT | #117 | | | HATO REY | PR | 00917 |
| 632059 | CLINICA E T C | 68 CALLE TORREGROSA | | | | AGUADILLA | PR | 00603 |
| 93384 | CLINICA ELITE FHC OROCOVIS | FHC HEALTH SYSTEMS | METRO OFFICE PARK | 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 |
| 93385 | CLINICA ELITE FHC PONCE | FHC HEALTH SYSTEMS | METRO OFFICE PARK | 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93386 | CLINICA ELITE FHC YAUCO | FHC HEALTH SYSTEMS | METRO OFFICE PARK | 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 | |
| 93387 | CLINICA ESPANOLA | PO BOX 490 | | | | MAYAGUEZ | PR | 00681 | |
| 93388 | CLINICA ESPECIAL DE LA SALUD | SR CARLOS ORTIZ TORRES | PO BOX 1409 | | | JUANA DIAZ | PR | 00795 | |
| 632060 | CLINICA ESPECIALISTA EN CIRCULACION | EDIFICIO COBIANS PLAZA SUITE GM 4 | 1607 AVE PONCE DE LEON PDA 23 | | | SAN JUAN | PR | 00909 | |
| 93389 | CLINICA ESPECIALIZADA DE CIRCULACION | PO BOX 8973 | | | | BAYAMON | PR | 00960 | |
| 93390 | CLINICA ESTAB. DE SALUD MENTAL,INC CESMA | P.O. BOX 5153 | | | | AGUADILLA | PR | 00605-5153 | |
| 93391 | CLINICA ESTABILIZADORA SALUD MENTAL | PO BOX 5153 | | | | AGUADILLA | PR | 00605 | |
| 632061 | CLINICA FAMILIAR COTO LAUREL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 93392 | CLINICA FAMILIAR COTO LAUREL INC | PO BOX 383 | | | | COTO LAUREL | PR | 00780 | |
| 632062 | CLINICA FAMILIAR COTTO LAUREL INC | BO COTTO LAUREL | 196 CALLE PEPITO FIGUEROA | | | PONCE | PR | 00780 | |
| 93393 | CLINICA FAMILIAR EL MADRIGAL | CARR 123 KM 9 8 LOCAL 7 CENTRO COMERCIAL | LAS DELICIAS | | | PONCE | PR | 00729 | |
| 93394 | CLINICA FISIOTERAPIA Y REHABILITACION | PO BOX 101 | | | | UTUADO | PR | 00641 | |
| 93395 | CLINICA HERNANDEZ Y MONTALVO LLC | URB MONTE TRUJILLO | 2702 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4087 | |
| 93396 | CLINICA HERNANDEZ Y MONTALVO LLC | URB MONTE TRUJILLO | PARQUE TERRALINDA BOX 2702 | | | TRUJILLO ALTO | PR | 00976 | |
| 93397 | CLINICA HIMA DEGETAU | URB SAN ALFONSO | A17 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 93398 | CLINICA INMUNOLOGIA REGIONAL DE BAYAMON | HOSPITAL REGIONAL DE BAYAMON | AVE LAUREL SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 632063 | CLINICA INTERDISCIPLINARIA | BOX 817 | | | | ARROYO | PR | 00714 | |
| 93399 | CLINICA INTERDISCIPLINARIA CIPA | PSIQUIATRIA AVANZADA | EDIF CENTRO PLAZA | 650 LLOVERAS STE 101 | | SAN JUAN | PR | 00909-2113 | |
| 93400 | CLINICA LA FAMILIA | 13400 N 32ND ST | SUITE 5 | | | PHOENIX | AZ | 85032 | |
| 632064 | CLINICA LAS AMERICAS | PMB 509 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 2089924 | Clinica Las Americas Guaynabo Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation -PO Box 363628 | | | San Juan | PR | 00936-3628 | |
| 93401 | CLINICA LAS AMERICAS OB GYN GROUP | SUITE 402 | 400 ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | |
| 632065 | CLINICA MANEJO DEL DOLOR | P O BOX 2100 | | | | AIBONITO | PR | 00705 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93402 | CLINICA MANEJO DEL DOLOR | PO BOX 419 | | | VEGA ALTA | PR | 00697 | |
| 93403 | CLINICA MEDICA FISICA Y ELECTRODIAGNOSTI | 114 CALLE CENTRAL | | | AGUADA | PR | 00602 | |
| 93404 | CLINICA MEDICA FISICA Y ELECTRODIAGNOSTICO | 114 CALLE CENTRAL | | | AGUADA | PR | 00602 | |
| 93405 | CLINICA MEDICAL INC/FONROCHE ENERGY | AMERICA INC | PO BOX 3569 | | CAROLINA | PR | 00984-3569 | |
| 93406 | CLINICA MEDICINA ALTERNATIVA | PLAZA EL AMAL | AVE JESUS T PIÑEIRO EDIF 282 STE 20 | | SAN JUAN | PR | 00927 | |
| 93407 | CLINICA MEDICINA DEPORTIVA DEL CARIBE | FERNANDEZ JUNCOS STA | PO BOX 8600 | | SAN JUAN | PR | 00910 | |
| 93408 | CLINICA MEDICINA FAMILIAR POLICLINICA BELLA VISTA | 770 AVE HOSTOS | EDIFICIO POLICLINICA BELLA VISTA SUITE | 306 | MAYAGUEZ | PR | 00680 | |
| 93409 | CLINICA MEDICINA FISICA | SOL ABREU SOSA | 114 CALLE CENTRAL | | AGUADA | PR | 00602 | |
| 93410 | CLINICA MEDICINA PREVENTIVA II | URB PALACIOS DEL RIO II | 766 CALLE CIBUCO | | TOA ALTA | PR | 00953-5116 | |
| 93411 | CLINICA METRO PAVIA CUPEY | PO BOX 29025 | | | SAN JUAN | PR | 00929-0025 | |
| 1424761 | CLINICA MULTIDICIPLINARIA LIBELULA | ADDRESS ON FILE | | | | | | |
| 93412 | CLINICA MULTIDISCIPLINARIA DE DESARROLLO | 130 C/GEORGETTI | | | NARANJITO | PR | 00719 | |
| 1256383 | CLINICA MULTIDISCIPLINARIA DE DESARROLLO, PSC | ADDRESS ON FILE | | | | | | |
| 93413 | CLINICA MULTIDISCIPLINARIA LIBELULA | ESTANCIA C-27 | VIA SAN JUAN, PLAZA 10 | | BAYAMON | PR | 00961 | |
| 93414 | CLINICA OFTALMICA DE LA MONTANA CSP | BOX 455 | | | AIBONITO | PR | 00705 | |
| 632066 | CLINICA OPTOMETRICA | EDIFICIO FRONTERA | 12 DE DIEGO ESTE | | MAYAGUEZ | PR | 00680 | |
| 632067 | CLINICA OPTOMETRICA | PO BOX 9024275 | | | SAN JUAN | PR | 00902 | |
| 93415 | CLINICA OPTOMETRICA DR MANUEL AGRINSONI | EDIF FRONTERA | 12 ESTE CALLE DE DIEGO | | MAYAGUEZ | PR | 00680 | |
| 93416 | CLINICA PARA EL CUIDADO Y TRAT DE LA CONDUCTA | (ROVICO) | PO BOX 880 | | MAYAGUEZ | PR | 00681-0880 | |
| 93417 | CLINICA PEDIAMED | PO BOX 4964 | | | CAGUAS | PR | 00726-4964 | |
| 93418 | CLINICA PEDIATRICA DE TERAPIA INC | URB LA RIVIERA | 1283 CALLE 54 SE | | SAN JUAN | PR | 00927 | |
| 93419 | CLINICA PEDIATRICA DE TERAPIA, INC. | URB LA RIVIERA | 54 SE #1283 | | SAN JUAN | PR | 00926 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 93420 | CLINICA PEDIATRICA DE TERAPIAS | URB LA RIVERA | SE 54 1283 | | SAN JUAN | PR | 00921 | |
|---|---|---|---|---|---|---|---|---|
| 93421 | CLINICA PODIATRICA AVILES C S P | PO BOX 986 | | | LAJAS | PR | 00667 | |
| 632068 | CLINICA PSICOLOGICA DR LUIS M SANCHEZ | P O BOX 360275 | | | SAN JUAN | PR | 00936-0275 | |
| 93422 | CLINICA QUIROPRACTICA | 54 CALLE CELIS AGUILERA N | | | FAJARDO | PR | 00738 | |
| 93423 | CLINICA QUIROPRACTICA | URB SANTA CRUZ | 53 CALLE SANTA CRUZ | | BAYAMON | PR | 00961 | |
| 93424 | CLINICA QUIROPRACTICA DEL ANGEL | 23 CALLE MATIENZO CINTRON SUITE I | | | YAUCO | PR | 00698 | |
| 93425 | CLINICA QUIROPRACTICA DEL OESTE | 1078 CALLE JOSE E ARRARAS | | | MAYAGUEZ | PR | 00682-6601 | |
| 93426 | CLINICA QUIROPRACTICA DR DIAZ | 508 CESAR GONZALEZ URB ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 93427 | CLINICA QUIROPRACTICA DR FERNANDO HERRERA | PO BOX 79086 | | | CAROLINA | PR | 00984-9086 | |
| 93428 | CLINICA QUIROPRACTICA LAGUNA GARDENS | LAGUNA GARDENS SHOPPING CENTER | STE 250 B | | CAROLINA | PR | 00979 | |
| 93429 | CLINICA QUIROPRACTICA LUGO MUÑOZ | RAFAEL E LUGO-MUÑOZ | URB LA CAMPIÑA | 44 CALLE 1 | SAN JUAN | PR | 00926 | |
| 93430 | CLINICA QUIROPRACTICA METROPOLITANA,C S P | PO BOX 1193 | | | TRUJILLO ALTO | PR | 00977-1193 | |
| 93431 | CLINICA SALUD INTEGRAL | PO BOX 1436 | | | LAS PIEDRAS | PR | 00771-1436 | |
| 93432 | CLINICA SAN FRANCISCO | PO BOX 592 | | | AGUADA | PR | 00602 | |
| 632069 | CLINICA SAN FRANCISCO DE AGUADA | PO BOX 592 | | | AGUADA | PR | 00685 | |
| 632070 | CLINICA SANTA ROSA | PO BOX 988 | | | GUAYAMA | PR | 00785 | |
| 93433 | CLINICA SONIDOS Y PALABRAS, INC. | URB. LA ARBOLEDA | 263 CALLE 16 | | SALINAS | PR | 00751 | |
| 93434 | CLINICA STEP, CSP | CARR #2 KM 8606 | | | HATILLO | PR | 00659 | |
| 93435 | CLINICA TERAPEUTICA ATLETICA LOABI | 8 CALLE BARBOSA STE 2 | | | COAMO | PR | 00769 | |
| 93436 | CLINICA TERAPEUTICA DEL NORTE | P.O. BOX 1420 | | | MANATI | PR | 00674 | |
| 93437 | CLINICA TERAPEUTICA DEL NORTE | VILLAS DEL MANATI | AVE LAS PALMAS BZN 174 | | MANATI | PR | 00674 | |
| 93438 | CLINICA TERAPEUTICA DEL NORTE | VILLAS DEL MANATI, AVE LAS PALMAS BZN 174 | AVE LAS PALMAS BZN 174 | | MANATI | PR | 00674 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2058 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150560 | CLINICA TERAPEUTICA DEL NORTE INC. | CARR 2, HM 49 | EDIFICIO GM, OFICINA # 6 | | | MANATI | PR | 00674 |
| 2168381 | CLINICA TERAPEUTICA DEL NORTE INC. | PO BOX 1420 | | | | MANATI | PR | 00674 |
| 93439 | CLINICA TERAPEUTICA PARA DESARROLLO NINO | PMB 707 | AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 |
| 93440 | CLINICA TERAPEUTICA PARA EL DESARROLLO DEL NIÑO | PMB 707 AVE WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 |
| 93441 | CLINICA TERAPIA BRAZILIA Y BANCO POPULAR | SUC BAYAMON POPULAR CENTER | FLAMBOYAN GARDENS | 300 AVE RAMON L RODRIGUEZ | | BAYAMON | PR | 00959 |
| 93443 | CLINICA TERAPIA FISICA | PO BOX 249 | | | | CAGUAS | PR | 00726 |
| 93444 | CLINICA TERAPIA FISICA | PO BOX 8492 | | | | BAYAMON | PR | 00960 |
| 93445 | CLINICA TERAPIA FISICA FLAMINGO TERRACE | PO BOX 8492 | | | | BAYAMON | PR | 00960 |
| 93446 | CLINICA TERAPIA FISICA GENESIS | PO BOX 430 | | | | BARCELONETA | PR | 00617-0430 |
| 93447 | CLINICA TERAPIA FISICA NOGAL | URB VALPARAISO | E1 CALLE 9 | | | TOA BAJA | PR | 00949 |
| 93448 | CLINICA TERAPIA FISICA Y REHA DEL NORTE | PO BOX 1086 | | | | MANATI | PR | 00674 |
| 93449 | CLINICA TERAPIA FISICA YABRIEL | PMB 510 | PO BOX 819 | | | LARES | PR | 00669 |
| 93450 | CLINICA TERAPIA OCUP GROW AND LEARN SOC | PMB 516 P O BOX 819 | | | | LARES | PR | 00669 |
| 632071 | CLINICA VETERINARIA BELLA VISTA | BELLA VISTA | C 8 CALLE 4 | | | BAYAMON | PR | 00957 |
| 632072 | CLINICA VETERINARIA FAJARDO | APARTADO 1198 | | | | FAJARDO | PR | 00773 |
| 632073 | CLINICA VETERINARIA GARDENVILLE | D 11 CALLE BUEN SAMARITANO | | | | GUAYNABO | PR | 00966 |
| 93451 | CLINICA VETERINARIA MARIOLGA | URB MARIOLGA | W 8 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 |
| 632074 | CLINICA VETERINARIA MONSERRATE | VALLE ARRIBA HEIGHTS | AB 18-6 AVE MONSERRATE | | | CAROLINA | PR | 00983 |
| 93452 | CLINICA VETERINARIA SALINAS | PO BOX 336 | | | | AGUIRRE | PR | 00704 |
| 93453 | CLINICA VETERINARIA SAN AGUSTIN | URB SAN AGUSTIN | 26 CALLE MARGINAL | | | SAN JUAN | PR | 00923 |
| 93454 | CLINICA VISUAL | 153 AVE SAN RAFAEL | | | | AGUADILLA | PR | 00603 |
| 632075 | CLINICA VISUAL | 153 SAN RAFAEL | | | | AGUADILLA | PR | 00603 |
| 632076 | CLINICA VISUAL | 3535 AVE MILITAR SUITE 325 | | | | ISABELA | PR | 00662 |
| 632078 | CLINICA VISUAL / DR JUAN M ORTIZ COLON | P O BOX 1837 | | | | COROZAL | PR | 00783 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 93455 | CLINICA VISUAL COMERIO | PO BOX 1856 | | | | MOROVIS | PR | 00687 | |
|---|---|---|---|---|---|---|---|---|---|
| 632080 | CLINICA VISUAL DEL ESTE | P O BOX 8430 | | | | HUMACAO | PR | 00792 | |
| 632081 | CLINICA VISUAL DEL ESTE | PO BOX 141 | | | | HUMACAO | PR | 00792 | |
| 632079 | CLINICA VISUAL DEL ESTE | PO BOX 239 | | | | YABUCOA | PR | 00767 | |
| 632082 | CLINICA VISUAL DR RODRIGUEZ | 62 CALLE JJ ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 632077 | CLINICA VISUAL DRA ADELA SAAVEDRA | 1 CALLE RAFAEL | | | | QUEBRADILLA | PR | 00678 | |
| 93456 | CLINICA VISUAL OUTLET | 153 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 632083 | CLINICA VOLKSWAGON | HC 01 BOX 5646 | | | | HATILLO | PR | 00659 | |
| 632084 | CLINICA Y LABORATORIO DENTAL | CANTON MALL LOCAL FA 10 | | | | BAYAMON | PR | 00961 | |
| 93457 | CLINICA Y LABORATORIO DENTAL BRUNO ASSOC | URB. GUARICO | H8 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 93458 | CLINICA YAGUEZ | PO BOX 698 | | | | MAYAGUEZ | PR | 00681 | |
| 93459 | CLINICA ZAJORI TERAPIA CREATIVA | CUPEY PROFESSIONAL MALL | AVE. SAN CLAUDIO SUITE 324 | | | SAN JUAN | PR | 00926 | |
| 93460 | CLINICA ZAJORI TERAPIA CREATIVA | URB. SAGRADO CORAZON | AVE. SAN CLAUDIO 396A | | | SAN JUAN | PR | 00926 | |
| 93461 | CLINICAL & LABORATORY STANDARD INSTITUTE | 950 WEST VALLEY ROAD | SUITE 2500 | | | WAYNE | PA | 19087-1898 | |
| 93462 | CLINICAL AND LABORATORY STANDARD INST. | 950 WEST VALLEY ROAD SUITE 2500 | | | | WAYNE | PA | 19087-1898 | |
| 93463 | CLINICAL ASSOC IN INTERNAL MED | MEDICAL RECORDS | 6707 N 19TH AVE STE 200 | | | PHOENIX | AZ | 85015-1106 | |
| 93464 | CLINICAL LABORATORY CAPA INC | PO BOX 1822 | | | | MOCA | PR | 00676 | |
| 93465 | CLINICAL LABORATORY SOLUTIONS PSC | URB MONTEREAL | 339 CALLE ALONDRA | | | DORADO | PR | 00646-9428 | |
| 632085 | CLINICAL MONITORING SERVICE | URB VILLA DE TORRIMAR | 448 CALLE REY LUIS | | | GUAYNABO | PR | 00969 | |
| 93466 | CLINICAL RESEARCH | 359 AVE DE DIEGO STE 501 | | | | SAN JUAN | PR | 00909-1711 | |
| 93467 | CLINICAS EXTERNAS HOSP METROPOLITANO | CAPARRA HEIGHTS | PO BOX 11981 | | | SAN JUAN | PR | 00922 | |
| 93468 | CLINIQUE ABAD, BRENDA S | ADDRESS ON FILE | | | | | | | |
| 1914253 | Clinique Laboratories, LLC | PO Box 10993 | | | | San Juan | PR | 00922 | |
| 93469 | CLINTON CROSSINGS CLINIC | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| 93470 | CLIP AUDIO VISUAL INC | VILLAS DE PARANA | 14 CALLE 4-S 2 | | | SAN JUAN | PR | 00926 | |
| 632086 | CLIPPER WINDPOWER INC EAST COAST REG OFF | 6500 PYLE ROAD | | | | BETHESDA | MD | 20817 | |
| 93471 | CLIPPINGS | BRAULIO DUENO COLON | H 18 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 632087 | CLISANTA VELAZQUEZ ORTIZ | RES LUIS LLORENS TORRES | EDIF 129 APT 2389 | | | SAN JUAN | PR | 00913 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632088 | CLIVE SENIOR | 59 KING COURT PLAYA CONDADO | 501 APT | | | SAN JUAN | PR | 00910 | |
| 93472 | CLIVE WALTERS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 93473 | CLIVILES RAMIREZ, MILVIO C | ADDRESS ON FILE | | | | | | |
| 93474 | Clivilles Ateca, Julio A. | ADDRESS ON FILE | | | | | | |
| 93475 | CLIVILLES RIVERA, FELIX | ADDRESS ON FILE | | | | | | |
| 632089 | CLIVUS MULTRUM INC | 15 UNION STREET | | | | LAWRENCE | MA | 01840 | |
| 93476 | CLJ ELECTRICAL & GENERAL CONTRACTORS CORP | PO BOX 676 | | | | NARANJITO | PR | 00719-0676 | |
| 93477 | CLM INSURANCE PARTNERS INC | PO BOX 193114 | | | | SAN JUAN | PR | 00919-3114 | |
| 93478 | CLODOALDO KERKADO OJEDA | ADDRESS ON FILE | | | | | | |
| 93479 | CLODOALDO QUEIPO NAVARRO | ADDRESS ON FILE | | | | | | |
| 93480 | CLODOMIRO CABANAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 93481 | CLON CRUZ, LISICHELY | ADDRESS ON FILE | | | | | | |
| 93482 | CLON SANCHEZ, ANDY | ADDRESS ON FILE | | | | | | |
| 93483 | CLONDALKIN PHARMA & HEALTHCARE | ADDRESS ON FILE | | | | | | |
| 93484 | CLORIA A SALDANA/SALON FAMA DEP CAROLINA | ADDRESS ON FILE | | | | | | |
| 93485 | CLORIAM SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 93486 | CLORIAM SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 632090 | CLORIED ALVAREZ ESTEBAN | AU 3 URB VALLE VERDE | | | | BAYAMON | PR | 00961 | |
| 632092 | CLORINDA BARRIENTOS CABEZAS | COND LA MANCHA APT 810 | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 93487 | CLORINDA BARRIENTOS CABEZAS | Hospital Psiquiatria Rio Piedras | Facultad Medica | P. O. BOX 2100 | | San Juan | PR | 00922-0000 | |
| 632091 | CLORINDA DUARTE DE VAZQUEZ | COND LOS PINOS ESTE | 6410 AVE ISLA VERDE APT 7 I | | | CAROLINA | PR | 00979 | |
| 632093 | CLORISEL VIVES RODRIGUEZ | HC 2 BOX 7358 | | | | QUEBRADILLAS | PR | 00678 | |
| 632094 | CLOROX COMMERCIAL CO | PO BOX 2133 | | | | SAN JUAN | PR | 00922 | |
| 632095 | CLOROX COMPANY | HC 05 BOX 56040 | | | | CAGUAS | PR | 00725-9220 | |
| 93488 | CLOROX MANUFACTURING COMPANY | HC-05 BOX 56940 | | | | CAGUAS | PR | 00725-9220 | |
| 632096 | CLOSE UP FOUNDATION | 44 CANAL CENTER PLAZA | | | | ALEXANDRIA | VA | 22314-1592 | |
| 93489 | CLOSER LOOK RESEARCH CO | EST DE YAUCO | I2 CALLE TURQUESA | | | YAUCO | PR | 00698-2805 | |
| 93490 | CLOSING ATTORNEY PSC | 1608 CALLE BORI STE 214 | | | | SAN JUAN | PR | 00927-6112 | |
| 632097 | CLOTILDA COLLAZO RODRIGUEZ | P O BOX 33791 | | | | PONCE | PR | 00733 | |
| 632098 | CLOTILDE ACOSTA MONTERO | ADDRESS ON FILE | | | | | | |
| 632099 | CLOTILDE CABRERA MEJIL | URB VILLA DEL CARMEN | 1138 CALLE SACRA | | | PONCE | PR | 0007162133 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632100 | CLOTILDE CANALES MARTINEZ | BOX 861 | | | | SABANA SECA | PR | 00952 | |
| 632101 | CLOTILDE CARRILLO MASSA | HC 67 BOX 16511 | | | | FAJARDO | PR | 00738 | |
| 632102 | CLOTILDE CLAUDIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 632103 | CLOTILDE CORDERO GONZALEZ | P O BOX 2051 | | | | ARECIBO | PR | 00613 | |
| 632104 | CLOTILDE DIAZ BERRIOS | 65 INFANTERIA K 7 H 6 | EL CRUZE BARRIO SAN ANTON | | | CAROLINA | PR | 00987 | |
| 632105 | CLOTILDE DIAZ DIAZ | URB ALTURAS CASTELLANA | GARDENS AA 17 C CASTILLA | | | CAROLINA | PR | 00983 | |
| 93491 | CLOTILDE L RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 93492 | CLOTILDE LATONI CUEVAS | ADDRESS ON FILE | | | | | | | |
| 632106 | CLOTILDE LOPEZ RODRIGUEZ | PO BOX 1922 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632107 | CLOTILDE M. PICART LAGUER | ADDRESS ON FILE | | | | | | | |
| 632108 | CLOTILDE MARTINEZ | HC 2 BOX 4698 | | | | BO PALMA | PR | 00784 | |
| 632109 | CLOTILDE MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 842229 | CLOTILDE PIZARRO CLAUDIO | ALTS RIO GRANDE | U1079 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 632110 | CLOTILDE RESTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 632111 | CLOTILDE RESTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 632112 | CLOTILDE REXACH | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 842230 | CLOTILDE REXACH BENITEZ | BUFETE FIDDLER GONZALEZ | PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 | |
| 93493 | CLOTILDE RIVERA CARDONA | ADDRESS ON FILE | | | | | | | |
| 632113 | CLOTILDE RODRIGUEZ CURET | VENUS GARDENS | SX 11 CALLE HERMOCILLO | | | SAN JUAN | PR | 00926 | |
| 632114 | CLOTILDE RUIZ MERCED | HC 3 BOX 12930 | | | | CAROLINA | PR | 00986 | |
| 632115 | CLOTILDE SOTO SERRANO | HC 1 BOX 4789 | | | | CAMUY | PR | 00627-9609 | |
| 632116 | CLOTILDE TORRES HERNANDEZ | URB VILLA MADRID | D 6 CALLE 16 | | | COAMO | PR | 00769 | |
| 632117 | CLOTILDE VALENTIN DE JESUS | APARTADO 783 | | | | PATILLAS | PR | 00723 | |
| 93494 | Cloud Call, inc. | 1595 PEACHTREE PKWY STE 204-337 | | | | CUMMING | GA | 30041-9584 | |
| 93495 | CLOVIS M ALBELO VARGAS | ADDRESS ON FILE | | | | | | | |
| 632118 | CLOVIS TROCHE MAS | HC 2 BOX 22188 | | | | MAYAGUEZ | PR | 00680 | |
| 93496 | CLOVIS W ALBELO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 632119 | CLSS INTERNATIONAL SECURITY | P O BOX 670 | | | | DUMFRIES | VA | 22026 | |
| 93497 | CLT ENGINEERING CORP | P O BOX 618 | | | | ARROYO | PR | 00714 | |
| 1752674 | CLT FPA Select | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 93498 | CLUB ALIANZA YABUCOENA DE BALOMPIE INC | HC 2 BOX 8030 | | | | YABUCOA | PR | 00767 | |
| 93499 | CLUB ALLEGRATO INC | 28 TOMAS TORRES | | | | JAYUYA | PR | 00664 | |
| 632121 | CLUB ALTURAS INT DE RINCON | PO BOX 104 | | | | RINCON | PR | 00677 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 632122 | CLUB AMIGO DEL AMBIENTE | PO BOX 355 | | | HORMIGUEROS | PR | 00660 |
| 93500 | CLUB AMIGO UNIDO | HC 3 BOX 33625 | | | AGUADA | PR | 00602-9770 |
| 2138162 | CLUB AMIGOS ARIES INC | P O BOX 204 | | | FAJARDO | PR | 00738-0204 |
| 93501 | CLUB AMIGOS DEL HAPPY CORNER | P O BOX 4654 | | | CAROLINA | PR | 00984 |
| 93502 | CLUB ANASQUENO DE BALONCESTO INFANTIL IN | PO BOX 612 | | | ANASCO | PR | 00610 |
| 632123 | CLUB ATLETICO DORADO DEL PLATA INC | 145 C/CEDRO HCDA MI QUERIDO VIEJO | | | DORADO | PR | 00646 |
| 632124 | CLUB ATLETICO DORADO DEL PLATA INC | QUINTAS DE DORADO | J 10 CALLE 10 | | DORADO | PR | 00646 |
| 632125 | CLUB ATLETICO LEVITOWN | ESTADIO DE BALOMPIE CLUB ATLETICO | DE LEVITTOWN | | TOA BAJA | PR | 00949 |
| 632126 | CLUB ATLETISMO CUPEY TRACK INC | RR 6 BOX 11161 | | | SAN JUAN | PR | 00926 |
| 93503 | CLUB AUTOS ANTIGUOS Y CLASICOS ARECIBO | URB VILLA TOLEDO | 405 CALLE URUTI | | ARECIBO | PR | 00612-9686 |
| 632127 | CLUB BALONCESTO | P O BOX 9686 | | | ARECIBO | PR | 00613 |
| 632128 | CLUB BALONCESTO 25 CETIS ARECIBO INC | P O BOX 141258 | | | ARECIBO | PR | 00614 |
| 632129 | CLUB BALONCESTO ATENIENSES MANATI | 119 EXT TANAMA | | | MANATI | PR | 00612 |
| 632130 | CLUB BALONCESTO ATENIENSES MANATI | PO BOX 1155 | | | MANATI | PR | 00674 |
| 93504 | CLUB BALONCESTO BAYAMON BLUE DEVIL'S P R | MARGOLIA GARDENS | EDF 5 APT 36 | | BAYAMON | PR | 00956 |
| 632131 | CLUB BALONCESTO BUCAPLA | RR 36 BOX 8452 | | | SAN JUAN | PR | 00926 |
| 632132 | CLUB BALONCESTO BUCAPLAA | BOX 403 | | | GUAYNABO | PR | 00966 |
| 632133 | CLUB BALONCESTO FEMENINO LLANERAS INC | VALENCIA | I 10 CALLE VIOLETA | | BAYAMON | PR | 00959 |
| 632134 | CLUB BALONCESTO MAYAGUEZ INC | HC 03 BOX 13654 | | | UTUADO | PR | 00641 |
| 632135 | CLUB BALONCESTO PONCE LEONAS INC | SANTA MARIA | 7126 CALLE DIVINA PROVIDENCIA | | PONCE | PR | 00717 |
| 632136 | CLUB BEISBOL BORINQUEN | SIERRA LINDA | D 12 CALLE 1 | | BAYAMON | PR | 00957 |
| 93505 | CLUB CABORROJENO | PO BOX 818 | | | GUAYNABO | PR | 00970-0818 |
| 93506 | CLUB CASA Y PESCA CASTANER INC | P O BOX 181 | | | LARES | PR | 00669 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632120 | CLUB CIUDADANOS UNIDOS DE CONTORNO | P O BOX 437 | | | | TOA ALTA | PR | 00954 |
| 632137 | CLUB CIVICO CAIMITAL ALTO GUAYAMA INC | RR 1 BZN 6892 | | | | GUAYAMA | PR | 00784 |
| 632138 | CLUB CIVICO DE DAMAS | APARTADO 182 | | | | ARECIBO | PR | 00613-0182 |
| 632139 | CLUB CIVICO DEPORTIVO DEL BO SALTO INC | HC 6 BOX 17565 | | | | SAN SEBASTIAN | PR | 00685-9873 |
| 632140 | CLUB CIVICO DEPORTIVO DEL BO SALTO INC | PO BOX 379 | | | | SAN SEBASTIAN | PR | 00685 |
| 632141 | CLUB CIVICO RECREATIVO Y CULTURAL | PO BOX 1019 | | | | COROZAL | PR | 00783 |
| 632142 | CLUB DE ARBITRIOS BALONCESTO P R | PO BOX 1056 | | | | CABO ROJO | PR | 00623-1056 |
| 93507 | CLUB DE ATLETISMO DE BAYAMON INC | URB SIERRA LINDA | CC 37 CALLE 13 | | | BAYAMON | PR | 00959 |
| 632143 | CLUB DE ATLETISMO INFANTIL CUPEY TRACK | RR 6 BOX 11161 | | | | SAN JUAN | PR | 00926 |
| 93508 | CLUB DE ATLETISMO OROCOVIX INC | PO BOX 219 | | | | OROCOVIS | PR | 00720 |
| 93509 | CLUB DE AUTOS ANTIGUOS Y CLASICOS | URB ALTURAS DE VEGA BAJA | AA 7 CALLE R | | | VEGA BAJA | PR | 00693 |
| 632144 | CLUB DE BALONCESTO COQUI | PO BOX 2453 | | | | GUAYNABO | PR | 00970 |
| 632145 | CLUB DE BALONCESTO COQUI INC | URB LA CUMBRE | 497 EMILIO POL SUITE 55 | | | SAN JUAN | PR | 00926 |
| 93510 | CLUB DE BALONCESTO ENCHUMBAO DE NAGUABO | URB DIPLO | G 7 CALLE 14 | | | NAGUABO | PR | 00718 |
| 632146 | CLUB DE BALONCESTO FRAICOMAR | URB RIVIERAS | 7 CALLE ACENAS E | | | SAN JUAN | PR | 00926 |
| 93511 | CLUB DE DOMINO DE GUANICA | VICK CENTER SUITE B 102 | 867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 |
| 632147 | CLUB DE EMPLEADOS TELEFONICOS | PO BOX 10460 | | | | CAPARRA | PR | 00922 |
| 632148 | CLUB DE FOTOS Y ARTES PLASTICAS | PO BOX 5951 | | | | CAGUAS | PR | 00726-5951 |
| 632149 | CLUB DE FUTBOL CARDENALES RIO PIEDRAS | HC 1 BOX 20719 | | | | CAGUAS | PR | 00725-9305 |
| 93512 | CLUB DE FUTBOL DE VEGA ALTA CORP | STA ANA | H 6 CALLE 4 | | | VEGA ALTA | PR | 00692 |
| 632150 | CLUB DE JUDO DE SAN JUAN INC | COND SAN JOSE PLAZA | APT 101 A | | | SAN JUAN | PR | 00923 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632151 | CLUB DE JUDO DE SAN JUAN INC | COND SAN JOSE PLAZA | EDIF A APT 101-356 | | | SAN JUAN | PR | 00923 | |
| 93513 | CLUB DE LEONES DE FAJARDO | HC 67 BOX 23604 | | | | FAJARDO | PR | 00738-0268 | |
| 842231 | CLUB DE LEONES DE GUAYAMA | PO BOX 762 | | | | GUAYAMA | PR | 00785 | |
| 632152 | CLUB DE LEONES DE LOIZA | PO BOX 204 | | | | LOIZA | PR | 00772 | |
| 93514 | CLUB DE LEONES DE RIO PIEDRAS JORGE BIRD | P O BOX 367344 | | | | SAN JUAN | PR | 00936 | |
| 632153 | CLUB DE LEONES DE SAN JUAN | 150 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 1919 | |
| 632154 | CLUB DE LEONES DEL ASOMANTE | PO BOX 152 | | | | AIBONITO | PR | 00705 | |
| 632155 | CLUB DE LEONES GUAYAMA | PO BOX 762 | | | | GUAYAMA | PR | 00785-0762 | |
| 632156 | CLUB DE LEONES INC | PO BOX 436 | | | | AIBONITO | PR | 00705 | |
| 93515 | CLUB DE LEONES MAYAGUEZ INC | P O BOX 3202 | | | | MAYAGUEZ | PR | 00681 | |
| 93516 | CLUB DE LEONES RAFAEL M CARRILLO INC | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 632157 | CLUB DE LEONES SANTURCE LAS PALMAS | PO BOX 7204 | | | | SAN JUAN | PR | 00916 | |
| 770597 | CLUB DE OFICIALES DE LA POLICIA DE P. R. | P.O. BOX 9881 | | | | SANTURCE | PR | 00907-0000 | |
| 632158 | CLUB DE OFICINISTAS DE MAYAGUEZ | P O BOX 3302 | | | | MAYAGUEZ | PR | 00681 | |
| 93517 | CLUB DE TAE KWON DO DE VILLA ESPANA | RES VILLA ESPANA | CENTRO COMUNAL | | | SAN JUAN | PR | 00921 | |
| 93518 | CLUB DE TENIS BARBOSA INC | PARQUE JOSE CELSO BARBOSA | 500 AVE MAIN OESTE | | | BAYAMON | PR | 00961 | |
| 632159 | CLUB DE TENIS DE RIO PIEDRAS INC | 400 CALLE CESAR GONZALES SUITE 230 | | | | SAN JUAN | PR | 00918 | |
| 632160 | CLUB DE TENNIS URB EL PARAISO INC | 167 GANGES ST | | | | SAN JUAN | PR | 00926 | |
| 842232 | CLUB DE TIRO DE FAJARDO | PO BOX 1021 | | | | FAJARDO | PR | 00738-1021 | |
| 632161 | CLUB DE TIRO DE MOCA | PO BOX 365 | | | | MOCA | PR | 00676 | |
| 842233 | CLUB DE TIRO LA GLORIA | PO BOX 10482 | | | | SAN JUAN | PR | 00922 | |
| 842234 | CLUB DE TIRO MOCA INC | PO BOX 365 | | | | MOCA | PR | 00676 | |
| 632162 | CLUB DE VOLEIBOL DE SAN JUAN INC | PO BOX 363407 | | | | SAN JUAN | PR | 00936-3407 | |
| 93520 | CLUB DE VOLEIBOL PLATANEROS DE COROZAL | PO BOX 1368 | | | | COROZAL | PR | 00783 | |
| 632163 | CLUB DE VOLEIBOL SAN JUAN INC | VALLE ARIIBA HGTS | P O BOX 3346 | | | CAROLINA | PR | 00983 3346 | |
| 93521 | CLUB DE VOLIBOL MASCULINO | PO BOX 1839 | | | | COROZAL | PR | 00783 | |
| 93522 | CLUB DE VOLLEYBALL DEL SUR INC | URB VALLE REAL | 1852 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 93523 | CLUB DEL DESARROLLO INTEGRAL | CALLE CARAZO #110 | | | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632164 | CLUB DEL MAESTRO DE COROZAL | PO BOX 897 | | | | COROZAL | PR | 00783 |
| 93524 | CLUB DEMONSTRATION SERVICE INC | 9555 CHESAPEAKE DR 100 | | | | SAN DIEGO | CA | 92123-6399 |
| 93525 | CLUB DEPORTIVO BARBOSA INC | PO BOX 193197 | | | | SAN JUAN | PR | 00919-3197 |
| 93526 | CLUB DEPORTIVO CAMUY | 116 MUNOZ RIVERA | | | | CAMUY | PR | 00627 |
| 632165 | CLUB DEPORTIVO CAMUY | PO BOX 664 | | | | CAMUY | PR | 00627 |
| 632166 | CLUB DEPORTIVO CHICAS DE SAN JUAN | E1-12 MANS REALES | | | | GUAYNABO | PR | 00964 |
| 93527 | CLUB DEPORTIVO CIDRENO | URB VILLAS DEL CARMEN | B3 CALLE 1 | | | CIDRA | PR | 00739 |
| 632167 | CLUB DEPORTIVO CIVICO Y CULTURAL TAINOS | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 632168 | CLUB DEPORTIVO CIVICO Y CULTURAL TAINOS | COMUNIDAD LOS DOLORES | P336 CALLE MEXICO | | | RIO GRANDE | PR | 00745 |
| 632169 | CLUB DEPORTIVO CULTURAL CANTERA INC | 125 CALLE MAYOR CANTERA | | | | PONCE | PR | 00730 |
| 93528 | CLUB DEPORTIVO DE FUTBOL DE GUAYNABO INC | GARDEN HILLS | V 3 CALLE CORTA | | | GUAYNABO | PR | 00969 |
| 93529 | CLUB DEPORTIVO DE FUTBOL GUAYAMES | PO BOX 3365 | | | | GUAYAMA | PR | 00785 |
| 93530 | CLUB DEPORTIVO DE PONCE | PO BOX 7476 | AVE. JOSE DE DIEGO | | | PONCE | PR | 00732-7476 |
| 632171 | CLUB DEPORTIVO DEL OESTE | PO BOX 1337 | | | | CABO ROJO | PR | 00623 |
| 632170 | CLUB DEPORTIVO DEL OESTE | PO BOX 6140 | | | | MAYAGUEZ | PR | 00681 6140 |
| 632172 | CLUB DEPORTIVO SABANA SECA STAR INC | SABANA SECA | 575 CALLE PARQUE OESTE | | | TOA BAJA | PR | 00952 |
| 93531 | CLUB DEPORTIVO UNION INC | P O BOX 2088 | | | | BAYAMON | PR | 00960-2088 |
| 93532 | CLUB DEPORTIVO Y COMUNITARIO GIGANTE INC | P O BOX 11256 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 |
| 632173 | CLUB ECUESTRE DE LOIZA | BO LAS CUEVAS | BZN 124 | | | LOIZA | PR | 00772 |
| 632174 | CLUB EL POLY INC | PUERTO NUEVO | 1007 CALLE 2 NE | | | SAN JUAN | PR | 00926 |
| 93533 | CLUB ESC BALONCESTO COSTERO DE VEGA ALTA | 213 CALLE UNION INTERIOR | | | | VEGA ALTA | PR | 00692 |
| 632175 | CLUB FRATERNAL INC | HC 8 BOX 1531 | | | | PONCE | PR | 00731-9712 |
| 93534 | CLUB FUTBOL TORNADOS DE LA CIUDAD GRIS | P O BOX 236 | | | | JUNCOS | PR | 00777 |
| 632176 | CLUB GALLISTICO DE P R | AVE ISLA VERDE | | | | CAROLINA | PR | 00987 |
| 632177 | CLUB GALLISTICO SAN JUAN | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 |
| 93535 | CLUB GYMNATIC EN TOA BAJA PR CORP | P O BOX 286 | | | | SABANA SECA | PR | 00952 |
| 93536 | CLUB HISTORICO COAMENO INC | BO SANTA CATALINA | PO BOX 962 | | | COAMO | PR | 00769 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632178 | CLUB IKEBANA INC | HC 4 BOX 16891 | | | | SAN SEBASTIAN | PR | 00685 |
| 632179 | CLUB IKEBANA INC | PO BOX 336 | | | | SAN SEBASTIAN | PR | 00685 |
| 632180 | CLUB ISABELINO INC | P O BOX 638 | | | | SAINT JUST | PR | 00978 |
| 632181 | CLUB JULEPE COLON | HC 00866 BOX 9811 | | | | FAJARDO | PR | 00738 |
| 632182 | CLUB LASERTOMA DE ARECIBO | PO BOX 1912 | | | | ARECIBO | PR | 00613 |
| 632183 | CLUB LEONES DE SAN GERMAN | PO BOX 423 | | | | SAN GERMAN | PR | 00683 |
| 632184 | CLUB LEVITTOWN CAP C/O MIGUEL HERNANDEZ | 3RA SECC LEVITTOWN | 3068 CALLE CALAMAR | | | TOA ALTA | PR | 00949 |
| 632185 | CLUB LOS REBELDES DE BUENA VISTA | JARDINES DE BORINQUEN | V 14 CALLE ROSA | | | CAROLINA | PR | 00985 |
| 632186 | CLUB MANOR SOFBALL TEAM INC | URB RIVIERA DE CUPEY | A 16 CALLE CAMPANILLA | | | SAN JUAN | PR | 00926 |
| 632187 | CLUB MANOR SOFTBALL TEAM | CAPARRA TERRACE | 1215 CALLE F 7 | | | SAN JUAN | PR | 00902 |
| 93537 | CLUB MARATON DE PR EN VILLALBA CORP | URB VILLA ALBA | 28 CALLE D | | | VILLALBA | PR | 00766 |
| 632188 | CLUB METROPOLITANO DE GIMNASIA | PO BOX 2368 | | | | SAN JUAN | PR | 00936 |
| 93538 | CLUB MJB-PIRATAS BOQUERON-DR JIM RIVERA | 32 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 |
| 632189 | CLUB NAUT EL PARTERRE DE AGUADILLA INC | P O BOX 250623 | | | | AGUADILLA | PR | 00604 0623 |
| 632190 | CLUB NAUTICO DE ARECIBO INC | P O BOX 141023 | | | | ARECIBO | PR | 00614 |
| 632191 | CLUB NAUTICO DE BOQUERON | BOX 37 | | | | BOQUERON | PR | 00672 |
| 632192 | CLUB NAUTICO DE GUAYAMA | P O BOX 1088 | | | | GUAYAMA | PR | 00785 |
| 632193 | CLUB NAUTICO DE LA PARGUERA | PO BOX 1225 | | | | LAJAS | PR | 00667 |
| 632194 | CLUB NAUTICO DE SAN JUAN | PO BOX 9021133 | | | | SAN JUAN | PR | 00902 |
| 632195 | CLUB PATRIOTAS DE LARES | PO BOX 1614 | | | | SAN SEBASTIAN | PR | 00685 |
| 93539 | CLUB PATRIOTAS DE LARES INC | HC 01 BOX 5072 | | | | LARES | PR | 00669 |
| 93540 | CLUB PATRIOTAS DE LARES INC | PO BOX 2889 | | | | SAN SEBASTIAN | PR | 00685 |
| 93541 | CLUB PESC NUESTRA SENORA DEL CARMEN | DEPTO DE RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 |
| 93542 | CLUB PESC NUESTRA SENORA DEL CARMEN | URB QUINTO CENTENARIO | 808 CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 |
| 632196 | CLUB PETATEROS AA INC | HC 09 BOX 2898 | | | | SABANA GRANDE | PR | 00737 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93543 | CLUB PLAYERO DEPORTIVO ISLA VERDE INC | AMF STATION | PO BOX 810409 | | | CAROLINA | PR | 00981 |
| 632197 | CLUB QUINTANA DE FUTBOL | RIVERA DE CUPEY BAJO | 72 CALLE MARFIL | | | SAN JUAN | PR | 00926 |
| 93544 | CLUB RECREATIVO CUEVITAS EN ACCION INC | HC 01 BOX 4307 | | | | JUANA DIAZ | PR | 00795 |
| 93545 | CLUB RECREATIVO VALLE ALTO INC | PMB 009 | PO BOX 200 | | | MERDITA | PR | 00715 |
| 842235 | CLUB ROTARIO | PO BOX 21046 | | | | SAN JUAN | PR | 00928 |
| 632198 | CLUB ROTARIO DE GUAYAMA | PO BOX 733 | | | | GUAYAMA | PR | 00785 |
| 93546 | CLUB ROTARIO DE RIO PIEDRAS | PO BOX 21046 | | | | SAN JUAN | PR | 00928 |
| 632200 | CLUB ROTARIO DE SAN SEBASTIAN INC | PO BOX 1364 | | | | SAN SEBASTIAN | PR | 00685 |
| 93547 | CLUB ROTARIO DE VEGA ALTA INC | P O BOX 256 | | | | VEGA ALTA | PR | 00692 |
| 632201 | CLUB ROTARIO SAN JUAN INC | PO BOX 9021529 | | | | SAN JUAN | PR | 00902-1529 |
| 632202 | CLUB ROTARIOS DE JUNCOS | PO BOX 494 | | | | JUNCOS | PR | 00777 |
| 93548 | CLUB SABANA SECA CLASE A INC | HC 5 BOX 11220 | | | | CORAZAL | PR | 00783 |
| 632203 | CLUB SEABOURNE | PO BOX 357 | | | | CULEBRA | PR | 00775 |
| 93549 | CLUB SEABOURNE HOTEL | P. O. BOX 357 | | | | CULEBRAS | PR | 00075 |
| 632204 | CLUB SIABOURNE | PO BOX 357 | | | | CULEBRA | PR | 00775 |
| 632205 | CLUB SOCIAL RECREATIVO DE COAMO | PO BOX 510 | | | | COAMO | PR | 00769 |
| 632206 | CLUB SPARTA LUCHA OLIMPICA | 1371 CALLE 10 N O | | | | SAN JUAN | PR | 00920 |
| 93550 | CLUB TENIS DE MESA AGUILAS DE LA | MONTANA | PO BOX 675 | | | UTUADO | PR | 00641 |
| 93551 | CLUB TENNIS MESA AGUILAS DE LA MONTANA | I 43 URB JESUS M LAGO | | | | UTUADO | PR | 00641 |
| 632207 | CLUB TIRADORES GUARDIA NAC /ANGEL LINARA | URB LOS ANGELES | Y 17 CALLE N | | | CAROLINA | PR | 00979 |
| 632208 | CLUB TROTADORES PORTA COELI SAN GERMAN | PO BOX 1373 | | | | SAN GERMAN | PR | 00683 |
| 632209 | CLUB TROTAMUNDO | PO BOX 788 | | | | GUAYAMA | PR | 00785 |
| 93552 | CLUB UNICICLISTA DE RIO GRANDE | ALTS DE RIO GRANDE | S 993 CALLE 18 | | | RIO GRANDE | PR | 00745 |
| 93553 | CLUB UNICICLISTAS DEL YUNQUE INC | ALTS DE RIO GRANDE | R 895 CALLE 16 | | | RIO GRANDE | PR | 00745 |
| 93554 | CLUB VEGA BAJA EL ROSARIO INC | URB EL ROSARIO | D16 CALLE A | | | VEGA BAJA | PR | 00693 |
| 93555 | CLUB VILLAS CONDOMINIUM REGIME | 295 PALMAS INN WAY STE 130 | | | | HUMACAO | PR | 00791-6252 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93556 | CLUB VOLEIBOL BORINQUEN COQUI INC | PMB 553 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 |
| 93557 | CLUB VOLIBOL VAQUEROS BAYAMON INC | PO BOX 6755 | | | BAYAMON | PR | 00960 |
| 632210 | CLUB VOLIBOL VICTOR ROJAS II | VISTA AZUL | 412 CALLE 29 | | ARECIBO | PR | 00612 |
| 632211 | CLUB VOLLEYBALL ATENIENSES | P O BOX 421 | | | MANATI | PR | 00674 |
| 93558 | CLUB YARTAI INC | HC 2 BOX 7140 | | | OROCOVIS | PR | 00720 |
| 93559 | CLUB YAUCANO INC | PO BOX 29121 | | | SAN JUAN | PR | 00929-9121 |
| 93560 | CLUBLUCHA OLIMPICA JOSE M ALBINANA INC | URB VILLA MADRID 2-18 | CALLE # 4 | | COAMO | PR | 00769 |
| 632213 | CLUBMAN MANAGEMENT INC | PO BOX 9164 | | | SAN JUAN | PR | 00908 |
| 632214 | CLUBS DE VOLEIBOL AZUCAREROS YABUCOA | 9 CALLE JOSE F CINTRON | | | YABUCOA | PR | 00767 |
| 632215 | CLUBS DE VOLEIBOL AZUCAREROS YABUCOA | PO BOX 9023207 | | | SAN JUAN | PR | 00767 |
| 93561 | CLUTTEUR SHORT, MATTHEW | ADDRESS ON FILE | | | | | |
| 632216 | CLYDE ALICIA BELTRAN / NATASHA SAGARDIA | PO BOX 9065960 | | | SAN JUAN | PR | 00906-5960 |
| 632217 | CLYDE CORALES MARTINEZ | ADDRESS ON FILE | | | | | |
| 632218 | CLYDE T COX JR | 3828 CUMBERLAND PKWY | | | VIRGINIA BEACH | VA | 23452 |
| 93562 | CLYNE HODGE, SAMUEL | ADDRESS ON FILE | | | | | |
| 93563 | CM ALFA GROUP CORP | PO BOX 441 | | | MAYAGUEZ | PR | 00681 |
| 842236 | CM FOOD SERVICE | CIUDAD JARDIN III | 141 CALLE MALAGUETA | | TOA ALTA | PR | 00953-4820 |
| 632219 | CM KLEINERT INST | DEPT 94282 | | | LOUISVILLE | KY | 40294-4282 |
| 1635253 | CM Life Insurance Company | ADDRESS ON FILE | | | | | |
| 831274 | CM MIRANDA EXTERMINATING | P.O. Box 362310 | | | San Juan | PR | 00936 |
| 632220 | CM SALES AND SERVICES INC | P O BOX 362168 | | | SAN JUAN | PR | 00936-2168 |
| 632221 | CM SERVICES INC Y/O SAMUEL TORRES | 164 CALLE CESAR GONZALEZ S | | | SAN JUAN | PR | 00918 |
| 93564 | CM SERVICES INC Y/O SAMUEL TORRES | PO BOX 19369 | | | SAN JUAN | PR | 00919 |
| 93565 | CM TECHNOLOGY GROUP CORP | MYRNA VAZQUEZ ST H3 | URB. VALLE TOLIMA | | CAGUAS | PR | 00727 |
| 632222 | CMA ARCHITECTS & ENGINEERS | PO BOX 11490 | | | SAN JUAN | PR | 00922-1490 |
| 93566 | CMA ARCHITECTS & ENGINEERS LLP | 1509 F. D. ROOSEVELT AVE. | SAN JUAN | | SAN JUAN | PR | 00920-0000 |
| 93567 | CMA ARCHITECTS & ENGINEERS LLP | P O BOX 11490 | SAN JUAN | | SAN JUAN | PR | 00920-0000 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 632223 | CMA ARCHITECTS & ENGINEERS LLP | P.O. BOX 11490 | | | | SAN JUAN | PR | 00922 | |
| 93568 | CMA CENTRO MEDICO DOCENTE ADAPTOGENO | PO BOX 6181 | | | | BAYAMON | PR | 00960 | |
| 2151226 | CMB (LUXEMBOURG) S.A. | JPMORGAN INVESTOR SERVICES | CORPORATE ACTIONS PROCESSING - 451B 1 | CHASESIDE | | BOURNEMOUTH | | BH7 7DA | UNITED KINGDOM |
| 2151227 | CMB BMTH FBO TRP EMB | JPMORGAN INVESTOR SERVICES | CORPORATE ACTIONS PROCESSING - 451B 1, | CHASESIDE | | BOURNEMOUTH | | BH7 7DA | UNITED KINGDOM |
| 2151228 | CMBL (LUXEMBOURG) S.A. | JPMORGAN INVESTOR SERVICES | CORPORATE ACTIONS PROCESSING - 451B 1, | CHASESIDE | | BOURNEMOUTH | | BH7 7DA | UNITED KINGDOM |
| 93569 | CMC ENVIRONMENTAL CONSULTANTS CORP | 65TH INTANTERIA STATION | PO BOX 29702 | | | SAN JUAN | PR | 00929-0702 | |
| 93570 | CMC RANDOLPH BEHAVIORAL HEALTH CENTER | 501 BILLINGSLEY RD | | | | CHARLOTTE | NC | 28211-1009 | |
| 632224 | CMC TRANSPORT CORP | PO BOX 50888 | LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| 632225 | CMEC Y CORP FONDO DEL SEGURO DEL ESTADO | ADDRESS ON FILE | | | | | | | |
| 93571 | CMFG Life Insurance Company | 5910 Mineral Point Road | | | | Madison | WI | 53705 | |
| 93572 | CMFG Life Insurance Company | Attn: Daniel Shinnick, Vice President | PO Box 391 | | | Madison | WI | 53701 | |
| 93573 | CMFG Life Insurance Company | Attn: Laurie Carlson, Circulation of Risk | PO Box 391 | | | Madison | WI | 53701 | |
| 93574 | CMFG Life Insurance Company | Attn: Laurie Carlson, Regulatory Compliance Government | PO Box 391 | | | Madison | WI | 53701 | |
| 93575 | CMFG Life Insurance Company | Attn: Lynn Weasner, Consumer Complaint Contact | PO Box 391 | | | Madison | WI | 53701 | |
| 93576 | CMFG Life Insurance Company | Attn: Robert Trunzo, President | PO Box 391 | | | Madison | WI | 53701 | |
| 93577 | CMFG Life Insurance Company | Attn: Shannon Carpenter, Premiun Tax Contact | PO Box 391 | | | Madison | WI | 53701 | |
| 93578 | CMFG Life Insurance Company | Attn: Stephen Verhagen, Actuary | PO Box 391 | | | Madison | WI | 53701 | |
| 93579 | CMFG Life Insurance Company | Attn: Thomas Dare, Vice President | PO Box 391 | | | Madison | WI | 53701 | |
| 93580 | CMFG Life Insurance Company | Attn: Victor Alamo, Agent for Service of Process | PO Box 391 | | | Madison | WI | 53701 | |
| 93581 | CMG AMBULANCE SERVICE INC | PO BOX 560178 | | | | GUAYANILLA | PR | 00656 | |
| 632226 | CMG MORTGAGE INSURANCE COMPANY | 5910 MINERAL POINT ROAD | | | | C MADISON | WI | 53705 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93582 | CMG PRODUCTION INC | BAYAMON GARDENS | V1 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 93583 | CMG PRODUCTIONS INC | BAYAMON GARDENS | VI CALLE 18 | | | BAYAMON | PR | 00957 | |
| 93584 | CMI HOSPITAL EQUIPMENT CORP | PO BOX 4846 | | | | CAROLINA | PR | 00986 | |
| 93585 | CMI HOSPITAL EQUIPMENT CORP | PO BOX 4848 | | | | CAROLINA | PR | 00986 | |
| 632227 | CMI INC | 316 E 9TH ST | | | | OWENSBORO | KY | 42303 | |
| 831275 | CMI Inc. | 316 East 9th Street | | | | Owensboro | KY | 42303 | |
| 93586 | CMIGRA INC | P O BOX 10067 | | | | SAN JUAN | PR | 00922-0067 | |
| 632228 | CMJ JOYEROS INC | PO BOX 191345 | | | | SAN JUAN | PR | 00919-3450 | |
| 93587 | CMM CLASE 2000 OCTAVO GRADO | RR 36 BOX 8130 | | | | SAN JUAN | PR | 00926 | |
| 93588 | CMM JANITORIAL SERVICES INC | HC 02 BOX 14367 | | | | CAROLINA | PR | 00987 | |
| 93589 | CMMR MANAGEMENT CORP | PO BOX 994 | | | | GURABO | PR | 00778-0994 | |
| 2176001 | CMP & ASSOC, LLC | PMB 249 | 100 PLAZA PRADERA STE 20 | | | TOA BAJA | PR | 00949 | |
| 632229 | CMP PUBLICATION/WINDOWS/ | PO BOX 420356 | | | | PALM COAST | FL | 32142 | |
| 93590 | CMR & CO CPA PSC | 400 CALAF PMB 164 | | | | HATO REY | PR | 00918 | |
| 93591 | CMR INTERIOR CONTRACTORS INC | P O BOX 19472 | | | | SAN JUAN | PR | 00918 | |
| 93592 | CMRP OFICINA LEGAL CSP | 130 WISNSTON CHURCHILL AVE | PMB 223 | | | SAN JUAN | PR | 00926 | |
| 93593 | CMRS-PBP | P O BOX 7247-0166 | | | | PHILADEPHIA | PA | 19170-0166 | |
| 632230 | CMS CHARLE'S SUPPLY | URB COLINAS DEL FRESNO | 22 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 2176287 | CMS TRANS WORLD ASSURANCE CO | P.O. BOX AA | | | | SAN JUAN | PR | 00936 | |
| 93594 | CMT GROUP | P O BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 831276 | CMT Group Corp. | Glemson 300 | University Gardens | | | Hato Rey | PR | 00927 | |
| 93595 | CMT GROUP CORP. H | CLEMSON 300 UNIVERSITY GARDENS | | | | HATO REY | PR | 00927-2071 | |
| 93596 | CMT GROUP, CORP. | PO BOX 51502 | | | | TOA BAJA | PR | 00950-1500 | |
| 632232 | CN COMPUTER CENTER | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 632231 | CN COMPUTER CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 93597 | CN COMPUTER CENTRE | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 93598 | CN COMPUTER CENTRE LLC | P O BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 632233 | CN RECYCLING | HC 02 BOX 8300 | | | | CAMUY | PR | 00627 | |
| 93599 | CNA INSURANCE COMPANIES | URB CAPARRA HLS IND PARK | B2 CALLE TABONUCO STE 431 | | | GUAYNABO | PR | 00968-3003 | |
| 632234 | CNC 2000 INC | P O BOX 8009 | | | | CAGUAS | PR | 00726 8009 | |
| 632235 | CNL FINANCIAL GROUP INC | 450 SOUTH ORANGE AVENUE | P O BOX 4920 | | | ORLANDO | FL | 32802-4920 | |
| 632236 | CNL HOTELS & RESORTS INC | 450 SOUTH ORANGE AVENUE | P O BOX 4920 | | | ORLANDO | PR | 32802-4920 | |
| 93600 | CNM ENTERPRISE DBA OLD WEST | TOWN RESTAURANT | P O BOX 2214 | | | MANATI | PR | 00674 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1256385 | CNM ENTERPRISE LLC/OLD TOWN REST. | ADDRESS ON FILE | | | | | | |
| 632237 | CNM2 ENTERPRISES INC | SABANETAS INDUSTRIAL PARK | | | | MERCEDITAS | PR | 00715 |
| 93601 | CNMC BEST MEDICAL INTERACTIONAL | 865 EASTHAGAN DRIVE | | | | NASHVILLE | TN | 37217 |
| 93602 | CNMC BEST MEDICAL INTERNATIONAL | 865 EASTHAGAN DRIVE | | | | NASHVILLE | TN | 37217 |
| 842237 | CNN CAR WASH | 34 CALLE BETANCES | | | | CIALES | PR | 00638 |
| 2156646 | CNR MUNICIPAL HIGH INCOME FUND | ADDRESS ON FILE | | | | | | |
| 632238 | CNS FAMILY WORKS | 2658 MT VERNON AVE | | | | BAKERSFIELD | CA | 93306 |
| 93603 | CNTRO DE TERAPIA FISICA DE LA MONTANA | HC 72 BOX 4047 | | | | NARANJITO | PR | 00719 |
| 632239 | CO COOP COOPAC | ADDRESS ON FILE | | | | | | |
| 93605 | CO COOP STA ISABEL | PO BOX 363188 | | | | SAN JUAN | PR | 00902 |
| 93606 | CO PRODUCCIONES ARAGUA INC | PO BOX 8154 | | | | CAROLINA | PR | 00986 |
| 2137899 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | CIA DE COMERCIO Y EXPORTACION DE P R | P O BOX 195009 | | | SAN JUAN | PR | 00919-5009 |
| 2163692 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 |
| 632240 | COA / USOA | PO BOX 3355 | | | | MADISON | WI | 53704-0355 |
| 632242 | COABY INC | PO BOX 362348 | | | | SAN JUAN | PR | 00936-2348 |
| 632243 | COACTWORKS LTD | PO BOX 3088 | | | | SAN JUAN | PR | 00902 |
| 632244 | COAI INC | RUIZ SOLER | CALLE MARGINAL | | | BAYAMON | PR | 00959 |
| 838005 | COAI, INC | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00603 |
| 838006 | COAI, INC | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00736 |
| 2163693 | COAI, INC | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 |
| 2137294 | COAI, INC | SANTIAGO NEGRON, WILFREDO | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 |
| 632245 | COAL AIR CONDITIONG | 4TA SECCION LEVITTOWN | C 3 CALLE MARINA | | | TOA BAJA | PR | 00949 |
| 93607 | COAL PSH SJ | P O BOX 194590 | | | | SAN JUAN | PR | 00919-4590 |
| 93608 | COALICION ALCANCE JUVENIL INC | PO BOX 1104 | | | | SAINT JUST | PR | 00978 |
| 632246 | COALICION COMUNITARIA MARALUZ | 58 CALLE MONSE | | | | ARROYO | PR | 00714 |
| 632247 | COALICION COMUNITARIA MARALUZ | P O BOX 169 | | | | ARROYO | PR | 00714 |
| 632248 | COALICION COMUNITARIA MARAZUL INC | PO BOX 169 | | | | ARROYO | PR | 00714 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2072 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93609 | COALICION CRIOLLA DE CUIDADO CONTINUO A | PERSONAS SIN HOGAR INC | P O BOX 4960 PMB 273 | | CAGUAS | PR | 00726 |
| 93610 | Coalicion De Apoyo Continuo a PSH - SJ | P.O. BOX 194590 | | | SAN JUAN | PR | 00919-4590 |
| 93611 | COALICION DE APOYO CONTINUO PERSONAS SIN | HOGAR DE GUAYNABO INC | PMB 312 P O BOX 7886 | | GUAYNABO | PR | 00970-7886 |
| 632249 | COALICION DE ASMA DE P R | PO BOX 366528 | | | SAN JUAN | PR | 00936-6528 |
| 93612 | COALICION DE ASMA DE PR, INC. | PO BOX 71325 SUITE 286 | | | SAN JUAN | PR | 00936 |
| 93613 | COALICION DE COALICIONES | 587PEREIRA LEAL, SUITE 10, | | | SAN JUAN | PR | 00923-0000 |
| 93614 | COALICION DE COALICIONES PRO PERSONAS | SIN HOGAR DE PR INC | CALLE ISABEL 44 | | PONCE | PR | 00730 |
| 93615 | COALICION PARA LA LACTANCIA MATERNA | PO BOX 193151 | | | SAN JUAN | PR | 00918-3151 |
| 93616 | COALICION PARA LACTANCIA MATERNA | PO BOX 193151 | | | SAN JUAN | PR | 00918-3151 |
| 93617 | COALITION FOR JUVENILE JUSTICE | 1211 CONNECTICUT AVE NW SUITE 414 | | | WASHINGTON | DC | 20036 |
| 93618 | COALITION FOR JUVENILE JUSTICE | 1710 RHODE ISLAND AVE | NW 10 TH FLOOR | | WASHINGTON | DC | 20036 |
| 632250 | COALITION OF INDEPENDENT TESTING AGENCIE | 385 CANAL STREET SUITE 2680 | | | NEW ORLEANS | LA | 70130 |
| 93619 | COALITION PRO HOMELESS THE EASTERN AREA | HC 2 BOX 72664 | | | LAS PIEDRAS | PR | 00771 |
| 93620 | COALITION PRO-HOMELESS OF THE EASTERN | CALLE RAFAEL VELAZQUEZ NUM.4 | | | YABUCOA | PR | 00767-0000 |
| 93621 | COAMO AFFORDABLE HOUSING LLC | PLAZA APARTMENTS | PO BOX 8425 | | CAGUAS | PR | 00726-8425 |
| 93622 | COAMO BUS SERVICE | PO BOX 1258 | | | AIBONITO | PR | 00705 |
| 93623 | COAMO CELLULAR CORP | VILLA DEL CARMEN | 4322 AVE CONSTANCIA | | PONCE | PR | 00716-2143 |
| 93624 | COAMO CONCRETE PRODUCTS INC | PO BOX 772 | | | COAMO | PR | 00769 |
| 632251 | COAMO LIONS INC | PO BOX 1266 | | | COAMO | PR | 00769 |
| 632252 | COAMO LUMBER YARD | AVE RIO HONDO | PMB SUITE 21490 | | BAYAMON | PR | 00961 3113 |
| 632253 | COAMO MEDICAL INC | 33 CALLE BALDORIOTY | | | COAMO | PR | 00769 |
| 632254 | COAMO PLUMBING INC | PO BOX 3000 | SUITE 254 | | COAMO | PR | 00785 |
| 842238 | COAMO RECONDITION | QUINTAS DE VILLAMAR | V-16 CALLE 17 | | DORADO | PR | 00646 |
| 632256 | COAMO SAND & GRAVEL | PO BOX 659 | | | COAMO | PR | 00769 |
| 632257 | COAMO SAND & GRAVEL INC | PO BOX 659 | | | COAMO | PR | 00769 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 93625 | COAMO SENIOR HOUSING INVESTORS | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969 | |
|---|---|---|---|---|---|---|---|---|---|
| 2163694 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | BBVA TOWER, 254 MUÑOZ RIVERA AVE. | | | | SAN JUAN | PR | 00918 | |
| 2137557 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | c/o Fast Solutions, LLC | Citi Tower, 252 Ponce de Leon Avenue, Floor 20 | | | SAN JUAN | PR | 00918 | |
| 837502 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |
| 2138164 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | c/o Fast Solutions, LLC | Citi Tower, 252 Ponce de Leon Avenue, Floor 20 | | SAN JUAN | PR | 00918 | |
| 632258 | COAMO SPRINGS GOLF | PO BOX 9021342 | | | | SAN JUAN | PR | 00902 | |
| 93626 | COAMO SPRINGS GOLF AND TENNIS | PO BOX 9021342 | | | | SAN JUAN | PR | 00902 | |
| 93627 | COAMO SPRINGS RESORT INC | PO BOX 87 | | | | COAMO | PR | 00769 | |
| 632259 | COAMO X RAY CENTER | PO BOX 379 | | | | COAMO | PR | 00769 | |
| 838722 | COANO AFFORDABLE HOUSING, LLC. | 7033 CALLE MÉNDEZ VIGO | | | | PONCE | PR | 00717-1250 | |
| 2137558 | COANO AFFORDABLE HOUSING, LLC. | JIMÉNEZ RUBERTÉ, CARLOS | PO BOX 8162 | | | PONCE | PR | 00732-8162 | |
| 838723 | COANO AFFORDABLE HOUSING, LLC. | PO BOX 8162, | | | | PONCE | PR | 00732-8162 | |
| 93628 | COA-PSH-SJ | CALLE JUAN PENA 977 | | | | RIO PIEDRAS | PR | 00924-0000 | |
| 632260 | COAST 2 COAST GENERAL CONTRACTORS INC | PMB 442-2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 | |
| 93629 | COAST 2 COAST GENERAL CONTRACTORS INC | PMB 442-2135 | | | | BAYAMON | PR | 00959 | |
| 93630 | COAST 2 COAST GENERAL CONTRACTORS, INC. | PMB #442 2135 CARR # 2 SUITE 15 | | | | BAYAMON | PR | 00961-0000 | |
| 93631 | COAST CHEMICALS & SPECIALS PROD INC | PO BOX 7704 | | | | PONCE | PR | 00732-7704 | |
| 632261 | COAST EMERGENCY MEDICAL SERVICES | P O BOX 1440 | | | | CABO ROJO | PR | 00623 | |
| 93632 | COAST TO COAST | 7405 VAN MAYS BLVD | SUITE 205 | | | VAN MUYS | CA | 91405 | |
| 93633 | COAST TO COAST GENERAL CONTRACTORS, INC. | PMB 442 2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00961 | |
| 632262 | COASTAL ENVIROMENTAL | 1099 WINTERSON RD STE 130 | | | | LINTHICUM | MD | 21090 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632263 | COASTAL ENVIRONMENTAL SYSTEM | 820 FIRST AVE SOUTH | | | | SEATTLE | WA | 98134-1202 |
| 632264 | COASTAL OCEANOGRAPHICS INC | 11 G OLD INDIAN TRAIL | | | | MIDDLEFIELD | CT | 06455 |
| 93634 | COASTAL ORTHOPEDIC ASSOCIATES | 2376 CYPRESS CIRCLE | SUITE 300 | | | CONWAY | SC | 29526 |
| 632265 | COASTAL STATES ORGANIZATION | 444 N CAPITOL ST NW STE 322 | | | | WASHINGTON | DC | 20001 |
| 93635 | COASTAL TRAINING TECHNOLOGIES | PO BOX 846078 | | | | DALLAS | TX | 75284-6078 |
| 632266 | COASTAL TRAINING TECHNOLOGIES CORP | 500 STUDIO DRIVE | | | | VIRGINIA BEACH | VA | 23452 |
| 93636 | COASTAL TRAINING TECHNOLOGIES CORP | P O BOX 846078 | | | | DALLAS | TX | 75284-6078 |
| 842239 | COASTAL TRAINING TECHNOLOGIES CORP. | 3083 Brickhouse Court | | | | Virginia Beach | VA | 23452 |
| 93637 | COATESVILLE VA HOSPITAL | DEPT OF VETERANS AFFAIRS ROI | 1400 BLACKHORSE HILL RD 136 B | | | COATESVILLE | PA | 19320 |
| 632267 | COATING INC CO | MINILLAS INDUSTRIAL PARK | 85 E STREET | | | BAYAMON | PR | 00619 |
| 632268 | COAYUCO CONSTRUCTION CORP | PO BOX 3027 | | | | YAUCO | PR | 00698 |
| 785226 | COBALLES MEJIAS, ADAMIRIS | ADDRESS ON FILE | | | | | | |
| 93639 | COBALT CONSULTING GROUP INC | URB SAN FRANCISCO | 1665 CALLE PLAYERA | | | SAN JUAN | PR | 00927-6241 |
| 1916350 | Coban Torres, Samuel | ADDRESS ON FILE | | | | | | |
| 93640 | COBAS RODRIGUEZ, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 296091 | Cobas, Marco A. | ADDRESS ON FILE | | | | | | |
| 93641 | Cobb De La Vega, Cheryl M | ADDRESS ON FILE | | | | | | |
| 93642 | COBB GORBEA, HENRY | ADDRESS ON FILE | | | | | | |
| 93643 | COBB VELEZ, JAMES E. | ADDRESS ON FILE | | | | | | |
| 93644 | COBB VELEZ, NICOLE M. | ADDRESS ON FILE | | | | | | |
| 1256386 | COBERTURAS MEDICAS CORP. | ADDRESS ON FILE | | | | | | |
| 93646 | COBIAN & COBIAN, PSC | HC 02 BOX 13318 | | | | AGUAS BUENAS | PR | 00703-9605 |
| 93647 | COBIAN & COBIAN, PSC | PO BOX 36657 | | | | SAN JUAN | PR | 00936-6577 |
| 93648 | COBIAN & COBIAN, PSC | PO BOX 366577 | | | | SAN JUAN | PR | 00936-6577 |
| 93649 | COBIAN & COBIAN, PSC | PO BOX 9066522 | | | | SAN JUAN | PR | 00906-6522 |
| 93650 | COBIAN & COMP CERTIFIED PUBLIC ACCOUNTAN | PO BOX 1202 | | | | GUAYNABO | PR | 00970-1202 |
| 632269 | COBIAN & VALLS | PO BOX 9066522 | | | | SAN JUAN | PR | 00906-6522 |
| 93651 | COBIAN & VALLS LAW OFFICE PSC | PO BOX 9066522 | | | | SAN JUAN | PR | 00906-6522 |
| 2176312 | COBIAN AGUSTIN & RAMOS S E | P.O. BOX 21344 | | | | SAN JUAN | PR | 00928-1344 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 93652 | COBIAN BELAVAL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 93653 | COBIAN CONSULTOR INGENIERIA Y PLANIFICACION | PO BOX 10000 | | | | CAYEY | PR | 00737-9601 | |
| 93654 | COBIAN DE JESUS, DORIS | ADDRESS ON FILE | | | | | | | |
| 1664855 | COBIAN DE JESUS, DORIS LUZ | ADDRESS ON FILE | | | | | | | |
| 93655 | COBIAN DELGADO, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 93656 | COBIAN DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 785227 | COBIAN DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 93657 | COBIAN DIAZ, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 785228 | COBIAN DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 93658 | COBIAN DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 93659 | COBIAN EYE CENTER | EDIFICIO GUAYACAN | 204 C/ JULIO CINTRON SUITE 109 B | | | AIBONITO | PR | 00705 | |
| 93660 | COBIAN FIGUEROUX, RICARDO | ADDRESS ON FILE | | | | | | | |
| 93661 | COBIAN JIMENEZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 93662 | COBIAN LUGO, LIMARI | ADDRESS ON FILE | | | | | | | |
| 93664 | COBIAN MEDIA | CONDADO MANSIONS | 1213 LUCHETTI APT 2 | | | SAN JUAN | PR | 00907 | |
| 785229 | COBIAN ORONOZ, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 93665 | COBIAN PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 93667 | COBIAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 93668 | COBIAN RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 93669 | COBIAN RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 93670 | COBIAN RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 93671 | COBIAN ROIG, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 785230 | COBIAN SAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 93672 | COBIAN SIERRA, SERIVETTE | ADDRESS ON FILE | | | | | | | |
| 93673 | COBIAN TORMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 93674 | COBIAN VEGA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 632270 | COBIANS CAFE | 1607 AVE P DE LEON | | | | SAN JUAN | PR | 00909-1820 | |
| 93675 | COBIANS LUGO MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 632271 | COBIANS TRAVEL | 32A 14 AVE GILBERTO CONCEPCION DE | GRACIAS SIERRA BAYAMON | | | BAYAMON | PR | 00619 | |
| 93676 | COBLES COBLES, LIDIA | ADDRESS ON FILE | | | | | | | |
| 93677 | COBO ESTRELLA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 93678 | COBO LONDONO, JUAN | ADDRESS ON FILE | | | | | | | |
| 93679 | COBO MACHADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 93680 | COCA DONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 93681 | COCA DONES, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 93682 | COCA JOSE, AUDRI | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785231 | COCA JOSE, AUDRI | ADDRESS ON FILE | | | | | | |
| 93683 | COCA RIVERA MD, ROSA A | ADDRESS ON FILE | | | | | | |
| 93684 | COCA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 93685 | COCA SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 93666 | COCEPCION RIVERA OLIVERA | BO AMELIA | 16 CALLE GUILLLERMO SALDANA | | | GUAYNABO | PR | 00965 |
| 632272 | COCERO CORDERO & ASOCIATES | FIRSTBANK TOWER | 1519 AVE P DE LEON SUITE 711 | | | SAN JUAN | PR | 00909 |
| 2174957 | COCERO CORDERO ARCHITECTS PSC | SAN MARTIN BUILDING | 1605 PONCE DE LEON AVE STE 506 | | | SAN JUAN | PR | 00909-1822 |
| 2179932 | Cocero-Sanchez, Angel | 6 Mariano Ramirez Bages | Apt 1C | Cond. Laguna Terrace | | San Juan | PR | 00907 |
| 632273 | COCHERA S E OPERATING | OLD SAN JUAN | 204 CALLE LUNA | | | SAN JUAN | PR | 00901 |
| 93686 | COCHLEAR AMERICAS | 13059 E PECOKVIEW AVE | | | | CENTENNIAL | CO | 80111 |
| 93687 | COCHO NEGRON, ANTHONY | ADDRESS ON FILE | | | | | | |
| 93688 | COCHO NEGRON, KRISTLE | ADDRESS ON FILE | | | | | | |
| 93689 | Cochram Ortiz, Carlos M | ADDRESS ON FILE | | | | | | |
| 93690 | COCHRAN ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | |
| 785232 | COCHRAN MARCANO, CARLOS D | ADDRESS ON FILE | | | | | | |
| 93691 | Cochran Ortiz, Gaspar | ADDRESS ON FILE | | | | | | |
| 785233 | COCHRAN RIVERA, ENID | ADDRESS ON FILE | | | | | | |
| 93692 | COCHRAN RIVERA, ENID S | ADDRESS ON FILE | | | | | | |
| 93693 | COCHRAN RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 93694 | COCHRAN RIVERA, LAURA E | ADDRESS ON FILE | | | | | | |
| 2127412 | Cochran Rivera, Laura E | ADDRESS ON FILE | | | | | | |
| 93695 | COCHRAN ROBLES, LILLIAN H | ADDRESS ON FILE | | | | | | |
| 93696 | COCHRAN RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 785234 | COCHRAN SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | |
| 93697 | COCHRAN SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | |
| 2025579 | Cochran Santiago, Norma I | ADDRESS ON FILE | | | | | | |
| 1876625 | Cochran Santiago, Norma I. | ADDRESS ON FILE | | | | | | |
| 93698 | COCHRAN VELAZQUEZ, MARIA R | ADDRESS ON FILE | | | | | | |
| 93699 | COCHRAN, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 93700 | COCHRAN, JAMES | ADDRESS ON FILE | | | | | | |
| 632274 | COCINA A SU ORDEN | PO BOX 9137 | | | | BAYAMON | PR | 00960-9137 |
| 632275 | COCINA A SU ORDEN Y CATER IT | PO BOX 9137 | | | | BAYAMON | PR | 00960 |
| 93701 | COCINA DE YOLY | URB SUMMIT HILLS | 608 CALLE BERWIN | | | SAN JUAN | PR | 00920 |
| 93702 | COCINA DE YOLY | URB SUMMIT HILLS | | | | SAN JUAN | PR | 00920 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 93704 | COCINA PUERTORRIQUENA | LEVITTOWN | H 558 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
|---|---|---|---|---|---|---|---|---|---|
| 632276 | COCINA REAL SHARON RODRIGUEZ DIAZ | URB VILLA FLORES | 1 | | | SABANA GRANDE | PR | 00637 | |
| 93707 | COCINA SELECTA INC DBA DELI-CUISINE | PO BOX 363245 | | | | SAN JUAN | PR | 00936-3245 | |
| 831277 | Cocina Selecta, Inc | P.O. Box 363245 | | | | San Juan | PR | 00936 | |
| 93708 | COCINAS DISENO INC | C/O YANINA FUERTES | 1717 AVE PONCE DE LEON | #2207 | | SAN JUAN | PR | 00909 | |
| 93708 | COCINAS DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVEN DE DIEGO SUITE 3 | | | SAN JUAN | PR | 00927 | |
| 632277 | COCKLE PRINTING | 2311 DOUGLAS STREET | | | | OMAHA | NE | 68102-1283 | |
| 93709 | COCKRAN SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 93710 | COCKRAN VELAZQUEZ, LIGIA M | ADDRESS ON FILE | | | | | | | |
| 842240 | COCKTAILS... AND MORE CATERING SERVICE | HC 2 BOX 14036 | | | | GURABO | PR | 00778-9617 | |
| 632278 | COCO AUTO REPAIR | URB SANTA JUANITA | DD 36 CALLE 37 | FINAL AVE LOMAS VERDES | | BAYAMON | PR | 00959 | |
| 93711 | COCO BEACH | PO BOX 21420 | | | | SAN JUAN | PR | 00928-1420 | |
| 632279 | COCO DE ORO INC | URB EL CORTIJO | Q 37 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 632280 | COCO POINT VILLA CORP | PO BOX 195492 | | | | SAN JUAN | PR | 00919 | |
| 632281 | COCOMO RESTAURANT & BAR | HC 01 BOX 3157 | | | | BOQUERON | PR | 00622 | |
| 632282 | COCO'S POOL SPA | VILLA CAPARRA | 228 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 93712 | COCOTEROS LOIZA DOBLE AA BASEBALL CLUB | P O BOX 276 | | | | LOIZA | PR | 00722 | |
| 632283 | COCRETERA ORAMA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902 | |
| 632284 | COD CONCRETE PUMP | PO BOX 7999 SUITE 330 | | | | MAYAGUEZ | PR | 00681 | |
| 93713 | COD CONTRACT CORP | EL TUQUE INDUSTRIAL PARK 22 | | | | PONCE | PR | 00728 | |
| 632285 | COD DISTRIBUTORS | 192 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682 | |
| 93714 | CODAZZI BENITEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 93715 | CODAZZI BENITEZ, HECTORJ | ADDRESS ON FILE | | | | | | | |
| 93716 | CODECOM | P. O. BOX 11032 | | | | SAN JUAN | PR | 00968-0000 | |
| 842241 | CODECOM INC | PO BOX 11032 | | | | SAN JUAN | PR | 00922 | |
| 632286 | CODECON | PO BOX 11032 | | | | SAN JUAN | PR | 00922-1032 | |
| 632287 | CODEFIN | P O BOX 1441 | | | | VIEQUES | PR | 00765 | |
| 93717 | CODEFIN CTA PARTICIPACION CIUDADANA | REAL STATE DIV POPULAR CENTER | 209 MUNOZ RIVERA AVE 9FLOOR | OFIC 932 | | SAN JUAN | PR | 00918 | |
| 632288 | CODELIVA DAVILA PE A | ALT RIO GRANDE | N638 CALLE 12A | | | RIO GRANDE | PR | 00745 | |
| 632291 | CODERCO | P O BOX 1380 | | | | COAMO | PR | 00769 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 632289 | CODERCO | PMB 243 BOX 1981 | | | | LOIZA | PR | 00772 1981 | |
| 632290 | CODERCO | PO BOX 1168 | | | | SABANA GRANDE | PR | 00637 | |
| 842242 | CODESERVICE DEVELOPMENT CORP | URB VISTA LAGO | 62 CALLE LAGO LA PLATA | | | GURABO | PR | 00778-9108 | |
| 632292 | CODESI CONSTRACTORS INC | SAN CLAUDIO MAIL STA | P O BOX 269 | | | SAN JUAN | PR | 00926 | |
| 93718 | CODEVYS, INC. | ADDRESS ON FILE | | | | | | | |
| 93719 | CODEX VALIDATION GROUP, INC | HC 2 BOX 7915 | | | | BAJADERO | PR | 00616-9902 | |
| 93720 | CODIAS GONZALEZ, YAQUELINE | ADDRESS ON FILE | | | | | | | |
| 93721 | CODIENCE CORP | 1258 CALLE CASINO | | | | SAN JUAN | PR | 00920 | |
| 93722 | CODMAN SQUARE HEALTH | 637 WASHINGTON STREET | | | | DORCHESTER | MA | 02124 | |
| 93723 | CODOVES DIAZ, HAROLD D. | ADDRESS ON FILE | | | | | | | |
| 632293 | CODY Z PAINTER | URB VILLAMAR | 54 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 93724 | COEDRO S E | 3203 CARR 351 | | | | MAYAGUEZ | PR | 00682-7817 | |
| 632294 | COEDRO S E | PASEO LOS ROBLES | 1015 CALLE JOSE GITANY | | | MAYAGUEZ | PR | 00682-7726 | |
| 1809325 | Coelgo Revero, Magda M. | ADDRESS ON FILE | | | | | | | |
| 1809325 | Coelgo Revero, Magda M. | ADDRESS ON FILE | | | | | | | |
| 93726 | Coello De Jesus, Alexis E | ADDRESS ON FILE | | | | | | | |
| 1788592 | COELLO MATIAS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 785236 | COELLO MATIAS, MYRTHA | ADDRESS ON FILE | | | | | | | |
| 93728 | COELLO SOTO, TANIA | ADDRESS ON FILE | | | | | | | |
| 93729 | COELLO SOTO, TANIA A | ADDRESS ON FILE | | | | | | | |
| 632295 | COEXISTENCE CREATIVE ORGANIZATION INC | PMB 442 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 93730 | COFAN AMARO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1555564 | Cofan Hernandez, Melissa | ADDRESS ON FILE | | | | | | | |
| 840047 | Cofan Hernandez, Melissa | ADDRESS ON FILE | | | | | | | |
| 93731 | COFERENCE OF STATE BANK SUPERVISOR | 1155 CONNECTICUT AVENUE | NW SUITE 500 | | | WASHINGTON DC | DC | 20036-4306 | |
| 632296 | COFFEE AND .... | PO BOX 3870 | | | | CAROLINA | PR | 00984 | |
| 93732 | COFFEE CUP SOFTWARE | 1905 WOODSTOCK SW 2250 | | | | ROSSWELL | GA | 30075 | |
| 842243 | COFFEE VENDING EQUIPMENT | PO BOX 214 | | | | COTO LAUREL | PR | 00780-0214 | |
| 632297 | COFFEY ADRIANA TRUST DMCM | URB MILAVILLE | 61 JAGUAS | | | SAN JUAN | PR | 00926-5119 | |
| 1465930 | Coffey, Eileen Maria | ADDRESS ON FILE | | | | | | | |
| 1477642 | Coffey, Eileen Maria | ADDRESS ON FILE | | | | | | | |
| 93733 | COFFIE RIVERA, JOEHANN B. | ADDRESS ON FILE | | | | | | | |
| 93734 | COFFIE RODRIGUEZ, HERMOGENES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2207321 | Coffie, Gloria E. | ADDRESS ON FILE | | | | | | |
| 93735 | COFINO ALFOMBRAS | PO BOX 4041 | | | | CAROLINA | PR | 00984-4041 |
| 93736 | COFINO BRACERO, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 1419005 | COFIÑO HERNÁNDEZ, RICARDO Y PASTRANA, NICK ALEXANDER | ANGEL O. RODRIGUEZ CORREA | PO BOX29778 | | | SAN JUAN | PR | 00929-0778 |
| 93737 | COFRESI ACOSTA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 93738 | Cofresi Adames, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 93739 | COFRESI CARLO, AIXA | ADDRESS ON FILE | | | | | | |
| 93740 | COFRESI FAGUNDO, LESLIE N. | ADDRESS ON FILE | | | | | | |
| 93741 | COFRESI FERRER, OSCAR | ADDRESS ON FILE | | | | | | |
| 93742 | COFRESI IRIZARRY, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 93743 | COFRESI MARTINEZ, WILHELM | ADDRESS ON FILE | | | | | | |
| 93744 | COFRESI MONTALVO, DIANA | ADDRESS ON FILE | | | | | | |
| 93745 | COFRESI MOTORCYCLE CLUB INC | HC 1 BOX 1644 | | | | BOQUERON | PR | 00622-9619 |
| 93725 | COFRESI NEGRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 93746 | COFRESI NEGRON, ODNIS | ADDRESS ON FILE | | | | | | |
| 93747 | COFRESI ORTIZ, NORMA | ADDRESS ON FILE | | | | | | |
| 93748 | COFRESI PABON, BERNARDO | ADDRESS ON FILE | | | | | | |
| 93749 | COFRESI PABON, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 93750 | COFRESI QUINONES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 93751 | COFRESI SILVA, KARIE A. | ADDRESS ON FILE | | | | | | |
| 93752 | COFRESI TORO, ENELLY | ADDRESS ON FILE | | | | | | |
| 93753 | COFRESI VIZCARRONDO, LESLIE | ADDRESS ON FILE | | | | | | |
| 93754 | COFRESI, JONATHAN | ADDRESS ON FILE | | | | | | |
| 93755 | COFRESSI PABON, HERBERTO | ADDRESS ON FILE | | | | | | |
| 93756 | COGAR , INC. | CALLE DOMINGO DE ANDINO HD-19 LEVITTOWN | | | | TOA BAJA | PR | 00949-3621 |
| 93757 | COGAR INC | HD 19 CALLE DOMINGO DE ANDINO | | | | LEVITTOWN TOA BAJA | PR | 00949-3621 |
| 93758 | COGHEN TORRES, WALTER | ADDRESS ON FILE | | | | | | |
| 93759 | COGLES GOMEZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | |
| 785237 | COGLES GOMEZ, CHRISTIAN J. | ADDRESS ON FILE | | | | | | |
| 785238 | COGLES GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 93760 | COGLES GOMEZ, JONATHAN C | ADDRESS ON FILE | | | | | | |
| 785239 | COGLES GOMEZ, JONATHAN C | ADDRESS ON FILE | | | | | | |
| 93761 | COGLES TORRES, TAMIRIS | ADDRESS ON FILE | | | | | | |
| 93762 | COGNITIVE WELLNESS CLINIC | PO BOX 1307 | | | | LAJAS | PR | 00667 |
| 93764 | COGNITIVE WELLNESS CLINIC PSC | 346 AVE HOSTOS MEDICAL EMPORIUM II | SUITE A-31 | | | MAYAGUEZ | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2080 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| 632298 | COGNOS CORPORATION | 67 SOUTH BEDFORD STREET | | | BURLINGTON | MA | 01803 | |
| 93765 | COGNOSANTE CONSULTING, LLC | 3157 E. ELWOOD STREET | | | PHOENIX | AZ | 85034 | |
| 93766 | COGNOSANTE, LLC | 8200 GREENSBORO DRIVE | 12TH FLOOR | | MCLEAN | VA | 22102 | |
| 93767 | COHAN MD, HAL | ADDRESS ON FILE | | | | | | |
| 842244 | COHASSET ASSOCIATES, INC. | 3806 LAKE POINT TOWER | 505 NORTH LAKE SHORE | | CHICAGO | IL | 60611 | |
| 93768 | COHEN DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | |
| 93769 | COHEN DE JESUS, NYDIA | ADDRESS ON FILE | | | | | | |
| 1513140 | Cohen Family Inter Vivos TR UAD 12/22/2004 | ADDRESS ON FILE | | | | | | |
| 93770 | COHEN JUSINO, CRISTIAN X | ADDRESS ON FILE | | | | | | |
| 93771 | COHEN JUSINO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 632299 | COHEN KLINGENSTEIN & MARKS INC | 2112 BROADWAY | | | NEW YORK | NY | 10023 | |
| 632300 | COHEN YOAV | P O BOX 818 | | | SANTA ISABEL | PR | 00757 | |
| 93772 | COHEN, ARIEL | ADDRESS ON FILE | | | | | | |
| 93773 | COHEN, BARUJ | ADDRESS ON FILE | | | | | | |
| 1456552 | Cohen, Francine R. | ADDRESS ON FILE | | | | | | |
| 1453332 | Cohen, Steven M. | ADDRESS ON FILE | | | | | | |
| 93774 | COHESION HEALTH SERVICES PSC | URB CAMINO DEL SOL II | 85 AVE LUNA | | MANATI | PR | 00674 | |
| 2152792 | Coho Beltran, Carlos A. | ADDRESS ON FILE | | | | | | |
| 93775 | Coimbre Arroyo, Victor | ADDRESS ON FILE | | | | | | |
| 93776 | COIMBRE CARTAGENA MD, EDWIN | ADDRESS ON FILE | | | | | | |
| 93777 | COIMBRE DIAZ, EMANUELLE | ADDRESS ON FILE | | | | | | |
| 93778 | COIMBRE MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 93779 | COIMBRE, DIANA A | ADDRESS ON FILE | | | | | | |
| 93780 | COIMBRE, ROLANDO | ADDRESS ON FILE | | | | | | |
| 93781 | COIMRE DIAZ, EMANUELLE | ADDRESS ON FILE | | | | | | |
| 93782 | COIRA BARDEGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1419006 | COIRA BURGOS, MICHELLE | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 93783 | COIRA BURGOS, MICHELLE E. | ADDRESS ON FILE | | | | | | |
| 93784 | COIRA COIRA, VICTOR | ADDRESS ON FILE | | | | | | |
| 93785 | COIRA GONZALEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 93786 | COIRA GONZALEZ, ARIANNA | ADDRESS ON FILE | | | | | | |
| 93787 | COIRA LIRANZO, MAIRA | ADDRESS ON FILE | | | | | | |
| 93788 | COIRA REPOLLET, MARYLIN | ADDRESS ON FILE | | | | | | |
| 1712370 | Coira Repollet, Marylin | ADDRESS ON FILE | | | | | | |
| 1712370 | Coira Repollet, Marylin | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93789 | COJIMAR LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 |
| 93790 | Coker Denis, Patsy | ADDRESS ON FILE | | | | | | |
| 93791 | COL . DE TEC. DE REFRIG. Y AIRES ACONDIC | 417 AVE. ANDALUCIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920-0000 |
| 93792 | COL APREND DES EDUC INTEGRADO CORP | PO BOX 578 | | | | MOCA | PR | 00676 |
| 93793 | COL D APRENDIZAJE Y DESARROLLO INTEGRADO | EDIF PLAZA SOL | CARR 111 KM 7.1 BO. VOLADORAS | | | MOCA | PR | 00676 |
| 93794 | COL D APRENDIZAJE Y DESARROLLO INTEGRADO | PO BOX 578 | | | | MOCA | PR | 00676 |
| 632301 | COL DE ENFERMERIA PRACTICA LICENCIADA PR | BO OBRERO STA | PO BOX 14097 | | | SAN JUAN | PR | 00916 |
| 93795 | COL DE ENFERMERIA PRACTICA LICENCIADA PR | PO BOX 14097 BO OBRERO STA | | | | SAN JUAN | PR | 00916 |
| 632302 | COL DE PROFESIONALES DE LA ENFERMERIA PR | PO BOX 363647 | | | | SAN JUAN | PR | 00936-3647 |
| 632303 | COL NAC DE ARBITROS TACKWONDO DE P R INC | P O BOX 4504 | | | | CAROLINA | PR | 00984-4504 |
| 93796 | COL NTA SENORA DE LA PROVIDENCIA | PO BOX 11610 | | | | SAN JUAN | PR | 00922 |
| 93797 | COL NTRA SRA DE LOURDES CLASE GRADUANDA | URB VENUS GARDEN | A W 9 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 |
| 93798 | COL PRE ESC ELEMENTAL EL MADRIGAL | LA RAMBLA TOWER BUILDING | 606 TITO CASTRO AVE SUITE 401 | | | PONCE | PR | 00716-0218 |
| 93799 | COL PRE ESC Y ELEMENTAL EL MADRIGAL INC | COL PRE ESC Y ELEMENTAL EL MADRIGAL INC | LA RAMBLA TOWER BUILDING | 606 TITO CASTRO AVENUE, SUITE 401 | | PONCE | PR | 00716-0218 |
| 93800 | COL PRE ESC Y ELEMENTAL EL MADRIGAL INC | URB EL MADRIGAL | B 4 CALLE 1 | | | PONCE | PR | 00730 |
| 93801 | COL PROFESIONALES DE LA ENFERMERIA | DEPTO DE SALUD | PO BOX 363647 | | | SAN JUAN | PR | 00936 |
| 93763 | COL RUBI CENTRO EDUC INTEGRAL | HC 05 BOX 4687 | | | | LAS PIEDRAS | PR | 00771 |
| 632304 | COL SAN JUAN APOSTOL Y EVANGELISTA | PO BOX 451 | | | | CAGUAS | PR | 00726-0459 |
| 632305 | COL Y CAFETERIA HNOS MENDEZ | 50 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00755 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93802 | COL. CARISMATICO PASITO A PASO | PO BOX 1086 | | | | QUEBRADILLAS | PR | 00678 |
| 93803 | COL. DE INGERNIEROS Y AGRIMENTSORES PR | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 |
| 93804 | COLACIOPPO SAAVEDRA MD, RICARDO | ADDRESS ON FILE | | | | | | |
| 632306 | COLADYS M CABALLERO COLON | ADDRESS ON FILE | | | | | | |
| 785241 | COLAS TEJEDA, KISSI W | ADDRESS ON FILE | | | | | | |
| 93805 | COLAUTTI PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1788734 | Colazo Garcia, Vanessa I. | ADDRESS ON FILE | | | | | | |
| 93806 | COL-BER INC | PO BOX 358 | | | | BARRANQUITAS | PR | 00794-0358 |
| 93807 | COLBERG ARROYO MD, PEDRO N | ADDRESS ON FILE | | | | | | |
| 93808 | COLBERG BIRRIEL, JOAHANN | ADDRESS ON FILE | | | | | | |
| 93809 | COLBERG BONILLA, JUAN M | ADDRESS ON FILE | | | | | | |
| 1533704 | Colberg Cabrera Children Trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 2179933 | Colberg Cabrera Children Trust-Alberto Juan-Colberg, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 |
| 93810 | COLBERG CAMACHO, DALIZA | ADDRESS ON FILE | | | | | | |
| 93811 | COLBERG DAVILA, GLADYS M | ADDRESS ON FILE | | | | | | |
| 632307 | COLBERG ELECTRIC SERV | PO BOX 107 | | | | CABO ROJO | PR | 00623 |
| 93812 | COLBERG FLORES, SANTA M | ADDRESS ON FILE | | | | | | |
| 1833246 | COLBERG FLORES, SANTA M. | ADDRESS ON FILE | | | | | | |
| 93813 | COLBERG FUERTES, ISABEL | ADDRESS ON FILE | | | | | | |
| 93814 | COLBERG GARCIA, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 93815 | COLBERG GONZALEZ, ABDIEL | ADDRESS ON FILE | | | | | | |
| 93816 | COLBERG GONZALEZ, WALLACE A. | ADDRESS ON FILE | | | | | | |
| 842245 | COLBERG GUERRA MARIA | 71 CALLE OJEDA | | | | SAN JUAN | PR | 00907-2124 |
| 93817 | COLBERG GUERRA, MARIA C. | ADDRESS ON FILE | | | | | | |
| 93818 | COLBERG IRIZARRY, MICHELLE | ADDRESS ON FILE | | | | | | |
| 785242 | COLBERG LUCIANO, MAYRA | ADDRESS ON FILE | | | | | | |
| 93820 | COLBERG LUGO MD, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 93821 | COLBERG LUGO MD, JANSEN | ADDRESS ON FILE | | | | | | |
| 785243 | COLBERG PEREZ, EDSEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1754910 | COLBERG PEREZ, EDSEL | ADDRESS ON FILE | | | | | | |
| 93822 | COLBERG PEREZ, JORGE H. | ADDRESS ON FILE | | | | | | |
| 93823 | COLBERG PEREZ, NANCY | ADDRESS ON FILE | | | | | | |
| 93824 | COLBERG PEREZ, NANCY | ADDRESS ON FILE | | | | | | |
| 93825 | COLBERG PEREZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 93826 | COLBERG RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 93827 | COLBERG RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | |
| 93828 | COLBERG SANTANA, AUREA E | ADDRESS ON FILE | | | | | | |
| 93829 | COLBERG TORO, JORGE | ADDRESS ON FILE | | | | | | |
| 93830 | COLBERG TORO, SEVERO | ADDRESS ON FILE | | | | | | |
| 93831 | COLBERG TORO, YANIRA | ADDRESS ON FILE | | | | | | |
| 785244 | COLBERG TORO, YANIRA | ADDRESS ON FILE | | | | | | |
| 93832 | COLBERG TRIGO, ANDRES J | ADDRESS ON FILE | | | | | | |
| 93833 | COLBERG TRIGO, EDUARDO M. | ADDRESS ON FILE | | | | | | |
| 93834 | COLBERG VARGAS, IRVIC | ADDRESS ON FILE | | | | | | |
| 785245 | COLBERG VARGAS, IRVIN | ADDRESS ON FILE | | | | | | |
| 93835 | COLBERG VARGAS, IRVING | ADDRESS ON FILE | | | | | | |
| 93836 | COLBERG, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 696099 | COLBERG, LCDO HERMAN | ADDRESS ON FILE | | | | | | |
| 632308 | COLBERT I NEPAULSINGH | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 |
| 632309 | COLDOVA SIERRA ALAMO | RES DORADO | EDIF 8 APT 53 | | | DORADO | PR | 00646 |
| 93837 | COLE CASTILLO, CHARIANNE | ADDRESS ON FILE | | | | | | |
| 93838 | COLE CHAVEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 93839 | COLE CHAVEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 93840 | COLE CORDERO, CHAD | ADDRESS ON FILE | | | | | | |
| 93841 | COLE GONZALEZ, CHRISTIAN E | ADDRESS ON FILE | | | | | | |
| 93842 | COLE MD, GEORGE | ADDRESS ON FILE | | | | | | |
| 93843 | COLE NIEVES, JORGE | ADDRESS ON FILE | | | | | | |
| 93844 | COLE PALMER | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061 |
| 93845 | COLE PARDO, GEORGE D | ADDRESS ON FILE | | | | | | |
| 93846 | COLE PARMER | 625 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 |
| 632310 | COLE PARMER | 625 EASST BANKER COURT | | | | VERNON HILLS | IL | 60061 |
| 831278 | Cole Parmer | 625 East Bunker Court | | | | Vernon Hills | IL | 60061 |
| 632311 | COLE PARMER | PO BOX 48898 | | | | NILES | IL | 60714 |
| 93847 | COLE SANCHEZ, ROBERT H. | ADDRESS ON FILE | | | | | | |
| 2217981 | Cole Simon, Angelina Rosa | ADDRESS ON FILE | | | | | | |
| 93848 | COLE SIMON, HENRY | ADDRESS ON FILE | | | | | | |
| 93849 | COLE, CHRISTINA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2179934 | Cole, James M. | 522 Skyline Dr | | | | Woodland Park | CO | 80863 | |
| 93850 | COLE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 93851 | COLECTIVO 84 CORP | B5 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 | |
| 632312 | COLECTIVO C 4 | PO BOX 220 | | | | BAYAMON | PR | 00960-0220 | |
| 1256387 | COLECTIVO DE PERIODISTA P.T. | ADDRESS ON FILE | | | | | | | |
| 93852 | COLECTIVO DE PERIODISTAS P T | URB ROOSEVET | 479 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00979 | |
| 632313 | COLECTIVO IDEOLOGIAS Y VIVENCIAS GENEROS | HC 2 BOX 5203 | | | | LUQUILLO | PR | 00773 | |
| 93853 | COLEGIO ADIANEZ INC | PO BOX 2210 | | | | GUAYNABO | PR | 00970-2210 | |
| 632314 | COLEGIO ADM SERV DE SALUD DE PR | VILLA NEVAREZ PROF CENTER SUITE 106 | | | | SAN JUAN | PR | 00927 | |
| 632315 | COLEGIO AMARILEEN | VALLA ARRIBA HEIGHTS | AK 14 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 632316 | COLEGIO AMARILEEN | VALLE ARRIBA HEIGHTS | AK 14 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 842246 | COLEGIO ARBITROS DE PUERTO RICO REGION DE GUAYAMA | PO BOX 1153 | | | | GUAYAMA | PR | 00785-1153 | |
| 632317 | COLEGIO ARBITROS DEL SUR INC | PO BOX 1153 | | | | GUAYAMA | PR | 00785 | |
| 93854 | COLEGIO BAUTISTA DE CAGUAS | PO BOX 6565 | | | | CAGUAS | PR | 00726 | |
| 93855 | COLEGIO BAUTISTA DE CAROLINA | PO BOX 76 | | | | CAROLINA | PR | 00986 | |
| 632319 | COLEGIO BIBLICO PENTECOSTAL | PO BOX 901 | | | | SAINT JUST | PR | 00978-0901 | |
| 93856 | COLEGIO BUENAS NUEVAS | PO BOX 389 | | | | MANATI | PR | 00674 | |
| 93857 | COLEGIO CAGUAX INC | URB CAGUAX | E 23 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 632320 | COLEGIO CALASANZ | P O BOX 29067 | | | | SAN JUAN | PR | 00929-0067 | |
| 93858 | COLEGIO CALIOPE | PMB 336 | 35JC BORBON, SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 93859 | COLEGIO CARMEN SOL INC | BOX 2314 | | | | TOA BAJA | PR | 00951-2314 | |
| 632321 | COLEGIO CATOLICO DE COAMO | NUM 53 CALLE JOSE I QUINTON | | | | COAMO | PR | 00766-0000 | |
| 93860 | COLEGIO CATOLICO NOTRE DAME | APARTADO 937 | | | | CAGUAS | PR | 00726-0937 | |
| 93861 | COLEGIO CATOLICO NOTRE DAME | PO BOX 541 | | | | CAGUAS | PR | 00726 | |
| 93862 | COLEGIO CATOLICO NOTRE DAME | PO BOX 967 | | | | CAGUAS | PR | 00726 | |
| 93863 | COLEGIO CATOLICO NOTRE DAME CORP. | APARTADO 541 | | | | CAGUAS | PR | 00726-0541 | |
| 93864 | COLEGIO CATOLICO NOTREDAME CORP | PO BOX 937 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 632322 | COLEGIO CIUDAD DEL YUNQUE | PO BOX 2336 | | | RIO GRANDE | PR | 00745 |
| 632323 | COLEGIO CONGREGACION MITA | 167 CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 842247 | COLEGIO CONTADORES PUBLICOS AUTORIZADOS | EDIF CAPITAL CENTER I | 239 AVE ARTERIAL HOSTOS STE 1401 | | SAN JUAN | PR | 00918 1477 |
| 93865 | COLEGIO CORAZON DE MARIA | PMB 266 | P O BOX 7891 | | GUAYNABO | PR | 00970-7891 |
| 632324 | COLEGIO CRISTANO MARANATHA | PO BOX 1790 | | | VEGA BAJA | PR | 00694-1790 |
| 632325 | COLEGIO CRISTIANO MONT CLAIR | PO BOX 545 | | | ISABELA | PR | 00662 |
| 2138167 | COLEGIO CUPEY MARIE MONTESORI | 176, 178 AVENIDA WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 93866 | COLEGIO CUPEY MARIE MONTESORI | CROWN HILLS | 178 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 |
| 93867 | COLEGIO CUPEYVILLE | DEPTO DE EDUCACION | P O BOX 190759 | | SAN JUAN | PR | 00919 |
| 93868 | COLEGIO CUPEYVILLE | PO BOX 20483 | | | SAN JUAN | PR | 00928-0483 |
| 93870 | COLEGIO DE ABOGADOS DE PR | PO BOX 1900 | | | SAN JUAN | PR | 00902 |
| 770987 | COLEGIO DE ABOGADOS DE PR | PO BOX 9021900 | | | SAN JUAN | PR | 00902-1900 |
| 842248 | COLEGIO DE ABOGADOS DE PUERTO RICO INSTITUTO DE EDUCACION PRACTICA | PO BOX 9021900 | | | SAN JUAN | PR | 00902-1900 |
| 93871 | COLEGIO DE ACTORES DE PUERTO RICO | P O BOX 190593 | | | SAN JUAN | PR | 00919-0593 |
| 93872 | COLEGIO DE ADMINISTRADORES DE | SERVS. DE SALUD DE PR | PO BOX 364846 | | SAN JUAN | PR | 00936-4846 |
| 632327 | COLEGIO DE AGRONOMOS | PO BOX 360005 | | | SAN JUAN | PR | 00936-0005 |
| 632328 | COLEGIO DE AGRONOMOS DE PR | PO BOX 360005 | | | SAN JUAN | PR | 00936-0005 |
| 632329 | COLEGIO DE AGRONOMOS DE PR | URB ROOSEVELT | CALLE ISMAEL COLON Y ANTOLIN | | SAN JUAN | PR | 00936 |
| 632330 | COLEGIO DE ARBITROS DE FUTBOL | PO BOX 40375 | | | SAN JUAN | PR | 00940 |
| 632331 | COLEGIO DE ARBITROS DE P R | BOX 46 | | | SABANA SECA | PR | 00952 |
| 632332 | COLEGIO DE ARBITROS DE VOLEIBOL DE PR | VILLA NEVAREZ | 1073 CALLE 3 | | SAN JUAN | PR | 00927-5129 |
| 842249 | COLEGIO DE ARBITROS DEL ESTE | URB ROUND HLS | 433 CALLE GLADIOLA | | TRUJILLO ALTO | PR | 00976-2710 |
| 632333 | COLEGIO DE ARQUITECTOS Y AQQ PAISAJISTAS | PO BOX 41176 | | | SAN JUAN | PR | 00940-1176 |
| 632334 | COLEGIO DE CIENCIAS ARTES Y TELEVISION | PO BOX 10774 | | | SAN JUAN | PR | 00922-0774 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93873 | COLEGIO DE CINEMATOGRAFIA ARTES Y TV | PO BOX 10774 | | | | SAN JUAN | PR | 00922-0774 |
| 93874 | COLEGIO DE CIRUJANOS DENTISTAS DE PR | AVE DOMENECH # 200 | | | | SAN JUAN | PR | 00918 |
| 93875 | COLEGIO DE CONTADORES PUBLICOS | EDIF CAPITAL CENTER 1 239 AVE ARTERIAL HOSTOS STE | | | | SAN JUAN | PR | 00918-1477 |
| 632335 | COLEGIO DE CPA DE PR | EDIFICIO CAPITAL CENTER TORRE SUR | 239 AVE ARTERIAL HOSTOS SUITE 1401 | | | SAN JUAN | PR | 00918-1478 |
| 632336 | COLEGIO DE CPA DE PR | PO BOX 71352 | | | | SAN JUAN | PR | 00936 |
| 93876 | COLEGIO DE DELINEANTES DE P R | P O BOX 361519 | | | | SAN JUAN | PR | 00936-1519 |
| 93877 | COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | FRANCISCO J MARTIN CASO | DIRECTOR EJECUTIVO | URB CEREZAL 168 GUADIANA | | SAN JUAN | PR | 00926 |
| 93877 | COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | PO BOX 70250 | SUITE 179 | | | SAN JUAN | PR | 00936 |
| 93878 | COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | URB EL CEREZAL | 1628 CALLE GUADIANA | | | SAN JUAN | PR | 00926 |
| 632337 | COLEGIO DE INGENIEROS Y AGRIMENSORES | P O BOX 141581 | | | | ARECIBO | PR | 00614-1581 |
| 93879 | COLEGIO DE INGENIEROS Y AGRIMENSORES | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 |
| 93880 | COLEGIO DE INTEGRACION EDUCATIVA INC | PO BOX 296 | | | | CAGUAS | PR | 00725 |
| 632339 | COLEGIO DE LA INMACULADA | 1711 PONCE DE LEON | | | | SAN JUAN | PR | 00909 |
| 93881 | COLEGIO DE LA MILAGROSA | 8 NORTE CALLE DR RAMON E BETANCES | | | | MAYAGUEZ | PR | 00680 |
| 93882 | COLEGIO DE LA VEGA | URB. SANTA ANA | CALLE 2 ESQUINA 3 | | | VEGA ALTA | PR | 00692 |
| 93883 | COLEGIO DE LOS PROFESIONALES CONSEJERIA EN REHAB | BOX 194329 | | | | HATO REY | PR | 00919-4329 |
| 856616 | COLEGIO DE MAESTROS Y OFIC. PLOMEROS | Fuentes, Rafael | Urb. santa Elena Calle G BB-12 | | | Bayamon | PR | 00957-0000 |
| 1424762 | COLEGIO DE MAESTROS Y OFICIALES PLOMEROS | ADDRESS ON FILE | | | | | | |
| 93884 | COLEGIO DE NOTARIOS DE PUERTO RICO | COLEGIO DE NOTARIOS DE PUERTO RICO | PO BOX 363613 | | | SAN JUAN | PR | 00936-3613 |
| 93885 | COLEGIO DE NUTRICIONISTAS Y DIETISTAS PR | PO BOX 362471 | | | | SAN JUAN | PR | 00936-2471 |
| 632340 | COLEGIO DE PARVULOS | 263 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 |
| 842250 | COLEGIO DE PROFESIONALES DE LA ENFERMERI | PO BOX 363647 | | | | SAN JUAN | PR | 00936-3647 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1419007 | COLEGIO DE PROFESIONALES DE LA ENFERMERIA | LUIS MANUEL RODRIGUEZ LOPEZ | PO BOX 70250 SUITE 279 | | | SAN JUAN | PR | 00936 |
| 93887 | COLEGIO DE PROFESIONALES DE TERAPIA | OCUPACIONAL DE PUERTO RICO | P O BOX 361558 | | | SAN JUAN | PR | 00936-1558 |
| 632341 | COLEGIO DE SAN ANTONIO ABAD | BOX 729 | | | | HUMACAO | PR | 00792 |
| 93888 | COLEGIO DE TEC Y MECANICOS AUTOMOTRIZ PR | P O BOX 8148 | | | | BAYAMON | PR | 00960 |
| 93889 | COLEGIO DE TRABAJADORES SOCIALES | BO COCO NUEVO | 170 BO COCO NUEVO | | | SALINAS | PR | 00751 |
| 93890 | COLEGIO DE TRABAJADORES SOCIALES | PO BOX 30382 | | | | SAN JUAN | PR | 00929 |
| 93891 | COLEGIO DE TRABAJADORES SOCIALES DE P R | PO BOX 30382 | | | | SAN JUAN | PR | 00929 |
| 93892 | COLEGIO DEL CARMEN | PO BOX 34118 | | | | PONCE | PR | 00734-4118 |
| 93893 | COLEGIO DEL CARMEN | PO BOX 7760 | | | | PONCE | PR | 00732-7760 |
| 632342 | COLEGIO DEL TUREY INC | P O BOX 9187 | | | | BAYAMON | PR | 00960 |
| 93894 | COLEGIO DISCIPULO DE CRISTO HATO TEJAS | 37 CALLE PAJAROS | | | | BAYAMON | PR | 00959 |
| 632343 | COLEGIO DORIBER | PO BOX 164 | | | | TOA ALTA | PR | 00954 |
| 93895 | COLEGIO DR. ROQUE DIAZ TIZOL | PO BOX 427 | | | | YABUCOA | PR | 00767 |
| 93896 | COLEGIO DRA. WILMA CHAVEZ | BOX 1688 | | | | TRUJILLO ALTO | PR | 00976 |
| 856617 | COLEGIO EDUCATIVO TEC. INDUSTRIAL (CETI COLLEGE) INC. | LOPEZ RIVERA, NILSA | CALLE EUGENIO MARIA DE HOSTOS #175 | | | ARECIBO | PR | 00612 |
| 856158 | COLEGIO EDUCATIVO TEC. INDUSTRIAL (CETI COLLEGE) INC. | LOPEZ RIVERA, NILSA | PO BOX 2824 | | | ARECIBO | PR | 00613 |
| 1424763 | COLEGIO EDUCATIVO TECHNICAL INDUSTRIAL (CETI COLLEGE) INC | ADDRESS ON FILE | | | | | | |
| 93897 | COLEGIO EDUCATIVO TECNOLOGICO INDUSTRIA | PO BOX 1800 | | | | ARECIBO | PR | 00613-1800 |
| 632344 | COLEGIO EMILIO DIAZ LEBRON | HC 2 BOX 13452 | | | | HUMACAO | PR | 00791 |
| 632345 | COLEGIO ESPIRITU SANTO | PO BOX 191715 | | | | SAN JUAN | PR | 00919-1715 |
| 632346 | COLEGIO ESTUDIANTIL DE APRENDIZAJE SUR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 632347 | COLEGIO EVAGELICO DR CHARLES MOHLER | 608 CALLE REV LUIS A ORENGO | | | | SAN JUAN | PR | 00910 |
| 93898 | COLEGIO EVANGELICO DEL NAZARENO | PO BOX 69001 | SUITE 199 | | | HATILLO | PR | 00659 |
| 632348 | COLEGIO EVANGELICO FUENTE DE PAZ | PO BOX 458 | | | | CEIBA | PR | 00735 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2088 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93900 | COLEGIO EVANGELICO FUENTE DE SABIDURIA | 110 CALLE LUIS M RIVERA | BOX 570 | | | SANTA ISABEL | PR | 00757 |
| 93901 | COLEGIO EVANGELICO FUENTE DE SABIDURIA | PO BOX 570 | | | | SANTA ISABEL | PR | 00757 |
| 93902 | COLEGIO EVANGELICO FUENTE SABIDURIA INC | 110 CALLE LUIS M RIVERA | BOX 570 | | | SANTA ISABEL | PR | 00757 |
| 632349 | COLEGIO FARMACEUTICOS DE PR | PO BOX 206 | | | | SAN JUAN | PR | 00936 |
| 93903 | COLEGIO HECTOR URDANETA/INTEGRATED | SOLAR OPERATIONS | PO BOX 427 | | | CEIBA | PR | 00735 |
| 632350 | COLEGIO HOGAR ANGELES CUSTODIOS | 13 CALLE SICILIA | | | | SAN JUAN | PR | 00923 |
| 632351 | COLEGIO INFANTIL ROSABEL INC | 105 E CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 |
| 2176392 | COLEGIO INGENIEROS Y AGRIMENSORES DE PR | P.O. BOX 363845 | | | | SAN JUAN | PR | 00936-3845 |
| 93904 | COLEGIO JANDYGIL INC. | CALLE FEDERICO GARCIA #211 | | | | FAJARDO | PR | 00738 |
| 632352 | COLEGIO JARDIN ( NIVIA ROSARIO DE GL) | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 93905 | COLEGIO JARDIN DE LA MERCED | URB. MIRAFLORES CALLE 28 BLQ. 14 #25-28 | | | | BAYAMON | PR | 00957 |
| 632353 | COLEGIO JESUS DE NAZARETH | PO BOX 6689 | LOIZA STATION | | | SAN JUAN | PR | 00914 |
| 93906 | COLEGIO JOHN F KENNEDY | PMB 236 PO BOX 80000 | | | | ISABELA | PR | 00662 |
| 632354 | COLEGIO KIANY INC | 27 CALLE HECTOR R BUNKER | | | | CAGUAS | PR | 00725 |
| 93907 | COLEGIO LA LUZ | HC-01 BOX 5092 | | | | JUNCOS | PR | 00777 |
| 632356 | COLEGIO LA MILAGROSA | CALLE GUADALUPE #9 | | | | PONCE | PR | 00731 |
| 770988 | COLEGIO LA MONSERRATE | BOX 1314 | | | | HORMIGUEROS | PR | 00660 |
| 632358 | COLEGIO LA MONSERRATE INC | BOX 1314 | | | | HORMIGUEROS | PR | 00660 |
| 93908 | COLEGIO LA MONSERRATE INC. | PO BOX 1314 | | | | HORMIGUEROS | PR | 00660 |
| 93909 | COLEGIO LA PIEDAD | PO BOX 6277 | | | | SAN JUAN | PR | 00914-6277 |
| 632359 | COLEGIO LA PIEDAD CLASE DEL 92 | BAHIA VISTAMAR | 1574 CALLE ROBALO | | | CAROLINA | PR | 00983 |
| 632360 | COLEGIO LA SAGRADA FAMILIA | BAYAMON GARDENS STATION | PO BOX 4153 | | | BAYAMON | PR | 00958 |
| 93910 | COLEGIO LA SAGRADA FAMILIA | URB LOMAS VERDES AVE NOGAL ESQ RUDA | | | | BAYAMON | PR | 00956 |
| 632361 | COLEGIO LOURDES | 87 CALLE MAYAGUEZ | PO BOX 847 | | | SAN JUAN | PR | 00919 |
| 93911 | COLEGIO LOURDES | CALLE MAYAGUEZ 87 | | | | SAN JUAN | PR | 00919-0847 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2089 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93912 | COLEGIO M AUXILIADORA | AVE SANCHEZ CASTANO | BLOQ 122-42A | 3RA WXT URB VILLA CAROLINA | | CAROLINA | PR | 00987 |
| 632362 | COLEGIO MAESTROS Y OFICIALES PLOMEROS | URB PUERTO NUEVO | 450 AVE DE DIEGO | | | SAN JUAN | PR | 00920 |
| 93913 | COLEGIO MARIA AUXILIADORA | 2273 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 |
| 93914 | COLEGIO MARIA AUXILIADORA-CAROLINA | P O BOX 7770 | | | | CAROLINA | PR | 00986 |
| 632363 | COLEGIO MARIMEC INC | PO BOX 3055 | | | | GUAYNABO | PR | 00970-3055 |
| 93915 | COLEGIO MARISTA DE GUAYNABO | ALTURAS DE TORRIMAR | 6 CALLE MARCELINO CHAMPAGNAT | | | GUAYNABO | PR | 00969-3251 |
| 93916 | COLEGIO MAYOR DE TECNOLOGIA INC | PO BOX 1490 | | | | ARROYO | PR | 00714 |
| 93917 | COLEGIO MEDICOS OCUPACIONALES PR CORP | PMB 459 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 |
| 93918 | COLEGIO MERCEDARIO SAN JUDAS TADEO | APARTADO 7046 | | | | PONCE | PR | 00732-7046 |
| 93919 | COLEGIO MERCEDARIO SAN JUDAS TADEO | P O BOX 7046 | | | | PONCE | PR | 00732-7046 |
| 93920 | COLEGIO MI CUIDO Y EDUCACION | BOX 384 | | | | LAS PIEDRAS | PR | 00071 |
| 93899 | COLEGIO MI CUIDO Y EDUCACION INC | PO BOX 384 | | | | LAS PIEDRAS | PR | 00771 |
| 632364 | COLEGIO MI PRIMER SALON | URB SAN DANIEL | 15 CALLE SAN ESTEBAN | | | ARECIBO | PR | 00612 |
| 93921 | COLEGIO MI REINO INFANTIL | URB VILLA ANDALUCIA | L 4 AVE FRONTERA | | | SAN JUAN | PR | 00926 |
| 632365 | COLEGIO MOCANO | URB LA MONSERRATE | 439 CALLE DEL PILAR | | | MOCA | PR | 00676 |
| 632366 | COLEGIO MOCANO | URB MONSERRATE | F 28 CALLE 4 | | | MOCA | PR | 00676 |
| 632367 | COLEGIO MONTESSORI SAN JUAN | URB FLORAL PARK | 119 MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3902 |
| 632368 | COLEGIO MUNDO INFANTIL BENNETT INC | URB STA ELENA | H 10 CALLE 11 | | | GUAYANILLA | PR | 00656-1415 |
| 632369 | COLEGIO MYRANG | COUNTRY CLUB | CQ 2 AVE CAMPO RICO | | | CAROLINA | PR | 00982 |
| 93922 | COLEGIO NEW GENERATION SCHOOL | CARR 846 KM 0.3 | | | | TRUJILLO ALTO | PR | 00976 |
| 93923 | COLEGIO NOTARIO DE PUERTO RICO | P O BOX 363613 | | | | SAN JUAN | PR | 00936-3613 |
| 93924 | COLEGIO NOTRE DAME | P O BOX 937 | | | | CAGUAS | PR | 00726 |
| 770989 | COLEGIO NTRA SENORA DEL CARMEN | RR 2 BUZON 15 | | | | SAN JUAN | PR | 00927 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93925 | COLEGIO NTRA SENORA DEL CARMEN | RR 2 BUZON 15 | | | SAN JUAN | PR | 00928 9701 | |
| 93926 | COLEGIO NTRA SRA DEL ROSARIO | PO BOX 1457 | | | VEGA BAJA | PR | 00694 | |
| 93927 | COLEGIO NUERTRA SENORA DE GUADALUPE | P O BOX 364125 | | | SAN JUAN | PR | 00920 | |
| 93928 | COLEGIO NUESTA SRA DEL ROSARIO | CALLE MUNOZ RIVERA BOX 1334 | | | CIALES | PR | 00638 | |
| 93929 | COLEGIO NUESTRA SENORA DE ALTAGRACIA | PO BOX 29493 65TH INF STA | | | SAN JUAN | PR | 00929-9483 | |
| 93930 | COLEGIO NUESTRA SENORA DE BELEN | CALLE JACINTO BAEZ GALIB FINAL | AVE SAN PATRICIO | | GUAYNABO | PR | 00922 | |
| 93931 | COLEGIO NUESTRA SENORA DE BELEN | P O BOX 10845 | | | SAN JUAN | PR | 00922 | |
| 93932 | COLEGIO NUESTRA SENORA DE LA CARIDAD | PO BOX 11164 | | | SAN JUAN | PR | 00922-1164 | |
| 93933 | COLEGIO NUESTRA SENORA DE LA MERCED | 374 CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918 | |
| 93934 | COLEGIO NUESTRA SENORA DE LA MERCED | EXT MORELL CAMPOS | 176 CALLE LUCIA VAZQUEZ | | CAYEY | PR | 00736 | |
| 93935 | COLEGIO NUESTRA SENORA DE LA MERCED | P O BOX 36-4048 | | | SAN JUAN | PR | 00936-4048 | |
| 93936 | COLEGIO NUESTRA SENORA DE LA PROVIDENCIA | P O BOX 11610 | | | SAN JUAN | PR | 00922 | |
| 93937 | COLEGIO NUESTRA SENORA DE LOURDES | 789 URB LOS MAESTROS | | | SAN JUAN | PR | 00923-2400 | |
| 93938 | COLEGIO NUESTRA SENORA DE LOURDES | P O BOX 29193 | | | SAN JUAN | PR | 00929-0193 | |
| 93939 | COLEGIO NUESTRA SENORA DE LOURDES | URB CONTRY CLUB | 1050 CALLE DEMETRIO O'DALY | | SAN JUAN | PR | 00924 | |
| 632370 | COLEGIO NUESTRA SENORA DEL CARMEN | APARTADO 937 | | | HATILLO | PR | 00659 | |
| 93940 | COLEGIO NUESTRA SENORA DEL CARMEN | BOX 845 | | | RIO GRANDE | PR | 00745 | |
| 93941 | COLEGIO NUESTRA SENORA DEL CARMEN | P O BOX 1033 | | | VILLALBA | PR | 00766 | |
| 93942 | COLEGIO NUESTRA SENORA DEL CARMEN | PO BOX 1389 | | | RIO GRANDE | PR | 00745 | |
| 93943 | COLEGIO NUESTRA SENORA DEL CARMEN | RR 2 BOX 15 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93944 | COLEGIO NUESTRA SENORA DEL PILAR | P O BOX 733 | | | | GURABO | PR | 00778 |
| 632371 | COLEGIO NUESTRA SENORA DEL PILAR | PO BOX 1615 | | | | CANOVANAS | PR | 00729 |
| 632372 | COLEGIO NUESTRA SRA DE PERPETUO SOCORRO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 93945 | COLEGIO OTOQUI | PO BOX 465 | | | | BAYAMON | PR | 00960 |
| 93946 | COLEGIO PADRE BERRIOS CORP | BOX 7717 | BO OBRERO | | | SANTURCE | PR | 00916 |
| 93947 | COLEGIO PADRE BERRIOS CORP | PO BOX 7717 | | | | SAN JUAN | PR | 00916 |
| 632373 | COLEGIO PARADIS INC | URB PARADIS | B 16 CALLE LOPE FLORES | | | CAGUAS | PR | 00725-2652 |
| 632374 | COLEGIO PENTECOSTAL MISPA | PO BOX 20966 | | | | SAN JUAN | PR | 00928 |
| 632375 | COLEGIO PERITOS ELECTRICISTAS | P O BOX 363611 | | | | SAN JUAN | PR | 00936-3611 |
| 1443830 | Colegio Peritos Electricistas PR | PO Box 363611 | | | | San Juan | PR | 00936-3611 |
| 632376 | COLEGIO PIAGET | LA VILLA DE TORRIMAR | 243 CALLE REY FEDERICO | | | GUAYNABO | PR | 00969 |
| 93948 | COLEGIO PONCENO | 1900 CARRETERA 14 | | | | COTO LAUREL | PR | 00780-2147 |
| 842251 | COLEGIO PONCEÑO | 1900 CARRETERA 14 | | | | COTTO LAUREL | PR | 00780-2147 |
| 93949 | COLEGIO PROF CONSEJERIA REHABILITACION | PO BOX 194329 | | | | SAN JUAN | PR | 00919-4329 |
| 93950 | COLEGIO PUERTORRIQUENO DE NINAS | GOLDEN GATE | 208 CALLE TURQUESA | | | GUAYNABO | PR | 00968 |
| 93951 | COLEGIO PUERTORRIQUENO MARINEL | CALLE JOSE M SCWARTHKOFF | HG 64 SEPTIMA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 93952 | COLEGIO PUERTORRIQUENO MARINEL | URB LEVITTOWN 7MA SECCION HG 64 CALLE JOSE M SWARTHKOFF | | | | TOA BAJA | PR | 00949 |
| 632377 | COLEGIO QUERUBI INC | PO BOX 557 | | | | SAN LORENZO | PR | 00754 |
| 632378 | COLEGIO QUIMICOS DE PR | 52 CALLE HATILLO | | | | SAN JUAN | PR | 00918 |
| 632379 | COLEGIO RADIANS INC | PO BOX 371298 | | | | CAYEY | PR | 00737-1298 |
| 632380 | COLEGIO RAYITO DE SOL | PO BOX 1384 | | | | CAGUAS | PR | 00726 |
| 1424764 | COLEGIO REGIONAL BAYAMON | ADDRESS ON FILE | | | | | | |
| 632381 | COLEGIO REGIONAL DE AGUADILLA | P.O. BOX 250160 | | | | AGUADILLA | PR | 00604 |
| 93954 | COLEGIO ROSA BELL | PO BOX 1789 | 42 CALLE OVIEDO | | | GUAYNABO | PR | 00970-1789 |
| 93955 | COLEGIO ROSA BELL | TORRINAR | 42 CALLE OVIDEO | | | GUAYNABO | PR | 00966 |
| 93956 | COLEGIO ROSA BELL | URB TORRIMAR | CALLE OVIEDO #42 | | | GUAYNABO | PR | 00966 |
| 93957 | COLEGIO RUBI CENTRO EDUCATIVO | HC 5 BOX 4687 | | | | LAS PIEDRAS | PR | 00771 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 632382 | COLEGIO RUBI INC | HC 02 BOX 4687 | | | LAS PIEDRAS | PR | 00771 | |
| 632383 | COLEGIO RUDIANETTE INC | PARQUE DE BONNEVILLE | EDF 4 APT 3-D | | CAGUAS | PR | 00725 | |
| 632384 | COLEGIO SA PADRES BENEDICTINOS | 1982 CARR. 348 | | | MAYAGUEZ | PR | 00680 | |
| 632385 | COLEGIO SAGRADO CORAZON DE JESUS | UNIVERSITY GARDENS | 251 CALLE OXFORD | | SAN JUAN | PR | 00927 | |
| 2137562 | COLEGIO SAGRADOS CORAZONES | URB PONCE DE LEON 208 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 770598 | COLEGIO SAINT JOHNS SCHOOL | 1454 ASHFORD AVE | | | SAN JUAN | PR | 00907-1560 | |
| 632387 | COLEGIO SAINT JOSEPH | VILLA FONTANA | VIA 5 2 GR 727 | | CAROLINA | PR | 00983 | |
| 93958 | COLEGIO SAN AGUSTIN | 255 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 93959 | COLEGIO SAN AGUSTIN | BOX 4263 | | | BAYAMON | PR | 00958 | |
| 93960 | COLEGIO SAN AGUSTIN | P O BOX 9024078 | | | SAN JUAN | PR | 00902 | |
| 93961 | COLEGIO SAN AGUSTIN-24501 | APARTADO 4263 | | | BAYAMON | PR | 00958 | |
| 632388 | COLEGIO SAN ANTONIO | BOX 897 | | | ISABELA | PR | 00662 | |
| 632389 | COLEGIO SAN ANTONIO | PO BOX 21350 | | | SAN JUAN | PR | 00928 | |
| 632390 | COLEGIO SAN BENITO | PO BOX 728 | | | HUMACAO | PR | 00792 | |
| 842252 | COLEGIO SAN FELIPE | BOX 673 | | | ARECIBO | PR | 00613 | |
| 93962 | COLEGIO SAN FRANCISCO DE ASIS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 WS 2047 | | GUAYNABO | PR | 00968-8000 | |
| 93964 | COLEGIO SAN GABRIEL | PO BOX 360347 | | | SAN JUAN | PR | 00936 | |
| 93965 | COLEGIO SAN GABRIEL PARA NINOS SORDOS | PO BOX 360347 | | | SAN JUAN | PR | 00936 | |
| 93966 | COLEGIO SAN IGNACIO | URB SANTA MARIA | 1940 CALLE SAUCO | | SAN JUAN | PR | 00927 | |
| 93967 | COLEGIO SAN IGNACIO DE LOYOLA | URB SANTA MARIA | 1940 CALLE SAUCO | | SAN JUAN | PR | 00927 | |
| 632391 | COLEGIO SAN JOSE | P O BOX 87 | | | SAN GERMAN | PR | 00683 0087 | |
| 632392 | COLEGIO SAN JOSE | PO BOX 21300 | | | SAN JUAN | PR | 00928 1300 | |
| 632393 | COLEGIO SAN JOSE | PO BOX 812 | | | AIBONITO | PR | 00705 | |
| 93968 | COLEGIO SAN JOSE DE CAMUY | P O BOX 485 | | | CAMUY | PR | 00627 | |
| 93969 | COLEGIO SAN JOSE DE CAMUY | PO BOX 435 | | | CAMUY | PR | 00627 | |
| 2163705 | COLEGIO SAN JOSE DE VILLA CAPARRA | VILLA CAPARRA 215 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 93971 | COLEGIO SAN JOSE ELEMENTAL | PO BOX 2005 | | | CAGUAS | PR | 00726-2005 | |
| 632394 | COLEGIO SAN JOSE INC | PO BOX 384 | | | LARES | PR | 00669 | |
| 93972 | COLEGIO SAN JUAN BAUTISTA | P O BOX 2114 | | | OROCOVIS | PR | 00720 | |
| 93973 | COLEGIO SAN JUAN BAUTISTA | PO BOX 1877 | | | OROCOVIS | PR | 00720 | |
| 93974 | COLEGIO SAN JUAN BOSCO | PO BOX 14367 | | | SAN JUAN | PR | 00916 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632395 | COLEGIO SAN JUAN EVANGELISTA | URB TORRIMAR | J 5 CHURCH HILL | | | GUAYNABO | PR | 00966 |
| 632396 | COLEGIO SAN LUIS REY | PO BOX 71325 SUITE 65 | | | | SAN JUAN | PR | 00936-8425 |
| 632397 | COLEGIO SAN MIGUEL | PO BOX 10 | | | | UTUADO | PR | 00641 |
| 632398 | COLEGIO SAN PABLO | PO BOX 492 | | | | HATILLO | PR | 00659 |
| 93975 | COLEGIO SAN PEDRO MARTIR | URB COLIMAR | CALLE ABIERRE 1 | | | GUAYNABO | PR | 00969 |
| 93976 | COLEGIO SAN PEDRO MARTIR DE VERONA | P.O. BOX 2560 | | | | GUAYNABO | PR | 00970-2560 |
| 632399 | COLEGIO SANTA CLARA | URB VILLA FONTANA | 2JL-456 VIA 14 | | | CAROLINA | PR | 00983 |
| 632400 | COLEGIO SANTA CRUZ | P O BOX 1809 | | | | TRUJILLO ATO | PR | 00977-1809 |
| 632401 | COLEGIO SANTA GEMA | P O BOX 2789 | | | | CAROLINA | PR | 00984-2789 |
| 2137564 | COLEGIO SANTA MARIA DEL CAMINO | 658 CARR 8860 | | | | TRUJILLO ALTO | PR | 00976 |
| 632403 | COLEGIO SANTA MARIA DEL CAMINO | 658 CARRETERA 8860 | | | | TRUJILLO ALTO | PR | 00976 |
| 632402 | COLEGIO SANTA MARIA DEL CAMINO | P O BOX 4228 | | | | BAYAMON | PR | 00958-1218 |
| 632404 | COLEGIO SANTA ROSA ELEMENTAL | 192 CALLE COMERIO | | | | BAYAMON | PR | 00957 |
| 632405 | COLEGIO SANTA ROSA SUPERIOR | P O BOX 6032 | | | | BAYAMON | PR | 00960 |
| 632407 | COLEGIO SANTA TERESITA | BOX 5566 | | | | PONCE | PR | 00733 |
| 632406 | COLEGIO SANTA TERESITA | PO BOX 335566 | | | | PONCE | PR | 00733-5566 |
| 632408 | COLEGIO SANTIAGO APOSTOL | SIERRA BAYAMON | 23 -17 CALLE 23 | | | BAYAMON | PR | 00961 |
| 632409 | COLEGIO SANTIAGO IGLESIAS | 1383 AVE PAZ SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 |
| 632410 | COLEGIO SANTISIMO ROSARIO | P O BOX 26 | | | | YAUCO | PR | 00698-0026 |
| 632411 | COLEGIO STAR BRITE | PO BOX 3553 | | | | AGUADILLA | PR | 00605 |
| 93977 | COLEGIO SUENO INFANTIL | PUERTO NUEVO | 1208 CALLE CADIZ | | | SAN JUAN | PR | 00920 |
| 632412 | COLEGIO TECNICO DE ELECTRICIDAD | 1251 AVE FRANKLIN D ROOSEVELT | | | | SAN JUAN | PR | 00920 |
| 93978 | COLEGIO TECNICO DE ELECTRICIDAD GALLOZA | BO LAGUNA | HC 03 BOX 32562 | | | AGUADA | PR | 00602 |
| 632413 | COLEGIO TECNICOS REFRIGERACION Y AIRE | ACONDICIONADO DE PR INC | 417 AVE ANDALUCIA | | | PUERTO NUEVO | PR | 00920 |
| 632414 | COLEGIO TENICO Y COMERCIAL DE P R | 165 ALTOS CALLE PAZ | | | | AGUADA | PR | 00602 |
| 632415 | COLEGIO TIANY INC DBA LUZ M NIEVES | ADDRESS ON FILE | | | | | | |
| 93979 | COLEGIO TITI LYDIA | PO BOX 1312 | | | | CAYEY | PR | 00737 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93980 | COLEGIO UNIV DE BAYAMON | PARQUE INDUSTRIAL MINILLAS | 170 CARR 174 | | | BAYAMON | PR | 00959 | |
| 632416 | COLEGIO UNIV DE JUSTICIA CRIMINAL DE P R | HC 2 BOX 12000 | | | | GURABO | PR | 00778 | |
| 93981 | COLEGIO UNIVER. DE JUSTICIA CRIMINAL | PO BOX 1078 | | | | GURABO | PR | 00778-1078 | |
| 93982 | COLEGIO UNIVERSITARIO DE ARECIBO | P O BOX 4010 | | | | ARECIBO | PR | 00614-4010 | |
| 842253 | COLEGIO UNIVERSITARIO DE LA MONTAÑA | PO BOX 2500 | | | | UTUADO | PR | 00641-2500 | |
| 93983 | COLEGIO UNIVERSITARIO DE SAN JUAN | 180 CALLE JOSE OLIVER | URB INDUSTRIAL TRES MONJIT | | | SAN JUAN | PR | 00918 | |
| 93984 | COLEGIO UNIVERSITARIO DE SAN JUAN | URB INDUSTRIAL TRES MONJITAS | 180 AVE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 93985 | COLEGIO UNIVERSITARIO DEL ESTE | P.O. BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| 632417 | COLEGIO UNIVERSITY GARDENS | PO BOX 1366 | | | | SAN JUAN | PR | 00919 | |
| 93986 | COLEGIO UNUV DE JUSTICIA CRIMINAL DE PR | HC 2 BOX 1200 | | | | GURABO | PR | 00778 | |
| 93987 | COLEGIO VOCACIONAL PARA ADULTO | 79 CALLE COMERIO | | | | BAYAMON | PR | 00959-0000 | |
| 632418 | COLEGIO WILMAR INC | URB HNOS DAVILA | F18 CALLE C 5 | | | BAYAMON | PR | 00957 | |
| 632419 | COLEGIO ZONA INFANTIL | 434 LLORENS TORRES | | | | SAN JUAN | PR | 00917 | |
| 1441715 | Coleman, V. Leroy | ADDRESS ON FILE | | | | | | | |
| 93988 | COLEMAN-DAVIS TIO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 1920003 | Colen Alvarado, Aida Coriselle | ADDRESS ON FILE | | | | | | | |
| 93989 | COLEN ROGER, ELAN M. | ADDRESS ON FILE | | | | | | | |
| 93990 | COLEN, RIUKA | ADDRESS ON FILE | | | | | | | |
| 93991 | COLG UNIV DE JUST CRIMINAL / LUZ E CRUZ | HC 02 BOX 12000 | | | | GURABO | PR | 00778-9601 | |
| 632420 | COLG UNIVERSITARIO MEDIACION PROFESIONAL | P O BOX 3864 | | | | AGUADILLA | PR | 00605-3864 | |
| 632421 | COLGATE ORAL PHARMACEUTICAL | PO BOX 371991 | | | | PITTSBURGH | PA | 15250-7791 | |
| 632422 | COLGATE PALMOLIVE COMP DIST | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 632423 | COLGATE PALMOLIVE DE PR INC | P O BOX 363865 | | | | SAN JUAN | PR | 00936-3865 | |
| 632424 | COLGATE PALMOLIVE DE PR INC | PO BOX 540 | | | | GUAYAMA | PR | 00785 | |
| 93992 | COLGERG-COMAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 93993 | COLICEBA VILLALBA INC | 26 BDA BORINQUEN | | | | VILLALBA | PR | 00766 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632425 | COLIMAR CHAIR RENTAL | URB COLIMAR | 21 RAFAEL HERNANDEZ | | | GUAYNABO | PR | 00969 | |
| 93994 | COLIN BEDOLLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2102467 | COLIN HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 632426 | COLIN OQUENDO CARRION | QUINTAS DE VILLAMAR | G 12 CALLE EUCALIPTO | | | DORADO | PR | 00646 | |
| 632427 | COLIN OQUENDO DE CARRION | QTAS DE DORADO | G12 CALLE 9 | | | DORADO | PR | 00646 | |
| 632428 | COLINA AUTO PARTS INC | PO BOX 18 | | | | NARANJITO | PR | 00719 | |
| 93995 | COLINA PEREZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 632429 | COLIR CORPORATION | PO BOX 1899 | | | | VEGA ALTA | PR | 00692-1899 | |
| 93996 | COLISEO DE PUERTO RICO | 500 CALLE ARTERIAL B | | | | HATO REY | PR | 00918 | |
| 93997 | COLISEUM PSYCHIATRIC CENTER | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 93998 | COLL ACEVEDO, ELSA | ADDRESS ON FILE | | | | | | | |
| 2157209 | Coll Aponte, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 93999 | COLL BALLESTER, MARIA C | ADDRESS ON FILE | | | | | | | |
| 94000 | COLL BALLESTER, RITA | ADDRESS ON FILE | | | | | | | |
| 94001 | COLL BARLETTA, ADA M. | ADDRESS ON FILE | | | | | | | |
| 94003 | COLL BARLETTA, DIANA J. | ADDRESS ON FILE | | | | | | | |
| 2133451 | Coll Borgo, Manuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1550464 | Coll Camalez Trust Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 1533903 | Coll Camalez Trust, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 94004 | COLL CARTAGENA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 94005 | COLL COLON, LOANIS | ADDRESS ON FILE | | | | | | | |
| 94006 | COLL CRUZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 94007 | COLL CRUZ, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 2208956 | Coll de Silva, Margarita | ADDRESS ON FILE | | | | | | | |
| 94008 | COLL DEL VALLE, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 94009 | Coll Escudero, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 94010 | COLL GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 94011 | COLL GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 94012 | COLL GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 94013 | COLL GUERRERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 94014 | COLL INFANTE, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 94015 | COLL JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 94016 | COLL LEMES, LUIS | ADDRESS ON FILE | | | | | | | |
| 94017 | Coll Martell, Jannette M | ADDRESS ON FILE | | | | | | | |
| 94018 | COLL MARTI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 852403 | COLL MARTÍ, GRETCHEN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 94019 | COLL MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 94020 | COLL MOLINA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 94022 | COLL PEREZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 2101514 | Coll Perez, Julia Maria | ADDRESS ON FILE | | | | | | | |
| 2111823 | COLL PEREZ, JULIA MARIA | ADDRESS ON FILE | | | | | | | |
| 94023 | COLL PEREZ, LOURDES Z | ADDRESS ON FILE | | | | | | | |
| 94024 | COLL PEREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 785246 | COLL PEREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1939360 | Coll Perez, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 632430 | COLL REST EL SONDA LA LOMA / MARIA MATOS | BO NUEVO SECTOR LOMA DEL VIENTO | HC 73 BOX 6072 | | | NARANJITO | PR | 00719-9628 | |
| 94025 | COLL RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 94026 | COLL RODRIGUEZ, CELIA H | ADDRESS ON FILE | | | | | | | |
| 94027 | COLL RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 785247 | COLL RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 94028 | COLL SAN MIGUEL, DORALEE | ADDRESS ON FILE | | | | | | | |
| 94029 | COLL TAVAREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 785248 | COLL VARELA, HAROLD J | ADDRESS ON FILE | | | | | | | |
| 94030 | COLL VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 94031 | Coll Vargas, Nelson J | ADDRESS ON FILE | | | | | | | |
| 94032 | COLL VELEZ, HEBER | ADDRESS ON FILE | | | | | | | |
| 94033 | COLL VILLAFANE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 94034 | COLL VILLAFANE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 831279 | Collaborative Testing Service | P.O. Box 650820 | | | | Sterling | VA | 20165 | |
| 94035 | COLLADO ACOSTA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 94036 | COLLADO ALGARIN, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 94037 | COLLADO ALMODOVAR, DIANA | ADDRESS ON FILE | | | | | | | |
| 94038 | COLLADO ALMODOVAR, ENID | ADDRESS ON FILE | | | | | | | |
| 94039 | Collado Andujar, Edwin A | ADDRESS ON FILE | | | | | | | |
| 94040 | COLLADO ANDUJAR, JULIO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 94041 | COLLADO AVILES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 94042 | COLLADO AVILES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 94043 | COLLADO BAEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 785249 | COLLADO BAEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 94044 | COLLADO CALDERA, SILVIO E | ADDRESS ON FILE | | | | | | | |
| 94045 | COLLADO CANCEL, ROSA | ADDRESS ON FILE | | | | | | | |
| 94046 | COLLADO CINTRON, FELIX V. | ADDRESS ON FILE | | | | | | | |
| 785250 | COLLADO COLLADO, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 94047 | COLLADO COLLADO, PEDRO B | ADDRESS ON FILE | | | | | | | |
| 785251 | COLLADO CRUZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 94048 | COLLADO CRUZ, BARBARA K | ADDRESS ON FILE | | | | | | | |
| 94049 | COLLADO CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 785252 | COLLADO DURAN, DAYANET | ADDRESS ON FILE | | | | | | | |
| 94050 | COLLADO FIGUEROA, GINA | ADDRESS ON FILE | | | | | | | |
| 94051 | COLLADO FLORES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 94052 | COLLADO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 94053 | COLLADO GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 94054 | COLLADO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 94055 | COLLADO GONZALEZ, MARGERIE | ADDRESS ON FILE | | | | | | | |
| 94056 | COLLADO GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 785253 | COLLADO GONZALEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 94057 | COLLADO GUZMAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1616622 | Collado Guzman, Lucia | ADDRESS ON FILE | | | | | | | |
| 1778142 | Collado Guzmán, Lucía | ADDRESS ON FILE | | | | | | | |
| 94002 | COLLADO HERNANDEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 94058 | COLLADO JUSTINIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 94059 | COLLADO LEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 94060 | COLLADO LEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 94061 | COLLADO LEON, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 94063 | COLLADO LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 94064 | COLLADO LOPEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 94067 | COLLADO MALTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 94066 | COLLADO MALTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 94068 | COLLADO MARCIAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 94069 | COLLADO MARTINEZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| 94070 | COLLADO MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 94071 | COLLADO MARTINEZ, DIANA A | ADDRESS ON FILE | | | | | | | |
| 2128144 | Collado Martinez, Diana A. | ADDRESS ON FILE | | | | | | | |
| 2128086 | Collado Martinez, Diana Aixa | ADDRESS ON FILE | | | | | | | |
| 785255 | COLLADO MARTINEZ, MAGNA | ADDRESS ON FILE | | | | | | | |
| 1786385 | COLLADO MARTINEZ, MAGNA E | ADDRESS ON FILE | | | | | | | |
| 94073 | COLLADO MARTINEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 1967257 | Collado Martinez, Mirta Ivette | ADDRESS ON FILE | | | | | | | |
| 785256 | COLLADO MERCADO, ADINEXY | ADDRESS ON FILE | | | | | | | |
| 785257 | COLLADO MERCADO, MARELY | ADDRESS ON FILE | | | | | | | |
| 94076 | COLLADO MERCADO, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94077 | COLLADO MONTALVO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 94079 | COLLADO MORALES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 94080 | COLLADO MORALES, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 94081 | COLLADO MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 94082 | COLLADO MORALES, MARIA E | ADDRESS ON FILE | | | | | | |
| 94083 | COLLADO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 94085 | COLLADO NAZARIO, KERIAN | ADDRESS ON FILE | | | | | | |
| 94086 | Collado Negron, Manuel De J | ADDRESS ON FILE | | | | | | |
| 2157473 | Collado Negron, Manuel de Jesus | ADDRESS ON FILE | | | | | | |
| 1684170 | Collado Negron, Manuel de Jesus | ADDRESS ON FILE | | | | | | |
| 94087 | COLLADO NGUYEN, LUIS | ADDRESS ON FILE | | | | | | |
| 94088 | Collado Nieves, Efrain | ADDRESS ON FILE | | | | | | |
| 94089 | COLLADO NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 94090 | Collado Nieves, Mayra | ADDRESS ON FILE | | | | | | |
| 1849929 | Collado Nieves, Mayra | ADDRESS ON FILE | | | | | | |
| 1843871 | COLLADO NIEVES, MAYRA | ADDRESS ON FILE | | | | | | |
| 94091 | COLLADO OLIVERAS, ANGEL A | ADDRESS ON FILE | | | | | | |
| 94092 | COLLADO ORTA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 94093 | COLLADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 94021 | COLLADO PACHECO MD, AURELIO M | ADDRESS ON FILE | | | | | | |
| 94094 | COLLADO PAGAN, ZULMA I | ADDRESS ON FILE | | | | | | |
| 94095 | COLLADO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 94096 | COLLADO PEREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 94097 | COLLADO QUINONES, MARINES | ADDRESS ON FILE | | | | | | |
| 94098 | COLLADO RAMIREZ, MILDRED G | ADDRESS ON FILE | | | | | | |
| 94099 | Collado Ramirez, Roberto | ADDRESS ON FILE | | | | | | |
| 94100 | COLLADO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | |
| 785258 | COLLADO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | |
| 1727523 | Collado Ramos, Marisol | ADDRESS ON FILE | | | | | | |
| 94101 | COLLADO RIOS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 842254 | COLLADO RIVERA ARMANDO | APARTADO 3042 | | | | YAUCO | PR | 00698 |
| 94102 | COLLADO RIVERA, ARIANA | ADDRESS ON FILE | | | | | | |
| 1940607 | Collado Rivera, Ariana | ADDRESS ON FILE | | | | | | |
| 1721477 | COLLADO RIVERA, CELIA M. | ADDRESS ON FILE | | | | | | |
| 94104 | COLLADO RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94105 | Collado Rivera, Javier | ADDRESS ON FILE | | | | | | |
| 1258016 | COLLADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 94106 | COLLADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 94107 | COLLADO RIVERA, JUAN O | ADDRESS ON FILE | | | | | | |
| 94108 | COLLADO RIVERA, KARINA | ADDRESS ON FILE | | | | | | |
| 94109 | COLLADO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | |
| 1868988 | Collado Rivera, Osualdo | ADDRESS ON FILE | | | | | | |
| 1917564 | COLLADO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1797414 | Collado Rivera, Veronica | ADDRESS ON FILE | | | | | | |
| 94111 | COLLADO RODRIGUEZ, ALBA R. | ADDRESS ON FILE | | | | | | |
| 1815071 | COLLADO RODRIGUEZ, ALBA ROSA | ADDRESS ON FILE | | | | | | |
| 1672684 | Collado Rodriguez, Alba Rosa | ADDRESS ON FILE | | | | | | |
| 1810863 | COLLADO RODRIGUEZ, ALBA ROSA | ADDRESS ON FILE | | | | | | |
| 94112 | COLLADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 94114 | COLLADO RODRIGUEZ, LUBRIEL | ADDRESS ON FILE | | | | | | |
| 94113 | COLLADO RODRIGUEZ, LUBRIEL | ADDRESS ON FILE | | | | | | |
| 94115 | COLLADO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 94116 | COLLADO RODRIGUEZ, YAHAIRA E | ADDRESS ON FILE | | | | | | |
| 94117 | COLLADO ROMAN, ANGIE | ADDRESS ON FILE | | | | | | |
| 94118 | COLLADO ROSAS MD, IRVING | ADDRESS ON FILE | | | | | | |
| 94119 | COLLADO RUIZ, AMILCAR | ADDRESS ON FILE | | | | | | |
| 785262 | COLLADO RUIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 94120 | COLLADO SALASAR, ILEANA | ADDRESS ON FILE | | | | | | |
| 94121 | COLLADO SANABRIA, LESTER | ADDRESS ON FILE | | | | | | |
| 94122 | COLLADO SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 94124 | COLLADO SANTA, JESSICA | ADDRESS ON FILE | | | | | | |
| 94125 | Collado Santiago, Rey M | ADDRESS ON FILE | | | | | | |
| 1658671 | Collado Santiago, Sandra | ADDRESS ON FILE | | | | | | |
| 94126 | COLLADO SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 94127 | COLLADO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 1659100 | Collado Santiago, Sonia | ADDRESS ON FILE | | | | | | |
| 94128 | COLLADO SEGARRA, GISELDA | ADDRESS ON FILE | | | | | | |
| 1647327 | Collado Segarra, Giselda | ADDRESS ON FILE | | | | | | |
| 94129 | COLLADO SEGARRA, JOHN | ADDRESS ON FILE | | | | | | |
| 785265 | COLLADO SIERRA, MARIA T | ADDRESS ON FILE | | | | | | |
| 94130 | COLLADO TORO, MICHEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94131 | COLLADO TORRES, CARLOS | ADDRESS ON FILE | | | | | |
| 94133 | COLLADO TORRES, GLISOBEL | ADDRESS ON FILE | | | | | |
| 1593288 | Collado Torres, Glisobel | ADDRESS ON FILE | | | | | |
| 1590421 | COLLADO TORRES, GLISOBEL | ADDRESS ON FILE | | | | | |
| 1256994 | COLLADO TORRES, GLISOBEL | ADDRESS ON FILE | | | | | |
| 785266 | COLLADO TORRES, GLISOBEL | ADDRESS ON FILE | | | | | |
| 94134 | COLLADO TORRES, MARTA | ADDRESS ON FILE | | | | | |
| 94135 | COLLADO TROCHE, JOSIAN | ADDRESS ON FILE | | | | | |
| 1760073 | COLLADO VAZQUEZ, LEYINSKA | ADDRESS ON FILE | | | | | |
| 94136 | COLLADO VAZQUEZ, LEYINSKA | ADDRESS ON FILE | | | | | |
| 1690258 | Collado Vega, Gretchene M | ADDRESS ON FILE | | | | | |
| 94137 | COLLADO VEGA, GRETCHENE M | ADDRESS ON FILE | | | | | |
| 94138 | COLLADO VEGA, MAYRA LIMARIS | ADDRESS ON FILE | | | | | |
| 94139 | COLLADO VELEZ, ALICE | ADDRESS ON FILE | | | | | |
| 94140 | Collado Velez, Alice N. | ADDRESS ON FILE | | | | | |
| 94141 | COLLADO VELEZ, ANGEL A | ADDRESS ON FILE | | | | | |
| 94142 | COLLADO YULFO, MARIA C | ADDRESS ON FILE | | | | | |
| 94143 | COLLADO ZAPATA, OLGA | ADDRESS ON FILE | | | | | |
| 94144 | COLLADO ZENO, NATALIA | ADDRESS ON FILE | | | | | |
| 1958150 | Collado, Egda E. | ADDRESS ON FILE | | | | | |
| 2018070 | Collado, Egda E. | ADDRESS ON FILE | | | | | |
| 2076809 | Collado, Egda E. | ADDRESS ON FILE | | | | | |
| 94145 | COLLADO, HECTOR | ADDRESS ON FILE | | | | | |
| 1564180 | COLLADO, JORGE LUIS | ADDRESS ON FILE | | | | | |
| 842255 | COLLAGE | PO BOX 391 | | | MANATI | PR | 00674-0391 |
| 94146 | COLLANTE RODRIGUEZ, MARINO | ADDRESS ON FILE | | | | | |
| 94147 | COLLANTES RIVERA, AURORA M | ADDRESS ON FILE | | | | | |
| 94148 | COLLANZO LUGO, PEDRO | ADDRESS ON FILE | | | | | |
| 94149 | COLLAZO & COLLAZO | 51 CALLE DEGETAU | | | JUANA DIAZ | PR | 00795 |
| 632431 | COLLAZO & COLLAZO | 51 CALLE DEGETAU BOX 1589 | | | JUANA DIAZ | PR | 00795 |
| 632432 | COLLAZO & SOUTHEN AIR CORP | P O BOX 271 | | | PONCE | PR | 00733 |
| 632433 | COLLAZO & SOUTHEN AIR CORP | PLAYA PONCE | 10 AVE HOSTOS | | PONCE | PR | 00734 |
| 94150 | COLLAZO & SOUTHEN AIR CORP. | 10 AVE HOSTOS | PLAYA PONCE | | PONCE | PR | 00734-0000 |
| 94151 | COLLAZO & SOUTHEN AIR CORP. | Ave.Hostos10 Playa Ponce | | | Ponce | PR | 00734-0000 |
| 1636796 | Collazo , Francis A. | ADDRESS ON FILE | | | | | |
| 94152 | COLLAZO ACEVEDO, RAMON | ADDRESS ON FILE | | | | | |
| 94154 | COLLAZO ACOSTA, BETHZAIDA | ADDRESS ON FILE | | | | | |
| 94155 | COLLAZO ACOSTA, EFRAIN | ADDRESS ON FILE | | | | | |
| 94156 | COLLAZO ACOSTA, LUZ ENEIDA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785268 | COLLAZO ALAYON, MARIA J | ADDRESS ON FILE | | | | | | |
| 94157 | COLLAZO ALAYON, ODALIS | ADDRESS ON FILE | | | | | | |
| 1719944 | Collazo Alayon, Odalis | ADDRESS ON FILE | | | | | | |
| 94158 | COLLAZO ALAYON, ODALIS | ADDRESS ON FILE | | | | | | |
| 785269 | COLLAZO ALAYON, ODALIS | ADDRESS ON FILE | | | | | | |
| 1782131 | Collazo Alayón, Odalis | ADDRESS ON FILE | | | | | | |
| 94159 | COLLAZO ALGARIN, BRENDA E. | ADDRESS ON FILE | | | | | | |
| 94160 | COLLAZO ALICEA, BRYAN | ADDRESS ON FILE | | | | | | |
| 94162 | COLLAZO ALICEA, FELIX | ADDRESS ON FILE | | | | | | |
| 94161 | COLLAZO ALICEA, FELIX | ADDRESS ON FILE | | | | | | |
| 1425088 | COLLAZO ALICEA, JULIO R. | ADDRESS ON FILE | | | | | | |
| 94164 | COLLAZO ALICEA, MARIA | ADDRESS ON FILE | | | | | | |
| 94165 | COLLAZO ALICEA, NOELIA | ADDRESS ON FILE | | | | | | |
| 94166 | COLLAZO ALICEA, VILMARIE | ADDRESS ON FILE | | | | | | |
| 94167 | COLLAZO ALVARADO, NADIA | ADDRESS ON FILE | | | | | | |
| 94168 | COLLAZO ALVARADO, NADIA L | ADDRESS ON FILE | | | | | | |
| 785270 | COLLAZO ALVARADO, NADIA L | ADDRESS ON FILE | | | | | | |
| 94169 | COLLAZO ALVARADO, YERALINE | ADDRESS ON FILE | | | | | | |
| 94170 | COLLAZO ALVAREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 785271 | COLLAZO ALVAREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 94171 | COLLAZO ALVAREZ, TERE | ADDRESS ON FILE | | | | | | |
| 785273 | COLLAZO ALVAREZ, TERE | ADDRESS ON FILE | | | | | | |
| 94172 | COLLAZO AMARO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 94173 | COLLAZO AMOROS, JULIO | ADDRESS ON FILE | | | | | | |
| 94174 | COLLAZO ANDINO, CARLOS | ADDRESS ON FILE | | | | | | |
| 94175 | COLLAZO ANDINO, GABRIELA | ADDRESS ON FILE | | | | | | |
| 94176 | Collazo Andujar, Celis D | ADDRESS ON FILE | | | | | | |
| 94177 | COLLAZO ANDUJAR, JOSELINE | ADDRESS ON FILE | | | | | | |
| 94178 | COLLAZO ANGUEIRA, IVETTE N | ADDRESS ON FILE | | | | | | |
| 94179 | COLLAZO ANZA, MAGALY | ADDRESS ON FILE | | | | | | |
| 785274 | COLLAZO APONTE, HERBERT | ADDRESS ON FILE | | | | | | |
| 94180 | Collazo Aponte, Ileana Del C | ADDRESS ON FILE | | | | | | |
| 94181 | COLLAZO APONTE, ILEANA DEL C. | ADDRESS ON FILE | | | | | | |
| 94182 | COLLAZO APONTE, JOSE | ADDRESS ON FILE | | | | | | |
| 94183 | Collazo Aponte, Jose L | ADDRESS ON FILE | | | | | | |
| 94184 | COLLAZO APONTE, LENIS | ADDRESS ON FILE | | | | | | |
| 1834637 | Collazo Arce , Gladys | ADDRESS ON FILE | | | | | | |
| 2008507 | COLLAZO ARCE, GLADYS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1901202 | Collazo Arce, Gladys | ADDRESS ON FILE | | | | | | |
| 94185 | COLLAZO ARCE, GLADYS | ADDRESS ON FILE | | | | | | |
| 94186 | COLLAZO ARIAS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 94187 | COLLAZO ARROYO, AIDA | ADDRESS ON FILE | | | | | | |
| 94188 | COLLAZO ARROYO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 94189 | COLLAZO ARROYO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 94190 | COLLAZO ARROYO, JOSEAN | ADDRESS ON FILE | | | | | | |
| 94191 | COLLAZO ARROYO, MARIA | ADDRESS ON FILE | | | | | | |
| 1701063 | Collazo Arroyo, Maria D. | ADDRESS ON FILE | | | | | | |
| 94192 | COLLAZO ARROYO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 94194 | COLLAZO ARROYO, RAMBI | BO. HATO ARRIBA CARR. 129 | KM. 3.9 | | | ARECIBO | PR | 00612 |
| 1419008 | COLLAZO ARROYO, RAMBI | RAMBI COLLAZO ARROYO | HC-05 BOX 93623, | | | ARECIBO | PR | 00612 |
| 94195 | COLLAZO ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 94196 | COLLAZO ARROYO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 94197 | COLLAZO ATANASIO, MARLA R. | ADDRESS ON FILE | | | | | | |
| 94198 | COLLAZO ATANASIO, VICTOR | ADDRESS ON FILE | | | | | | |
| 632434 | COLLAZO AUTO GLASS | PO BOX 194000 SUITE 125 | | | | SAN JUAN | PR | 00919-4000 |
| 94199 | COLLAZO AVILES, ARMALDO | ADDRESS ON FILE | | | | | | |
| 94200 | COLLAZO AVILES, CARMEN | ADDRESS ON FILE | | | | | | |
| 94201 | COLLAZO AVILES, LOURDES M | ADDRESS ON FILE | | | | | | |
| 94203 | COLLAZO AVILES, MARIA | ADDRESS ON FILE | | | | | | |
| 94204 | COLLAZO AVILES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 94205 | COLLAZO AYALA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 785275 | COLLAZO AYALA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2001993 | Collazo Ayala, Carmen L. | ADDRESS ON FILE | | | | | | |
| 94206 | COLLAZO AYALA, HECTOR | ADDRESS ON FILE | | | | | | |
| 785276 | COLLAZO AYALA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 94207 | COLLAZO AYALA, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 2052387 | Collazo Ayala, Vivian E. | ADDRESS ON FILE | | | | | | |
| 785277 | COLLAZO AYALA, VIVIAN E. | ADDRESS ON FILE | | | | | | |
| 94208 | COLLAZO BACO, CARLOS C | ADDRESS ON FILE | | | | | | |
| 94209 | COLLAZO BACO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 94210 | COLLAZO BAEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 94211 | COLLAZO BARBOSA, JULIO | ADDRESS ON FILE | | | | | | |
| 94212 | COLLAZO BARRET, JOSE | ADDRESS ON FILE | | | | | | |
| 94213 | COLLAZO BARRET, MARIA | ADDRESS ON FILE | | | | | | |
| 94214 | COLLAZO BARRETO, MONSERRATE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94215 | COLLAZO BARTOLOMEI, MAYRA | ADDRESS ON FILE | | | | | | |
| 94216 | COLLAZO BATTISTINI, LUIS | ADDRESS ON FILE | | | | | | |
| 94217 | COLLAZO BENCON, MARIA M. | ADDRESS ON FILE | | | | | | |
| 94218 | COLLAZO BENITEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 842256 | COLLAZO BENNAZAR ANTONIO LUIS | URB PARKVILLE | H1 AVE WASHINGTON | | | GUAYNABO | PR | 00969-4454 |
| 94219 | COLLAZO BENNAZAR, ANTONIO LUIS | ADDRESS ON FILE | | | | | | |
| 94220 | COLLAZO BERMUDEZ, ANA O | ADDRESS ON FILE | | | | | | |
| 1881227 | Collazo Bermudez, Ana O. | ADDRESS ON FILE | | | | | | |
| 94202 | Collazo Bermudez, Beatriz | ADDRESS ON FILE | | | | | | |
| 94221 | COLLAZO BERMUDEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 1716863 | Collazo Bermudez, Grissel | ADDRESS ON FILE | | | | | | |
| 94222 | COLLAZO BERNARD, JOSE | ADDRESS ON FILE | | | | | | |
| 94223 | COLLAZO BERRIOS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 94224 | COLLAZO BERRIOS, FATIMA | ADDRESS ON FILE | | | | | | |
| 785278 | COLLAZO BERRIOS, FATIMA G | ADDRESS ON FILE | | | | | | |
| 94225 | COLLAZO BETANCOURT, DARLENE | ADDRESS ON FILE | | | | | | |
| 94226 | COLLAZO BEVERAGGI, ENID | ADDRESS ON FILE | | | | | | |
| 94227 | COLLAZO BIGLES MD, RAMON L | ADDRESS ON FILE | | | | | | |
| 94228 | COLLAZO BIGLES, ROSEMAR | ADDRESS ON FILE | | | | | | |
| 94229 | COLLAZO BONES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 94230 | COLLAZO BONILLA MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 94231 | COLLAZO BONILLA, BERLY | ADDRESS ON FILE | | | | | | |
| 1917055 | Collazo Bonilla, Berly | ADDRESS ON FILE | | | | | | |
| 94232 | COLLAZO BONILLA, BERZY | ADDRESS ON FILE | | | | | | |
| 94233 | COLLAZO BONILLA, LIZETTE | ADDRESS ON FILE | | | | | | |
| 94234 | COLLAZO BONILLA, RAMON | ADDRESS ON FILE | | | | | | |
| 785279 | COLLAZO BORGES, MARICELY | ADDRESS ON FILE | | | | | | |
| 94235 | COLLAZO BORIA, NORMA | ADDRESS ON FILE | | | | | | |
| 94236 | COLLAZO BOSCH, JULIO C. | ADDRESS ON FILE | | | | | | |
| 94237 | COLLAZO BURGOS, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 94238 | COLLAZO BURGOS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 94239 | COLLAZO BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 94240 | COLLAZO BURGOS, MARIA M. | ADDRESS ON FILE | | | | | | |
| 785280 | COLLAZO BURGOS, MONICA | ADDRESS ON FILE | | | | | | |
| 94241 | COLLAZO BURGOS, MONICA | ADDRESS ON FILE | | | | | | |
| 94242 | COLLAZO BURGOS, OLGA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94243 | COLLAZO BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 94244 | COLLAZO BURGOS, WILMA | ADDRESS ON FILE | | | | | | |
| 94245 | COLLAZO CABRERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 94246 | COLLAZO CABRERA, NAVILA | ADDRESS ON FILE | | | | | | |
| 785281 | COLLAZO CABRERA, NAVILA | ADDRESS ON FILE | | | | | | |
| 94247 | COLLAZO CABRERA, NEIZAN | ADDRESS ON FILE | | | | | | |
| 94248 | COLLAZO CABRERA, WALESKA | ADDRESS ON FILE | | | | | | |
| 94249 | Collazo Caldero, Nivea E | ADDRESS ON FILE | | | | | | |
| 94250 | COLLAZO CALDERON, EDNA | ADDRESS ON FILE | | | | | | |
| 94251 | Collazo Calderon, Edna M | ADDRESS ON FILE | | | | | | |
| 1425089 | COLLAZO CALVENTE, ELISEO | BDA.JURUTUNGO | CALLE RIOS 962 | | | HATO REY | PR | 00917 |
| 1423346 | COLLAZO CALVENTE, ELISEO | Bda.Jurutungo Calle Ríos 962 | | | | Hato Rey | PR | 00917 |
| 94252 | COLLAZO CAMACHO, LUZ D | ADDRESS ON FILE | | | | | | |
| 94253 | COLLAZO CAMPOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 94254 | COLLAZO CAMPOS, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 94255 | COLLAZO CAMPOS, NANCY | ADDRESS ON FILE | | | | | | |
| 94256 | COLLAZO CANCEL, MADELINE | ADDRESS ON FILE | | | | | | |
| 94257 | COLLAZO CANCEL, MARCO A | ADDRESS ON FILE | | | | | | |
| 94258 | COLLAZO CARABALLO, CARMEN O | ADDRESS ON FILE | | | | | | |
| 193488 | COLLAZO CARABALLO, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 94260 | COLLAZO CARABALLO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 94261 | COLLAZO CARABALLO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 94262 | COLLAZO CARABALLO, NORMA I | ADDRESS ON FILE | | | | | | |
| 94263 | COLLAZO CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2162303 | Collazo Cardona, Jose | ADDRESS ON FILE | | | | | | |
| 94264 | COLLAZO CARDONA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 94265 | COLLAZO CARDONA, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 785282 | COLLAZO CARDONA, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 1762863 | Collazo Cardona, Wigberto | ADDRESS ON FILE | | | | | | |
| 1759587 | Collazo Cardona, Wigberto | ADDRESS ON FILE | | | | | | |
| 785283 | COLLAZO CARPENA, ANA | ADDRESS ON FILE | | | | | | |
| 94266 | COLLAZO CARPENA, ANA I | ADDRESS ON FILE | | | | | | |
| 1725287 | Collazo Carpena, Ana I. | ADDRESS ON FILE | | | | | | |
| 94267 | COLLAZO CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 94268 | COLLAZO CARTAGENA, GLORIA | ADDRESS ON FILE | | | | | | |
| 785284 | COLLAZO CARTAGENA, GLORIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1677351 | COLLAZO CARTAGENA, GLORIA I. | ADDRESS ON FILE | | | | | | | | |
| 94270 | COLLAZO CARTAGENA, KEILA | ADDRESS ON FILE | | | | | | | | |
| 94271 | COLLAZO CARTAGENA, LULIO | ADDRESS ON FILE | | | | | | | | |
| 94272 | COLLAZO CARTAGENA, SALVADOR | ADDRESS ON FILE | | | | | | | | |
| 2143240 | Collazo Casiano, Felix | ADDRESS ON FILE | | | | | | | | |
| 94273 | COLLAZO CASIANO, MILTON D | ADDRESS ON FILE | | | | | | | | |
| 2055938 | COLLAZO CASILLAS, ANDREA | ADDRESS ON FILE | | | | | | | | |
| 94274 | Collazo Castaing, Juan | ADDRESS ON FILE | | | | | | | | |
| 94275 | COLLAZO CASTILLO, HAROLD | ADDRESS ON FILE | | | | | | | | |
| 94276 | COLLAZO CASTILLO, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 94277 | COLLAZO CASTRO, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 1516828 | Collazo Castro, Luis Alexis | ADDRESS ON FILE | | | | | | | | |
| 94278 | COLLAZO CASTRO, SHELCIY | ADDRESS ON FILE | | | | | | | | |
| 94279 | COLLAZO CENTENO, ZULMARI | ADDRESS ON FILE | | | | | | | | |
| 94280 | COLLAZO CEPEDA, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 94281 | COLLAZO CHARNECO, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 94282 | COLLAZO CHARNECO, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 94283 | COLLAZO CHARNECO, NORMA M. | ADDRESS ON FILE | | | | | | | | |
| 94284 | COLLAZO CHEVEREZ, AWILDA L. | ADDRESS ON FILE | | | | | | | | |
| 94285 | COLLAZO CINTRO, PABLO P | ADDRESS ON FILE | | | | | | | | |
| 94286 | COLLAZO CINTRON, NORMA | ADDRESS ON FILE | | | | | | | | |
| 2176336 | COLLAZO CLAS, JESUS R. | ADDRESS ON FILE | | | | | | | | |
| 94287 | COLLAZO CLASS, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 94289 | COLLAZO CLASS, JUAN A | ADDRESS ON FILE | | | | | | | | |
| 94290 | COLLAZO CLAUDIO, EMMA J | ADDRESS ON FILE | | | | | | | | |
| 94291 | COLLAZO CLAUDIO, VIRGINIA | ADDRESS ON FILE | | | | | | | | |
| 2104227 | Collazo Collazo , Aracelis | ADDRESS ON FILE | | | | | | | | |
| 94292 | COLLAZO COLLAZO, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 785285 | COLLAZO COLLAZO, BLANCA I | ADDRESS ON FILE | | | | | | | | |
| 785286 | COLLAZO COLLAZO, CAELI | ADDRESS ON FILE | | | | | | | | |
| 94294 | COLLAZO COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 1795300 | Collazo Collazo, Carmen M. | ADDRESS ON FILE | | | | | | | | |
| 94295 | COLLAZO COLLAZO, ENOHELIA | ADDRESS ON FILE | | | | | | | | |
| 94296 | COLLAZO COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 94297 | Collazo Collazo, Francisco | ADDRESS ON FILE | | | | | | | | |
| 94298 | COLLAZO COLLAZO, HECTOR J. | ADDRESS ON FILE | | | | | | | | |
| 2007995 | Collazo Collazo, Iris D | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94299 | COLLAZO COLLAZO, IRIS D | ADDRESS ON FILE | | | | | | |
| 94300 | COLLAZO COLLAZO, JORGE | ADDRESS ON FILE | | | | | | |
| 785287 | COLLAZO COLLAZO, JOSEAN | ADDRESS ON FILE | | | | | | |
| 785288 | COLLAZO COLLAZO, KEYLEN | ADDRESS ON FILE | | | | | | |
| 785289 | COLLAZO COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | |
| 94301 | COLLAZO COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | |
| 94302 | COLLAZO COLLAZO, MARIANA | ADDRESS ON FILE | | | | | | |
| 94303 | COLLAZO COLLAZO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 785290 | COLLAZO COLLAZO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 785291 | COLLAZO COLLAZO, NORA | ADDRESS ON FILE | | | | | | |
| 94304 | COLLAZO COLLAZO, NORA H | ADDRESS ON FILE | | | | | | |
| 94305 | COLLAZO COLLAZO, ROSA M | ADDRESS ON FILE | | | | | | |
| 94306 | COLLAZO COLLAZO, SIXTO M | ADDRESS ON FILE | | | | | | |
| 1985636 | Collazo Collazo, Sixto M. | ADDRESS ON FILE | | | | | | |
| 94307 | COLLAZO COLLAZO, VERONICA | ADDRESS ON FILE | | | | | | |
| 94308 | COLLAZO COLLAZO, VESPASIANO | ADDRESS ON FILE | | | | | | |
| 94309 | COLLAZO COLON, ARLENE | ADDRESS ON FILE | | | | | | |
| 94310 | COLLAZO COLON, CARLOS J | ADDRESS ON FILE | | | | | | |
| 94311 | COLLAZO COLON, CARMEN S | ADDRESS ON FILE | | | | | | |
| 94312 | Collazo Colon, Edwin | ADDRESS ON FILE | | | | | | |
| 94313 | COLLAZO COLON, GERMAN | ADDRESS ON FILE | | | | | | |
| 1258017 | COLLAZO COLON, GRISELLE | ADDRESS ON FILE | | | | | | |
| 94314 | COLLAZO COLON, ILSA | ADDRESS ON FILE | | | | | | |
| 94315 | COLLAZO COLON, ILSA M | ADDRESS ON FILE | | | | | | |
| 94316 | COLLAZO COLON, JANNISE | ADDRESS ON FILE | | | | | | |
| 94317 | COLLAZO COLON, JESSICA | ADDRESS ON FILE | | | | | | |
| 94318 | COLLAZO COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 94320 | COLLAZO COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 94321 | Collazo Colon, Jose A. | ADDRESS ON FILE | | | | | | |
| 94322 | COLLAZO COLON, JOSELINE | ADDRESS ON FILE | | | | | | |
| 94323 | COLLAZO COLON, LYNEIZA E | ADDRESS ON FILE | | | | | | |
| 94324 | COLLAZO COLON, MABEL | ADDRESS ON FILE | | | | | | |
| 785293 | COLLAZO COLON, MABEL | ADDRESS ON FILE | | | | | | |
| 1909759 | Collazo Colon, Mabel E. | ADDRESS ON FILE | | | | | | |
| 1880137 | Collazo Colon, Mabel E. | ADDRESS ON FILE | | | | | | |
| 2014794 | Collazo Colon, Mabel Enid | ADDRESS ON FILE | | | | | | |
| 94325 | COLLAZO COLON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 94326 | COLLAZO COLON, MAYRA | ADDRESS ON FILE | | | | | | |
| 94327 | COLLAZO COLON, RAUL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 785294 | COLLAZO COLON, SARA | ADDRESS ON FILE | | | | | | | | |
| 94328 | COLLAZO COLON, SARA | ADDRESS ON FILE | | | | | | | | |
| 785295 | COLLAZO COLON, SARA N | ADDRESS ON FILE | | | | | | | | |
| 94330 | COLLAZO COLON, SIOMARI | ADDRESS ON FILE | | | | | | | | |
| 94331 | COLLAZO COLON, SONIA IVETTE | ADDRESS ON FILE | | | | | | | | |
| 94332 | Collazo Colon, Victor M | ADDRESS ON FILE | | | | | | | | |
| 94333 | COLLAZO CONCEPCION, EDNA L. | ADDRESS ON FILE | | | | | | | | |
| 785296 | COLLAZO CONCEPCION, KARLA J | ADDRESS ON FILE | | | | | | | | |
| 94335 | COLLAZO CONCHA, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 785297 | COLLAZO CONCHA, MARIA T | ADDRESS ON FILE | | | | | | | | |
| 785298 | COLLAZO CONCHA, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 785299 | COLLAZO CONCHA, MILAGROS C | ADDRESS ON FILE | | | | | | | | |
| 94336 | COLLAZO CONCHA, MILAGROS C | ADDRESS ON FILE | | | | | | | | |
| 94337 | COLLAZO CORDERO, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 94338 | COLLAZO CORREA, JAVIER A. | ADDRESS ON FILE | | | | | | | | |
| 94339 | COLLAZO CORTES, BARBARA E | ADDRESS ON FILE | | | | | | | | |
| 785300 | COLLAZO CORTES, JOSHUA J | ADDRESS ON FILE | | | | | | | | |
| 94340 | COLLAZO CORTES, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 94341 | COLLAZO CORTES, PABLO | ADDRESS ON FILE | | | | | | | | |
| 94342 | COLLAZO COSME, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 94343 | COLLAZO COTTO, MOISES | ADDRESS ON FILE | | | | | | | | |
| 94344 | COLLAZO COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 785302 | COLLAZO COX, RICHARD G | ADDRESS ON FILE | | | | | | | | |
| 94345 | COLLAZO CRESPO, JESSICA M | ADDRESS ON FILE | | | | | | | | |
| 785303 | COLLAZO CRESPO, YASHIRA | ADDRESS ON FILE | | | | | | | | |
| 94348 | COLLAZO CRODOVA, JOSUE | ADDRESS ON FILE | | | | | | | | |
| 2014586 | Collazo Cruz, Carmen | ADDRESS ON FILE | | | | | | | | |
| 94351 | COLLAZO CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | | |
| 94350 | COLLAZO CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | | |
| 94352 | COLLAZO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | | |
| 94353 | COLLAZO CRUZ, GIL | ADDRESS ON FILE | | | | | | | | |
| 94354 | COLLAZO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 2168025 | Collazo Cruz, Gloribel | ADDRESS ON FILE | | | | | | | | |
| 94355 | COLLAZO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 94356 | COLLAZO CRUZ, JUAN L | ADDRESS ON FILE | | | | | | | | |
| 94357 | COLLAZO CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 94358 | COLLAZO CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | | |
| 94359 | COLLAZO CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | | |
| 785304 | COLLAZO CRUZ, OMAR | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785305 | COLLAZO CRUZ, SABRINA N | ADDRESS ON FILE | | | | | | |
| 94360 | COLLAZO CRUZ, TOMAS I. | ADDRESS ON FILE | | | | | | |
| 94361 | COLLAZO CRUZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 94362 | COLLAZO CUADRA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 94363 | COLLAZO CUADRA, WILLIE | ADDRESS ON FILE | | | | | | |
| 94364 | COLLAZO CUADRA, WILSON | ADDRESS ON FILE | | | | | | |
| 94365 | COLLAZO CUADRADO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 94366 | COLLAZO CUADRADO, SONIA | ADDRESS ON FILE | | | | | | |
| 94367 | COLLAZO CUEVAS, ABELARDO | ADDRESS ON FILE | | | | | | |
| 94368 | COLLAZO CUEVAS, ENNIUS | ADDRESS ON FILE | | | | | | |
| 94369 | COLLAZO CUEVAS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 785306 | COLLAZO CURBELO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 94370 | COLLAZO CURET, MARIA L | ADDRESS ON FILE | | | | | | |
| 94371 | COLLAZO CUSTODIO, JUAN | ADDRESS ON FILE | | | | | | |
| 94372 | Collazo Custodios, Juan A | ADDRESS ON FILE | | | | | | |
| 94373 | COLLAZO DAQUIN, DAISY | ADDRESS ON FILE | | | | | | |
| 785307 | COLLAZO DAVID, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 785308 | COLLAZO DAVID, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 94374 | COLLAZO DAVILA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 94375 | COLLAZO DAVILA, EVELYN | ADDRESS ON FILE | | | | | | |
| 1586352 | Collazo Davila, Reinaldo | ADDRESS ON FILE | | | | | | |
| 1423212 | COLLAZO DÁVILA, REINALDO | Calle 10 | O-58 Villas de San Agustín II | | | Bayamón | PR | 00959 |
| 94376 | COLLAZO DE JESUS, ALEX | ADDRESS ON FILE | | | | | | |
| 94377 | COLLAZO DE JESUS, IVAN | ADDRESS ON FILE | | | | | | |
| 94378 | COLLAZO DE JESUS, MARTINA | ADDRESS ON FILE | | | | | | |
| 94379 | Collazo De Jesus, Rosalia | ADDRESS ON FILE | | | | | | |
| 94380 | COLLAZO DE JESUS, SONIA | ADDRESS ON FILE | | | | | | |
| 785309 | COLLAZO DE LA ROSA, RAMON A | ADDRESS ON FILE | | | | | | |
| 94381 | COLLAZO DE LA ROSA, RAMON A | ADDRESS ON FILE | | | | | | |
| 1762041 | Collazo de la Rosa, Ramón A | ADDRESS ON FILE | | | | | | |
| 1900998 | Collazo De La Rosa, Ramon A. | ADDRESS ON FILE | | | | | | |
| 94382 | COLLAZO DE LEON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2207465 | Collazo de Leon, Gloria E. | ADDRESS ON FILE | | | | | | |
| 94383 | COLLAZO DE LEON, LISA A. | ADDRESS ON FILE | | | | | | |
| 94384 | COLLAZO DE LEON, LUZ I | ADDRESS ON FILE | | | | | | |
| 94385 | COLLAZO DE LEON, LUZ M | ADDRESS ON FILE | | | | | | |
| 94387 | COLLAZO DE MARZAN, ANDREA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 94388 | COLLAZO DE RIVERA, NEIDA H | ADDRESS ON FILE | | | | | | | |
| 94389 | COLLAZO DEBIEN, ARAGEC | ADDRESS ON FILE | | | | | | | |
| 94390 | COLLAZO DEL VALLE, GONZALO | ADDRESS ON FILE | | | | | | | |
| 94391 | COLLAZO DEL VALLE, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 785310 | COLLAZO DEL VALLE, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 1952382 | Collazo DeLeon, Luz M. | ADDRESS ON FILE | | | | | | | |
| 2010582 | Collazo Deleon, Silma D. | ADDRESS ON FILE | | | | | | | |
| 94392 | COLLAZO DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 94393 | COLLAZO DELGADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 94394 | COLLAZO DELGADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1920031 | Collazo Delgado, Maria C | ADDRESS ON FILE | | | | | | | |
| 1664632 | Collazo Delgado, Mariluz | ADDRESS ON FILE | | | | | | | |
| 1823881 | Collazo Delgado, Mariluz | ADDRESS ON FILE | | | | | | | |
| 94395 | COLLAZO DELGADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 785311 | COLLAZO DELGADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 94396 | COLLAZO DIAZ, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 94397 | COLLAZO DIAZ, DORA E | ADDRESS ON FILE | | | | | | | |
| 94398 | COLLAZO DIAZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 94399 | COLLAZO DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94400 | COLLAZO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 94401 | COLLAZO DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 94402 | Collazo Diaz, Milka Y. | ADDRESS ON FILE | | | | | | | |
| 94403 | COLLAZO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 94404 | COLLAZO DIAZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 1306677 | COLLAZO DIAZ, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 94405 | COLLAZO DIVERSE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 94406 | COLLAZO DONATO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2117197 | Collazo Donato, Maria I. | ADDRESS ON FILE | | | | | | | |
| 94407 | COLLAZO DRAGONI, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2073929 | Collazo Duprey, Leocadia | ADDRESS ON FILE | | | | | | | |
| 94408 | COLLAZO ECHEVARRIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 785314 | COLLAZO ECHEVARRIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 94409 | COLLAZO ECHEVARRIA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 632435 | COLLAZO ELECTRIC CONTRACTOS | PO BOX 3065 | | | | GUAYNABO | PR | 00970-3065 | |
| 94410 | COLLAZO ELECTRICAL CONTRACTORS , INC. | P. O. BOX 568 | | | | GUAYNABO | PR | 00970-0568 | |
| 94412 | COLLAZO ESCALERA, PAULA | ADDRESS ON FILE | | | | | | | |
| 94411 | COLLAZO ESCALERA, PAULA | ADDRESS ON FILE | | | | | | | |
| 94413 | COLLAZO ESPARA, MARIEGLORIE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785315 | COLLAZO ESPARRA, BRENDA | ADDRESS ON FILE | | | | | | |
| 94414 | COLLAZO ESPARRA, BRENDA E. | ADDRESS ON FILE | | | | | | |
| 94415 | COLLAZO ESPARRA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 94416 | COLLAZO ESPARRA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2025055 | Collazo Esparra, Marieglorie | ADDRESS ON FILE | | | | | | |
| 94417 | COLLAZO ESPINA, HECTOR E. | ADDRESS ON FILE | | | | | | |
| 632436 | COLLAZO ESSO SERVICE STATION | PO BOX 4435 | | | | VEGA BAJA | PR | 00694 |
| 2142982 | Collazo Estrada Jr., Felix | ADDRESS ON FILE | | | | | | |
| 94419 | COLLAZO ESTRADA, ADA | ADDRESS ON FILE | | | | | | |
| 94418 | Collazo Estrada, Ada | ADDRESS ON FILE | | | | | | |
| 94420 | COLLAZO EYE CLINICS | URB MUNOZ RIVERA | 53 AVE ESMERALDA PMB 14 | | | GUAYNABO | PR | 00969-4483 |
| 94421 | COLLAZO FALCON, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 94422 | COLLAZO FALCON, RAMON L | ADDRESS ON FILE | | | | | | |
| 94424 | COLLAZO FEBUS, NELLY | ADDRESS ON FILE | | | | | | |
| 359669 | COLLAZO FEBUS, NELLY I | ADDRESS ON FILE | | | | | | |
| 94425 | COLLAZO FELICIANO, JULIO C | ADDRESS ON FILE | | | | | | |
| 94426 | COLLAZO FELICIANO, NYDIA Y | ADDRESS ON FILE | | | | | | |
| 2093123 | Collazo Feliciano, Nydia Y. | ADDRESS ON FILE | | | | | | |
| 785316 | COLLAZO FELICIANO, ZORALLA | ADDRESS ON FILE | | | | | | |
| 94428 | COLLAZO FELIX, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 94429 | COLLAZO FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 94430 | COLLAZO FERNANDEZ, HERMINIA | ADDRESS ON FILE | | | | | | |
| 1419009 | COLLAZO FERNANDEZ, JAVISH | COLLAZO FERNANDEZ, JAVISH | URV. VILLA AURORA D-19 CALLE 3 | | | CATANO | PR | 00962 |
| 94431 | COLLAZO FERNANDEZ, JAVISH | POR DERECHO PROPIO | URV. VILLA AURORA | CALLE 3 | D-19 | CATANO | PR | 00962 |
| 94432 | COLLAZO FERNANDEZ, JAVISH A. | ADDRESS ON FILE | | | | | | |
| 94433 | COLLAZO FERNANDEZ, MARCELINO | ADDRESS ON FILE | | | | | | |
| 94434 | COLLAZO FERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 94435 | Collazo Figueroa, Angel O | ADDRESS ON FILE | | | | | | |
| 2192319 | Collazo Figueroa, Ceferina | ADDRESS ON FILE | | | | | | |
| 94436 | COLLAZO FIGUEROA, ENID | ADDRESS ON FILE | | | | | | |
| 94437 | COLLAZO FIGUEROA, HECTOR A | ADDRESS ON FILE | | | | | | |
| 94438 | COLLAZO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 2208483 | Collazo Figueroa, Jose A. | ADDRESS ON FILE | | | | | | |
| 94439 | Collazo Figueroa, Jose L | ADDRESS ON FILE | | | | | | |
| 94440 | COLLAZO FIGUEROA, JOSE R. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 94441 | COLLAZO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 94442 | COLLAZO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 94443 | COLLAZO FIGUEROA, MARITZEL | ADDRESS ON FILE | | | | | | | |
| 94444 | COLLAZO FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 94445 | COLLAZO FIGUEROA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 785317 | COLLAZO FIGUEROA, ZINYA | ADDRESS ON FILE | | | | | | | |
| 94446 | COLLAZO FLORES, ANA | ADDRESS ON FILE | | | | | | | |
| 2043221 | COLLAZO FLORES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 94447 | COLLAZO FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 94448 | COLLAZO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 94449 | COLLAZO FLORES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 94450 | COLLAZO FLORES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 785318 | COLLAZO FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 94451 | COLLAZO FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 94452 | COLLAZO FLORES, VILMARYVELIZ | ADDRESS ON FILE | | | | | | | |
| 94453 | COLLAZO FRANCESCHINI, HIRAM | ADDRESS ON FILE | | | | | | | |
| 94454 | COLLAZO FRANCO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 94455 | COLLAZO FRASQUERI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 785319 | COLLAZO FUENTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 94456 | COLLAZO FUENTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 94457 | COLLAZO FUENTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 94458 | COLLAZO GABRIEL, JOSE L | ADDRESS ON FILE | | | | | | | |
| 94459 | COLLAZO GARCIA MD, MARIA A | ADDRESS ON FILE | | | | | | | |
| 785320 | COLLAZO GARCIA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 94460 | COLLAZO GARCIA, ANGIE M | ADDRESS ON FILE | | | | | | | |
| 1784501 | Collazo Garcia, Angie Miguel | ADDRESS ON FILE | | | | | | | |
| 1784501 | Collazo Garcia, Angie Miguel | ADDRESS ON FILE | | | | | | | |
| 94461 | COLLAZO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 94462 | Collazo Garcia, Diana | ADDRESS ON FILE | | | | | | | |
| 94463 | COLLAZO GARCIA, IRIELIZ | ADDRESS ON FILE | | | | | | | |
| 94464 | COLLAZO GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 94465 | Collazo Garcia, Julio | ADDRESS ON FILE | | | | | | | |
| 852404 | COLLAZO GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 94466 | COLLAZO GARCIA, KATHERINE E. | ADDRESS ON FILE | | | | | | | |
| 94467 | COLLAZO GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1960442 | Collazo Garcia, Luz M. | ADDRESS ON FILE | | | | | | | |
| 94468 | COLLAZO GARCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 94469 | COLLAZO GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 94470 | COLLAZO GARCIA, ORVIE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 94471 | COLLAZO GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 94472 | COLLAZO GARCIA, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 94473 | COLLAZO GARCIA, WILETSY | ADDRESS ON FILE | | | | | | | |
| 94474 | COLLAZO GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 94475 | COLLAZO GARCIA, ZUHEILI | ADDRESS ON FILE | | | | | | | |
| 785321 | COLLAZO GASTON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 94477 | COLLAZO GAYA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 785322 | COLLAZO GAYOL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 94478 | COLLAZO GAYOL, GLORIA P | ADDRESS ON FILE | | | | | | | |
| 94479 | COLLAZO GOMEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 94480 | COLLAZO GOMEZ, ISEL M. | ADDRESS ON FILE | | | | | | | |
| 94481 | COLLAZO GONZALEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 94482 | COLLAZO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 785323 | COLLAZO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 94483 | COLLAZO GONZALEZ, ANA S. | ADDRESS ON FILE | | | | | | | |
| 94484 | COLLAZO GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1467563 | COLLAZO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94485 | COLLAZO GONZALEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 94487 | Collazo Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 2056455 | Collazo Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 94488 | COLLAZO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 94489 | COLLAZO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 94490 | Collazo Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 94491 | COLLAZO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 94492 | COLLAZO GONZALEZ, GLORIVIE | ADDRESS ON FILE | | | | | | | |
| 94493 | COLLAZO GONZALEZ, ISAURA M | ADDRESS ON FILE | | | | | | | |
| 94494 | COLLAZO GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 785324 | COLLAZO GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 94495 | COLLAZO GONZALEZ, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 94496 | COLLAZO GONZALEZ, JAMES G. | ADDRESS ON FILE | | | | | | | |
| 785325 | COLLAZO GONZALEZ, JESUS N | ADDRESS ON FILE | | | | | | | |
| 94497 | COLLAZO GONZALEZ, JESUS NOEL | ADDRESS ON FILE | | | | | | | |
| 94498 | COLLAZO GONZALEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 94499 | COLLAZO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 94500 | Collazo Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| 94501 | COLLAZO GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 94502 | COLLAZO GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 94503 | COLLAZO GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 94504 | COLLAZO GONZALEZ, LIONEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 94505 | COLLAZO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 94506 | COLLAZO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 785326 | COLLAZO GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 94508 | COLLAZO GONZALEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 94509 | COLLAZO GONZALEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 852405 | COLLAZO GONZALEZ, LUIS GILBERTO | ADDRESS ON FILE | | | | | | | |
| 94510 | COLLAZO GONZALEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 94511 | COLLAZO GONZALEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 94512 | COLLAZO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 94513 | COLLAZO GONZALEZ, MARIVEL | ADDRESS ON FILE | | | | | | | |
| 94514 | COLLAZO GONZALEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 94515 | COLLAZO GONZALEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 94516 | COLLAZO GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 2174887 | COLLAZO GONZALEZ, PERFECTO | HC-02 BOX 6492 | | | | Florida | PR | 00650 | |
| 94517 | COLLAZO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 785328 | COLLAZO GONZALEZ, YAHAIRA D | ADDRESS ON FILE | | | | | | | |
| 94518 | COLLAZO GONZALEZ, YESENIA I. | ADDRESS ON FILE | | | | | | | |
| 1648223 | Collazo Gonzalez, Yesenia I. | ADDRESS ON FILE | | | | | | | |
| 94519 | COLLAZO GOTAY, ADA N | ADDRESS ON FILE | | | | | | | |
| 94520 | COLLAZO GOTAY, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 94521 | COLLAZO GRAU, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 2014510 | COLLAZO GRAU, IRIS YOLANDA | ADDRESS ON FILE | | | | | | | |
| 94522 | COLLAZO GRAU, JAVIER | ADDRESS ON FILE | | | | | | | |
| 94523 | COLLAZO GREEN, JESUS | ADDRESS ON FILE | | | | | | | |
| 785329 | COLLAZO GUEVARA, ANA | ADDRESS ON FILE | | | | | | | |
| 94524 | Collazo Gutierrez, Jorge | ADDRESS ON FILE | | | | | | | |
| 94525 | COLLAZO GUTIERREZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 94526 | COLLAZO GUTIERREZ, SERGIO M | ADDRESS ON FILE | | | | | | | |
| 94527 | COLLAZO GUTIERREZ, SONIA J | ADDRESS ON FILE | | | | | | | |
| 94528 | COLLAZO GUZMAN, ANA E. | ADDRESS ON FILE | | | | | | | |
| 94529 | COLLAZO GUZMAN, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 94530 | COLLAZO GUZMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 94531 | COLLAZO HEREDIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 785330 | COLLAZO HERNANDEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 94532 | COLLAZO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94533 | COLLAZO HERNANDEZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 94534 | COLLAZO HERNANDEZ, DIANA DEL C | ADDRESS ON FILE | | | | | | | |
| 94535 | Collazo Hernandez, Dicky L | ADDRESS ON FILE | | | | | | | |
| 94536 | COLLAZO HERNANDEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 94537 | COLLAZO HERNANDEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 94538 | COLLAZO HERNANDEZ, ELIOTH | ADDRESS ON FILE | | | | | | | |
| 94539 | COLLAZO HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 94540 | COLLAZO HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 94541 | COLLAZO HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 94542 | COLLAZO HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1591434 | Collazo Hernandez, Johanna | ADDRESS ON FILE | | | | | | | |
| 94543 | COLLAZO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 94544 | COLLAZO HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1821608 | Collazo Hernandez, Miriam | ADDRESS ON FILE | | | | | | | |
| 785331 | COLLAZO HERNANDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 94546 | COLLAZO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 94547 | COLLAZO HERNANDEZ, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 842257 | COLLAZO HOLDINGS CORP | HC 6 BOX 75216 | | | | CAGUAS | PR | 00725-9546 | |
| 94549 | COLLAZO HUERTAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 94550 | COLLAZO HUERTAS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2029622 | Collazo Huertas, Lydia Esther | ADDRESS ON FILE | | | | | | | |
| 852406 | COLLAZO HUERTAS, MALLIAM | ADDRESS ON FILE | | | | | | | |
| 94551 | COLLAZO HUERTAS, MALLIAM | ADDRESS ON FILE | | | | | | | |
| 94552 | COLLAZO IGUINA, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 632437 | COLLAZO IND SUPPLY | 26 CALLE ROLANDO CABANA | | | | UTUADO | PR | 00641 | |
| 94553 | COLLAZO IND SUPPLY | 26 CALLE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| 94554 | COLLAZO INVESTMENT CORP | PO BOX 330791 | | | | PONCE | PR | 00733-0791 | |
| 94555 | COLLAZO IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 94556 | Collazo Irizarry, Franchelyn | ADDRESS ON FILE | | | | | | | |
| 94557 | COLLAZO IRIZARRY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 94558 | COLLAZO IRIZARRY, PAULETTE M. | ADDRESS ON FILE | | | | | | | |
| 785332 | COLLAZO IRIZARRY, VELIZ | ADDRESS ON FILE | | | | | | | |
| 94559 | COLLAZO IRIZARRY, VELIZ M | ADDRESS ON FILE | | | | | | | |
| 632438 | COLLAZO IRON WORKS | HC 03 BOX 5627 | | | | HUMACAO | PR | 00792-9527 | |
| 94560 | COLLAZO JAIME, RICHARD | ADDRESS ON FILE | | | | | | | |
| 94561 | COLLAZO JIMENEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785333 | COLLAZO JIMENEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 785334 | COLLAZO JIMENEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 94507 | COLLAZO JONES, RANDO | ADDRESS ON FILE | | | | | | |
| 94562 | COLLAZO LABOY, LUIS | ADDRESS ON FILE | | | | | | |
| 785335 | COLLAZO LARACUENTE, ALEXIS J | ADDRESS ON FILE | | | | | | |
| 94563 | COLLAZO LARACUENTE, MILTA | ADDRESS ON FILE | | | | | | |
| 94564 | COLLAZO LARRION, CELIMAR | ADDRESS ON FILE | | | | | | |
| 94565 | COLLAZO LEANDRY, EDGARDO | ADDRESS ON FILE | | | | | | |
| 94566 | COLLAZO LEANDRY, IVAN | ADDRESS ON FILE | | | | | | |
| 94567 | Collazo Leon, Glenda | ADDRESS ON FILE | | | | | | |
| 699696 | COLLAZO LEON, LOURDES V | ADDRESS ON FILE | | | | | | |
| 699696 | COLLAZO LEON, LOURDES V | ADDRESS ON FILE | | | | | | |
| 94568 | COLLAZO LEON, LOURDES VANESSA | ADDRESS ON FILE | | | | | | |
| 94569 | COLLAZO LEON, MARIELA | ADDRESS ON FILE | | | | | | |
| 94570 | COLLAZO LEON, MARIELA | ADDRESS ON FILE | | | | | | |
| 94571 | COLLAZO LEON, MARIELA T. | ADDRESS ON FILE | | | | | | |
| 301432 | COLLAZO LEON, MARIETTA | ADDRESS ON FILE | | | | | | |
| 94572 | COLLAZO LEON, MARIETTA L. | ADDRESS ON FILE | | | | | | |
| 94573 | COLLAZO LIND, LEONIDES | ADDRESS ON FILE | | | | | | |
| 94574 | COLLAZO LINDELIE, EFRAIN | ADDRESS ON FILE | | | | | | |
| 94575 | COLLAZO LINDELIE, JOSE | ADDRESS ON FILE | | | | | | |
| 1425091 | COLLAZO LINDELIE, JOSE E. | ADDRESS ON FILE | | | | | | |
| 2122010 | COLLAZO LINDELIE, JOSE E. | ADDRESS ON FILE | | | | | | |
| 94577 | COLLAZO LLANTIN, CARMEN D | ADDRESS ON FILE | | | | | | |
| 632439 | COLLAZO LOPEZ & ASSOC INC | PO BOX 1024 | | | | SAN JUAN | PR | 00936 |
| 785336 | COLLAZO LOPEZ, AMARILI | ADDRESS ON FILE | | | | | | |
| 94578 | COLLAZO LOPEZ, AMARILI | ADDRESS ON FILE | | | | | | |
| 94579 | COLLAZO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 94580 | COLLAZO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 94581 | COLLAZO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 94581 | COLLAZO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 94582 | COLLAZO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 94583 | COLLAZO LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 785337 | COLLAZO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 785338 | COLLAZO LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 94584 | COLLAZO LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 94585 | COLLAZO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 94586 | COLLAZO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 94587 | COLLAZO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94588 | COLLAZO LOPEZ, ROSA L. | ADDRESS ON FILE | | | | | | |
| 94589 | COLLAZO LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 94590 | COLLAZO LOPEZ, WILMER | ADDRESS ON FILE | | | | | | |
| 94591 | COLLAZO LOPEZ,FRANCISCO | ADDRESS ON FILE | | | | | | |
| 94592 | COLLAZO LORENZO, DAVID | ADDRESS ON FILE | | | | | | |
| 94593 | COLLAZO LOUBRIEL, LEIDA | ADDRESS ON FILE | | | | | | |
| 94594 | COLLAZO LOUCIL, ARIELY | ADDRESS ON FILE | | | | | | |
| 94595 | COLLAZO LUGO, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 94596 | COLLAZO LUYANDO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 785339 | COLLAZO MAESTRE, DAMARYS | ADDRESS ON FILE | | | | | | |
| 1593769 | Collazo Maestre, Damarys | ADDRESS ON FILE | | | | | | |
| 94598 | COLLAZO MAESTRE, DAMARYS | ADDRESS ON FILE | | | | | | |
| 94599 | COLLAZO MAESTRE, ODALYS | ADDRESS ON FILE | | | | | | |
| 94600 | COLLAZO MAGUIRE, AMANDA | ADDRESS ON FILE | | | | | | |
| 94600 | COLLAZO MAGUIRE, AMANDA | ADDRESS ON FILE | | | | | | |
| 94601 | COLLAZO MALAVE, LUIS G | ADDRESS ON FILE | | | | | | |
| 94602 | COLLAZO MALDONADO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 94603 | COLLAZO MALDONADO, EDMARIE | ADDRESS ON FILE | | | | | | |
| 94604 | COLLAZO MALDONADO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 785340 | COLLAZO MALDONADO, JOAQUIN O | ADDRESS ON FILE | | | | | | |
| 94605 | COLLAZO MALDONADO, JUANA | ADDRESS ON FILE | | | | | | |
| 94606 | COLLAZO MALDONADO, LAURA | ADDRESS ON FILE | | | | | | |
| 785341 | COLLAZO MALDONADO, VICTOR J | ADDRESS ON FILE | | | | | | |
| 94607 | COLLAZO MALDONADO, WALESKA | ADDRESS ON FILE | | | | | | |
| 94608 | COLLAZO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 94609 | COLLAZO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 785342 | COLLAZO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 785343 | COLLAZO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 94610 | Collazo Maldonado, William | ADDRESS ON FILE | | | | | | | |
| 785344 | COLLAZO MANDES, FRANSIS | ADDRESS ON FILE | | | | | | | |
| 94611 | COLLAZO MANDES, FRANSIS A | ADDRESS ON FILE | | | | | | | |
| 785345 | COLLAZO MANDES, FRANSIS A | ADDRESS ON FILE | | | | | | | |
| 94612 | COLLAZO MARCANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 94613 | COLLAZO MARCANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 94614 | COLLAZO MARIN, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 94615 | COLLAZO MARQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 94616 | COLLAZO MARQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 94617 | COLLAZO MARQUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 94618 | COLLAZO MARRERO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 94619 | COLLAZO MARRERO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 94621 | COLLAZO MARRERO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 94622 | COLLAZO MARRERO, LIBBYBETH | ADDRESS ON FILE | | | | | | | |
| 94623 | Collazo Marrero, Pablo | ADDRESS ON FILE | | | | | | | |
| 94624 | COLLAZO MARRERO, WENDY | ADDRESS ON FILE | | | | | | | |
| 94625 | COLLAZO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 94626 | Collazo Martinez, Anibal | ADDRESS ON FILE | | | | | | | |
| 94627 | COLLAZO MARTINEZ, BETZY | ADDRESS ON FILE | | | | | | | |
| 94628 | COLLAZO MARTINEZ, CRIS | ADDRESS ON FILE | | | | | | | |
| 785347 | COLLAZO MARTINEZ, CRIS D | ADDRESS ON FILE | | | | | | | |
| 94629 | COLLAZO MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 94630 | Collazo Martinez, Gustavo | ADDRESS ON FILE | | | | | | | |
| 94631 | COLLAZO MARTINEZ, KAROL | ADDRESS ON FILE | | | | | | | |
| 94632 | COLLAZO MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 785348 | COLLAZO MARTINEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 94633 | COLLAZO MARTINEZ, MICHAE | ADDRESS ON FILE | | | | | | | |
| 94634 | COLLAZO MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 94635 | COLLAZO MARTINEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 94636 | COLLAZO MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1879880 | Collazo Matos, Aristides | ADDRESS ON FILE | | | | | | | |
| 94638 | COLLAZO MATOS, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 94639 | COLLAZO MATOS, CECILIA M | ADDRESS ON FILE | | | | | | | |
| 94640 | COLLAZO MATOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 94641 | COLLAZO MATTEI, JUAN | ADDRESS ON FILE | | | | | | | |
| 94643 | COLLAZO MEDINA, ERIC N. | ADDRESS ON FILE | | | | | | | |
| 2121123 | Collazo Medina, Eric N. | ADDRESS ON FILE | | | | | | | |
| 2179008 | Collazo Medina, Francisco | ADDRESS ON FILE | | | | | | | |
| 94644 | Collazo Medina, Jesus | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 94645 | COLLAZO MEDINA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 2165954 | Collazo Medina, Sandra | ADDRESS ON FILE | | | | | | | |
| 94646 | COLLAZO MEJIAS, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 94647 | COLLAZO MELENDEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 94648 | Collazo Melendez, Francisco | ADDRESS ON FILE | | | | | | | |
| 94649 | COLLAZO MELENDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 2176332 | COLLAZO MELENDEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 94650 | COLLAZO MELENDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 94651 | COLLAZO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 94652 | COLLAZO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 94653 | COLLAZO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 785349 | COLLAZO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 94654 | COLLAZO MELENDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 94656 | COLLAZO MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 94657 | COLLAZO MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1425092 | COLLAZO MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 94659 | COLLAZO MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 94660 | COLLAZO MELENDEZ, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 94661 | COLLAZO MENDEZ, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| 94662 | COLLAZO MENENDEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 94663 | COLLAZO MERCADO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 785350 | COLLAZO MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1590141 | Collazo Mercado, Ramon A | ADDRESS ON FILE | | | | | | | |
| 94664 | COLLAZO MERCADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 94665 | COLLAZO MERCADO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 94666 | COLLAZO MESTRE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 94667 | COLLAZO MESTRE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 94668 | COLLAZO MILLAN, GILMARY | ADDRESS ON FILE | | | | | | | |
| 1514458 | COLLAZO MILLAN, GILMARY | ADDRESS ON FILE | | | | | | | |
| 94669 | COLLAZO MOJICA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 94670 | COLLAZO MOLINA, KERALIA | ADDRESS ON FILE | | | | | | | |
| 94671 | COLLAZO MOLINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 94672 | COLLAZO MOLINA, MILEIDY | ADDRESS ON FILE | | | | | | | |
| 785351 | COLLAZO MONTANEZ, SUEELEN | ADDRESS ON FILE | | | | | | | |
| 94673 | COLLAZO MONTESINO, BELEN | ADDRESS ON FILE | | | | | | | |
| 94674 | COLLAZO MONTESINO, MAYDA R. | ADDRESS ON FILE | | | | | | | |
| 94675 | COLLAZO MONTESINOS, BELEN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 94676 | COLLAZO MONTIJO, MARILYN | ADDRESS ON FILE |
| 785352 | COLLAZO MORALES, ANA | ADDRESS ON FILE |
| 94677 | COLLAZO MORALES, ANA M | ADDRESS ON FILE |
| 94678 | COLLAZO MORALES, ANGELICA | ADDRESS ON FILE |
| 1258018 | COLLAZO MORALES, CARMEN | ADDRESS ON FILE |
| 94679 | COLLAZO MORALES, CARMEN E | ADDRESS ON FILE |
| 1761845 | Collazo Morales, Carmen E. | ADDRESS ON FILE |
| 1627776 | Collazo Morales, Carmen E. | ADDRESS ON FILE |
| 94680 | COLLAZO MORALES, GILBERTO | ADDRESS ON FILE |
| 94681 | COLLAZO MORALES, GISELA I. | ADDRESS ON FILE |
| 94682 | COLLAZO MORALES, IRMA | ADDRESS ON FILE |
| 785353 | COLLAZO MORALES, JESUS | ADDRESS ON FILE |
| 94683 | COLLAZO MORALES, JESUS | ADDRESS ON FILE |
| 94685 | COLLAZO MORALES, JOSE | ADDRESS ON FILE |
| 94686 | COLLAZO MORALES, JUAN | ADDRESS ON FILE |
| 94687 | COLLAZO MORALES, LYANNE | ADDRESS ON FILE |
| 94688 | COLLAZO MORALES, MANUEL DE | ADDRESS ON FILE |
| 94689 | Collazo Morales, Miguel A | ADDRESS ON FILE |
| 94690 | COLLAZO MORALES, NYDIA I | ADDRESS ON FILE |
| 785354 | COLLAZO MORALES, NYDIA I | ADDRESS ON FILE |
| 1989317 | Collazo Morales, Nydia I. | ADDRESS ON FILE |
| 94691 | COLLAZO MORALES, RAFAEL A | ADDRESS ON FILE |
| 94692 | COLLAZO MORALES, WILLIAM | ADDRESS ON FILE |
| 94694 | COLLAZO MOREU, JULIO | ADDRESS ON FILE |
| 94695 | COLLAZO MOREU, JULIO RAFAEL | ADDRESS ON FILE |
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | ADDRESS ON FILE |
| 94696 | COLLAZO MORINGLANE, WILLIAM O | ADDRESS ON FILE |
| 1581479 | Collazo Moringlane, William O. | ADDRESS ON FILE |
| 94697 | COLLAZO MOURE, LISSEDIA | ADDRESS ON FILE |
| 94698 | COLLAZO MUNOZ, ANDRES | ADDRESS ON FILE |
| 94699 | COLLAZO MUNOZ, EVY | ADDRESS ON FILE |
| 785355 | COLLAZO MUNOZ, ZORAIDA | ADDRESS ON FILE |
| 94701 | Collazo Nadal, Hector L. | ADDRESS ON FILE |
| 94702 | COLLAZO NARVAEZ, LUZ I | ADDRESS ON FILE |
| 94703 | COLLAZO NATAL, ORLANDO | ADDRESS ON FILE |
| 94704 | COLLAZO NATAL, ROSA | ADDRESS ON FILE |
| 94705 | COLLAZO NAVARRO, CARLOS A. | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1963173 | COLLAZO NAVARRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 94706 | COLLAZO NAVARRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 94707 | COLLAZO NAVEDO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 94708 | COLLAZO NAZARIO, DARIEL | ADDRESS ON FILE | | | | | | | |
| 94710 | COLLAZO NAZARIO, IRISEL | ADDRESS ON FILE | | | | | | | |
| 94709 | COLLAZO NAZARIO, IRISEL | ADDRESS ON FILE | | | | | | | |
| 94711 | COLLAZO NAZARIO, LEMIL | ADDRESS ON FILE | | | | | | | |
| 94712 | COLLAZO NEGRON, AIDA KATIA | ADDRESS ON FILE | | | | | | | |
| 94713 | COLLAZO NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 94714 | COLLAZO NEGRON, EMERITO | ADDRESS ON FILE | | | | | | | |
| 94715 | COLLAZO NEGRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 785356 | COLLAZO NEGRON, LANIE | ADDRESS ON FILE | | | | | | | |
| 785357 | COLLAZO NEGRON, LANIE M. | ADDRESS ON FILE | | | | | | | |
| 94716 | COLLAZO NEGRON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 94717 | COLLAZO NEGRON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 94718 | COLLAZO NEGRON, NELIDA E | ADDRESS ON FILE | | | | | | | |
| 94719 | COLLAZO NIEVES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 94720 | COLLAZO NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 94721 | COLLAZO NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 94722 | COLLAZO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 94723 | Collazo Nieves, Jose A | ADDRESS ON FILE | | | | | | | |
| 1520103 | COLLAZO NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 94724 | COLLAZO NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 94725 | COLLAZO NIEVES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1419010 | COLLAZO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 94726 | COLLAZO NIEVES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1819936 | Collazo Nieves, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 94727 | COLLAZO NIEVES, MARIO | ADDRESS ON FILE | | | | | | | |
| 94728 | COLLAZO NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 94729 | COLLAZO NOLASCO, GERMARY L | ADDRESS ON FILE | | | | | | | |
| 94730 | COLLAZO OCASIO, AUREA V | ADDRESS ON FILE | | | | | | | |
| 2042652 | Collazo Ocasio, Carmen Elena | ADDRESS ON FILE | | | | | | | |
| 94731 | COLLAZO OCASIO, EMEREGILDO | ADDRESS ON FILE | | | | | | | |
| 1637993 | Collazo Ocasio, Eranio De J. | ADDRESS ON FILE | | | | | | | |
| 1610205 | COLLAZO OCASIO, ERANIO DE J. | ADDRESS ON FILE | | | | | | | |
| 1683534 | COLLAZO OCASIO, ERANIO J | ADDRESS ON FILE | | | | | | | |
| 94732 | COLLAZO OCASIO, ERANIO J | ADDRESS ON FILE | | | | | | | |
| 94733 | COLLAZO OCASIO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 94734 | COLLAZO OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94735 | COLLAZO OJEDA, ELBA | ADDRESS ON FILE | | | | | | |
| 785359 | COLLAZO OLIVERAS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1725526 | Collazo Oliveras, Alfredo | ADDRESS ON FILE | | | | | | |
| 785360 | COLLAZO OLIVERAS, ARNALDO R | ADDRESS ON FILE | | | | | | |
| 94737 | Collazo Oliveras, Edwin | ADDRESS ON FILE | | | | | | |
| 94738 | COLLAZO OLIVO, KATIRIA M | ADDRESS ON FILE | | | | | | |
| 94739 | COLLAZO OLIVO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 785361 | COLLAZO OLIVO, WILNELIA | ADDRESS ON FILE | | | | | | |
| 94740 | COLLAZO OLIVO, WILNELIA | ADDRESS ON FILE | | | | | | |
| 94741 | COLLAZO OLIVO, WILNELIA | ADDRESS ON FILE | | | | | | |
| 2133534 | Collazo Oropeza, Gisela | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 94742 | COLLAZO OROPEZA, NITZALIS | ADDRESS ON FILE | | | | | | |
| 2176247 | COLLAZO ORSINI, EDGARDO | ADDRESS ON FILE | | | | | | |
| 94743 | COLLAZO ORTIZ, ADA ALICIA | ADDRESS ON FILE | | | | | | |
| 94744 | COLLAZO ORTIZ, ARMANDO J. | ADDRESS ON FILE | | | | | | |
| 94745 | COLLAZO ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 94746 | Collazo Ortiz, Betsy J | ADDRESS ON FILE | | | | | | |
| 2109795 | Collazo Ortiz, Carmen | ADDRESS ON FILE | | | | | | |
| 2109795 | Collazo Ortiz, Carmen | ADDRESS ON FILE | | | | | | |
| 94748 | COLLAZO ORTIZ, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 94749 | COLLAZO ORTIZ, DERICK | ADDRESS ON FILE | | | | | | |
| 94751 | COLLAZO ORTIZ, DINORAH | ADDRESS ON FILE | | | | | | |
| 94750 | COLLAZO ORTIZ, DINORAH | ADDRESS ON FILE | | | | | | |
| 94752 | COLLAZO ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 94753 | COLLAZO ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 94754 | COLLAZO ORTIZ, ERIC | ADDRESS ON FILE | | | | | | |
| 94755 | COLLAZO ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 94756 | COLLAZO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | |
| 94757 | COLLAZO ORTIZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 94758 | COLLAZO ORTIZ, JEANETTE M | ADDRESS ON FILE | | | | | | |
| 94759 | COLLAZO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 94760 | COLLAZO ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 94761 | COLLAZO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | |
| 94762 | COLLAZO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | |
| 94763 | COLLAZO ORTIZ, KARLA S | ADDRESS ON FILE | | | | | | |
| 94764 | Collazo Ortiz, Luis E | ADDRESS ON FILE | | | | | | |
| 94766 | COLLAZO ORTIZ, LYTZA | ADDRESS ON FILE | | | | | | |
| 94765 | COLLAZO ORTIZ, LYTZA | ADDRESS ON FILE | | | | | | |
| 94767 | COLLAZO ORTIZ, MARA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2122 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 94768 | COLLAZO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 94769 | COLLAZO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 94770 | COLLAZO ORTIZ, NYLSA J. | ADDRESS ON FILE | | | | | | | |
| 94771 | COLLAZO ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 94772 | COLLAZO ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 94773 | COLLAZO ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 94774 | COLLAZO ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 94775 | COLLAZO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 94776 | COLLAZO ORTIZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 94777 | COLLAZO ORTIZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 94779 | COLLAZO ORTIZ, YANISE | ADDRESS ON FILE | | | | | | | |
| 94778 | COLLAZO ORTIZ, YANISE | ADDRESS ON FILE | | | | | | | |
| 94780 | COLLAZO ORTIZ, YANISE | ADDRESS ON FILE | | | | | | | |
| 94781 | COLLAZO ORTOLAZA, JULIA | ADDRESS ON FILE | | | | | | | |
| 94782 | COLLAZO ORTOLOZA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 785362 | COLLAZO ORTOLOZA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 94783 | COLLAZO OSORIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 94784 | COLLAZO OSTOLAZA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 94785 | Collazo Otero, Antonio R | ADDRESS ON FILE | | | | | | | |
| 94786 | COLLAZO OTERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 94787 | COLLAZO OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 94788 | COLLAZO OTERO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 1561621 | COLLAZO OTERO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 94789 | COLLAZO OTERO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 94790 | COLLAZO PABON, ERIC | ADDRESS ON FILE | | | | | | | |
| 94791 | COLLAZO PABON, LUIS | ADDRESS ON FILE | | | | | | | |
| 785363 | COLLAZO PABON, NORMA | ADDRESS ON FILE | | | | | | | |
| 94792 | COLLAZO PABON, NORMA E | ADDRESS ON FILE | | | | | | | |
| 94793 | COLLAZO PADIN, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 94794 | COLLAZO PAGAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 94795 | COLLAZO PAGAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1849525 | Collazo Pagan, Carmen Luisa | ADDRESS ON FILE | | | | | | | |
| 1821555 | Collazo Pagan, Carmen Luisa | ADDRESS ON FILE | | | | | | | |
| 94796 | COLLAZO PAGAN, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 671065 | COLLAZO PAGAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 94797 | Collazo Pagan, Javier | ADDRESS ON FILE | | | | | | | |
| 94798 | COLLAZO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 2125987 | Collazo Pagan, Juan A. | ADDRESS ON FILE | | | | | | | |
| 2125987 | Collazo Pagan, Juan A. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94799 | COLLAZO PAGAN, JUAN ALBERTO | ADDRESS ON FILE | | | | | | |
| 94800 | COLLAZO PAGAN, MARIA E. | ADDRESS ON FILE | | | | | | |
| 94801 | COLLAZO PAGAN, NELSON | ADDRESS ON FILE | | | | | | |
| 94802 | COLLAZO PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 94803 | COLLAZO PAGAN, RONALD | ADDRESS ON FILE | | | | | | |
| 94804 | COLLAZO PANTOJA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 2113677 | Collazo Pantojas, Jose A | ADDRESS ON FILE | | | | | | |
| 94805 | COLLAZO PANTOJAS, JOSE A | ADDRESS ON FILE | | | | | | |
| 785364 | COLLAZO PARRILLA, WALESKA | ADDRESS ON FILE | | | | | | |
| 94806 | COLLAZO PARRILLA, WALESKA M | ADDRESS ON FILE | | | | | | |
| 1764222 | Collazo Parrilla, Waleska M | ADDRESS ON FILE | | | | | | |
| 94807 | COLLAZO PAZO, JOSE L | ADDRESS ON FILE | | | | | | |
| 94808 | COLLAZO PEDRAJA, ADRIEL | ADDRESS ON FILE | | | | | | |
| 1514200 | Collazo Pedraza, Juan Alberto | ADDRESS ON FILE | | | | | | |
| 1510417 | Collazo Pedraza, Myrna Iris | ADDRESS ON FILE | | | | | | |
| 94809 | COLLAZO PENA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 94810 | COLLAZO PENA, IVETTE | ADDRESS ON FILE | | | | | | |
| 1552202 | COLLAZO PEÑA, IVETTE | ADDRESS ON FILE | | | | | | |
| 94811 | COLLAZO PENA, JOSE A | ADDRESS ON FILE | | | | | | |
| 2214469 | Collazo Pena, Jose A | ADDRESS ON FILE | | | | | | |
| 94812 | COLLAZO PENA, JUAN | ADDRESS ON FILE | | | | | | |
| 1978241 | COLLAZO PERDOMO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1978241 | COLLAZO PERDOMO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 94813 | COLLAZO PERDOMO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 94814 | COLLAZO PERDOMO, MARIA T | ADDRESS ON FILE | | | | | | |
| 94815 | COLLAZO PEREZ, ALEX | ADDRESS ON FILE | | | | | | |
| 94816 | COLLAZO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 785366 | COLLAZO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 785367 | COLLAZO PEREZ, EDIMARIE | ADDRESS ON FILE | | | | | | |
| 1518218 | Collazo Pérez, Eric Alberto | ADDRESS ON FILE | | | | | | |
| 94817 | COLLAZO PEREZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 1997539 | Collazo Perez, Jeanette | ADDRESS ON FILE | | | | | | |
| 94818 | COLLAZO PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 94819 | COLLAZO PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 94821 | COLLAZO PEREZ, JOSE G. | ADDRESS ON FILE | | | | | | |
| 94820 | COLLAZO PEREZ, JOSE G. | ADDRESS ON FILE | | | | | | |
| 94824 | COLLAZO PEREZ, JULIO | EXT ALTA VISTA | VV8 CALLE 25 | | | PONCE | PR | 00716 | |
| 1419012 | COLLAZO PEREZ, JULIO | JULIO COLLAZO PÉREZ | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 94822 | COLLAZO PEREZ, JULIO | LCDO. JOSÉ E. CARRERAS | LCDO. JOSÉ E. CARRERAS ROVIRA | 352 CALLE DEL PARQUE | PRIMER PISO | SAN JUAN | PR | 00912 | |
| 1419013 | COLLAZO PÉREZ, JULIO | JULIO COLLAZO PÉREZ | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 94823 | COLLAZO PÉREZ, JULIO | LCDO. MANUEL E. FUSTER MARTÍNEZ | LCDO. MANUEL E. FUSTER MARTÍNEZ | APARTADO 1464 | | GUAYAMA | PR | 00785 | |
| 94825 | COLLAZO PEREZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 785368 | COLLAZO PEREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 785369 | COLLAZO PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1652388 | Collazo Perez, Lourdes Maria | ADDRESS ON FILE | | | | | | | |
| 94827 | COLLAZO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 94828 | COLLAZO PEREZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 94829 | COLLAZO PEREZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 94830 | COLLAZO PEREZ, MELVIN O | ADDRESS ON FILE | | | | | | | |
| 94831 | COLLAZO PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1746325 | Collazo Perez, Nieves M | P.O Box 8591 | | | | Ponce | PR | 00732 | |
| 94832 | COLLAZO PEREZ, NIURCA | ADDRESS ON FILE | | | | | | | |
| 94833 | COLLAZO PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 94834 | Collazo Perez, Omar B. | ADDRESS ON FILE | | | | | | | |
| 94835 | COLLAZO PEREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 785370 | COLLAZO PEREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 94836 | COLLAZO PEREZ, SAMER | ADDRESS ON FILE | | | | | | | |
| 94837 | Collazo Perez, Samer A | ADDRESS ON FILE | | | | | | | |
| 94838 | COLLAZO PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 785371 | COLLAZO PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 94839 | COLLAZO PINEIRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 94840 | COLLAZO PLAZA, HAZIEL I | ADDRESS ON FILE | | | | | | | |
| 94841 | COLLAZO PLAZA, HAZIEL I | ADDRESS ON FILE | | | | | | | |
| 94842 | COLLAZO PRINCIPE, JOSE | ADDRESS ON FILE | | | | | | | |
| 94843 | Collazo Principe, Jose A | ADDRESS ON FILE | | | | | | | |
| 94844 | COLLAZO QUILES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 94845 | COLLAZO QUILES, CONCEPCION M | ADDRESS ON FILE | | | | | | | |
| 94846 | COLLAZO QUILES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 94847 | COLLAZO QUINONES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 94848 | COLLAZO QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1575183 | Collazo Quinones, Jorge Rafael Eduardo | LCDO. Salvador Marquez Colon | 485 Tito Castro Ave. | Suite 102 | | Ponce | PR | 00716 | |
| 2135972 | Collazo Quinones, Jorge Rafael Eduardo | Salvador Marquez Colon | 485 Tito Castro Ave. Suite 102 | | | Ponce | PR | 00716-0209 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1419014 | COLLAZO QUIÑONES, JORGE RAFAEL EDUARDO | SALVADOR MARQUEZ COLÓN | 485 TITO CASTRO AVE. SUITE 102 | | | PONCE | PR | 00716-0209 | |
| 94849 | COLLAZO QUINONES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 94851 | COLLAZO QUINTANA, RAFAEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 94852 | COLLAZO QUINTANA, RAFAEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 94850 | Collazo Quintana, Rafael | P O Box 1716 | | | | Juncos | PR | 00777 | |
| 1419015 | COLLAZO QUINTANA, RAFAEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 94853 | COLLAZO RAMIREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1485074 | COLLAZO RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 94855 | COLLAZO RAMOS, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 2108115 | COLLAZO RAMOS, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 785372 | COLLAZO RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 94856 | COLLAZO RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 94857 | COLLAZO RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 94858 | COLLAZO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1256995 | COLLAZO RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 94859 | Collazo Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 94860 | COLLAZO RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 785373 | COLLAZO RAMOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 94861 | COLLAZO RAMOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 94862 | COLLAZO RAMOS, MARINELLIE | ADDRESS ON FILE | | | | | | | |
| 94863 | COLLAZO RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 94864 | COLLAZO RAMOS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 94865 | COLLAZO RAMOS, NILSA A | ADDRESS ON FILE | | | | | | | |
| 1780439 | Collazo Ramos, Nilsa Antonia | ADDRESS ON FILE | | | | | | | |
| 94866 | COLLAZO RAMOS, PAOLA | ADDRESS ON FILE | | | | | | | |
| 94867 | COLLAZO RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 94868 | COLLAZO RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 94869 | COLLAZO RAMOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 94870 | COLLAZO RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 94871 | COLLAZO REBOLLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 94872 | COLLAZO RENTAS, PEDRO H. | ADDRESS ON FILE | | | | | | | |
| 94873 | COLLAZO REPOLLET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 94874 | COLLAZO RESTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 94875 | COLLAZO REXACH, MARIA | ADDRESS ON FILE | | | | | | | |
| 94876 | COLLAZO REYES, CARLOS J. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 94877 | COLLAZO REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 94878 | Collazo Reyes, Edgar J. | ADDRESS ON FILE | | | | | | | |
| 94879 | COLLAZO REYES, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 94880 | COLLAZO REYES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 94881 | COLLAZO REYES, ILIA | ADDRESS ON FILE | | | | | | | |
| 94882 | COLLAZO REYES, LIDAEL | ADDRESS ON FILE | | | | | | | |
| 94883 | COLLAZO REYES, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 701473 | Collazo Reyes, Linette | ADDRESS ON FILE | | | | | | | |
| 701473 | Collazo Reyes, Linette | ADDRESS ON FILE | | | | | | | |
| 785375 | COLLAZO REYES, LINETTE | ADDRESS ON FILE | | | | | | | |
| 1258019 | COLLAZO REYES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 785376 | COLLAZO REYES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 2051737 | Collazo Reyes, Lizzette | ADDRESS ON FILE | | | | | | | |
| 785377 | COLLAZO REYES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 94885 | Collazo Reyes, Luis A. | ADDRESS ON FILE | | | | | | | |
| 94887 | COLLAZO REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 94888 | Collazo Reyez, Jose R | ADDRESS ON FILE | | | | | | | |
| 94889 | COLLAZO RIOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 785379 | COLLAZO RIOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 785380 | COLLAZO RIOS, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 94890 | COLLAZO RIVAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 94891 | COLLAZO RIVAS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 1991360 | Collazo Rivera , Ramon L. | ADDRESS ON FILE | | | | | | | |
| 94892 | COLLAZO RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 94893 | COLLAZO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 94894 | COLLAZO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2016500 | Collazo Rivera, Ana M | ADDRESS ON FILE | | | | | | | |
| 2040961 | Collazo Rivera, Ana M. | ADDRESS ON FILE | | | | | | | |
| 1993456 | COLLAZO RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 94896 | COLLAZO RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 94897 | COLLAZO RIVERA, AURELIA | ADDRESS ON FILE | | | | | | | |
| 94898 | COLLAZO RIVERA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 94899 | COLLAZO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 785381 | COLLAZO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94901 | COLLAZO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94902 | COLLAZO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 94903 | COLLAZO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 94904 | COLLAZO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 785382 | COLLAZO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2127410 | Collazo Rivera, Carmen L | ADDRESS ON FILE | | | | | | |
| 94907 | COLLAZO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 94905 | COLLAZO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 94906 | COLLAZO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 94908 | COLLAZO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 94910 | COLLAZO RIVERA, CATALINA | ADDRESS ON FILE | | | | | | |
| 2218690 | Collazo Rivera, Cecilia | ADDRESS ON FILE | | | | | | |
| 94911 | COLLAZO RIVERA, CLARA E | ADDRESS ON FILE | | | | | | |
| 1258020 | COLLAZO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 785383 | COLLAZO RIVERA, DARELYS | ADDRESS ON FILE | | | | | | |
| 94913 | COLLAZO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 94914 | COLLAZO RIVERA, EMERILDA | ADDRESS ON FILE | | | | | | |
| 94915 | COLLAZO RIVERA, EMERILDA | ADDRESS ON FILE | | | | | | |
| 94916 | COLLAZO RIVERA, ENID | ADDRESS ON FILE | | | | | | |
| 94917 | COLLAZO RIVERA, ENID | ADDRESS ON FILE | | | | | | |
| 94918 | COLLAZO RIVERA, ERIC | ADDRESS ON FILE | | | | | | |
| 94919 | COLLAZO RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 94920 | COLLAZO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 94921 | COLLAZO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 94922 | COLLAZO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 785384 | COLLAZO RIVERA, GLENDA | ADDRESS ON FILE | | | | | | |
| 785385 | COLLAZO RIVERA, GLENDA | ADDRESS ON FILE | | | | | | |
| 94923 | COLLAZO RIVERA, GLENDA L | ADDRESS ON FILE | | | | | | |
| 1777919 | Collazo Rivera, Glenda L. | ADDRESS ON FILE | | | | | | |
| 94924 | COLLAZO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 785386 | COLLAZO RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 94925 | COLLAZO RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 94926 | COLLAZO RIVERA, HAROLD | ADDRESS ON FILE | | | | | | |
| 94927 | Collazo Rivera, Heriberto | ADDRESS ON FILE | | | | | | |
| 94928 | COLLAZO RIVERA, HILDA R | ADDRESS ON FILE | | | | | | |
| 94929 | COLLAZO RIVERA, INES | ADDRESS ON FILE | | | | | | |
| 94930 | COLLAZO RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | |
| 94931 | COLLAZO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 785387 | COLLAZO RIVERA, JADHIRA | ADDRESS ON FILE | | | | | | |
| 94932 | COLLAZO RIVERA, JADHIRA M | ADDRESS ON FILE | | | | | | |
| 1633978 | Collazo Rivera, Jadhira M. | ADDRESS ON FILE | | | | | | |
| 785388 | COLLAZO RIVERA, JASON | ADDRESS ON FILE | | | | | | |
| 94933 | COLLAZO RIVERA, JENARO | ADDRESS ON FILE | | | | | | |
| 94934 | COLLAZO RIVERA, JESUS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 94935 | COLLAZO RIVERA, JESY | ADDRESS ON FILE | | | | | | | | |
| 94936 | COLLAZO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | | |
| 94937 | COLLAZO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | | |
| 94938 | COLLAZO RIVERA, JORGE H. | ADDRESS ON FILE | | | | | | | | |
| 94939 | COLLAZO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 94940 | COLLAZO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 94941 | COLLAZO RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | | |
| 94942 | COLLAZO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | | |
| 94943 | COLLAZO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 94944 | COLLAZO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | | |
| 94945 | COLLAZO RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | | | |
| 94946 | COLLAZO RIVERA, KAREN | ADDRESS ON FILE | | | | | | | | |
| 785389 | COLLAZO RIVERA, LAURA | ADDRESS ON FILE | | | | | | | | |
| 94947 | COLLAZO RIVERA, LAURA | ADDRESS ON FILE | | | | | | | | |
| 94948 | COLLAZO RIVERA, LAURA J | ADDRESS ON FILE | | | | | | | | |
| 94949 | COLLAZO RIVERA, LINETTE | ADDRESS ON FILE | | | | | | | | |
| 94950 | COLLAZO RIVERA, LINETTE Y | ADDRESS ON FILE | | | | | | | | |
| 94952 | COLLAZO RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | | |
| 785390 | COLLAZO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 94953 | Collazo Rivera, Luis R | ADDRESS ON FILE | | | | | | | | |
| 94954 | COLLAZO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | | |
| 94955 | COLLAZO RIVERA, MAGDA M | ADDRESS ON FILE | | | | | | | | |
| 94956 | COLLAZO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 1824029 | Collazo Rivera, Maria M | ADDRESS ON FILE | | | | | | | | |
| 94957 | COLLAZO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 94958 | COLLAZO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 94886 | COLLAZO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 94959 | COLLAZO RIVERA, MARY J | ADDRESS ON FILE | | | | | | | | |
| 1359092 | COLLAZO RIVERA, MELBA | ADDRESS ON FILE | | | | | | | | |
| 94960 | COLLAZO RIVERA, MELBA | ADDRESS ON FILE | | | | | | | | |
| 94961 | COLLAZO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 94962 | COLLAZO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 785391 | COLLAZO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 94963 | COLLAZO RIVERA, MYRNA R | ADDRESS ON FILE | | | | | | | | |
| 94964 | COLLAZO RIVERA, NIDIA | ADDRESS ON FILE | | | | | | | | |
| 94965 | COLLAZO RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | | |
| 94967 | COLLAZO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 94966 | COLLAZO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 94968 | COLLAZO RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94969 | COLLAZO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 94970 | COLLAZO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 94971 | COLLAZO RIVERA, RAMON L | ADDRESS ON FILE | | | | | | |
| 785392 | COLLAZO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 1818399 | Collazo Rivera, Richard | ADDRESS ON FILE | | | | | | |
| 94972 | COLLAZO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 94973 | COLLAZO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | |
| 94974 | Collazo Rivera, Ruth V | ADDRESS ON FILE | | | | | | |
| 94975 | COLLAZO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 94976 | COLLAZO RIVERA, SONIVELLISSE | ADDRESS ON FILE | | | | | | |
| 94977 | COLLAZO RIVERA, SYLVIA I | ADDRESS ON FILE | | | | | | |
| 94978 | COLLAZO RIVERA, TERESA | ADDRESS ON FILE | | | | | | |
| 94979 | COLLAZO RIVERA, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 94980 | COLLAZO RIVERA, WILMER | ADDRESS ON FILE | | | | | | |
| 785393 | COLLAZO RIVERA, YAITZA E | ADDRESS ON FILE | | | | | | |
| 94981 | COLLAZO RIVERA, YECENIA | ADDRESS ON FILE | | | | | | |
| 785394 | COLLAZO RIVERA, YECENIA | ADDRESS ON FILE | | | | | | |
| 94982 | COLLAZO RIVERA, YECENIA I | ADDRESS ON FILE | | | | | | |
| 94983 | COLLAZO RIVERA, YECENIA I. | ADDRESS ON FILE | | | | | | |
| 94984 | COLLAZO ROBLEDO, NELLY | ADDRESS ON FILE | | | | | | |
| 1928754 | COLLAZO ROBLEDO, NELLY | ADDRESS ON FILE | | | | | | |
| 94985 | COLLAZO ROBLEDO, ROSA H | ADDRESS ON FILE | | | | | | |
| 785395 | COLLAZO ROBLEDO, ROSA H | ADDRESS ON FILE | | | | | | |
| 785396 | COLLAZO ROBLES, CARMEN | ADDRESS ON FILE | | | | | | |
| 94986 | COLLAZO ROBLES, CARMEN N | ADDRESS ON FILE | | | | | | |
| 94987 | COLLAZO ROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 94988 | COLLAZO ROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 94989 | COLLAZO RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 94990 | COLLAZO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 94991 | COLLAZO RODRIGUEZ, ANTONIO M | ADDRESS ON FILE | | | | | | |
| 785397 | COLLAZO RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 94993 | Collazo Rodriguez, Arlene | ADDRESS ON FILE | | | | | | |
| 94994 | COLLAZO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 94995 | COLLAZO RODRIGUEZ, BASILIO | ADDRESS ON FILE | | | | | | |
| 94996 | COLLAZO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 94997 | COLLAZO RODRIGUEZ, BRAULIO | ADDRESS ON FILE | | | | | | |
| 94998 | COLLAZO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 94999 | COLLAZO RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1911282 | Collazo Rodriguez, Carlos R. | ADDRESS ON FILE | | | | | | |
| 95000 | Collazo Rodriguez, Carmen J | ADDRESS ON FILE | | | | | | |
| 2024870 | Collazo Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | |
| 2024870 | Collazo Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | |
| 95001 | COLLAZO RODRIGUEZ, CLOTILDA | ADDRESS ON FILE | | | | | | |
| 95002 | COLLAZO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 95003 | COLLAZO RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 95004 | COLLAZO RODRIGUEZ, DIANA R | ADDRESS ON FILE | | | | | | |
| 95005 | COLLAZO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 1794411 | COLLAZO RODRIGUEZ, EDNA DENISE | ADDRESS ON FILE | | | | | | |
| 1792136 | COLLAZO RODRIGUEZ, EDNA DENISE | ADDRESS ON FILE | | | | | | |
| 1792136 | COLLAZO RODRIGUEZ, EDNA DENISE | ADDRESS ON FILE | | | | | | |
| 95006 | COLLAZO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 2214120 | Collazo Rodriguez, Emerito | ADDRESS ON FILE | | | | | | |
| 2201445 | Collazo Rodriguez, Emerito | ADDRESS ON FILE | | | | | | |
| 95007 | COLLAZO RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | |
| 95008 | COLLAZO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 95009 | COLLAZO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1617513 | COLLAZO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 95010 | COLLAZO RODRIGUEZ, GHEISA | ADDRESS ON FILE | | | | | | |
| 95011 | COLLAZO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 785399 | COLLAZO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 95012 | COLLAZO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 674629 | COLLAZO RODRIGUEZ, JAIME R. | ADDRESS ON FILE | | | | | | |
| 785400 | COLLAZO RODRIGUEZ, JAVIER M | ADDRESS ON FILE | | | | | | |
| 95014 | COLLAZO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 95015 | COLLAZO RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 95016 | COLLAZO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 785401 | COLLAZO RODRIGUEZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 95017 | Collazo Rodríguez, Lorna M | ADDRESS ON FILE | | | | | | |
| 95018 | COLLAZO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 95019 | Collazo Rodriguez, Luis | ADDRESS ON FILE | | | | | | |
| 95020 | COLLAZO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95021 | COLLAZO RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 95022 | COLLAZO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 785404 | COLLAZO RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 95023 | COLLAZO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 785405 | COLLAZO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 95024 | COLLAZO RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | |
| 95025 | COLLAZO RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 785406 | COLLAZO RODRIGUEZ, MAUREEN | ADDRESS ON FILE | | | | | | |
| 1752396 | Collazo Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | |
| 1837753 | Collazo Rodriguez, Nailyn | ADDRESS ON FILE | | | | | | |
| 95028 | COLLAZO RODRIGUEZ, NAILYN | ADDRESS ON FILE | | | | | | |
| 95029 | COLLAZO RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 95031 | COLLAZO RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 95032 | COLLAZO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 95033 | COLLAZO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 95034 | COLLAZO RODRIGUEZ, RICARDO A | ADDRESS ON FILE | | | | | | |
| 95035 | COLLAZO RODRIGUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 95036 | COLLAZO RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 785407 | COLLAZO RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 785408 | COLLAZO RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 95038 | COLLAZO RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 95039 | COLLAZO RODRIGUEZ, VALERIE M | ADDRESS ON FILE | | | | | | |
| 95040 | COLLAZO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 95041 | COLLAZO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 95042 | COLLAZO RODRIGUEZ, YALEIKA | ADDRESS ON FILE | | | | | | |
| 95043 | COLLAZO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 785410 | COLLAZO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 95044 | COLLAZO RODRIGUEZ, ZULMA I. | ADDRESS ON FILE | | | | | | |
| 95046 | COLLAZO ROLON, IRIS N. | ADDRESS ON FILE | | | | | | |
| 95045 | COLLAZO ROLON, IRIS N. | ADDRESS ON FILE | | | | | | |
| 95047 | Collazo Rolon, Juan J. | ADDRESS ON FILE | | | | | | |
| 95048 | COLLAZO ROMAN, JOEL A | ADDRESS ON FILE | | | | | | |
| 785411 | COLLAZO ROMAN, JOEL A. | ADDRESS ON FILE | | | | | | |
| 1937150 | Collazo Roman, Justino | ADDRESS ON FILE | | | | | | |
| 1937150 | Collazo Roman, Justino | ADDRESS ON FILE | | | | | | |
| 95049 | COLLAZO ROMAN, YANELLY | ADDRESS ON FILE | | | | | | |
| 95050 | COLLAZO ROSA, GERALDINE M | ADDRESS ON FILE | | | | | | |
| 95051 | COLLAZO ROSA, JENNIFER M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 95052 | COLLAZO ROSA, MERILIN | ADDRESS ON FILE |
| 95053 | COLLAZO ROSA, MICHELLE | ADDRESS ON FILE |
| 95054 | COLLAZO ROSA, MICHELLE | ADDRESS ON FILE |
| 95055 | COLLAZO ROSA, RAMON | ADDRESS ON FILE |
| 95056 | COLLAZO ROSA, SHEILA | ADDRESS ON FILE |
| 1383084 | COLLAZO ROSADO, BLANCA | ADDRESS ON FILE |
| 95057 | COLLAZO ROSADO, CLARIBEL | ADDRESS ON FILE |
| 95058 | COLLAZO ROSADO, ELIS | ADDRESS ON FILE |
| 95059 | COLLAZO ROSADO, ELIZABETH | ADDRESS ON FILE |
| 2095835 | Collazo Rosado, Gloria M. | ADDRESS ON FILE |
| 95060 | COLLAZO ROSADO, JEAN M | ADDRESS ON FILE |
| 785412 | COLLAZO ROSADO, JEAN M | ADDRESS ON FILE |
| 95061 | COLLAZO ROSADO, JORGE | ADDRESS ON FILE |
| 95062 | Collazo Rosado, Jorge J | ADDRESS ON FILE |
| 1496557 | Collazo Rosado, Luz Zenaida | ADDRESS ON FILE |
| 95063 | COLLAZO ROSADO, LUZ ZENAIDA | ADDRESS ON FILE |
| 95064 | COLLAZO ROSADO, MARIA DOLORES | ADDRESS ON FILE |
| 1498243 | COLLAZO ROSADO, MONICA | ADDRESS ON FILE |
| 95065 | COLLAZO ROSADO, MONICA | ADDRESS ON FILE |
| 95066 | COLLAZO ROSADO, OLGA I | ADDRESS ON FILE |
| 2087592 | Collazo Rosado, Olga I. | ADDRESS ON FILE |
| 95067 | COLLAZO ROSADO, RAYMOND | ADDRESS ON FILE |
| 95068 | COLLAZO ROSADO, RUTH | ADDRESS ON FILE |
| 95070 | Collazo Rosado, Wanda | ADDRESS ON FILE |
| 785413 | COLLAZO ROSADO, WILDELY | ADDRESS ON FILE |
| 95071 | COLLAZO ROSADO, WILDELY | ADDRESS ON FILE |
| 95072 | Collazo Rosales, Alexis A. | ADDRESS ON FILE |
| 95073 | COLLAZO ROSARIO, ALICIA | ADDRESS ON FILE |
| 95074 | COLLAZO ROSARIO, ANIBAL | ADDRESS ON FILE |
| 95075 | COLLAZO ROSARIO, ANTHONY | ADDRESS ON FILE |
| 95076 | COLLAZO ROSARIO, AWILDA | ADDRESS ON FILE |
| 1741284 | Collazo Rosario, Awilda | ADDRESS ON FILE |
| 95077 | COLLAZO ROSARIO, AWILDA | ADDRESS ON FILE |
| 95078 | COLLAZO ROSARIO, AWILDA | ADDRESS ON FILE |
| 95079 | COLLAZO ROSARIO, CARMEN R | ADDRESS ON FILE |
| 95080 | COLLAZO ROSARIO, EDWIN | ADDRESS ON FILE |
| 95081 | COLLAZO ROSARIO, GENARO | ADDRESS ON FILE |
| 95082 | Collazo Rosario, Javier | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 95083 | COLLAZO ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 95084 | COLLAZO ROSARIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 95085 | COLLAZO ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 95086 | COLLAZO ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 95087 | COLLAZO ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95088 | COLLAZO RUIZ, CELSO | ADDRESS ON FILE | | | | | | | |
| 95089 | COLLAZO RUIZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 95090 | COLLAZO RUIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 785415 | COLLAZO RUIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 95091 | COLLAZO RUIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 1665643 | Collazo Ruiz, Marta C. | ADDRESS ON FILE | | | | | | | |
| 1949432 | COLLAZO SAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1948872 | Collazo Saez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 95092 | COLLAZO SAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 95093 | Collazo Salas, Jose B | ADDRESS ON FILE | | | | | | | |
| 1860188 | Collazo Salome, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1860152 | Collazo Salome, Bernardo | ADDRESS ON FILE | | | | | | | |
| 95094 | COLLAZO SALOME, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 785416 | COLLAZO SALOME, JOANNA | ADDRESS ON FILE | | | | | | | |
| 1797646 | Collazo Salome, Joanna | ADDRESS ON FILE | | | | | | | |
| 95096 | COLLAZO SALOME, WANDA E | ADDRESS ON FILE | | | | | | | |
| 1889950 | Collazo Salome, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 95097 | COLLAZO SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 95098 | COLLAZO SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 95099 | COLLAZO SANCHEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 95100 | COLLAZO SANCHEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 852408 | COLLAZO SANCHEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 95101 | COLLAZO SANCHEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 95102 | COLLAZO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1570267 | Collazo Sanchez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 785417 | COLLAZO SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 95104 | COLLAZO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 785418 | COLLAZO SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 95105 | COLLAZO SANCHEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 95106 | COLLAZO SANTANA, HARRY W | ADDRESS ON FILE | | | | | | | |
| 95107 | COLLAZO SANTANA, HENRY | ADDRESS ON FILE | | | | | | | |
| 95108 | Collazo Santana, Salomon Jr | ADDRESS ON FILE | | | | | | | |
| 1574612 | Collazo Santiago , Elizabeth | 1204 Pedro Mendez | Urb. Villar de Riv Canar | | | Ponce | PR | 00728-1935 | |
| 95109 | COLLAZO SANTIAGO, AMARILYS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95110 | COLLAZO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 95111 | COLLAZO SANTIAGO, CLARITZA | ADDRESS ON FILE | | | | | | |
| 95112 | COLLAZO SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | |
| 95113 | COLLAZO SANTIAGO, DIARIS E | ADDRESS ON FILE | | | | | | |
| 785419 | COLLAZO SANTIAGO, DIARIS E | ADDRESS ON FILE | | | | | | |
| 1578847 | Collazo Santiago, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1600512 | Collazo Santiago, Elizabeth | ADDRESS ON FILE | | | | | | |
| 95114 | COLLAZO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 95115 | COLLAZO SANTIAGO, ELLIOTT A | ADDRESS ON FILE | | | | | | |
| 95116 | COLLAZO SANTIAGO, EMMANUEL E. | ADDRESS ON FILE | | | | | | |
| 1747747 | Collazo Santiago, Felicita | ADDRESS ON FILE | | | | | | |
| 2143501 | Collazo Santiago, Felix A. | ADDRESS ON FILE | | | | | | |
| 95117 | COLLAZO SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 95118 | Collazo Santiago, Fidel A | ADDRESS ON FILE | | | | | | |
| 95119 | COLLAZO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 95120 | COLLAZO SANTIAGO, GLENDA L. | ADDRESS ON FILE | | | | | | |
| 95121 | COLLAZO SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | |
| 95122 | COLLAZO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 95123 | COLLAZO SANTIAGO, JAIME L | ADDRESS ON FILE | | | | | | |
| 95124 | COLLAZO SANTIAGO, JOANNE | ADDRESS ON FILE | | | | | | |
| 95125 | Collazo Santiago, Jose A | ADDRESS ON FILE | | | | | | |
| 1258021 | COLLAZO SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | |
| 95127 | COLLAZO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 95128 | COLLAZO SANTIAGO, JUAN C | ADDRESS ON FILE | | | | | | |
| 95129 | COLLAZO SANTIAGO, LEYDA | ADDRESS ON FILE | | | | | | |
| 95130 | COLLAZO SANTIAGO, MARCOS | ADDRESS ON FILE | | | | | | |
| 1920921 | Collazo Santiago, Maria L. | ADDRESS ON FILE | | | | | | |
| 95131 | Collazo Santiago, MIGUEL | ADDRESS ON FILE | | | | | | |
| 785420 | COLLAZO SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | |
| 95132 | COLLAZO SANTIAGO, NILDA E | ADDRESS ON FILE | | | | | | |
| 1750235 | Collazo Santiago, NIlda E. | ADDRESS ON FILE | | | | | | |
| 95133 | COLLAZO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | |
| 2065709 | Collazo Santiago, Onilda | ADDRESS ON FILE | | | | | | |
| 95134 | Collazo Santiago, Raul | ADDRESS ON FILE | | | | | | |
| 95135 | COLLAZO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | |
| 95136 | COLLAZO SANTIAGO, ROSA I | ADDRESS ON FILE | | | | | | |
| 95137 | COLLAZO SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 95138 | COLLAZO SANTIAGO, SANDRA M | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 95139 | COLLAZO SANTIAGO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 95140 | COLLAZO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 95141 | COLLAZO SANTIAGO, YAMARI | ADDRESS ON FILE | | | | | | | |
| 785421 | COLLAZO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1752261 | COLLAZO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1865637 | Collazo Santiago, Zulma | ADDRESS ON FILE | | | | | | | |
| 2132229 | Collazo Santiago, Zulma | ADDRESS ON FILE | | | | | | | |
| 95142 | COLLAZO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 95143 | COLLAZO SANTINI, GERARDO | ADDRESS ON FILE | | | | | | | |
| 95144 | COLLAZO SANTINI, LIZ I | ADDRESS ON FILE | | | | | | | |
| 95145 | COLLAZO SANTINI, LUZ E | ADDRESS ON FILE | | | | | | | |
| 95146 | COLLAZO SANTOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 1603725 | Collazo Santos, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 95147 | COLLAZO SANTOS, DAYANIRA | ADDRESS ON FILE | | | | | | | |
| 95148 | COLLAZO SANTOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 95149 | COLLAZO SANTOS, FELISA | ADDRESS ON FILE | | | | | | | |
| 785422 | COLLAZO SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 95150 | COLLAZO SANTOS, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 1616490 | Collazo Santos, Francisco L. | ADDRESS ON FILE | | | | | | | |
| 95151 | COLLAZO SANTOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 95152 | COLLAZO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 95153 | COLLAZO SANTOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 785423 | COLLAZO SANTOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1934904 | Collazo Santos, Judith | ADDRESS ON FILE | | | | | | | |
| 1698367 | Collazo Santos, Lourdes J | ADDRESS ON FILE | | | | | | | |
| 95154 | COLLAZO SANTOS, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 95155 | COLLAZO SANTOS, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 1735715 | Collazo Santos, Luz Z. | ADDRESS ON FILE | | | | | | | |
| 95156 | COLLAZO SANTOS, MAILYN | ADDRESS ON FILE | | | | | | | |
| 95157 | COLLAZO SANTOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1892789 | Collazo Santos, Maria Cristina | ADDRESS ON FILE | | | | | | | |
| 95158 | COLLAZO SANTOS, MYRTA L | ADDRESS ON FILE | | | | | | | |
| 95159 | COLLAZO SANTOS, PAULA | ADDRESS ON FILE | | | | | | | |
| 95160 | COLLAZO SANTOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 785424 | COLLAZO SANTOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 95161 | COLLAZO SANTOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 785425 | COLLAZO SANTOS, YESICA | ADDRESS ON FILE | | | | | | | |
| 95162 | COLLAZO SANTOS, YESICA E | ADDRESS ON FILE | | | | | | | |
| 95163 | COLLAZO SEGARRA, DULIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 785426 | COLLAZO SEGARRA, DULIMAR | ADDRESS ON FILE | | | | | | | |
| 785427 | COLLAZO SEGARRA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 95164 | COLLAZO SEGARRA, HEIDY M | ADDRESS ON FILE | | | | | | | |
| 95165 | COLLAZO SEGARRA, ZULLIET | ADDRESS ON FILE | | | | | | | |
| 95166 | COLLAZO SEGUINOT, ERIC | ADDRESS ON FILE | | | | | | | |
| 95167 | COLLAZO SEGUINOT, MARTA | ADDRESS ON FILE | | | | | | | |
| 95169 | COLLAZO SEPULVEDA, DANNY | ADDRESS ON FILE | | | | | | | |
| 95168 | COLLAZO SEPULVEDA, DANNY | ADDRESS ON FILE | | | | | | | |
| 95170 | COLLAZO SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 95171 | COLLAZO SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 95172 | COLLAZO SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 95173 | COLLAZO SERRANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 95174 | COLLAZO SERRANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 95175 | COLLAZO SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1425093 | COLLAZO SERRANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 95177 | COLLAZO SIERRA, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 852409 | COLLAZO SIERRA, CLAIRE L. | ADDRESS ON FILE | | | | | | | |
| 95178 | COLLAZO SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 95179 | COLLAZO SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 95180 | COLLAZO SIERRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 95181 | COLLAZO SIERRA, MONICA | ADDRESS ON FILE | | | | | | | |
| 95182 | COLLAZO SILVA, ASTRID C | ADDRESS ON FILE | | | | | | | |
| 95183 | COLLAZO SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 785428 | COLLAZO SILVA, KEILA | ADDRESS ON FILE | | | | | | | |
| 95184 | COLLAZO SILVA, KEILA Y | ADDRESS ON FILE | | | | | | | |
| 95185 | COLLAZO SILVA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 95186 | COLLAZO SOLIS, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 95187 | Collazo Soto, Jose | ADDRESS ON FILE | | | | | | | |
| 95189 | COLLAZO SOTO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 95190 | COLLAZO SOTO, LINDA R | ADDRESS ON FILE | | | | | | | |
| 95191 | COLLAZO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 95192 | COLLAZO SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 95193 | COLLAZO SOTO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 785429 | COLLAZO SOTO, YANISSE | ADDRESS ON FILE | | | | | | | |
| 95194 | COLLAZO SOTO, YANISSE M | ADDRESS ON FILE | | | | | | | |
| 95195 | COLLAZO STHEA, ALAIN | ADDRESS ON FILE | | | | | | | |
| 785430 | COLLAZO SUAREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 95196 | COLLAZO SUAREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 95197 | COLLAZO SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2118252 | COLLAZO SUAREZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 95199 | COLLAZO SUAREZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 95198 | COLLAZO SUAREZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 95200 | COLLAZO SUEIRAS, JESSICA J | ADDRESS ON FILE | | | | | | |
| 95201 | COLLAZO TARRIO, ESTHER M | ADDRESS ON FILE | | | | | | |
| 95202 | COLLAZO TIRADO MD, MILTON R | ADDRESS ON FILE | | | | | | |
| 95203 | COLLAZO TIRADO, ELBA | ADDRESS ON FILE | | | | | | |
| 95204 | COLLAZO TIRADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 95205 | COLLAZO TIRADO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 95207 | COLLAZO TORO, AGNES | ADDRESS ON FILE | | | | | | |
| 95208 | COLLAZO TORRES, ANA M | ADDRESS ON FILE | | | | | | |
| 785431 | COLLAZO TORRES, ANDREA | ADDRESS ON FILE | | | | | | |
| 95209 | COLLAZO TORRES, ANDREA | ADDRESS ON FILE | | | | | | |
| 95210 | COLLAZO TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 95211 | COLLAZO TORRES, ANGEL MANUEL | ADDRESS ON FILE | | | | | | |
| 95212 | COLLAZO TORRES, ARACELIS | ADDRESS ON FILE | | | | | | |
| 1807344 | Collazo Torres, Brenda I. | ADDRESS ON FILE | | | | | | |
| 95216 | COLLAZO TORRES, FELISA | ADDRESS ON FILE | | | | | | |
| 95217 | COLLAZO TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 95219 | Collazo Torres, Heriberto | ADDRESS ON FILE | | | | | | |
| 95220 | COLLAZO TORRES, IRMA | ADDRESS ON FILE | | | | | | |
| 95221 | COLLAZO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 95223 | COLLAZO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 95222 | COLLAZO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 95224 | COLLAZO TORRES, ITSA NOREL | ADDRESS ON FILE | | | | | | |
| 95225 | Collazo Torres, Ivan | ADDRESS ON FILE | | | | | | |
| 95226 | COLLAZO TORRES, JAKELINE | ADDRESS ON FILE | | | | | | |
| 95227 | COLLAZO TORRES, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 95228 | COLLAZO TORRES, JORGE L | ADDRESS ON FILE | | | | | | |
| 95229 | COLLAZO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 95230 | COLLAZO TORRES, LIZ | ADDRESS ON FILE | | | | | | |
| 95231 | COLLAZO TORRES, LIZ J. | ADDRESS ON FILE | | | | | | |
| 95232 | Collazo Torres, Luis E | ADDRESS ON FILE | | | | | | |
| 1816659 | Collazo Torres, Luis E. | ADDRESS ON FILE | | | | | | |
| 95233 | COLLAZO TORRES, LUZ E | ADDRESS ON FILE | | | | | | |
| 95234 | Collazo Torres, Menai | ADDRESS ON FILE | | | | | | |
| 95235 | COLLAZO TORRES, MIRNA E | ADDRESS ON FILE | | | | | | |
| 1978578 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95236 | COLLAZO TORRES, NELLIANN | ADDRESS ON FILE | | | | | |
| 95237 | COLLAZO TORRES, OLGA | ADDRESS ON FILE | | | | | |
| 785434 | COLLAZO TORRES, PEDRO L | ADDRESS ON FILE | | | | | |
| 95240 | COLLAZO TORRES, SALVADOR | ADDRESS ON FILE | | | | | |
| 95241 | COLLAZO TORRES, VICTOR | ADDRESS ON FILE | | | | | |
| 95242 | COLLAZO TORRES, VICTOR M | ADDRESS ON FILE | | | | | |
| 590811 | COLLAZO TORRES, WANDA | ADDRESS ON FILE | | | | | |
| 590811 | COLLAZO TORRES, WANDA | ADDRESS ON FILE | | | | | |
| 1949340 | Collazo Torres, Wanda L. | ADDRESS ON FILE | | | | | |
| 95243 | COLLAZO TORRES, WANDA L. | ADDRESS ON FILE | | | | | |
| 1949340 | Collazo Torres, Wanda L. | ADDRESS ON FILE | | | | | |
| 95244 | COLLAZO TORRES, ZAYONARA | ADDRESS ON FILE | | | | | |
| 785436 | COLLAZO TORRES, ZAYONARA | ADDRESS ON FILE | | | | | |
| 95245 | COLLAZO TRABAL, BRYAN | ADDRESS ON FILE | | | | | |
| 842258 | COLLAZO TRANSMISSION | HC 2 BOX 6478 | | | UTUADO | PR | 00641 |
| 95246 | Collazo Trevino, Ruben | ADDRESS ON FILE | | | | | |
| 95247 | COLLAZO TREVINO, RUBEN | ADDRESS ON FILE | | | | | |
| 95248 | COLLAZO TROCHE, ELVIN | ADDRESS ON FILE | | | | | |
| 1847951 | Collazo Valara, Roberto | ADDRESS ON FILE | | | | | |
| 95249 | COLLAZO VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | |
| 95251 | COLLAZO VALENTIN, MIRKA M. | ADDRESS ON FILE | | | | | |
| 95252 | Collazo Valera, Roberto | ADDRESS ON FILE | | | | | |
| 95253 | COLLAZO VALERA, SONIA | ADDRESS ON FILE | | | | | |
| 95254 | COLLAZO VALES, RICHARD | ADDRESS ON FILE | | | | | |
| 95255 | COLLAZO VALLES, LAURA I | ADDRESS ON FILE | | | | | |
| 1958812 | Collazo Valles, Laura I | ADDRESS ON FILE | | | | | |
| 95256 | Collazo Vargas, Janet | ADDRESS ON FILE | | | | | |
| 95257 | Collazo Vargas, Luis | ADDRESS ON FILE | | | | | |
| 1419016 | COLLAZO VARGAS, LUIS | ADDRESS ON FILE | | | | | |
| 95258 | COLLAZO VARGAS, MARIA | ADDRESS ON FILE | | | | | |
| 1990029 | Collazo Vargas, Maria M. | ADDRESS ON FILE | | | | | |
| 95259 | COLLAZO VARGAS, OSCAR | ADDRESS ON FILE | | | | | |
| 95260 | Collazo Vargas, Victor M | ADDRESS ON FILE | | | | | |
| 95261 | COLLAZO VARGAS, WILMA | ADDRESS ON FILE | | | | | |
| 2070301 | COLLAZO VARGOS, MARIA M | ADDRESS ON FILE | | | | | |
| 2148099 | Collazo Vazques, Gabriel | ADDRESS ON FILE | | | | | |
| 95262 | COLLAZO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 785437 | COLLAZO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 95263 | COLLAZO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95264 | COLLAZO VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 95265 | COLLAZO VAZQUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 1979400 | Collazo Vazquez, Carmen I. | ADDRESS ON FILE | | | | | | |
| 1690302 | COLLAZO VAZQUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 95266 | COLLAZO VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 95267 | COLLAZO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 95269 | COLLAZO VAZQUEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 95270 | COLLAZO VAZQUEZ, GENESIS | ADDRESS ON FILE | | | | | | |
| 95271 | COLLAZO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 2026153 | Collazo Vazquez, Hector M. | ADDRESS ON FILE | | | | | | |
| 95272 | COLLAZO VAZQUEZ, ILUMINADO | ADDRESS ON FILE | | | | | | |
| 95273 | COLLAZO VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 785439 | COLLAZO VAZQUEZ, JANAIS | ADDRESS ON FILE | | | | | | |
| 785440 | COLLAZO VAZQUEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 1858487 | Collazo Vazquez, Jannette | ADDRESS ON FILE | | | | | | |
| 95274 | COLLAZO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 785441 | COLLAZO VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 95275 | Collazo Vazquez, Juan | ADDRESS ON FILE | | | | | | |
| 785442 | COLLAZO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 95276 | COLLAZO VAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 2008814 | Collazo Vazquez, Juan A. | ADDRESS ON FILE | | | | | | |
| 95277 | COLLAZO VAZQUEZ, LISSBELL | ADDRESS ON FILE | | | | | | |
| 95278 | COLLAZO VAZQUEZ, LISSBELL | ADDRESS ON FILE | | | | | | |
| 95279 | COLLAZO VAZQUEZ, MAGDALY | ADDRESS ON FILE | | | | | | |
| 95280 | COLLAZO VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 785443 | COLLAZO VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 95281 | Collazo Vazquez, Miguel A | ADDRESS ON FILE | | | | | | |
| 95282 | COLLAZO VAZQUEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 1419017 | COLLAZO VÁZQUEZ, MIOSOTIS | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 785444 | COLLAZO VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 95283 | COLLAZO VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 785445 | COLLAZO VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 95284 | COLLAZO VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 95285 | COLLAZO VAZQUEZ, RAMON ARTURO | ADDRESS ON FILE | | | | | | |
| 2054209 | Collazo Vazquez, Raquel | ADDRESS ON FILE | | | | | | |
| 95286 | COLLAZO VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 95287 | COLLAZO VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95288 | COLLAZO VAZQUEZ, RAUL A | ADDRESS ON FILE | | | | | | |
| 95289 | COLLAZO VAZQUEZ, RITA | ADDRESS ON FILE | | | | | | |
| 95290 | Collazo Vazquez, Victor M | ADDRESS ON FILE | | | | | | |
| 95291 | COLLAZO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 95292 | COLLAZO VEGA, EVELYN | ADDRESS ON FILE | | | | | | |
| 95293 | COLLAZO VEGA, JORGE A | ADDRESS ON FILE | | | | | | |
| 95294 | COLLAZO VEGA, JOSE I | ADDRESS ON FILE | | | | | | |
| 785446 | COLLAZO VEGA, MADELINE | ADDRESS ON FILE | | | | | | |
| 95295 | COLLAZO VEGA, MARIELA | ADDRESS ON FILE | | | | | | |
| 95296 | COLLAZO VEGA, MARIELI | ADDRESS ON FILE | | | | | | |
| 95297 | COLLAZO VEGA, MARISELL | ADDRESS ON FILE | | | | | | |
| 95298 | COLLAZO VEGA, VIVIANA N | ADDRESS ON FILE | | | | | | |
| 785447 | COLLAZO VEGA, VIVIANA N | ADDRESS ON FILE | | | | | | |
| 95299 | COLLAZO VELAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | |
| 785449 | COLLAZO VELAZQUEZ, NORA | ADDRESS ON FILE | | | | | | |
| 95300 | COLLAZO VELEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 95301 | COLLAZO VELEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 2130354 | Collazo Velez, Hector G. | ADDRESS ON FILE | | | | | | |
| 95302 | COLLAZO VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 95303 | COLLAZO VELEZ, JORGE F | ADDRESS ON FILE | | | | | | |
| 95304 | COLLAZO VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 95305 | COLLAZO VELEZ,HECTOR | ADDRESS ON FILE | | | | | | |
| 95306 | Collazo Vicente, Carlos A | ADDRESS ON FILE | | | | | | |
| 95307 | COLLAZO VICENTE, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 95308 | COLLAZO VICENTE, HAROLD | ADDRESS ON FILE | | | | | | |
| 95309 | COLLAZO VICENTE, JOSE | ADDRESS ON FILE | | | | | | |
| 95310 | COLLAZO VICENTY, JOSE CELSO | ADDRESS ON FILE | | | | | | |
| 95311 | COLLAZO VIDOT, ORMARIE | ADDRESS ON FILE | | | | | | |
| 95312 | COLLAZO VILLAFANE, JESUS | ADDRESS ON FILE | | | | | | |
| 95313 | COLLAZO VILLAFANE, LILLIAN | ADDRESS ON FILE | | | | | | |
| 95188 | COLLAZO VILLEGAS, DENISSE | ADDRESS ON FILE | | | | | | |
| 95314 | COLLAZO VILLEGAS, NANCY | ADDRESS ON FILE | | | | | | |
| 95315 | COLLAZO VIRUET, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 95316 | COLLAZO VIRUET, EFRAIN | ADDRESS ON FILE | | | | | | |
| 95317 | COLLAZO VIRUET, EFRAIN | ADDRESS ON FILE | | | | | | |
| 95318 | COLLAZO WARSCHKUN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 95319 | COLLAZO WARSCHKUN, JESSIKA M | ADDRESS ON FILE | | | | | | |
| 1613953 | Collazo Warschkun, Jessika M. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95320 | COLLAZO WARSCHKUN, RICARDO | ADDRESS ON FILE | | | | | | |
| 95321 | COLLAZO WILLIAM, JOSE | ADDRESS ON FILE | | | | | | |
| 95322 | Collazo Williams, Jose E. | ADDRESS ON FILE | | | | | | |
| 632440 | COLLAZO Y CO | PO BOX 271 | | | | PONCE | PR | 00733 |
| 95323 | COLLAZO YAMBO, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 95324 | COLLAZO YAMBO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 95325 | COLLAZO YAMBO, LILIALIS | ADDRESS ON FILE | | | | | | |
| 2203159 | Collazo Zayas, Angel Luis | ADDRESS ON FILE | | | | | | |
| 2216510 | Collazo Zayas, Angel Luis | ADDRESS ON FILE | | | | | | |
| 95326 | COLLAZO ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 95327 | COLLAZO ZAYAS, EMERITO | ADDRESS ON FILE | | | | | | |
| 2211322 | Collazo Zayas, Wilfrido | PO Box 80189 | | | | Corozal | PR | 00783 |
| 95328 | COLLAZO ZENGOTITA, NILSA | ADDRESS ON FILE | | | | | | |
| 95329 | COLLAZO, CARLOS E | ADDRESS ON FILE | | | | | | |
| 2135698 | Collazo, Carmen Lydia | ADDRESS ON FILE | | | | | | |
| 95330 | COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1733698 | COLLAZO, HAYDEE RIVERA | ADDRESS ON FILE | | | | | | |
| 1609146 | Collazo, Johanna | ADDRESS ON FILE | | | | | | |
| 95331 | Collazo, Jorge W | ADDRESS ON FILE | | | | | | |
| 95332 | COLLAZO, JOSE | ADDRESS ON FILE | | | | | | |
| 95333 | COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | |
| 95334 | COLLAZO, JOSE I. | ADDRESS ON FILE | | | | | | |
| 95335 | COLLAZO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 95336 | COLLAZO, JUAN | ADDRESS ON FILE | | | | | | |
| 95337 | COLLAZO, KEVIN I | ADDRESS ON FILE | | | | | | |
| 95338 | COLLAZO, LISA ANN | ADDRESS ON FILE | | | | | | |
| 95339 | COLLAZO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1665005 | Collazo, Lymari Rodriguez | ADDRESS ON FILE | | | | | | |
| 95340 | COLLAZO, MARIA | ADDRESS ON FILE | | | | | | |
| 95341 | COLLAZO, MARIA | ADDRESS ON FILE | | | | | | |
| 95342 | COLLAZO, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 95343 | COLLAZO, MARTIN | ADDRESS ON FILE | | | | | | |
| 2115940 | Collazo, Milka Yamahara | ADDRESS ON FILE | | | | | | |
| 2179935 | Collazo-Collazo, Cristina | Tegucigalpa 960 | | | | San Juan | PR | 00921 |
| 95344 | COLLAZOHUERTAS, DANIEL O. | ADDRESS ON FILE | | | | | | |
| 2144198 | Collazon, Esteban Colon | ADDRESS ON FILE | | | | | | |
| 95345 | COLLAZOPADIN, DEBBIEAN | ADDRESS ON FILE | | | | | | |
| 95346 | COLLAZORESTO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 95347 | COLLAZOREYES, LUIS A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95348 | COLLAZORIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 95349 | COLLAZORIVERA, CECILIA | ADDRESS ON FILE | | | | | | |
| 95350 | COLLAZO-RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 95351 | COLLAZO-RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 95352 | COLLAZOS CASTRO, JANETH | ADDRESS ON FILE | | | | | | |
| 95353 | COLLAZOS MARRERO, HELI | ADDRESS ON FILE | | | | | | |
| 2201474 | Collazzo Curet, Maria | ADDRESS ON FILE | | | | | | |
| 95354 | COLLECT ANDUJAR, ROBERTO | ADDRESS ON FILE | | | | | | |
| 95355 | COLLECTA CORPORATION | 89 DE DIEGO, SUITE 105 | PMB 719 | | | SAN JUAN | PR | 00927-6370 |
| 632441 | COLLECTION ADVISEMENT & ASSOCIATES INC | BO CUEVAS | RAMAL 876 KM 4 6 CARR 181 | | | TRUJILLO ALTO | PR | 00976 |
| 95356 | COLLECTION ADVISEMENT AND ASSOC INC | PO BOX 108 | | | | TRUJILLO ALTO | PR | 00977-0108 |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | EDIF CAPITAL CTR I | 239 AVE ARTERIAL HOSTOS STE 1102 | | | SAN JUAN | PR | 00918 |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | JOSE D. CAMACHO NEGRON | CAPITAL CENTER STC 1102 239 ARTEVIAL HOSHS | | | SAN JUAN | PR | 00918 |
| 95358 | COLLECTION GROUP SERVICE INC | VALLE DE ARAMANA | 43 CALLE POMARROSA | | | COROZAL | PR | 00783 |
| 95359 | COLLEEN TURRENTINE | ADDRESS ON FILE | | | | | | |
| 632442 | COLLEGE ADMINIDTRATION PUBLICATIONS | 830 FAIRVIEW ROAD | SUITE D | | | ASHVILLE | NC | 28803-1081 |
| 632443 | COLLEGE BOOKS | P O BOX 142891 | | | | ARECIBO | PR | 00614 2891 |
| 632444 | COLLEGE FOOD SERVICES | PO BOX 9157 | | BAYAMON | | BAYAMON | PR | 00960 |
| 632445 | COLLEGE MANATI | PO BOX 391 | | | | MANATI | PR | 00674 |
| 632446 | COLLEGE OF AMERICAN PATHOLOGIST | 325 WAYKEGAN ROAD | | | | NORTHFIELD | IL | 60093-2750 |
| 632447 | COLLEGE OF AMERICAN PATHOLOGIST | PO BOX 71698 | | | | CHICAGO | IL | 60694-1698 |
| 831280 | College of American Pathologists (CAP) | P.O. Box 71698 | | | | Chicago | IL | 60694 |
| 95360 | COLLEGE PARK CENTRO PRE ESCOLAR INC | PMB 637 | 267 SIERRA MORENA ST | | | SAN JUAN | PR | 00926-5583 |
| 632448 | COLLEGE PARK ESSO | URB COLLEGE PARK | AVE GLASS GLW ESQ GRENOBLE | | | SAN JUAN | PR | 00921 |
| 95361 | COLLET ECHEVARRIA, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 95362 | Collet Estremera, Marisol | ADDRESS ON FILE | | | | | | |
| 95363 | COLLET ESTREMERA, PEDRO LUIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1700834 | Collet Estremera, Pedro Luis | ADDRESS ON FILE | | | | | | |
| 95364 | COLLET MEDINA, MYRTA | ADDRESS ON FILE | | | | | | |
| 2040997 | Collet Medina, Myrta | ADDRESS ON FILE | | | | | | |
| 95365 | COLLET MELENDEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 95366 | COLLET PADILLA, JUAN D | ADDRESS ON FILE | | | | | | |
| 95367 | COLLET RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 785455 | COLLET RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 95368 | COLLET SANTOS, YESENIA | ADDRESS ON FILE | | | | | | |
| 2008727 | Collet-Estremera, Marisol | ADDRESS ON FILE | | | | | | |
| 632449 | COLLETTE M SANTA RODRIGUEZ | URB JACARANDA | C 10 | | | PONCE | PR | 00731 |
| 95369 | COLLIER NEUROLOGIC SPECIALIST | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 |
| 632450 | COLLIER SHANNON RILL AND SCOTT PLC | 3050 K STREET NW SUITE 400 | | | | WASHINGTON | DC | 20007 |
| 95370 | COLLIER, ANN | ADDRESS ON FILE | | | | | | |
| 95371 | Collier, Ann Marie | ADDRESS ON FILE | | | | | | |
| 632451 | COLLIERS TMT OR PR | P O BOX 90666000 | | | | SAN JUAN | PR | 00906-6600 |
| 95372 | COLLIN BRYAN K | ADDRESS ON FILE | | | | | | |
| 95373 | COLLINA PARODI, LUDOVICA | ADDRESS ON FILE | | | | | | |
| 95374 | COLLINS ALMAGUER, ROBERT | ADDRESS ON FILE | | | | | | |
| 95375 | COLLINS RIVERA, ANA LUZ | ADDRESS ON FILE | | | | | | |
| 95376 | COLLINS SCHRINER, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 95377 | COLLINS SURGICAL ASSOCIATES | 290 COLLINS ST | | | | HARTFORD | CT | 06105 |
| 1444913 | Collins, Ngocanh | ADDRESS ON FILE | | | | | | |
| 1565408 | COLLIS FAM TR DTD 9/8/08 SEP PROP OF RICHARD COLLIS RICHARD | ADDRESS ON FILE | | | | | | |
| 842259 | COLLORES AUTO AIR | HC 2 BOX 11274 | | | | YAUCO | PR | 00698 |
| 632452 | COLLORES GULF STATION | 28 GALZA | | | | ADJUNTAS | PR | 00601 |
| 632453 | COLLORES GULF STATION | HC 02 BOX 8251 | | | | JAYUYA | PR | 00664 |
| 632454 | COLLORES GULF STATION | HC 2 BOX 5250 | | | | JAYUYA | PR | 00664 |
| 95378 | COLLOSA CORP | URB TORRIMAR | B31 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966-3134 |
| 95379 | COLLS COLON, LIMARIE | ADDRESS ON FILE | | | | | | |
| 95380 | COLLS MELENDEZ, RADECK | ADDRESS ON FILE | | | | | | |
| 95381 | COLM CAFETIN LA PALOMA | URB EDUARDO SALDANA | J 28 CALLE RAMON QUINONES | | | CAROLINA | PR | 00983 |
| 95382 | COLM SAN VICENTE FERRER | P O BOX 455 | | | | CATANO | PR | 00962 |
| 95383 | COLMADO & BAR PADRO | 30 CALLE LUIS QUINONES | | | | GUANICA | PR | 00653 |
| 95384 | COLMADO BAR EL CACULITO | CALLE ALFREDO MARRERO 52 | | | | AIBONITO | PR | 00705 |
| 632455 | COLMADO BAR EL CACULITO | URB LAS FLORES A-12 | | | | AIBONITO | PR | 00705 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632456 | COLMADO BAR LA FRONTERA | HC 1 BOX 6102 | | | | CIALES | PR | 00638 | |
| 632457 | COLMADO BAR LA ROCA | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902 4275 | |
| 632458 | COLMADO BAR PLATA | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| 632459 | COLMADO BLASINI | URB GUAYDIA | 75 CALLE EPIFANIO PRESAS | | | GUAYANILLA | PR | 00656 | |
| 632460 | COLMADO BRISAS DEL MAR | BRISAS DEL MAR | EQ 6 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 632461 | COLMADO CAF EL RINCON FAMILIAR | HC 02 BOX 8133 | | | | OROCOVIS | PR | 00720 | |
| 95385 | COLMADO CAFETERIA AND DULLERS LUGO | PO BOX 1002 | | | | SABANA GRANDE | PR | 00637-1002 | |
| 95386 | COLMADO CAFETIN EL CAOBO | CALLE CERRO 8 | URB ALTURAS DE MONTECASINO | | | TOA ALTA | PR | 00953 | |
| 632462 | COLMADO CAFETIN EL FARO | BO SALINAS FORTUNAS | CARR 323 KM 1 8 | | | LAJAS | PR | 00667 | |
| 632463 | COLMADO CAFETIN GUEVAREZ | PO BOX 82 | | | | MOROVIS | PR | 00687-0082 | |
| 632464 | COLMADO CAFETIN LA REVANCHA | PO BOX 800 | | | | OROCOVIS | PR | 00720 | |
| 632465 | COLMADO COTTE | HC 2 BOX 26850 | | | | LAJAS | PR | 00667 | |
| 632466 | COLMADO EDWIN | 35 CALLE BUEN GUSTO | | | | GUAYANILLA | PR | 00626 | |
| 632467 | COLMADO EL BIENVENIDO | FELIPE RODRIGUEZ ALVARADO | 74 CARR SALIDA A COAMO | | | OROCOVIS | PR | 00720 | |
| 632468 | COLMADO EL ENCANTO | PO BOX 751 | | | | VIEQUES | PR | 00765 | |
| 632469 | COLMADO EL MOLINO | CALLE ANTONIO G MELLADO | PO BOX 1491 | | | VIEQUES | PR | 00765 | |
| 632470 | COLMADO EL NUEVO AMBIENTE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632471 | COLMADO EL VETERANO | C/O MIGUEL CORDERO RIVERA | PO BOX 369 | | | COMERIO | PR | 00782 | |
| 95387 | COLMADO EMANELLI | 147 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00626 | |
| 632472 | COLMADO FAJARDO | PO BOX 557 | | | | CAROLINA | PR | 00986 | |
| 632473 | COLMADO FRUTERA RODRIGUEZ | RR 1 BOX 2326 | | | | CIDRA | PR | 00739-8201 | |
| 632474 | COLMADO HERNANDEZ | P O BOX 176 | | | | OROCOVIS | PR | 00720 | |
| 632475 | COLMADO LA CONQUISTA | HC 1 BOX 2695 | | | | MOROVIS | PR | 00687 | |
| 95388 | COLMADO LA DOLORES INC | URB LOS ARBOLES | 488 CALLE CAPAPRIETO | | | RIO GRANDE | PR | 00745-5324 | |
| 632476 | COLMADO LA PLATA | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| 632477 | COLMADO LAS MARIAS | PO BOX 653 | | | | VIEQUES | PR | 00565 | |
| 632478 | COLMADO LOS COMPADRES | HC 1 BOX 7527 | BO PARCELA VAZQUEZ | | | SALINAS | PR | 00751 | |
| 632479 | COLMADO LOS COMPADRES | HC 1 BOX 7527 | | | | SALINAS | PR | 00751 | |
| 632480 | COLMADO LOS SOCIOS | 86 ROLONGACION STA ROSA | | | | GUANICA | PR | 00653 | |
| 632481 | COLMADO LOS SOCIOS | EXT STA ROSA | 86 BDA ESPERANZA | | | GUANICA | PR | 00653 | |
| 632482 | COLMADO MERCADO | 219 CALLE MANUEL PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 632483 | COLMADO MINGUELA | HC1 BOX 7515 | | | | HORMIGUEROS | PR | 00660 | |
| 632484 | COLMADO MODELO | HC 01 BUZON 5555 | BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00974 | |
| 632485 | COLMADO MONGE | PARC SUAREZ | 89 A CALLE 2 | | | LOIZA | PR | 00772 | |
| 632486 | COLMADO MONTES | HC 1 BOX 6479 | | | | CIALES | PR | 00638 | |
| 632487 | COLMADO NUEVO | VILLAS DE LOIZA | AT 9 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 632488 | COLMADO PLAZA LITO | PO BOX 1398 | | CIDRA | | CIDRA | PR | 00739 | |
| 632489 | COLMADO PUERTO RICO | HC 2 BOX 83221 | BO BARROS SECTOR LIMONES | | | OROCOVIS | PR | 00720 | |
| 95389 | COLMADO QUINONES/GREEN SOLAR PR | 55 CALLE TENDAL | | | | YAUCO | PR | 00698 | |
| 632490 | COLMADO RAMOS | HC 1 BOX 6255 | | | | ARROYO | PR | 00714 | |
| 95390 | COLMADO RIVERA | URB REXVILLE | K 8 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 632491 | COLMADO SANTIAGO | HC 02 BOX 8101 | | | | OROCOVIS | PR | 00720 | |
| 632492 | COLMADO SANTOS | HC 03 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 632493 | COLMADO VELEZ | BO NAGUAYO | 214 CALLE DIODONET | | | LAJAS | PR | 00667 | |
| 95391 | COLMADO VIRUET | ESQUINA CONSTITUCION | 1183 CALLE CANADA | | | SAN JUAN | PR | 00920 | |
| 632494 | COLMADO WILMER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632495 | COLMADO Y CARNICERIA EL RANCHO | 124 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 632496 | COLMADO Y FERR MALDONADO | BO LLANADA | CARR 446 KM 5 1 BOX 4178 | | | ISABELA | PR | 00662 | |
| 95392 | COLMADO Y FERR MALDONADO | BO LLANADA | CARR 446 KM 5 1 BOX 4-176 | | | ISABELA | PR | 00662 | |
| 632497 | COLMADO Y FERR UN NUEVO CAMINO | PO BOX 1184 | | | | YABUCOA | PR | 00767 | |
| 632498 | COLMADO Y FERRETERIA GEIMAR | 120 CALLE ACACIA | P O BOX 1368 | | | VIEQUES | PR | 00765 | |
| 95393 | Colmado Y Ferreteria Ismael Castro | Principal #1 | | | | Rio Grande | PR | 00745 | |
| 632499 | COLMADO Y PANADERIA HNOS COTTO | 2 CALLE MANUEL ROSSY | | | | BAYAMON | PR | 00961 | |
| 1424765 | COLMADO, CAFETERÍA & DULCERÍA LUGO INC | ADDRESS ON FILE | | | | | | | |
| 856620 | COLMADO, CAFETERÍA & DULCERÍA LUGO, INC. | RUIZ NAZARIO, ROSAILEEN | CALLE VEINTICINCO DE JULIO # 85 | | | SABANA GRANDE | PR | 00637 | |
| 856159 | COLMADO, CAFETERÍA & DULCERÍA LUGO, INC. | RUIZ NAZARIO, ROSAILEEN | P.O.BOX 1002 | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632500 | COLMENA M W INC | PO BOX 699 | | | | OROCOVIS | PR | 00720 | |
| 95394 | Colmenares Aviles, Milton R | ADDRESS ON FILE | | | | | | | |
| 95395 | Colmenares Jimenez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 95396 | Colmenares Jimenez, Marta M | ADDRESS ON FILE | | | | | | | |
| 95397 | COLMENARES PEREZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 95398 | COLMENARES RAMIREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 2203137 | COLMENARES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 95399 | COLMENARES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2206080 | Colmenares Rivera, Sandra E. | ADDRESS ON FILE | | | | | | | |
| 95400 | COLMENARES SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 95401 | COLMENARES SANCHEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 95402 | COLMENARES VELAZQUEZ, WALLACE | ADDRESS ON FILE | | | | | | | |
| 2198016 | Colmenares, Sandra E. | ADDRESS ON FILE | | | | | | | |
| 95403 | COLMENARES, WALLESKA | ADDRESS ON FILE | | | | | | | |
| 95404 | COLMENERO FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 785456 | COLMENERO MENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 95405 | COLMENERO MENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 95406 | COLMENERO RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 835344 | Colmenero, Ana T. | ADDRESS ON FILE | | | | | | | |
| 95407 | COLMENERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95408 | COLMORE, TYRONE | ADDRESS ON FILE | | | | | | | |
| 785457 | COLO MARRERO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 632501 | COLOCO READY MIX INC | PO BOX 358 | | | | BARRANQUITAS | PR | 00794 | |
| 95409 | COLOLAZO CASIANO, MILTON | ADDRESS ON FILE | | | | | | | |
| 95410 | COLOM BAEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 95411 | COLOM BARRETO, MARTA A | ADDRESS ON FILE | | | | | | | |
| 95412 | COLOM BRANA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 95413 | COLOM COMAS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 95414 | COLOM CORDERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 95415 | COLOM CORDERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 95416 | COLOM CORDERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 95417 | COLOM CORDERO, BETSY | ADDRESS ON FILE | | | | | | | |
| 95418 | COLOM CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 95419 | COLOM FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 95420 | COLOM GARCIA, LUISA M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95421 | COLOM GEITZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 95422 | COLOM GEITZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 95423 | COLOM GONZALEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 95424 | COLOM GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 95425 | COLOM LEBRON, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 95426 | COLOM MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 95427 | COLOM MEDINA, ESTHER | ADDRESS ON FILE | | | | | | |
| 95428 | Colom Nieves, Ketty M | ADDRESS ON FILE | | | | | | |
| 95429 | COLOM O FERRAL, MARIA | ADDRESS ON FILE | | | | | | |
| 95431 | COLOM ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 95432 | COLOM REYES, MARIA M | ADDRESS ON FILE | | | | | | |
| 1915175 | COLOM REYES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 785458 | COLOM RIOS, EMMA | ADDRESS ON FILE | | | | | | |
| 95433 | COLOM RIOS, EMMA I | ADDRESS ON FILE | | | | | | |
| 1805192 | Colom Rios, Emma I | ADDRESS ON FILE | | | | | | |
| 1790483 | Colom Rios, Emma I. | ADDRESS ON FILE | | | | | | |
| 1790483 | Colom Rios, Emma I. | ADDRESS ON FILE | | | | | | |
| 95434 | COLOM RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 95435 | Colom Rodriguez, Jaime M. | ADDRESS ON FILE | | | | | | |
| 95436 | COLOM SALCEDO, CARMEN | ADDRESS ON FILE | | | | | | |
| 95437 | COLOM SOLIVAN, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 95438 | COLOM USTARIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1630531 | Colom, Marielee Aponte | ADDRESS ON FILE | | | | | | |
| 632503 | COLOMA M RIOS RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 632502 | COLOMA M RIOS RODRIGUEZ | HC 1 BOX 29030-474 | | | | CAGUAS | PR | 00725 |
| 95439 | COLOMBA BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 95440 | COLOMBA LOZADA, ROSA | ADDRESS ON FILE | | | | | | |
| 1976834 | Colomba Rivera, Edgardo R. | ADDRESS ON FILE | | | | | | |
| 95441 | COLOMBA RIVERA, JUAN L | ADDRESS ON FILE | | | | | | |
| 95442 | COLOMBA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 95443 | COLOMBA SANCHEZ, TAHNIA L | ADDRESS ON FILE | | | | | | |
| 95444 | COLOMBA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 95445 | COLOMBANI BERMUDEZ, LESLIE O | ADDRESS ON FILE | | | | | | |
| 1996228 | Colombani Bermudez, Lizvette | ADDRESS ON FILE | | | | | | |
| 1996228 | Colombani Bermudez, Lizvette | ADDRESS ON FILE | | | | | | |
| 785459 | COLOMBANI BERMUDEZ, LIZVETTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95446 | COLOMBANI BERMUDEZ, LIZVETTE | ADDRESS ON FILE | | | | | | |
| 95448 | COLOMBANI COLOMBANI, GRACESHA | ADDRESS ON FILE | | | | | | |
| 95449 | COLOMBANI FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 95450 | COLOMBANI FENEQUE, NOEMI | ADDRESS ON FILE | | | | | | |
| 95451 | COLOMBANI GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 95452 | COLOMBANI GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 95453 | COLOMBANI LORENZO MD, HECTOR J | ADDRESS ON FILE | | | | | | |
| 95454 | COLOMBANI MALDONADO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 95455 | COLOMBANI MERCADO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 95456 | COLOMBANI MUNOZ, ELIA | ADDRESS ON FILE | | | | | | |
| 785460 | COLOMBANI MUNOZ, ELIA | ADDRESS ON FILE | | | | | | |
| 1654077 | Colombani Pagan, Omar | ADDRESS ON FILE | | | | | | |
| 95457 | COLOMBANI PAGAN, OMAR I. | ADDRESS ON FILE | | | | | | |
| 95458 | COLOMBANI PEREZ, URAYOAN | ADDRESS ON FILE | | | | | | |
| 95459 | COLOMBANI PIZARRO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 95460 | COLOMBANI PIZARRO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 1615205 | Colombani, Carlos | ADDRESS ON FILE | | | | | | |
| 1796102 | Colombani, Carlos | ADDRESS ON FILE | | | | | | |
| 1796102 | Colombani, Carlos | ADDRESS ON FILE | | | | | | |
| 2204337 | Colombani, Ismael | ADDRESS ON FILE | | | | | | |
| 95461 | COLOMBANY LOPEZ, JUANITA I | ADDRESS ON FILE | | | | | | |
| 632504 | COLOMBINA RIJO CONTESA | PETROAMERICA PAGAN | 392 CALLE SARGENTO MEDINA APT 802 | | | SAN JUAN | PR | 00918 |
| 95462 | COLOMBO JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 785461 | COLOMBO PEREZ, NANCY D | ADDRESS ON FILE | | | | | | |
| 95463 | COLOMBO PEREZ, NANCY P | ADDRESS ON FILE | | | | | | |
| 95464 | COLOMBUS SECURITY GUARD INC | PO BOX 492 | | | | SAINT JUST | PR | 00978 |
| 95465 | COLOMBUS SECURITY GUARD INC | URB SAGRADO CORAZON | 384 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 |
| 95466 | COLOME CANCEL, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 95467 | COLOME FIGUEROA, DORIANNE | ADDRESS ON FILE | | | | | | |
| 95470 | COLOMER COAMAQO, EVELYN | ADDRESS ON FILE | | | | | | |
| 95471 | COLOMER HERNANDEZ, JORGE J. | ADDRESS ON FILE | | | | | | |
| 785462 | COLOMER HERNANDEZ, SARAH | ADDRESS ON FILE | | | | | | |
| 95472 | COLOMER HERNANDEZ, SARAH G | ADDRESS ON FILE | | | | | | |
| 1717861 | Colomer Hernandez, Sarah G. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95473 | COLOMER MONTES MD, ALBERTO | ADDRESS ON FILE | | | | | | |
| 95474 | COLOMER MONTES, JORGE | ADDRESS ON FILE | | | | | | |
| 95475 | COLOMER ORTIZ, CESAR | ADDRESS ON FILE | | | | | | |
| 95480 | COLON & COLON PSC | P O BOX 9023355 | | | | SAN JUAN | PR | 00902-3355 |
| 95481 | COLON & FELIX ENGINEERING SERVICES INC | PO BOX 5189 | | | | CAGUAS | PR | 00726-5189 |
| 632505 | COLON & GUZMAN ENTERTAINMENT INC | URB SANTA JUANA 2 | J 1 CALLE 12 | | | CAGUAS | PR | 00725 |
| 95482 | COLON & RECTAL SPECIALISTS | 661 E ALTAMONTE 120 | | | | ALTAMONTE SPRGS | FL | 32701 |
| 632506 | COLON & RODRIGUEZ | PO BOX 684 | | | | JAYUYA | PR | 00664 |
| 632507 | COLON & SUAREZ INC | P O BOX 7676 | | | | CAGUAS | PR | 00726-7676 |
| 95483 | COLON ABOLAFIA, CELESTE AIDA | ADDRESS ON FILE | | | | | | |
| 95484 | COLON ABOLAFIA, OSCAR | ADDRESS ON FILE | | | | | | |
| 95485 | COLON ABREU, ROSA E | ADDRESS ON FILE | | | | | | |
| 95486 | COLON ABREU, ROSA E. | ADDRESS ON FILE | | | | | | |
| 95487 | COLON ACCETTA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 785463 | COLON ACEVEDO, ADA | ADDRESS ON FILE | | | | | | |
| 95488 | COLON ACEVEDO, ADA M | ADDRESS ON FILE | | | | | | |
| 95489 | COLON ACEVEDO, ALBERTO L | ADDRESS ON FILE | | | | | | |
| 95490 | COLON ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 785464 | COLON ACEVEDO, BARBARA | ADDRESS ON FILE | | | | | | |
| 95491 | Colon Acevedo, Benjamin | ADDRESS ON FILE | | | | | | |
| 95492 | COLON ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 95493 | COLON ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 95494 | COLON ACEVEDO, EDWARD | ADDRESS ON FILE | | | | | | |
| 95495 | COLON ACEVEDO, ETANISLAO | ADDRESS ON FILE | | | | | | |
| 95496 | COLON ACEVEDO, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 95497 | COLON ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 95499 | COLON ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 95498 | COLON ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 95500 | COLON ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 95502 | COLON ACEVEDO, JEISELA | ADDRESS ON FILE | | | | | | |
| 95501 | COLON ACEVEDO, JEISELA | ADDRESS ON FILE | | | | | | |
| 95503 | COLON ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | |
| 95504 | COLON ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 95505 | Colon Acevedo, Marcos A. | ADDRESS ON FILE | | | | | | |
| 785465 | COLON ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | |
| 95507 | COLON ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 95508 | COLON ACEVEDO, ROLANDO | ADDRESS ON FILE |
| 95509 | COLON ACEVEDO, YOLANDA | ADDRESS ON FILE |
| 95510 | COLON ACOSTA, CARMELO | ADDRESS ON FILE |
| 95512 | COLON ACOSTA, CLAUDIA E | ADDRESS ON FILE |
| 95513 | COLON ACOSTA, FELIX | ADDRESS ON FILE |
| 95514 | COLON ACOSTA, GERARDO | ADDRESS ON FILE |
| 95515 | COLON ACOSTA, GLENDALY | ADDRESS ON FILE |
| 95516 | COLON ACOSTA, MIGDALIA | ADDRESS ON FILE |
| 95517 | COLON ACOSTA, VILMA | ADDRESS ON FILE |
| 95518 | COLON ACOSTA, YONOUSE | ADDRESS ON FILE |
| 785466 | COLON ADAMES, PEDRO J | ADDRESS ON FILE |
| 95519 | COLON ADORNO, CARMEN | ADDRESS ON FILE |
| 95520 | COLON ADORNO, CARMEN M | ADDRESS ON FILE |
| 95521 | COLON ADORNO, JOEL | ADDRESS ON FILE |
| 785467 | COLON ADORNO, JOSE A | ADDRESS ON FILE |
| 785468 | COLON ADORNO, LYMARI | ADDRESS ON FILE |
| 95522 | COLON ADORNO, LYMARI | ADDRESS ON FILE |
| 95523 | COLON ADORNO, SONIA | ADDRESS ON FILE |
| 95524 | COLON ADORNO, YAMARIS | ADDRESS ON FILE |
| 2079037 | Colon Agosto , Javier | ADDRESS ON FILE |
| 95526 | COLON AGOSTO, ADA L | ADDRESS ON FILE |
| 95527 | COLON AGOSTO, ALTAGRACIA | ADDRESS ON FILE |
| 95528 | COLON AGOSTO, IRAIDA E | ADDRESS ON FILE |
| 95528 | COLON AGOSTO, IRAIDA E | ADDRESS ON FILE |
| 95529 | COLON AGOSTO, JAVIER | ADDRESS ON FILE |
| 95530 | COLON AGOSTO, LYNETTE | ADDRESS ON FILE |
| 95531 | COLON AGOSTO, MARCO A | ADDRESS ON FILE |
| 785469 | COLON AGOSTO, MARCO A | ADDRESS ON FILE |
| 2009312 | Colon Agosto, Marco A. | ADDRESS ON FILE |
| 95532 | COLON AGOSTO, NATALIA | ADDRESS ON FILE |
| 95533 | COLON AGOSTO, NORMA | ADDRESS ON FILE |
| 95534 | COLON AGOSTO, ROSE | ADDRESS ON FILE |
| 95535 | COLON AGOSTO, SANDRA | ADDRESS ON FILE |
| 95536 | COLON AGOSTO, YOHAN | ADDRESS ON FILE |
| 95537 | COLON AGRON, ANGEL | ADDRESS ON FILE |
| 95538 | COLON AGUAYO, EDITH M | ADDRESS ON FILE |
| 95539 | COLON AGUAYO, JULITA | ADDRESS ON FILE |
| 95540 | COLON AGUAYO, MARIA M | ADDRESS ON FILE |
| 95541 | COLON AGUIAR, CARMEN R | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785470 | COLON AGUIAR, CARMEN R | ADDRESS ON FILE | | | | | | |
| 95542 | COLON AGUILA, ANA L | ADDRESS ON FILE | | | | | | |
| 95543 | COLON AGUILAR, NANCY | ADDRESS ON FILE | | | | | | |
| 95544 | COLON AGUIRRE, ALMA | ADDRESS ON FILE | | | | | | |
| 95545 | COLON AGUIRRE, ALMA | ADDRESS ON FILE | | | | | | |
| 2112491 | Colon Aguirre, Edgar | ADDRESS ON FILE | | | | | | |
| 95546 | COLON AGUIRRE, EDGAR | ADDRESS ON FILE | | | | | | |
| 95547 | COLON AGUIRRE, LUIS | ADDRESS ON FILE | | | | | | |
| 95548 | Colon Aguirre, Marcos | ADDRESS ON FILE | | | | | | |
| 95549 | COLON AIR CONDITIONING | MUNOZ RIVERA | 163 CALLE BETANCES PARC BETANCES | | | CABO ROJO | PR | 00623 |
| 95550 | COLON AIZPRUA, JAVIER | ADDRESS ON FILE | | | | | | |
| 95551 | COLON ALAMO, CARLOS | ADDRESS ON FILE | | | | | | |
| 95552 | COLON ALAMO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 95553 | COLON ALAMO, ESTHER | ADDRESS ON FILE | | | | | | |
| 95554 | COLON ALAMO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 95555 | COLON ALAMO, MILAGROS J | ADDRESS ON FILE | | | | | | |
| 95556 | Colon Alamo, Omar G. | ADDRESS ON FILE | | | | | | |
| 95557 | COLON ALAMO, SUHAILL M | ADDRESS ON FILE | | | | | | |
| 95558 | COLON ALBALADEJO, LUIS FRANCISCO | ADDRESS ON FILE | | | | | | |
| 95559 | COLON ALBERTORIO, EMILY | ADDRESS ON FILE | | | | | | |
| 95560 | COLON ALBERTORIO, EMILY | ADDRESS ON FILE | | | | | | |
| 95561 | COLON ALBINANA, CARLOS | ADDRESS ON FILE | | | | | | |
| 95562 | COLON ALBINO, NILMARIE | ADDRESS ON FILE | | | | | | |
| 95563 | COLON ALBINO, ODALIS | ADDRESS ON FILE | | | | | | |
| 785471 | COLON ALBINO, ODALIS | ADDRESS ON FILE | | | | | | |
| 95564 | COLON ALCANTARA, JOSUE | ADDRESS ON FILE | | | | | | |
| 95565 | COLON ALCAZAR, DAMARY | ADDRESS ON FILE | | | | | | |
| 95566 | COLON ALDEA, AIDA | ADDRESS ON FILE | | | | | | |
| 785472 | COLON ALDEA, AIDA I | ADDRESS ON FILE | | | | | | |
| 1945701 | Colon Aldea, Irma | ADDRESS ON FILE | | | | | | |
| 95567 | COLON ALDEA, IRMA | ADDRESS ON FILE | | | | | | |
| 95568 | COLON ALEGRAN, IRMA M | ADDRESS ON FILE | | | | | | |
| 95569 | COLON ALEGRAN, IRMA M | ADDRESS ON FILE | | | | | | |
| 95570 | COLON ALEJANDRO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 95571 | Colon Alejandro, Carmen R | ADDRESS ON FILE | | | | | | |
| 95572 | COLON ALEJANDRO, LUZ M | ADDRESS ON FILE | | | | | | |
| 1722551 | Colon Alejandro, Luz M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 95573 | COLON ALEMAN, IBRAHIM | ADDRESS ON FILE |
| 95574 | COLON ALEMAN, LYDIA | ADDRESS ON FILE |
| 95575 | COLON ALEMAN, MIGUEL | ADDRESS ON FILE |
| 95576 | COLON ALEMAN, REINALDO | ADDRESS ON FILE |
| 95577 | COLON ALERS, GIOVANI | ADDRESS ON FILE |
| 1975001 | Colon Alers, Giovanni | ADDRESS ON FILE |
| 95578 | COLON ALERS, MARITZA | ADDRESS ON FILE |
| 95579 | COLON ALERS, SORAYA | ADDRESS ON FILE |
| 95580 | COLON ALGARIN, MIGDALIA | ADDRESS ON FILE |
| 95581 | COLON ALGARIN, PATRIA | ADDRESS ON FILE |
| 95582 | COLON ALGARIN, PATRIA Y | ADDRESS ON FILE |
| 1618383 | COLON ALGARIN, PATRIA Y. | ADDRESS ON FILE |
| 1618383 | COLON ALGARIN, PATRIA Y. | ADDRESS ON FILE |
| 2088629 | Colon Alicea , Reinaldo | ADDRESS ON FILE |
| 95583 | COLON ALICEA, ABNER | ADDRESS ON FILE |
| 95584 | COLON ALICEA, ALDO | ADDRESS ON FILE |
| 95585 | COLON ALICEA, ALEXIS | ADDRESS ON FILE |
| 95586 | COLON ALICEA, ALFREDO | ADDRESS ON FILE |
| 95587 | COLON ALICEA, CARMEN L | ADDRESS ON FILE |
| 95588 | COLON ALICEA, CONSUELO | ADDRESS ON FILE |
| 95589 | Colon Alicea, Edgar De J | ADDRESS ON FILE |
| 95590 | COLON ALICEA, ELMER I | ADDRESS ON FILE |
| 1860668 | Colon Alicea, Elmer I. | ADDRESS ON FILE |
| 785473 | COLON ALICEA, GLADYS M | ADDRESS ON FILE |
| 95591 | COLON ALICEA, HECTOR L | ADDRESS ON FILE |
| 95592 | COLON ALICEA, HERIC | ADDRESS ON FILE |
| 1497169 | COLON ALICEA, HERIC | ADDRESS ON FILE |
| 95593 | COLON ALICEA, HEYDI | ADDRESS ON FILE |
| 95594 | COLON ALICEA, HEYDI | ADDRESS ON FILE |
| 95595 | COLON ALICEA, LIONEL G | ADDRESS ON FILE |
| 95596 | COLON ALICEA, LIZ MELANIE | ADDRESS ON FILE |
| 95597 | COLON ALICEA, LORNA | ADDRESS ON FILE |
| 95598 | COLON ALICEA, LUIS | ADDRESS ON FILE |
| 95599 | COLON ALICEA, LUIS | ADDRESS ON FILE |
| 95600 | COLON ALICEA, MARIA T. | ADDRESS ON FILE |
| 95601 | COLON ALICEA, MARIA T. | ADDRESS ON FILE |
| 95602 | COLON ALICEA, MARIBEL | ADDRESS ON FILE |
| 714656 | COLON ALICEA, MARIBEL | ADDRESS ON FILE |
| 95603 | COLON ALICEA, MAYRA E. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 95604 | COLON ALICEA, MELINDA | ADDRESS ON FILE | | | | | | | |
| 95605 | COLON ALICEA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 95606 | COLON ALICEA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 95607 | COLON ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 95608 | COLON ALICEA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 95609 | COLON ALICEA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 95610 | COLON ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 95611 | COLON ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 95612 | COLON ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95613 | COLON ALLENDE, NANCY | ADDRESS ON FILE | | | | | | | |
| 1419018 | COLON ALMEDA, WANDA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 95616 | COLON ALMESTICA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 1600288 | COLON ALMESTICA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 95617 | COLON ALMODOVAR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2154294 | Colon Almodovar, Alexis | ADDRESS ON FILE | | | | | | | |
| 95618 | COLON ALMODOVAR, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 95619 | COLON ALMODOVAR, MARIO | ADDRESS ON FILE | | | | | | | |
| 1419019 | COLÓN ALMODÓVAR, MARIO | MARIO COLÓN ALMODÓVAR | URB LA RIVIERA #1408 | | | SAN JUAN | PR | 00921 | |
| 95620 | COLON ALMODOVAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 95621 | COLON ALMONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 95622 | COLON ALOMAR, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 95623 | COLON ALOMAR, MARIO | ADDRESS ON FILE | | | | | | | |
| 95624 | COLON ALONSO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 95625 | COLON ALSINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95626 | Colon Alsina, Carlos J | ADDRESS ON FILE | | | | | | | |
| 1589367 | Colon Alsina, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 95627 | COLON ALSINA, JUANA | ADDRESS ON FILE | | | | | | | |
| 95628 | COLON ALSINA, LUZ | ADDRESS ON FILE | | | | | | | |
| 2157610 | Colon Alvalle, Katherine | ADDRESS ON FILE | | | | | | | |
| 1783538 | Colon Alvarado , Aida Griselle | ADDRESS ON FILE | | | | | | | |
| 95629 | COLON ALVARADO GERMAN GABRIEL | MIRAMAR HOUSING | EDIF 1 APTO 02 | | | PONCE | PR | 00728 | |
| 1258022 | COLON ALVARADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 95630 | COLON ALVARADO, AIDA G | ADDRESS ON FILE | | | | | | | |
| 1919997 | Colon Alvarado, Aida Griselle | ADDRESS ON FILE | | | | | | | |
| 1909451 | Colon Alvarado, Aida Griselle | ADDRESS ON FILE | | | | | | | |
| 95631 | COLON ALVARADO, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 95632 | COLON ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 95633 | Colon Alvarado, Angel E | ADDRESS ON FILE | | | | | | | |
| 95634 | COLON ALVARADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 95635 | COLON ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95636 | COLON ALVARADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1816374 | Colon Alvarado, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 95637 | COLON ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 95638 | COLON ALVARADO, DARVING | ADDRESS ON FILE | | | | | | | |
| 95639 | COLON ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 95641 | COLON ALVARADO, ELIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 785476 | COLON ALVARADO, ELIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 785477 | COLON ALVARADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 785478 | COLON ALVARADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 95642 | COLON ALVARADO, ERIKA A | ADDRESS ON FILE | | | | | | | |
| 2060009 | Colon Alvarado, Erika A. | ADDRESS ON FILE | | | | | | | |
| 95643 | COLON ALVARADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 95644 | COLON ALVARADO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 95645 | COLON ALVARADO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 95646 | COLON ALVARADO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 1856631 | Colon Alvarado, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 1891132 | Colon Alvarado, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 95647 | COLON ALVARADO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 95648 | COLON ALVARADO, IRAN E | ADDRESS ON FILE | | | | | | | |
| 95649 | COLON ALVARADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 95650 | Colon Alvarado, Jailyn | ADDRESS ON FILE | | | | | | | |
| 95651 | Colon Alvarado, Janice | ADDRESS ON FILE | | | | | | | |
| 95652 | COLON ALVARADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 1470518 | Colon Alvarado, Janice | ADDRESS ON FILE | | | | | | | |
| 785479 | COLON ALVARADO, JEINY | ADDRESS ON FILE | | | | | | | |
| 95653 | COLON ALVARADO, JEINY A | ADDRESS ON FILE | | | | | | | |
| 95654 | COLON ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 785480 | COLON ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 95655 | COLON ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 95656 | Colon Alvarado, Jose I | ADDRESS ON FILE | | | | | | | |
| 95657 | COLON ALVARADO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 1896739 | Colon Alvarado, Jose O. | ADDRESS ON FILE | | | | | | | |
| 1760568 | Colon Alvarado, Jose Orlando | ADDRESS ON FILE | | | | | | | |
| 95658 | COLON ALVARADO, JULIEANNE | ADDRESS ON FILE | | | | | | | |
| 95659 | COLON ALVARADO, KIRLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95660 | COLON ALVARADO, KIRSSIS Y | ADDRESS ON FILE | | | | | | |
| 785481 | COLON ALVARADO, LESBIA | ADDRESS ON FILE | | | | | | |
| 95661 | COLON ALVARADO, LESBIA | ADDRESS ON FILE | | | | | | |
| 95662 | COLON ALVARADO, LUIS | ADDRESS ON FILE | | | | | | |
| 95663 | COLON ALVARADO, LUIS | ADDRESS ON FILE | | | | | | |
| 1258023 | COLON ALVARADO, MAYDA | ADDRESS ON FILE | | | | | | |
| 785482 | COLON ALVARADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 785483 | COLON ALVARADO, MAYRA A | ADDRESS ON FILE | | | | | | |
| 785484 | COLON ALVARADO, MAYRA M. | ADDRESS ON FILE | | | | | | |
| 2130732 | Colon Alvarado, Nalix | ADDRESS ON FILE | | | | | | |
| 727916 | COLON ALVARADO, NELSON | ADDRESS ON FILE | | | | | | |
| 95666 | COLON ALVARADO, NELSON | ADDRESS ON FILE | | | | | | |
| 727916 | COLON ALVARADO, NELSON | ADDRESS ON FILE | | | | | | |
| 95667 | COLON ALVARADO, NELSON | ADDRESS ON FILE | | | | | | |
| 95668 | COLON ALVARADO, NILDA E | ADDRESS ON FILE | | | | | | |
| 95669 | COLON ALVARADO, OLGA I | ADDRESS ON FILE | | | | | | |
| 2171218 | Colon Alvarado, Raymond | ADDRESS ON FILE | | | | | | |
| 95670 | COLON ALVARADO, ROSALINA | ADDRESS ON FILE | | | | | | |
| 95671 | COLON ALVARADO, ROSALINA | ADDRESS ON FILE | | | | | | |
| 785485 | COLON ALVARADO, ROSY | ADDRESS ON FILE | | | | | | |
| 95672 | COLON ALVARADO, ROSY A | ADDRESS ON FILE | | | | | | |
| 1866446 | Colon Alvarado, Santos | ADDRESS ON FILE | | | | | | |
| 95673 | Colon Alvarado, Santos A | ADDRESS ON FILE | | | | | | |
| 785486 | COLON ALVARADO, WILMARIE DEL C | ADDRESS ON FILE | | | | | | |
| 95674 | COLON ALVARDO, KIRSSIS | ADDRESS ON FILE | | | | | | |
| 95675 | COLON ALVAREZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 1704785 | Colon Alvarez, Benjamin | ADDRESS ON FILE | | | | | | |
| 95676 | COLON ALVAREZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 95677 | COLON ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 95678 | Colon Alvarez, Ismael J | ADDRESS ON FILE | | | | | | |
| 1419020 | COLON ALVAREZ, JESSICA | JOSE L. RAMIREZ DE LEON | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 |
| 1597556 | Colon Alvarez, Jessica | Lcdo Jose L Ramirez de Leon | PO Box 190251 | | | San Juan | PR | 00919-0251 |
| 1786687 | COLON ALVAREZ, JESSICA | PO BOX 190251 | | | | SAN JUAN | PR | 00919-0251 |
| 95679 | COLON ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 95680 | COLON ALVAREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 95681 | Colon Alvarez, Luis E | ADDRESS ON FILE | | | | | | |
| 95682 | COLON ALVAREZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 95683 | COLON ALVAREZ, MARILUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95684 | COLON ALVAREZ, MARINELL | ADDRESS ON FILE | | | | | | |
| 95685 | Colon Alvarez, Oscar | ADDRESS ON FILE | | | | | | |
| 95686 | COLON ALVAREZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 95687 | COLON ALVAREZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 785487 | COLON ALVAREZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 1419021 | COLÓN ÁLVAREZ, ROBERTO | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 |
| 95688 | COLON ALVAREZ, ROQUE | ADDRESS ON FILE | | | | | | |
| 95689 | COLON ALVAREZ, SHEILYMAR | ADDRESS ON FILE | | | | | | |
| 95690 | COLON ALVIRA, ANAIS | ADDRESS ON FILE | | | | | | |
| 95691 | COLON ALVIRA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 95692 | COLON AMADEO, ZIANELALIE | ADDRESS ON FILE | | | | | | |
| 95693 | COLON AMARAL, ADALESIS | ADDRESS ON FILE | | | | | | |
| 95694 | Colon Amaro, Carmen Y | ADDRESS ON FILE | | | | | | |
| 95695 | COLON AMARO, CONRADO | ADDRESS ON FILE | | | | | | |
| 2177060 | Colon Amaro, Conrado | ADDRESS ON FILE | | | | | | |
| 95696 | COLON AMARO, DAISYDE | ADDRESS ON FILE | | | | | | |
| 95697 | COLON AMARO, IRMA M | ADDRESS ON FILE | | | | | | |
| 95698 | Colon Amaro, Johanna | ADDRESS ON FILE | | | | | | |
| 95699 | Colon Amaro, Karla M. | ADDRESS ON FILE | | | | | | |
| 95700 | COLON AMARO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 785489 | COLON AMARO, OLGA L | ADDRESS ON FILE | | | | | | |
| 785490 | COLON AMARO, VICKMARIE | ADDRESS ON FILE | | | | | | |
| 95701 | COLON AMILL, WILFREDO | ADDRESS ON FILE | | | | | | |
| 95702 | COLON ANAYA, EDNA J. | ADDRESS ON FILE | | | | | | |
| 95703 | COLON ANAYA, JOSE C. | ADDRESS ON FILE | | | | | | |
| 95704 | COLON ANAYA, JOSE G. | ADDRESS ON FILE | | | | | | |
| 95706 | COLON ANAYA, LEONARD | ADDRESS ON FILE | | | | | | |
| 95705 | COLON ANAYA, LEONARD | ADDRESS ON FILE | | | | | | |
| 95707 | Colon Anaya, Manuel | ADDRESS ON FILE | | | | | | |
| 95708 | COLON ANAYA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 95709 | COLON AND RECTAL CLINIC OF ORLANDO | MEDICAL RECORDS | 110 W UNDERWOOD ST STE A | | | ORLANDO | FL | 32806 |
| 95710 | COLON ANDINO, CHARLES | ADDRESS ON FILE | | | | | | |
| 95711 | COLON ANDINO, EDWIN | ADDRESS ON FILE | | | | | | |
| 785491 | COLON ANDINO, LUIS | ADDRESS ON FILE | | | | | | |
| 95712 | COLON ANDINO, LUZ | ADDRESS ON FILE | | | | | | |
| 95713 | COLON ANDINO, REINALDO | ADDRESS ON FILE | | | | | | |
| 95714 | COLON ANDINO, VANESSA | ADDRESS ON FILE | | | | | | |
| 95715 | COLON ANDREW, VLADIMIR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2157 of 2214

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95716 | COLON ANDUJAR, AIDA | ADDRESS ON FILE | | | | | | |
| 95717 | COLON ANDUJAR, EFREN | ADDRESS ON FILE | | | | | | |
| 95718 | COLON ANDUJAR, ENID | ADDRESS ON FILE | | | | | | |
| 2145091 | Colon Andujar, Felix Manuel | ADDRESS ON FILE | | | | | | |
| 1511360 | Colon Andujar, Ismael | ADDRESS ON FILE | | | | | | |
| 95719 | COLON ANDUJAR, ISMAEL | ADDRESS ON FILE | | | | | | |
| 2155142 | Colon Andujar, Ismael | ADDRESS ON FILE | | | | | | |
| 1628818 | Colon Andujar, Ismaul | ADDRESS ON FILE | | | | | | |
| 2145750 | Colon Andujar, Juan A. | ADDRESS ON FILE | | | | | | |
| 95721 | COLON ANDUJAR, LISBEL | ADDRESS ON FILE | | | | | | |
| 2205968 | Colon Andujar, Rosa J. | ADDRESS ON FILE | | | | | | |
| 95722 | COLON ANDUJAR, ROSA JULIA | ADDRESS ON FILE | | | | | | |
| 95723 | Colon Andujar, Wanda I. | ADDRESS ON FILE | | | | | | |
| 95724 | COLON ANGLADA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 95725 | COLON ANGLADA, MARTA J | ADDRESS ON FILE | | | | | | |
| 95726 | COLON ANGUEIRA, ISMARY | ADDRESS ON FILE | | | | | | |
| 95727 | COLON ANGUITA, IVETTE C | ADDRESS ON FILE | | | | | | |
| 95728 | COLON ANGUITA, IVETTE DEL | ADDRESS ON FILE | | | | | | |
| 95729 | COLON ANGULO, EMERITA | ADDRESS ON FILE | | | | | | |
| 95730 | COLON ANGULO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 785492 | COLON ANGULO, WILNELIA | ADDRESS ON FILE | | | | | | |
| 95731 | COLON ANGULO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 95732 | COLON ANGULO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 95733 | COLON ANTONETTY, JANICE | ADDRESS ON FILE | | | | | | |
| 2144936 | Colon Antuna, Eliud | ADDRESS ON FILE | | | | | | |
| 95734 | COLON APONTE, ADAN | ADDRESS ON FILE | | | | | | |
| 785493 | COLON APONTE, ANA | ADDRESS ON FILE | | | | | | |
| 95735 | COLON APONTE, ANA | ADDRESS ON FILE | | | | | | |
| 2073712 | Colon Aponte, Ana M | ADDRESS ON FILE | | | | | | |
| 95736 | COLON APONTE, ANA M | ADDRESS ON FILE | | | | | | |
| 95737 | COLON APONTE, ANA M. | ADDRESS ON FILE | | | | | | |
| 95738 | COLON APONTE, ANA M. | ADDRESS ON FILE | | | | | | |
| 95739 | COLON APONTE, ANGEL | ADDRESS ON FILE | | | | | | |
| 95740 | Colon Aponte, Angel F | ADDRESS ON FILE | | | | | | |
| 1914239 | COLON APONTE, ANGEL F. | ADDRESS ON FILE | | | | | | |
| 95741 | Colon Aponte, Angel L | ADDRESS ON FILE | | | | | | |
| 95742 | Colon Aponte, Asmil | ADDRESS ON FILE | | | | | | |
| 95743 | COLON APONTE, BEATRICE | ADDRESS ON FILE | | | | | | |
| 95744 | COLON APONTE, CANDIDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 95745 | COLON APONTE, CARLOS | ADDRESS ON FILE |
| 95746 | COLON APONTE, CARMEN | ADDRESS ON FILE |
| 785494 | COLON APONTE, CARMEN | ADDRESS ON FILE |
| 95747 | COLON APONTE, CARMEN | ADDRESS ON FILE |
| 95748 | COLON APONTE, CARMEN E | ADDRESS ON FILE |
| 2197495 | Colon Aponte, Carmen Hilda | ADDRESS ON FILE |
| 95749 | COLON APONTE, CARMEN L. | ADDRESS ON FILE |
| 95750 | COLON APONTE, CELIDA | ADDRESS ON FILE |
| 95751 | COLON APONTE, ERIC MIGUEL | ADDRESS ON FILE |
| 95752 | COLON APONTE, FLAVIA M | ADDRESS ON FILE |
| 1588947 | Colon Aponte, Flavia M. | ADDRESS ON FILE |
| 785495 | COLON APONTE, FREDDIE | ADDRESS ON FILE |
| 95753 | COLON APONTE, GILBERTO | ADDRESS ON FILE |
| 95754 | Colon Aponte, Hector A | ADDRESS ON FILE |
| 95755 | COLON APONTE, IRIS L | ADDRESS ON FILE |
| 1784653 | Colon Aponte, Iris L | ADDRESS ON FILE |
| 785496 | COLON APONTE, IRIS L | ADDRESS ON FILE |
| 785497 | COLON APONTE, JAIME | ADDRESS ON FILE |
| 95756 | COLON APONTE, JAIME A | ADDRESS ON FILE |
| 95757 | COLON APONTE, JAMILETH | ADDRESS ON FILE |
| 785498 | COLON APONTE, JAMILETH | ADDRESS ON FILE |
| 95758 | Colon Aponte, Jesus | ADDRESS ON FILE |
| 95759 | COLON APONTE, JONATHAN B. | ADDRESS ON FILE |
| 95760 | COLON APONTE, JOSE | ADDRESS ON FILE |
| 95761 | COLON APONTE, JOSE | ADDRESS ON FILE |
| 95762 | Colon Aponte, Jose G | ADDRESS ON FILE |
| 95763 | COLON APONTE, JOSE M | ADDRESS ON FILE |
| 95764 | COLON APONTE, JOSEFINA | ADDRESS ON FILE |
| 1875279 | Colon Aponte, Josefina | ADDRESS ON FILE |
| 95765 | COLON APONTE, JOSELYN | ADDRESS ON FILE |
| 1694467 | Colon Aponte, Joselyn | ADDRESS ON FILE |
| 95766 | COLON APONTE, JUAN | ADDRESS ON FILE |
| 95767 | COLON APONTE, JUAN J | ADDRESS ON FILE |
| 2045312 | COLON APONTE, JUAN JOSE | ADDRESS ON FILE |
| 95769 | COLON APONTE, LEONARDO | ADDRESS ON FILE |
| 95770 | COLON APONTE, LOURDES | ADDRESS ON FILE |
| 95771 | COLON APONTE, MARIA A. | ADDRESS ON FILE |
| 1720476 | COLON APONTE, MARIA M | ADDRESS ON FILE |
| 1746844 | COLON APONTE, MARIA M | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 785499 | COLON APONTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 95772 | Colon Aponte, Maria M. | ADDRESS ON FILE | | | | | | | |
| 95773 | COLON APONTE, MARILY | ADDRESS ON FILE | | | | | | | |
| 95774 | COLON APONTE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1449708 | COLON APONTE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 95775 | COLON APONTE, MATILDE | ADDRESS ON FILE | | | | | | | |
| 95776 | COLON APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 95778 | COLON APONTE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 95779 | COLON APONTE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 95780 | COLON APONTE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 95781 | COLON APONTE, NERY L | ADDRESS ON FILE | | | | | | | |
| 95782 | COLON APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 95783 | COLON APONTE, RADAMES | ADDRESS ON FILE | | | | | | | |
| 95784 | COLON APONTE, RAUL I | ADDRESS ON FILE | | | | | | | |
| 785500 | COLON APONTE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 95785 | COLON APONTE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 95786 | COLON APONTE, RENE I | ADDRESS ON FILE | | | | | | | |
| 1598477 | Colón Aponte, René I | ADDRESS ON FILE | | | | | | | |
| 95787 | COLON APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 95788 | COLON APONTE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 785501 | COLON APONTE, RUBI | ADDRESS ON FILE | | | | | | | |
| 95789 | COLON APONTE, RUTH | ADDRESS ON FILE | | | | | | | |
| 95790 | COLON APONTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 95791 | Colon Aponte, Tomas I | ADDRESS ON FILE | | | | | | | |
| 1860208 | Colon Aponte, Virgen C | ADDRESS ON FILE | | | | | | | |
| 95792 | COLON APONTE, VIRGEN C | ADDRESS ON FILE | | | | | | | |
| 1258024 | COLON APONTE, WANDA | ADDRESS ON FILE | | | | | | | |
| 1574421 | Colon Aponte, Wanda T | ADDRESS ON FILE | | | | | | | |
| 95793 | COLON APONTE, WANDA T | ADDRESS ON FILE | | | | | | | |
| 95794 | COLON APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 95796 | COLON APONTE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 95795 | Colon Aponte, Xiomara | ADDRESS ON FILE | | | | | | | |
| 95797 | COLON APONTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 95798 | COLON APPLIANCE PARTS | CALLE BETANCES 107 | | | | CAGUAS | PR | 00725 | |
| 95799 | COLON AQUINO, JOHARALYS | ADDRESS ON FILE | | | | | | | |
| 95800 | COLON AQUINO, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 95801 | COLON AQUINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1775852 | Colon Aquino, Rubiel | ADDRESS ON FILE | | | | | | | |
| 95802 | COLON AQUINO, SHARON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95803 | COLON AQUINO, TANIA | ADDRESS ON FILE | | | | | | |
| 95804 | COLON ARANZAMENDI, JADITH | ADDRESS ON FILE | | | | | | |
| 95805 | COLON ARBELO MD, CRISTINO R | ADDRESS ON FILE | | | | | | |
| 95806 | COLON ARCE, BERNEICE | ADDRESS ON FILE | | | | | | |
| 95807 | COLON ARCHILLA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 95808 | COLON ARCHILLA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 95809 | COLON ARCHILLA, ALFREDO D. | ADDRESS ON FILE | | | | | | |
| 95810 | COLON ARCHILLA, JAIME | ADDRESS ON FILE | | | | | | |
| 95811 | COLON AREIZAGA, AMANDA | ADDRESS ON FILE | | | | | | |
| 95812 | COLON ARES, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 95813 | COLON ARMINA, OMAR | ADDRESS ON FILE | | | | | | |
| 95814 | COLON AROCHO, MILDRED | ADDRESS ON FILE | | | | | | |
| 95816 | COLON AROCHO, NILDA I | ADDRESS ON FILE | | | | | | |
| 785502 | COLON AROCHO, NILDA I | ADDRESS ON FILE | | | | | | |
| 1660676 | Colon Arocho, Nilda I. | ADDRESS ON FILE | | | | | | |
| 95818 | COLON AROCHO, RUBEN | ADDRESS ON FILE | | | | | | |
| 95819 | COLON AROCHO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 95820 | COLON ARRIAGA, LINETTE E | ADDRESS ON FILE | | | | | | |
| 95821 | Colon Arroyo, Abimael J | ADDRESS ON FILE | | | | | | |
| 1465408 | Colon Arroyo, Ana | ADDRESS ON FILE | | | | | | |
| 95822 | COLON ARROYO, ANGEL | ADDRESS ON FILE | | | | | | |
| 95823 | COLON ARROYO, ANGEL | ADDRESS ON FILE | | | | | | |
| 95824 | Colon Arroyo, Angel K | ADDRESS ON FILE | | | | | | |
| 785503 | COLON ARROYO, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 95825 | COLON ARROYO, CARLOS | ADDRESS ON FILE | | | | | | |
| 95826 | COLON ARROYO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 95827 | COLON ARROYO, CESAR | ADDRESS ON FILE | | | | | | |
| 785504 | COLON ARROYO, DESIREE | ADDRESS ON FILE | | | | | | |
| 785505 | COLON ARROYO, DESIREE Y | ADDRESS ON FILE | | | | | | |
| 95828 | Colon Arroyo, Edgar | ADDRESS ON FILE | | | | | | |
| 1577128 | Colon Arroyo, Edgar | ADDRESS ON FILE | | | | | | |
| 95829 | COLÓN ARROYO, EDGAR | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 95830 | COLÓN ARROYO, EDGAR | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1419023 | COLÓN ARROYO, EDGAR | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 95832 | COLON ARROYO, HECTOR | ADDRESS ON FILE | | | | | | |
| 95833 | COLON ARROYO, HECTOR L. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95835 | COLON ARROYO, JESSE D | ADDRESS ON FILE | | | | | |
| 785506 | COLON ARROYO, JOSE A | ADDRESS ON FILE | | | | | |
| 95836 | COLON ARROYO, JUSTIN S | ADDRESS ON FILE | | | | | |
| 95837 | COLON ARROYO, LISANDRA | ADDRESS ON FILE | | | | | |
| 95838 | COLON ARROYO, LUIS | ADDRESS ON FILE | | | | | |
| 95839 | COLON ARROYO, MADELYN | ADDRESS ON FILE | | | | | |
| 95840 | COLON ARROYO, MANUEL | ADDRESS ON FILE | | | | | |
| 95841 | COLON ARROYO, MARCOS | ADDRESS ON FILE | | | | | |
| 95842 | COLON ARROYO, MARIELY | ADDRESS ON FILE | | | | | |
| 785507 | COLON ARROYO, MARILYN | ADDRESS ON FILE | | | | | |
| 95843 | COLON ARROYO, NANCY | ADDRESS ON FILE | | | | | |
| 95844 | COLON ARROYO, NYDIA | ADDRESS ON FILE | | | | | |
| 95845 | Colon Arroyo, Pablo | ADDRESS ON FILE | | | | | |
| 95846 | COLON ARROYO, RAQUEL | ADDRESS ON FILE | | | | | |
| 95847 | COLON ARROYO, SARAIVY | ADDRESS ON FILE | | | | | |
| 785509 | COLON ARROYO, SHEYKA M | ADDRESS ON FILE | | | | | |
| 95848 | COLON ARROYO, SHEYKA M | ADDRESS ON FILE | | | | | |
| 95849 | COLON ARRUFAT, CARMEN L | ADDRESS ON FILE | | | | | |
| 95850 | COLON ARTURET, CARMEN N | ADDRESS ON FILE | | | | | |
| 95851 | COLON ARVELO, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 95852 | COLON ARVELO, VICTOR K | ADDRESS ON FILE | | | | | |
| 95853 | COLON ARVELO, VICTOR K | ADDRESS ON FILE | | | | | |
| 95854 | COLON ASCENCIO, MARILYN | ADDRESS ON FILE | | | | | |
| 95855 | COLON ASENCIO, DARIN | ADDRESS ON FILE | | | | | |
| 95856 | COLON ASTOL, DIANA | ADDRESS ON FILE | | | | | |
| 95857 | COLON ASTOL, SASHA | ADDRESS ON FILE | | | | | |
| 842262 | COLON ATANACIO MARITZA | CALLE LUIS LLORENS TORRES | FT-8 6TA SECCION | | TOA BAJA | PR | 00749 |
| 95858 | COLON ATANACIO, ELSA M. | ADDRESS ON FILE | | | | | |
| 95859 | COLON ATANACIO, MARITZA | ADDRESS ON FILE | | | | | |
| 852412 | COLON ATANACIO, MARITZA | ADDRESS ON FILE | | | | | |
| 95860 | COLON ATANACIO, TOMAS | ADDRESS ON FILE | | | | | |
| 1545238 | Colon Auellant, Karen | ADDRESS ON FILE | | | | | |
| 95861 | Colon Aulet, Edwin | ADDRESS ON FILE | | | | | |
| 95862 | COLON AULET, GLORIA I. | ADDRESS ON FILE | | | | | |
| 95863 | COLON AULET, MARGARITA | ADDRESS ON FILE | | | | | |
| 95864 | COLON AULET, MARITZA | ADDRESS ON FILE | | | | | |
| 1508442 | Colon Aulet, Norma Iris | ADDRESS ON FILE | | | | | |
| 95866 | COLON AULET, WILSON | ADDRESS ON FILE | | | | | |
| 632508 | COLON AUTO ELECTRIC | BDA BUENA VISTA | 158 AVE BARBOSA | | SAN JUAN | PR | 00917 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632509 | COLON AUTO SERVICE | CARR PR 184 KM 27 5 | BO GUAVATE BOX 22315 | | | CAYEY | PR | 00736-9425 |
| 632510 | COLON AUTO SERVICE | ROYAL TOWN | B 8 CALLE 13 | | | BAYAMON | PR | 00956 |
| 632511 | COLON AUTO SERVICE | URB ROYAL TOWN | B 8 CALLE 13 | | | BAYAMON | PR | 00956 |
| 1871054 | COLON AVARADO, FERNANDO L. | ADDRESS ON FILE | | | | | | |
| 1517503 | COLON AVELLANET , KAREN | ADDRESS ON FILE | | | | | | |
| 95867 | COLON AVELLANET, KAREN | ADDRESS ON FILE | | | | | | |
| 257244 | COLON AYALLANET, KAREN | ADDRESS ON FILE | | | | | | |
| 95868 | COLON AVILES, ANA | ADDRESS ON FILE | | | | | | |
| 95869 | COLON AVILES, ANA I | ADDRESS ON FILE | | | | | | |
| 1617327 | Colon Aviles, Ana Isabel | ADDRESS ON FILE | | | | | | |
| 1818658 | Colon Aviles, Ana Isabel | ADDRESS ON FILE | | | | | | |
| 785510 | COLON AVILES, DAPHNE | ADDRESS ON FILE | | | | | | |
| 95870 | COLON AVILES, DAPHNE B | ADDRESS ON FILE | | | | | | |
| 1590385 | Colon Aviles, David | ADDRESS ON FILE | | | | | | |
| 1419024 | COLÓN AVILES, DAVID | JOANNA M. NEVARESRIVERAO | BUFETE OTERO LÓPEZ & NIEVES LLP PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 |
| 95777 | COLON AVILES, DIXIE | ADDRESS ON FILE | | | | | | |
| 95815 | COLON AVILES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 95871 | COLON AVILES, EVELYN | ADDRESS ON FILE | | | | | | |
| 95872 | COLON AVILES, HECTOR | ADDRESS ON FILE | | | | | | |
| 2078295 | Colon Aviles, Iris D. | ADDRESS ON FILE | | | | | | |
| 95873 | COLON AVILES, JOSE | ADDRESS ON FILE | | | | | | |
| 95875 | COLON AVILES, JUAN | ADDRESS ON FILE | | | | | | |
| 95876 | Colon Aviles, Juan C. | ADDRESS ON FILE | | | | | | |
| 95877 | COLON AVILES, LUIS O | ADDRESS ON FILE | | | | | | |
| 95878 | COLON AVILES, MARIA S. | ADDRESS ON FILE | | | | | | |
| 95879 | Colon Aviles, Rafael | ADDRESS ON FILE | | | | | | |
| 95880 | COLON AVILES, RAUL | ADDRESS ON FILE | | | | | | |
| 1569517 | COLON AVILES, RAUL JAVIER | ADDRESS ON FILE | | | | | | |
| 95881 | COLON AVILES, VERONICA | ADDRESS ON FILE | | | | | | |
| 95882 | Colon Aviles, William | ADDRESS ON FILE | | | | | | |
| 842263 | COLON AYALA JUAN | CASTELLANA GARDENS | J5 CALLE 12 | | | CAROLINA | PR | 00983 |
| 95883 | COLON AYALA, ANDRES | ADDRESS ON FILE | | | | | | |
| 95884 | COLON AYALA, ARISTIDES R | ADDRESS ON FILE | | | | | | |
| 95885 | Colon Ayala, Carlitos | ADDRESS ON FILE | | | | | | |
| 95886 | COLON AYALA, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | |
| 95887 | COLON AYALA, DANIEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95888 | COLON AYALA, EMERITA | ADDRESS ON FILE | | | | | | |
| 785511 | COLON AYALA, EMERITA | ADDRESS ON FILE | | | | | | |
| 95889 | COLON AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 95890 | COLON AYALA, IRMA I. | ADDRESS ON FILE | | | | | | |
| 95891 | Colon Ayala, Jesus E | ADDRESS ON FILE | | | | | | |
| 95892 | Colon Ayala, Josue | ADDRESS ON FILE | | | | | | |
| 95893 | COLON AYALA, JUAN | ADDRESS ON FILE | | | | | | |
| 95894 | COLON AYALA, JUAN | ADDRESS ON FILE | | | | | | |
| 95895 | Colon Ayala, Juan F | ADDRESS ON FILE | | | | | | |
| 95896 | COLON AYALA, KEISHLA | ADDRESS ON FILE | | | | | | |
| 95897 | COLON AYALA, KENNETH | ADDRESS ON FILE | | | | | | |
| 95898 | COLON AYALA, LIGIA E | ADDRESS ON FILE | | | | | | |
| 95899 | Colon Ayala, Luis O | ADDRESS ON FILE | | | | | | |
| 95900 | COLON AYALA, MARIA E | ADDRESS ON FILE | | | | | | |
| 95901 | COLON AYALA, MARISEL | ADDRESS ON FILE | | | | | | |
| 95902 | COLON AYALA, MARISOL | ADDRESS ON FILE | | | | | | |
| 95903 | COLON AYALA, ROSA | ADDRESS ON FILE | | | | | | |
| 95904 | Colon Ayala, Rosa Angelica | ADDRESS ON FILE | | | | | | |
| 95905 | COLON AYALA, SANTOS | ADDRESS ON FILE | | | | | | |
| 785512 | COLON AYENDE, LISBENETTE | ADDRESS ON FILE | | | | | | |
| 95906 | COLON AYUSO, DORCAS | ADDRESS ON FILE | | | | | | |
| 95907 | COLON AYUSO, DORIS E | ADDRESS ON FILE | | | | | | |
| 95908 | COLON BADILLO, AMARELIS | ADDRESS ON FILE | | | | | | |
| 95909 | COLON BADILLO, ANGEL | ADDRESS ON FILE | | | | | | |
| 95910 | COLON BADILLO, EVELYN | ADDRESS ON FILE | | | | | | |
| 95911 | Colon Badillo, Martin G. | ADDRESS ON FILE | | | | | | |
| 95913 | COLON BAERGA, HECTOR | ADDRESS ON FILE | | | | | | |
| 95912 | COLON BAERGA, HECTOR | ADDRESS ON FILE | | | | | | |
| 95914 | COLON BAERGA, JOSE | ADDRESS ON FILE | | | | | | |
| 785514 | COLON BAEZ, ANA | ADDRESS ON FILE | | | | | | |
| 95915 | COLON BAEZ, ANA | ADDRESS ON FILE | | | | | | |
| 95916 | COLON BAEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 95917 | COLON BAEZ, ANA Y | ADDRESS ON FILE | | | | | | |
| 95918 | COLON BAEZ, ANASTACIO | ADDRESS ON FILE | | | | | | |
| 95920 | COLON BAEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 95919 | COLON BAEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 95921 | COLON BAEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 95922 | COLON BAEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 785515 | COLON BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 95923 | COLON BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 74733 | COLON BAEZ, CARMEN MARITZA | ADDRESS ON FILE | | | | | | | |
| 95924 | COLON BAEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 95925 | COLON BAEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 95926 | COLON BAEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 95927 | COLON BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 95928 | COLON BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 95834 | Colon Baez, Juan J | ADDRESS ON FILE | | | | | | | |
| 255948 | COLON BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 95929 | COLON BAEZ, KHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 95930 | COLON BAEZ, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 95931 | COLON BAEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 785516 | COLON BAEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 95932 | COLON BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 95933 | COLON BAEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2210046 | Colon Baez, Saulo | ADDRESS ON FILE | | | | | | | |
| 95934 | COLON BAILLY, SARA | ADDRESS ON FILE | | | | | | | |
| 95935 | COLON BALAGUER, YARITZA | ADDRESS ON FILE | | | | | | | |
| 95936 | COLON BANCH, ELVIN | ADDRESS ON FILE | | | | | | | |
| 95937 | COLON BANOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 95939 | COLON BANOS, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 95938 | COLON BANOS, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 785517 | COLON BARBOSA, ALBA | ADDRESS ON FILE | | | | | | | |
| 95940 | COLON BARBOSA, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 95941 | COLON BARBOSA, ERITZA | ADDRESS ON FILE | | | | | | | |
| 95942 | Colon Barbosa, Liza | ADDRESS ON FILE | | | | | | | |
| 95943 | COLON BARBOSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 95944 | COLON BARREIRO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 95945 | COLON BARRERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 95946 | COLON BARRETO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1799887 | Colon Barreto, Camille | ADDRESS ON FILE | | | | | | | |
| 95947 | COLON BARRETO, ELSA | ADDRESS ON FILE | | | | | | | |
| 1818819 | Colon Barreto, Elsa L. | ADDRESS ON FILE | | | | | | | |
| 1818819 | Colon Barreto, Elsa L. | ADDRESS ON FILE | | | | | | | |
| 95949 | COLON BARRETO, IDAGNE | ADDRESS ON FILE | | | | | | | |
| 95950 | COLON BARRETO, IDAGNE | ADDRESS ON FILE | | | | | | | |
| 95948 | COLON BARRETO, IDAGNE | ADDRESS ON FILE | | | | | | | |
| 785518 | COLON BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| 95951 | COLON BARRETO, LUIS O | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 785519 | COLON BARRETO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 95952 | COLON BARRETO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 785520 | COLON BARRETO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 95953 | COLON BARRETO, RUTH I. | ADDRESS ON FILE | | | | | | | |
| 95954 | COLON BARRETO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 95955 | COLON BARRIOS, ANGIELY M. | ADDRESS ON FILE | | | | | | | |
| 95956 | COLON BARRIOS, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| 95957 | COLON BASCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 95958 | Colon Batista, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 95959 | Colon Batista, Carmelo | ADDRESS ON FILE | | | | | | | |
| 785523 | COLON BATISTA, TERESA | ADDRESS ON FILE | | | | | | | |
| 95960 | COLON BEAUCHAMP, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 95961 | Colon Belen, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 1622999 | COLON BELEN, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 95962 | COLON BELEN, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 95963 | COLON BELEN, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 95964 | COLON BELGODERE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 95965 | COLON BELGODERE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 95966 | COLON BELINGERI, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 95967 | COLON BELTRAM, MARYLIN M. | ADDRESS ON FILE | | | | | | | |
| 785525 | COLON BELTRAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 95968 | COLON BELTRAN, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 1764348 | Colon Beltran, Frances A. | ADDRESS ON FILE | | | | | | | |
| 785526 | COLON BELTRAN, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 95969 | COLON BELTRAN, OLGA I | ADDRESS ON FILE | | | | | | | |
| 95970 | COLON BELTRAN, RAMON L | ADDRESS ON FILE | | | | | | | |
| 95971 | COLON BENEDIT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 95972 | COLON BENGOA, LARISSA M. | ADDRESS ON FILE | | | | | | | |
| 95973 | COLON BENGOA, LIZA | ADDRESS ON FILE | | | | | | | |
| 785527 | COLON BENITEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 95975 | COLON BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 95976 | COLON BENITEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 785528 | COLON BENITEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 95977 | COLON BENITEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 785529 | COLON BENITEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 95979 | COLON BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 95978 | COLON BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 95981 | COLON BENITEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 785530 | COLON BENITEZ, SILVIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95982 | COLON BENVENUTI, DANIEL | ADDRESS ON FILE | | | | | | |
| 95983 | Colon Benvenutti, Daniel A | ADDRESS ON FILE | | | | | | |
| 1666352 | COLON BERBERENA, DERECK J. | ADDRESS ON FILE | | | | | | |
| 1601112 | COLON BERBERENA, JAN C. | ADDRESS ON FILE | | | | | | |
| 95984 | COLON BERDECIA, ERICK | ADDRESS ON FILE | | | | | | |
| 95985 | COLON BERGODERE, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 95986 | COLON BERGODERE, DENIS | ADDRESS ON FILE | | | | | | |
| 95987 | COLON BERGOLLA, JEAN CARLOS | ADDRESS ON FILE | | | | | | |
| 785532 | COLON BERGOLLO, LISANDRO | ADDRESS ON FILE | | | | | | |
| 1758490 | Colon Bergollo, Lisandro | ADDRESS ON FILE | | | | | | |
| 95988 | COLON BERGOLLO, LISANDRO | ADDRESS ON FILE | | | | | | |
| 95989 | COLON BERGOLLO, TAINA E. | ADDRESS ON FILE | | | | | | |
| 95990 | COLON BERLINGERI, ARNALDO | ADDRESS ON FILE | | | | | | |
| 95991 | COLON BERLINGERI, ELIA M | ADDRESS ON FILE | | | | | | |
| 95992 | COLON BERLINGERI, NESTOR | ADDRESS ON FILE | | | | | | |
| 95993 | COLON BERLINGERI, NESTOR J. | ADDRESS ON FILE | | | | | | |
| 95994 | COLON BERMUDEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 95995 | COLON BERMUDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 71691 | COLON BERMUDEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 95996 | COLON BERMUDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 95997 | COLON BERMUDEZ, HILDA L | ADDRESS ON FILE | | | | | | |
| 785533 | COLON BERMUDEZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 95998 | COLON BERMUDEZ, JULIO A | ADDRESS ON FILE | | | | | | |
| 96000 | COLON BERMUDEZ, LUIS H. | ADDRESS ON FILE | | | | | | |
| 96001 | COLON BERMUDEZ, MARIELI | ADDRESS ON FILE | | | | | | |
| 1935378 | Colon Bermudez, Myrna J | ADDRESS ON FILE | | | | | | |
| 96002 | COLON BERMUDEZ, MYRNA J | ADDRESS ON FILE | | | | | | |
| 1943652 | Colon Bermudez, Myrna J. | ADDRESS ON FILE | | | | | | |
| 1945019 | Colon Bermudez, Myrna J. | ADDRESS ON FILE | | | | | | |
| 96003 | COLON BERMUDEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 96004 | COLON BERMUDEZ, SANDRA E | ADDRESS ON FILE | | | | | | |
| 96005 | COLON BERMUDEZ, SANDRA ENID | ADDRESS ON FILE | | | | | | |
| 96006 | COLON BERMUDEZ, SYLVIA M. | ADDRESS ON FILE | | | | | | |
| 1862839 | Colon Bermudez, Yamilissa | ADDRESS ON FILE | | | | | | |
| 96007 | COLON BERMUDEZ, YAMILISSA | ADDRESS ON FILE | | | | | | |
| 96008 | COLON BERNARD, FELIX | ADDRESS ON FILE | | | | | | |
| 1419025 | COLÓN BERNARD, FÉLIX O. | OSVALDO TOLEDO GARCIA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 |
| 1788789 | Colon Bernard, Felix Omar | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 96009 | COLON BERNARD, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 852413 | COLON BERNARD, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 96010 | COLON BERNARD, NATALIA | ADDRESS ON FILE | | | | | | | |
| 96011 | COLON BERNARD, NATALIA | ADDRESS ON FILE | | | | | | | |
| 96012 | COLON BERNARDI, ANDREA | ADDRESS ON FILE | | | | | | | |
| 96013 | COLON BERNARDI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96014 | COLON BERNARDI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96015 | COLON BERNARDI, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1906348 | Colon Bernardi, Maria M. | ADDRESS ON FILE | | | | | | | |
| 96016 | COLON BERNAROI, ANDREA | ADDRESS ON FILE | | | | | | | |
| 96017 | COLON BERNIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 1904418 | Colon Bernmudez, Myrna J. | ADDRESS ON FILE | | | | | | | |
| 96019 | Colon Berrios, Ana M | ADDRESS ON FILE | | | | | | | |
| 785534 | COLON BERRIOS, ANALISE | ADDRESS ON FILE | | | | | | | |
| 96020 | COLON BERRIOS, ANALISE | ADDRESS ON FILE | | | | | | | |
| 1874886 | Colon Berrios, Analise | ADDRESS ON FILE | | | | | | | |
| 96021 | COLON BERRIOS, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 2079864 | Colon Berrios, Angel Omar | ADDRESS ON FILE | | | | | | | |
| 96022 | Colon Berrios, Benjamin | ADDRESS ON FILE | | | | | | | |
| 785535 | COLON BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96023 | Colon Berrios, Carmen J | ADDRESS ON FILE | | | | | | | |
| 96024 | COLON BERRIOS, CHARLENE D. | ADDRESS ON FILE | | | | | | | |
| 96025 | COLON BERRIOS, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 96026 | COLON BERRIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 96027 | COLON BERRIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 2173673 | Colon Berrios, Eduardo | ADDRESS ON FILE | | | | | | | |
| 96028 | COLON BERRIOS, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| 96029 | COLON BERRIOS, ERIC OMAR | ADDRESS ON FILE | | | | | | | |
| 96030 | COLON BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 96031 | COLON BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 96032 | COLON BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 96033 | COLON BERRIOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 96034 | COLON BERRIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1984407 | Colon Berrios, Haydee R | ADDRESS ON FILE | | | | | | | |
| 96035 | COLON BERRIOS, HAYDEE R. | ADDRESS ON FILE | | | | | | | |
| 96036 | COLON BERRIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 670232 | COLON BERRIOS, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 96037 | COLON BERRIOS, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 96038 | COLON BERRIOS, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96039 | COLON BERRIOS, JACKELINE | ADDRESS ON FILE | | | | | | |
| 96040 | COLON BERRIOS, JEAN | ADDRESS ON FILE | | | | | | |
| 2168174 | Colon Berrios, Jeremias | ADDRESS ON FILE | | | | | | |
| 96041 | COLON BERRIOS, JOSUE | ADDRESS ON FILE | | | | | | |
| 785536 | COLON BERRIOS, LAURA E | ADDRESS ON FILE | | | | | | |
| 96042 | COLON BERRIOS, LAURA E | ADDRESS ON FILE | | | | | | |
| 96043 | COLON BERRIOS, LEIDA | ADDRESS ON FILE | | | | | | |
| 96044 | COLON BERRIOS, LIZETTE | ADDRESS ON FILE | | | | | | |
| 96045 | COLON BERRIOS, LUCILA | ADDRESS ON FILE | | | | | | |
| 96046 | COLON BERRIOS, LUZ S | ADDRESS ON FILE | | | | | | |
| 1746589 | COLON BERRIOS, LUZ S. | ADDRESS ON FILE | | | | | | |
| 785537 | COLON BERRIOS, MABEL | ADDRESS ON FILE | | | | | | |
| 96047 | COLON BERRIOS, MABEL C | ADDRESS ON FILE | | | | | | |
| 96048 | COLON BERRIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 96049 | COLON BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | |
| 96050 | COLON BERRIOS, MARIA L | ADDRESS ON FILE | | | | | | |
| 96051 | COLON BERRIOS, MERCEDES | ADDRESS ON FILE | | | | | | |
| 96052 | COLON BERRIOS, MIRELIS | ADDRESS ON FILE | | | | | | |
| 96053 | COLON BERRIOS, NANCY | ADDRESS ON FILE | | | | | | |
| 96054 | COLON BERRIOS, RODOLFO | ADDRESS ON FILE | | | | | | |
| 96055 | COLON BERRIOS, RUBEN | ADDRESS ON FILE | | | | | | |
| 785538 | COLON BERRIOS, SARA | ADDRESS ON FILE | | | | | | |
| 785539 | COLON BERRIOS, SARA | ADDRESS ON FILE | | | | | | |
| 96056 | COLON BERRIOS, SARA M | ADDRESS ON FILE | | | | | | |
| 785540 | COLON BERRIOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 96057 | COLON BERRIOS, VICTOR G | ADDRESS ON FILE | | | | | | |
| 96058 | COLON BERRIOS, WANDA I | ADDRESS ON FILE | | | | | | |
| 96059 | COLON BERRIOS, YACMET | ADDRESS ON FILE | | | | | | |
| 96060 | COLON BERRIOS, YAMILET | ADDRESS ON FILE | | | | | | |
| 96061 | COLON BETANCOURT, DELIA | ADDRESS ON FILE | | | | | | |
| 96062 | COLON BETANCOURT, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 96063 | COLON BETANCOURT, IDXIA | ADDRESS ON FILE | | | | | | |
| 2033229 | Colon Betancourt, Marina | ADDRESS ON FILE | | | | | | |
| 96064 | COLON BETANCOURT, MARINA | ADDRESS ON FILE | | | | | | |
| 424608 | COLON BETANCOURT, RAMONA | ADDRESS ON FILE | | | | | | |
| 96065 | COLON BETANCOURT, SANDRA | ADDRESS ON FILE | | | | | | |
| 96066 | Colon Beveraggi, Faustino | ADDRESS ON FILE | | | | | | |
| 490754 | COLON BEVERAGGI, ROSA | ADDRESS ON FILE | | | | | | |
| 1440746 | Colon Beveraggi, Rosa E. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96068 | COLON BIASCOECHEA, ANA M | ADDRESS ON FILE | | | | | | |
| 96069 | COLON BIASCOECHEA, MAGDA J | ADDRESS ON FILE | | | | | | |
| 96070 | COLON BIRD, JORGE | ADDRESS ON FILE | | | | | | |
| 96072 | COLON BIRRIEL, MARIA I | ADDRESS ON FILE | | | | | | |
| 96073 | COLON BLANCO, BENIGNO | ADDRESS ON FILE | | | | | | |
| 96074 | COLON BLANCO, ELLIOT J | ADDRESS ON FILE | | | | | | |
| 785541 | COLON BLANCO, ELLIOT J | ADDRESS ON FILE | | | | | | |
| 96075 | COLON BLASINI, EILEEN | ADDRESS ON FILE | | | | | | |
| 96076 | COLON BLASINI, SHERRY LIN | ADDRESS ON FILE | | | | | | |
| 96077 | COLON BOCACHICA, DELIA I. | ADDRESS ON FILE | | | | | | |
| 96078 | COLON BOGDAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 96079 | COLON BONES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 785542 | COLON BONES, FELIX | ADDRESS ON FILE | | | | | | |
| 96080 | COLON BONES, FELIX L | ADDRESS ON FILE | | | | | | |
| 96081 | COLON BONES, JESSENIA | ADDRESS ON FILE | | | | | | |
| 842264 | COLON BONET MELVIN | URB METROPOLIS | S8 CALLE 25 | | | CAROLINA | PR | 00987-7458 |
| 96082 | COLON BONET, JOSE | ADDRESS ON FILE | | | | | | |
| 96083 | COLON BONET, MELVIN | ADDRESS ON FILE | | | | | | |
| 1258025 | COLON BONILLA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 96084 | COLON BONILLA, ALICIA | ADDRESS ON FILE | | | | | | |
| 96085 | COLON BONILLA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 96086 | COLON BONILLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 96087 | COLON BONILLA, JAIME | ADDRESS ON FILE | | | | | | |
| 96089 | COLON BONILLA, LUIS | ADDRESS ON FILE | | | | | | |
| 95999 | COLON BONILLA, LUZ | ADDRESS ON FILE | | | | | | |
| 96090 | COLON BONILLA, LUZ M | ADDRESS ON FILE | | | | | | |
| 96091 | COLON BONILLA, NILDA M | ADDRESS ON FILE | | | | | | |
| 1841736 | Colon Bonilla, Nilda M. | ADDRESS ON FILE | | | | | | |
| 96092 | Colon Bonilla, PEDRO | ADDRESS ON FILE | | | | | | |
| 96093 | COLON BONILLA, ROSA | ADDRESS ON FILE | | | | | | |
| 96094 | COLON BONILLA, ROSA M | ADDRESS ON FILE | | | | | | |
| 2075903 | Colon Bonilla, Rosa M. | ADDRESS ON FILE | | | | | | |
| 96095 | COLON BONILLA, RUBEN | ADDRESS ON FILE | | | | | | |
| 96096 | COLON BONILLA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 96097 | Colon Borelli, Tomas | ADDRESS ON FILE | | | | | | |
| 96098 | COLON BORGES, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 96099 | Colon Borges, Reynaldo | ADDRESS ON FILE | | | | | | |
| 96100 | COLON BORGES, WILSON | ADDRESS ON FILE | | | | | | |
| 96101 | COLON BORGES, WILSON | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96102 | COLON BORRERO, ADA M. | ADDRESS ON FILE | | | | | | |
| 2142259 | Colon Borrero, Eduardo | ADDRESS ON FILE | | | | | | |
| 96103 | COLON BORRERO, GERARDO | ADDRESS ON FILE | | | | | | |
| 96104 | COLON BORRERO, GUSTAVO E | ADDRESS ON FILE | | | | | | |
| 96105 | COLON BORRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 96106 | COLON BORRERO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 96107 | COLON BOSQUE, AIDA | ADDRESS ON FILE | | | | | | |
| 1258026 | COLON BOSQUES, AMNERIS | ADDRESS ON FILE | | | | | | |
| 96071 | COLON BOSQUES, EDWIN | ADDRESS ON FILE | | | | | | |
| 96108 | COLON BRACERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1720408 | Colon Bracero, Evelyn | ADDRESS ON FILE | | | | | | |
| 96109 | COLON BRACERO, JOSE | ADDRESS ON FILE | | | | | | |
| 96110 | Colon Bracero, Jose I | ADDRESS ON FILE | | | | | | |
| 96111 | Colon Bracero, Karla M | ADDRESS ON FILE | | | | | | |
| 96113 | COLON BRACERO, MARITZA | ADDRESS ON FILE | | | | | | |
| 96112 | COLON BRACERO, MARITZA | ADDRESS ON FILE | | | | | | |
| 96114 | COLON BRANA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 632512 | COLON BROTHERS INC | PO BOX 3013 | | | | SAN JUAN | PR | 00936 |
| 96116 | COLON BURGOS, AIDA L | ADDRESS ON FILE | | | | | | |
| 785543 | COLON BURGOS, ANA | ADDRESS ON FILE | | | | | | |
| 96117 | COLON BURGOS, ANA R | ADDRESS ON FILE | | | | | | |
| 96118 | COLON BURGOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 96119 | COLON BURGOS, ANGEL J. | ADDRESS ON FILE | | | | | | |
| 96120 | COLON BURGOS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 96121 | COLON BURGOS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 96122 | COLON BURGOS, ANNIE B | ADDRESS ON FILE | | | | | | |
| 2152734 | Colon Burgos, Antonio | ADDRESS ON FILE | | | | | | |
| 1729636 | COLON BURGOS, AUREA ESTHER | ADDRESS ON FILE | | | | | | |
| 96123 | COLON BURGOS, AXEL X | ADDRESS ON FILE | | | | | | |
| 96125 | Colon Burgos, Camilo | ADDRESS ON FILE | | | | | | |
| 96126 | COLON BURGOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 96127 | COLON BURGOS, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 852414 | COLON BURGOS, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 96128 | COLON BURGOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 96129 | COLON BURGOS, CASIMIRO | ADDRESS ON FILE | | | | | | |
| 96130 | COLON BURGOS, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 96131 | COLON BURGOS, EDWARD | ADDRESS ON FILE | | | | | | |
| 96132 | COLON BURGOS, ENOHELIA | ADDRESS ON FILE | | | | | | |
| 96133 | COLON BURGOS, ENRIQUE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 2171448 | Colon Burgos, Enrique | ADDRESS ON FILE |
| 96134 | COLON BURGOS, ENRIQUE | ADDRESS ON FILE |
| 96135 | COLON BURGOS, ERICA | ADDRESS ON FILE |
| 96136 | COLON BURGOS, ERICA I | ADDRESS ON FILE |
| 96137 | Colon Burgos, Faustino | ADDRESS ON FILE |
| 96138 | COLON BURGOS, GUILLERMO | ADDRESS ON FILE |
| 96139 | COLON BURGOS, HILMARY | ADDRESS ON FILE |
| 2149361 | Colon Burgos, Horacio | ADDRESS ON FILE |
| 96140 | COLON BURGOS, IRMA | ADDRESS ON FILE |
| 2143297 | Colon Burgos, Irving | ADDRESS ON FILE |
| 785544 | COLON BURGOS, IVETTE | ADDRESS ON FILE |
| 96141 | COLON BURGOS, IVETTE | ADDRESS ON FILE |
| 96142 | COLON BURGOS, JANICE | ADDRESS ON FILE |
| 96143 | Colon Burgos, Jean P | ADDRESS ON FILE |
| 96144 | COLON BURGOS, JOHANNA MARY | ADDRESS ON FILE |
| 96145 | COLON BURGOS, JORGE | ADDRESS ON FILE |
| 96146 | Colon Burgos, Jose A | ADDRESS ON FILE |
| 96147 | COLON BURGOS, JOSE FELIX | ADDRESS ON FILE |
| 96149 | Colon Burgos, Juan | ADDRESS ON FILE |
| 96150 | COLON BURGOS, JUAN | ADDRESS ON FILE |
| 96151 | Colon Burgos, Juan A | ADDRESS ON FILE |
| 96152 | COLON BURGOS, JULIO | ADDRESS ON FILE |
| 96153 | COLON BURGOS, KARENLY | ADDRESS ON FILE |
| 2008027 | COLON BURGOS, LEONIDES | ADDRESS ON FILE |
| 96154 | COLON BURGOS, LEONIDES | ADDRESS ON FILE |
| 96155 | COLON BURGOS, LEONIDES | ADDRESS ON FILE |
| 96156 | COLON BURGOS, LETICIA | ADDRESS ON FILE |
| 1810374 | Colon Burgos, Leticia | ADDRESS ON FILE |
| 96157 | COLON BURGOS, LIMARY | ADDRESS ON FILE |
| 96158 | COLON BURGOS, LISA | ADDRESS ON FILE |
| 96159 | COLON BURGOS, LOURDES | ADDRESS ON FILE |
| 705434 | COLON BURGOS, LUZ N. | ADDRESS ON FILE |
| 96161 | COLON BURGOS, MARCELO | ADDRESS ON FILE |
| 96162 | COLON BURGOS, MARGARITA | ADDRESS ON FILE |
| 96163 | COLON BURGOS, MARGARITA | ADDRESS ON FILE |
| 96164 | COLON BURGOS, MARISELL | ADDRESS ON FILE |
| 96165 | COLON BURGOS, MARISOL | ADDRESS ON FILE |
| 96166 | COLON BURGOS, MIGDALIA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96167 | COLON BURGOS, NILDA | ADDRESS ON FILE | | | | | | |
| 96168 | COLON BURGOS, ONEIDA | ADDRESS ON FILE | | | | | | |
| 96169 | COLON BURGOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 96170 | Colon Burgos, Pedro J | ADDRESS ON FILE | | | | | | |
| 96171 | Colon Burgos, ROSALIE | ADDRESS ON FILE | | | | | | |
| 96172 | Colon Burgos, Ruben | ADDRESS ON FILE | | | | | | |
| 96173 | COLON BURGOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 96174 | COLON BURGOS, VIDAL | ADDRESS ON FILE | | | | | | |
| 96175 | COLON BUS LINE | CARR 129 KM 3 3 BO BUENOS AIRES | | | | LARES | PR | 00669 | |
| 96176 | COLON BUS LINE | HC 12 BOX 7063 | | | | HUMANCAO | PR | 00791-9210 | |
| 96177 | COLON BUS LINE | HC 73 BOX 6028 | | | | NARANJITO | PR | 00719 | |
| 632513 | COLON BUS LINE | OFICINA DE SUPERINTENDENTE ESCUELAS | BOX 6 | | | YABUCOA | PR | 00767 | |
| 96178 | COLON BUS LINE, INC | HC 12 BOX 7063 | | | | HUMACAO | PR | 00791-9210 | |
| 96179 | COLON CABALLERO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 785546 | COLON CABALLERO, MAITE J. | ADDRESS ON FILE | | | | | | |
| 96180 | COLON CABALLERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 785547 | COLON CABAN, GABRIEL | ADDRESS ON FILE | | | | | | |
| 785548 | COLON CABAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 96181 | COLON CABAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 96182 | COLON CABAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 96183 | COLON CABAN, YAMARA M | ADDRESS ON FILE | | | | | | |
| 96184 | COLON CABEZA, CARMEN | ADDRESS ON FILE | | | | | | |
| 96185 | Colon Cabeza, Efrain | ADDRESS ON FILE | | | | | | |
| 96186 | COLON CABEZA, EMILIA | ADDRESS ON FILE | | | | | | |
| 96187 | COLON CABEZA, VALENTIN | ADDRESS ON FILE | | | | | | |
| 96188 | COLON CABRERA, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 96189 | COLON CABRERA, GRISELLE T | ADDRESS ON FILE | | | | | | |
| 96190 | COLON CABRERA, JAIRYMAR | ADDRESS ON FILE | | | | | | |
| 2220084 | Colon Cabrera, Jose R. | ADDRESS ON FILE | | | | | | |
| 96191 | COLON CABRERA, KATIRIA | ADDRESS ON FILE | | | | | | |
| 96192 | COLON CABRERA, SONIA M | ADDRESS ON FILE | | | | | | |
| 96193 | COLON CACHOLA, CORAL | ADDRESS ON FILE | | | | | | |
| 96194 | COLON CADIZ, EDRICK A. | ADDRESS ON FILE | | | | | | |
| 96195 | COLON CADIZ, YAIZA M. | ADDRESS ON FILE | | | | | | |
| 96196 | COLON CAJIGAS, MAYRA | ADDRESS ON FILE | | | | | | |
| 96197 | COLON CALDERIN, CARMEN DEL P | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1606597 | Colon Calderin, Carmen Del Pilar | ADDRESS ON FILE | | | | | | |
| 96198 | COLON CALDERO, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 96199 | COLON CALDERO, GRYSELL | ADDRESS ON FILE | | | | | | |
| 785550 | COLON CALDERO, GRYSELL | ADDRESS ON FILE | | | | | | |
| 96200 | COLON CALDERO, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 96201 | COLON CALDERON MD, ISMAEL | ADDRESS ON FILE | | | | | | |
| 96202 | COLON CALDERON, ELSA | ADDRESS ON FILE | | | | | | |
| 96203 | Colon Calderon, Juana | ADDRESS ON FILE | | | | | | |
| 2121426 | COLON CALDERON, LUZ IVETTE | ADDRESS ON FILE | | | | | | |
| 96204 | COLON CALDERON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1258027 | COLON CALZADA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 96205 | COLON CALZADA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 96206 | COLON CALZADA, LUCIA M | ADDRESS ON FILE | | | | | | |
| 1258028 | COLON CALZADA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 96207 | COLON CAMACHO, ADA | ADDRESS ON FILE | | | | | | |
| 2191358 | Colon Camacho, Angel | ADDRESS ON FILE | | | | | | |
| 2191675 | Colon Camacho, Carmelo | ADDRESS ON FILE | | | | | | |
| 96208 | COLON CAMACHO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2191562 | Colon Camacho, Crucita | ADDRESS ON FILE | | | | | | |
| 96209 | COLON CAMACHO, DANIEL ELIAS | ADDRESS ON FILE | | | | | | |
| 96210 | COLON CAMACHO, DESIREE | ADDRESS ON FILE | | | | | | |
| 1831743 | COLON CAMACHO, IRMA V. | ADDRESS ON FILE | | | | | | |
| 96211 | COLON CAMACHO, JENNY | ADDRESS ON FILE | | | | | | |
| 96212 | COLON CAMACHO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 96213 | COLON CAMACHO, JULIO | ADDRESS ON FILE | | | | | | |
| 96214 | COLON CAMACHO, MADELINE | ADDRESS ON FILE | | | | | | |
| 96215 | COLON CAMACHO, MARCIAL | ADDRESS ON FILE | | | | | | |
| 96216 | COLON CAMACHO, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 96217 | COLON CAMACHO, NASHA | ADDRESS ON FILE | | | | | | |
| 96218 | COLON CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | |
| 2191525 | Colon Camacho, Sixto | ADDRESS ON FILE | | | | | | |
| 96219 | COLON CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | |
| 96220 | COLON CAMARENO, HILDA T | ADDRESS ON FILE | | | | | | |
| 96221 | COLON CAMARENO, PABLO E. | ADDRESS ON FILE | | | | | | |
| 96222 | COLON CAMARGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 96223 | COLON CAMILO, MARITZA | ADDRESS ON FILE | | | | | | |
| 96224 | COLON CAMPOS, MARIA | ADDRESS ON FILE | | | | | | |
| 96225 | COLON CANALES, JAKELINE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1419026 | COLÓN CANALES, NORBERTO | FRANCIS EMANUEL RUIZ RAMÍREZ | PO BOX 6416 | | | BAYAMÓN | PR | 00960 | |
| 96226 | COLÓN CANALES, NORBERTO | LCDO. FRANCIS EMANUEL RUIZ RAMÍREZ | PO BOX 6416 | | | Bayamón | PR | 00960 | |
| 785551 | COLON CANALES, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 96227 | COLON CANCEL, MARICELIA | ADDRESS ON FILE | | | | | | | |
| 96228 | COLON CANCEL, MARYBETH | ADDRESS ON FILE | | | | | | | |
| 96229 | COLON CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 96230 | Colon Candelaria, Juan L | ADDRESS ON FILE | | | | | | | |
| 96231 | COLON CANDELARIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 96232 | COLON CANDELARIO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 96233 | COLON CANTERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 96234 | COLON CAPO, DOMIZORAIDA | ADDRESS ON FILE | | | | | | | |
| 785552 | COLON CARABALLO, ANGELIANY | ADDRESS ON FILE | | | | | | | |
| 785553 | COLON CARABALLO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 96235 | COLON CARABALLO, EDITH | ADDRESS ON FILE | | | | | | | |
| 96236 | COLON CARABALLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 96237 | COLON CARABALLO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 96238 | Colon Caraballo, Mariano | ADDRESS ON FILE | | | | | | | |
| 96239 | COLON CARABALLO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 96240 | Colon Caraballo, Richard | ADDRESS ON FILE | | | | | | | |
| 96241 | Colon Caraballo, Willian | ADDRESS ON FILE | | | | | | | |
| 1861843 | Colon Carattini, Luis A | ADDRESS ON FILE | | | | | | | |
| 2107620 | COLON CARATTINI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 96242 | COLON CARBALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 96243 | COLON CARBALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 96244 | COLON CARDEL, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 96245 | Colon Cardona, Adalberto | ADDRESS ON FILE | | | | | | | |
| 96246 | COLON CARDONA, INES | ADDRESS ON FILE | | | | | | | |
| 96247 | COLON CARDONA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 96248 | COLON CARDONA, LUISA M | ADDRESS ON FILE | | | | | | | |
| 1853743 | Colon Cardona, Luisa Margarita | ADDRESS ON FILE | | | | | | | |
| 96249 | COLON CARDONA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 1258029 | COLON CARDONA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 96250 | COLON CARDONA, ROSANGELIE | ADDRESS ON FILE | | | | | | | |
| 96251 | Colon Cardona, William | ADDRESS ON FILE | | | | | | | |
| 785554 | COLON CARDOZA, ZACHA | ADDRESS ON FILE | | | | | | | |
| 1592461 | Colon Cardoza, Zuleima | ADDRESS ON FILE | | | | | | | |
| 1592461 | Colon Cardoza, Zuleima | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 96252 | COLON CARINO, RONNIE | ADDRESS ON FILE | | | | | | | | |
| 96253 | COLON CARMONA, ISAMARIE | ADDRESS ON FILE | | | | | | | | |
| 96254 | COLON CARMONA, JASON | ADDRESS ON FILE | | | | | | | | |
| 96256 | COLON CARMONA, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 96257 | COLON CARMONA, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 96258 | COLON CARMONA, MICHAEL | ADDRESS ON FILE | | | | | | | | |
| 96259 | COLON CARMONA, VERONICA | ADDRESS ON FILE | | | | | | | | |
| 96260 | COLON CARO, SANDRA J. | ADDRESS ON FILE | | | | | | | | |
| 96261 | COLON CARO, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 1701523 | Colon Caro, Wanda I. | ADDRESS ON FILE | | | | | | | | |
| 96262 | COLON CARPENA, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 96263 | COLON CARPENA, GLORIA M | ADDRESS ON FILE | | | | | | | | |
| 96264 | COLON CARRASQUILLO, ALMA I. | ADDRESS ON FILE | | | | | | | | |
| 1980448 | Colon Carrasquillo, Brenda | ADDRESS ON FILE | | | | | | | | |
| 96265 | COLON CARRASQUILLO, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 96266 | COLON CARRASQUILLO, ELIUD | ADDRESS ON FILE | | | | | | | | |
| 96267 | Colon Carrasquillo, Eugenio H | ADDRESS ON FILE | | | | | | | | |
| 96268 | Colon Carrasquillo, Joel | ADDRESS ON FILE | | | | | | | | |
| 96269 | COLON CARRASQUILLO, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 1510603 | Colon Carrasquillo, Noelia | ADDRESS ON FILE | | | | | | | | |
| 96270 | COLON CARRASQUILLO, NOELIA | ADDRESS ON FILE | | | | | | | | |
| 785555 | COLON CARRASQUILLO, NOELIA | ADDRESS ON FILE | | | | | | | | |
| 96271 | Colon Carrasquillo, Orlando | ADDRESS ON FILE | | | | | | | | |
| 2039482 | COLON CARRASQUILLO, SILVIA | ADDRESS ON FILE | | | | | | | | |
| 2043236 | COLON CARRASQUILLO, SILVIA | ADDRESS ON FILE | | | | | | | | |
| 96272 | COLON CARRASQUILLO, SYLVIA | ADDRESS ON FILE | | | | | | | | |
| 96273 | COLON CARRERAS, LUIS | ADDRESS ON FILE | | | | | | | | |
| 96274 | COLON CARRERO, EVELISSE | ADDRESS ON FILE | | | | | | | | |
| 96275 | COLON CARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 785556 | COLON CARRERO, ZENAIDA | ADDRESS ON FILE | | | | | | | | |
| 96276 | COLON CARRERO, ZENAIDA | ADDRESS ON FILE | | | | | | | | |
| 1746869 | Colon Carrion, Aida Luz | ADDRESS ON FILE | | | | | | | | |
| 785557 | COLON CARRION, JANIRA | ADDRESS ON FILE | | | | | | | | |
| 785558 | COLON CARRION, JANIRA | ADDRESS ON FILE | | | | | | | | |
| 96277 | COLON CARRION, MARIELIS | ADDRESS ON FILE | | | | | | | | |
| 96278 | COLON CARRION, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 96279 | COLON CARRION, SHEILA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1983692 | Colon Cartagena, Alicia | ADDRESS ON FILE | | | | | | | |
| 96280 | COLON CARTAGENA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 96281 | COLON CARTAGENA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 96282 | Colon Cartagena, Angel | ADDRESS ON FILE | | | | | | | |
| 96283 | COLON CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96284 | COLON CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96285 | COLON CARTAGENA, DIMAS | ADDRESS ON FILE | | | | | | | |
| 96286 | COLON CARTAGENA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 96287 | COLON CARTAGENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 96288 | COLON CARTAGENA, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 96289 | COLON CARTAGENA, HILDA | ADDRESS ON FILE | | | | | | | |
| 96290 | COLON CARTAGENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 96291 | COLON CARTAGENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 96292 | COLON CARTAGENA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1589699 | Colon Cartagena, Nancy A | ADDRESS ON FILE | | | | | | | |
| 96293 | COLON CARTAGENA, NANCY A | ADDRESS ON FILE | | | | | | | |
| 96294 | COLON CARTAGENA, NEIDA | ADDRESS ON FILE | | | | | | | |
| 96295 | COLON CARTAGENA, NILSA M | ADDRESS ON FILE | | | | | | | |
| 96296 | COLON CARTAGENA, RUTH | ADDRESS ON FILE | | | | | | | |
| 96297 | COLON CARTAGENA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 96298 | COLON CARTAGENA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 96299 | COLON CARTAGENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 96300 | COLON CARTAGENA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 96301 | COLON CASADO, DAFNEY B | ADDRESS ON FILE | | | | | | | |
| 96302 | COLON CASADO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 96303 | COLON CASANOVA, LEISHLA M. | ADDRESS ON FILE | | | | | | | |
| 96304 | COLON CASANOVAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 96305 | COLON CASASNOVAS, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 1549849 | Colon Casiano , Maribel | ADDRESS ON FILE | | | | | | | |
| 1549849 | Colon Casiano , Maribel | ADDRESS ON FILE | | | | | | | |
| 96306 | COLON CASIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 96307 | COLON CASIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 96308 | COLON CASIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 96309 | COLON CASIANO, MARY LUISA | ADDRESS ON FILE | | | | | | | |
| 96255 | COLON CASIANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 96310 | COLON CASIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 96311 | COLON CASIANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 96312 | COLON CASIANO, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| 96313 | COLON CASILLAS, EDGAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 96314 | COLON CASILLAS, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 96315 | COLON CASTANEDA, IRIS | ADDRESS ON FILE | | | | | | | |
| 96316 | COLON CASTELLANO, JANET | ADDRESS ON FILE | | | | | | | |
| 96317 | COLON CASTELLANOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 96318 | COLON CASTILLO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 96319 | COLON CASTILLO, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 96320 | Colon Castillo, David | ADDRESS ON FILE | | | | | | | |
| 96321 | Colon Castillo, Eduardo | ADDRESS ON FILE | | | | | | | |
| 96322 | COLON CASTILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 96323 | COLON CASTILLO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 96325 | COLON CASTILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 96326 | COLON CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 785559 | COLON CASTILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 96327 | Colon Castillo, Jose L | ADDRESS ON FILE | | | | | | | |
| 96328 | COLON CASTILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 96329 | COLON CASTILLO, MILDRE | ADDRESS ON FILE | | | | | | | |
| 96330 | COLON CASTILLO, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 96331 | COLON CASTILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 96332 | COLON CASTILLO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 96334 | COLON CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96333 | Colon Castro, Carlos | ADDRESS ON FILE | | | | | | | |
| 96335 | COLON CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 96336 | COLON CASTRO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 96337 | COLON CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 96338 | COLON CASTRO, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 96339 | COLON CASTRO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1906933 | Colon Castro, Luis M | ADDRESS ON FILE | | | | | | | |
| 96341 | COLON CASTRO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 96342 | COLON CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 96343 | COLON CASTRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 96344 | COLON CASTRO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 96345 | Colon Castro, Merwin | ADDRESS ON FILE | | | | | | | |
| 96346 | COLON CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 785560 | COLON CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 96347 | COLON CASTRO, YANIEL | ADDRESS ON FILE | | | | | | | |
| 96348 | COLON CASTRO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 96350 | COLON CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 96349 | COLON CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 96351 | COLON CEBOLLERO, LUISA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96352 | COLON CEDENO, ENUDIO A. | ADDRESS ON FILE | | | | | | |
| 1679417 | Colon Cedeno, Enudro | ADDRESS ON FILE | | | | | | |
| 1594379 | Colon Cedeño, Enuido | ADDRESS ON FILE | | | | | | |
| 96353 | COLON CEDENO, JOEL | ADDRESS ON FILE | | | | | | |
| 96354 | COLON CEDENO, JOSE N. | ADDRESS ON FILE | | | | | | |
| 96355 | COLON CENTENO, EMMA I | ADDRESS ON FILE | | | | | | |
| 1887785 | Colon Centeno, Emma Ivette | ADDRESS ON FILE | | | | | | |
| 96356 | COLON CENTENO, JUAN | ADDRESS ON FILE | | | | | | |
| 785561 | COLON CENTENO, LESLY V | ADDRESS ON FILE | | | | | | |
| 96357 | COLON CENTENO, LESLY V. | ADDRESS ON FILE | | | | | | |
| 96358 | COLON CENTENO, MARIA M | ADDRESS ON FILE | | | | | | |
| 96359 | COLON CENTENO, YARELLY | ADDRESS ON FILE | | | | | | |
| 785562 | COLON CENTENO, YARELLY | ADDRESS ON FILE | | | | | | |
| 632514 | COLON CENTRAL AIR | PO BOX 297 | | | | OROCOVIS | PR | 00720 |
| 96360 | COLON CEPEDA, RAMONA | ADDRESS ON FILE | | | | | | |
| 96361 | COLON CEREZO MD, FELIX L | ADDRESS ON FILE | | | | | | |
| 96362 | COLON CERMENO, CARLOS | ADDRESS ON FILE | | | | | | |
| 96363 | COLON CESAREO, JIMMY | ADDRESS ON FILE | | | | | | |
| 96364 | COLON CESARIO, MELISSA | ADDRESS ON FILE | | | | | | |
| 785563 | COLON CHAMARRO, NATASHA M | ADDRESS ON FILE | | | | | | |
| 96365 | COLON CHAMORRO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 96366 | COLON CHAPARRO, DEIXTER | ADDRESS ON FILE | | | | | | |
| 96367 | COLON CHARRIEZ, HILDA S | ADDRESS ON FILE | | | | | | |
| 96368 | COLON CHEVERE, FELIX | ADDRESS ON FILE | | | | | | |
| 96369 | COLON CHEVERE, WILMARIE | ADDRESS ON FILE | | | | | | |
| 96370 | COLON CHEVERES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 785564 | COLON CHEVRES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 96371 | COLON CHINEA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 96372 | COLON CHINEA, LORIEAN Y | ADDRESS ON FILE | | | | | | |
| 96373 | COLON CINTRON, ALFIE | ADDRESS ON FILE | | | | | | |
| 96374 | COLON CINTRON, GRISELLE | ADDRESS ON FILE | | | | | | |
| 96376 | COLON CINTRON, HECTOR M | ADDRESS ON FILE | | | | | | |
| 96375 | COLON CINTRON, HECTOR M | ADDRESS ON FILE | | | | | | |
| 2061369 | Colon Cintron, Hector M. | ADDRESS ON FILE | | | | | | |
| 96377 | COLON CINTRON, JOSE | ADDRESS ON FILE | | | | | | |
| 96378 | COLON CINTRON, LILLIAM | ADDRESS ON FILE | | | | | | |
| 96379 | COLON CINTRON, LUZ M | ADDRESS ON FILE | | | | | | |
| 96380 | COLON CINTRON, MARGARET | ADDRESS ON FILE | | | | | | |
| 785565 | COLON CINTRON, MARGARET | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96381 | COLON CINTRON, MARIA I. | ADDRESS ON FILE | | | | | | |
| 96382 | COLON CINTRON, NELSON | ADDRESS ON FILE | | | | | | |
| 2052440 | Colon Cintron, Santiago | ADDRESS ON FILE | | | | | | |
| 96384 | COLON CINTRON, SONIA M | ADDRESS ON FILE | | | | | | |
| 96385 | COLON CINTRON, VICTOR G | ADDRESS ON FILE | | | | | | |
| 96386 | COLON CINTRON, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 96387 | COLON CIRINO, ANGEL | ADDRESS ON FILE | | | | | | |
| 96388 | COLON CIRINO, JEXCENIA | ADDRESS ON FILE | | | | | | |
| 96389 | COLON CLASS, CARLOS | ADDRESS ON FILE | | | | | | |
| 96390 | COLON CLASS, JULIA | ADDRESS ON FILE | | | | | | |
| 96391 | COLON CLASS, JULIA | ADDRESS ON FILE | | | | | | |
| 96392 | COLON CLASS, LUZ | ADDRESS ON FILE | | | | | | |
| 96393 | COLON CLASS, LUZ | ADDRESS ON FILE | | | | | | |
| 96394 | COLON CLASS, MARITZA | ADDRESS ON FILE | | | | | | |
| 96395 | COLON CLAUDIO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 96396 | COLON CLAUSELL, ANGIE | ADDRESS ON FILE | | | | | | |
| 96397 | COLON CLAUSELL, KELVIN | ADDRESS ON FILE | | | | | | |
| 96398 | COLON CLAUSSELLI, ELIEZER | ADDRESS ON FILE | | | | | | |
| 1585628 | Colon Claussells, Kelvin | ADDRESS ON FILE | | | | | | |
| 96399 | COLON CLAVEL, ARIEL | ADDRESS ON FILE | | | | | | |
| 1464885 | Colon Coates, Nancy | ADDRESS ON FILE | | | | | | |
| 96400 | COLON COLL MD, RAMON M | ADDRESS ON FILE | | | | | | |
| 96401 | COLON COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | |
| 96402 | COLON COLLAZO, ARMINDA | ADDRESS ON FILE | | | | | | |
| 96403 | COLON COLLAZO, BRAULIO | ADDRESS ON FILE | | | | | | |
| 96404 | COLON COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | |
| 96405 | COLON COLLAZO, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 96406 | COLON COLLAZO, DENISSE | ADDRESS ON FILE | | | | | | |
| 96407 | COLON COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 96408 | COLON COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 96409 | COLON COLLAZO, GERARDO J | ADDRESS ON FILE | | | | | | |
| 2144407 | Colon Collazo, Graciliano | ADDRESS ON FILE | | | | | | |
| 96410 | COLON COLLAZO, HARRY | ADDRESS ON FILE | | | | | | |
| 1768734 | Colon Collazo, Harry | ADDRESS ON FILE | | | | | | |
| 96411 | COLON COLLAZO, JORGE | ADDRESS ON FILE | | | | | | |
| 96412 | COLON COLLAZO, JORGE | ADDRESS ON FILE | | | | | | |
| 96413 | Colon Collazo, Julio | ADDRESS ON FILE | | | | | | |
| 96414 | COLON COLLAZO, LOURDES Y | ADDRESS ON FILE | | | | | | |
| 1590079 | Colon Collazo, Lourdes Yolanda | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 96415 | COLON COLLAZO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 96416 | COLON COLLAZO, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 96417 | COLON COLLAZO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 96418 | COLON COLLAZO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 1955529 | Colon Collazo, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 96419 | COLON COLLAZO, REY | ADDRESS ON FILE | | | | | | | |
| 96383 | COLON COLLAZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 785566 | COLON COLLAZO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 96420 | COLON COLMENERO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 96421 | COLON COLMENERO, TAMARA I | ADDRESS ON FILE | | | | | | | |
| 2125415 | Colon Colon , Mirta B. | ADDRESS ON FILE | | | | | | | |
| 1962826 | Colon Colon , Zoytia E. | ADDRESS ON FILE | | | | | | | |
| 96423 | COLON COLON, ADA S | ADDRESS ON FILE | | | | | | | |
| 96424 | COLON COLON, ADABEL | ADDRESS ON FILE | | | | | | | |
| 96425 | COLON COLON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 96426 | COLON COLON, ADANEF | ADDRESS ON FILE | | | | | | | |
| 96427 | COLON COLON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 96428 | COLON COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 96429 | COLON COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 96430 | COLON COLON, ANA E | ADDRESS ON FILE | | | | | | | |
| 96431 | COLON COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 96432 | COLON COLON, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 96433 | COLON COLON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 96434 | COLON COLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 96436 | COLON COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96437 | COLON COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96438 | COLON COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96435 | COLON COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 96439 | COLON COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 785567 | COLON COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 96440 | COLON COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 96441 | COLON COLON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 96442 | COLON COLON, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 96443 | COLON COLON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 96444 | COLON COLON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 1599043 | COLON COLON, ARINDA | ADDRESS ON FILE | | | | | | | |
| 96445 | COLON COLON, ARINDA I | ADDRESS ON FILE | | | | | | | |
| 96446 | COLON COLON, ARLAINE | ADDRESS ON FILE | | | | | | | |
| 785568 | COLON COLON, ARLENE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 96447 | COLON COLON, ARLENE J | ADDRESS ON FILE |
| 96448 | COLON COLON, ARMANDO | ADDRESS ON FILE |
| 96449 | COLON COLON, ARMANDO | ADDRESS ON FILE |
| 96450 | COLON COLON, ARNALDO | ADDRESS ON FILE |
| 96451 | COLON COLON, AURORA M | ADDRESS ON FILE |
| 96452 | COLON COLON, AWILDA | ADDRESS ON FILE |
| 96453 | COLON COLON, BEN | ADDRESS ON FILE |
| 96454 | COLON COLON, BEN | ADDRESS ON FILE |
| 96456 | COLON COLON, BERNABE | ADDRESS ON FILE |
| 841344 | COLON COLON, BETZAIDA | ADDRESS ON FILE |
| 96457 | COLON COLON, BETZAIDA | ADDRESS ON FILE |
| 96458 | COLON COLON, BETZAIDA | ADDRESS ON FILE |
| 852415 | COLON COLON, BETZAIDA J. | ADDRESS ON FILE |
| 96459 | COLON COLON, BIENVENIDO | ADDRESS ON FILE |
| 96460 | COLON COLON, BRENDA | ADDRESS ON FILE |
| 96461 | COLON COLON, CARLOS | ADDRESS ON FILE |
| 96462 | COLON COLON, CARLOS | ADDRESS ON FILE |
| 96463 | COLON COLON, CARLOS | ADDRESS ON FILE |
| 1542761 | COLON COLON, CARLOS J | ADDRESS ON FILE |
| 96464 | COLON COLON, CARLOS J. | ADDRESS ON FILE |
| 2147069 | Colon Colon, Carlos Noel | ADDRESS ON FILE |
| 785569 | COLON COLON, CARMEN | ADDRESS ON FILE |
| 96465 | Colon Colon, Carmen | ADDRESS ON FILE |
| 96466 | COLON COLON, CARMEN J | ADDRESS ON FILE |
| 626629 | COLON COLON, CARMEN J | ADDRESS ON FILE |
| 96467 | COLON COLON, CARMEN N | ADDRESS ON FILE |
| 96468 | COLON COLON, CRISTIAN | ADDRESS ON FILE |
| 96469 | COLON COLON, CRISTOBAL | ADDRESS ON FILE |
| 96470 | COLON COLON, DAISY | ADDRESS ON FILE |
| 96471 | COLON COLON, DAMARIS | ADDRESS ON FILE |
| 96472 | COLON COLON, DAMARIS DEL C | ADDRESS ON FILE |
| 96473 | COLON COLON, DAVID | ADDRESS ON FILE |
| 96474 | COLON COLON, DELIA | ADDRESS ON FILE |
| 96475 | COLON COLON, DINORAH | ADDRESS ON FILE |
| 96476 | COLON COLON, DINORAH | ADDRESS ON FILE |
| 96477 | COLON COLON, EDITH | ADDRESS ON FILE |
| 96478 | COLON COLON, EDUARDO | ADDRESS ON FILE |
| 96479 | Colon Colon, Edwin | ADDRESS ON FILE |
| 96480 | COLON COLON, EDWIN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2149231 | Colon Colon, Edwin A. | ADDRESS ON FILE | | | | | | |
| 2154767 | Colon Colon, Edwin Antonio | ADDRESS ON FILE | | | | | | |
| 96481 | COLON COLON, EDWIN R. | ADDRESS ON FILE | | | | | | |
| 1957540 | Colon Colon, Elba | ADDRESS ON FILE | | | | | | |
| 96482 | COLON COLON, ELBA M | ADDRESS ON FILE | | | | | | |
| 96483 | COLON COLON, ELBA R | ADDRESS ON FILE | | | | | | |
| 1419027 | COLON COLON, ELIZABETH | ALEX M. LÓPEZ PÉREZ | 2250 BOULEVARD LUIS A. FERRE AGUAYO STE. 525 | | | PONCE | PR | 00717-9997 |
| 96484 | COLON COLON, ELIZABETH | PO BOX 70184 | | | | SAN JUAN | PR | 00936 |
| 96485 | COLON COLON, ELMER S | ADDRESS ON FILE | | | | | | |
| 96486 | COLON COLON, ELSA V | ADDRESS ON FILE | | | | | | |
| 96487 | Colon Colon, Elvin Wilmer | ADDRESS ON FILE | | | | | | |
| 96488 | COLON COLON, EMILIO | ADDRESS ON FILE | | | | | | |
| 96489 | COLON COLON, EMILLIE | ADDRESS ON FILE | | | | | | |
| 96490 | COLON COLON, EMMA I | ADDRESS ON FILE | | | | | | |
| 96491 | COLON COLON, ERIC D. | ADDRESS ON FILE | | | | | | |
| 852416 | COLÓN COLÓN, ERIC D. | ADDRESS ON FILE | | | | | | |
| 96492 | Colon Colon, Ernesto | ADDRESS ON FILE | | | | | | |
| 96493 | COLON COLON, FELIX | ADDRESS ON FILE | | | | | | |
| 785571 | COLON COLON, FELIX D | ADDRESS ON FILE | | | | | | |
| 2143250 | Colon Colon, Felix J. | ADDRESS ON FILE | | | | | | |
| 785572 | COLON COLON, FELIX L | ADDRESS ON FILE | | | | | | |
| 96494 | COLON COLON, FELIX M. | ADDRESS ON FILE | | | | | | |
| 96495 | COLON COLON, FERMIN | ADDRESS ON FILE | | | | | | |
| 96496 | COLON COLON, FERNANDO | ADDRESS ON FILE | | | | | | |
| 96497 | COLON COLON, FININ | ADDRESS ON FILE | | | | | | |
| 785573 | COLON COLON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 96499 | COLON COLON, FREDDY A | ADDRESS ON FILE | | | | | | |
| 96500 | COLON COLON, GERARDO | ADDRESS ON FILE | | | | | | |
| 2131812 | Colon Colon, Gerardo | ADDRESS ON FILE | | | | | | |
| 96501 | COLON COLON, GIANMANUEL | ADDRESS ON FILE | | | | | | |
| 96502 | COLON COLON, GLENDA IVETTE | ADDRESS ON FILE | | | | | | |
| 96503 | COLON COLON, GLORIA | ADDRESS ON FILE | | | | | | |
| 96504 | COLON COLON, GLORIA | ADDRESS ON FILE | | | | | | |
| 96505 | Colon Colon, Gloria I | ADDRESS ON FILE | | | | | | |
| 96506 | COLON COLON, GLORYMARIE | ADDRESS ON FILE | | | | | | |
| 96507 | COLON COLON, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 96508 | COLON COLON, GUILLERMO J | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96509 | COLON COLON, GUILLERMO J. | ADDRESS ON FILE | | | | | | |
| 96510 | COLON COLON, HAROLD L. | ADDRESS ON FILE | | | | | | |
| 96511 | Colon Colon, Hector | ADDRESS ON FILE | | | | | | |
| 96512 | Colon Colon, Hector | ADDRESS ON FILE | | | | | | |
| 1258030 | COLON COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 96513 | COLÓN COLÓN, HÉCTOR E. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 96514 | COLÓN COLÓN, HÉCTOR E. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1419028 | COLÓN COLÓN, HÉCTOR E. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 96515 | COLON COLON, HECTOR J | ADDRESS ON FILE | | | | | | |
| 785574 | COLON COLON, HECTOR L | ADDRESS ON FILE | | | | | | |
| 96516 | Colon Colon, Hector M. | ADDRESS ON FILE | | | | | | |
| 96517 | Colon Colon, Hector S. | ADDRESS ON FILE | | | | | | |
| 96518 | COLON COLON, HELGA E | ADDRESS ON FILE | | | | | | |
| 1974185 | COLON COLON, HELGA EDMEE | ADDRESS ON FILE | | | | | | |
| 785575 | COLON COLON, HILDA | ADDRESS ON FILE | | | | | | |
| 2153258 | Colon Colon, Ildefonso | ADDRESS ON FILE | | | | | | |
| 96519 | COLON COLON, ILMARY | ADDRESS ON FILE | | | | | | |
| 1656869 | Colon Colon, Iris N | ADDRESS ON FILE | | | | | | |
| 96520 | COLON COLON, IRIS N | ADDRESS ON FILE | | | | | | |
| 96521 | COLON COLON, IRMA N | ADDRESS ON FILE | | | | | | |
| 96522 | COLON COLON, IRVING | ADDRESS ON FILE | | | | | | |
| 2148825 | Colon Colon, Isaac | ADDRESS ON FILE | | | | | | |
| 96523 | COLON COLON, ISIDRO A | ADDRESS ON FILE | | | | | | |
| 96524 | COLON COLON, ISMAEL | ADDRESS ON FILE | | | | | | |
| 96525 | COLON COLON, IVELYAM | ADDRESS ON FILE | | | | | | |
| 785576 | COLON COLON, JACKELINE | ADDRESS ON FILE | | | | | | |
| 785577 | COLON COLON, JACKELINE E | ADDRESS ON FILE | | | | | | |
| 96526 | Colon Colon, Jaime E | ADDRESS ON FILE | | | | | | |
| 96527 | COLON COLON, JANICE | ADDRESS ON FILE | | | | | | |
| 852417 | COLON COLON, JANNICE | ADDRESS ON FILE | | | | | | |
| 96528 | COLON COLON, JANNICE | ADDRESS ON FILE | | | | | | |
| 96529 | COLON COLON, JEAN | ADDRESS ON FILE | | | | | | |
| 96530 | COLON COLON, JOANNA | ADDRESS ON FILE | | | | | | |
| 96531 | COLON COLON, JOEL | ADDRESS ON FILE | | | | | | |
| 96532 | COLON COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 96533 | COLON COLON, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 96534 | COLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 96535 | COLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 96536 | COLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1616691 | Colon Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 1616691 | Colon Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 96537 | COLON COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 96538 | COLON COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2145989 | Colon Colon, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 96539 | Colon Colon, Jose E | ADDRESS ON FILE | | | | | | | |
| 1542577 | Colon Colon, Jose Gilberto | ADDRESS ON FILE | | | | | | | |
| 96540 | COLON COLON, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 96541 | COLON COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 785578 | COLON COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 96542 | COLON COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 96543 | COLON COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 96544 | COLON COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 2221118 | Colon Colon, Juan A. | ADDRESS ON FILE | | | | | | | |
| 96545 | Colon Colon, Juan M | ADDRESS ON FILE | | | | | | | |
| 1734866 | COLON COLON, JUAN M. | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | | SAN JUAN | PR | 00936-3085 | |
| 2133377 | Colon Colon, Juan M. | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 96546 | Colon Colon, Julio A | ADDRESS ON FILE | | | | | | | |
| 2016926 | Colon Colon, Julio A. | ADDRESS ON FILE | | | | | | | |
| 96548 | COLON COLON, KATIA | ADDRESS ON FILE | | | | | | | |
| 96549 | COLON COLON, KENNET | ADDRESS ON FILE | | | | | | | |
| 96550 | COLON COLON, LESBY W. | ADDRESS ON FILE | | | | | | | |
| 96551 | COLON COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 96552 | COLON COLON, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 2146642 | Colon Colon, Livia | ADDRESS ON FILE | | | | | | | |
| 96553 | COLON COLON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 1957506 | Colon Colon, Lizza I. | ADDRESS ON FILE | | | | | | | |
| 96555 | COLON COLON, LLIRALY | ADDRESS ON FILE | | | | | | | |
| 96556 | COLON COLON, LOUISE M | ADDRESS ON FILE | | | | | | | |
| 96557 | COLON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 96558 | COLON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 96559 | COLON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 96560 | COLON COLON, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96562 | COLON COLON, LUIS A | ADDRESS ON FILE | | | | | | |
| 96561 | COLON COLON, LUIS A | ADDRESS ON FILE | | | | | | |
| 96563 | COLON COLON, LUIS D. | ADDRESS ON FILE | | | | | | |
| 96564 | COLON COLON, LUIS DANIEL | ADDRESS ON FILE | | | | | | |
| 96565 | COLON COLON, LUZ C | ADDRESS ON FILE | | | | | | |
| 96567 | Colon Colon, Luz C | ADDRESS ON FILE | | | | | | |
| 96566 | COLON COLON, LUZ C | ADDRESS ON FILE | | | | | | |
| 96568 | COLON COLON, LUZ M | ADDRESS ON FILE | | | | | | |
| 96569 | COLON COLON, LUZ V | ADDRESS ON FILE | | | | | | |
| 2156073 | Colon Colon, Lydia E | ADDRESS ON FILE | | | | | | |
| 96570 | COLON COLON, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 96572 | COLON COLON, LYMARI | ADDRESS ON FILE | | | | | | |
| 96573 | COLON COLON, LYMARIE V. | ADDRESS ON FILE | | | | | | |
| 96574 | COLON COLON, LYMARIS | ADDRESS ON FILE | | | | | | |
| 96575 | Colon Colon, Manuel | ADDRESS ON FILE | | | | | | |
| 96576 | COLON COLON, MANUEL | ADDRESS ON FILE | | | | | | |
| 96577 | COLON COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 96578 | COLON COLON, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1765148 | Colon Colon, Maria De L. | ADDRESS ON FILE | | | | | | |
| 96579 | COLON COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2133378 | Colon Colon, Maria Del Mar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 96580 | COLON COLON, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 96581 | COLON COLON, MARIA J. | ADDRESS ON FILE | | | | | | |
| 96582 | COLON COLON, MARIA JUDITH | ADDRESS ON FILE | | | | | | |
| 1900279 | COLON COLON, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 1900279 | COLON COLON, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 96583 | COLON COLON, MARIANITO | ADDRESS ON FILE | | | | | | |
| 96584 | COLON COLON, MARIANO | ADDRESS ON FILE | | | | | | |
| 96585 | COLON COLON, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 96586 | COLON COLON, MARILU | ADDRESS ON FILE | | | | | | |
| 96587 | COLON COLON, MARLENE | ADDRESS ON FILE | | | | | | |
| 96588 | COLON COLON, MARTA | ADDRESS ON FILE | | | | | | |
| 852418 | COLON COLON, MARY | ADDRESS ON FILE | | | | | | |
| 96589 | COLON COLON, MARY L. | ADDRESS ON FILE | | | | | | |
| 96590 | COLON COLON, MARYORY | ADDRESS ON FILE | | | | | | |
| 785579 | COLON COLON, MELISSA A | ADDRESS ON FILE | | | | | | |
| 96591 | COLON COLON, MELISSA A | ADDRESS ON FILE | | | | | | |
| 96592 | COLON COLON, MERVIN A | ADDRESS ON FILE | | | | | | |
| 96593 | COLON COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1682167 | Colon Colon, Milagro | ADDRESS ON FILE | | | | | | |
| 96594 | COLON COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1799768 | Colon Colon, Milagros | ADDRESS ON FILE | | | | | | |
| 96595 | COLON COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1538357 | Colon Colon, Mileylis | ADDRESS ON FILE | | | | | | |
| 96596 | COLON COLON, MINERVA | ADDRESS ON FILE | | | | | | |
| 2076552 | Colon Colon, Minerva | ADDRESS ON FILE | | | | | | |
| 96597 | COLON COLON, MIRIAM | ADDRESS ON FILE | | | | | | |
| 96598 | COLON COLON, MIRIAM | ADDRESS ON FILE | | | | | | |
| 785580 | COLON COLON, MIRTA B | ADDRESS ON FILE | | | | | | |
| 2175945 | COLON COLON, MR. LUIS A. | ADDRESS ON FILE | | | | | | |
| 96600 | COLON COLON, NATACHA | ADDRESS ON FILE | | | | | | |
| 96601 | COLON COLON, NATHANIA | ADDRESS ON FILE | | | | | | |
| 1978719 | Colon Colon, Nathania R. | ADDRESS ON FILE | | | | | | |
| 96602 | COLON COLON, NELIDA E | ADDRESS ON FILE | | | | | | |
| 1419029 | COLON COLON, NITZA | SRA. NITZA COLON COLON | HC 1 BOX 5123 | | | SALINAS | PR | 00751 |
| 96604 | COLON COLON, NITZA M | ADDRESS ON FILE | | | | | | |
| 1696528 | Colon Colon, Nitza M. | ADDRESS ON FILE | | | | | | |
| 785581 | COLON COLON, NITZA M. | ADDRESS ON FILE | | | | | | |
| 96605 | Colon Colon, Nitza V | ADDRESS ON FILE | | | | | | |
| 96606 | COLON COLON, NORBERTO | ADDRESS ON FILE | | | | | | |
| 96607 | COLON COLON, NORBERTO | ADDRESS ON FILE | | | | | | |
| 96608 | Colon Colon, Norma I | ADDRESS ON FILE | | | | | | |
| 96609 | COLON COLON, NYLSA E | ADDRESS ON FILE | | | | | | |
| 96610 | COLON COLON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 96611 | COLON COLON, OSCAR | ADDRESS ON FILE | | | | | | |
| 96612 | Colon Colon, Oscar A | ADDRESS ON FILE | | | | | | |
| 96613 | Colon Colon, Pablo | ADDRESS ON FILE | | | | | | |
| 96614 | COLON COLON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 96615 | COLON COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 96616 | Colon Colon, Ramon | ADDRESS ON FILE | | | | | | |
| 96617 | COLON COLON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 96618 | COLON COLON, RAUL | ADDRESS ON FILE | | | | | | |
| 96619 | COLON COLON, REINEIDA | ADDRESS ON FILE | | | | | | |
| 96620 | COLON COLON, RICARDO | ADDRESS ON FILE | | | | | | |
| 96621 | COLON COLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 96622 | COLON COLON, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | |
| 96623 | COLON COLON, ROSA A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96624 | COLON COLON, RUBEN | ADDRESS ON FILE | | | | | | |
| 96625 | COLON COLON, RUMARIE | ADDRESS ON FILE | | | | | | |
| 96626 | COLON COLON, RUTH MADELINE | ADDRESS ON FILE | | | | | | |
| 785582 | COLON COLON, SANDRA | ADDRESS ON FILE | | | | | | |
| 96627 | COLON COLON, SANDRA | ADDRESS ON FILE | | | | | | |
| 785583 | COLON COLON, SANTOS | ADDRESS ON FILE | | | | | | |
| 96628 | Colon Colon, Sixto | ADDRESS ON FILE | | | | | | |
| 96629 | COLON COLON, SONIA | ADDRESS ON FILE | | | | | | |
| 96630 | COLON COLON, SONIA I | ADDRESS ON FILE | | | | | | |
| 785584 | COLON COLON, SONIA I | ADDRESS ON FILE | | | | | | |
| 96631 | COLON COLON, SONIA N. | ADDRESS ON FILE | | | | | | |
| 96632 | COLON COLON, SYLMA | ADDRESS ON FILE | | | | | | |
| 1968508 | Colon Colon, Sylma Lisette | ADDRESS ON FILE | | | | | | |
| 96633 | COLON COLON, TOMAS | ADDRESS ON FILE | | | | | | |
| 96634 | COLON COLON, VALERIE | ADDRESS ON FILE | | | | | | |
| 96635 | COLON COLON, VICTOR | ADDRESS ON FILE | | | | | | |
| 96636 | COLON COLON, VICTOR L | ADDRESS ON FILE | | | | | | |
| 1903923 | Colon Colon, Victor L. | ADDRESS ON FILE | | | | | | |
| 96637 | Colon Colon, Victor M | ADDRESS ON FILE | | | | | | |
| 96638 | COLON COLON, VILMARIE | ADDRESS ON FILE | | | | | | |
| 96639 | COLON COLON, VIRGEN | ADDRESS ON FILE | | | | | | |
| 96640 | COLON COLON, WANDA L | ADDRESS ON FILE | | | | | | |
| 2147713 | Colon Colon, Wilfredo | ADDRESS ON FILE | | | | | | |
| 96641 | COLON COLON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 96642 | Colon Colon, William | ADDRESS ON FILE | | | | | | |
| 96643 | COLON COLON, WILMA | ADDRESS ON FILE | | | | | | |
| 96644 | COLON COLON, WILMARI | ADDRESS ON FILE | | | | | | |
| 96645 | COLON COLON, XIOMARA | ADDRESS ON FILE | | | | | | |
| 2000681 | COLON COLON, YADIRA | ADDRESS ON FILE | | | | | | |
| 96646 | COLON COLON, YADIRA | ADDRESS ON FILE | | | | | | |
| 96647 | COLON COLON, YAMIL | ADDRESS ON FILE | | | | | | |
| 596098 | COLON COLON, YASMIN | ADDRESS ON FILE | | | | | | |
| 1509557 | Colón Colón, Yasmin | ADDRESS ON FILE | | | | | | |
| 96648 | COLON COLON, YOLIMAR | ADDRESS ON FILE | | | | | | |
| 96650 | COLON COLON, YOMAIDA | ADDRESS ON FILE | | | | | | |
| 96649 | COLON COLON, YOMAIDA | ADDRESS ON FILE | | | | | | |
| 96651 | COLON COLON, ZOYTIA E | ADDRESS ON FILE | | | | | | |
| 96652 | COLON COLON, ZULMA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632515 | COLON COLON,MINERVA | HP-PSIQUIATRICO FORENSE PONCE | | | Hato Rey | PR | 009360000 | |
| 96653 | COLON COLON,RUBEN | ADDRESS ON FILE | | | | | | |
| 1776172 | Colon Concepcion, Angie | ADDRESS ON FILE | | | | | | |
| 96654 | COLON CONCEPCION, ANGIE | ADDRESS ON FILE | | | | | | |
| 96655 | Colon Concepcion, Daniel | ADDRESS ON FILE | | | | | | |
| 96656 | COLON CONCEPCION, EDWIN | ADDRESS ON FILE | | | | | | |
| 96657 | COLON CONCEPCION, ERIC | ADDRESS ON FILE | | | | | | |
| 96657 | COLON CONCEPCION, ERIC | ADDRESS ON FILE | | | | | | |
| 96658 | COLON CONCEPCION, HERNAN | ADDRESS ON FILE | | | | | | |
| 96659 | COLON CONCEPCION, ISABELITA | ADDRESS ON FILE | | | | | | |
| 96660 | Colon Concepcion, Jose M | ADDRESS ON FILE | | | | | | |
| 96661 | COLON CONCEPCION, LESLIAN | ADDRESS ON FILE | | | | | | |
| 96662 | COLON CONCEPCION, LUCIANN | ADDRESS ON FILE | | | | | | |
| 96663 | COLON CONCEPCION, LYDIA DEL C | ADDRESS ON FILE | | | | | | |
| 96664 | COLON CONCEPCION, MARIBEL | ADDRESS ON FILE | | | | | | |
| 96665 | COLON CONCEPCION, WILFREDO | ADDRESS ON FILE | | | | | | |
| 96666 | COLON CONCEPCION, WILVIA | ADDRESS ON FILE | | | | | | |
| 770599 | COLON CONDE & MIRANDES LLC | 1431 PONCE DE LEON AVE | SUITE 401 | | SAN JUAN | PR | 00907-4033 | |
| 96667 | COLON CONDE, CARLOS | ADDRESS ON FILE | | | | | | |
| 96668 | COLON CONDE, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 96669 | Colon Conde, Maria De Los Angel | ADDRESS ON FILE | | | | | | |
| 632516 | COLON CONSTRUCTION INC | PO BOX 8253 | | | CAGUAS | PR | 00726 | |
| 96670 | COLON CONTRERAS, EDWARD | ADDRESS ON FILE | | | | | | |
| 96671 | Colon Contreras, Eric O | ADDRESS ON FILE | | | | | | |
| 96672 | COLON CORA, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 96673 | COLON CORA, GERALD | ADDRESS ON FILE | | | | | | |
| 96674 | COLON CORA, HECTOR | ADDRESS ON FILE | | | | | | |
| 96676 | COLON CORA, ILEANATALIA | ADDRESS ON FILE | | | | | | |
| 96675 | COLON CORA, ILEANATALIA | ADDRESS ON FILE | | | | | | |
| 1352131 | COLON CORA, LUIS S | ADDRESS ON FILE | | | | | | |
| 96678 | COLON CORA, LUIS S. | ADDRESS ON FILE | | | | | | |
| 96679 | COLON CORA, LUISA | ADDRESS ON FILE | | | | | | |
| 96680 | COLON CORA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 96681 | COLON CORA, WENDY | ADDRESS ON FILE | | | | | | |
| 1768378 | Colon Cora, Wendy J | ADDRESS ON FILE | | | | | | |
| 1768378 | Colon Cora, Wendy J | ADDRESS ON FILE | | | | | | |
| 96683 | COLON CORCHADO, REINALDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96682 | COLON CORCHADO, REINALDO | ADDRESS ON FILE | | | | | | |
| 96684 | COLON CORCHADO, REINALDO | ADDRESS ON FILE | | | | | | |
| 96685 | COLON CORDERO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2114214 | Colon Cordero, Carmen Leticia | ADDRESS ON FILE | | | | | | |
| 96686 | COLON CORDERO, EVIER R. | ADDRESS ON FILE | | | | | | |
| 96687 | COLON CORDERO, FELIX A | ADDRESS ON FILE | | | | | | |
| 2087557 | Colon Cordero, Felix A. | ADDRESS ON FILE | | | | | | |
| 96688 | COLON CORDERO, GILDA | ADDRESS ON FILE | | | | | | |
| 96689 | COLON CORDERO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 96690 | COLON CORDERO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 96691 | COLON CORDERO, JOSE | ADDRESS ON FILE | | | | | | |
| 96692 | Colon Cordero, Marcos | ADDRESS ON FILE | | | | | | |
| 96693 | COLON CORDERO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 96694 | COLON CORDERO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 96695 | COLON CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 96696 | COLON CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 785585 | COLON CORDOVA, JOHANN | ADDRESS ON FILE | | | | | | |
| 96697 | COLON CORDOVA, YALESKA | ADDRESS ON FILE | | | | | | |
| 96698 | COLON CORDOVA, YALESKA | ADDRESS ON FILE | | | | | | |
| 96699 | COLON CORDOVA, YALESKA | ADDRESS ON FILE | | | | | | |
| 96700 | COLON CORREA MD, LUIS F | ADDRESS ON FILE | | | | | | |
| 96701 | Colon Correa, Angel | ADDRESS ON FILE | | | | | | |
| 96702 | COLON CORREA, CAMILLE | ADDRESS ON FILE | | | | | | |
| 96703 | COLON CORREA, CARILYN | ADDRESS ON FILE | | | | | | |
| 96704 | COLON CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 96705 | COLON CORREA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 96706 | COLON CORREA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 96707 | COLON CORREA, HECTOR | ADDRESS ON FILE | | | | | | |
| 785586 | COLON CORREA, HECTOR R | ADDRESS ON FILE | | | | | | |
| 2222660 | COLON CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2205349 | COLON CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2205349 | COLON CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1734632 | COLON CORREA, ISAAC | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133370 | Colon Correa, Isaac | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 96709 | COLON CORREA, LILLIAN I | ADDRESS ON FILE | | | | | | |
| 785587 | COLON CORREA, LUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96710 | COLON CORREA, LUZ D | ADDRESS ON FILE | | | | | | |
| 96711 | COLON CORREA, MAGDA | ADDRESS ON FILE | | | | | | |
| 2090456 | Colon Correa, Magda T | ADDRESS ON FILE | | | | | | |
| 1882640 | Colon Correa, Magda T. | ADDRESS ON FILE | | | | | | |
| 1901996 | Colon Correa, Magda T. | ADDRESS ON FILE | | | | | | |
| 1901996 | Colon Correa, Magda T. | ADDRESS ON FILE | | | | | | |
| 96712 | COLON CORREA, MANUEL | ADDRESS ON FILE | | | | | | |
| 96713 | COLON CORREA, MARANGELLY | ADDRESS ON FILE | | | | | | |
| 785588 | COLON CORREA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 785589 | COLON CORREA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1596923 | Colon Correa, Milagros | ADDRESS ON FILE | | | | | | |
| 1635522 | COLON CORREA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 96715 | Colon Correa, Miriam | ADDRESS ON FILE | | | | | | |
| 96716 | COLON CORREA, NILMARIE | ADDRESS ON FILE | | | | | | |
| 1646951 | Colon Correa, Yolanda | ADDRESS ON FILE | | | | | | |
| 96717 | COLON CORREA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 96718 | Colon Correa, Yolanda | ADDRESS ON FILE | | | | | | |
| 96719 | COLON CORREA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 96720 | COLON CORREA, ZULMA | ADDRESS ON FILE | | | | | | |
| 785590 | COLON CORREA, ZULMA | ADDRESS ON FILE | | | | | | |
| 96721 | COLON CORRETJER, LISSETTE | ADDRESS ON FILE | | | | | | |
| 96722 | COLON CORTES, AMILCAR | ADDRESS ON FILE | | | | | | |
| 96723 | COLON CORTES, AMILCAR | ADDRESS ON FILE | | | | | | |
| 96725 | COLON CORTES, ARIEDWIN | ADDRESS ON FILE | | | | | | |
| 96724 | COLON CORTES, ARIEDWIN | ADDRESS ON FILE | | | | | | |
| 96726 | COLON CORTES, CARLOS F. | ADDRESS ON FILE | | | | | | |
| 96727 | COLON CORTES, CARMELO | ADDRESS ON FILE | | | | | | |
| 96728 | COLON CORTES, CARMEN N | ADDRESS ON FILE | | | | | | |
| 96729 | COLON CORTES, DORIS | ADDRESS ON FILE | | | | | | |
| 96730 | COLON CORTES, DORIS I | ADDRESS ON FILE | | | | | | |
| 96731 | Colon Cortes, Edward | ADDRESS ON FILE | | | | | | |
| 96732 | COLON CORTES, FELIX L. | ADDRESS ON FILE | | | | | | |
| 96733 | Colon Cortes, Giselle M. | ADDRESS ON FILE | | | | | | |
| 96734 | COLON CORTES, HARRY | ADDRESS ON FILE | | | | | | |
| 96735 | COLON CORTES, HILDA I | ADDRESS ON FILE | | | | | | |
| 96737 | COLON CORTES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 96736 | COLON CORTES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 785591 | COLON CORTES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 96738 | COLON CORTES, JUANITA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 96739 | COLON CORTES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 96740 | COLON CORTES, MAGDA J | ADDRESS ON FILE | | | | | | | |
| 96741 | COLON CORTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 96742 | COLON CORTES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 96743 | COLON CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 96744 | COLON CORTES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 96745 | COLON CORTES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 96746 | Colon Cortes, Vanessa M. | ADDRESS ON FILE | | | | | | | |
| 96747 | COLON CORTES, YANERYS | ADDRESS ON FILE | | | | | | | |
| 96748 | COLON CORTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 96749 | COLON CORTIJO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1256997 | COLON CORTIJO, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 96751 | COLON CORTIJO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 96752 | COLON CORTIJO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 96753 | COLON COSME, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 96754 | COLON COSME, AIDA L | ADDRESS ON FILE | | | | | | | |
| 96755 | COLON COSME, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 96756 | COLON COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96757 | COLON COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2029236 | COLON COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| 96758 | COLON COSME, JANET | ADDRESS ON FILE | | | | | | | |
| 785592 | COLON COSME, JANET | ADDRESS ON FILE | | | | | | | |
| 96759 | COLON COSME, JESUS | ADDRESS ON FILE | | | | | | | |
| 785593 | COLON COSME, JOHANA | ADDRESS ON FILE | | | | | | | |
| 96760 | COLON COSME, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 96761 | COLON COSME, JUNIOR A. | ADDRESS ON FILE | | | | | | | |
| 1854575 | Colon Cosme, Junior Anibal | ADDRESS ON FILE | | | | | | | |
| 1771860 | Colon Cosme, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 96762 | COLON COSME, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 96763 | COLON COSME, LYDANNETT | ADDRESS ON FILE | | | | | | | |
| 96764 | COLON COSME, LYDANNETT | ADDRESS ON FILE | | | | | | | |
| 96765 | COLON COSME, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 96766 | COLON COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| 785594 | COLON COSME, MARILYN | ADDRESS ON FILE | | | | | | | |
| 96767 | COLON COSME, MARILYN | ADDRESS ON FILE | | | | | | | |
| 96768 | COLON COSME, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 96769 | COLON COSME, NATHALIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 96770 | COLON COSME, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 852420 | COLON COSME, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 96772 | COLON COSME, OLGA J. | ADDRESS ON FILE | | | | | | | |
| 96771 | COLON COSME, OLGA J. | ADDRESS ON FILE | | | | | | | |
| 96773 | COLON COSME, PABLO S | ADDRESS ON FILE | | | | | | | |
| 96774 | COLON COSTAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 96775 | COLON COTTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 96776 | COLON COTTO, EDLIN M | ADDRESS ON FILE | | | | | | | |
| 96777 | COLON COTTO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 96778 | COLON COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 96779 | COLON COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 96780 | COLON COTTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 785595 | COLON COTTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 96781 | COLON COTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 785596 | COLON COTTO, NILSA | ADDRESS ON FILE | | | | | | | |
| 96783 | COLON CRESPO, AGNES | ADDRESS ON FILE | | | | | | | |
| 96784 | Colon Crespo, Billy | ADDRESS ON FILE | | | | | | | |
| 96785 | COLON CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 96786 | COLON CRESPO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 96787 | COLON CRESPO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2154993 | Colon Crespo, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2102056 | Colon Crespo, Ernesto | ADDRESS ON FILE | | | | | | | |
| 96788 | COLON CRESPO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 96789 | COLON CRESPO, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 96790 | COLON CRESPO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 96792 | COLON CRESTO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 842265 | COLON CRUZ CARMEN M. | PROGRAMA ADM. DOCUMENTOS | OAT | | | HATO REY | PR | 00919 | |
| 96793 | COLON CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 96794 | COLON CRUZ, AISSA M | ADDRESS ON FILE | | | | | | | |
| 96795 | Colon Cruz, Alexis | ADDRESS ON FILE | | | | | | | |
| 96796 | COLON CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 96797 | COLON CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 96798 | COLON CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 96799 | COLON CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 96800 | COLON CRUZ, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 96801 | COLON CRUZ, ANGIE M | ADDRESS ON FILE | | | | | | | |
| 96802 | COLON CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 96803 | COLON CRUZ, ASTRID E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96804 | COLON CRUZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 96805 | COLON CRUZ, BARBARA M | ADDRESS ON FILE | | | | | | |
| 96806 | COLON CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 96807 | COLON CRUZ, BERNARDO | ADDRESS ON FILE | | | | | | |
| 96808 | COLON CRUZ, BRENMALIS N | ADDRESS ON FILE | | | | | | |
| 96809 | COLON CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 96810 | COLON CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1425094 | COLON CRUZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 1489275 | Colon Cruz, Carlos A. | ADDRESS ON FILE | | | | | | |
| 1423076 | COLÓN CRUZ, CARLOS A. | 509 Carr. Estatal 874 | Bo. Villa Justicia | | | Carolina | PR | 00985-5347 |
| 96811 | COLON CRUZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 96812 | COLON CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 96813 | COLON CRUZ, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 96814 | COLON CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 96815 | COLON CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 96816 | COLON CRUZ, DAMASO | ADDRESS ON FILE | | | | | | |
| 2221740 | Colon Cruz, David | ADDRESS ON FILE | | | | | | |
| 96817 | COLON CRUZ, DAVID | ADDRESS ON FILE | | | | | | |
| 96818 | COLON CRUZ, DENNIS F. | ADDRESS ON FILE | | | | | | |
| 96819 | COLON CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 96820 | COLON CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 2143025 | Colon Cruz, Efrain | ADDRESS ON FILE | | | | | | |
| 96821 | COLON CRUZ, ELBA M | ADDRESS ON FILE | | | | | | |
| 96822 | COLON CRUZ, ELDRA | ADDRESS ON FILE | | | | | | |
| 96823 | COLON CRUZ, ELSA D | ADDRESS ON FILE | | | | | | |
| 1935638 | COLON CRUZ, ELSA DIANA | ADDRESS ON FILE | | | | | | |
| 96824 | COLON CRUZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 785599 | COLON CRUZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 96825 | COLON CRUZ, ENEIDA I | ADDRESS ON FILE | | | | | | |
| 1725699 | Colon Cruz, Enid | ADDRESS ON FILE | | | | | | |
| 1946708 | Colon Cruz, Enid | ADDRESS ON FILE | | | | | | |
| 96826 | COLON CRUZ, ENID | ADDRESS ON FILE | | | | | | |
| 96827 | COLON CRUZ, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 96828 | COLON CRUZ, FRANCELIS E | ADDRESS ON FILE | | | | | | |
| 96829 | COLON CRUZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 96830 | COLON CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 785600 | COLON CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 96831 | COLON CRUZ, GENARO | ADDRESS ON FILE | | | | | | |
| 96832 | COLON CRUZ, GINET M | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96833 | COLON CRUZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 96834 | COLON CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 96835 | COLON CRUZ, HERBERGHT | ADDRESS ON FILE | | | | | | |
| 2152719 | Colon Cruz, Hilda E. | ADDRESS ON FILE | | | | | | |
| 96836 | COLON CRUZ, IRIS | ADDRESS ON FILE | | | | | | |
| 96837 | COLON CRUZ, IRIS | ADDRESS ON FILE | | | | | | |
| 669845 | Colon Cruz, Iris | ADDRESS ON FILE | | | | | | |
| 96838 | COLON CRUZ, IRIS D | ADDRESS ON FILE | | | | | | |
| 96839 | COLON CRUZ, IRIS M. | ADDRESS ON FILE | | | | | | |
| 96840 | COLON CRUZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 785601 | COLON CRUZ, ISAMAR | ADDRESS ON FILE | | | | | | |
| 96841 | COLON CRUZ, ISAMAR | ADDRESS ON FILE | | | | | | |
| 96842 | COLON CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 96843 | COLON CRUZ, JAIME | ADDRESS ON FILE | | | | | | |
| 96844 | COLON CRUZ, JANNIRA | ADDRESS ON FILE | | | | | | |
| 785602 | COLON CRUZ, JASMIN | ADDRESS ON FILE | | | | | | |
| 785603 | COLON CRUZ, JENNISA | ADDRESS ON FILE | | | | | | |
| 96845 | COLON CRUZ, JESUS | ADDRESS ON FILE | | | | | | |
| 96846 | COLON CRUZ, JOCELYN | ADDRESS ON FILE | | | | | | |
| 96847 | COLON CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 2208287 | Colon Cruz, Jorge A. | P.O. Box 653 | | | | Juana Diaz | PR | 00795 |
| 96848 | Colon Cruz, Jorge L | ADDRESS ON FILE | | | | | | |
| 96849 | COLON CRUZ, JOSE | APONTE 5 | CALLE ABANICO | | | SAN LORENZO | PR | 00754 |
| 2133179 | Colon Cruz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 96850 | COLON CRUZ, JOSE | URB SIERRA BAYAMON | 47-14 CALLE 41 | | | BAYAMON | PR | 00961 |
| 96851 | COLON CRUZ, JOSE A. | BO GUARICO | CALLE FAMILIA MAISONET | | | VEGA BAJA | PR | 00693 |
| 1733871 | COLON CRUZ, JOSE A. | BO.AMELIA CALLE JOSE C.BARBOSA #86 | | | | GUAYNABO | PR | 00965 |
| 2133346 | Colon Cruz, Jose A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1568118 | Colon Cruz, Jose A. | Supervisor de Planes Medicos | Bo. Amelia calle Jose Barbosa #86 | | | Guaynabo | PR | 00965 |
| 96852 | COLON CRUZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 96853 | COLON CRUZ, JOSE ISMAEL | ADDRESS ON FILE | | | | | | |
| 96854 | COLON CRUZ, JOSE RODOLFO | ADDRESS ON FILE | | | | | | |
| 96855 | COLON CRUZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 96856 | COLON CRUZ, JOSUE D | ADDRESS ON FILE | | | | | | |
| 96857 | COLON CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 96858 | COLON CRUZ, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96859 | COLON CRUZ, JUANA | ADDRESS ON FILE | | | | | | |
| 96860 | COLON CRUZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 96861 | COLON CRUZ, JULIA R. | ADDRESS ON FILE | | | | | | |
| 96862 | COLON CRUZ, JULIO | ADDRESS ON FILE | | | | | | |
| 96863 | COLON CRUZ, JULIO | ADDRESS ON FILE | | | | | | |
| 96864 | COLON CRUZ, JULIO C | ADDRESS ON FILE | | | | | | |
| 96865 | COLON CRUZ, KEILA | ADDRESS ON FILE | | | | | | |
| 96866 | COLON CRUZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 96867 | COLON CRUZ, LIZ | ADDRESS ON FILE | | | | | | |
| 96868 | COLON CRUZ, LORRAINE | ADDRESS ON FILE | | | | | | |
| 1570884 | Colon Cruz, Lorraine | ADDRESS ON FILE | | | | | | |
| 96869 | COLON CRUZ, LOURDES A | ADDRESS ON FILE | | | | | | |
| 96870 | COLON CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 96871 | Colon Cruz, Luis A | ADDRESS ON FILE | | | | | | |
| 96872 | COLON CRUZ, LUZ | ADDRESS ON FILE | | | | | | |
| 96873 | COLON CRUZ, LUZ | ADDRESS ON FILE | | | | | | |
| 785604 | COLON CRUZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 785605 | COLON CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 96874 | COLON CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 96875 | COLON CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 96876 | COLON CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 852421 | COLON CRUZ, MARIA C. | ADDRESS ON FILE | | | | | | |
| 96877 | COLON CRUZ, MARIA C. | ADDRESS ON FILE | | | | | | |
| 96878 | COLON CRUZ, MARIA DE LO | ADDRESS ON FILE | | | | | | |
| 2129736 | COLON CRUZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 2129552 | Colon Cruz, Maria Elena | ADDRESS ON FILE | | | | | | |
| 96880 | COLON CRUZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 96881 | COLON CRUZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 96884 | Colon Cruz, Martin J | ADDRESS ON FILE | | | | | | |
| 96885 | COLON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 96886 | COLON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 96887 | Colon Cruz, Mildred | ADDRESS ON FILE | | | | | | |
| 96888 | COLON CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 96889 | COLON CRUZ, NYDIA M | ADDRESS ON FILE | | | | | | |
| 96890 | COLON CRUZ, OBED | ADDRESS ON FILE | | | | | | |
| 785607 | COLON CRUZ, OLGA | ADDRESS ON FILE | | | | | | |
| 96891 | COLON CRUZ, OLGA E | ADDRESS ON FILE | | | | | | |
| 96892 | COLON CRUZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 96893 | COLON CRUZ, PATRICIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 96894 | COLON CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 96895 | COLON CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 96896 | COLON CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 96897 | COLON CRUZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 96898 | COLON CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 96899 | Colon Cruz, Ramon A | ADDRESS ON FILE | | | | | | | |
| 96900 | COLON CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 96901 | COLON CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 96902 | COLON CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 785608 | COLON CRUZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 785609 | COLON CRUZ, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 96903 | COLON CRUZ, SHERLEYA | ADDRESS ON FILE | | | | | | | |
| 96904 | COLON CRUZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 96905 | COLON CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 96906 | COLON CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 96907 | COLON CRUZ, TANISHKA | ADDRESS ON FILE | | | | | | | |
| 96908 | COLON CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 96910 | COLON CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 96912 | COLON CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 96911 | COLON CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 96913 | COLON CRUZ, WILLIAM G | ADDRESS ON FILE | | | | | | | |
| 96914 | COLON CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 96916 | COLON CRUZ,WILLIAM | ADDRESS ON FILE | | | | | | | |
| 96917 | COLON CRUZADO, RIGEL A | ADDRESS ON FILE | | | | | | | |
| 96918 | COLON CUADRADO, YADIL | ADDRESS ON FILE | | | | | | | |
| 96919 | COLON CUADRADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 96920 | COLON CUASCAT, ANA | ADDRESS ON FILE | | | | | | | |
| 2175848 | COLON CUASCUT, DOMINGO | HC-08 BOX 1056 | | | | Ponce | PR | 00731 | |
| 2056573 | COLON CUASCUT, DOMINGO | URB TIBES D-4 | | | | PONCE | PR | 00717 | |
| 785610 | COLON CUESTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 96921 | COLON CUESTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 96922 | COLON CUESTA, MARITERE | ADDRESS ON FILE | | | | | | | |
| 842266 | COLON CUEVAS JANET | RR 4 BOX 5977 | | | | AÑASCO | PR | 00610 | |
| 96923 | Colon Cuevas, Amado | ADDRESS ON FILE | | | | | | | |
| 96924 | COLON CUEVAS, JANET | ADDRESS ON FILE | | | | | | | |
| 96925 | COLON CUEVAS, JANETTSSE | ADDRESS ON FILE | | | | | | | |
| 785611 | COLON CUEVAS, JANETTSSE | ADDRESS ON FILE | | | | | | | |
| 96926 | COLON CUEVAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 96927 | COLON CUEVAS, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96928 | COLON CUEVAS, REBECA | ADDRESS ON FILE | | | | | | |
| 96929 | COLON CUEVAS, REBECCA | ADDRESS ON FILE | | | | | | |
| 96930 | COLON CUEVAS, VANESSA | ADDRESS ON FILE | | | | | | |
| 96931 | COLON CUMBA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 96932 | COLON CUPELES, ARAZELIS | ADDRESS ON FILE | | | | | | |
| 96933 | COLON CUSTODIO, FIOL D | ADDRESS ON FILE | | | | | | |
| 96934 | COLON CUSTODIO, JOSE D | ADDRESS ON FILE | | | | | | |
| 96935 | COLON CUSTODIO, JUANITA | ADDRESS ON FILE | | | | | | |
| 96936 | COLON DAMIANI, ONASSIS | ADDRESS ON FILE | | | | | | |
| 96937 | COLON DAVILA, ADA | ADDRESS ON FILE | | | | | | |
| 96938 | COLON DAVILA, AMANDA M. | ADDRESS ON FILE | | | | | | |
| 96939 | COLON DAVILA, ANGEL | ADDRESS ON FILE | | | | | | |
| 96940 | Colon Davila, Aracelis | ADDRESS ON FILE | | | | | | |
| 96941 | COLON DAVILA, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 1678714 | COLON DAVILA, EDWIN | ADDRESS ON FILE | | | | | | |
| 96942 | Colon Davila, Edwin J | ADDRESS ON FILE | | | | | | |
| 96943 | Colon Davila, Erier E | ADDRESS ON FILE | | | | | | |
| 96944 | COLON DAVILA, ERIKA | ADDRESS ON FILE | | | | | | |
| 96945 | COLON DAVILA, FRANCIS | ADDRESS ON FILE | | | | | | |
| 96946 | COLON DAVILA, GERMAN | ADDRESS ON FILE | | | | | | |
| 785612 | COLON DAVILA, GLADIELYS | ADDRESS ON FILE | | | | | | |
| 96947 | COLON DAVILA, GLADIELYS | ADDRESS ON FILE | | | | | | |
| 96948 | COLON DAVILA, HIDELISSE | ADDRESS ON FILE | | | | | | |
| 96949 | COLON DAVILA, JAVIER | ADDRESS ON FILE | | | | | | |
| 96950 | COLON DAVILA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 96951 | COLON DAVILA, JORGE A | ADDRESS ON FILE | | | | | | |
| 96952 | COLON DAVILA, JOSE | ADDRESS ON FILE | | | | | | |
| 96953 | Colon Davila, Melanys | ADDRESS ON FILE | | | | | | |
| 96954 | Colon Davila, Miguel | ADDRESS ON FILE | | | | | | |
| 96955 | COLON DAVILA, MIRELIS | ADDRESS ON FILE | | | | | | |
| 96956 | COLON DAVILA, MIRTA I | ADDRESS ON FILE | | | | | | |
| 96957 | COLON DAVILA, NASHARY | ADDRESS ON FILE | | | | | | |
| 96959 | Colon Davila, Omar | ADDRESS ON FILE | | | | | | |
| 96958 | Colon Davila, Omar | ADDRESS ON FILE | | | | | | |
| 96960 | Colon Davila, Pablo L | ADDRESS ON FILE | | | | | | |
| 96961 | COLON DAVILA, PEDRO | ADDRESS ON FILE | | | | | | |
| 96962 | Colon Davila, Pedro Jr. | ADDRESS ON FILE | | | | | | |
| 785613 | COLON DAVILA, SARAH D | ADDRESS ON FILE | | | | | | |
| 852423 | COLON DE ALBA, RUBEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96963 | COLON DE ALBA, RUBEN | ADDRESS ON FILE | | | | | | |
| 96964 | COLON DE ARMAS, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 96965 | COLON DE CALDERON, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 96966 | COLON DE CRUZ, AIXA M | ADDRESS ON FILE | | | | | | |
| 96967 | COLON DE JESUS, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 1951665 | COLON DE JESUS, ALICIA | ADDRESS ON FILE | | | | | | |
| 96968 | COLON DE JESUS, ALICIA | ADDRESS ON FILE | | | | | | |
| 96969 | COLON DE JESUS, ANA L | ADDRESS ON FILE | | | | | | |
| 96970 | COLON DE JESUS, ANGEL M | ADDRESS ON FILE | | | | | | |
| 96971 | COLON DE JESUS, BENEDICTA | ADDRESS ON FILE | | | | | | |
| 96972 | COLON DE JESUS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 96973 | COLON DE JESUS, CARLOS S. | ADDRESS ON FILE | | | | | | |
| 96974 | COLON DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | |
| 96975 | COLON DE JESUS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1962692 | Colon De Jesus, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 96976 | Colon De Jesus, Dennis | ADDRESS ON FILE | | | | | | |
| 96977 | COLON DE JESUS, EDGAR | ADDRESS ON FILE | | | | | | |
| 96979 | COLON DE JESUS, EDNA M | ADDRESS ON FILE | | | | | | |
| 96980 | COLON DE JESUS, ELIEZER | ADDRESS ON FILE | | | | | | |
| 96981 | COLON DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 96982 | COLON DE JESUS, EMILIO | ADDRESS ON FILE | | | | | | |
| 96983 | Colon De Jesus, Enrique | ADDRESS ON FILE | | | | | | |
| 96984 | COLON DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 96985 | COLON DE JESUS, GENESIS | ADDRESS ON FILE | | | | | | |
| 96986 | COLON DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | |
| 96987 | COLON DE JESUS, GLENDA L | ADDRESS ON FILE | | | | | | |
| 96988 | COLON DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | |
| 96989 | COLON DE JESUS, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1717811 | Colon De Jesus, Helen | ADDRESS ON FILE | | | | | | |
| 96990 | COLON DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 2147041 | Colon De Jesus, Jacinto | ADDRESS ON FILE | | | | | | |
| 96991 | COLON DE JESUS, JANICE | ADDRESS ON FILE | | | | | | |
| 96992 | COLON DE JESUS, JESUS | ADDRESS ON FILE | | | | | | |
| 96993 | COLON DE JESUS, JOANA | ADDRESS ON FILE | | | | | | |
| 2156046 | Colon de Jesus, Jorge M. | ADDRESS ON FILE | | | | | | |
| 96994 | COLON DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 96995 | COLON DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 96997 | COLON DE JESUS, JOSE C. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 96996 | COLON DE JESUS, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 1419030 | COLÓN DE JESÚS, JOSÉ C. | COLÓN DE JESÚS, JOSÉ C. | URB. LADERAS DE COBANA 27 | | | SAN JUAN | PR | 00926 | |
| 96998 | COLÓN DE JESÚS, JOSÉ C. | POR DERECHO PROPIO | URB. LADERAS DE | SAN JUAN | COBANA 27 | SAN JUAN | PR | 00926 | |
| 96999 | COLON DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 97000 | COLON DE JESUS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 97001 | COLON DE JESUS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 785616 | COLON DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 97002 | COLON DE JESUS, JULIO M | ADDRESS ON FILE | | | | | | | |
| 97003 | Colon De Jesus, Kevin | ADDRESS ON FILE | | | | | | | |
| 97004 | COLON DE JESUS, LEIDA | ADDRESS ON FILE | | | | | | | |
| 97005 | COLON DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 97006 | Colon De Jesus, Luis A | ADDRESS ON FILE | | | | | | | |
| 97007 | COLON DE JESUS, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 97008 | COLON DE JESUS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 2104946 | Colon de Jesus, Luz D | ADDRESS ON FILE | | | | | | | |
| 2074882 | Colon de Jesus, Luz D. | ADDRESS ON FILE | | | | | | | |
| 2095812 | Colon de Jesus, Luz D. | ADDRESS ON FILE | | | | | | | |
| 2095896 | Colon de Jesus, Luz D. | ADDRESS ON FILE | | | | | | | |
| 97009 | COLON DE JESUS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 97010 | COLON DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2104547 | COLON DE JESUS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 1936018 | Colon De Jesus, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 97011 | COLON DE JESUS, MANUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 97012 | COLON DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 785617 | COLON DE JESUS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 97013 | COLON DE JESUS, MARTA L | ADDRESS ON FILE | | | | | | | |
| 97014 | Colon De Jesus, Nancy | ADDRESS ON FILE | | | | | | | |
| 1611221 | Colon De Jesus, Nancy | ADDRESS ON FILE | | | | | | | |
| 97015 | COLON DE JESUS, NYDDIAN I | ADDRESS ON FILE | | | | | | | |
| 97016 | COLON DE JESUS, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 97017 | COLON DE JESUS, OMAR A | ADDRESS ON FILE | | | | | | | |
| 97018 | COLON DE JESUS, PETRA | ADDRESS ON FILE | | | | | | | |
| 97020 | COLON DE JESUS, SAMELYN | ADDRESS ON FILE | | | | | | | |
| 97021 | COLON DE JESUS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 97022 | COLON DE JESUS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 97023 | COLON DE JESUS, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 97024 | COLON DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97025 | COLON DE JESUS, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 97026 | COLON DE JESUS, VILMA | ADDRESS ON FILE | | | | | | | |
| 97027 | COLON DE JESUS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 97028 | COLON DE JESUS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1860579 | Colon de Jesus, Virginia | ADDRESS ON FILE | | | | | | | |
| 97029 | COLON DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 97030 | COLON DE JESUS, YANID DEL C. | ADDRESS ON FILE | | | | | | | |
| 97031 | COLON DE JIMENEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 97032 | COLON DE LA CRUZ, LEICHLA | ADDRESS ON FILE | | | | | | | |
| 785618 | COLON DE LA CRUZ, LEICHLA M. | ADDRESS ON FILE | | | | | | | |
| 97033 | COLON DE LA MATTA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 97034 | COLON DE LA ROSA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 97035 | COLON DE LA ROSA, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 97036 | COLON DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 97037 | COLON DE LA ROSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 97038 | COLON DE LATORRE, MARIA S | ADDRESS ON FILE | | | | | | | |
| 785619 | COLON DE LEON, ANEX | ADDRESS ON FILE | | | | | | | |
| 97039 | COLON DE LEON, ANEX | ADDRESS ON FILE | | | | | | | |
| 1735545 | Colon De Leon, Enrique Luis | ADDRESS ON FILE | | | | | | | |
| 97040 | COLON DE LEON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 97041 | COLON DE LEON, WILFRED | ADDRESS ON FILE | | | | | | | |
| 2053187 | Colon de Meletiche, Nora | ADDRESS ON FILE | | | | | | | |
| 1425095 | COLON DE NAVAS, EVA L. | ADDRESS ON FILE | | | | | | | |
| 1639931 | Colon De Navas, Eva L. | ADDRESS ON FILE | | | | | | | |
| 97043 | COLON DE NAZARIO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 97044 | COLON DE PENA, BLANCA N. | ADDRESS ON FILE | | | | | | | |
| 2104311 | COLON DE PEREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 97045 | COLON DE PERFECTO, ANA N | ADDRESS ON FILE | | | | | | | |
| 97046 | COLON DE RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 97047 | COLON DE SANCHEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 97048 | COLON DE TORRENT, SONIA | ADDRESS ON FILE | | | | | | | |
| 97049 | COLON DECLET, JOMAR | ADDRESS ON FILE | | | | | | | |
| 97050 | COLON DECLET, JOSE | ADDRESS ON FILE | | | | | | | |
| 97051 | COLON DECLET, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 97052 | COLON DECLET, MARCOS | ADDRESS ON FILE | | | | | | | |
| 97053 | COLON DECLET, SUSANA | ADDRESS ON FILE | | | | | | | |
| 97054 | COLON DEGLANS, REGIS | ADDRESS ON FILE | | | | | | | |
| 97055 | COLON DEL HOYO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 97056 | COLON DEL HOYO, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785621 | COLON DEL MORAL, AIXA Y | ADDRESS ON FILE | | | | | | |
| 97057 | COLON DEL MORAL, NYDIA N. | ADDRESS ON FILE | | | | | | |
| 97058 | COLON DEL POZO, CARLOS | ADDRESS ON FILE | | | | | | |
| 97059 | COLON DEL RIO, LUZ N | ADDRESS ON FILE | | | | | | |
| 785622 | COLON DEL RIO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 97060 | COLON DEL TORO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 97061 | COLON DEL VALLE, ALBA G | ADDRESS ON FILE | | | | | | |
| 97062 | COLON DEL VALLE, ALBERTO | ADDRESS ON FILE | | | | | | |
| 785623 | COLON DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | |
| 785624 | COLON DEL VALLE, CARMEN D | ADDRESS ON FILE | | | | | | |
| 97063 | COLON DEL VALLE, CARMEN D | ADDRESS ON FILE | | | | | | |
| 97064 | COLON DEL VALLE, GLADYS | ADDRESS ON FILE | | | | | | |
| 97065 | COLON DEL VALLE, HILDE | ADDRESS ON FILE | | | | | | |
| 97066 | COLON DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | |
| 1534522 | Colon Del Valle, Luis R | ADDRESS ON FILE | | | | | | |
| 97067 | COLON DEL VALLE, MADELINE | ADDRESS ON FILE | | | | | | |
| 97068 | COLON DEL VALLE, MADELINE | ADDRESS ON FILE | | | | | | |
| 97069 | Colon Del Valle, Modesto | ADDRESS ON FILE | | | | | | |
| 785625 | COLON DEL VALLE, NILSA | ADDRESS ON FILE | | | | | | |
| 97070 | COLON DEL VALLE, NILSA E | ADDRESS ON FILE | | | | | | |
| 785626 | COLON DEL VALLE, NORMA | ADDRESS ON FILE | | | | | | |
| 97071 | COLON DEL VALLE, NORMA I | ADDRESS ON FILE | | | | | | |
| 97072 | COLON DEL VALLE, RUBEN | ADDRESS ON FILE | | | | | | |
| 97073 | COLON DEL VALLE, YESENIA | ADDRESS ON FILE | | | | | | |
| 785627 | COLON DEL VALLE, YESENIA | ADDRESS ON FILE | | | | | | |
| 785628 | COLON DEL VALLE, YESENIA | ADDRESS ON FILE | | | | | | |
| 97074 | COLON DEL VALLE, ZUGEILY | ADDRESS ON FILE | | | | | | |
| 842267 | COLON DELGADO MIGNALY | HC 01 BOX 4633 | | | | NAGUABO | PR | 00718 |
| 97075 | COLON DELGADO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1872167 | COLON DELGADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 97077 | COLON DELGADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 97076 | COLON DELGADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 97078 | Colon Delgado, Carmen | ADDRESS ON FILE | | | | | | |
| 97079 | COLON DELGADO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 97080 | COLON DELGADO, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 97081 | Colon Delgado, Elizabeth | ADDRESS ON FILE | | | | | | |
| 97082 | COLON DELGADO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1594441 | Colon Delgado, Enrique | ADDRESS ON FILE | | | | | | |
| 97083 | COLON DELGADO, EVALINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 97084 | COLON DELGADO, JADIRA | ADDRESS ON FILE | | | | | | | |
| 97085 | COLON DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 97086 | COLON DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1836137 | COLON DELGADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1836137 | COLON DELGADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 97087 | COLON DELGADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 97088 | COLON DELGADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 97089 | COLON DELGADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 97090 | COLON DELGADO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 785629 | COLON DELGADO, MELBA | ADDRESS ON FILE | | | | | | | |
| 97091 | COLON DELGADO, MELBA Y | ADDRESS ON FILE | | | | | | | |
| 97092 | COLON DELGADO, MIGNALY | ADDRESS ON FILE | | | | | | | |
| 97093 | COLON DELGADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 97094 | COLON DELGADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 97095 | COLON DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 97096 | COLON DELGADO, SUSANE J. | ADDRESS ON FILE | | | | | | | |
| 842268 | COLON DIAZ EDDA | MARGINAL LA RAMBLA | 301-C DAWER 139 | | | PONCE | PR | 00731 | |
| 97097 | COLON DIAZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 97098 | COLON DIAZ, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 97099 | COLON DIAZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 97100 | COLON DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97101 | COLON DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2019651 | Colon Diaz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 97102 | COLON DIAZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 97103 | COLON DIAZ, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| 97104 | COLON DIAZ, ANIBEL | ADDRESS ON FILE | | | | | | | |
| 97105 | COLON DIAZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 97106 | COLON DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 2160478 | Colon Diaz, Camren L. | ADDRESS ON FILE | | | | | | | |
| 97107 | COLON DIAZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 97108 | COLON DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 97109 | COLON DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 97110 | COLON DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1599843 | Colon Diaz, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 97111 | COLON DIAZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 1590845 | Colon Diaz, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 97112 | COLON DIAZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 97113 | COLON DIAZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 842269 | COLON DIAZ, CLARIVELL | EST DE JUANA DIAZ | 180 CALLE ROBLE | | | JUANA DIAZ | PR | 00795-2832 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97114 | COLON DIAZ, CLARYVELL | ADDRESS ON FILE | | | | | | | |
| 852424 | COLON DIAZ, CLARYVELL | ADDRESS ON FILE | | | | | | | |
| 97115 | COLON DIAZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 97116 | COLON DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 97117 | Colon Diaz, Daniel | ADDRESS ON FILE | | | | | | | |
| 785630 | COLON DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 97118 | COLON DIAZ, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 97119 | COLON DIAZ, DIANA IVETTE | ADDRESS ON FILE | | | | | | | |
| 97120 | COLON DIAZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 150539 | COLON DIAZ, ELAINE J | ADDRESS ON FILE | | | | | | | |
| 150540 | COLON DIAZ, ELAINE J | ADDRESS ON FILE | | | | | | | |
| 97121 | COLON DIAZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 97122 | Colon Diaz, Elia M | ADDRESS ON FILE | | | | | | | |
| 97123 | COLON DIAZ, ELSA B | ADDRESS ON FILE | | | | | | | |
| 97124 | COLON DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 1463510 | Colon Diaz, Fabian | ADDRESS ON FILE | | | | | | | |
| 97125 | Colon Diaz, Fernando | ADDRESS ON FILE | | | | | | | |
| 97126 | COLON DIAZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 97127 | COLON DIAZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 97128 | COLON DIAZ, GIANNINA | ADDRESS ON FILE | | | | | | | |
| 97129 | COLON DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 785632 | COLON DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 97130 | COLON DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2175363 | COLON DIAZ, IVAN | BO PLANA CALLE 3 | HC01 BOX 6522 | | | SALINAS | PR | 00751 | |
| 97131 | Colon Diaz, Ivan | Po Box 692 | | | | Cidra | PR | 00739 | |
| 97132 | COLON DIAZ, IVIA N | ADDRESS ON FILE | | | | | | | |
| 785633 | COLON DIAZ, IVIA N | ADDRESS ON FILE | | | | | | | |
| 97133 | COLON DIAZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 97134 | COLON DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 97135 | COLON DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2223674 | Colon Diaz, Jesus | ADDRESS ON FILE | | | | | | | |
| 2223112 | Colon Diaz, Jesus | ADDRESS ON FILE | | | | | | | |
| 97136 | COLON DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 97137 | COLON DIAZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 97138 | COLON DIAZ, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 97139 | COLON DIAZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 97140 | COLON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97141 | COLON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97142 | COLON DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97143 | COLON DIAZ, JOSELITO | ADDRESS ON FILE | | | | | | |
| 97144 | COLON DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 97145 | Colon Diaz, Juan B | ADDRESS ON FILE | | | | | | |
| 97146 | COLON DIAZ, KAREN | ADDRESS ON FILE | | | | | | |
| 97147 | COLON DIAZ, KARLA MARY | ADDRESS ON FILE | | | | | | |
| 97148 | COLON DIAZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 1770807 | Colon Diaz, Lizbeth | ADDRESS ON FILE | | | | | | |
| 1770807 | Colon Diaz, Lizbeth | ADDRESS ON FILE | | | | | | |
| 97152 | COLON DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 97153 | COLON DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 97154 | COLON DIAZ, LUIS G | ADDRESS ON FILE | | | | | | |
| 97155 | COLON DIAZ, LUZ J. | ADDRESS ON FILE | | | | | | |
| 97156 | COLON DIAZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 97157 | COLON DIAZ, MAITE | ADDRESS ON FILE | | | | | | |
| 97158 | COLON DIAZ, MARI L | ADDRESS ON FILE | | | | | | |
| 97159 | COLON DIAZ, MARIA | ADDRESS ON FILE | | | | | | |
| 97160 | COLON DIAZ, MARIA | ADDRESS ON FILE | | | | | | |
| 97161 | COLÓN DÍAZ, MARÍA DEL C. | LCDO. WILLIAM MARINI ROMÁN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 1419031 | COLÓN DÍAZ, MARÍA DEL C. | WILLIAM MARINI ROMÁN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 97162 | COLON DIAZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 1475731 | Colón Díaz, María del Carmen | ADDRESS ON FILE | | | | | | |
| 97164 | COLON DIAZ, MARIA P | ADDRESS ON FILE | | | | | | |
| 785635 | COLON DIAZ, MARIA P | ADDRESS ON FILE | | | | | | |
| 97163 | COLON DIAZ, MARIA P | ADDRESS ON FILE | | | | | | |
| 97165 | COLON DIAZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 1957225 | Colon Diaz, Mariam L | ADDRESS ON FILE | | | | | | |
| 97166 | COLON DIAZ, MARIAM L | ADDRESS ON FILE | | | | | | |
| 1657619 | Colon Diaz, Mariam Lyzet | ADDRESS ON FILE | | | | | | |
| 97167 | COLON DIAZ, MARIAN | ADDRESS ON FILE | | | | | | |
| 97168 | COLON DIAZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 785636 | COLON DIAZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 97170 | COLON DIAZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 785637 | COLON DIAZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 97171 | COLON DIAZ, MELIZA | ADDRESS ON FILE | | | | | | |
| 97172 | COLON DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 97173 | COLON DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 97174 | COLON DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97175 | COLON DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 97176 | COLON DIAZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 97177 | COLON DIAZ, NATALIA A. | ADDRESS ON FILE | | | | | | | |
| 97178 | COLON DIAZ, NILDA V | ADDRESS ON FILE | | | | | | | |
| 97179 | COLON DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 97180 | COLON DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1456342 | COLON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1463075 | COLON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 97181 | COLON DIAZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 97182 | COLON DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 97183 | Colon Diaz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 97184 | COLON DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 785639 | COLON DIAZ, SACHA M | ADDRESS ON FILE | | | | | | | |
| 97185 | COLON DIAZ, SACHA M | ADDRESS ON FILE | | | | | | | |
| 97186 | COLON DIAZ, SINTHIA | ADDRESS ON FILE | | | | | | | |
| 97187 | COLON DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 97189 | COLON DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 97188 | COLON DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 97190 | COLON DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2073244 | Colon Diaz, William | ADDRESS ON FILE | | | | | | | |
| 97192 | COLON DIAZ, WILLIAM JESUS | ADDRESS ON FILE | | | | | | | |
| 785640 | COLON DIAZ, YARA | ADDRESS ON FILE | | | | | | | |
| 97193 | COLON DIAZ, YARA L | ADDRESS ON FILE | | | | | | | |
| 852425 | COLON DIAZ, YEMELLY | ADDRESS ON FILE | | | | | | | |
| 97194 | COLON DIAZ, YEMELLY | ADDRESS ON FILE | | | | | | | |
| 97195 | COLON DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 785641 | COLON DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 97197 | COLON DIEPPA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 785642 | COLON DOELTER, VIVIENNE | ADDRESS ON FILE | | | | | | | |
| 97198 | COLON DOELTER, VIVIENNE M | ADDRESS ON FILE | | | | | | | |
| 97199 | COLON DOMENA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 97200 | COLON DOMENECH, ANA J. | ADDRESS ON FILE | | | | | | | |
| 97201 | COLON DOMINGUEZ, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 97202 | COLON DOMINGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1931423 | Colon Dominguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 97204 | COLON DOMINGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 97149 | Colon Dominguez, Juan M | ADDRESS ON FILE | | | | | | | |
| 97205 | COLON DOMINGUEZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| 852426 | COLÓN DOMÍNGUEZ, MARITERE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97206 | COLON DOMINGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 97207 | COLON DONATE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 97208 | COLON DORDAL, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 97209 | COLON DORTA, TOMAS | ADDRESS ON FILE | | | | | | |
| 97210 | COLON DORTA, TOMAS | ADDRESS ON FILE | | | | | | |
| 2012641 | COLON DORTA, TOMAS EDGARDO | ADDRESS ON FILE | | | | | | |
| 97211 | COLON DREVON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 785643 | COLON DREVON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 97212 | COLON DREVON, JOSE | ADDRESS ON FILE | | | | | | |
| 97213 | COLON DROZ, IRIS V | ADDRESS ON FILE | | | | | | |
| 97214 | COLON DUEÑO MD, JOSE L | ADDRESS ON FILE | | | | | | |
| 97215 | COLON DUENO, LUIS | ADDRESS ON FILE | | | | | | |
| 785644 | COLON DUPREY, MARILU | ADDRESS ON FILE | | | | | | |
| 97217 | COLON ECHEVARRIA, CARMEN NEREIDA | ADDRESS ON FILE | | | | | | |
| 1511007 | Colon Echevarria, Carmen Nereida | ADDRESS ON FILE | | | | | | |
| 97218 | COLON ECHEVARRIA, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 97219 | COLON ECHEVARRIA, FILOMENO | ADDRESS ON FILE | | | | | | |
| 97220 | COLON ECHEVARRIA, JORGE | ADDRESS ON FILE | | | | | | |
| 97221 | COLON ECHEVARRIA, JOSE E | ADDRESS ON FILE | | | | | | |
| 1872626 | Colon Echevarria, Jose E. | ADDRESS ON FILE | | | | | | |
| 97222 | COLON ECHEVARRIA, KATHIA P. | ADDRESS ON FILE | | | | | | |
| 97223 | COLON ECHEVARRIA, LUSINA | ADDRESS ON FILE | | | | | | |
| 97224 | COLON ECHEVARRIA, LUZ M | ADDRESS ON FILE | | | | | | |
| 97225 | COLON ECHEVARRIA, MARISOL | ADDRESS ON FILE | | | | | | |
| 97226 | COLON ECHEVARRIA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 97227 | COLON ECHEVARRIA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 632517 | COLON ELECTRIC SERVICE | PO BOX 970 | SUITE 16 | | TOA ALTA | PR | 00954 | |
| 632518 | COLON ELECTRICAL CONTRACTOR | BOX 2066 | | | ARECIBO | PR | 00613 | |
| 785645 | COLON ELIZA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 97228 | COLON EMANUELLI, HECTOR M | ADDRESS ON FILE | | | | | | |
| 97229 | COLON EMMANUELLI, ADA | ADDRESS ON FILE | | | | | | |
| 97230 | COLON ENCARNACION, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 97231 | COLON ENCARNACION, ORLANDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 97232 | Colon Escalante, Miguel | ADDRESS ON FILE | | | | | | |
| 97233 | COLON ESCARFULLERY, ANGEL | ADDRESS ON FILE | | | | | | |
| 1510140 | Colon Escobar, Ernesto | ADDRESS ON FILE | | | | | | |
| 97234 | COLON ESCOBAR, JOSELYN | ADDRESS ON FILE | | | | | | |
| 97235 | COLON ESCOBAR, MAIRA L | ADDRESS ON FILE | | | | | | |
| 97236 | COLON ESCUDERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 97237 | COLON ESCUDERO, YANINA | ADDRESS ON FILE | | | | | | |
| 97238 | COLON ESMURRIA, ILIANA | ADDRESS ON FILE | | | | | | |
| 97239 | COLON ESPADA, JORGE | ADDRESS ON FILE | | | | | | |
| 1575242 | Colon Espada, Rafael | Box 1570 | | | | Aibonito | PR | 00705 |
| 97240 | COLON ESPADA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 97241 | COLON ESPADA, SIXTO | ADDRESS ON FILE | | | | | | |
| 97242 | COLON ESPARRA, LUIS | ADDRESS ON FILE | | | | | | |
| 97243 | COLON ESPINET, MARITZA | ADDRESS ON FILE | | | | | | |
| 97245 | COLON ESPINOSA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 97246 | COLON ESPINOSA, JUAN | ADDRESS ON FILE | | | | | | |
| 785647 | COLON ESTELA, GLORIA | ADDRESS ON FILE | | | | | | |
| 97247 | COLON ESTELA, GLORIA | ADDRESS ON FILE | | | | | | |
| 785648 | COLON ESTELA, GLORIA | ADDRESS ON FILE | | | | | | |
| 97248 | COLON ESTEVES, RAQUEL Y. | ADDRESS ON FILE | | | | | | |
| 1622990 | COLON ESTEVES, RAQUEL Y. | ADDRESS ON FILE | | | | | | |
| 1622990 | COLON ESTEVES, RAQUEL Y. | ADDRESS ON FILE | | | | | | |
| 97249 | COLON ESTRADA, SOAN M | ADDRESS ON FILE | | | | | | |
| 97250 | COLON ESTRADA, YACHIRA M | ADDRESS ON FILE | | | | | | |
| 785649 | COLON ESTRADA, YACHIRA M | ADDRESS ON FILE | | | | | | |
| 97251 | COLON ESTRADA, YANIRIS S | ADDRESS ON FILE | | | | | | |
| 785650 | COLON ESTRADA, YANIRIS S | ADDRESS ON FILE | | | | | | |
| 97252 | COLON ESTRELLA, REGNIER | ADDRESS ON FILE | | | | | | |
| 97253 | COLON ESTRELLA, SARA | ADDRESS ON FILE | | | | | | |
| 785651 | COLON ESTRELLA, SARA | ADDRESS ON FILE | | | | | | |
| 840007 | COLÓN FALCÓN, CARMEN L. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 97254 | COLON FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 97255 | COLON FALCON, MARIA I. | ADDRESS ON FILE | | | | | | |
| 852427 | COLON FALCON, MARIA I. | ADDRESS ON FILE | | | | | | |
| 97256 | Colon Falcon, Maxima | ADDRESS ON FILE | | | | | | |
| 97257 | COLON FALCON, RAMON | ADDRESS ON FILE | | | | | | |
| 97258 | COLON FALCON, SANTA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97259 | COLON FALCON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 97260 | COLON FALCON, XALIA | ADDRESS ON FILE | | | | | | | |
| 97261 | COLON FALU, SUGEIDI | ADDRESS ON FILE | | | | | | | |
| 97262 | COLON FARIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 97263 | COLON FARIA, LESLIE I | ADDRESS ON FILE | | | | | | | |
| 785652 | COLON FEBLES, XIOMAR | ADDRESS ON FILE | | | | | | | |
| 97264 | COLON FEBLES, XIOMAR Y | ADDRESS ON FILE | | | | | | | |
| 785653 | COLON FEBLES, XIOMAR Y | ADDRESS ON FILE | | | | | | | |
| 97265 | Colon Febo, Cynthia I | ADDRESS ON FILE | | | | | | | |
| 97266 | COLON FEBO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 97267 | COLON FEBO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 97268 | COLON FEBO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1578137 | Colon Febo, Waleska | ADDRESS ON FILE | | | | | | | |
| 97269 | COLON FEBUS, ANA | ADDRESS ON FILE | | | | | | | |
| 97270 | COLON FEBUS, NORMA | ADDRESS ON FILE | | | | | | | |
| 785654 | COLON FEBUS, NORMA | ADDRESS ON FILE | | | | | | | |
| 1879825 | Colon Febus, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 97271 | COLON FEBUS,JOSE I. | ADDRESS ON FILE | | | | | | | |
| 2140921 | Colon Felez, Inge | ADDRESS ON FILE | | | | | | | |
| 2140923 | Colon Felez, Jorge | ADDRESS ON FILE | | | | | | | |
| 785655 | COLON FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| 97273 | COLON FELICIANO, ANA O | ADDRESS ON FILE | | | | | | | |
| 97274 | COLON FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 785656 | COLON FELICIANO, BRYAN J | ADDRESS ON FILE | | | | | | | |
| 2152898 | Colon Feliciano, Carlos M | ADDRESS ON FILE | | | | | | | |
| 2153060 | Colon Feliciano, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 97275 | COLON FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 97276 | COLON FELICIANO, DARIANA | ADDRESS ON FILE | | | | | | | |
| 785657 | COLON FELICIANO, DARIANNA | ADDRESS ON FILE | | | | | | | |
| 2115670 | Colon Feliciano, Diana | ADDRESS ON FILE | | | | | | | |
| 97277 | COLON FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 1884044 | COLON FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 785658 | COLON FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 2097016 | COLON FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 97278 | COLON FELICIANO, DORIS W | ADDRESS ON FILE | | | | | | | |
| 97279 | COLON FELICIANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 785659 | COLON FELICIANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 97280 | COLON FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 97281 | Colon Feliciano, Gloria E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 97282 | COLON FELICIANO, HILDANIES | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97283 | COLON FELICIANO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 97284 | COLON FELICIANO, INGRID M | ADDRESS ON FILE | | | | | | | |
| 785660 | COLON FELICIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 97285 | COLON FELICIANO, IRIS C | ADDRESS ON FILE | | | | | | | |
| 97286 | COLON FELICIANO, IRIS I | ADDRESS ON FILE | | | | | | | |
| 97287 | COLON FELICIANO, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 97288 | COLON FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 97289 | COLON FELICIANO, JORGE S. | ADDRESS ON FILE | | | | | | | |
| 785661 | COLON FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 97290 | COLON FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 97291 | COLON FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 785662 | COLON FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 785663 | COLON FELICIANO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 97292 | COLON FELICIANO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 97293 | COLON FELICIANO, NADYA | ADDRESS ON FILE | | | | | | | |
| 97294 | COLON FELICIANO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 97295 | COLON FELICIANO, NILDA A | ADDRESS ON FILE | | | | | | | |
| 97296 | COLON FELICIANO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 97297 | Colon Feliciano, Rafael | ADDRESS ON FILE | | | | | | | |
| 2154136 | Colon Feliciano, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 785664 | COLON FELICIANO, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 97298 | COLON FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 97299 | COLON FELIX, AIDA L | ADDRESS ON FILE | | | | | | | |
| 97300 | COLON FELIX, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 97301 | COLON FELIX, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2176864 | Colon Felix, Felix | ADDRESS ON FILE | | | | | | | |
| 97302 | COLON FELIX, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97303 | COLON FELIX, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 97304 | COLON FELIX, JESUS | ADDRESS ON FILE | | | | | | | |
| 97305 | COLON FELIX, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 97306 | COLON FELIX, LUZ I | ADDRESS ON FILE | | | | | | | |
| 97307 | COLON FELIX, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 97308 | COLON FELIX, MARIANO | ADDRESS ON FILE | | | | | | | |
| 97309 | COLON FELIX, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 97310 | COLON FELIX, VANESSA | ADDRESS ON FILE | | | | | | | |
| 97311 | COLON FERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 97312 | COLON FERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 97313 | COLON FERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97314 | COLON FERNANDEZ, BASILIA M | ADDRESS ON FILE | | | | | | |
| 1953013 | Colon Fernandez, Basilia M. | ADDRESS ON FILE | | | | | | |
| 97315 | COLON FERNANDEZ, BETZILIA | ADDRESS ON FILE | | | | | | |
| 97316 | COLON FERNANDEZ, CHARLES | ADDRESS ON FILE | | | | | | |
| 97317 | COLON FERNANDEZ, HIGINIO | ADDRESS ON FILE | | | | | | |
| 97318 | COLON FERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | | | |
| 97319 | COLON FERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 97320 | COLON FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 97321 | COLON FERNANDEZ, JOSE B | ADDRESS ON FILE | | | | | | |
| 97322 | COLON FERNANDEZ, JOSE B. | ADDRESS ON FILE | | | | | | |
| 97323 | COLON FERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 97324 | COLON FERNANDEZ, JOSUE OMAR | ADDRESS ON FILE | | | | | | |
| 97325 | COLON FERNANDEZ, LILIBETZ | ADDRESS ON FILE | | | | | | |
| 97326 | COLON FERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 1823950 | Colon Fernandez, Luis R. | ADDRESS ON FILE | | | | | | |
| 97327 | COLON FERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 97328 | COLON FERNANDEZ, MARCOS A | ADDRESS ON FILE | | | | | | |
| 1578012 | Colon Fernandez, Marcos A. | ADDRESS ON FILE | | | | | | |
| 97329 | COLON FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 97331 | COLON FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 97332 | Colon Fernandez, Ramon | ADDRESS ON FILE | | | | | | |
| 97333 | COLON FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 97334 | COLON FERRER, CARMEN E | ADDRESS ON FILE | | | | | | |
| 97335 | COLON FERRER, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 97336 | COLON FERRER, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 97337 | COLON FERRER, IDALISSE | ADDRESS ON FILE | | | | | | |
| 97338 | COLON FERRER, JOEL | ADDRESS ON FILE | | | | | | |
| 97339 | COLON FERRER, JUAN | ADDRESS ON FILE | | | | | | |
| 97340 | COLON FERRER, JUAN A. | ADDRESS ON FILE | | | | | | |
| 1258031 | COLON FIGUEROA, AIXA | ADDRESS ON FILE | | | | | | |
| 97341 | COLON FIGUEROA, ALBITH | ADDRESS ON FILE | | | | | | |
| 97342 | COLON FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 97343 | COLON FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 97344 | COLON FIGUEROA, ANTONIO J | ADDRESS ON FILE | | | | | | |
| 97345 | COLON FIGUEROA, ARAMIS | ADDRESS ON FILE | | | | | | |
| 785665 | COLON FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 97346 | COLON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 97347 | COLON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97348 | Colon Figueroa, Carmelo | ADDRESS ON FILE | | | | | | |
| 97349 | COLON FIGUEROA, CARMEN C | ADDRESS ON FILE | | | | | | |
| 97330 | COLON FIGUEROA, CELESTINO | ADDRESS ON FILE | | | | | | |
| 785667 | COLON FIGUEROA, DAMARIS Y | ADDRESS ON FILE | | | | | | |
| 97350 | COLON FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | |
| 97351 | COLON FIGUEROA, DAONIER | ADDRESS ON FILE | | | | | | |
| 97352 | COLON FIGUEROA, DESIREE L | ADDRESS ON FILE | | | | | | |
| 1949076 | Colon Figueroa, Desiree L. | ADDRESS ON FILE | | | | | | |
| 97353 | COLON FIGUEROA, DIONEL | ADDRESS ON FILE | | | | | | |
| 97354 | COLON FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 97355 | COLON FIGUEROA, EDDIE R | ADDRESS ON FILE | | | | | | |
| 97356 | COLON FIGUEROA, EDGAR | ADDRESS ON FILE | | | | | | |
| 97358 | COLON FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | |
| 97357 | COLON FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | |
| 97359 | COLON FIGUEROA, ELBA A | ADDRESS ON FILE | | | | | | |
| 2127831 | Colon Figueroa, Elizabeth | ADDRESS ON FILE | | | | | | |
| 97360 | COLON FIGUEROA, EMMA | ADDRESS ON FILE | | | | | | |
| 97362 | COLON FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | |
| 97361 | COLON FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | |
| 785668 | COLON FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | |
| 1745795 | Colon Figueroa, Francisca | ADDRESS ON FILE | | | | | | |
| 97363 | COLON FIGUEROA, FRANCISCO R | ADDRESS ON FILE | | | | | | |
| 97364 | COLON FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1419032 | COLÓN FIGUEROA, GLENDA | GISELLE LÓPEZ SOLER | PMB 257 AVE. LUIS VIGOREAUX 1353 | | | GUAYNABO | PR | 00966-2715 |
| 97365 | COLÓN FIGUEROA, GLENDA | LCDA. GISELLE LÓPEZ SOLER | PMB 257 | AVE. LUIS VIGOREAUX 1353 | | GUAYNABO | PR | 00966-2715 |
| 97366 | COLÓN FIGUEROA, GLENDA | LCDA. MARÍA C. CARTAGENA CANCEL | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 |
| 97367 | COLÓN FIGUEROA, GLENDA | LCDO. JUAN R. DÁVILA DÍAZ | 134 CALLE MAYAGÜEZ | | | SAN JUAN | PR | 00917 |
| 97368 | COLON FIGUEROA, GLENDALY | ADDRESS ON FILE | | | | | | |
| 97369 | COLON FIGUEROA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 1872270 | Colon Figueroa, Griselle | ADDRESS ON FILE | | | | | | |
| 97370 | COLON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 664054 | COLON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 97371 | COLON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 97372 | COLON FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 97373 | COLON FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97374 | COLON FIGUEROA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 97375 | Colon Figueroa, Jesus M | ADDRESS ON FILE | | | | | | |
| 97376 | COLON FIGUEROA, JOEL A. | ADDRESS ON FILE | | | | | | |
| 97377 | COLON FIGUEROA, JORGE A | ADDRESS ON FILE | | | | | | |
| 785669 | COLON FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 97378 | COLON FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | |
| 2134270 | Colon Figueroa, Jose A. | ADDRESS ON FILE | | | | | | |
| 1753206 | Colón Figueroa, José A. | ADDRESS ON FILE | | | | | | |
| 1753206 | Colón Figueroa, José A. | ADDRESS ON FILE | | | | | | |
| 1951675 | Colon Figueroa, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 97379 | COLON FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | |
| 97380 | COLON FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | |
| 97381 | Colon Figueroa, Juan A | ADDRESS ON FILE | | | | | | |
| 97382 | Colon Figueroa, Juan J | ADDRESS ON FILE | | | | | | |
| 97383 | COLON FIGUEROA, JUAN J. | ADDRESS ON FILE | | | | | | |
| 1968878 | Colon Figueroa, Juan Jose | ADDRESS ON FILE | | | | | | |
| 97384 | COLON FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | |
| 97385 | COLON FIGUEROA, KEVIN | ADDRESS ON FILE | | | | | | |
| 97386 | COLON FIGUEROA, LIANYBELLE | ADDRESS ON FILE | | | | | | |
| 97387 | COLON FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | |
| 97388 | COLON FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 97389 | COLON FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 97390 | COLON FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | |
| 97391 | COLON FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 97392 | COLON FIGUEROA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1538933 | Colon Figueroa, Naida | ADDRESS ON FILE | | | | | | |
| 97393 | COLON FIGUEROA, NAYDA | ADDRESS ON FILE | | | | | | |
| 785670 | COLON FIGUEROA, NAYDA | ADDRESS ON FILE | | | | | | |
| 97395 | COLON FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | |
| 785671 | COLON FIGUEROA, OLGA L | ADDRESS ON FILE | | | | | | |
| 97397 | Colon Figueroa, Pablo M | ADDRESS ON FILE | | | | | | |
| 97398 | COLON FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 97399 | COLON FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 97401 | COLON FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | |
| 1649026 | Colon Figueroa, Santos | ADDRESS ON FILE | | | | | | |
| 97402 | COLON FIGUEROA, SANTOS R | ADDRESS ON FILE | | | | | | |
| 97403 | COLON FIGUEROA, STEVEN | ADDRESS ON FILE | | | | | | |
| 97405 | COLON FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | |
| 97406 | COLON FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 97407 | COLON FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 97408 | COLON FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 97410 | COLON FLORES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 97411 | COLON FLORES, DAMASO | ADDRESS ON FILE | | | | | | | |
| 97412 | COLON FLORES, DAMASO | ADDRESS ON FILE | | | | | | | |
| 97413 | COLON FLORES, DAVID | ADDRESS ON FILE | | | | | | | |
| 97414 | Colon Flores, Eliezer | ADDRESS ON FILE | | | | | | | |
| 785673 | COLON FLORES, FAVIOLA M | ADDRESS ON FILE | | | | | | | |
| 97415 | Colon Flores, Francisco | ADDRESS ON FILE | | | | | | | |
| 655570 | COLON FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 97416 | COLON FLORES, GENESIS | ADDRESS ON FILE | | | | | | | |
| 785674 | COLON FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 97418 | COLON FLORES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 97419 | COLON FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 785675 | COLON FLORES, JUANA | ADDRESS ON FILE | | | | | | | |
| 785676 | COLON FLORES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 97420 | COLON FLORES, LIZA | ADDRESS ON FILE | | | | | | | |
| 97421 | COLON FLORES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 97422 | COLON FLORES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 97423 | Colon Flores, Maria De L | ADDRESS ON FILE | | | | | | | |
| 2126743 | Colon Flores, Maritza | ADDRESS ON FILE | | | | | | | |
| 2037587 | Colon Flores, Maritza | ADDRESS ON FILE | | | | | | | |
| 97425 | COLON FLORES, PAULITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)