Exhibit E

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420339 | COLON FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 97426 | COLON FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 97427 | COLON FLORES, SONIA S. | ADDRESS ON FILE | | | | | | | |
| 1440936 | COLON FLORES, XIOMARALIZ | ADDRESS ON FILE | | | | | | | |
| 97429 | COLON FLORES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2140977 | Colon Flu, Juger | ADDRESS ON FILE | | | | | | | |
| 97430 | COLON FONSECA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 97431 | COLON FONSECA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 97433 | COLON FONT, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 764327 | Colon Font, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 97434 | COLON FONTAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 785678 | COLON FONTANEZ, JOHANA I | ADDRESS ON FILE | | | | | | | |
| 97435 | COLON FONTANEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 97436 | COLON FONTANEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 97437 | COLON FORST, MELVIN | ADDRESS ON FILE | | | | | | | |
| 97438 | COLON FORST, MELVIN | ADDRESS ON FILE | | | | | | | |
| 97439 | COLON FORTI, EVELYN | ADDRESS ON FILE | | | | | | | |
| 97440 | COLON FORTUNA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 97404 | COLON FRAGOSA, IRIS | ADDRESS ON FILE | | | | | | | |
| 2202494 | Colon Fraguada, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 97441 | Colon Franceschi, Moises | ADDRESS ON FILE | | | | | | | |
| 97442 | COLON FRANCESCHI, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 597605 | COLON FRANCESCHI, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1732252 | Colon Franceschi, Zaida | ADDRESS ON FILE | | | | | | | |
| 97444 | COLON FRANCIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 97445 | COLON FRANCIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 97446 | COLON FRANCO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1807124 | Colon Franco, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 97447 | COLON FRANCO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 97448 | COLON FRED, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 97449 | COLON FREYRE MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| 97450 | COLON FREYRE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 97451 | COLON FREYTES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 97452 | COLON FUENTES, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 97453 | COLON FUENTES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1669009 | Colon Fuentes, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 97454 | COLON FUENTES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 97455 | COLON FUENTES, CESAR G. | ADDRESS ON FILE | | | | | | | |
| 97456 | COLON FUENTES, DALIE D | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97457 | COLON FUENTES, DWIGHT | ADDRESS ON FILE | | | | | | |
| 97458 | Colon Fuentes, Emilio | ADDRESS ON FILE | | | | | | |
| 785680 | COLON FUENTES, GLORIA | ADDRESS ON FILE | | | | | | |
| 97459 | COLON FUENTES, GLORIA N | ADDRESS ON FILE | | | | | | |
| 97460 | COLON FUENTES, JANET | ADDRESS ON FILE | | | | | | |
| 785681 | COLON FUENTES, JANETTE | ADDRESS ON FILE | | | | | | |
| 97461 | COLON FUENTES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 97462 | COLON FUENTES, JOSE | ADDRESS ON FILE | | | | | | |
| 97463 | COLON FUENTES, JOSE | ADDRESS ON FILE | | | | | | |
| 785683 | COLON FUENTES, LIZBETH | ADDRESS ON FILE | | | | | | |
| 97465 | COLON FUENTES, MARIA | ADDRESS ON FILE | | | | | | |
| 97466 | COLON FUENTES, MARIA DE LOS A | | | | | | | |
| 97467 | COLON FUENTES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 97468 | COLON FUENTES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 785684 | COLON FUENTES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 785685 | COLON FUENTES, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1715598 | Colon Fuentes, Sylvia M. | ADDRESS ON FILE | | | | | | |
| 97470 | COLON FUENTES, VICTOR W | ADDRESS ON FILE | | | | | | |
| 97471 | COLON FUENTES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 97472 | Colon Fuentes, Wilfredo | ADDRESS ON FILE | | | | | | |
| 97473 | COLON FUMERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 97474 | COLON GABRIEL, MISAEL | ADDRESS ON FILE | | | | | | |
| 97475 | COLON GALARZA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 97476 | COLON GALINDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 97477 | COLON GALINDEZ, REYMOND | ADDRESS ON FILE | | | | | | |
| 97478 | COLON GALIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 97479 | COLON GALLARDO, CATALINA | ADDRESS ON FILE | | | | | | |
| 97480 | COLON GALLEGO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 97481 | COLON GALLEGO, MARIA I | ADDRESS ON FILE | | | | | | |
| 97482 | COLON GALLEGO, MELVIN | ADDRESS ON FILE | | | | | | |
| 97483 | COLON GANDELL, JUAN | ADDRESS ON FILE | | | | | | |
| 97485 | COLON GANDIA, LEMUEL | ADDRESS ON FILE | | | | | | |
| 97484 | COLON GANDIA, LEMUEL | ADDRESS ON FILE | | | | | | |
| 97486 | COLON GARAY, IRIS | ADDRESS ON FILE | | | | | | |
| 97487 | COLON GARAY, JOSE | ADDRESS ON FILE | | | | | | |
| 632519 | COLON GARCIA MINERVA | VILLA PALMERAS | 261 CALLE DEL RIO | | | SANTURCE | PR | 00912 |
| 97488 | COLON GARCIA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 97489 | COLON GARCIA, ALBERTO L | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97490 | COLON GARCIA, ALEX O | ADDRESS ON FILE | | | | | | | |
| 97491 | COLON GARCIA, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 97492 | COLON GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 97493 | Colon Garcia, Alexis Javier | ADDRESS ON FILE | | | | | | | |
| 97494 | Colon Garcia, AMERICA | ADDRESS ON FILE | | | | | | | |
| 97495 | COLON GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97496 | COLON GARCIA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 97497 | COLON GARCIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 785686 | COLON GARCIA, AUREA | ADDRESS ON FILE | | | | | | | |
| 97498 | COLON GARCIA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 97499 | COLON GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 97500 | Colon Garcia, Carlos M | ADDRESS ON FILE | | | | | | | |
| 785688 | COLON GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 97501 | COLON GARCIA, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 1858967 | Colon Garcia, Carmen O. | ADDRESS ON FILE | | | | | | | |
| 1710782 | Colon Garcia, Carmen Q. | ADDRESS ON FILE | | | | | | | |
| 97502 | COLON GARCIA, CRISANTA | ADDRESS ON FILE | | | | | | | |
| 97503 | COLON GARCIA, DANAIDES | ADDRESS ON FILE | | | | | | | |
| 97504 | COLON GARCIA, DANISBEL | ADDRESS ON FILE | | | | | | | |
| 1794442 | Colón García, Edgardo | ADDRESS ON FILE | | | | | | | |
| 97506 | COLON GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97505 | COLON GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97507 | COLON GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97508 | COLON GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 97509 | COLON GARCIA, ENAIDA | ADDRESS ON FILE | | | | | | | |
| 153840 | COLON GARCIA, ENAIDA | ADDRESS ON FILE | | | | | | | |
| 97510 | COLON GARCIA, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| 97511 | COLON GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 785689 | COLON GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 785690 | COLON GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1745982 | Colon Garcia, Fernando | ADDRESS ON FILE | | | | | | | |
| 97513 | COLON GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 97514 | COLON GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 97515 | COLON GARCIA, GLADYS ESTHER | ADDRESS ON FILE | | | | | | | |
| 97516 | COLON GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 97517 | COLON GARCIA, GRISELLYS | ADDRESS ON FILE | | | | | | | |
| 97518 | COLON GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97519 | COLON GARCIA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 97520 | COLON GARCIA, HERNAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2119846 | Colon Garcia, Isabel | ADDRESS ON FILE | | | | | | |
| 2119846 | Colon Garcia, Isabel | ADDRESS ON FILE | | | | | | |
| 97527 | COLON GARCIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 1419033 | COLON GARCÍA, JAVIER | EDGARDO SANTIAGO LLORÉNS | URB. SAN ANTONIO 1925 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1818 |
| 97522 | COLON GARCÍA, JAVIER | GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 |
| 97523 | COLON GARCÍA, JAVIER | HUMBERTO RIVERA TORRES | AAPARTADO 9035 | | | Ponce | PR | 00732-9035 |
| 97524 | COLON GARCÍA, JAVIER | JOSÉ HÉCTOR VIVAS | APARTADO 330951 | | | Ponce | PR | 00733-0951 |
| 97525 | COLON GARCÍA, JAVIER | JOSÉ R. GOYCO AMADOR | 2116 AVE. LAS AMÉRICAS | | | Ponce | PR | 00017-0722 |
| 97526 | COLON GARCÍA, JAVIER | SAMUEL TORRES CORTÉS | PO BOX 335072 | | | Ponce | PR | 00733-5072 |
| 785691 | COLON GARCIA, JOEL | ADDRESS ON FILE | | | | | | |
| 97528 | COLON GARCIA, JOEL | ADDRESS ON FILE | | | | | | |
| 97529 | COLON GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 97531 | COLON GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 97532 | COLON GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 785692 | COLON GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 97533 | COLON GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2216499 | Colon Garcia, Jose Anibal | ADDRESS ON FILE | | | | | | |
| 2216499 | Colon Garcia, Jose Anibal | ADDRESS ON FILE | | | | | | |
| 1910391 | Colon Garcia, Jose D | ADDRESS ON FILE | | | | | | |
| 97534 | COLON GARCIA, JOSE D | ADDRESS ON FILE | | | | | | |
| 97535 | Colon Garcia, Jose M | ADDRESS ON FILE | | | | | | |
| 97536 | COLON GARCIA, JUAN E. | ADDRESS ON FILE | | | | | | |
| 97537 | COLON GARCIA, JUAN OSCAR | ADDRESS ON FILE | | | | | | |
| 97538 | COLON GARCIA, JUDITH | ADDRESS ON FILE | | | | | | |
| 97539 | Colon Garcia, Judith R | ADDRESS ON FILE | | | | | | |
| 97540 | COLON GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 97541 | COLON GARCIA, LUIS A | ADDRESS ON FILE | | | | | | |
| 97542 | Colon Garcia, Luis E | ADDRESS ON FILE | | | | | | |
| 97543 | Colon Garcia, Luis M | ADDRESS ON FILE | | | | | | |
| 2119651 | Colon Garcia, Luis R. | ADDRESS ON FILE | | | | | | |
| 2119651 | Colon Garcia, Luis R. | ADDRESS ON FILE | | | | | | |
| 785693 | COLON GARCIA, LUISIANGELY | ADDRESS ON FILE | | | | | | |
| 1481003 | Colon Garcia, Mairim | ADDRESS ON FILE | | | | | | |
| 97544 | COLON GARCIA, MANUEL | ADDRESS ON FILE | | | | | | |
| 97545 | COLON GARCIA, MARIA C | ADDRESS ON FILE | | | | | | |
| 97546 | COLON GARCIA, MARIA DE L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97547 | COLON GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 785694 | COLON GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 97548 | COLON GARCIA, MARIE | ADDRESS ON FILE | | | | | | |
| 97530 | COLON GARCIA, MARIELLY | ADDRESS ON FILE | | | | | | |
| 97549 | COLON GARCIA, MARTA I. | ADDRESS ON FILE | | | | | | |
| 97550 | COLON GARCIA, MAYRA A | ADDRESS ON FILE | | | | | | |
| 97551 | COLON GARCIA, MAYRA L | ADDRESS ON FILE | | | | | | |
| 97551 | COLON GARCIA, MAYRA L | ADDRESS ON FILE | | | | | | |
| 97552 | COLON GARCIA, MELVIN I. | ADDRESS ON FILE | | | | | | |
| 97553 | COLON GARCIA, MICHELE | ADDRESS ON FILE | | | | | | |
| 97554 | COLON GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1480864 | Colon Garcia, Migdalia | ADDRESS ON FILE | | | | | | |
| 97555 | COLON GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1808843 | Colon Garcia, Mildred | ADDRESS ON FILE | | | | | | |
| 97556 | COLON GARCIA, MINERVA | ADDRESS ON FILE | | | | | | |
| 725644 | COLON GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 97558 | COLON GARCIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 97559 | COLON GARCIA, RAMON | ADDRESS ON FILE | | | | | | |
| 97560 | COLON GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 97561 | COLON GARCIA, ROSA | ADDRESS ON FILE | | | | | | |
| 1836471 | Colon Garcia, Rosa M | ADDRESS ON FILE | | | | | | |
| 97562 | COLON GARCIA, ROSALIA | ADDRESS ON FILE | | | | | | |
| 97563 | COLON GARCIA, RUTH L. | ADDRESS ON FILE | | | | | | |
| 97564 | COLON GARCIA, SEVERO | ADDRESS ON FILE | | | | | | |
| 97567 | COLON GARCIA, STEPHANIE M | ADDRESS ON FILE | | | | | | |
| 785696 | COLON GARCIA, STEPHANIE M | ADDRESS ON FILE | | | | | | |
| 97568 | COLON GARCIA, SUJEHILY | ADDRESS ON FILE | | | | | | |
| 97569 | COLON GARCIA, VANESSA | ADDRESS ON FILE | | | | | | |
| 785697 | COLON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | |
| 2150051 | Colon Garcia, Wilson | ADDRESS ON FILE | | | | | | |
| 97571 | COLON GARCIA, YAMIRA R | ADDRESS ON FILE | | | | | | |
| 97572 | COLON GARCIA, YANIRA | ADDRESS ON FILE | | | | | | |
| 97573 | COLON GARCIA, YARITZA | ADDRESS ON FILE | | | | | | |
| 785698 | COLON GARCIA, YORAIMA | ADDRESS ON FILE | | | | | | |
| 97574 | COLON GARCIA,JUAN E. | ADDRESS ON FILE | | | | | | |
| 632520 | COLON GAS INC | NUEVA VIDA EL TUQUE | 146 CALLE 5Q | | | PONCE | PR | 00731 |
| 97575 | COLON GASCOT, LUCIBETH | ADDRESS ON FILE | | | | | | |
| 97576 | COLON GASTON, JOSE L | ADDRESS ON FILE | | | | | | |
| 97577 | COLON GAUDINO, ROBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97578 | COLON GIERBOLINI, FELIX | ADDRESS ON FILE | | | | | | |
| 97579 | COLON GIERBOLINI, GLADYS | ADDRESS ON FILE | | | | | | |
| 97580 | COLON GIMBERNARD, INES | ADDRESS ON FILE | | | | | | |
| 97581 | COLON GINEL, CARLOS | ADDRESS ON FILE | | | | | | |
| 2131849 | Colon Glez, Rosa M. | ADDRESS ON FILE | | | | | | |
| 97565 | COLON GOLDEROS MD, DAVID | ADDRESS ON FILE | | | | | | |
| 97583 | COLON GOLDILLA, RICELY | ADDRESS ON FILE | | | | | | |
| 97584 | COLON GOMEZ MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 97585 | COLON GOMEZ, AINED | ADDRESS ON FILE | | | | | | |
| 97586 | COLON GOMEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 97587 | COLON GOMEZ, ANA | ADDRESS ON FILE | | | | | | |
| 2204061 | Colon Gomez, Antonio | ADDRESS ON FILE | | | | | | |
| 97588 | COLON GOMEZ, DANIEL A. | ADDRESS ON FILE | | | | | | |
| 97589 | COLON GOMEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 97590 | COLON GOMEZ, JOHNY | ADDRESS ON FILE | | | | | | |
| 97591 | COLON GOMEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 97592 | COLON GOMEZ, LORNA I | ADDRESS ON FILE | | | | | | |
| 97593 | COLON GOMEZ, LORNA I | ADDRESS ON FILE | | | | | | |
| 97594 | COLON GOMEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 97595 | COLON GOMEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 97597 | COLON GOMEZ, YAMILKA | ADDRESS ON FILE | | | | | | |
| 1425096 | COLON GONZALES, MARICELY | ADDRESS ON FILE | | | | | | |
| 1914071 | Colon Gonzalez , Iris | ADDRESS ON FILE | | | | | | |
| 842270 | COLON GONZALEZ KENNY | PO BOX 13852 | | | | SAN JUAN | PR | 00908-3852 |
| 97599 | COLON GONZALEZ MD, GLORIA | ADDRESS ON FILE | | | | | | |
| 97600 | COLON GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 97601 | COLON GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 97602 | COLON GONZALEZ, ALBA I | ADDRESS ON FILE | | | | | | |
| 97603 | COLON GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1678853 | Colon Gonzalez, Alexandra | ADDRESS ON FILE | | | | | | |
| 97604 | COLON GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 1678853 | Colon Gonzalez, Alexandra | ADDRESS ON FILE | | | | | | |
| 785700 | COLON GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 97605 | COLON GONZALEZ, ALEXIS M | ADDRESS ON FILE | | | | | | |
| 1425097 | COLON GONZALEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 97607 | Colon Gonzalez, Alfredo | ADDRESS ON FILE | | | | | | |
| 1419034 | COLON GONZALEZ, AMPARO; TORRES CORREA, JULIO A. | OLGA D. ALVAREZ GONZALEZ | MAPFRE PO BOX 70244 | | | SAN JUAN | PR | 00918 |
| 97608 | COLON GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2079349 | Colon Gonzalez, Ana R. | ADDRESS ON FILE | | | | | | | |
| 97610 | COLON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97611 | COLON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 97612 | Colon Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 97613 | COLON GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 97614 | COLON GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 97615 | COLON GONZALEZ, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 97616 | COLON GONZALEZ, ARHLENE | ADDRESS ON FILE | | | | | | | |
| 97617 | COLON GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 785701 | COLON GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 785702 | COLON GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1676575 | Colon Gonzalez, Arlene | ADDRESS ON FILE | | | | | | | |
| 97618 | COLON GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 97619 | COLON GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 97621 | COLON GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 97620 | COLON GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1583686 | COLON GONZALEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 1566695 | Colon Gonzalez, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 97622 | COLON GONZALEZ, BRAYAN O | ADDRESS ON FILE | | | | | | | |
| 1464416 | Colon Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 97623 | COLON GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97624 | COLON GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97625 | Colon Gonzalez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 97626 | COLON GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 97627 | COLON GONZALEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 97628 | COLON GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 97629 | COLON GONZALEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 97630 | Colon Gonzalez, Carmen J | ADDRESS ON FILE | | | | | | | |
| 852428 | COLON GONZALEZ, CELIMARIE | ADDRESS ON FILE | | | | | | | |
| 97631 | COLON GONZALEZ, CELIMARIE | ADDRESS ON FILE | | | | | | | |
| 97632 | COLON GONZALEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 97634 | COLON GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 785703 | COLON GONZALEZ, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 97635 | COLON GONZALEZ, CHRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| 97636 | Colon Gonzalez, Clemente | ADDRESS ON FILE | | | | | | | |
| 1604767 | Colon Gonzalez, Consuelo | ADDRESS ON FILE | | | | | | | |
| 2182009 | Colon Gonzalez, Consuelo | ADDRESS ON FILE | | | | | | | |
| 97637 | COLON GONZALEZ, CYNDIA E. | ADDRESS ON FILE | | | | | | | |
| 97639 | COLON GONZALEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97640 | COLON GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 97641 | COLON GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 97642 | COLON GONZALEZ, DICKY | ADDRESS ON FILE | | | | | | | |
| 785704 | COLON GONZALEZ, DICKY | ADDRESS ON FILE | | | | | | | |
| 97643 | COLON GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 97644 | COLON GONZALEZ, EDITH Z | ADDRESS ON FILE | | | | | | | |
| 97645 | COLON GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 785705 | COLON GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 97647 | COLON GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 97646 | COLON GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 97648 | Colon Gonzalez, Elaine | ADDRESS ON FILE | | | | | | | |
| 97649 | COLON GONZALEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 97650 | COLON GONZALEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 97651 | COLON GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 97652 | COLON GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 97653 | COLON GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 785706 | COLON GONZALEZ, ENID S | ADDRESS ON FILE | | | | | | | |
| 97654 | COLON GONZALEZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 97655 | COLON GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 97657 | Colon Gonzalez, Froilan | ADDRESS ON FILE | | | | | | | |
| 97658 | COLON GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 2032910 | Colon Gonzalez, Glendalys E | ADDRESS ON FILE | | | | | | | |
| 97659 | COLON GONZALEZ, GLENDALYS E | ADDRESS ON FILE | | | | | | | |
| 97660 | COLON GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 97661 | COLON GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 97662 | COLON GONZALEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 97663 | COLON GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97664 | COLON GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97665 | COLON GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97666 | COLON GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 97667 | COLON GONZALEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 2070008 | Colon Gonzalez, Iris E. | ADDRESS ON FILE | | | | | | | |
| 2046397 | COLON GONZALEZ, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 1773650 | Colon Gonzalez, Iris M. | ADDRESS ON FILE | | | | | | | |
| 97668 | COLON GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 97669 | COLON GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 97670 | COLON GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 97671 | COLON GONZALEZ, IVETTE D | ADDRESS ON FILE | | | | | | | |
| 97672 | COLON GONZALEZ, IZAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675080 | COLON GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 97673 | COLON GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 97675 | COLON GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 97676 | Colon Gonzalez, Jessenia | ADDRESS ON FILE | | | | | | |
| 97677 | COLON GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 1600279 | Colon Gonzalez, Joel | ADDRESS ON FILE | | | | | | |
| 1730172 | Colon Gonzalez, Joel | ADDRESS ON FILE | | | | | | |
| 97678 | COLON GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 97679 | COLON GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 785708 | COLON GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 785709 | COLON GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1805840 | Colon Gonzalez, Jorge | ADDRESS ON FILE | | | | | | |
| 1803482 | Colón González, Jorge | ADDRESS ON FILE | | | | | | |
| 97680 | COLON GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 97682 | Colon Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | |
| 97681 | COLON GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 97684 | COLON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 97685 | COLON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 97683 | COLON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 785710 | COLON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1860352 | Colon Gonzalez, Jose A | ADDRESS ON FILE | | | | | | |
| 97688 | COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 785711 | COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 97689 | COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 97686 | COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 97687 | COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 2053728 | Colon Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | |
| 2087407 | Colon Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | |
| 2081414 | Colon Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | |
| 97690 | COLON GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 97691 | COLON GONZALEZ, JOSE ANIBAL | ADDRESS ON FILE | | | | | | |
| 97692 | COLON GONZALEZ, JOSE GABRIEL | ADDRESS ON FILE | | | | | | |
| 97693 | Colon Gonzalez, Jose L | ADDRESS ON FILE | | | | | | |
| 97694 | Colon Gonzalez, Jose L | ADDRESS ON FILE | | | | | | |
| 97695 | COLON GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 97696 | COLON GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 97697 | COLON GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1419035 | COLON GONZALEZ, JUAN I | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 97698 | COLON GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | |
|--------|-------------------------|-----------------|--|--|--|--|--|--|
| 97699 | COLON GONZALEZ, JUDY | ADDRESS ON FILE | | | | | | |
| 97701 | COLON GONZALEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 97702 | COLON GONZALEZ, KATHERINE J. | ADDRESS ON FILE | | | | | | |
| 97703 | COLON GONZALEZ, KENNY | ADDRESS ON FILE | | | | | | |
| 852429 | COLON GONZALEZ, KENNY WILLIAM | ADDRESS ON FILE | | | | | | |
| 1419036 | COLÓN GONZÁLEZ, LAURA | ANGEL ROSENDO MOLINA | PO BOX 339 | | | MANATI | PR | 00674 |
| 97704 | COLON GONZALEZ, LESLY A | ADDRESS ON FILE | | | | | | |
| 785712 | COLON GONZALEZ, LESLY A | ADDRESS ON FILE | | | | | | |
| 97705 | COLON GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 785713 | COLON GONZALEZ, LILLIAN A | ADDRESS ON FILE | | | | | | |
| 785714 | COLON GONZALEZ, LINETTE E | ADDRESS ON FILE | | | | | | |
| 97706 | COLON GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 97707 | COLON GONZALEZ, LORNA | ADDRESS ON FILE | | | | | | |
| 97710 | COLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 97708 | COLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 97709 | COLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 785716 | COLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 701702 | COLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 97711 | COLON GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1631338 | Colon Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | |
| 97713 | COLON GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 97712 | COLON GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 785717 | COLON GONZALEZ, LURDENYS | ADDRESS ON FILE | | | | | | |
| 785718 | COLON GONZALEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 97714 | COLON GONZALEZ, LUZ N. | ADDRESS ON FILE | | | | | | |
| 852430 | COLON GONZALEZ, LUZ N. | ADDRESS ON FILE | | | | | | |
| 97715 | COLON GONZALEZ, LUZ Z. | ADDRESS ON FILE | | | | | | |
| 97716 | COLON GONZALEZ, LUZ ZORAIDA | ADDRESS ON FILE | | | | | | |
| 97717 | COLON GONZALEZ, MAGDA | ADDRESS ON FILE | | | | | | |
| 97718 | COLON GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 97719 | COLON GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 97720 | Colon Gonzalez, Marcos H | ADDRESS ON FILE | | | | | | |
| 97721 | COLON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 97722 | COLON GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 97723 | COLON GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 97724 | COLON GONZALEZ, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97725 | COLON GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 97726 | COLON GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 97727 | COLON GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 97728 | COLON GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 97729 | COLON GONZALEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 97730 | COLON GONZALEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 2030897 | Colon Gonzalez, Maribel | ADDRESS ON FILE | | | | | | | |
| 97731 | COLON GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 97732 | COLON GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 785719 | COLON GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1558015 | Colon Gonzalez, Maricely | ADDRESS ON FILE | | | | | | | |
| 1558015 | Colon Gonzalez, Maricely | ADDRESS ON FILE | | | | | | | |
| 97733 | COLON GONZALEZ, MARJORIE A | ADDRESS ON FILE | | | | | | | |
| 97734 | COLON GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 97735 | COLON GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 97736 | COLON GONZALEZ, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| 97737 | COLON GONZALEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 785720 | COLON GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 97738 | COLON GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 97739 | COLON GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 723946 | COLON GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 97740 | COLON GONZALEZ, MONICA E | ADDRESS ON FILE | | | | | | | |
| 97741 | COLON GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 785721 | COLON GONZALEZ, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 97742 | Colon Gonzalez, Noel | ADDRESS ON FILE | | | | | | | |
| 97744 | COLON GONZALEZ, NORA I. | ADDRESS ON FILE | | | | | | | |
| 97745 | COLON GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1701404 | COLON GONZALEZ, NORMA M. | ADDRESS ON FILE | | | | | | | |
| 97747 | COLON GONZALEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 97748 | COLON GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 97750 | COLON GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 97751 | COLON GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 97752 | COLON GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 97754 | COLON GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 97753 | Colon Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 97755 | COLON GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 97756 | COLON GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 97757 | COLON GONZALEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 785722 | COLON GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97758 | COLON GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 97759 | COLON GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 97760 | COLON GONZALEZ, ROSA NILDA | ADDRESS ON FILE | | | | | | |
| 97761 | COLON GONZALEZ, RUTH D. | ADDRESS ON FILE | | | | | | |
| 97762 | COLON GONZALEZ, RUTTY | ADDRESS ON FILE | | | | | | |
| 97638 | COLON GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 97656 | COLON GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 97763 | COLON GONZALEZ, SARA ESTHER | ADDRESS ON FILE | | | | | | |
| 2061601 | Colon Gonzalez, Sara Esther | ADDRESS ON FILE | | | | | | |
| 785723 | COLON GONZALEZ, SHALIMAR | ADDRESS ON FILE | | | | | | |
| 97764 | COLON GONZALEZ, STEVE G. | ADDRESS ON FILE | | | | | | |
| 97765 | COLON GONZALEZ, SULAI | ADDRESS ON FILE | | | | | | |
| 97766 | COLON GONZALEZ, SYBELLE | ADDRESS ON FILE | | | | | | |
| 97768 | COLON GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 97767 | Colon Gonzalez, Tomas | ADDRESS ON FILE | | | | | | |
| 785724 | COLON GONZALEZ, URSULA | ADDRESS ON FILE | | | | | | |
| 97769 | COLON GONZALEZ, URSULA A | ADDRESS ON FILE | | | | | | |
| 1667985 | Colon Gonzalez, Vanessa | ADDRESS ON FILE | | | | | | |
| 1667985 | Colon Gonzalez, Vanessa | ADDRESS ON FILE | | | | | | |
| 97770 | COLON GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 785725 | COLON GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 1666472 | Colon Gonzalez, Virgen del S. | ADDRESS ON FILE | | | | | | |
| 97771 | COLON GONZALEZ, VIRGEN DEL S. | ADDRESS ON FILE | | | | | | |
| 97772 | COLON GONZALEZ, WANDA E. | ADDRESS ON FILE | | | | | | |
| 97773 | COLON GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 97774 | COLON GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2142405 | Colon Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 97775 | Colon Gonzalez, Wilfredo F | ADDRESS ON FILE | | | | | | |
| 785726 | COLON GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 97776 | COLON GONZALEZ, YAHAIRA L | ADDRESS ON FILE | | | | | | |
| 97777 | COLON GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 97778 | COLON GONZALEZ, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 785727 | COLON GONZALEZ, YOMARA | ADDRESS ON FILE | | | | | | |
| 97779 | COLON GONZALEZ, YOMARA G | ADDRESS ON FILE | | | | | | |
| 785728 | COLON GONZALEZ, YOSMI M | ADDRESS ON FILE | | | | | | |
| 97780 | COLON GORBEA MD, DIANA M | ADDRESS ON FILE | | | | | | |
| 97781 | COLON GOSS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 97782 | COLON GOYCOCHEA, JOSE A | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785729 | COLON GOYCOCHEA, JOSE A | ADDRESS ON FILE | | | | | | |
| 97784 | COLON GRACIA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 97785 | COLON GRACIANI, IRIS D | ADDRESS ON FILE | | | | | | |
| 97786 | COLON GRAU, GERARDO | ADDRESS ON FILE | | | | | | |
| 97787 | COLON GREEN, VANESSA | ADDRESS ON FILE | | | | | | |
| 97788 | Colon Green, Yasmin V | ADDRESS ON FILE | | | | | | |
| 632521 | COLON GROCERY | BOX 1543 | | | | SAN GERMAN | PR | 00683 |
| 632522 | COLON GROUP CONSTRUCTION INC | GARAJE GUILLO | PO BOX 885 | | | BARRANQUITAS | PR | 00794 |
| 97789 | COLON GRUNEIRO, PABLO | ADDRESS ON FILE | | | | | | |
| 785730 | COLON GUADALUPE, RUTH | ADDRESS ON FILE | | | | | | |
| 785731 | COLON GUADALUPE, RUTH | ADDRESS ON FILE | | | | | | |
| 97790 | COLON GUADALUPE, RUTH E | ADDRESS ON FILE | | | | | | |
| 97791 | COLON GUEITS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 97792 | COLON GUEITS, JUAN LUIS | ADDRESS ON FILE | | | | | | |
| 97793 | COLON GUEITS, JULIO C. | ADDRESS ON FILE | | | | | | |
| 97794 | COLON GUEITS, MERCEDES | ADDRESS ON FILE | | | | | | |
| 97795 | COLON GUERRA, ROSA | ADDRESS ON FILE | | | | | | |
| 97796 | COLON GUERRA, ROSA A | ADDRESS ON FILE | | | | | | |
| 97797 | COLON GUERRERO, MORAINA | ADDRESS ON FILE | | | | | | |
| 97798 | Colon Guervara, Angel Luis | ADDRESS ON FILE | | | | | | |
| 1534881 | Colon Guilez, Raul Javier | ADDRESS ON FILE | | | | | | |
| 1852168 | COLON GUIO, ROSA M. | ADDRESS ON FILE | | | | | | |
| 97799 | COLON GUTIERREZ, CARLOS H. | ADDRESS ON FILE | | | | | | |
| 97800 | COLON GUTIERREZ, EDNA DEL R | ADDRESS ON FILE | | | | | | |
| 97801 | COLON GUTIERREZ, EMMA | ADDRESS ON FILE | | | | | | |
| 2079571 | COLON GUTIERREZ, IRIS | ADDRESS ON FILE | | | | | | |
| 97802 | COLON GUTIERREZ, JAIME Y | ADDRESS ON FILE | | | | | | |
| 97803 | COLON GUTIERREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 97804 | COLON GUTIERREZ, LORENZA | ADDRESS ON FILE | | | | | | |
| 97805 | COLON GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 97806 | COLON GUTIERREZ, OMAR A. | ADDRESS ON FILE | | | | | | |
| 97807 | COLON GUTIERREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 97808 | COLON GUZMAN, BRIAN | ADDRESS ON FILE | | | | | | |
| 97809 | COLON GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 97810 | COLON GUZMAN, CARLOS A | ADDRESS ON FILE | | | | | | |
| 97811 | COLON GUZMAN, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 97812 | COLON GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | |
| 97813 | COLON GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97814 | COLON GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 97815 | COLON GUZMAN, GEORGE | ADDRESS ON FILE | | | | | | |
| 97816 | COLON GUZMAN, GISELLE | ADDRESS ON FILE | | | | | | |
| 97817 | COLON GUZMAN, INIABELLE | ADDRESS ON FILE | | | | | | |
| 852432 | COLON GUZMAN, INIABELLE | ADDRESS ON FILE | | | | | | |
| 97818 | COLON GUZMAN, IRIS | ADDRESS ON FILE | | | | | | |
| 97819 | COLON GUZMAN, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1897609 | Colon Guzman, Ismael | ADDRESS ON FILE | | | | | | |
| 852433 | COLON GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 97820 | COLON GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 97821 | COLON GUZMAN, IVONNE | ADDRESS ON FILE | | | | | | |
| 785732 | COLON GUZMAN, IVONNE M | ADDRESS ON FILE | | | | | | |
| 97822 | COLON GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 97823 | COLON GUZMAN, JOSE E. | ADDRESS ON FILE | | | | | | |
| 97824 | COLON GUZMAN, JOSE L | ADDRESS ON FILE | | | | | | |
| 97825 | COLON GUZMAN, JUAN L | ADDRESS ON FILE | | | | | | |
| 97826 | COLON GUZMAN, NILMA E | ADDRESS ON FILE | | | | | | |
| 97827 | COLON GUZMAN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 97828 | COLON GUZMAN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 97829 | COLON GUZMAN, RITA L | ADDRESS ON FILE | | | | | | |
| 1848017 | Colon Guzman, Rita Leticia | ADDRESS ON FILE | | | | | | |
| 97830 | COLON GUZMAN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2027693 | Colon Guzman, Sandia | ADDRESS ON FILE | | | | | | |
| 97831 | COLON GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | |
| 97832 | COLON GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | |
| 852434 | COLON GUZMAN, SANDRA IRIS | ADDRESS ON FILE | | | | | | |
| 97833 | Colon Guzman, Sandra Mariel | ADDRESS ON FILE | | | | | | |
| 97834 | COLON GUZMAN, WANDA I | ADDRESS ON FILE | | | | | | |
| 97835 | COLON GUZMAN, WANDA I | ADDRESS ON FILE | | | | | | |
| 97836 | COLON GUZMAN, ZULMA I | ADDRESS ON FILE | | | | | | |
| 97837 | COLON HAVER, DANIEL | ADDRESS ON FILE | | | | | | |
| 2081228 | Colon Haz, Carmen D. | ADDRESS ON FILE | | | | | | |
| 97838 | COLON HERNANDEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | |
| 97839 | COLON HERNANDEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | |
| 2074574 | Colon Hernandez, Ada Iris | ADDRESS ON FILE | | | | | | |
| 2074574 | Colon Hernandez, Ada Iris | ADDRESS ON FILE | | | | | | |
| 2153671 | Colon Hernandez, Adelaida | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97840 | COLON HERNANDEZ, AIZANETTE | ADDRESS ON FILE | | | | | | |
| 97841 | Colon Hernandez, Alma R | ADDRESS ON FILE | | | | | | |
| 97842 | COLON HERNANDEZ, ANA J. | ADDRESS ON FILE | | | | | | |
| 97843 | COLON HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 97844 | COLON HERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 97845 | COLON HERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 1765392 | COLÓN HERNÁNDEZ, ÁNGELA | ADDRESS ON FILE | | | | | | |
| 1870110 | COLON HERNANDEZ, ANGELA N | ADDRESS ON FILE | | | | | | |
| 840008 | COLÓN HERNÁNDEZ, ÁNGELA N. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 |
| 785733 | COLON HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1968419 | Colon Hernandez, Carmen D. | ADDRESS ON FILE | | | | | | |
| 97847 | COLON HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 97848 | COLON HERNANDEZ, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 785734 | COLON HERNANDEZ, DANITZA T | ADDRESS ON FILE | | | | | | |
| 785735 | COLON HERNANDEZ, DANITZA T | ADDRESS ON FILE | | | | | | |
| 97849 | Colon Hernandez, David | ADDRESS ON FILE | | | | | | |
| 2128601 | Colon Hernandez, David | ADDRESS ON FILE | | | | | | |
| 1720220 | Colon Hernandez, Dionisia | ADDRESS ON FILE | | | | | | |
| 97850 | Colon Hernandez, Eddie O | ADDRESS ON FILE | | | | | | |
| 97851 | Colon Hernandez, Eduardo | ADDRESS ON FILE | | | | | | |
| 97852 | COLON HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 97853 | COLON HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 1967436 | Colon Hernandez, Eileen | ADDRESS ON FILE | | | | | | |
| 1703316 | COLON HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 1790643 | COLON HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 1656553 | Colon Hernandez, Ernesto | ADDRESS ON FILE | | | | | | |
| 97854 | COLON HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | |
| 97855 | COLON HERNANDEZ, EVA M | ADDRESS ON FILE | | | | | | |
| 97856 | COLON HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 97857 | COLON HERNANDEZ, EVELYN V | ADDRESS ON FILE | | | | | | |
| 1572885 | COLON HERNANDEZ, EVELYN VIRGINIA | ADDRESS ON FILE | | | | | | |
| 97858 | COLON HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2027869 | Colon Hernandez, Flora | ADDRESS ON FILE | | | | | | |
| 97859 | COLON HERNANDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 97860 | COLON HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 97861 | COLON HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 97862 | COLON HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97863 | COLON HERNANDEZ, HAIONY A. | ADDRESS ON FILE | | | | | | | |
| 97865 | COLON HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 97866 | COLON HERNANDEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 97867 | COLON HERNANDEZ, IRIELIS P | ADDRESS ON FILE | | | | | | | |
| 1258032 | COLON HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 97868 | COLON HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 97869 | COLON HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 97870 | COLON HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1520406 | Colon Hernandez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 97871 | COLON HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 97872 | COLON HERNANDEZ, JHISLAINE | ADDRESS ON FILE | | | | | | | |
| 97873 | COLON HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 97874 | COLON HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 97875 | COLON HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 97876 | COLON HERNANDEZ, JOEL ELI | ADDRESS ON FILE | | | | | | | |
| 97877 | COLON HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 97878 | COLON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97879 | COLON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97880 | COLON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 97881 | COLON HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 97882 | COLON HERNANDEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 97883 | COLON HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 97884 | Colon Hernandez, Kenneth | ADDRESS ON FILE | | | | | | | |
| 97885 | Colon Hernandez, Luis | ADDRESS ON FILE | | | | | | | |
| 97886 | COLON HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 97887 | COLON HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 702224 | COLON HERNANDEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 97888 | COLON HERNANDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1675322 | Colon Hernandez, Luz Nereida | ADDRESS ON FILE | | | | | | | |
| 97889 | COLON HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 97890 | COLON HERNANDEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 97891 | COLON HERNANDEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 97892 | COLON HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1587483 | Colon Hernandez, Margarita | ADDRESS ON FILE | | | | | | | |
| 97893 | COLON HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 785739 | COLON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785740 | COLON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 97894 | COLON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 97895 | COLON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 97896 | COLON HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 97897 | COLON HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 97898 | COLON HERNANDEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 97899 | COLON HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 97900 | COLON HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 97901 | COLON HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 97902 | COLON HERNANDEZ, MARIONELIA | ADDRESS ON FILE | | | | | | |
| 97903 | COLON HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 97904 | COLON HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 97905 | COLON HERNANDEZ, MYRNA C | ADDRESS ON FILE | | | | | | |
| 1701095 | Colon Hernandez, Myrna C. | ADDRESS ON FILE | | | | | | |
| 97906 | COLON HERNANDEZ, MYRNA Z. | ADDRESS ON FILE | | | | | | |
| 97907 | COLON HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 97908 | COLON HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 785741 | COLON HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 97909 | COLON HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 97910 | COLON HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 785742 | COLON HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 785743 | COLON HERNANDEZ, NEXIDA | ADDRESS ON FILE | | | | | | |
| 1597904 | Colon Hernandez, Olga | ADDRESS ON FILE | | | | | | |
| 97911 | COLON HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 97912 | COLON HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 97913 | COLON HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 97914 | COLON HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 97915 | COLON HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 97916 | COLON HERNANDEZ, SENAIDA | ADDRESS ON FILE | | | | | | |
| 97917 | COLON HERNANDEZ, SILVIA M | ADDRESS ON FILE | | | | | | |
| 97918 | COLON HERNANDEZ, SONIA MARIA | ADDRESS ON FILE | | | | | | |
| 97919 | COLON HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 2197204 | Colon Hernandez, Wanda M. | ADDRESS ON FILE | | | | | | |
| 97920 | COLON HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 97921 | COLON HERNANDEZ, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 785744 | COLON HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785745 | COLON HERNANDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 97922 | COLON HERNANDEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 97923 | Colon Herrera, Ariel D | ADDRESS ON FILE | | | | | | |
| 97924 | COLON HINOA, CHISTOPHER | ADDRESS ON FILE | | | | | | |
| 97925 | COLON HINOA, CHRISTHOPHER | ADDRESS ON FILE | | | | | | |
| 97926 | COLON HUERTAS, ANTONIO R | ADDRESS ON FILE | | | | | | |
| 28889 | Colon Huertas, Antonio R. | ADDRESS ON FILE | | | | | | |
| 1617271 | COLON HUERTAS, BELISA | ADDRESS ON FILE | | | | | | |
| 97927 | COLON HUERTAS, BELISSA | ADDRESS ON FILE | | | | | | |
| 785746 | COLON HUERTAS, BELISSA | ADDRESS ON FILE | | | | | | |
| 97928 | COLON HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 97929 | COLON HUERTAS, LUIS R. | ADDRESS ON FILE | | | | | | |
| 97930 | COLON HUERTAS, MARCELO | ADDRESS ON FILE | | | | | | |
| 97931 | Colon Huertas, Miosottiz | ADDRESS ON FILE | | | | | | |
| 2068517 | Colon Hunci, Carmen D | ADDRESS ON FILE | | | | | | |
| 1995927 | Colon Hunci, Carmen D. | ADDRESS ON FILE | | | | | | |
| 97932 | COLON HYMER, LUIS E | ADDRESS ON FILE | | | | | | |
| 97933 | COLON IBAÑEZ MD, RICARDO L | ADDRESS ON FILE | | | | | | |
| 97934 | COLON IBARRA, YARISBEL | ADDRESS ON FILE | | | | | | |
| 97935 | COLON IBARRONDO, JASON | ADDRESS ON FILE | | | | | | |
| 97936 | COLON ILDEFONSO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 97937 | COLON INFANTE, JOSE F. | ADDRESS ON FILE | | | | | | |
| 97938 | COLON INFANTE, VERONICA | ADDRESS ON FILE | | | | | | |
| 97939 | COLON INGLES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 97940 | COLON INGLES, SYLVIA | ADDRESS ON FILE | | | | | | |
| 97941 | COLON IRIZARRY, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 97942 | COLON IRIZARRY, CLAUDIMAR | ADDRESS ON FILE | | | | | | |
| 1677167 | COLON IRIZARRY, EMERENCIANA | ADDRESS ON FILE | | | | | | |
| 97943 | COLON IRIZARRY, EMERENCIANA | ADDRESS ON FILE | | | | | | |
| 97944 | COLON IRIZARRY, EMILIA | ADDRESS ON FILE | | | | | | |
| 97945 | COLON IRIZARRY, FARRAH J | ADDRESS ON FILE | | | | | | |
| 97946 | COLON IRIZARRY, GABRIELLE | ADDRESS ON FILE | | | | | | |
| 97947 | Colon Irizarry, Ignacio | ADDRESS ON FILE | | | | | | |
| 97948 | COLON IRIZARRY, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 1258033 | COLON IRIZARRY, RAUL | ADDRESS ON FILE | | | | | | |
| 97950 | COLON IRIZARRY, YESENIA | ADDRESS ON FILE | | | | | | |
| 785747 | COLON IRIZARRY, YESENIA | ADDRESS ON FILE | | | | | | |
| 97951 | COLON JANEIRO, SONIA | ADDRESS ON FILE | | | | | | |
| 97952 | COLON JANEIRO, WALESKA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 97953 | COLON JEREZ, MARIA DEL C | ADDRESS ON FILE |
| 1601684 | Colon Jimenez, Almaida | ADDRESS ON FILE |
| 1601684 | Colon Jimenez, Almaida | ADDRESS ON FILE |
| 97954 | COLON JIMENEZ, ALMAIDA | ADDRESS ON FILE |
| 97955 | Colon Jimenez, Cesar | ADDRESS ON FILE |
| 97956 | COLON JIMENEZ, ELBA | ADDRESS ON FILE |
| 97957 | COLON JIMENEZ, EMMELINE | ADDRESS ON FILE |
| 97958 | Colon Jimenez, Evaristo | ADDRESS ON FILE |
| 97959 | COLON JIMENEZ, EVELYN | ADDRESS ON FILE |
| 159708 | COLON JIMENEZ, EVELYN E. | ADDRESS ON FILE |
| 159708 | COLON JIMENEZ, EVELYN E. | ADDRESS ON FILE |
| 1765274 | Colón Jiménez, Evelyn E. | ADDRESS ON FILE |
| 1765274 | Colón Jiménez, Evelyn E. | ADDRESS ON FILE |
| 97960 | COLON JIMENEZ, GRACE GEOVANNA | ADDRESS ON FILE |
| 97961 | COLON JIMENEZ, GREDMARIE | ADDRESS ON FILE |
| 97962 | COLON JIMENEZ, JOANNE | ADDRESS ON FILE |
| 97963 | COLON JIMENEZ, JOCELYN | ADDRESS ON FILE |
| 97964 | COLON JIMENEZ, JOCELYN | ADDRESS ON FILE |
| 785749 | COLON JIMENEZ, JOHANNY | ADDRESS ON FILE |
| 97965 | COLON JIMENEZ, JORGE E. | ADDRESS ON FILE |
| 97966 | COLON JIMENEZ, JOSE MANUEL | ADDRESS ON FILE |
| 97967 | COLON JIMENEZ, JUAN | ADDRESS ON FILE |
| 97968 | COLON JIMENEZ, JUAN A | ADDRESS ON FILE |
| 97969 | COLON JIMENEZ, LIMARY | ADDRESS ON FILE |
| 97970 | COLON JIMENEZ, LOURDES M | ADDRESS ON FILE |
| 2004021 | Colon Jimenez, Lourdes M. | ADDRESS ON FILE |
| 97971 | COLON JIMENEZ, LOYDA | ADDRESS ON FILE |
| 97972 | COLON JIMENEZ, MANEIDA | ADDRESS ON FILE |
| 97973 | COLON JIMENEZ, MARIA E | ADDRESS ON FILE |
| 1825131 | Colon Jimenez, Maria Elena | ADDRESS ON FILE |
| 1538692 | Colon Jimenez, Maria V. | ADDRESS ON FILE |
| 1538692 | Colon Jimenez, Maria V. | ADDRESS ON FILE |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | ADDRESS ON FILE |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | ADDRESS ON FILE |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97975 | COLON JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 97976 | COLON JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 97977 | COLON JIMENEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 97978 | COLON JIMENEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 97980 | COLON JIMENEZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 2070456 | Colon Jimenez, Teofilo | ADDRESS ON FILE | | | | | | | |
| 2008696 | Colon Jimenez, Teofilo | ADDRESS ON FILE | | | | | | | |
| 1992482 | Colon Jimenez, Teofilo | ADDRESS ON FILE | | | | | | | |
| 97981 | COLON JIMENEZ,MARIA | ADDRESS ON FILE | | | | | | | |
| 2058170 | Colon Jins, Enid | ADDRESS ON FILE | | | | | | | |
| 97982 | COLON JORDAN, CARLA | ADDRESS ON FILE | | | | | | | |
| 1364173 | COLON JUAN, OLGA LUZ | ADDRESS ON FILE | | | | | | | |
| 97983 | COLON JUMENEZ, MAYRICHEL | ADDRESS ON FILE | | | | | | | |
| 97984 | COLON JUSINO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 1702243 | Colon Jusino, Virgenmina | ADDRESS ON FILE | | | | | | | |
| 97985 | COLON JUSTINIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 97986 | COLON JUSTINIANO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 97987 | Colon Justiniano, Joel | ADDRESS ON FILE | | | | | | | |
| 97988 | COLON JUSTINIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 97989 | COLON JUSTINIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1973884 | Colon King, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 97990 | COLON LA SANTA, JANIMAR | ADDRESS ON FILE | | | | | | | |
| 97991 | COLON LA SANTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 97992 | COLON LABORDE, LARA | ADDRESS ON FILE | | | | | | | |
| 2161779 | Colon Laboy, Alfonso | ADDRESS ON FILE | | | | | | | |
| 97993 | COLON LABOY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 97994 | COLON LABOY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1425098 | COLON LABOY, ANNSONIA | ADDRESS ON FILE | | | | | | | |
| 97996 | COLON LABOY, BENITA | ADDRESS ON FILE | | | | | | | |
| 97997 | COLON LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 97998 | COLON LABOY, FELIX | ADDRESS ON FILE | | | | | | | |
| 97999 | COLON LABOY, GERARDO | ADDRESS ON FILE | | | | | | | |
| 98000 | COLON LABOY, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 98001 | Colon Laboy, Hector L | ADDRESS ON FILE | | | | | | | |
| 1896851 | Colon Laboy, Isidora | ADDRESS ON FILE | | | | | | | |
| 98003 | COLON LABOY, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 98004 | COLON LABOY, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 98005 | COLON LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 98006 | COLON LABOY, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98007 | COLON LABOY, MYRNA L | ADDRESS ON FILE | | | | | | |
| 1931127 | COLON LABOY, MYRNA L. | ADDRESS ON FILE | | | | | | |
| 98008 | COLON LABOY, PABLO | ADDRESS ON FILE | | | | | | |
| 2159008 | Colon Laboy, Ramon | ADDRESS ON FILE | | | | | | |
| 98009 | Colon LABOY,ANNSONIA | ADDRESS ON FILE | | | | | | |
| 1588472 | Colon Labradon, Edwin | ADDRESS ON FILE | | | | | | |
| 98011 | COLON LABRADOR, EDWIN | ADDRESS ON FILE | | | | | | |
| 98010 | COLON LABRADOR, EDWIN | ADDRESS ON FILE | | | | | | |
| 98012 | COLON LABRADOR, MARITZA | ADDRESS ON FILE | | | | | | |
| 98013 | COLON LABRADOR, MARTA | ADDRESS ON FILE | | | | | | |
| 98014 | COLON LAJARA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 98015 | COLON LAMB, HECTOR R | ADDRESS ON FILE | | | | | | |
| 98016 | COLON LAMB, KEREN | ADDRESS ON FILE | | | | | | |
| 785750 | COLON LAMBERTY, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 98017 | COLON LAMPLEY, RAMON | ADDRESS ON FILE | | | | | | |
| 98018 | COLON LANCARA, BERENICE M | ADDRESS ON FILE | | | | | | |
| 98019 | COLON LANCARA, EDGAR | ADDRESS ON FILE | | | | | | |
| 98020 | COLON LANCARA, MARISOL | ADDRESS ON FILE | | | | | | |
| 785751 | COLON LANDRAU, LYNETTE | ADDRESS ON FILE | | | | | | |
| 98021 | COLON LANDRAU, LYNETTE M | ADDRESS ON FILE | | | | | | |
| 2043286 | COLON LANDRAU, LYNETTE M | ADDRESS ON FILE | | | | | | |
| 98022 | Colon Landrau, Nestor I | ADDRESS ON FILE | | | | | | |
| 98023 | COLON LANGE, HECTOR | ADDRESS ON FILE | | | | | | |
| 98024 | COLON LARA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 98025 | COLON LARA, CANDIDA | ADDRESS ON FILE | | | | | | |
| 2161701 | Colon Lara, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 98026 | COLON LARACUENTE MD, ADRIAN | ADDRESS ON FILE | | | | | | |
| 98027 | COLON LARACUENTE, EMILY | ADDRESS ON FILE | | | | | | |
| 98028 | COLON LARACUENTE, JOSE | ADDRESS ON FILE | | | | | | |
| 98029 | Colon Larrauri, Concepcion | ADDRESS ON FILE | | | | | | |
| 98030 | COLON LARRAURI, IRMA | ADDRESS ON FILE | | | | | | |
| 98031 | COLON LARREGUI, JULIO L | ADDRESS ON FILE | | | | | | |
| 98032 | COLON LARREGUI, PEDRO L | ADDRESS ON FILE | | | | | | |
| 98033 | Colon Lasalle, Hector M | ADDRESS ON FILE | | | | | | |
| 98034 | COLON LASALLE, HENRY | ADDRESS ON FILE | | | | | | |
| 98036 | COLON LASSALLE, ADA L. | ADDRESS ON FILE | | | | | | |
| 785752 | COLON LATALLADI, SAMMY | ADDRESS ON FILE | | | | | | |
| 1739806 | Colon Latorre, Maria S. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 98037 | COLON LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 95477 | COLON LAUREANO, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 95477 | COLON LAUREANO, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 98038 | COLON LAUREANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 2007621 | Colon Laureano, Kariane | ADDRESS ON FILE | | | | | | | |
| 98039 | COLON LAUREANO, KARIANE | ADDRESS ON FILE | | | | | | | |
| 98040 | Colon Laureano, Ruben | ADDRESS ON FILE | | | | | | | |
| 98041 | COLON LAUREANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 98042 | COLON LAZU, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2067659 | Colon Lebron , Angel | ADDRESS ON FILE | | | | | | | |
| 98043 | COLON LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98044 | COLON LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98045 | COLON LEBRON, ANGELES | ADDRESS ON FILE | | | | | | | |
| 98046 | COLON LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98047 | COLON LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 98048 | COLON LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 98049 | COLON LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 98050 | COLON LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 98051 | COLON LEBRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 1573459 | Colon Lebron, Doris M | ADDRESS ON FILE | | | | | | | |
| 1573459 | Colon Lebron, Doris M | ADDRESS ON FILE | | | | | | | |
| 98052 | COLON LEBRON, DORIS M | ADDRESS ON FILE | | | | | | | |
| 98053 | COLON LEBRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 98054 | Colon Lebron, Evaristo | ADDRESS ON FILE | | | | | | | |
| 97979 | Colon Lebron, Felix A. | ADDRESS ON FILE | | | | | | | |
| 98055 | COLON LEBRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 98056 | COLON LEBRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 98057 | COLON LEBRON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 98058 | COLON LEBRON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 98059 | COLON LEBRON, JAIME | ADDRESS ON FILE | | | | | | | |
| 98060 | COLON LEBRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 785755 | COLON LEBRON, KETHLY | ADDRESS ON FILE | | | | | | | |
| 98061 | COLON LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 98062 | COLON LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 98063 | COLON LEBRON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 98064 | COLON LEBRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 98065 | COLON LEBRON, OLGA M | ADDRESS ON FILE | | | | | | | |
| 98066 | COLON LEBRON, PABLO C | ADDRESS ON FILE | | | | | | | |
| 1419037 | COLON LEBRON, ROGELIO | ERNESTO J. MIRANDA MATOS | PO BOX 36 -1058 | | | SAN JUAN | PR | 00936-1058 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 98067 | COLON LEBRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 98068 | COLON LEBRON, YANITZA | ADDRESS ON FILE | | | | | | | |
| 98069 | COLON LEDEE, ASTRID A. | ADDRESS ON FILE | | | | | | | |
| 1968410 | Colon Lefebre, Carlos | ADDRESS ON FILE | | | | | | | |
| 98070 | Colon LEFEBRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98071 | COLON LEFEBRE, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1589242 | Colon Lefebre, Elsa Maria | ADDRESS ON FILE | | | | | | | |
| 1599517 | COLON LEFEBRE, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 98072 | COLON LEFEBRE, MARINEL | ADDRESS ON FILE | | | | | | | |
| 1894016 | Colon Lefebre, Miguelina | ADDRESS ON FILE | | | | | | | |
| 98073 | COLON LEON, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 98074 | COLON LEON, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 98075 | COLON LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98076 | Colon Leon, Carlos L | ADDRESS ON FILE | | | | | | | |
| 98077 | COLON LEON, GERALIS | ADDRESS ON FILE | | | | | | | |
| 98078 | COLON LEON, GIANINA | ADDRESS ON FILE | | | | | | | |
| 98079 | Colon Leon, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1626370 | COLON LEON, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 98080 | COLON LEON, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 98081 | COLON LEON, HERNAN | ADDRESS ON FILE | | | | | | | |
| 98082 | COLON LEON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 785756 | COLON LEON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 785757 | COLON LEON, LIZ N | ADDRESS ON FILE | | | | | | | |
| 785758 | COLON LEON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 98083 | COLON LEON, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 98084 | COLON LEON, PABLO | ADDRESS ON FILE | | | | | | | |
| 734589 | COLON LEON, PABLO | ADDRESS ON FILE | | | | | | | |
| 98085 | COLON LEON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 98086 | COLON LEON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 785759 | COLON LEON, ROBERTO M | ADDRESS ON FILE | | | | | | | |
| 98087 | COLON LEON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 98088 | COLON LEON, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 1597358 | Colón León, Yamaira | ADDRESS ON FILE | | | | | | | |
| 98089 | COLÓN LEON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1859093 | Colon Lesbia, Nazario | ADDRESS ON FILE | | | | | | | |
| 98090 | COLON LIBOY, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 98091 | COLON LILLEY, WALTER | ADDRESS ON FILE | | | | | | | |
| 98092 | COLON LIND, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 98093 | COLON LIND, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98094 | COLON LIND, MARIA I | ADDRESS ON FILE | | | | | | |
| 98095 | COLON LINERO, AMBAR T | ADDRESS ON FILE | | | | | | |
| 98096 | COLON LLANOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 98097 | COLON LLANOS, RUBEN | ADDRESS ON FILE | | | | | | |
| 785761 | COLON LLERAS, ILEANA D | ADDRESS ON FILE | | | | | | |
| 98098 | COLON LOIZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 1731765 | Colon Lopez , Silvia | ADDRESS ON FILE | | | | | | |
| 98099 | COLON LOPEZ DE VICTORIA, RAMON | ADDRESS ON FILE | | | | | | |
| 98100 | COLON LOPEZ MD, DERICK | ADDRESS ON FILE | | | | | | |
| 98101 | COLON LOPEZ MD, DERICK E | ADDRESS ON FILE | | | | | | |
| 98102 | COLON LOPEZ, ADA S | ADDRESS ON FILE | | | | | | |
| 98103 | COLON LOPEZ, ADALISE | ADDRESS ON FILE | | | | | | |
| 98104 | COLON LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 785762 | COLON LOPEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 785763 | COLON LOPEZ, AILEEN E | ADDRESS ON FILE | | | | | | |
| 98105 | COLON LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 98106 | COLON LOPEZ, AMERICO | ADDRESS ON FILE | | | | | | |
| 98108 | COLON LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 98107 | COLON LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1631388 | Colon Lopez, Angel L. | ADDRESS ON FILE | | | | | | |
| 98110 | COLON LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 98109 | COLON LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 98111 | COLON LOPEZ, BARTOLA | ADDRESS ON FILE | | | | | | |
| 98113 | COLON LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 98112 | Colon Lopez, Benjamin | ADDRESS ON FILE | | | | | | |
| 98114 | COLON LOPEZ, BERNALDA | ADDRESS ON FILE | | | | | | |
| 98115 | Colon Lopez, Carlos | ADDRESS ON FILE | | | | | | |
| 98116 | COLON LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1657735 | Colon Lopez, Carlos J. | ADDRESS ON FILE | | | | | | |
| 98117 | COLON LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 98118 | COLON LOPEZ, CHARIMAR | ADDRESS ON FILE | | | | | | |
| 98119 | COLON LOPEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 98121 | COLON LOPEZ, DAHARA | ADDRESS ON FILE | | | | | | |
| 98122 | Colon Lopez, David | ADDRESS ON FILE | | | | | | |
| 98123 | COLON LOPEZ, DORILIZ | ADDRESS ON FILE | | | | | | |
| 98124 | COLON LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 1901356 | Colon Lopez, Enery | ADDRESS ON FILE | | | | | | |
| 98125 | COLON LOPEZ, ENERY | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 98126 | COLON LOPEZ, ENRIQUE | ADDRESS ON FILE |
| 98127 | COLON LOPEZ, EVY M | ADDRESS ON FILE |
| 98128 | Colon Lopez, Felipe | ADDRESS ON FILE |
| 2166295 | Colon Lopez, Fernando | ADDRESS ON FILE |
| 98129 | COLON LOPEZ, FERNANDO LUIS | ADDRESS ON FILE |
| 1849282 | Colon Lopez, Fidela | ADDRESS ON FILE |
| 1654266 | Colon Lopez, Fidela | ADDRESS ON FILE |
| 98130 | COLON LOPEZ, FIDELA | ADDRESS ON FILE |
| 98131 | COLON LOPEZ, FRANCIS JUAN | ADDRESS ON FILE |
| 98132 | COLON LOPEZ, FRANCISCO | ADDRESS ON FILE |
| 98133 | COLON LOPEZ, GERMAN | ADDRESS ON FILE |
| 2125645 | Colon Lopez, German | ADDRESS ON FILE |
| 1832205 | Colon Lopez, Gloria E | ADDRESS ON FILE |
| 98134 | COLON LOPEZ, GLORIA E | ADDRESS ON FILE |
| 98135 | Colon Lopez, Hassan L | ADDRESS ON FILE |
| 785765 | COLON LOPEZ, HECTOR | ADDRESS ON FILE |
| 98136 | COLON LOPEZ, HECTOR | ADDRESS ON FILE |
| 98137 | COLON LOPEZ, HECTOR M. | ADDRESS ON FILE |
| 98138 | COLON LOPEZ, ILEANA | ADDRESS ON FILE |
| 98139 | COLON LOPEZ, IRAIDA | ADDRESS ON FILE |
| 785766 | COLON LOPEZ, IRIS | ADDRESS ON FILE |
| 98140 | COLON LOPEZ, IRIS N | ADDRESS ON FILE |
| 785767 | COLON LOPEZ, IRIS N | ADDRESS ON FILE |
| 1640858 | Colon Lopez, Iris. N. | ADDRESS ON FILE |
| 98141 | COLON LOPEZ, IRMA | ADDRESS ON FILE |
| 1837664 | COLON LOPEZ, ISABEL | ADDRESS ON FILE |
| 98142 | COLON LOPEZ, ISABEL | ADDRESS ON FILE |
| 98035 | COLON LOPEZ, IVETTE | ADDRESS ON FILE |
| 98143 | Colon Lopez, Ivette | ADDRESS ON FILE |
| 98145 | COLON LOPEZ, JAIME | ADDRESS ON FILE |
| 1656918 | Colon Lopez, Jaime A. | ADDRESS ON FILE |
| 98146 | COLON LOPEZ, JANET G | ADDRESS ON FILE |
| 98147 | COLON LOPEZ, JOAN M | ADDRESS ON FILE |
| 98148 | COLON LOPEZ, JONATHAN | ADDRESS ON FILE |
| 1503833 | Colon Lopez, Jose | ADDRESS ON FILE |
| 98149 | COLON LOPEZ, JOSE | ADDRESS ON FILE |
| 98150 | COLON LOPEZ, JOSE F. | ADDRESS ON FILE |
| 98151 | Colon Lopez, Jose L. | ADDRESS ON FILE |
| 2195618 | Colon Lopez, Juana A. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2220489 | Colon Lopez, Juana A. | ADDRESS ON FILE | | | | | | | |
| 98152 | COLON LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 98153 | Colon Lopez, Julio A | ADDRESS ON FILE | | | | | | | |
| 98154 | COLON LOPEZ, KAREN E. | ADDRESS ON FILE | | | | | | | |
| 1683019 | COLON LOPEZ, KELISHA | ADDRESS ON FILE | | | | | | | |
| 785768 | COLON LOPEZ, KELISHA | ADDRESS ON FILE | | | | | | | |
| 785769 | COLON LOPEZ, KELISHA | ADDRESS ON FILE | | | | | | | |
| 98155 | COLON LOPEZ, KELISHA | ADDRESS ON FILE | | | | | | | |
| 98156 | COLON LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 785770 | COLON LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 98157 | COLON LOPEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 98158 | COLON LOPEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 98159 | COLON LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 98160 | COLON LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 98161 | COLON LOPEZ, LUANN | ADDRESS ON FILE | | | | | | | |
| 98162 | Colon Lopez, Luis | ADDRESS ON FILE | | | | | | | |
| 98163 | COLON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 98164 | COLON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 98165 | Colon Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 98166 | COLON LOPEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 98167 | COLON LOPEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1600618 | Colon Lopez, Lydia Mariana | ADDRESS ON FILE | | | | | | | |
| 98168 | COLON LOPEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 785771 | COLON LOPEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 98169 | COLON LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 98170 | COLON LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 98171 | COLON LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 98172 | COLON LOPEZ, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 98173 | COLON LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98174 | COLON LOPEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 785772 | COLON LOPEZ, MARYTERE | ADDRESS ON FILE | | | | | | | |
| 98175 | COLON LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 785773 | COLON LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 98176 | COLON LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 98178 | Colon Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 98179 | COLON LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 98180 | COLON LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 785774 | COLON LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 785775 | COLON LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98181 | COLON LOPEZ, MYRNA Y | ADDRESS ON FILE | | | | | | |
| 98182 | COLON LOPEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 1999788 | Colon Lopez, Nancy | ADDRESS ON FILE | | | | | | |
| 785777 | COLON LOPEZ, NELLY I. | ADDRESS ON FILE | | | | | | |
| 785778 | COLON LOPEZ, NILKA | ADDRESS ON FILE | | | | | | |
| 785779 | COLON LOPEZ, NILKA | ADDRESS ON FILE | | | | | | |
| 98183 | COLON LOPEZ, NILKA L | ADDRESS ON FILE | | | | | | |
| 98184 | COLON LOPEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 98185 | COLON LOPEZ, NORIEL I. | ADDRESS ON FILE | | | | | | |
| 98186 | COLON LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 98187 | COLON LOPEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 98188 | COLON LOPEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 98190 | COLON LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 98191 | COLON LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 98192 | COLON LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1912340 | Colon Lopez, Roberto | ADDRESS ON FILE | | | | | | |
| 98193 | COLON LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 98194 | COLON LOPEZ, ROSSANA | ADDRESS ON FILE | | | | | | |
| 1547439 | Colon Lopez, Rossana | ADDRESS ON FILE | | | | | | |
| 98195 | COLON LOPEZ, ROSSANA | ADDRESS ON FILE | | | | | | |
| 98196 | COLON LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 98197 | COLON LOPEZ, SABINO | ADDRESS ON FILE | | | | | | |
| 98198 | COLON LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 98199 | COLON LOPEZ, SARA | ADDRESS ON FILE | | | | | | |
| 98200 | COLON LOPEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 98201 | COLON LOPEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 1944415 | Colon Lopez, Sonia | ADDRESS ON FILE | | | | | | |
| 98202 | COLON LOPEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 98203 | COLON LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 98204 | COLON LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 98205 | COLON LOPEZ, TANIA M | ADDRESS ON FILE | | | | | | |
| 785780 | COLON LOPEZ, VANESSA Y | ADDRESS ON FILE | | | | | | |
| 2083262 | Colon Lopez, Vanessa Y | ADDRESS ON FILE | | | | | | |
| 98206 | COLON LOPEZ, VANESSA Y | ADDRESS ON FILE | | | | | | |
| 98207 | COLON LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 98208 | COLON LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 98209 | Colon Lopez, Victor L | ADDRESS ON FILE | | | | | | |
| 98210 | Colon Lopez, Victor M | ADDRESS ON FILE | | | | | | |
| 98211 | COLON LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 98212 | COLON LOPEZ, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 98213 | Colon Lopez, Wilfredo L | ADDRESS ON FILE | | | | | | | |
| 98214 | COLON LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 98215 | COLON LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 98216 | COLON LORENZI, ANA | ADDRESS ON FILE | | | | | | | |
| 98217 | COLON LORENZI, ANA B | ADDRESS ON FILE | | | | | | | |
| 1851125 | COLON LORENZI, ANA B. | ADDRESS ON FILE | | | | | | | |
| 785781 | COLON LORENZI, GLORIA | ADDRESS ON FILE | | | | | | | |
| 98218 | COLON LORENZI, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 1969126 | Colon Lorenzi, Gloria Ines | ADDRESS ON FILE | | | | | | | |
| 1940857 | Colon Lorenzi, Gloria Ines | ADDRESS ON FILE | | | | | | | |
| 98219 | COLON LORENZI, LUISA Y | ADDRESS ON FILE | | | | | | | |
| 98220 | COLON LORENZO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 98221 | COLON LORENZO, ENID | ADDRESS ON FILE | | | | | | | |
| 98222 | COLON LORENZO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 785782 | COLON LORENZO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 98223 | COLON LOURIDO, JEARIM | ADDRESS ON FILE | | | | | | | |
| 98224 | COLON LOURIDO, NERMARIS | ADDRESS ON FILE | | | | | | | |
| 98225 | COLON LOYOLA MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 98226 | COLON LOZADA, ANA | ADDRESS ON FILE | | | | | | | |
| 98227 | COLON LOZADA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 98228 | COLON LOZADA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1975590 | Colon Lozada, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 98229 | COLON LOZADA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 98230 | COLON LOZADA, EMILY | ADDRESS ON FILE | | | | | | | |
| 1258034 | COLON LOZADA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 98231 | COLON LOZADA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 98232 | COLON LOZADA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 98233 | COLON LOZADA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 2113929 | Colon Lozada, Irma I. | ADDRESS ON FILE | | | | | | | |
| 98234 | COLON LOZADA, VIVIANNY | ADDRESS ON FILE | | | | | | | |
| 98235 | COLON LOZADA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 98236 | COLON LUCCA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 98238 | COLON LUCCA, ERIC N | ADDRESS ON FILE | | | | | | | |
| 98239 | COLON LUCCA, ERIC N | ADDRESS ON FILE | | | | | | | |
| 98240 | COLON LUCCA, OLGA N | ADDRESS ON FILE | | | | | | | |
| 98241 | COLON LUCIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 98242 | COLON LUCIANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 98243 | COLON LUCIANO, MARTIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98244 | COLON LUCIANO, MARTIN | ADDRESS ON FILE | | | | | | |
| 98245 | COLON LUCIANO, NELLY D | ADDRESS ON FILE | | | | | | |
| 2130109 | Colon Luciano, Nelly Delia | ADDRESS ON FILE | | | | | | |
| 98246 | COLON LUCIANO, RUTH | ADDRESS ON FILE | | | | | | |
| 852435 | COLON LUCIANO, RUTH MERARI | ADDRESS ON FILE | | | | | | |
| 98247 | COLON LUCIANO, WALESKA | ADDRESS ON FILE | | | | | | |
| 98248 | COLON LUCIANO, WALESKA | ADDRESS ON FILE | | | | | | |
| 98249 | COLON LUGARDO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 98250 | COLON LUGO, AMNERIS | ADDRESS ON FILE | | | | | | |
| 98251 | COLON LUGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 98252 | COLON LUGO, AWILDA | ADDRESS ON FILE | | | | | | |
| 98253 | COLON LUGO, BRENDA I | ADDRESS ON FILE | | | | | | |
| 98254 | COLON LUGO, DAISY | ADDRESS ON FILE | | | | | | |
| 98255 | COLON LUGO, DENYSE | ADDRESS ON FILE | | | | | | |
| 785783 | COLON LUGO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1258035 | COLON LUGO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 98256 | COLON LUGO, FRANK | ADDRESS ON FILE | | | | | | |
| 98258 | COLON LUGO, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 98257 | COLON LUGO, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 98259 | COLON LUGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 98260 | COLON LUGO, HEIDY | ADDRESS ON FILE | | | | | | |
| 98261 | COLON LUGO, HEIDY | ADDRESS ON FILE | | | | | | |
| 98262 | COLON LUGO, LIMARY | ADDRESS ON FILE | | | | | | |
| 98263 | COLON LUGO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 98264 | COLON LUGO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 98265 | COLON LUGO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 98266 | COLON LUGO, RAMON | ADDRESS ON FILE | | | | | | |
| 98267 | COLON LUGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 98268 | COLON LUGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 98269 | COLON LUGO, RUTH | ADDRESS ON FILE | | | | | | |
| 98270 | Colon Lugo, Vilma M | ADDRESS ON FILE | | | | | | |
| 98271 | COLON LUNA, DHALMA | ADDRESS ON FILE | | | | | | |
| 98272 | COLON LUNA, EVELYN | ADDRESS ON FILE | | | | | | |
| 98237 | COLON LUNA, FELICITA | ADDRESS ON FILE | | | | | | |
| 98273 | COLON LUNA, IRIS Y | ADDRESS ON FILE | | | | | | |
| 98274 | COLON LUNA, ISIDRO | ADDRESS ON FILE | | | | | | |
| 98275 | COLON LUNA, JORGE | ADDRESS ON FILE | | | | | | |
| 98276 | COLON LUNA, JOSE | ADDRESS ON FILE | | | | | | |
| 785785 | COLON LUNA, MILAGROS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 98277 | COLON LUNA, RAMON | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 98278 | COLON LUNA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 785786 | COLON LUZUNARIS, EFRAIN O | ADDRESS ON FILE | | | | | | | |
| 98279 | COLON MACHADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 98280 | COLON MACHARGO, ANA | ADDRESS ON FILE | | | | | | | |
| 98281 | COLON MACHUCA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 98282 | COLON MACHUCA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1419038 | COLON MACHUCA, WILFREDO | FERNANDO OLIVERO BARRETO | POBOX 270379 | | | SAN JUAN | PR | 00927-0379 | |
| 2107241 | COLON MADERA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 1719135 | Colon Madera, Angela L | ADDRESS ON FILE | | | | | | | |
| 98283 | COLON MADERA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 98284 | COLON MADERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1643810 | Colon Madera, Edwin | ADDRESS ON FILE | | | | | | | |
| 98285 | COLON MADERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 98286 | COLON MADERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 98287 | COLON MADERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 98288 | COLON MADRIGAL, DULCE M. | ADDRESS ON FILE | | | | | | | |
| 601030 | Colon Mage, Ada | ADDRESS ON FILE | | | | | | | |
| 98289 | COLON MAGE, ADA E | ADDRESS ON FILE | | | | | | | |
| 785787 | COLON MAGE, ANA | ADDRESS ON FILE | | | | | | | |
| 98290 | COLON MAGE, ANA J | ADDRESS ON FILE | | | | | | | |
| 98291 | COLON MAGE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1766547 | Colon Mage, Victor M | ADDRESS ON FILE | | | | | | | |
| 95478 | COLON MAGES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 98292 | Colon Malave, Antonio | ADDRESS ON FILE | | | | | | | |
| 98293 | COLON MALAVE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 98294 | COLON MALAVE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 98295 | Colon Malave, Cristobal | ADDRESS ON FILE | | | | | | | |
| 98296 | COLON MALAVE, EMINEE | ADDRESS ON FILE | | | | | | | |
| 98297 | COLON MALAVE, JAIME | ADDRESS ON FILE | | | | | | | |
| 98298 | Colon Malave, Jose M | ADDRESS ON FILE | | | | | | | |
| 98299 | Colon Malave, Leticia | ADDRESS ON FILE | | | | | | | |
| 98300 | COLON MALAVE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 98301 | Colon Malave, Roberto | ADDRESS ON FILE | | | | | | | |
| 1425099 | COLON MALAVE, SANTOS | ADDRESS ON FILE | | | | | | | |
| 98303 | COLON MALAVE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1770829 | Colon Malave, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1867196 | Colon Malave, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2100273 | Colon Malave, Wilfredo | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2101801 | Colon Malavet, Nydia V. | ADDRESS ON FILE | | | | | | |
| 98304 | COLON MALDONADO MD, EVA | ADDRESS ON FILE | | | | | | |
| 98305 | COLON MALDONADO MD, ROTCEH | ADDRESS ON FILE | | | | | | |
| 785789 | COLON MALDONADO, ABDIEL | ADDRESS ON FILE | | | | | | |
| 1814234 | Colon Maldonado, Adelaida | ADDRESS ON FILE | | | | | | |
| 98306 | COLON MALDONADO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 785790 | COLON MALDONADO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 98307 | COLON MALDONADO, ANA H | ADDRESS ON FILE | | | | | | |
| 98308 | COLON MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 98309 | COLON MALDONADO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 1598188 | Colon Maldonado, Angel M | ADDRESS ON FILE | | | | | | |
| 98310 | Colon Maldonado, Antonio | ADDRESS ON FILE | | | | | | |
| 785791 | COLON MALDONADO, ANUSHKA | ADDRESS ON FILE | | | | | | |
| 785792 | COLON MALDONADO, ANUSHKA | ADDRESS ON FILE | | | | | | |
| 98311 | COLON MALDONADO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 98312 | COLON MALDONADO, BETSAMARIES | ADDRESS ON FILE | | | | | | |
| 98313 | COLON MALDONADO, BETSAMARIES | ADDRESS ON FILE | | | | | | |
| 98314 | COLON MALDONADO, CARELYN | ADDRESS ON FILE | | | | | | |
| 98315 | COLON MALDONADO, CARLOS X. | ADDRESS ON FILE | | | | | | |
| 1419039 | COLÓN MALDONADO, CARMEN | HERIBERTO COLÓN ROSARIO | LCDO. HERIBERTO COLÓN ROSARIO APARTADO 2065 | | | GUAYAMA | PR | 00785 | |
| 98317 | COLÓN MALDONADO, CARMEN | LCDO. HERIBERTO COLÓN ROSARIO | LCDO. HERIBERTO COLÓN ROSARIO | APARTADO 2065 | | GUAYAMA | PR | 00785 | |
| 98318 | COLÓN MALDONADO, CARMEN | LCDO. JUAN C. MARTÍN MELÉNDEZ | LCDO. JUAN C. MARTÍN MELÉNDEZ | PO BOX 809 | | GUAYAMA | PR | 00785 | |
| 98319 | COLÓN MALDONADO, CARMEN | LCDO. RICARDO PASCUAL VILLARONGA | LCDO. RICARDO PASCUAL VILLARONGA | PMB 479 | 1353 AVE. LUIS VIGOREAUX (CARR.#19) | GUAYNABO | PR | 00966 | |
| 1804730 | COLON MALDONADO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 1839659 | COLON MALDONADO, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 2157447 | Colon Maldonado, Claudio | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98322 | COLON MALDONADO, CRISTOBAL | ADDRESS ON FILE | | | | | |
| 2109024 | Colon Maldonado, Cristobal | ADDRESS ON FILE | | | | | |
| 1664401 | Colon Maldonado, Daisy I | ADDRESS ON FILE | | | | | |
| 98323 | COLON MALDONADO, DAVID | ADDRESS ON FILE | | | | | |
| 785793 | COLON MALDONADO, DENISSI | ADDRESS ON FILE | | | | | |
| 785794 | COLON MALDONADO, DENISSI | ADDRESS ON FILE | | | | | |
| 98326 | COLON MALDONADO, DIGNA I. | ADDRESS ON FILE | | | | | |
| 1522881 | Colon Maldonado, Doaryma | ADDRESS ON FILE | | | | | |
| 1665284 | Colon Maldonado, Dolly | ADDRESS ON FILE | | | | | |
| 98327 | COLON MALDONADO, DOLLY | ADDRESS ON FILE | | | | | |
| 1419040 | COLON MALDONADO, EDWIN | NORA CRUZ MOLINA | PO BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 1751052 | COLON MALDONADO, EDWIN | NORA CRUZ MOLINA - ATTORNEY | PO BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 98329 | COLON MALDONADO, EDWIN | QUEBRADA GRANDE | HC 01 BOX 3202 | | BARRANQUITAS | PR | 00794-0396 |
| 98330 | Colon Maldonado, Edwin D | ADDRESS ON FILE | | | | | |
| 98331 | COLON MALDONADO, ELIA E | ADDRESS ON FILE | | | | | |
| 98332 | COLON MALDONADO, ERIKA | ADDRESS ON FILE | | | | | |
| 98333 | COLON MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 98334 | COLON MALDONADO, GERARDO | ADDRESS ON FILE | | | | | |
| 98335 | Colon Maldonado, Germain | ADDRESS ON FILE | | | | | |
| 98336 | Colon Maldonado, German | ADDRESS ON FILE | | | | | |
| 98337 | COLON MALDONADO, GERMAN | ADDRESS ON FILE | | | | | |
| 98338 | COLON MALDONADO, GLADYS | ADDRESS ON FILE | | | | | |
| 98339 | COLON MALDONADO, GUILLERMO | ADDRESS ON FILE | | | | | |
| 98340 | COLON MALDONADO, HECTOR | ADDRESS ON FILE | | | | | |
| 1258036 | COLON MALDONADO, HECTOR | ADDRESS ON FILE | | | | | |
| 2123953 | Colon Maldonado, Hector A. | ADDRESS ON FILE | | | | | |
| 98341 | COLON MALDONADO, HECTOR I. | ADDRESS ON FILE | | | | | |
| 98342 | COLON MALDONADO, IRIS L | ADDRESS ON FILE | | | | | |
| 98343 | COLON MALDONADO, JACQUELINE N | ADDRESS ON FILE | | | | | |
| 98344 | Colon Maldonado, Javier | ADDRESS ON FILE | | | | | |
| 98345 | COLON MALDONADO, JAVIER | ADDRESS ON FILE | | | | | |
| 98346 | Colon Maldonado, Javier I | ADDRESS ON FILE | | | | | |
| 98347 | COLON MALDONADO, JAZMIN | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 98348 | COLON MALDONADO, JESSICA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98349 | COLON MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 98350 | COLON MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 98351 | COLON MALDONADO, JUAN | ADDRESS ON FILE | | | | | | |
| 98352 | Colon Maldonado, Juan R | ADDRESS ON FILE | | | | | | |
| 98353 | COLON MALDONADO, JULIO | ADDRESS ON FILE | | | | | | |
| 98354 | COLON MALDONADO, LEFANNY M | ADDRESS ON FILE | | | | | | |
| 785795 | COLON MALDONADO, LEFANNY M | ADDRESS ON FILE | | | | | | |
| 98355 | COLON MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 98356 | COLON MALDONADO, LIDYLIA I | ADDRESS ON FILE | | | | | | |
| 1508005 | Colon Maldonado, Lidylia Ivette | ADDRESS ON FILE | | | | | | |
| 98357 | COLON MALDONADO, LIZ | ADDRESS ON FILE | | | | | | |
| 98358 | COLON MALDONADO, LUCILA | ADDRESS ON FILE | | | | | | |
| 98359 | COLON MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 2162910 | Colon Maldonado, Luis E. | ADDRESS ON FILE | | | | | | |
| 98360 | COLON MALDONADO, LUZ E. | ADDRESS ON FILE | | | | | | |
| 98361 | COLON MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | |
| 98362 | COLON MALDONADO, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 98363 | COLON MALDONADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 98364 | COLON MALDONADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 98365 | COLON MALDONADO, NEIDA | ADDRESS ON FILE | | | | | | |
| 785796 | COLON MALDONADO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 98366 | COLON MALDONADO, NORMA I. | ADDRESS ON FILE | | | | | | |
| 98367 | COLON MALDONADO, OLGA | ADDRESS ON FILE | | | | | | |
| 98368 | COLON MALDONADO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 1425100 | COLON MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2152851 | Colon Maldonado, Paulino | ADDRESS ON FILE | | | | | | |
| 785797 | COLON MALDONADO, RANDOLPH | ADDRESS ON FILE | | | | | | |
| 98370 | COLON MALDONADO, ROSALIA | ADDRESS ON FILE | | | | | | |
| 98371 | COLON MALDONADO, ROSALINA | ADDRESS ON FILE | | | | | | |
| 98372 | COLON MALDONADO, ROSALINA | ADDRESS ON FILE | | | | | | |
| 98373 | COLON MALDONADO, TAMMY L | ADDRESS ON FILE | | | | | | |
| 98374 | COLON MALDONADO, WILSON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1531559 | Colon Maldonado, Yoelier Bolivar | ADDRESS ON FILE | | | | | | | |
| 1529296 | Colon Maldonado, Yoelier Bolivar | ADDRESS ON FILE | | | | | | | |
| 98375 | COLON MALTES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 98376 | COLON MANDRY, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1629751 | Colon Mandry, Lourdes Milagros | ADDRESS ON FILE | | | | | | | |
| 98377 | COLON MANDRY, MARITZA | ADDRESS ON FILE | | | | | | | |
| 785798 | COLON MANDRY, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1595891 | Colon Mandry, Martiza | ADDRESS ON FILE | | | | | | | |
| 1614560 | COLON MANDRY, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 1590980 | Colon Mandry, Sonia | ADDRESS ON FILE | | | | | | | |
| 98378 | COLON MANDRY, SONIA | ADDRESS ON FILE | | | | | | | |
| 98379 | COLON MANGUAL, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 98380 | COLON MANZANO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 98381 | COLON MAPLES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 98382 | COLON MARCANO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 98383 | COLON MARCANO, CREDENCIO | ADDRESS ON FILE | | | | | | | |
| 98384 | Colon Marcano, Deniz | ADDRESS ON FILE | | | | | | | |
| 98385 | COLON MARCANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 98386 | COLON MARCANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 98387 | Colon Marcano, Julio | ADDRESS ON FILE | | | | | | | |
| 98388 | COLON MARCANO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 98389 | COLON MARCANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 98390 | COLON MARCH, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1532109 | Colon March, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2146468 | Colon Marcia, Carmen O. | ADDRESS ON FILE | | | | | | | |
| 98392 | Colon Marengo, Bryan | ADDRESS ON FILE | | | | | | | |
| 1703205 | COLON MARENGO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 98393 | COLON MARERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 98394 | COLON MARFISSI, RAMON | ADDRESS ON FILE | | | | | | | |
| 98395 | COLON MARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 98396 | COLON MARIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 98397 | Colon Marin, Edgar E | ADDRESS ON FILE | | | | | | | |
| 98398 | Colon Marin, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 98399 | COLON MARIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1724280 | COLON MARIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 98401 | COLON MARIN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 98402 | COLON MARIN, OLGA I. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98403 | COLON MARKOVITCH, LUIS | ADDRESS ON FILE | | | | | | |
| 98404 | COLON MARQUEZ, ALEJA | ADDRESS ON FILE | | | | | | |
| 98405 | Colon Marquez, Angel L | ADDRESS ON FILE | | | | | | |
| 98406 | COLON MARQUEZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 2158888 | COLON MARQUEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 98407 | Colon Marquez, Elsa Iris | ADDRESS ON FILE | | | | | | |
| 98408 | COLON MARQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 98409 | Colon Marquez, Hector L | ADDRESS ON FILE | | | | | | |
| 98410 | COLON MARQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 2172084 | Colon Marquez, Milagros | ADDRESS ON FILE | | | | | | |
| 98411 | COLON MARRERO, ANA D | ADDRESS ON FILE | | | | | | |
| 98412 | COLON MARRERO, ANGEL S | ADDRESS ON FILE | | | | | | |
| 98413 | COLON MARRERO, ARAMIS | ADDRESS ON FILE | | | | | | |
| 98414 | Colon Marrero, Aramis | ADDRESS ON FILE | | | | | | |
| 98415 | COLON MARRERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 98416 | COLON MARRERO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 98417 | COLON MARRERO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 98418 | COLON MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 98420 | COLON MARRERO, ESTELLE | ADDRESS ON FILE | | | | | | |
| 98421 | COLON MARRERO, FELIX M. | ADDRESS ON FILE | | | | | | |
| 98422 | COLON MARRERO, GUELMIS | ADDRESS ON FILE | | | | | | |
| 98423 | COLON MARRERO, INDIRA | ADDRESS ON FILE | | | | | | |
| 98424 | COLON MARRERO, INES DE | ADDRESS ON FILE | | | | | | |
| 98425 | COLON MARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 98426 | COLON MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 98427 | COLON MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 98428 | COLON MARRERO, JUAN | ADDRESS ON FILE | | | | | | |
| 98429 | COLON MARRERO, LESLIE | ADDRESS ON FILE | | | | | | |
| 785799 | COLON MARRERO, LESLIE | ADDRESS ON FILE | | | | | | |
| 1634725 | Colón Marrero, Leslie A. | ADDRESS ON FILE | | | | | | |
| 98430 | COLON MARRERO, LESTER M. | ADDRESS ON FILE | | | | | | |
| 98431 | COLON MARRERO, LEYSABELLE | ADDRESS ON FILE | | | | | | |
| 785800 | COLON MARRERO, LEYSABELLE | ADDRESS ON FILE | | | | | | |
| 98432 | COLON MARRERO, MARIELI | ADDRESS ON FILE | | | | | | |
| 785801 | COLON MARRERO, MARILYN | ADDRESS ON FILE | | | | | | |
| 785802 | COLON MARRERO, MYRNA | ADDRESS ON FILE | | | | | | |
| 98433 | COLON MARRERO, MYRNA I | ADDRESS ON FILE | | | | | | |
| 98434 | COLON MARRERO, REINALDO | ADDRESS ON FILE | | | | | | |
| 98435 | COLON MARRERO, VALERIE A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98436 | COLON MARRERO, WILMARIE | ADDRESS ON FILE | | | | | | |
| 785803 | COLON MARRERO, XIOMAYRA L | ADDRESS ON FILE | | | | | | |
| 98437 | COLON MARRERO, YANIRA | ADDRESS ON FILE | | | | | | |
| 785804 | COLON MARRERO, YANIRA | ADDRESS ON FILE | | | | | | |
| 98438 | Colon Marrero, Yolanda | ADDRESS ON FILE | | | | | | |
| 98439 | COLON MARRERO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 98440 | COLON MARRETO, LESTER M | ADDRESS ON FILE | | | | | | |
| 98441 | COLON MARSHALL, HEIZEL J | ADDRESS ON FILE | | | | | | |
| 1781740 | Colon Marshall, Heizel Joan | ADDRESS ON FILE | | | | | | |
| 98442 | COLON MARTE, JUAN | ADDRESS ON FILE | | | | | | |
| 98443 | COLON MARTE, ROMULO | ADDRESS ON FILE | | | | | | |
| 98444 | COLON MARTELL, JOSE | ADDRESS ON FILE | | | | | | |
| 98445 | COLON MARTELL, ROLANDO | ADDRESS ON FILE | | | | | | |
| 98446 | COLON MARTI, CARMEN N | ADDRESS ON FILE | | | | | | |
| 98447 | Colon Marti, Evelyn | ADDRESS ON FILE | | | | | | |
| 98448 | COLON MARTIN, CARLA E. | ADDRESS ON FILE | | | | | | |
| 1857808 | Colon Martinez , Sandra I | ADDRESS ON FILE | | | | | | |
| 1857808 | Colon Martinez , Sandra I | ADDRESS ON FILE | | | | | | |
| 98449 | COLON MARTINEZ MD, ALFREDO | ADDRESS ON FILE | | | | | | |
| 98450 | COLON MARTINEZ MD, GLORIA | ADDRESS ON FILE | | | | | | |
| 98451 | COLON MARTINEZ MD, JORGE | ADDRESS ON FILE | | | | | | |
| 98452 | COLON MARTINEZ MD, MIRYLSA | ADDRESS ON FILE | | | | | | |
| 98453 | COLON MARTINEZ MD, ROLANDO | ADDRESS ON FILE | | | | | | |
| 98454 | COLON MARTINEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 98455 | COLON MARTINEZ, ADLIN | ADDRESS ON FILE | | | | | | |
| 785805 | COLON MARTINEZ, ADRIZ S | ADDRESS ON FILE | | | | | | |
| 98456 | COLON MARTINEZ, ADRIZ S. | ADDRESS ON FILE | | | | | | |
| 98419 | COLON MARTINEZ, AGNES | ADDRESS ON FILE | | | | | | |
| 98457 | COLON MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 98458 | COLON MARTINEZ, ALFRED | ADDRESS ON FILE | | | | | | |
| 98459 | COLON MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 98460 | Colon Martinez, Alfredo Enrique | ADDRESS ON FILE | | | | | | |
| 98461 | COLON MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 98462 | COLON MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 98463 | COLON MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2207231 | Colon Martinez, Angel L | ADDRESS ON FILE | | | | | | |
| 98464 | COLON MARTINEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 98465 | Colon Martinez, Angel M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98466 | COLON MARTINEZ, BETTY | ADDRESS ON FILE | | | | | | |
| 98467 | COLON MARTINEZ, BLANCA M. | ADDRESS ON FILE | | | | | | |
| 98468 | COLON MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 98469 | COLON MARTINEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 98470 | COLON MARTINEZ, CARLOS I | ADDRESS ON FILE | | | | | | |
| 98471 | COLON MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 98472 | COLON MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 98473 | COLON MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 98475 | COLON MARTINEZ, CHRISTIAN G | ADDRESS ON FILE | | | | | | |
| 98476 | COLON MARTINEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 122494 | COLON MARTINEZ, CYNTHIA A | ADDRESS ON FILE | | | | | | |
| 98477 | COLON MARTINEZ, DAISY Y | ADDRESS ON FILE | | | | | | |
| 1711467 | Colon Martinez, Daisy Y. | ADDRESS ON FILE | | | | | | |
| 98478 | COLON MARTINEZ, DAMARYS | ADDRESS ON FILE | | | | | | |
| 98479 | Colon Martinez, Daniel | ADDRESS ON FILE | | | | | | |
| 98480 | Colon Martinez, David A | ADDRESS ON FILE | | | | | | |
| 98481 | COLON MARTINEZ, DESIREE | ADDRESS ON FILE | | | | | | |
| 98482 | COLON MARTINEZ, DOEL | ADDRESS ON FILE | | | | | | |
| 1425101 | COLON MARTINEZ, EDDA | ADDRESS ON FILE | | | | | | |
| 98484 | COLON MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 98485 | COLON MARTINEZ, EMMA D | ADDRESS ON FILE | | | | | | |
| 98486 | COLON MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 98487 | COLON MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 1815890 | COLON MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 1814013 | Colon Martinez, Eneida | ADDRESS ON FILE | | | | | | |
| 1854448 | Colon Martinez, Eneida | ADDRESS ON FILE | | | | | | |
| 98488 | COLON MARTINEZ, ENID | ADDRESS ON FILE | | | | | | |
| 98489 | COLON MARTINEZ, ERIKA E | ADDRESS ON FILE | | | | | | |
| 98490 | COLON MARTINEZ, ERISBED | ADDRESS ON FILE | | | | | | |
| 785807 | COLON MARTINEZ, ERISBED | ADDRESS ON FILE | | | | | | |
| 98491 | COLON MARTINEZ, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 98492 | COLON MARTINEZ, EUFEMIA | ADDRESS ON FILE | | | | | | |
| 1419041 | COLON MARTINEZ, EVELYN | WENDELL W. COLÓN MUÑOZ | PO BOX 7970 | | | PONCE | PR | 00732 |
| 785808 | COLON MARTINEZ, EVIMARIE | ADDRESS ON FILE | | | | | | |
| 98474 | COLON MARTINEZ, FABIOLA | ADDRESS ON FILE | | | | | | |
| 98493 | COLON MARTINEZ, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 98494 | COLON MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 98495 | COLON MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 98496 | COLON MARTINEZ, GLORIANN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98497 | COLON MARTINEZ, ILEANEXIS | ADDRESS ON FILE | | | | | | |
| 852436 | COLÓN MARTÍNEZ, ILEANEXIS | ADDRESS ON FILE | | | | | | |
| 98499 | COLON MARTINEZ, INIABEL | ADDRESS ON FILE | | | | | | |
| 98500 | COLON MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 98501 | COLON MARTINEZ, IRVIN | ADDRESS ON FILE | | | | | | |
| 98502 | COLON MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 98503 | COLON MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 98504 | COLON MARTINEZ, JANE M | ADDRESS ON FILE | | | | | | |
| 98505 | COLON MARTINEZ, JANNISS L. | ADDRESS ON FILE | | | | | | |
| 98506 | COLON MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 785810 | COLON MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 98508 | COLON MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 98509 | COLON MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 1821778 | Colon Martinez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 785811 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 98510 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 98511 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 785812 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 98512 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 98513 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 98514 | COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 98515 | COLON MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 98516 | COLON MARTINEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 98517 | COLON MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 1256998 | COLON MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 98518 | Colon Martinez, Jose R | ADDRESS ON FILE | | | | | | |
| 98519 | COLON MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 785813 | COLON MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 98520 | COLON MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 98521 | COLON MARTINEZ, LINDA | ADDRESS ON FILE | | | | | | |
| 98522 | COLON MARTINEZ, LIZMARI | ADDRESS ON FILE | | | | | | |
| 98523 | COLON MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 1571748 | Colon Martinez, Lucy | ADDRESS ON FILE | | | | | | |
| 98524 | COLON MARTINEZ, LUCY | ADDRESS ON FILE | | | | | | |
| 98525 | COLON MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 98526 | COLON MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 785814 | COLON MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 98527 | COLON MARTINEZ, MAGDALIS | ADDRESS ON FILE | | | | | | |
| 852437 | COLON MARTINEZ, MAGDALIS | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98528 | COLON MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 1846717 | COLON MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 98529 | COLON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 98530 | COLON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2088374 | Colon Martinez, Maria A. | ADDRESS ON FILE | | | | | | |
| 98531 | COLON MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 2058383 | COLON MARTINEZ, MARIA ENELIDA | ADDRESS ON FILE | | | | | | |
| 98532 | COLON MARTINEZ, MARIA J. | ADDRESS ON FILE | | | | | | |
| 98533 | COLON MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 98535 | COLON MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 98534 | COLON MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 852438 | COLON MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 98536 | COLON MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 1920350 | Colon Martinez, Marisol | ADDRESS ON FILE | | | | | | |
| 98537 | COLON MARTINEZ, MARTA E | ADDRESS ON FILE | | | | | | |
| 98538 | COLON MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 98540 | COLON MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 98539 | COLON MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 98541 | COLON MARTINEZ, MILDRED J. | ADDRESS ON FILE | | | | | | |
| 98542 | COLON MARTINEZ, MYRIAM J | ADDRESS ON FILE | | | | | | |
| 785815 | COLON MARTINEZ, MYRIAM J | ADDRESS ON FILE | | | | | | |
| 98543 | COLON MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 98544 | COLON MARTINEZ, NELVIN | ADDRESS ON FILE | | | | | | |
| 98545 | COLON MARTINEZ, NORAIMA | ADDRESS ON FILE | | | | | | |
| 98546 | COLON MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 98547 | COLON MARTINEZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 98548 | COLON MARTINEZ, PETRONILA | ADDRESS ON FILE | | | | | | |
| 2010321 | Colon Martinez, Petronila | ADDRESS ON FILE | | | | | | |
| 98549 | COLON MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 98550 | COLON MARTINEZ, REISAAC | ADDRESS ON FILE | | | | | | |
| 98551 | COLON MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 98553 | COLON MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 98554 | COLON MARTINEZ, RUBIAN | ADDRESS ON FILE | | | | | | |
| 1910696 | Colon Martinez, Rubian Margarita | ADDRESS ON FILE | | | | | | |
| 98555 | COLON MARTINEZ, RUTH D | ADDRESS ON FILE | | | | | | |
| 98556 | COLON MARTINEZ, SANDRA E | ADDRESS ON FILE | | | | | | |
| 98557 | Colon Martinez, Sandra I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 98558 | COLON MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 98559 | COLON MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 98560 | COLON MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 98561 | COLON MARTINEZ, SUHEIL A | ADDRESS ON FILE | | | | | | | |
| 98562 | COLON MARTINEZ, UBALDINO | ADDRESS ON FILE | | | | | | | |
| 98563 | COLON MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 98564 | COLON MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 785816 | COLON MARTINEZ, VICKIANA M | ADDRESS ON FILE | | | | | | | |
| 98565 | Colon Martinez, Victor | ADDRESS ON FILE | | | | | | | |
| 785817 | COLON MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 98566 | COLON MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 785818 | COLON MARTINEZ, WENDDY | ADDRESS ON FILE | | | | | | | |
| 98568 | COLON MARTINEZ, WENDDY L | ADDRESS ON FILE | | | | | | | |
| 2019226 | COLON MARTINEZ, WENDDY L. | ADDRESS ON FILE | | | | | | | |
| 1845480 | Colon Martinez, Wenddy Lee | ADDRESS ON FILE | | | | | | | |
| 98569 | COLON MARTINEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1750985 | COLON MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1775570 | COLON MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 98570 | COLON MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 98571 | COLON MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1969318 | Colon Martinez, Zulma | ADDRESS ON FILE | | | | | | | |
| 1952925 | Colon Martinez, Zulma | ADDRESS ON FILE | | | | | | | |
| 1701180 | Colon Martinez, Zulma | ADDRESS ON FILE | | | | | | | |
| 1909337 | Colon Martinez, Zulma | ADDRESS ON FILE | | | | | | | |
| 1588647 | COLON MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 98572 | COLON MARTORELL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 785819 | COLON MARTORELL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 98573 | COLON MAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 98574 | COLON MASSA, OMAR | ADDRESS ON FILE | | | | | | | |
| 98575 | COLON MASSO, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 852439 | COLÓN MASSÓ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 98576 | COLON MASSO, JOHNNY L | ADDRESS ON FILE | | | | | | | |
| 98577 | COLON MATEO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 98578 | COLON MATEO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 98579 | COLON MATEO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 98580 | COLON MATEO, DEBRA L | ADDRESS ON FILE | | | | | | | |
| 785820 | COLON MATEO, DEBRA L | ADDRESS ON FILE | | | | | | | |
| 98581 | COLON MATEO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1258037 | COLON MATEO, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98582 | COLON MATEO, GLORYCELIE | ADDRESS ON FILE | | | | | | |
| 98584 | COLON MATEO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 98585 | Colon Mateo, Hector M | ADDRESS ON FILE | | | | | | |
| 98586 | Colon Mateo, Jennifer J. | ADDRESS ON FILE | | | | | | |
| 98587 | COLON MATEO, JOABNER | ADDRESS ON FILE | | | | | | |
| 98588 | COLON MATEO, JORGE | ADDRESS ON FILE | | | | | | |
| 1918462 | COLON MATEO, JOSIAN | ADDRESS ON FILE | | | | | | |
| 98589 | COLON MATEO, KEYLA | ADDRESS ON FILE | | | | | | |
| 98590 | COLON MATEO, LOURDES | ADDRESS ON FILE | | | | | | |
| 1473651 | Colon Mateo, Lourdes L | ADDRESS ON FILE | | | | | | |
| 1473623 | Colon Mateo, Lourdes L | ADDRESS ON FILE | | | | | | |
| 98591 | COLON MATEO, LUZ C | ADDRESS ON FILE | | | | | | |
| 98592 | COLON MATEO, MARIA Y. | ADDRESS ON FILE | | | | | | |
| 98593 | COLON MATEO, MIGUEL E | ADDRESS ON FILE | | | | | | |
| 1777917 | Colón Mateo, Myrta | ADDRESS ON FILE | | | | | | |
| 98594 | COLON MATEO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 98595 | COLON MATEO, RUTH J | ADDRESS ON FILE | | | | | | |
| 98596 | COLON MATEO, YARITZA | ADDRESS ON FILE | | | | | | |
| 98597 | COLON MATIAS, ALICIA | ADDRESS ON FILE | | | | | | |
| 785821 | COLON MATIAS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 785822 | COLON MATIAS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1973905 | Colon Matias, Damaris | ADDRESS ON FILE | | | | | | |
| 98599 | COLON MATOS, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 98600 | COLON MATOS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 1256999 | COLON MATOS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 98601 | Colon Matos, Anibal | ADDRESS ON FILE | | | | | | |
| 98583 | COLON MATOS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 98602 | Colon Matos, Carlos | ADDRESS ON FILE | | | | | | |
| 98603 | Colon Matos, CELIA | ADDRESS ON FILE | | | | | | |
| 98604 | COLON MATOS, DAVID | ADDRESS ON FILE | | | | | | |
| 785823 | COLON MATOS, DORIANY | ADDRESS ON FILE | | | | | | |
| 98605 | COLON MATOS, DORIANY | ADDRESS ON FILE | | | | | | |
| 98606 | COLON MATOS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 98607 | COLON MATOS, ELBA M | ADDRESS ON FILE | | | | | | |
| 1805161 | Colon Matos, Elba Migdalia | ADDRESS ON FILE | | | | | | |
| 98608 | COLON MATOS, HECTOR L | ADDRESS ON FILE | | | | | | |
| 785824 | COLON MATOS, JAIME M | ADDRESS ON FILE | | | | | | |
| 98609 | COLON MATOS, JARRELYS | ADDRESS ON FILE | | | | | | |
| 98610 | COLON MATOS, KARLA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98611 | COLON MATOS, KARLA | ADDRESS ON FILE | | | | | | |
| 98612 | COLON MATOS, LUIS | ADDRESS ON FILE | | | | | | |
| 785825 | COLON MATOS, MARIA | ADDRESS ON FILE | | | | | | |
| 2109870 | Colon Matos, Maria De L | ADDRESS ON FILE | | | | | | |
| 1985894 | Colon Matos, Maria del | ADDRESS ON FILE | | | | | | |
| 1985894 | Colon Matos, Maria del | ADDRESS ON FILE | | | | | | |
| 98613 | COLON MATOS, MARIA L | ADDRESS ON FILE | | | | | | |
| 98614 | COLON MATOS, MARIE | ADDRESS ON FILE | | | | | | |
| 785826 | COLON MATOS, MARISEL | ADDRESS ON FILE | | | | | | |
| 98616 | COLON MATOS, MOISES | ADDRESS ON FILE | | | | | | |
| 98617 | COLON MATOS, MONICA | ADDRESS ON FILE | | | | | | |
| 98618 | COLON MATOS, NARDA LUZ | ADDRESS ON FILE | | | | | | |
| 98619 | COLON MATOS, NIXIDA | ADDRESS ON FILE | | | | | | |
| 98620 | Colon Matos, Obed | ADDRESS ON FILE | | | | | | |
| 98621 | COLON MATOS, RICHARD | ADDRESS ON FILE | | | | | | |
| 98622 | COLON MATOS, SAINT | ADDRESS ON FILE | | | | | | |
| 98623 | COLON MATOS, VERONICA | ADDRESS ON FILE | | | | | | |
| 98625 | COLON MATTA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 98626 | COLON MATTA, WESLEY | ADDRESS ON FILE | | | | | | |
| 98627 | COLON MAYSONET, EDWIN | ADDRESS ON FILE | | | | | | |
| 98628 | COLON MAYSONET, JANET | ADDRESS ON FILE | | | | | | |
| 785827 | COLON MAYSONET, JANET | ADDRESS ON FILE | | | | | | |
| 98629 | COLON MCKISSEN, MORAIMA I | ADDRESS ON FILE | | | | | | |
| 98630 | COLON MEDERO, NITZA | ADDRESS ON FILE | | | | | | |
| 98631 | COLON MEDERO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 785828 | COLON MEDIAVILLA, DORIS | ADDRESS ON FILE | | | | | | |
| 98632 | COLON MEDIAVILLA, DORIS J | ADDRESS ON FILE | | | | | | |
| 98633 | COLON MEDINA, ALICIA | ADDRESS ON FILE | | | | | | |
| 1503816 | Colon Medina, Alondra Michelle | ADDRESS ON FILE | | | | | | |
| 98634 | COLON MEDINA, ANGEL | ADDRESS ON FILE | | | | | | |
| 2167387 | Colon Medina, Angel Luis | ADDRESS ON FILE | | | | | | |
| 98635 | COLON MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 98636 | COLON MEDINA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 98637 | COLON MEDINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 98638 | COLON MEDINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 98639 | COLON MEDINA, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 98640 | COLON MEDINA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 98641 | COLON MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 98642 | COLON MEDINA, DANIEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 98644 | COLON MEDINA, DANNY | ADDRESS ON FILE | | | | | | | |
| 98643 | Colon Medina, Danny | ADDRESS ON FILE | | | | | | | |
| 98645 | COLON MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 98646 | COLON MEDINA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1754261 | Colon Medina, Elba I. | ADDRESS ON FILE | | | | | | | |
| 1721769 | Colon Medina, Elba I. | ADDRESS ON FILE | | | | | | | |
| 98647 | COLON MEDINA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 98648 | COLON MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 98649 | COLON MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 98650 | COLON MEDINA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 98651 | COLON MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2215351 | Colon Medina, Jose R | ADDRESS ON FILE | | | | | | | |
| 2216285 | Colon Medina, Jose R | ADDRESS ON FILE | | | | | | | |
| 98652 | COLON MEDINA, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 98653 | COLON MEDINA, LAURA | ADDRESS ON FILE | | | | | | | |
| 98654 | COLON MEDINA, LIMARI | ADDRESS ON FILE | | | | | | | |
| 98655 | COLON MEDINA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 1545421 | Colon Medina, Lucila | ADDRESS ON FILE | | | | | | | |
| 98657 | COLON MEDINA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 98658 | COLON MEDINA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2005906 | Colon Medina, Luis A. | ADDRESS ON FILE | | | | | | | |
| 98659 | COLON MEDINA, LUZ N N | ADDRESS ON FILE | | | | | | | |
| 98660 | COLON MEDINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2174694 | COLON MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98661 | Colon Medina, Melvin | ADDRESS ON FILE | | | | | | | |
| 98662 | COLON MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 98663 | Colon Medina, Miguel A | ADDRESS ON FILE | | | | | | | |
| 98664 | COLON MEDINA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 98665 | COLON MEDINA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 1779529 | COLON MEDINA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 1797814 | Colon Medina, Olga E | ADDRESS ON FILE | | | | | | | |
| 98666 | COLON MEDINA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 1752967 | Colón Medina, Olga E | ADDRESS ON FILE | | | | | | | |
| 1754686 | Colón Medina, Olga E | ADDRESS ON FILE | | | | | | | |
| 1752967 | Colón Medina, Olga E | ADDRESS ON FILE | | | | | | | |
| 1617368 | Colon Medina, Olga E. | ADDRESS ON FILE | | | | | | | |
| 98667 | COLON MEDINA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 98668 | COLON MEDINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 98669 | COLON MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98670 | COLON MEDINA, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 98671 | COLON MEDINA, ROSA | ADDRESS ON FILE | | | | | | |
| 98672 | COLON MEDINA, SECUNDINA | ADDRESS ON FILE | | | | | | |
| 1731306 | Colon Medina, Secundina | ADDRESS ON FILE | | | | | | |
| 98673 | COLON MEDINA, SONIA | ADDRESS ON FILE | | | | | | |
| 98674 | COLON MEDINA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 98675 | COLON MEDINA, WANDA | ADDRESS ON FILE | | | | | | |
| 98676 | COLON MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 98678 | COLON MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1760939 | Colon Medina, William | ADDRESS ON FILE | | | | | | |
| 98677 | COLON MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 98679 | COLON MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 785829 | COLON MEDINA, YANIRA | ADDRESS ON FILE | | | | | | |
| 98680 | COLON MEJIAS, JULIO M. | ADDRESS ON FILE | | | | | | |
| 98681 | COLON MELECIO, LYMARI | ADDRESS ON FILE | | | | | | |
| 98682 | COLON MELECIO, MIGDALIA E | ADDRESS ON FILE | | | | | | |
| 785830 | COLON MELECIO, MIGDALIA E | ADDRESS ON FILE | | | | | | |
| 98683 | COLON MELEMDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 842271 | COLON MELENDEZ CARMEN D | PO BOX 1224 | PDA 6 BUZON 1511 | | | VIEQUES | PR | 00765 |
| 98684 | COLON MELENDEZ, ABDIEL | ADDRESS ON FILE | | | | | | |
| 98685 | COLON MELENDEZ, ADA L | ADDRESS ON FILE | | | | | | |
| 1419042 | COLON MELENDEZ, ADA L. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 |
| 2028987 | COLON MELENDEZ, ANGEL J | ADDRESS ON FILE | | | | | | |
| 98687 | COLON MELENDEZ, ANGEL J. | ADDRESS ON FILE | | | | | | |
| 98688 | COLON MELENDEZ, AUDI J | ADDRESS ON FILE | | | | | | |
| 785831 | COLON MELENDEZ, AUDIE J | ADDRESS ON FILE | | | | | | |
| 98689 | Colon Melendez, Carlos M | ADDRESS ON FILE | | | | | | |
| 1920668 | COLON MELENDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 785832 | COLON MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 98690 | COLON MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 785833 | COLON MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 98692 | COLON MELENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1756707 | Colon Melendez, Carmen Ivette | ADDRESS ON FILE | | | | | | |
| 1756707 | Colon Melendez, Carmen Ivette | ADDRESS ON FILE | | | | | | |
| 98693 | COLON MELENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1618609 | Colón Meléndez, Carmen L. | ADDRESS ON FILE | | | | | | |
| 1618609 | Colón Meléndez, Carmen L. | ADDRESS ON FILE | | | | | | |
| 98694 | COLON MELENDEZ, CHARLENE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98695 | COLON MELENDEZ, CHARLENE | ADDRESS ON FILE | | | | | | |
| 98696 | COLON MELENDEZ, CRUZ M | ADDRESS ON FILE | | | | | | |
| 98697 | COLON MELENDEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 98698 | COLON MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 98699 | COLON MELENDEZ, ELIXANDRA | ADDRESS ON FILE | | | | | | |
| 98700 | COLON MELENDEZ, ELIZANDRA | ADDRESS ON FILE | | | | | | |
| 98701 | Colon Melendez, Fernando J | ADDRESS ON FILE | | | | | | |
| 98702 | Colon Melendez, Heidy J. | ADDRESS ON FILE | | | | | | |
| 98703 | Colon Melendez, Hiram | ADDRESS ON FILE | | | | | | |
| 98704 | COLON MELENDEZ, IDA E | ADDRESS ON FILE | | | | | | |
| 98705 | COLON MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 98706 | COLON MELENDEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 98707 | COLON MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 785835 | COLON MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 98709 | COLON MELENDEZ, JAY J. | ADDRESS ON FILE | | | | | | |
| 98710 | COLON MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 98711 | Colon Melendez, Jose D | ADDRESS ON FILE | | | | | | |
| 98713 | COLON MELENDEZ, LISSA Y. | ADDRESS ON FILE | | | | | | |
| 98715 | COLON MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 98716 | COLON MELENDEZ, MARIA G | ADDRESS ON FILE | | | | | | |
| 98717 | COLON MELENDEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 98718 | COLON MELENDEZ, MARIANELA | ADDRESS ON FILE | | | | | | |
| 1651345 | COLON MELENDEZ, MARIANELA | ADDRESS ON FILE | | | | | | |
| 1651345 | COLON MELENDEZ, MARIANELA | ADDRESS ON FILE | | | | | | |
| 98719 | COLON MELENDEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 1517605 | Colon Melendez, Matthew | ADDRESS ON FILE | | | | | | |
| 1517605 | Colon Melendez, Matthew | ADDRESS ON FILE | | | | | | |
| 98720 | COLON MELENDEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 98721 | Colon Melendez, Miguel A | ADDRESS ON FILE | | | | | | |
| 98722 | COLON MELENDEZ, MILKA | ADDRESS ON FILE | | | | | | |
| 98723 | COLON MELENDEZ, MINERLIZ | ADDRESS ON FILE | | | | | | |
| 98724 | COLON MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 98725 | COLON MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 98726 | COLON MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 98727 | COLON MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 98728 | COLON MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 98729 | COLON MELENDEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 785836 | COLON MELENDEZ, RENE | ADDRESS ON FILE | | | | | | |
| 98730 | COLON MELENDEZ, RENE A | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98731 | COLON MELENDEZ, RENNIER | ADDRESS ON FILE | | | | | | |
| 785837 | COLON MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 98732 | COLON MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 98733 | COLON MELENDEZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 98734 | COLON MELENDEZ, ROXANA | ADDRESS ON FILE | | | | | | |
| 98735 | COLON MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 98736 | COLON MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 98737 | COLON MELENDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 98738 | COLON MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 785838 | COLON MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 98739 | COLON MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 1947392 | Colon Melendez, Sonia I. | ADDRESS ON FILE | | | | | | |
| 98740 | COLON MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 1649935 | Colon Melendez, Victor L | ADDRESS ON FILE | | | | | | |
| 98741 | COLON MELENDEZ, VICTOR L | ADDRESS ON FILE | | | | | | |
| 98742 | COLON MELENDEZ, VILNERY | ADDRESS ON FILE | | | | | | |
| 98743 | COLON MELENDEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 98744 | COLON MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 785839 | COLON MELENDEZ, ZULAYKA | ADDRESS ON FILE | | | | | | |
| 98746 | COLON MELO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 98747 | COLON MENA, SONIA N | ADDRESS ON FILE | | | | | | |
| 1918920 | COLON MENA, SONIA NOEMI | ADDRESS ON FILE | | | | | | |
| 98748 | COLON MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 98749 | COLON MENDEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 1653273 | Colón Méndez, Carmelo | ADDRESS ON FILE | | | | | | |
| 785840 | COLON MENDEZ, CRISEIDA | ADDRESS ON FILE | | | | | | |
| 785841 | COLON MENDEZ, CRISEIDA | ADDRESS ON FILE | | | | | | |
| 785842 | COLON MENDEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 98750 | COLON MENDEZ, EDNA M | ADDRESS ON FILE | | | | | | |
| 98751 | COLON MENDEZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 98752 | COLON MENDEZ, ENID | ADDRESS ON FILE | | | | | | |
| 785843 | COLON MENDEZ, ENID S. | ADDRESS ON FILE | | | | | | |
| 98753 | COLON MENDEZ, GLADYSSA | ADDRESS ON FILE | | | | | | |
| 785844 | COLON MENDEZ, GLADYSSA | ADDRESS ON FILE | | | | | | |
| 1932353 | Colon Mendez, Gladyssa | ADDRESS ON FILE | | | | | | |
| 785845 | COLON MENDEZ, GLADYSSA | ADDRESS ON FILE | | | | | | |
| 98754 | COLON MENDEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 98755 | COLON MENDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1672060 | Colon Mendez, Margarita | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98756 | COLON MENDEZ, MARGARITA C | ADDRESS ON FILE | | | | | | |
| 98757 | COLON MENDEZ, MARY ANN | ADDRESS ON FILE | | | | | | |
| 98758 | COLON MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 98759 | Colon Mendez, Rafael M | ADDRESS ON FILE | | | | | | |
| 98761 | Colon Mendez, ROBERTO | ADDRESS ON FILE | | | | | | |
| 98760 | COLON MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 785846 | COLON MENDEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 98762 | COLON MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1419043 | COLON MENDOZA Y OTROS, ENID YANIRA | MARITZA LÓPEZ CAMUY | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 |
| 98763 | COLON MENDOZA, AIDA | ADDRESS ON FILE | | | | | | |
| 98764 | COLON MENDOZA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 2014525 | Colon Mendoza, Beatriz | ADDRESS ON FILE | | | | | | |
| 98765 | COLON MENDOZA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 2085315 | Colon Mendoza, Deborah | ADDRESS ON FILE | | | | | | |
| 98766 | COLON MENDOZA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 98767 | Colon Mendoza, Efrain | ADDRESS ON FILE | | | | | | |
| 98768 | COLON MENDOZA, MAGALY | ADDRESS ON FILE | | | | | | |
| 852440 | COLON MENDOZA, MAGALY | ADDRESS ON FILE | | | | | | |
| 98769 | COLON MENDOZA, MIRIAM A | ADDRESS ON FILE | | | | | | |
| 785847 | COLON MENDOZA, MIRIAM A | ADDRESS ON FILE | | | | | | |
| 98770 | COLON MENDOZA, NORELYS | ADDRESS ON FILE | | | | | | |
| 98771 | COLON MERCADO, ANA J | ADDRESS ON FILE | | | | | | |
| 1750453 | Colon Mercado, Ana J. | ADDRESS ON FILE | | | | | | |
| 98772 | COLON MERCADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 98773 | COLON MERCADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 98774 | COLON MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 98775 | COLON MERCADO, CAROL | ADDRESS ON FILE | | | | | | |
| 785848 | COLON MERCADO, CAROL L | ADDRESS ON FILE | | | | | | |
| 785849 | COLON MERCADO, CAROL L | ADDRESS ON FILE | | | | | | |
| 98776 | COLON MERCADO, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 98777 | Colon Mercado, Damaris | ADDRESS ON FILE | | | | | | |
| 98779 | COLON MERCADO, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 98780 | COLON MERCADO, ELBA N | ADDRESS ON FILE | | | | | | |
| 98781 | COLON MERCADO, ELSA E | ADDRESS ON FILE | | | | | | |
| 98782 | COLON MERCADO, EVELISSE S | ADDRESS ON FILE | | | | | | |
| 98783 | COLON MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 98784 | Colon Mercado, Israel | ADDRESS ON FILE | | | | | | |
| 785850 | COLON MERCADO, JAVIER | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785851 | COLON MERCADO, JORGE | ADDRESS ON FILE | | | | | | |
| 98785 | COLON MERCADO, JORGE E | ADDRESS ON FILE | | | | | | |
| 2062007 | COLON MERCADO, JORGE EDUARDO | ADDRESS ON FILE | | | | | | |
| 98786 | COLON MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 98787 | Colon Mercado, Jose A | ADDRESS ON FILE | | | | | | |
| 1257000 | COLON MERCADO, JOSE D | ADDRESS ON FILE | | | | | | |
| 98788 | Colon Mercado, Jose D | ADDRESS ON FILE | | | | | | |
| 98789 | COLON MERCADO, LUIS A | ADDRESS ON FILE | | | | | | |
| 98790 | COLON MERCADO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 98791 | COLON MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1571364 | Colon Mercado, Modesto | ADDRESS ON FILE | | | | | | |
| 1571364 | Colon Mercado, Modesto | ADDRESS ON FILE | | | | | | |
| 2021758 | Colon Mercado, Monserrate | ADDRESS ON FILE | | | | | | |
| 98793 | COLON MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 785852 | COLON MERCADO, NADJA | ADDRESS ON FILE | | | | | | |
| 98794 | COLON MERCADO, NADJA M | ADDRESS ON FILE | | | | | | |
| 785853 | COLON MERCADO, NADJA M | ADDRESS ON FILE | | | | | | |
| 785854 | COLON MERCADO, NANCY | ADDRESS ON FILE | | | | | | |
| 98795 | Colon Mercado, Ramon | ADDRESS ON FILE | | | | | | |
| 98796 | COLON MERCADO, RUTH E | ADDRESS ON FILE | | | | | | |
| 98797 | COLON MERCADO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 98798 | COLON MERCADO, SONIA I. | ADDRESS ON FILE | | | | | | |
| 98799 | COLON MERCADO, ZYNDIA | ADDRESS ON FILE | | | | | | |
| 98800 | COLON MERCADO,JOSE A. | ADDRESS ON FILE | | | | | | |
| 98801 | COLON MERCED, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 98802 | COLON MERCED, ANGEL | ADDRESS ON FILE | | | | | | |
| 98803 | COLON MERCED, GLORIA Y | ADDRESS ON FILE | | | | | | |
| 1755769 | Colon Merced, Gloria Y. | ADDRESS ON FILE | | | | | | |
| 98804 | COLON MERCED, IRIS M. | ADDRESS ON FILE | | | | | | |
| 2168837 | Colon Merced, Kelvin | ADDRESS ON FILE | | | | | | |
| 98805 | COLON MERCED, MARIA E | ADDRESS ON FILE | | | | | | |
| 785855 | COLON MERCED, MARILUZ | ADDRESS ON FILE | | | | | | |
| 98807 | COLON MERCED, MAXIMO | ADDRESS ON FILE | | | | | | |
| 98808 | Colon Merced, Miguel A. | ADDRESS ON FILE | | | | | | |
| 98810 | COLON MERCED, RICARDO | ADDRESS ON FILE | | | | | | |
| 785856 | COLON MESTEY, LIZNOELI | ADDRESS ON FILE | | | | | | |
| 98811 | COLON MICHERI, LAURA | ADDRESS ON FILE | | | | | | |
| 98812 | COLON MIGUEL, JAVIER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98813 | COLON MILAN, JUAN | ADDRESS ON FILE | | | | | | |
| 98814 | COLON MILLAN, AZALIA L | ADDRESS ON FILE | | | | | | |
| 98815 | COLON MILLAN, BLANCA | ADDRESS ON FILE | | | | | | |
| 98816 | COLON MILLAN, DAMIAN | ADDRESS ON FILE | | | | | | |
| 98817 | COLON MILLAN, GLADYS E. | ADDRESS ON FILE | | | | | | |
| 98818 | COLON MILLAN, JORGE A | ADDRESS ON FILE | | | | | | |
| 98819 | COLON MILLAN, LETICIA | ADDRESS ON FILE | | | | | | |
| 98820 | COLON MILLAN, LIZZIE | ADDRESS ON FILE | | | | | | |
| 98821 | COLON MILLAN, MARIA L | ADDRESS ON FILE | | | | | | |
| 2132768 | Colon Millan, Neyda Esther | ADDRESS ON FILE | | | | | | |
| 98822 | COLON MILLAN, ROSARIO L | ADDRESS ON FILE | | | | | | |
| 98823 | COLON MILLAN, SYLVIA | ADDRESS ON FILE | | | | | | |
| 2098743 | Colon Millan, Sylvia Milagros | ADDRESS ON FILE | | | | | | |
| 98824 | COLON MILLAN, YARELIS | ADDRESS ON FILE | | | | | | |
| 98825 | COLON MILLER, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 98826 | COLON MIRANDA, AIDA | ADDRESS ON FILE | | | | | | |
| 98827 | COLON MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | |
| 98828 | COLON MIRANDA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 98829 | COLON MIRANDA, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 98830 | COLON MIRANDA, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 98831 | COLON MIRANDA, CONSUELO | ADDRESS ON FILE | | | | | | |
| 98832 | COLON MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 785857 | COLON MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 98833 | Colon Miranda, Heriberto | ADDRESS ON FILE | | | | | | |
| 98834 | COLON MIRANDA, HERNAN | ADDRESS ON FILE | | | | | | |
| 1983990 | Colon Miranda, Jose A. | ADDRESS ON FILE | | | | | | |
| 98837 | COLON MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | |
| 98838 | COLON MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | |
| 98839 | COLON MIRANDA, LILLIE | ADDRESS ON FILE | | | | | | |
| 98840 | COLON MIRANDA, LOIDA | ADDRESS ON FILE | | | | | | |
| 1909421 | Colon Miranda, Loida | ADDRESS ON FILE | | | | | | |
| 98841 | COLON MIRANDA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 98842 | COLON MIRANDA, MILDRED E | ADDRESS ON FILE | | | | | | |
| 98843 | COLON MIRANDA, MILKA | ADDRESS ON FILE | | | | | | |
| 785858 | COLON MIRANDA, MYRNALI | ADDRESS ON FILE | | | | | | |
| 98844 | COLON MIRANDA, MYRNALI | ADDRESS ON FILE | | | | | | |
| 785859 | COLON MIRANDA, NATALIA | ADDRESS ON FILE | | | | | | |
| 98845 | COLON MIRANDA, NELSON | ADDRESS ON FILE | | | | | | |
| 1856022 | COLON MIRANDA, NELSON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 98846 | COLON MIRANDA, NILSA | ADDRESS ON FILE | | | | | | |
|-------|----------------------|-----------------|--|--|--|--|--|--|
| 98847 | COLON MIRANDA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 98848 | COLON MIRANDA, VALERY | ADDRESS ON FILE | | | | | | |
| 98849 | COLON MIRANDA, WILMA | ADDRESS ON FILE | | | | | | |
| 98850 | COLON MIRAY, CARLOS | ADDRESS ON FILE | | | | | | |
| 98851 | COLON MIRAY, ELIANETTE | ADDRESS ON FILE | | | | | | |
| 98852 | COLON MIRAY, LUIS | ADDRESS ON FILE | | | | | | |
| 98853 | COLON MIRO, FELIX | ADDRESS ON FILE | | | | | | |
| 98854 | COLON MIRO, SANDRA | ADDRESS ON FILE | | | | | | |
| 98856 | COLON MOCTEZUMA, JOSE | ADDRESS ON FILE | | | | | | |
| 98857 | COLON MOJICA, JAIME | ADDRESS ON FILE | | | | | | |
| 98858 | COLON MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 98859 | COLON MOJICA, ROSITA | ADDRESS ON FILE | | | | | | |
| 98860 | COLON MOJICA, VICTOR | ADDRESS ON FILE | | | | | | |
| 98861 | COLON MOLINA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 626830 | COLON MOLINA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 785860 | COLON MOLINA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 98862 | COLON MOLINA, DIONEY Y | ADDRESS ON FILE | | | | | | |
| 98863 | COLON MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 785861 | COLON MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 98864 | Colon Molina, Louis | ADDRESS ON FILE | | | | | | |
| 2191246 | Colon Molina, Maria K. | ADDRESS ON FILE | | | | | | |
| 2191305 | Colon Molina, Maria N. | ADDRESS ON FILE | | | | | | |
| 98865 | COLON MOLINA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 98866 | COLON MOLINA, NANCY | ADDRESS ON FILE | | | | | | |
| 98867 | COLON MOLINA, NAOMI | ADDRESS ON FILE | | | | | | |
| 98868 | COLON MOLINA, OSCAR | ADDRESS ON FILE | | | | | | |
| 98870 | COLON MOLINA, ROBERTA | ADDRESS ON FILE | | | | | | |
| 785862 | COLON MOLINA, ROBERTA | ADDRESS ON FILE | | | | | | |
| 98871 | Colon Molina, Roberto C. | ADDRESS ON FILE | | | | | | |
| 98872 | COLON MONCLOVA, ROSENIL | ADDRESS ON FILE | | | | | | |
| 98873 | COLON MONGE, NILDA | ADDRESS ON FILE | | | | | | |
| 1965848 | COLON MONGE, RUBEN | ADDRESS ON FILE | | | | | | |
| 1895023 | Colon Monge, Ruben | ADDRESS ON FILE | | | | | | |
| 2015981 | Colon Monge, Ruben | ADDRESS ON FILE | | | | | | |
| 2015981 | Colon Monge, Ruben | ADDRESS ON FILE | | | | | | |
| 98876 | COLON MONJE, REYNALDO | ADDRESS ON FILE | | | | | | |
| 98877 | COLON MONROIG, CATHERINE D. | ADDRESS ON FILE | | | | | | |
| 785863 | COLON MONROIG, EMELY E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 98878 | COLON MONROIG, EMELY E | ADDRESS ON FILE | | | | | | | |
| 785864 | COLON MONROING, CATHERINE D | ADDRESS ON FILE | | | | | | | |
| 98879 | COLON MONTALVO GIULIANO | LA LULA CALLE 9 3-15 | | | | PONCE | PR | 00730 | |
| 98880 | COLON MONTALVO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 98881 | COLON MONTALVO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 98882 | COLON MONTALVO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 98883 | COLON MONTALVO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 98884 | COLON MONTALVO, LUCY | ADDRESS ON FILE | | | | | | | |
| 98885 | COLON MONTALVO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 98886 | COLON MONTALVO, PABLO A | ADDRESS ON FILE | | | | | | | |
| 98887 | COLON MONTANEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 98888 | COLON MONTANEZ, ANDREA N. | ADDRESS ON FILE | | | | | | | |
| 98890 | COLON MONTANEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 98891 | COLON MONTANEZ, FELIX C | ADDRESS ON FILE | | | | | | | |
| 2160653 | Colon Montanez, Hilda R | ADDRESS ON FILE | | | | | | | |
| 98892 | COLON MONTANEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 98893 | COLON MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 98894 | COLON MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 98895 | COLON MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 98896 | COLON MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 98897 | COLON MONTANEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 98898 | COLON MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 98899 | COLON MONTANEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 98900 | COLON MONTANEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 98901 | COLON MONTANEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 98902 | COLON MONTANEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 2056111 | COLON MONTANEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 98903 | COLON MONTANEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 2155964 | Colon Montanez, Rolando | ADDRESS ON FILE | | | | | | | |
| 98904 | COLON MONTANEZ, RUSHEEL | ADDRESS ON FILE | | | | | | | |
| 785866 | COLON MONTANEZ, RUSHEEL | ADDRESS ON FILE | | | | | | | |
| 98906 | COLON MONTANEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 98905 | Colon Montanez, Yessenia | ADDRESS ON FILE | | | | | | | |
| 785867 | COLON MONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 98907 | COLON MONTES, ALMA | ADDRESS ON FILE | | | | | | | |
| 98908 | COLON MONTES, ALMA V | ADDRESS ON FILE | | | | | | | |
| 1650055 | Colon Montes, Alma V. | ADDRESS ON FILE | | | | | | | |
| 98909 | COLON MONTES, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98910 | Colon Montes, Gilberto | ADDRESS ON FILE | | | | | | |
| 785868 | COLON MONTES, LIMARIS | ADDRESS ON FILE | | | | | | |
| 98836 | COLON MONTES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 98911 | COLON MONTES, YESENIA | ADDRESS ON FILE | | | | | | |
| 98913 | COLON MONTIJO, EMILIO | ADDRESS ON FILE | | | | | | |
| 98912 | COLON MONTIJO, EMILIO | ADDRESS ON FILE | | | | | | |
| 98914 | COLON MONTIJO, ERICK E. | ADDRESS ON FILE | | | | | | |
| 785869 | COLON MONTILLA, ALEJANDRA M | ADDRESS ON FILE | | | | | | |
| 785870 | COLON MONTILLA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 98915 | COLON MONTILLA, ERIC | ADDRESS ON FILE | | | | | | |
| 98916 | COLON MORALEAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 98917 | COLON MORALES & PADIAL | Edificio Esquire #2 Vela, Suite 101 | | | | SAN JUAN | PR | 00918 |
| 98918 | COLON MORALES MD, JORGE A | ADDRESS ON FILE | | | | | | |
| 98919 | COLON MORALES, ADA | ADDRESS ON FILE | | | | | | |
| 1959724 | Colon Morales, Aida L. | ADDRESS ON FILE | | | | | | |
| 785871 | COLON MORALES, AIXSA | ADDRESS ON FILE | | | | | | |
| 98920 | COLON MORALES, AIXSA | ADDRESS ON FILE | | | | | | |
| 98921 | COLON MORALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 98922 | Colon Morales, Alberto L | ADDRESS ON FILE | | | | | | |
| 1258038 | COLON MORALES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 98923 | COLON MORALES, ANA I. | ADDRESS ON FILE | | | | | | |
| 98924 | COLON MORALES, ANDREA | ADDRESS ON FILE | | | | | | |
| 785872 | COLON MORALES, ANGEL G | ADDRESS ON FILE | | | | | | |
| 98925 | COLON MORALES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 98926 | COLON MORALES, ARTURO | ADDRESS ON FILE | | | | | | |
| 98927 | COLON MORALES, BRENDA | ADDRESS ON FILE | | | | | | |
| 98928 | COLON MORALES, CANDIDO | ADDRESS ON FILE | | | | | | |
| 98929 | COLON MORALES, CARLOS M | ADDRESS ON FILE | | | | | | |
| 785873 | COLON MORALES, CARMARY | ADDRESS ON FILE | | | | | | |
| 98930 | COLON MORALES, EDNA L. | ADDRESS ON FILE | | | | | | |
| 98931 | COLON MORALES, ELBA R | ADDRESS ON FILE | | | | | | |
| 98932 | COLON MORALES, ESTHER | ADDRESS ON FILE | | | | | | |
| 2179061 | Colon Morales, Felix | ADDRESS ON FILE | | | | | | |
| 98934 | COLON MORALES, FILIBERTO | ADDRESS ON FILE | | | | | | |
| 98933 | COLON MORALES, FILIBERTO | ADDRESS ON FILE | | | | | | |
| 98935 | Colon Morales, Francisco | ADDRESS ON FILE | | | | | | |
| 98936 | Colon Morales, Freddie | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785874 | COLON MORALES, GEIDY | ADDRESS ON FILE | | | | | | |
| 98937 | COLON MORALES, GEIDY M | ADDRESS ON FILE | | | | | | |
| 785875 | COLON MORALES, GERALY M | ADDRESS ON FILE | | | | | | |
| 98938 | COLON MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 98939 | COLON MORALES, ILEANA | ADDRESS ON FILE | | | | | | |
| 98940 | COLON MORALES, INES | ADDRESS ON FILE | | | | | | |
| 785876 | COLON MORALES, IRIS | ADDRESS ON FILE | | | | | | |
| 98942 | Colon Morales, Iris M | ADDRESS ON FILE | | | | | | |
| 98941 | COLON MORALES, IRIS M | ADDRESS ON FILE | | | | | | |
| 2145928 | Colon Morales, Ismael | ADDRESS ON FILE | | | | | | |
| 98943 | COLON MORALES, IXAIRA C | ADDRESS ON FILE | | | | | | |
| 98944 | COLON MORALES, JANE | ADDRESS ON FILE | | | | | | |
| 1425102 | COLON MORALES, JOHNIE | ADDRESS ON FILE | | | | | | |
| 98946 | COLON MORALES, JORGE | ADDRESS ON FILE | | | | | | |
| 98947 | COLON MORALES, JORGE A | ADDRESS ON FILE | | | | | | |
| 1419044 | COLÓN MORALES, JORGE A. | LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO PR STE 1B | | | SAN JUAN | PR | 00917 |
| 1947565 | Colon Morales, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 98948 | COLON MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 98949 | COLON MORALES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 98950 | COLON MORALES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 98951 | COLON MORALES, JOSE M | ADDRESS ON FILE | | | | | | |
| 852441 | COLON MORALES, JOSE M. | ADDRESS ON FILE | | | | | | |
| 785877 | COLON MORALES, JOSE R | ADDRESS ON FILE | | | | | | |
| 98952 | Colon Morales, Jose R. | ADDRESS ON FILE | | | | | | |
| 98953 | COLON MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 98954 | Colon Morales, Juan P | ADDRESS ON FILE | | | | | | |
| 98955 | COLON MORALES, JULIO C | ADDRESS ON FILE | | | | | | |
| 98956 | COLON MORALES, KEILYMARI | ADDRESS ON FILE | | | | | | |
| 98957 | COLON MORALES, KEYSHLA | ADDRESS ON FILE | | | | | | |
| 2075023 | Colon Morales, Leida Esther | ADDRESS ON FILE | | | | | | |
| 98958 | COLON MORALES, LEYDA E | ADDRESS ON FILE | | | | | | |
| 98959 | COLON MORALES, LILLIAN | ADDRESS ON FILE | | | | | | |
| 98960 | COLON MORALES, LIZAIRA | ADDRESS ON FILE | | | | | | |
| 98961 | COLON MORALES, LOURDES | ADDRESS ON FILE | | | | | | |
| 98962 | COLON MORALES, LOURDES | ADDRESS ON FILE | | | | | | |
| 98963 | COLON MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 98964 | COLON MORALES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | |
| 98965 | COLON MORALES, LUIS F. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 98966 | COLON MORALES, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 98968 | COLON MORALES, LYDIA T. | ADDRESS ON FILE | | | | | | | |
| 98967 | COLON MORALES, LYDIA T. | ADDRESS ON FILE | | | | | | | |
| 98969 | COLON MORALES, MALENY | ADDRESS ON FILE | | | | | | | |
| 98970 | Colon Morales, Manuel | ADDRESS ON FILE | | | | | | | |
| 785878 | COLON MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 2148186 | Colon Morales, Maria Ines | ADDRESS ON FILE | | | | | | | |
| 98971 | COLON MORALES, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 98972 | COLON MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 98973 | COLON MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 785879 | COLON MORALES, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 98974 | COLON MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 98975 | COLON MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 98976 | COLON MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 785880 | COLON MORALES, NADDETTE | ADDRESS ON FILE | | | | | | | |
| 98977 | COLON MORALES, NAIDA M | ADDRESS ON FILE | | | | | | | |
| 98978 | COLON MORALES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 98979 | Colon Morales, Neftali | ADDRESS ON FILE | | | | | | | |
| 98980 | COLON MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 728412 | Colon Morales, Nereida | ADDRESS ON FILE | | | | | | | |
| 98981 | COLON MORALES, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 98982 | COLON MORALES, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 98983 | COLON MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1661612 | Colon Morales, Porfiria | ADDRESS ON FILE | | | | | | | |
| 1835008 | Colon Morales, Porfiria | ADDRESS ON FILE | | | | | | | |
| 98984 | COLON MORALES, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| 98985 | COLON MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 98986 | COLON MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 98987 | COLON MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 98988 | COLON MORALES, RITA | ADDRESS ON FILE | | | | | | | |
| 98989 | COLON MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 785881 | COLON MORALES, SILMA C | ADDRESS ON FILE | | | | | | | |
| 98990 | COLON MORALES, SULIANNE | ADDRESS ON FILE | | | | | | | |
| 98991 | COLON MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| 98992 | COLON MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| 98993 | COLON MORALES, URSULA | ADDRESS ON FILE | | | | | | | |
| 98994 | COLON MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 98995 | COLON MORALES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 785882 | COLON MORALES, WANDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 98996 | COLON MORALES, WANDA M | ADDRESS ON FILE | | | | | | | |
| 1824039 | Colon Morales, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 98997 | COLON MORALES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 98998 | COLON MORALEZ, ERICK A. | ADDRESS ON FILE | | | | | | | |
| 98999 | COLON MORALS, TOMASA | ADDRESS ON FILE | | | | | | | |
| 98874 | COLON MORAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| 99000 | COLON MORAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 99001 | COLON MORAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 99002 | COLON MORCIGLIO, HENRY | ADDRESS ON FILE | | | | | | | |
| 1485445 | Colon Morciglio, Ricardo | ADDRESS ON FILE | | | | | | | |
| 99003 | COLON MORCIGLIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 99004 | Colon Morciglio, Walter | ADDRESS ON FILE | | | | | | | |
| 99005 | COLON MORELLES, DALIALIS | ADDRESS ON FILE | | | | | | | |
| 99006 | COLON MORENA, ODALIS M | ADDRESS ON FILE | | | | | | | |
| 99007 | COLON MORENO RAUL V AC-ELA | MARIA E ROSAS SALGADO | PO BOX 95 VICTORIA STA | | | AGUADILLA | PR | 00605 | |
| 99008 | COLON MORENO RAUL V AC-ELA | NILDA RAMON APONTE | PMB 462 PO BOX 6400 | | | Cayey | PR | 00737 | |
| 770601 | COLON MORENO RAUL V AC-ELA | POR DERECHO PROPIO | GUAYAMA 1000 | PO BOX 10009 | UNIDAD 2J CEL 204 | GUAYAMA | PR | 00785 | |
| 99009 | COLON MORENO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 99010 | COLON MORENO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 785883 | COLON MORENO, GRACE | ADDRESS ON FILE | | | | | | | |
| 99011 | COLON MORENO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 99012 | COLON MORENO, IRVIN | ADDRESS ON FILE | | | | | | | |
| 99013 | COLON MORENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 253244 | Colon Moreno, Juan E | ADDRESS ON FILE | | | | | | | |
| 253244 | Colon Moreno, Juan E | ADDRESS ON FILE | | | | | | | |
| 99014 | COLON MORENO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 99015 | COLON MORENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 785884 | COLON MORENO, MILTON | ADDRESS ON FILE | | | | | | | |
| 785885 | COLON MORENO, MILTON | ADDRESS ON FILE | | | | | | | |
| 99017 | COLON MORENO, MILTON R | ADDRESS ON FILE | | | | | | | |
| 1419046 | COLON MORENO, RAUL | COLON MORENO, RAUL | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 1419045 | COLON MORENO, RAUL | MARIA E ROSAS SALGADO | PO BOX 95 VICTORIA STA | | | AGUADILLA | PR | 00605 | |
| 99018 | Colon Moreno, William | ADDRESS ON FILE | | | | | | | |
| 99019 | COLON MORENO, YETZENIA | ADDRESS ON FILE | | | | | | | |
| 99020 | COLON MORENO,IRVIN | ADDRESS ON FILE | | | | | | | |
| 99021 | COLON MORERA, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 99022 | COLON MORERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 99023 | COLON MORET, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 99024 | COLON MORGADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 99025 | COLON MOTOR AUTO SALES INC | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 785886 | COLÓN MOTTA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 99026 | Colón Moya, Aureliz | ADDRESS ON FILE | | | | | | | |
| 99027 | COLON MOYA, KEILA | ADDRESS ON FILE | | | | | | | |
| 852442 | COLON MOYA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 99028 | COLON MOYA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 99029 | COLON MOYA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 99030 | COLON MOYA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 852443 | COLON MOYA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 99031 | COLON MOYENO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 99032 | COLON MOYENO, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 99033 | COLON MULERO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 99034 | COLON MULERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 99035 | COLON MULERO, LYDIA R. | ADDRESS ON FILE | | | | | | | |
| 99036 | COLON MULERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 99037 | COLON MULLER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 99038 | Colon Munet, Sixto | ADDRESS ON FILE | | | | | | | |
| 99040 | COLON MUNIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 99041 | COLON MUNIZ, DAVID OMAR | ADDRESS ON FILE | | | | | | | |
| 99042 | COLON MUNIZ, DIANALIZ | ADDRESS ON FILE | | | | | | | |
| 99043 | COLON MUNIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 2143139 | Colon Muniz, Gregorio | ADDRESS ON FILE | | | | | | | |
| 99044 | Colon Muniz, Joel A | ADDRESS ON FILE | | | | | | | |
| 99045 | COLON MUNIZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| 99046 | COLON MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 99047 | COLON MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 785887 | COLON MUNIZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 99048 | COLON MUNIZ, KATIANA | ADDRESS ON FILE | | | | | | | |
| 99049 | Colon Muniz, Manuel | ADDRESS ON FILE | | | | | | | |
| 99050 | COLON MUNIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 99051 | COLON MUNOZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 99052 | COLON MUNOZ, DELIA Z | ADDRESS ON FILE | | | | | | | |
| 99053 | Colon Munoz, Isaac | ADDRESS ON FILE | | | | | | | |
| 99016 | COLON MUNOZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 99054 | COLON MUNOZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| 99055 | Colon Munoz, Mariel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 99056 | COLON MUNOZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 99057 | COLON MUNOZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 2142157 | Colon Munoz, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 99058 | COLON MUNOZ, SHAMILEEN | ADDRESS ON FILE | | | | | | | |
| 99059 | COLON MURRIA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 99060 | COLON MURRIG, VICTOR | ADDRESS ON FILE | | | | | | | |
| 785888 | COLON MUSSEB, ROSNELY | ADDRESS ON FILE | | | | | | | |
| 99062 | COLON NARVAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 99063 | COLON NARVAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 99064 | COLON NARVAEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 99065 | COLON NARVAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 99066 | COLON NARVAEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 99067 | COLON NARVAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 785889 | COLON NARVAEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 99068 | COLON NARVAREZ, HOWARD | ADDRESS ON FILE | | | | | | | |
| 99069 | COLON NAVARRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 785890 | COLON NAVARRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 99070 | COLON NAVARRO, HILDA | ADDRESS ON FILE | | | | | | | |
| 785891 | COLON NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 99071 | COLON NAVARRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 99072 | COLON NAVARRO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 99073 | COLON NAVARRO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 1672474 | Colon Navarro, Maritza I. | ADDRESS ON FILE | | | | | | | |
| 1944641 | Colon Navarro, Miguelina | ADDRESS ON FILE | | | | | | | |
| 99074 | COLON NAVARRO, NIDIA J | ADDRESS ON FILE | | | | | | | |
| 785893 | COLON NAVARRO, OLGA N | ADDRESS ON FILE | | | | | | | |
| 99075 | COLON NAVARRO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 99076 | COLON NAVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 99077 | COLON NAZARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 99078 | COLON NAZARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| 99078 | COLON NAZARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| 1944354 | Colon Nazario, Ana L. | ADDRESS ON FILE | | | | | | | |
| 1961060 | Colon Nazario, Ana L. | ADDRESS ON FILE | | | | | | | |
| 99079 | COLON NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99080 | COLON NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99081 | COLON NAZARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2054031 | Colon Nazario, Genoveva | ADDRESS ON FILE | | | | | | | |
| 2054031 | Colon Nazario, Genoveva | ADDRESS ON FILE | | | | | | | |
| 2030372 | Colon Nazario, Genoveva | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99082 | COLON NAZARIO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 785894 | COLON NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | |
| 99083 | COLON NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | |
| 99084 | COLON NAZARIO, JESUS | ADDRESS ON FILE | | | | | | |
| 99085 | COLON NAZARIO, JUAN | ADDRESS ON FILE | | | | | | |
| 99086 | COLON NAZARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 785895 | COLON NAZARIO, LUZ | ADDRESS ON FILE | | | | | | |
| 99087 | COLON NAZARIO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 99088 | COLON NAZARIO, MARIA I. | ADDRESS ON FILE | | | | | | |
| 99089 | COLON NAZARIO, VIVIAN J | ADDRESS ON FILE | | | | | | |
| 785896 | COLON NAZARIO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 99090 | COLON NEBOT MD, ROLANDO | ADDRESS ON FILE | | | | | | |
| 1844532 | COLON NEGRON , CARLOTA | ADDRESS ON FILE | | | | | | |
| 1815619 | Colon Negron , Sandra I. | ADDRESS ON FILE | | | | | | |
| 842272 | COLON NEGRON ESMERALDA | HC 2 BOX 9722 | | | | JUANA DIAZ | PR | 00795 |
| 785897 | COLON NEGRON, AMARILYS | ADDRESS ON FILE | | | | | | |
| 785898 | COLON NEGRON, AMARILYS | ADDRESS ON FILE | | | | | | |
| 99091 | COLON NEGRON, ANA | ADDRESS ON FILE | | | | | | |
| 99092 | COLON NEGRON, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 99093 | COLON NEGRON, ANGELA | ADDRESS ON FILE | | | | | | |
| 852444 | COLON NEGRON, ANGELICA | ADDRESS ON FILE | | | | | | |
| 99094 | COLON NEGRON, ANGELICA | ADDRESS ON FILE | | | | | | |
| 99095 | COLON NEGRON, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1948844 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | |
| 1793983 | COLON NEGRON, CARLOTA | ADDRESS ON FILE | | | | | | |
| 1667815 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | |
| 1902035 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | |
| 785899 | COLON NEGRON, CARLOTA | ADDRESS ON FILE | | | | | | |
| 1877962 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | |
| 1877962 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | |
| 1793983 | COLON NEGRON, CARLOTA | ADDRESS ON FILE | | | | | | |
| 1902035 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | |
| 99096 | COLON NEGRON, CARLOTA | ADDRESS ON FILE | | | | | | |
| 1877962 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | |
| 785900 | COLON NEGRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 99097 | COLON NEGRON, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1551941 | COLON NEGRON, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1419047 | COLON NEGRON, CHRISTIAN Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | | HATO REY | PR | 00917 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 99098 | COLON NEGRON, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 99099 | COLON NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 99100 | COLON NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 99101 | COLON NEGRON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 99102 | COLON NEGRON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1911155 | Colon Negron, Evelys | ADDRESS ON FILE | | | | | | | |
| 99103 | COLON NEGRON, EVELYS | ADDRESS ON FILE | | | | | | | |
| 99104 | COLON NEGRON, F | ADDRESS ON FILE | | | | | | | |
| 99105 | COLON NEGRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 99106 | COLON NEGRON, FELIX L | ADDRESS ON FILE | | | | | | | |
| 99107 | COLON NEGRON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 99108 | Colon Negron, Humberto L | ADDRESS ON FILE | | | | | | | |
| 99109 | COLON NEGRON, INES | ADDRESS ON FILE | | | | | | | |
| 1992300 | Colon Negron, Isabel | ADDRESS ON FILE | | | | | | | |
| 1992300 | Colon Negron, Isabel | ADDRESS ON FILE | | | | | | | |
| 1542959 | Colon Negron, Israel | ADDRESS ON FILE | | | | | | | |
| 99110 | COLON NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 99111 | COLON NEGRON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 99112 | COLON NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1915744 | COLON NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 99113 | COLON NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 99114 | Colon Negron, Jose D | ADDRESS ON FILE | | | | | | | |
| 99115 | COLON NEGRON, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 99116 | Colon Negron, Jose L | ADDRESS ON FILE | | | | | | | |
| 99117 | Colon Negron, Jose O | ADDRESS ON FILE | | | | | | | |
| 99118 | Colon Negron, Jose O | ADDRESS ON FILE | | | | | | | |
| 99119 | COLON NEGRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2109621 | Colon Negron, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 99120 | COLON NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1989566 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1985336 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1900672 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1989566 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1948166 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1885091 | COLON NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1948166 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1885091 | COLON NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1880880 | Colon Negron, Josefine | ADDRESS ON FILE | | | | | | | |
| 99121 | COLON NEGRON, JOSIE | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99122 | COLON NEGRON, JUAN C | ADDRESS ON FILE | | | | | | |
| 99123 | COLON NEGRON, JUAN P | ADDRESS ON FILE | | | | | | |
| 785901 | COLON NEGRON, KEYLA | ADDRESS ON FILE | | | | | | |
| 99124 | COLON NEGRON, KEYLA I | ADDRESS ON FILE | | | | | | |
| 1740475 | Colon Negron, Keyla I. | ADDRESS ON FILE | | | | | | |
| 99125 | COLON NEGRON, LAURA | ADDRESS ON FILE | | | | | | |
| 2009654 | Colon Negron, Leopoldo | ADDRESS ON FILE | | | | | | |
| 785902 | COLON NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 99127 | COLON NEGRON, LUIS A | ADDRESS ON FILE | | | | | | |
| 2032999 | Colon Negron, Luis Anibal | ADDRESS ON FILE | | | | | | |
| 1877180 | Colon Negron, Luz T | ADDRESS ON FILE | | | | | | |
| 99128 | COLON NEGRON, LUZ T | ADDRESS ON FILE | | | | | | |
| 99129 | COLON NEGRON, MARILYN | ADDRESS ON FILE | | | | | | |
| 99130 | COLON NEGRON, MARISOL | ADDRESS ON FILE | | | | | | |
| 2056813 | Colon Negron, Marisol | ADDRESS ON FILE | | | | | | |
| 99131 | COLON NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 99132 | COLON NEGRON, MIREYA | ADDRESS ON FILE | | | | | | |
| 99133 | COLON NEGRON, MYRTA | ADDRESS ON FILE | | | | | | |
| 99134 | COLON NEGRON, NILDA | ADDRESS ON FILE | | | | | | |
| 1751521 | Colon Negron, Rosael | ADDRESS ON FILE | | | | | | |
| 1901872 | Colon Negron, Rosael | ADDRESS ON FILE | | | | | | |
| 99136 | COLON NEGRON, ROSAEL | ADDRESS ON FILE | | | | | | |
| 1956135 | Colon Negron, Rosael | ADDRESS ON FILE | | | | | | |
| 1967190 | Colon Negron, Rosael | ADDRESS ON FILE | | | | | | |
| 99137 | Colon Negron, Santos | ADDRESS ON FILE | | | | | | |
| 99138 | COLON NEGRON, SUTHBEIDA | ADDRESS ON FILE | | | | | | |
| 99139 | Colon Negron, Wandaliz | ADDRESS ON FILE | | | | | | |
| 99140 | COLON NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 99141 | COLON NEGRON, WILMARYS | ADDRESS ON FILE | | | | | | |
| 785903 | COLON NEGRON, WILMARYS | ADDRESS ON FILE | | | | | | |
| 1716662 | COLON NEGRON, YAMILY | ADDRESS ON FILE | | | | | | |
| 99142 | COLON NEGRON, YAMILY | ADDRESS ON FILE | | | | | | |
| 99143 | COLON NEGRON, YARILIZ Y. | ADDRESS ON FILE | | | | | | |
| 632523 | COLON NEGRON,JOSE J. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 |
| 99144 | COLON NELSON, ELIEZER O. | ADDRESS ON FILE | | | | | | |
| 99145 | COLON NELSON, GERSON | ADDRESS ON FILE | | | | | | |
| 99146 | COLON NELSON, GERSON J | ADDRESS ON FILE | | | | | | |
| 99147 | COLON NELSON, JUAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 785904 | COLON NELSON, SARAI | ADDRESS ON FILE | | | | | | | | |
| 1882927 | Colon Nery, Elba Yamira | ADDRESS ON FILE | | | | | | | | |
| 99148 | Colon Nery, Elba Yamira | ADDRESS ON FILE | | | | | | | | |
| 99149 | COLON NEVAREZ, MARCOS | ADDRESS ON FILE | | | | | | | | |
| 99150 | COLON NICOLAU, BENITO | ADDRESS ON FILE | | | | | | | | |
| 2075919 | Colon Nieves , Magdalena | ADDRESS ON FILE | | | | | | | | |
| 99151 | COLON NIEVES, ALFONSO | ADDRESS ON FILE | | | | | | | | |
| 99152 | COLON NIEVES, ANA L | ADDRESS ON FILE | | | | | | | | |
| 785905 | COLON NIEVES, ANA R | ADDRESS ON FILE | | | | | | | | |
| 99153 | Colon Nieves, Angel L | ADDRESS ON FILE | | | | | | | | |
| 2158421 | Colon Nieves, Angel Luis | ADDRESS ON FILE | | | | | | | | |
| 99154 | COLON NIEVES, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 99155 | COLON NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 99156 | COLON NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 785906 | COLON NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 785907 | COLON NIEVES, ESPERANZA | ADDRESS ON FILE | | | | | | | | |
| 99158 | COLON NIEVES, FLOIRAN | ADDRESS ON FILE | | | | | | | | |
| 99159 | COLON NIEVES, FLOR | ADDRESS ON FILE | | | | | | | | |
| 99160 | COLON NIEVES, FLOR A | ADDRESS ON FILE | | | | | | | | |
| 99161 | COLON NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 99162 | COLON NIEVES, JESSENITH | ADDRESS ON FILE | | | | | | | | |
| 785908 | COLON NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 99126 | COLON NIEVES, JESUS | ADDRESS ON FILE | | | | | | | | |
| 99163 | Colon Nieves, Jesus M | ADDRESS ON FILE | | | | | | | | |
| 99164 | COLON NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 99165 | COLON NIEVES, JORGE L | ADDRESS ON FILE | | | | | | | | |
| 99166 | COLON NIEVES, JORGE L. | ADDRESS ON FILE | | | | | | | | |
| 99168 | COLON NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 99167 | COLON NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 99169 | COLON NIEVES, JUAN | ADDRESS ON FILE | | | | | | | | |
| 99170 | COLON NIEVES, KARLA M. | ADDRESS ON FILE | | | | | | | | |
| 99171 | COLON NIEVES, LIZANDRA | ADDRESS ON FILE | | | | | | | | |
| 99172 | COLON NIEVES, LUCINDA | ADDRESS ON FILE | | | | | | | | |
| 99173 | COLON NIEVES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 99174 | COLON NIEVES, LUIS O | ADDRESS ON FILE | | | | | | | | |
| 99175 | COLON NIEVES, LUZ V | ADDRESS ON FILE | | | | | | | | |
| 1665188 | Colon Nieves, Luz V | ADDRESS ON FILE | | | | | | | | |
| 99176 | COLON NIEVES, MAGDALENA | ADDRESS ON FILE | | | | | | | | |
| 99177 | COLON NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99178 | COLON NIEVES, MARIA S | ADDRESS ON FILE | | | | | | |
| 99179 | COLON NIEVES, MARIE LUZ | ADDRESS ON FILE | | | | | | |
| 99180 | COLON NIEVES, MILTON | ADDRESS ON FILE | | | | | | |
| 99181 | COLON NIEVES, MILTON J | ADDRESS ON FILE | | | | | | |
| 2021282 | COLON NIEVES, MINERVA | ADDRESS ON FILE | | | | | | |
| 99182 | COLON NIEVES, MINERVA | ADDRESS ON FILE | | | | | | |
| 99183 | COLON NIEVES, MONICA | ADDRESS ON FILE | | | | | | |
| 99184 | COLON NIEVES, NILSA | ADDRESS ON FILE | | | | | | |
| 99185 | COLON NIEVES, NYDIA M | ADDRESS ON FILE | | | | | | |
| 99186 | COLON NIEVES, OMAR | ADDRESS ON FILE | | | | | | |
| 99187 | Colon Nieves, Omar | ADDRESS ON FILE | | | | | | |
| 99188 | Colon Nieves, Roberto E | ADDRESS ON FILE | | | | | | |
| 99189 | COLON NIEVES, RUDECINDO | ADDRESS ON FILE | | | | | | |
| 1976663 | COLON NIEVES, RUDECINDO | ADDRESS ON FILE | | | | | | |
| 1989197 | Colon Nieves, Rudencindo | ADDRESS ON FILE | | | | | | |
| 99190 | COLON NIEVES, STEVEN | ADDRESS ON FILE | | | | | | |
| 99191 | COLON NIEVES, TERESA | ADDRESS ON FILE | | | | | | |
| 99193 | COLON NIEVES, WALESKA | ADDRESS ON FILE | | | | | | |
| 785909 | COLON NIEVES, WALESKA | ADDRESS ON FILE | | | | | | |
| 99192 | COLON NIEVES, WALESKA | ADDRESS ON FILE | | | | | | |
| 99194 | COLON NIEVES, WENDY | ADDRESS ON FILE | | | | | | |
| 99195 | COLON NIEVES, WILMA M | ADDRESS ON FILE | | | | | | |
| 2038074 | Colon Nieves, Wilma M | ADDRESS ON FILE | | | | | | |
| 785910 | COLON NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1762716 | COLON NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 99197 | COLON NIEVES,JUAN | ADDRESS ON FILE | | | | | | |
| 99198 | COLON NOGUE, AIDA | ADDRESS ON FILE | | | | | | |
| 99200 | COLON NOGUERAS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 99199 | COLON NOGUERAS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 99201 | COLON NOGUERAS, STEVEN | ADDRESS ON FILE | | | | | | |
| 99202 | COLON NOLASCO, ALEX | ADDRESS ON FILE | | | | | | |
| 99203 | COLON NOLASCO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 785911 | COLON NOVOA, AXEL | ADDRESS ON FILE | | | | | | |
| 99204 | COLON NOVOA, AXEL ISRAEL | ADDRESS ON FILE | | | | | | |
| 99205 | COLON NOVOA, JOSE | ADDRESS ON FILE | | | | | | |
| 1843316 | Colon Nunca, Maria V. | ADDRESS ON FILE | | | | | | |
| 99206 | COLON NUNCCI, ANGEL | ADDRESS ON FILE | | | | | | |
| 1996065 | Colon Nuncci, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1996125 | Colon Nuncci, Elizabeth | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 99207 | COLON NUNCCI, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 99208 | COLON NUNCCI, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1815687 | Colon Nuncci, Maria V. | ADDRESS ON FILE | | | | | | | | |
| 99210 | Colon Nuncci, Sandra I. | ADDRESS ON FILE | | | | | | | | |
| 99211 | COLON NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 99212 | COLON NUNEZ, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 99213 | COLON NUNEZ, DIANA | ADDRESS ON FILE | | | | | | | | |
| 99214 | COLON NUNEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 99215 | COLON NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 99216 | COLON NUNEZ, IVETTE M | ADDRESS ON FILE | | | | | | | | |
| 99217 | COLON NUNEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | | |
| 99218 | COLON NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 99219 | COLON NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 99220 | COLON NUNEZ, JUAN R | ADDRESS ON FILE | | | | | | | | |
| 99221 | COLON NUNEZ, LISANDRA | ADDRESS ON FILE | | | | | | | | |
| 785912 | COLON NUNEZ, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 99222 | COLON NUNEZ, MARIA S | ADDRESS ON FILE | | | | | | | | |
| 99223 | COLON NUNEZ, NANCY E. | ADDRESS ON FILE | | | | | | | | |
| 99224 | Colon Nunez, Orlando D. | ADDRESS ON FILE | | | | | | | | |
| 99225 | COLON NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 99226 | COLON NUNEZ, RAMON | ADDRESS ON FILE | | | | | | | | |
| 99227 | COLON NUNEZ, SEVERINO | ADDRESS ON FILE | | | | | | | | |
| 99228 | COLON OCASIO, ADA | ADDRESS ON FILE | | | | | | | | |
| 99229 | COLON OCASIO, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 99230 | COLON OCASIO, CARME T | ADDRESS ON FILE | | | | | | | | |
| 99231 | COLON OCASIO, CARMEN I | ADDRESS ON FILE | | | | | | | | |
| 99232 | COLON OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 99233 | COLON OCASIO, DAISY | ADDRESS ON FILE | | | | | | | | |
| 99234 | COLON OCASIO, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 1492939 | Colon Ocasio, Hilario | ADDRESS ON FILE | | | | | | | | |
| 99235 | COLON OCASIO, JESUS | ADDRESS ON FILE | | | | | | | | |
| 1904377 | Colon Ocasio, Jorge M | ADDRESS ON FILE | | | | | | | | |
| 1842487 | Colon Ocasio, Jose F. | ADDRESS ON FILE | | | | | | | | |
| 2024227 | Colon Ocasio, Jose F. | ADDRESS ON FILE | | | | | | | | |
| 99236 | COLON OCASIO, MAGALY | ADDRESS ON FILE | | | | | | | | |
| 99237 | COLON OCASIO, MARTA M | ADDRESS ON FILE | | | | | | | | |
| 99238 | COLON OCASIO, MIRIAM Y | ADDRESS ON FILE | | | | | | | | |
| 99239 | COLON OCASIO, RAMON | ADDRESS ON FILE | | | | | | | | |
| 99240 | COLON OCASIO, SANDRA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 1964208 | Colon Ocasio, Sandra | ADDRESS ON FILE |
| 99241 | COLON OCASIO, SOLYMAR | ADDRESS ON FILE |
| 785913 | COLON OCASIO, TEREANN | ADDRESS ON FILE |
| 99242 | COLON OCASIO, TEREANN A | ADDRESS ON FILE |
| 99243 | COLON OJEDA, ANGEL | ADDRESS ON FILE |
| 99244 | COLON OJEDA, ELIZABETH | ADDRESS ON FILE |
| 785914 | COLON OJEDA, LUCY | ADDRESS ON FILE |
| 785915 | COLON OJEDA, LUCY | ADDRESS ON FILE |
| 99245 | COLON OJEDA, LUCY E | ADDRESS ON FILE |
| 99246 | COLON OLAVARRIA, JESUS | ADDRESS ON FILE |
| 99247 | COLON OLAZAGASTI, ALEXIS | ADDRESS ON FILE |
| 99248 | COLON OLIVARES, MARIA I | ADDRESS ON FILE |
| 1689971 | Colon Olivares, Maria I. | ADDRESS ON FILE |
| 785916 | COLON OLIVENCIA, ADELAIDA | ADDRESS ON FILE |
| 99249 | COLON OLIVENCIA, ADELAIDA | ADDRESS ON FILE |
| 99250 | COLON OLIVENCIA, ANTONIO | ADDRESS ON FILE |
| 99252 | COLON OLIVENCIA, RAMON A | ADDRESS ON FILE |
| 99253 | COLON OLIVERA, CARMEN | ADDRESS ON FILE |
| 99254 | COLON OLIVERAS, CARMEN | ADDRESS ON FILE |
| 99255 | COLON OLIVERAS, GABRIELA | ADDRESS ON FILE |
| 99256 | COLON OLIVERAS, LIZBETH | ADDRESS ON FILE |
| 785917 | COLON OLIVERAS, LIZBETH | ADDRESS ON FILE |
| 1717908 | Colon Oliveras, Lizbeth | ADDRESS ON FILE |
| 1635171 | Colon Oliveras, Lizbeth | ADDRESS ON FILE |
| 99257 | COLON OLIVERAS, MELVA | ADDRESS ON FILE |
| 99258 | COLON OLIVERAS, NILDA R. | ADDRESS ON FILE |
| 99259 | COLON OLIVERAS, YOLANDA | ADDRESS ON FILE |
| 1717394 | Colon Oliveras, Yolanda | ADDRESS ON FILE |
| 2143649 | Colon Olivien, Angel | ADDRESS ON FILE |
| 99260 | COLON OLIVIERI, ANGEL | ADDRESS ON FILE |
| 99261 | COLON OLIVIERI, JOSE A. | ADDRESS ON FILE |
| 99262 | Colon Olivieri, Lourdes M. | ADDRESS ON FILE |
| 99263 | COLON OLMEDA, DAYRA A. | ADDRESS ON FILE |
| 99264 | COLON OLMEDA, SONIA L. | ADDRESS ON FILE |
| 99265 | COLON OLMO, MARIA D | ADDRESS ON FILE |
| 99266 | Colon Oneill, Wilfredo | ADDRESS ON FILE |
| 99267 | COLON OPPENHEIMER, CARIDAD | ADDRESS ON FILE |
| 99269 | COLON OQUENDO, EILEEN Y | ADDRESS ON FILE |
| 99270 | COLON OQUENDO, HECTOR | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99271 | COLON OQUENDO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 99272 | COLON ORAMA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 99273 | COLON ORAMAS, LUZ M | ADDRESS ON FILE | | | | | | |
| 99274 | COLON ORDONEZ, CLARA | ADDRESS ON FILE | | | | | | |
| 99275 | COLON ORDONEZ, CLARA | ADDRESS ON FILE | | | | | | |
| 99276 | Colon Orozco, Virginia M | ADDRESS ON FILE | | | | | | |
| 99277 | COLON ORTALAZA, RUBEN | ADDRESS ON FILE | | | | | | |
| 1490663 | Colon Ortega , Matilde | ADDRESS ON FILE | | | | | | |
| 99278 | COLON ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | |
| 2059380 | COLON ORTEGA, ANGELINA | ADDRESS ON FILE | | | | | | |
| 99279 | COLON ORTEGA, ANGELINA | ADDRESS ON FILE | | | | | | |
| 1467569 | COLON ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 99280 | Colon Ortega, Felix A | ADDRESS ON FILE | | | | | | |
| 99281 | COLON ORTEGA, JOSE A | ADDRESS ON FILE | | | | | | |
| 99282 | COLON ORTEGA, JUDITH | ADDRESS ON FILE | | | | | | |
| 99283 | Colon Ortega, Kandy A | ADDRESS ON FILE | | | | | | |
| 99284 | COLON ORTEGA, MANUEL | ADDRESS ON FILE | | | | | | |
| 99285 | COLON ORTEGA, MARIA | ADDRESS ON FILE | | | | | | |
| 99286 | COLON ORTEGA, OTHONIEL | ADDRESS ON FILE | | | | | | |
| 99287 | COLON ORTEGA, YITZA | ADDRESS ON FILE | | | | | | |
| 99288 | COLON ORTEGA, ZORELIZ | ADDRESS ON FILE | | | | | | |
| 842273 | COLON ORTIZ JOSE M | PO BOX 1919 | | | AIBONITO | PR | 00705 | |
| 99289 | COLON ORTIZ MD, PEDRO J | ADDRESS ON FILE | | | | | | |
| 99290 | COLON ORTIZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 99291 | COLON ORTIZ, AIDA L. | ADDRESS ON FILE | | | | | | |
| 99292 | COLON ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 99293 | COLON ORTIZ, ALBERTO A | ADDRESS ON FILE | | | | | | |
| 99294 | COLON ORTIZ, ALDRIN | ADDRESS ON FILE | | | | | | |
| 99295 | COLON ORTIZ, ALEX JOEL | ADDRESS ON FILE | | | | | | |
| 99296 | COLON ORTIZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 785918 | COLON ORTIZ, ALICE J | ADDRESS ON FILE | | | | | | |
| 785919 | COLON ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 785920 | COLON ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 99297 | COLON ORTIZ, ANA A | ADDRESS ON FILE | | | | | | |
| 99298 | COLON ORTIZ, ANA H | ADDRESS ON FILE | | | | | | |
| 99299 | COLON ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 99300 | COLON ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 99301 | COLON ORTIZ, ANGEL A | ADDRESS ON FILE | | | | | | |
| 99302 | COLON ORTIZ, ANGEL A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 99303 | COLON ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1492089 | Colon Ortiz, Antonio | ADDRESS ON FILE | | | | | | |
| 1492089 | Colon Ortiz, Antonio | ADDRESS ON FILE | | | | | | |
| 99304 | COLON ORTIZ, ANTONIO J. | ADDRESS ON FILE | | | | | | |
| 99306 | COLON ORTIZ, ARECIO | ADDRESS ON FILE | | | | | | |
| 99307 | COLON ORTIZ, ARNALDO A. | ADDRESS ON FILE | | | | | | |
| 785921 | COLON ORTIZ, ARNALDO E | ADDRESS ON FILE | | | | | | |
| 99308 | COLON ORTIZ, BENITO | ADDRESS ON FILE | | | | | | |
| 2146537 | Colon Ortiz, Bernardo | ADDRESS ON FILE | | | | | | |
| 1258039 | COLON ORTIZ, BERNARDO | ADDRESS ON FILE | | | | | | |
| 99309 | COLON ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 99310 | COLON ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 99311 | COLON ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 785922 | COLON ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 99312 | COLON ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 99314 | COLON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 99315 | COLON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 99313 | COLON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 99316 | COLON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 99317 | COLON ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 99318 | Colon Ortiz, Carlos R | ADDRESS ON FILE | | | | | | |
| 1571448 | Colon Ortiz, Carmen | ADDRESS ON FILE | | | | | | |
| 785923 | COLON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 99319 | COLON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 785924 | COLON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1841776 | Colon Ortiz, Carmen G | ADDRESS ON FILE | | | | | | |
| 99322 | COLON ORTIZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 99321 | COLON ORTIZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 99323 | Colon Ortiz, Carmen G. | ADDRESS ON FILE | | | | | | |
| 2006486 | Colon Ortiz, Carmen G. | ADDRESS ON FILE | | | | | | |
| 99323 | Colon Ortiz, Carmen G. | ADDRESS ON FILE | | | | | | |
| 2012908 | COLON ORTIZ, CARMEN GLORIA | ADDRESS ON FILE | | | | | | |
| 2012908 | COLON ORTIZ, CARMEN GLORIA | ADDRESS ON FILE | | | | | | |
| 1947699 | COLON ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 1947699 | COLON ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 99324 | COLON ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 99325 | COLON ORTIZ, CARMEN P | ADDRESS ON FILE | | | | | | |
| 99326 | COLON ORTIZ, CARYCHEILEEN | ADDRESS ON FILE | | | | | | |
| 785925 | COLON ORTIZ, CATHERINE E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99327 | COLON ORTIZ, CHELAY | ADDRESS ON FILE | | | | | | |
| 99328 | COLON ORTIZ, CLARYBEL | ADDRESS ON FILE | | | | | | |
| 785926 | COLON ORTIZ, CLARYBEL | ADDRESS ON FILE | | | | | | |
| 99329 | COLON ORTIZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 785927 | COLON ORTIZ, DALITZA | ADDRESS ON FILE | | | | | | |
| 99330 | COLON ORTIZ, DALITZA E | ADDRESS ON FILE | | | | | | |
| 99331 | COLON ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 1498405 | Colon Ortiz, Demetria | ADDRESS ON FILE | | | | | | |
| 1527741 | COLON ORTIZ, DIANA | ADDRESS ON FILE | | | | | | |
| 99332 | COLON ORTIZ, EDGAR ANTONIO | ADDRESS ON FILE | | | | | | |
| 99333 | COLON ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 99334 | COLON ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 99336 | COLON ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 99335 | COLON ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 99337 | COLON ORTIZ, ELBA | ADDRESS ON FILE | | | | | | |
| 1784844 | Colon Ortiz, Elba Leticia | ADDRESS ON FILE | | | | | | |
| 99338 | COLON ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 99339 | COLON ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 99340 | COLON ORTIZ, EMERITA | ADDRESS ON FILE | | | | | | |
| 99341 | COLON ORTIZ, ENUDIO | ADDRESS ON FILE | | | | | | |
| 1697297 | Colon Ortiz, Enudio | ADDRESS ON FILE | | | | | | |
| 99342 | Colon Ortiz, Esteban | ADDRESS ON FILE | | | | | | |
| 99343 | Colon Ortiz, Evelinda | ADDRESS ON FILE | | | | | | |
| 1823506 | Colon Ortiz, Evelyn | ADDRESS ON FILE | | | | | | |
| 99344 | COLON ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 99345 | Colon Ortiz, Evelyn | ADDRESS ON FILE | | | | | | |
| 1790617 | Colon Ortiz, Evelyn | ADDRESS ON FILE | | | | | | |
| 840009 | COLÓN ORTIZ, EVELYN | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 |
| 99346 | COLON ORTIZ, FELIBERTO | ADDRESS ON FILE | | | | | | |
| 99348 | COLON ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 99349 | COLON ORTIZ, FELISA | ADDRESS ON FILE | | | | | | |
| 99350 | COLON ORTIZ, FELISA | ADDRESS ON FILE | | | | | | |
| 99351 | COLON ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 99352 | COLON ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 177394 | COLON ORTIZ, FRANCES P | ADDRESS ON FILE | | | | | | |
| 2144902 | Colon Ortiz, Francisco | ADDRESS ON FILE | | | | | | |
| 99353 | COLON ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 99354 | COLON ORTIZ, FREDESWINDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2148892 | Colon Ortiz, Gabriel | ADDRESS ON FILE | | | | | | |
| 181999 | COLON ORTIZ, GABRIELA N | ADDRESS ON FILE | | | | | | |
| 99356 | COLON ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 99358 | COLON ORTIZ, GINNY ANN | ADDRESS ON FILE | | | | | | |
| 99357 | COLON ORTIZ, GINNY ANN | ADDRESS ON FILE | | | | | | |
| 99360 | COLON ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 99360 | COLON ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 660570 | COLON ORTIZ, GLENDA I | ADDRESS ON FILE | | | | | | |
| 99361 | COLON ORTIZ, GLORIBELIZ | ADDRESS ON FILE | | | | | | |
| 99362 | COLON ORTIZ, GLORYBEL | ADDRESS ON FILE | | | | | | |
| 99363 | COLON ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 785928 | COLON ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 99364 | COLON ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 99365 | COLON ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1987311 | Colon Ortiz, Hector L. | ADDRESS ON FILE | | | | | | |
| 99366 | COLON ORTIZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 785929 | COLON ORTIZ, HILARYS | ADDRESS ON FILE | | | | | | |
| 99368 | COLON ORTIZ, HILDA I | ADDRESS ON FILE | | | | | | |
| 99369 | COLON ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 99370 | COLON ORTIZ, IVANIENITH | ADDRESS ON FILE | | | | | | |
| 99371 | COLON ORTIZ, JANETTE M | ADDRESS ON FILE | | | | | | |
| 99372 | COLON ORTIZ, JANSEL | ADDRESS ON FILE | | | | | | |
| 1925519 | Colon Ortiz, Jasian | ADDRESS ON FILE | | | | | | |
| 99373 | COLON ORTIZ, JEANELLY | ADDRESS ON FILE | | | | | | |
| 99374 | COLON ORTIZ, JETMANIEL | ADDRESS ON FILE | | | | | | |
| 99375 | COLON ORTIZ, JOEL | ADDRESS ON FILE | | | | | | |
| 99376 | COLON ORTIZ, JOEL | ADDRESS ON FILE | | | | | | |
| 99377 | COLON ORTIZ, JOEL W | ADDRESS ON FILE | | | | | | |
| 1978688 | Colon Ortiz, Johanna | ADDRESS ON FILE | | | | | | |
| 99378 | COLON ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 99379 | COLON ORTIZ, JOHN | ADDRESS ON FILE | | | | | | |
| 1954185 | Colon Ortiz, Jojian | ADDRESS ON FILE | | | | | | |
| 99382 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 99380 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 99383 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 99384 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 99385 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 99386 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 99381 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99387 | COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1585072 | COLON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 99389 | COLON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 99388 | COLON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 99390 | Colon Ortiz, Jose A | ADDRESS ON FILE | | | | | | |
| 1419048 | COLÓN ORTIZ, JOSÉ A. | JESÚS M. JIMENEZ | PO BOX 3025 | | | GUYAMA | PR | 00785 |
| 99391 | COLÓN ORTIZ, JOSÉ A. | LIC. JESÚS M. JIMENEZ | PO BOX 3025 | | | GUYAMA | PR | 00785 |
| 99392 | COLON ORTIZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 99393 | COLON ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 1637274 | Colon Ortiz, Jose L. | ADDRESS ON FILE | | | | | | |
| 1665715 | Colon Ortiz, Jose L. | ADDRESS ON FILE | | | | | | |
| 1784357 | Colon Ortiz, Jose M | ADDRESS ON FILE | | | | | | |
| 99394 | COLON ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 99395 | Colon Ortiz, Jose M | ADDRESS ON FILE | | | | | | |
| 1719006 | Colon Ortiz, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 99396 | COLON ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 2214889 | Colon Ortiz, Jose Raul | ADDRESS ON FILE | | | | | | |
| 2209999 | Colon Ortiz, Jose Raul | ADDRESS ON FILE | | | | | | |
| 99251 | Colon Ortiz, Josefina | ADDRESS ON FILE | | | | | | |
| 99397 | COLON ORTIZ, JOSELITO | ADDRESS ON FILE | | | | | | |
| 99398 | COLON ORTIZ, JOSIAN | ADDRESS ON FILE | | | | | | |
| 1955316 | Colon Ortiz, Josian | ADDRESS ON FILE | | | | | | |
| 1628545 | Colón Ortiz, Josian | ADDRESS ON FILE | | | | | | |
| 99399 | COLON ORTIZ, JOSSELYN | ADDRESS ON FILE | | | | | | |
| 99400 | COLON ORTIZ, JOSSELYN | ADDRESS ON FILE | | | | | | |
| 99401 | COLON ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 99402 | COLON ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 99404 | COLON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 99403 | COLON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 99403 | COLON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 99406 | COLON ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 1628882 | COLON ORTIZ, JUDITH M. | ADDRESS ON FILE | | | | | | |
| 99408 | COLON ORTIZ, JULIA M | ADDRESS ON FILE | | | | | | |
| 785932 | COLON ORTIZ, KAREN | ADDRESS ON FILE | | | | | | |
| 99409 | COLON ORTIZ, KAREN J | ADDRESS ON FILE | | | | | | |
| 99410 | COLON ORTIZ, LAURA | ADDRESS ON FILE | | | | | | |
| 2044067 | Colon Ortiz, Laura M | ADDRESS ON FILE | | | | | | |
| 99411 | COLON ORTIZ, LENNY | ADDRESS ON FILE | | | | | | |
| 99412 | COLON ORTIZ, LEOMARIS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | |
|---|---|---|
| 785933 | COLON ORTIZ, LINDA | ADDRESS ON FILE |
| 852445 | COLON ORTIZ, LINEDSA | ADDRESS ON FILE |
| 99414 | COLON ORTIZ, LISA | ADDRESS ON FILE |
| 99415 | COLON ORTIZ, LISSETTE | ADDRESS ON FILE |
| 1900474 | Colon Ortiz, Lorenzo | ADDRESS ON FILE |
| 99416 | COLON ORTIZ, LORENZO | ADDRESS ON FILE |
| 785934 | COLON ORTIZ, LORENZO | ADDRESS ON FILE |
| 99417 | Colon Ortiz, Lourdes | ADDRESS ON FILE |
| 2017899 | Colon Ortiz, Lourdes | ADDRESS ON FILE |
| 99418 | COLON ORTIZ, LOURDES I | ADDRESS ON FILE |
| 99419 | COLON ORTIZ, LOURDES I. | ADDRESS ON FILE |
| 99421 | COLON ORTIZ, LUIS | ADDRESS ON FILE |
| 99420 | COLON ORTIZ, LUIS | ADDRESS ON FILE |
| 1747476 | Colon Ortiz, Luis | ADDRESS ON FILE |
| 99422 | COLON ORTIZ, LUIS | ADDRESS ON FILE |
| 99423 | COLON ORTIZ, LUIS | ADDRESS ON FILE |
| 99424 | COLON ORTIZ, LUIS | ADDRESS ON FILE |
| 99426 | COLON ORTIZ, LUIS A. | ADDRESS ON FILE |
| 99427 | COLON ORTIZ, LUIS A. | ADDRESS ON FILE |
| 377660 | Colon Ortiz, Luis Angel | ADDRESS ON FILE |
| 377660 | Colon Ortiz, Luis Angel | ADDRESS ON FILE |
| 99428 | Colon Ortiz, Luis M | ADDRESS ON FILE |
| 99429 | Colon Ortiz, Luis O | ADDRESS ON FILE |
| 99430 | COLON ORTIZ, LUIS Q | ADDRESS ON FILE |
| 1681894 | Colón Ortiz, Luis Q. | ADDRESS ON FILE |
| 99431 | COLON ORTIZ, LUZ | ADDRESS ON FILE |
| 785937 | COLON ORTIZ, LUZ | ADDRESS ON FILE |
| 99432 | COLON ORTIZ, LUZ C | ADDRESS ON FILE |
| 99433 | COLON ORTIZ, LUZ C | ADDRESS ON FILE |
| 2017898 | COLON ORTIZ, LUZ CELENIA | ADDRESS ON FILE |
| 1600585 | Colón Ortiz, Luz Celenia | ADDRESS ON FILE |
| 99435 | COLON ORTIZ, LUZ S | ADDRESS ON FILE |
| 2064682 | Colon Ortiz, Lydia | ADDRESS ON FILE |
| 99436 | COLON ORTIZ, LYDIA | ADDRESS ON FILE |
| 99437 | COLON ORTIZ, LYDIA E | ADDRESS ON FILE |
| 99438 | COLON ORTIZ, MAGDALIZ | ADDRESS ON FILE |
| 99439 | COLON ORTIZ, MANUEL | ADDRESS ON FILE |
| 99440 | Colon Ortiz, Margarita | ADDRESS ON FILE |
| 1855322 | COLON ORTIZ, MARGARITA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99441 | COLON ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 99443 | COLON ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 99442 | COLON ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 99444 | COLON ORTIZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 99445 | Colon Ortiz, Maria Del C | ADDRESS ON FILE | | | | | | |
| 99446 | COLON ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 785938 | COLON ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 1895588 | COLON ORTIZ, MARIA IDALIA | ADDRESS ON FILE | | | | | | |
| 785939 | COLON ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 785940 | COLON ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 99447 | COLON ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 99448 | COLON ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 99449 | COLON ORTIZ, MARIA Y. | ADDRESS ON FILE | | | | | | |
| 99450 | COLON ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 99451 | COLON ORTIZ, MARICELY | ADDRESS ON FILE | | | | | | |
| 2143509 | Colon Ortiz, Mario | ADDRESS ON FILE | | | | | | |
| 99452 | COLON ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 99434 | Colon Ortiz, Melissa | ADDRESS ON FILE | | | | | | |
| 1534601 | COLON ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 99453 | COLON ORTIZ, MICHAEL A. | ADDRESS ON FILE | | | | | | |
| 99454 | COLON ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 99455 | COLON ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 99457 | COLON ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 99456 | COLON ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 99458 | COLON ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 99459 | Colon Ortiz, Miguel A | ADDRESS ON FILE | | | | | | |
| 785941 | COLON ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 99460 | COLON ORTIZ, MIRELLY | ADDRESS ON FILE | | | | | | |
| 99461 | COLON ORTIZ, MIRELLY | ADDRESS ON FILE | | | | | | |
| 99462 | COLON ORTIZ, MIRTALISSA | ADDRESS ON FILE | | | | | | |
| 785942 | COLON ORTIZ, MORAIMA | ADDRESS ON FILE | | | | | | |
| 2078345 | COLON ORTIZ, MYRNA | MELISSA NEGRIN COLIN | CALLE 22 T1 VISTA AZUL | | ARECIBO | PR | 00612 | |
| 785943 | COLON ORTIZ, NADENE | ADDRESS ON FILE | | | | | | |
| 785944 | COLON ORTIZ, NADENE | ADDRESS ON FILE | | | | | | |
| 99464 | COLON ORTIZ, NEIZZETTE | ADDRESS ON FILE | | | | | | |
| 99465 | COLON ORTIZ, NELLY J | ADDRESS ON FILE | | | | | | |
| 99467 | COLON ORTIZ, NELSON | ADDRESS ON FILE | | | | | | |
| 99466 | COLON ORTIZ, NELSON | ADDRESS ON FILE | | | | | | |
| 99468 | COLON ORTIZ, NEREYDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 99469 | Colon Ortiz, Nestor | ADDRESS ON FILE | | | | | | | |
| 785945 | COLON ORTIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 99470 | COLON ORTIZ, NIDIA L. | ADDRESS ON FILE | | | | | | | |
| 99471 | COLON ORTIZ, NIDIA LUZ | ADDRESS ON FILE | | | | | | | |
| 2145829 | Colon Ortiz, Nilza | ADDRESS ON FILE | | | | | | | |
| 99472 | COLON ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 99473 | COLON ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 99475 | COLON ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 99474 | COLON ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 99476 | COLON ORTIZ, ONEL | ADDRESS ON FILE | | | | | | | |
| 99477 | COLON ORTIZ, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 99478 | COLON ORTIZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 99479 | COLON ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2170242 | Colon Ortiz, Primitiva | ADDRESS ON FILE | | | | | | | |
| 99480 | COLON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 99481 | COLON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 99482 | COLON ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 99483 | COLON ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 99484 | COLON ORTIZ, RANDOLFO | ADDRESS ON FILE | | | | | | | |
| 99485 | COLON ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 785946 | COLON ORTIZ, REINA M | ADDRESS ON FILE | | | | | | | |
| 99486 | Colon Ortiz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 99487 | Colon Ortiz, Richard | ADDRESS ON FILE | | | | | | | |
| 99488 | COLON ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 99489 | COLON ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 785947 | COLON ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 99491 | COLON ORTIZ, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 1419049 | COLON ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 99492 | COLON ORTIZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 99493 | COLON ORTIZ, ROSALIN | ADDRESS ON FILE | | | | | | | |
| 99494 | Colon Ortiz, Ruben | ADDRESS ON FILE | | | | | | | |
| 785948 | COLON ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 99495 | COLON ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 785949 | COLON ORTIZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 785950 | COLON ORTIZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 99496 | COLON ORTIZ, SHEYLA M | ADDRESS ON FILE | | | | | | | |
| 785951 | COLON ORTIZ, SHEYRA | ADDRESS ON FILE | | | | | | | |
| 785952 | COLON ORTIZ, SHEYRA J | ADDRESS ON FILE | | | | | | | |
| 99497 | COLON ORTIZ, SHEYRA J. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 99498 | COLON ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2010028 | COLON ORTIZ, SONIA D. | ADDRESS ON FILE | | | | | | | |
| 1894895 | COLON ORTIZ, SONIA D. | ADDRESS ON FILE | | | | | | | |
| 99499 | COLON ORTIZ, SOR Y. | ADDRESS ON FILE | | | | | | | |
| 785953 | COLON ORTIZ, SUE | ADDRESS ON FILE | | | | | | | |
| 99500 | COLON ORTIZ, SUE V | ADDRESS ON FILE | | | | | | | |
| 1909958 | Colon Ortiz, Sue Vivian | ADDRESS ON FILE | | | | | | | |
| 99501 | COLON ORTIZ, TAINA | ADDRESS ON FILE | | | | | | | |
| 99502 | COLON ORTIZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 99503 | COLON ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 99504 | Colon Ortiz, Vanessa | ADDRESS ON FILE | | | | | | | |
| 99505 | COLON ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2144571 | Colon Ortiz, Viluido | ADDRESS ON FILE | | | | | | | |
| 785954 | COLON ORTIZ, VIRMA | ADDRESS ON FILE | | | | | | | |
| 99506 | COLON ORTIZ, VIRNA L | ADDRESS ON FILE | | | | | | | |
| 1543577 | Colon Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 99507 | COLON ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 99508 | COLON ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 99509 | COLON ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 99510 | COLON ORTIZ, WILVELYS | ADDRESS ON FILE | | | | | | | |
| 785955 | COLON ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 2001366 | Colon Ortiz, Yadira | ADDRESS ON FILE | | | | | | | |
| 99511 | COLON ORTIZ, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 99512 | COLON ORTIZ, YALECH M. | ADDRESS ON FILE | | | | | | | |
| 99513 | COLON ORTIZ, ZILKIA L. | ADDRESS ON FILE | | | | | | | |
| 99514 | COLON ORTIZ, ZOEL | ADDRESS ON FILE | | | | | | | |
| 785956 | COLON ORTIZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| 1841956 | Colon Ortiz, Zoilo | ADDRESS ON FILE | | | | | | | |
| 99515 | COLON ORTIZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| 99516 | COLON ORTIZ, ZORYBELL | ADDRESS ON FILE | | | | | | | |
| 99517 | COLON OSORIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 99518 | COLON OSORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 99519 | COLON OSORIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 99520 | COLON OSORIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 99521 | COLON OSORIO, ZWELKYS | ADDRESS ON FILE | | | | | | | |
| 99522 | COLON OSTOLAZA, ALMA L | ADDRESS ON FILE | | | | | | | |
| 99523 | COLON OSTOLAZA, JOSLY | ADDRESS ON FILE | | | | | | | |
| 99524 | COLON OTERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 99525 | Colon Otero, Alberto | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99526 | COLON OTERO, ANA M | ADDRESS ON FILE | | | | | | |
| 99527 | COLON OTERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 99528 | COLON OTERO, ANGEL J. | ADDRESS ON FILE | | | | | | |
| 99529 | COLON OTERO, BRENDA | ADDRESS ON FILE | | | | | | |
| 99530 | COLON OTERO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 99531 | COLON OTERO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 99532 | COLON OTERO, EDGAR | ADDRESS ON FILE | | | | | | |
| 99533 | COLON OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1812512 | Colon Otero, Frances | ADDRESS ON FILE | | | | | | |
| 99534 | COLON OTERO, FRANCES | ADDRESS ON FILE | | | | | | |
| 785958 | COLON OTERO, FRANCES J | ADDRESS ON FILE | | | | | | |
| 99535 | COLON OTERO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 99536 | COLON OTERO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 99537 | COLON OTERO, IVAN | ADDRESS ON FILE | | | | | | |
| 99538 | COLON OTERO, JESSICA | ADDRESS ON FILE | | | | | | |
| 99539 | COLON OTERO, JOAN | ADDRESS ON FILE | | | | | | |
| 99540 | COLON OTERO, JOANNIE | ADDRESS ON FILE | | | | | | |
| 99541 | COLON OTERO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 99542 | COLON OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 99543 | COLON OTERO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 99544 | COLON OTERO, JULIO | ADDRESS ON FILE | | | | | | |
| 99545 | COLON OTERO, LUIS J | ADDRESS ON FILE | | | | | | |
| 99546 | COLON OTERO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 99547 | COLON OTERO, MARGIE | ADDRESS ON FILE | | | | | | |
| 99548 | COLON OTERO, MARIA | ADDRESS ON FILE | | | | | | |
| 99549 | COLON OTERO, MARIA | ADDRESS ON FILE | | | | | | |
| 99550 | COLON OTERO, MARIA A. | ADDRESS ON FILE | | | | | | |
| 99551 | COLON OTERO, MAYRA INES | ADDRESS ON FILE | | | | | | |
| 99552 | COLON OTERO, MAYRA IVETTE | ADDRESS ON FILE | | | | | | |
| 99553 | COLON OTERO, MIRNA | ADDRESS ON FILE | | | | | | |
| 99554 | COLON OTERO, MOISES | ADDRESS ON FILE | | | | | | |
| 99555 | COLON OTERO, MYRNA L | ADDRESS ON FILE | | | | | | |
| 2071257 | Colon Otero, Myrna L. | ADDRESS ON FILE | | | | | | |
| 1997875 | Colon Otero, Myrna L. | ADDRESS ON FILE | | | | | | |
| 99556 | COLON OTERO, NILDA R | ADDRESS ON FILE | | | | | | |
| 99557 | COLON OTERO, NILSA Y | ADDRESS ON FILE | | | | | | |
| 99558 | COLON OTERO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 785959 | COLON OTERO, ROSA | ADDRESS ON FILE | | | | | | |
| 99559 | COLON OTERO, ROSA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 99560 | COLON OTERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 99561 | COLON OTERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 785960 | COLON OTERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 99562 | COLON OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 99563 | COLON OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 99564 | COLON OTERO, WILLA A | ADDRESS ON FILE | | | | | | | |
| 99565 | COLON OYOLA, DESIRRE | ADDRESS ON FILE | | | | | | | |
| 99568 | COLON OYOLA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 99569 | COLON PABON, ANA M | ADDRESS ON FILE | | | | | | | |
| 785961 | COLON PABON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 99570 | COLON PABON, DIANNE | ADDRESS ON FILE | | | | | | | |
| 785962 | COLON PABON, DIANNE M | ADDRESS ON FILE | | | | | | | |
| 99571 | Colon Pabon, Efrain | ADDRESS ON FILE | | | | | | | |
| 99572 | COLON PABON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 99573 | COLON PABON, LILLIAN D | ADDRESS ON FILE | | | | | | | |
| 99574 | COLON PABON, LUDGERIA J | ADDRESS ON FILE | | | | | | | |
| 99575 | COLON PABON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 99576 | COLON PABON, RHODIAH D | ADDRESS ON FILE | | | | | | | |
| 785963 | COLON PABON, RHODIAH D | ADDRESS ON FILE | | | | | | | |
| 99577 | COLON PABON,CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 1833305 | COLON PACHECO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 99578 | COLON PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1990902 | Colon Pacheco, Rosa Hicela | ADDRESS ON FILE | | | | | | | |
| 2124929 | Colon Padilla , Gladys M. | ADDRESS ON FILE | | | | | | | |
| 2124929 | Colon Padilla , Gladys M. | ADDRESS ON FILE | | | | | | | |
| 99579 | COLON PADILLA MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 99580 | COLON PADILLA, ARCIDES | ADDRESS ON FILE | | | | | | | |
| 99581 | COLON PADILLA, BETSY | ADDRESS ON FILE | | | | | | | |
| 99490 | COLON PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99582 | COLON PADILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1777683 | Colon Padilla, Carmen L | ADDRESS ON FILE | | | | | | | |
| 99583 | COLON PADILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 99584 | COLON PADILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 99585 | COLON PADILLA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 99586 | COLON PADILLA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 99587 | COLON PADILLA, LUCIA A | ADDRESS ON FILE | | | | | | | |
| 99588 | COLON PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 99589 | COLON PADILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 370980 | COLON PADILLA, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 99590 | COLON PADILLA, OLGA | ADDRESS ON FILE | | | | | | | |
| 2133220 | Colon Padilla, Rodolfo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1669366 | Colon Padilla, Rodolfo | PO Box 40177 | | | | San Juan | PR | 00936-3085 | |
| 99591 | COLON PADILLA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 99592 | COLON PADIN, NILSA | ADDRESS ON FILE | | | | | | | |
| 99593 | COLON PADRO, MARILIA | ADDRESS ON FILE | | | | | | | |
| 1733103 | Colón Padró, Marilia | ADDRESS ON FILE | | | | | | | |
| 1569688 | Colon Pagan , Aida Iris | ADDRESS ON FILE | | | | | | | |
| 99594 | COLON PAGAN MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 99596 | COLON PAGAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 99595 | COLON PAGAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 785964 | COLON PAGAN, AIDA N | ADDRESS ON FILE | | | | | | | |
| 99597 | COLON PAGAN, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 2147942 | Colon Pagan, Andres L. | ADDRESS ON FILE | | | | | | | |
| 99598 | COLON PAGAN, ANGIE | ADDRESS ON FILE | | | | | | | |
| 99305 | Colon Pagan, Brenda M | ADDRESS ON FILE | | | | | | | |
| 99359 | COLON PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99599 | COLON PAGAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 99600 | COLON PAGAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 99601 | COLON PAGAN, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 99602 | COLON PAGAN, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 852446 | COLON PAGAN, CRUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 99603 | COLON PAGAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 99604 | Colon Pagan, Damaris | ADDRESS ON FILE | | | | | | | |
| 785965 | COLON PAGAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 99606 | COLON PAGAN, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 99607 | COLON PAGAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1963656 | Colon Pagan, Edgar | ADDRESS ON FILE | | | | | | | |
| 99608 | COLON PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 99609 | COLON PAGAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 99610 | COLON PAGAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 664506 | COLON PAGAN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 99611 | COLON PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 785967 | COLON PAGAN, HILDA | ADDRESS ON FILE | | | | | | | |
| 99612 | COLON PAGAN, HILDA E | ADDRESS ON FILE | | | | | | | |
| 99613 | COLON PAGAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 99614 | COLON PAGAN, INGRID | ADDRESS ON FILE | | | | | | | |
| 99615 | COLON PAGAN, INGRID Y | ADDRESS ON FILE | | | | | | | |
| 99616 | COLON PAGAN, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 99617 | COLON PAGAN, JAYSON | ADDRESS ON FILE | | | | | | | |
| 99618 | COLON PAGAN, JENNIE | ADDRESS ON FILE | | | | | | | |
| 99619 | COLON PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 785969 | COLON PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 99620 | COLON PAGAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 99621 | COLON PAGAN, JESUS A | ADDRESS ON FILE | | | | | | | |
| 99622 | COLON PAGAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 99623 | COLON PAGAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| 99624 | COLON PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 99625 | COLON PAGAN, KAREN M | ADDRESS ON FILE | | | | | | | |
| 99626 | COLON PAGAN, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 99627 | COLON PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 99628 | COLON PAGAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 785970 | COLON PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 99629 | COLON PAGAN, MARIA N | ADDRESS ON FILE | | | | | | | |
| 99630 | COLON PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 99631 | COLON PAGAN, MARTIN | ADDRESS ON FILE | | | | | | | |
| 2154302 | Colon Pagan, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 99632 | COLON PAGAN, NOE | ADDRESS ON FILE | | | | | | | |
| 99633 | COLON PAGAN, NOEMY | ADDRESS ON FILE | | | | | | | |
| 99634 | COLON PAGAN, ONIX | ADDRESS ON FILE | | | | | | | |
| 99635 | COLON PAGAN, RAY | ADDRESS ON FILE | | | | | | | |
| 99636 | COLON PAGAN, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 1258041 | COLON PAGAN, SANTOS | ADDRESS ON FILE | | | | | | | |
| 99637 | COLON PAGAN, SARAHI | ADDRESS ON FILE | | | | | | | |
| 2077816 | Colon Pagan, Sarahi | ADDRESS ON FILE | | | | | | | |
| 99638 | COLON PAGAN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 99639 | COLON PAGAN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 99640 | COLON PAGAN, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 99641 | COLON PAGAN, ZULEIKA EUNICE | ADDRESS ON FILE | | | | | | | |
| 99642 | COLON PAK, JORGE | ADDRESS ON FILE | | | | | | | |
| 785971 | COLON PAK, NELIDA | ADDRESS ON FILE | | | | | | | |
| 99643 | COLON PAK, NELIDA | ADDRESS ON FILE | | | | | | | |
| 99644 | COLON PANETO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 2176451 | COLON PANTOJA, ROSA | ADDRESS ON FILE | | | | | | | |
| 99645 | COLON PARES, IVELISE | ADDRESS ON FILE | | | | | | | |
| 99646 | COLON PARES, JUAN | ADDRESS ON FILE | | | | | | | |
| 1258042 | COLON PARRILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 99647 | COLON PARRILLA, FORTUNATO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99649 | COLON PARRILLA, OMAR | ADDRESS ON FILE | | | | | | |
| 99650 | COLON PARRILLA, ROSA V | ADDRESS ON FILE | | | | | | |
| 99651 | COLON PARSON, BARBARA | ADDRESS ON FILE | | | | | | |
| 99652 | COLON PASARELL, RENE A. | ADDRESS ON FILE | | | | | | |
| 99653 | Colon Pastrana, Angel M | ADDRESS ON FILE | | | | | | |
| 99654 | COLON PASTRANA, IVANETTE | ADDRESS ON FILE | | | | | | |
| 99655 | COLON PAUNETO, JAIRENNE | ADDRESS ON FILE | | | | | | |
| 99656 | COLON PAUNETO, JAIRENNE B | ADDRESS ON FILE | | | | | | |
| 99657 | COLON PAUNETO, JANEIMEE | ADDRESS ON FILE | | | | | | |
| 99658 | COLON PEDRAZA, MYRNA | ADDRESS ON FILE | | | | | | |
| 99659 | COLON PEDRAZA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 99660 | Colon Pedrogo, Julio Juan | ADDRESS ON FILE | | | | | | |
| 99661 | Colon Pellot, Luis A | ADDRESS ON FILE | | | | | | |
| 99662 | COLON PELLOT, SILVIA | ADDRESS ON FILE | | | | | | |
| 99663 | COLON PENA & ASSOCIATE INC | PO BOX 52238 | | | | TOA BAJA | PR | 00950-2238 |
| 842274 | COLON PEÑA HAYDEE | JARDINES DE GUATEMALA | C7 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 |
| 99664 | COLON PEÑA MD, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 99665 | COLON PENA, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 99666 | COLON PENA, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 99667 | Colon Pena, Arlene Indira | ADDRESS ON FILE | | | | | | |
| 99668 | COLON PENA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1740466 | Colon Pena, Benjamin | ADDRESS ON FILE | | | | | | |
| 99669 | COLON PENA, CHRISTIA | ADDRESS ON FILE | | | | | | |
| 99670 | COLON PENA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 2073572 | Colon Pena, Felix M | ADDRESS ON FILE | | | | | | |
| 99671 | COLON PENA, FELIX M | ADDRESS ON FILE | | | | | | |
| 99672 | COLON PENA, FERNANDO V | ADDRESS ON FILE | | | | | | |
| 785973 | COLON PENA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 99673 | COLON PENA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 99674 | COLON PENA, JESSELLE | ADDRESS ON FILE | | | | | | |
| 99675 | Colon Pena, Juan A | ADDRESS ON FILE | | | | | | |
| 99676 | COLON PENA, KEILA | ADDRESS ON FILE | | | | | | |
| 99677 | COLON PENA, OBIE | ADDRESS ON FILE | | | | | | |
| 2156180 | Colon Pena, Ramon Antonio | ADDRESS ON FILE | | | | | | |
| 785974 | COLON PENALBERT, MARIBEL | ADDRESS ON FILE | | | | | | |
| 99678 | COLON PENALBERT, MARIBEL | ADDRESS ON FILE | | | | | | |
| 785975 | COLON PENALBERT, MARIBEL | ADDRESS ON FILE | | | | | | |
| 99680 | COLON PENALBERT, ROSAEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99681 | COLON PERALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 99682 | COLON PEREIDA,JORGE L. | ADDRESS ON FILE | | | | | | |
| 99683 | COLON PEREIRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 99684 | COLON PEREIRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 99685 | COLON PEREIRA, FAUSTINA | ADDRESS ON FILE | | | | | | |
| 99686 | COLON PEREZ MD, ANDRES | ADDRESS ON FILE | | | | | | |
| 99687 | COLON PEREZ MD, BENEDICTO | ADDRESS ON FILE | | | | | | |
| 99688 | COLON PEREZ MD, ROLANDO | ADDRESS ON FILE | | | | | | |
| 99689 | COLON PEREZ, ALBA I | ADDRESS ON FILE | | | | | | |
| 99690 | COLON PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 99691 | Colon Perez, Alberto L | ADDRESS ON FILE | | | | | | |
| 99692 | COLON PEREZ, ALMA R | ADDRESS ON FILE | | | | | | |
| 2004357 | COLON PEREZ, ALMA R. | ADDRESS ON FILE | | | | | | |
| 99693 | COLON PEREZ, AMERICO | ADDRESS ON FILE | | | | | | |
| 785977 | COLON PEREZ, ANA | ADDRESS ON FILE | | | | | | |
| 99694 | COLON PEREZ, ANA DEL | ADDRESS ON FILE | | | | | | |
| 99695 | COLON PEREZ, ANA R | ADDRESS ON FILE | | | | | | |
| 1988801 | Colon Perez, Ana R. | ADDRESS ON FILE | | | | | | |
| 99696 | COLON PEREZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 99697 | COLON PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 99698 | COLON PEREZ, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 852447 | COLÓN PÉREZ, ÁNGEL A. | ADDRESS ON FILE | | | | | | |
| 99699 | COLON PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 99700 | Colon Perez, Angel L | ADDRESS ON FILE | | | | | | |
| 99701 | COLON PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 1560879 | Colon Perez, Antonio L | ADDRESS ON FILE | | | | | | |
| 99702 | COLON PEREZ, AXEL | ADDRESS ON FILE | | | | | | |
| 99703 | COLON PEREZ, BELITZA Y | ADDRESS ON FILE | | | | | | |
| 99704 | COLON PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 99705 | COLON PEREZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 2028727 | COLON PEREZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 99706 | COLON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 99707 | COLON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 99708 | COLON PEREZ, CARMEN C. | ADDRESS ON FILE | | | | | | |
| 99709 | COLON PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 99711 | COLON PEREZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 1657891 | Colon Perez, Edda | ADDRESS ON FILE | | | | | | |
| 99712 | COLON PEREZ, EDDA I | ADDRESS ON FILE | | | | | | |
| 2036099 | Colon Perez, Edda Ilsa | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 99713 | COLON PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 99714 | Colon Perez, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 1822896 | Colon Perez, Elides | ADDRESS ON FILE | | | | | | | |
| 1631643 | COLON PEREZ, ELIDES | ADDRESS ON FILE | | | | | | | |
| 2214241 | Colon Perez, Elides | ADDRESS ON FILE | | | | | | | |
| 1993959 | COLON PEREZ, ELIDES | ADDRESS ON FILE | | | | | | | |
| 99715 | COLON PEREZ, ELIDES | ADDRESS ON FILE | | | | | | | |
| 99716 | COLON PEREZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 99717 | COLON PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 99718 | COLON PEREZ, EMELYS | ADDRESS ON FILE | | | | | | | |
| 99719 | COLON PEREZ, EMMA M | ADDRESS ON FILE | | | | | | | |
| 1932835 | Colon Perez, Emma M | ADDRESS ON FILE | | | | | | | |
| 99720 | COLON PEREZ, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| 99721 | Colon Perez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 99721 | Colon Perez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 99722 | COLON PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 99723 | COLON PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 99724 | COLON PEREZ, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 99725 | COLON PEREZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 99726 | COLON PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 99727 | COLON PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 99728 | COLON PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 2031754 | Colon Perez, Hilda | ADDRESS ON FILE | | | | | | | |
| 99729 | COLON PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 99730 | COLON PEREZ, INES | ADDRESS ON FILE | | | | | | | |
| 99731 | COLON PEREZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 785978 | COLON PEREZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 785979 | COLON PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1905238 | Colon Perez, Ivette | ADDRESS ON FILE | | | | | | | |
| 99733 | COLON PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 99734 | COLON PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 99735 | COLON PEREZ, JAMIR | ADDRESS ON FILE | | | | | | | |
| 785980 | COLON PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 99736 | COLON PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 1812354 | Colon Perez, Janet M. | ADDRESS ON FILE | | | | | | | |
| 1258043 | COLON PEREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 99737 | COLON PEREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 99739 | COLON PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 99740 | COLON PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99741 | COLON PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 99742 | COLON PEREZ, JORGE A. | ADDRESS ON FILE | | | | | | |
| 99743 | COLON PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 99744 | COLON PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 99745 | COLON PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 99746 | COLON PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2213721 | Colon Perez, Jose A. | ADDRESS ON FILE | | | | | | |
| 1425103 | COLON PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2222350 | Colon Perez, Jose Anibal | ADDRESS ON FILE | | | | | | |
| 2207984 | Colon Perez, Jose Anibal | ADDRESS ON FILE | | | | | | |
| 99748 | COLON PEREZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 99749 | Colon Perez, Jose M | ADDRESS ON FILE | | | | | | |
| 99750 | COLON PEREZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 99753 | COLON PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2044844 | Colon Perez, Juan | ADDRESS ON FILE | | | | | | |
| 99752 | COLON PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 99754 | COLON PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 99751 | COLON PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 99755 | Colon Perez, Juan F | ADDRESS ON FILE | | | | | | |
| 99756 | COLON PEREZ, JUAN F. | ADDRESS ON FILE | | | | | | |
| 99757 | Colon Perez, Juan L. | ADDRESS ON FILE | | | | | | |
| 99758 | COLON PEREZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 99759 | COLON PEREZ, JULIO A | ADDRESS ON FILE | | | | | | |
| 99760 | COLON PEREZ, JUSTINA | ADDRESS ON FILE | | | | | | |
| 99761 | COLON PEREZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 99762 | COLON PEREZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 1649373 | COLON PEREZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 1977027 | Colon Perez, Leticia | ADDRESS ON FILE | | | | | | |
| 2125509 | Colon Perez, Lilly I. | ADDRESS ON FILE | | | | | | |
| 785981 | COLON PEREZ, LILLY I. | ADDRESS ON FILE | | | | | | |
| 99764 | COLON PEREZ, LISAMINELLY | ADDRESS ON FILE | | | | | | |
| 99765 | COLON PEREZ, LYMARIE | ADDRESS ON FILE | | | | | | |
| 99766 | COLON PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 99767 | COLON PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 99768 | COLON PEREZ, MANUEL E. | ADDRESS ON FILE | | | | | | |
| 99769 | COLON PEREZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 99770 | COLON PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1903897 | Colon Perez, Maria de L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1851887 | COLON PEREZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 99771 | Colon Perez, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| 99772 | COLON PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1419051 | COLÓN PÉREZ, MARIBEL | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 99773 | COLON PEREZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 99774 | COLON PEREZ, MARISSA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 785982 | COLON PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 785983 | COLON PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 785984 | COLON PEREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 99775 | COLON PEREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 1635690 | Colon Perez, Mayra L. | ADDRESS ON FILE | | | | | | | |
| 99777 | COLON PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 99776 | Colon Perez, Melvin | ADDRESS ON FILE | | | | | | | |
| 99778 | COLON PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 99779 | COLON PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 99780 | COLON PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 99781 | COLON PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 99782 | Colon Perez, Milton | ADDRESS ON FILE | | | | | | | |
| 99783 | COLON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 785985 | COLON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 99784 | COLON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 99785 | COLON PEREZ, NITZA D | ADDRESS ON FILE | | | | | | | |
| 99786 | COLON PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 785986 | COLON PEREZ, NOELYS | ADDRESS ON FILE | | | | | | | |
| 99787 | COLON PEREZ, NOELYS | ADDRESS ON FILE | | | | | | | |
| 785987 | COLON PEREZ, NOELYS | ADDRESS ON FILE | | | | | | | |
| 99788 | COLON PEREZ, NOEMI | APT 1027 | BO CERRO GORDO | | | VILLALBA | PR | 00766 | |
| 2096652 | Colon Perez, Noemi | HC-3 Box 9555 | | | | Villalba | PR | 00766 | |
| 99790 | COLON PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 99791 | COLON PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 99793 | COLON PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 99792 | COLON PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 99794 | COLON PEREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 99795 | COLON PEREZ, REBECA M | ADDRESS ON FILE | | | | | | | |
| 99796 | COLON PEREZ, REBECA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 99797 | Colon Perez, Ricardo | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 99798 | COLON PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1533685 | COLON PEREZ, RICARDO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 99799 | COLON PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 99800 | COLON PEREZ, ROSANY | ADDRESS ON FILE | | | | | | | |
| 785988 | COLON PEREZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 99801 | COLON PEREZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 99802 | Colon Perez, Ruben A | ADDRESS ON FILE | | | | | | | |
| 99803 | COLON PEREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 99804 | COLON PEREZ, VICTOR F | ADDRESS ON FILE | | | | | | | |
| 99805 | COLON PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 99806 | COLON PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 99807 | COLON PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1258044 | COLON PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1745042 | Colon Perez, Wilson | ADDRESS ON FILE | | | | | | | |
| 99809 | COLON PEREZ, YAILIENNE | ADDRESS ON FILE | | | | | | | |
| 1672702 | COLON PERZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 785989 | COLON PIAZZA, FELIX G | ADDRESS ON FILE | | | | | | | |
| 785990 | COLON PIAZZA, FELIX Y | ADDRESS ON FILE | | | | | | | |
| 99811 | COLON PICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1796371 | Colon Pica, Luis | ADDRESS ON FILE | | | | | | | |
| 99813 | COLON PICA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 99814 | COLON PICART, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 99815 | COLON PIERETTI, DALIDIA | ADDRESS ON FILE | | | | | | | |
| 99816 | COLON PIMENTEL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 99817 | COLON PINEDA, NEYSHLA | ADDRESS ON FILE | | | | | | | |
| 99818 | Colón Piñeiro, Francisco | ADDRESS ON FILE | | | | | | | |
| 99819 | COLON PINEIRO, MARTA A | ADDRESS ON FILE | | | | | | | |
| 785991 | COLON PINEIRO, MARTA A | ADDRESS ON FILE | | | | | | | |
| 99820 | COLON PINEIRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 785992 | COLON PINERO, YARIMAR Y | ADDRESS ON FILE | | | | | | | |
| 785993 | COLON PINTADO, DALILA | ADDRESS ON FILE | | | | | | | |
| 99822 | COLON PINTADO, DALILA | ADDRESS ON FILE | | | | | | | |
| 785994 | COLON PINTADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 99824 | COLON PIQEIRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2161735 | Colon Pitre, Manuel | ADDRESS ON FILE | | | | | | | |
| 99825 | COLON PITRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1764887 | COLON PITRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 785995 | COLON PIZARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99827 | COLON PIZARRO, LUZ M | ADDRESS ON FILE | | | | | | |
| 99828 | Colon Pizarro, Rafael | ADDRESS ON FILE | | | | | | |
| 99829 | COLON PIZARRO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 99830 | COLON PIZARRO, YARITZA | ADDRESS ON FILE | | | | | | |
| 99831 | COLON PIZZINI, NORAIDA | ADDRESS ON FILE | | | | | | |
| 99832 | COLON PLACERES, SONIA | ADDRESS ON FILE | | | | | | |
| 785996 | COLON PLACERES, SONIA | ADDRESS ON FILE | | | | | | |
| 1839634 | Colon Plata, Antero E | ADDRESS ON FILE | | | | | | |
| 99833 | COLON PLATA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 99834 | COLON PLAZA, IRIS V. | ADDRESS ON FILE | | | | | | |
| 99835 | COLON PLAZA, NELIDA | ADDRESS ON FILE | | | | | | |
| 785997 | COLON POL, ANGEL | ADDRESS ON FILE | | | | | | |
| 99836 | COLON POL, ANGEL J | ADDRESS ON FILE | | | | | | |
| 99837 | COLON POL, YANICE | ADDRESS ON FILE | | | | | | |
| 99838 | COLON POLANCO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 99839 | COLON POMALES, JUAN | ADDRESS ON FILE | | | | | | |
| 99840 | COLON POMALES, MARIA DEL CA | ADDRESS ON FILE | | | | | | |
| 785998 | COLON POMALES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 99841 | COLON POMALES, NEISHLA | ADDRESS ON FILE | | | | | | |
| 99842 | COLON POMALES, WITREMUNDO | ADDRESS ON FILE | | | | | | |
| 95479 | COLON PONCE INC | URB ALTAMESA | 1307 AVE SAN ALFONSO | | SAN JUAN | PR | 00921-3622 | |
| 99843 | COLON PONCE, JOSE | ADDRESS ON FILE | | | | | | |
| 99844 | COLON PONCE, ROSSAEL | ADDRESS ON FILE | | | | | | |
| 785999 | COLON PONCE, ROSSAEL | ADDRESS ON FILE | | | | | | |
| 1741639 | Colón Ponce, Rossael | ADDRESS ON FILE | | | | | | |
| 99845 | COLON PONS, JEAN PAUL | ADDRESS ON FILE | | | | | | |
| 99846 | COLON PORTALATIN, HECTOR L | ADDRESS ON FILE | | | | | | |
| 786000 | COLON PORTALATIN, KEILANETTE | ADDRESS ON FILE | | | | | | |
| 786001 | COLON PORTALATIN, KIARA L | ADDRESS ON FILE | | | | | | |
| 99847 | COLON POSADA, ANADELL | ADDRESS ON FILE | | | | | | |
| 99848 | COLON POVENTUD, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2002327 | Colon Poventud, Margarita | ADDRESS ON FILE | | | | | | |
| 99849 | COLON PRATS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 99850 | COLON PRATTAS & ASOCIADOS | PO BOX 498 | | | SAN SEBASTIAN | PR | 00685 | |
| 99851 | COLON QUESADA, ALEXIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99852 | COLON QUETGLAS MD, EDWARD W | ADDRESS ON FILE | | | | | | |
| 99853 | COLON QUILES, CARMEM | ADDRESS ON FILE | | | | | | |
| 99854 | COLON QUILES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 99855 | COLON QUILES, JACOB | ADDRESS ON FILE | | | | | | |
| 99856 | COLON QUILES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 99858 | COLON QUILES, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 99859 | COLON QUILES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 99861 | COLON QUINONES LEGAL SERVICE PSC | HILL MANSIONS | BA 19 CALLE 60 | | | SAN JUAN | PR | 00926 |
| 99862 | COLON QUINONES, AIDA L | ADDRESS ON FILE | | | | | | |
| 99863 | Colon Quinones, Alfredo | ADDRESS ON FILE | | | | | | |
| 99864 | COLON QUINONES, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 1718139 | COLON QUINONES, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 99865 | COLON QUINONES, CARLOS | ADDRESS ON FILE | | | | | | |
| 1419052 | COLON QUIÑONES, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 99868 | COLON QUINONES, LUIS E. | ADDRESS ON FILE | | | | | | |
| 99867 | COLON QUINONES, LUIS E. | ADDRESS ON FILE | | | | | | |
| 1965994 | Colon Quinones, Margarita | Urb. La Guadalupe | 1913 Calle La Milagrosa | | | Ponce | PR | 00730 |
| 99869 | COLON QUINONES, MARIA | ADDRESS ON FILE | | | | | | |
| 1916634 | Colon Quinones, Maria Victoria | ADDRESS ON FILE | | | | | | |
| 1916634 | Colon Quinones, Maria Victoria | ADDRESS ON FILE | | | | | | |
| 99870 | COLON QUINONES, MARINELI | ADDRESS ON FILE | | | | | | |
| 99871 | COLON QUINONES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 99872 | COLON QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 99873 | COLON QUINONES, SANTOS | ADDRESS ON FILE | | | | | | |
| 1602281 | Colón Quiñones, Santos | ADDRESS ON FILE | | | | | | |
| 1602281 | Colón Quiñones, Santos | ADDRESS ON FILE | | | | | | |
| 2082709 | COLON QUINONES, SONIA N | ADDRESS ON FILE | | | | | | |
| 99874 | COLON QUINONES, SONIA N | ADDRESS ON FILE | | | | | | |
| 2098445 | Colon Quinones, Sonia N. | ADDRESS ON FILE | | | | | | |
| 99875 | COLON QUINONES, TOMASA | ADDRESS ON FILE | | | | | | |
| 99876 | COLON QUINONES, VIKLYA | ADDRESS ON FILE | | | | | | |
| 99877 | COLON QUINONES, WILLIAM J. | ADDRESS ON FILE | | | | | | |
| 99878 | COLON QUINONEZ, ANA | ADDRESS ON FILE | | | | | | |
| 99879 | COLON QUINONEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 99880 | COLON QUINONEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 99881 | COLON QUINONEZ, ROBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 99882 | COLON QUINONEZ, SHANTY | ADDRESS ON FILE | | | | | |
| 99883 | COLON QUINTANA, CARLOS | ADDRESS ON FILE | | | | | |
| 99884 | COLON QUINTANA, DEILIS | ADDRESS ON FILE | | | | | |
| 99885 | COLON QUINTANA, IVELISSE C. | ADDRESS ON FILE | | | | | |
| 2130361 | Colon Quintana, Juan | ADDRESS ON FILE | | | | | |
| 99886 | Colon Quintana, Juan M. | ADDRESS ON FILE | | | | | |
| 1761713 | Colon Quintana, Juan M. | ADDRESS ON FILE | | | | | |
| 99887 | COLON QUINTANA, MELBA | ADDRESS ON FILE | | | | | |
| 99888 | COLON QUINTERO, JAIME | ADDRESS ON FILE | | | | | |
| 99889 | COLON QUINTERO, NEREIDA | ADDRESS ON FILE | | | | | |
| 99890 | COLON QUIROS, HECTOR | ADDRESS ON FILE | | | | | |
| 632524 | COLON RADIO CORPORATION | PO BOX 1148 | | | SALINAS | PR | 00751 |
| 99891 | COLON RAICES, AXEL | ADDRESS ON FILE | | | | | |
| 786002 | COLON RAICES, GLORIA | ADDRESS ON FILE | | | | | |
| 99892 | COLON RAICES, GLORIA I | ADDRESS ON FILE | | | | | |
| 99893 | COLON RAMIREZ, AIDA | ADDRESS ON FILE | | | | | |
| 99894 | COLON RAMIREZ, ANGEL R | ADDRESS ON FILE | | | | | |
| 99895 | COLON RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | |
| 1419053 | COLON RAMIREZ, CARLOS | HÉCTOR A. SOSA GONZÁLEZ | PO BOX 542 | | AGUADA | PR | 00602-0542 |
| 786003 | COLON RAMIREZ, CARLOS | P.O. BOX 211 | | | CAGUAS | PR | 00726 |
| 99896 | COLON RAMIREZ, CARLOS F | ADDRESS ON FILE | | | | | |
| 99897 | COLON RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 99898 | COLON RAMIREZ, CRUZ E | ADDRESS ON FILE | | | | | |
| 99899 | COLON RAMIREZ, DIANE | ADDRESS ON FILE | | | | | |
| 99900 | COLON RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 99901 | COLON RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | |
| 786004 | COLON RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | |
| 99903 | COLON RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | |
| 99904 | COLON RAMIREZ, HECTOR S | ADDRESS ON FILE | | | | | |
| 1830640 | Colon Ramirez, Hector S. | ADDRESS ON FILE | | | | | |
| 99905 | COLON RAMIREZ, HILDA | ADDRESS ON FILE | | | | | |
| 99906 | COLON RAMIREZ, JESSICA M | ADDRESS ON FILE | | | | | |
| 99907 | COLON RAMIREZ, JOSEPH | ADDRESS ON FILE | | | | | |
| 99908 | COLON RAMIREZ, LEOCADIA | ADDRESS ON FILE | | | | | |
| 99909 | Colón Ramírez, Lesiram | ADDRESS ON FILE | | | | | |
| 99910 | COLON RAMIREZ, LUIS | ADDRESS ON FILE | | | | | |
| 99912 | COLON RAMIREZ, LUIS A | ADDRESS ON FILE | | | | | |
| 99913 | COLON RAMIREZ, LUZ I | ADDRESS ON FILE | | | | | |
| 99914 | COLON RAMIREZ, LUZ M | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 786005 | COLON RAMIREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 99915 | COLON RAMIREZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 99916 | COLON RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 99917 | COLON RAMIREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 99919 | COLON RAMIREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 99918 | COLON RAMIREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 786006 | COLON RAMIREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1733320 | COLON RAMIREZ, RICHARD A. | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133335 | Colon Ramirez, Richard A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 99921 | COLON RAMIREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 99922 | COLON RAMIREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 99923 | COLON RAMOS MD, SIMON | ADDRESS ON FILE | | | | | | | |
| 99924 | COLON RAMOS, AIDA E | ADDRESS ON FILE | | | | | | | |
| 99925 | COLON RAMOS, AIXA I | ADDRESS ON FILE | | | | | | | |
| 99926 | COLON RAMOS, ALBERT | ADDRESS ON FILE | | | | | | | |
| 99927 | COLON RAMOS, ANA FELICITA | ADDRESS ON FILE | | | | | | | |
| 786007 | COLON RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 99928 | COLON RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 99929 | Colon Ramos, Ana R | ADDRESS ON FILE | | | | | | | |
| 1891605 | COLON RAMOS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1938791 | Colon Ramos, Andrea | ADDRESS ON FILE | | | | | | | |
| 99930 | COLON RAMOS, ANGEL JOEL | ADDRESS ON FILE | | | | | | | |
| 99931 | COLON RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 99932 | COLON RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 99933 | COLON RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 99934 | COLON RAMOS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 99935 | COLON RAMOS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 99936 | COLON RAMOS, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 1545701 | Colon Ramos, Asuncion | ADDRESS ON FILE | | | | | | | |
| 99937 | COLON RAMOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 99938 | COLON RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 786008 | COLON RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 99939 | COLON RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99940 | COLON RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 99941 | COLON RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1961123 | Colon Ramos, Carmen D. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1892259 | COLON RAMOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 99942 | COLON RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 99943 | COLON RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 99945 | COLON RAMOS, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 99946 | COLON RAMOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 786009 | COLON RAMOS, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 99947 | COLON RAMOS, DAISY E | ADDRESS ON FILE | | | | | | | |
| 99948 | COLON RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 99949 | COLON RAMOS, EDNA R | ADDRESS ON FILE | | | | | | | |
| 99951 | COLON RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 99950 | COLON RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 99953 | COLON RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| 99954 | COLON RAMOS, EVA E | ADDRESS ON FILE | | | | | | | |
| 2022293 | Colon Ramos, Eva E. | ADDRESS ON FILE | | | | | | | |
| 99955 | COLON RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 786010 | COLON RAMOS, FELICIANA | ADDRESS ON FILE | | | | | | | |
| 99956 | COLON RAMOS, FELICIANA | ADDRESS ON FILE | | | | | | | |
| 99957 | Colon Ramos, Felix | ADDRESS ON FILE | | | | | | | |
| 99958 | COLON RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 99959 | COLON RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 99960 | COLON RAMOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 2204976 | Colon Ramos, Iris M. | ADDRESS ON FILE | | | | | | | |
| 99961 | COLON RAMOS, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 99962 | COLON RAMOS, JANNET | ADDRESS ON FILE | | | | | | | |
| 1734922 | Colon Ramos, Jannet | ADDRESS ON FILE | | | | | | | |
| 99963 | COLON RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 99964 | COLON RAMOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 99965 | COLON RAMOS, JODETH D | ADDRESS ON FILE | | | | | | | |
| 99966 | COLON RAMOS, JOHARY | ADDRESS ON FILE | | | | | | | |
| 99968 | COLON RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 99967 | COLON RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 99969 | COLON RAMOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 99970 | COLON RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 99971 | COLON RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2025742 | Colon Ramos, Judith | ADDRESS ON FILE | | | | | | | |
| 99972 | COLON RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 99973 | COLON RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 786012 | COLON RAMOS, LIDIA | ADDRESS ON FILE | | | | | | | |
| 99974 | COLON RAMOS, LYDIA E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 99975 | COLON RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 786013 | COLON RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 99976 | COLON RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 99977 | COLON RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 99978 | COLON RAMOS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 99979 | Colon Ramos, Maria De L | ADDRESS ON FILE | | | | | | | |
| 99980 | COLON RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 99981 | COLON RAMOS, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 99982 | COLON RAMOS, MARILYN | CARR. 493 SECTOR LAS ARENAS | | | | | ARECIBO | PR | 00612 |
| 1419054 | COLON RAMOS, MARILYN | PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 OFICINA 106 | | | | SAN JUAN | PR | 00918 |
| 99983 | COLON RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 99984 | COLON RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 99985 | COLON RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1258045 | COLON RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 99986 | COLON RAMOS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 2154655 | Colon Ramos, Nelson | ADDRESS ON FILE | | | | | | | |
| 99987 | COLON RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 1425104 | COLON RAMOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 99989 | COLON RAMOS, NYDIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 99990 | COLON RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 99991 | COLON RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1800904 | Colon Ramos, Pablo | ADDRESS ON FILE | | | | | | | |
| 1800904 | Colon Ramos, Pablo | ADDRESS ON FILE | | | | | | | |
| 1800904 | Colon Ramos, Pablo | ADDRESS ON FILE | | | | | | | |
| 786014 | COLON RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 1584074 | COLON RAMOS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 99993 | COLON RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 786015 | COLON RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1861194 | COLON RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 99994 | COLON RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1628610 | Colon Ramos, Sandra Enid | ADDRESS ON FILE | | | | | | | |
| 1732921 | Colón Ramos, Sandra Enid | ADDRESS ON FILE | | | | | | | |
| 99995 | COLON RAMOS, SANDRA N. | ADDRESS ON FILE | | | | | | | |
| 852448 | COLON RAMOS, SANDRA N. | ADDRESS ON FILE | | | | | | | |
| 99996 | COLON RAMOS, TITO | ADDRESS ON FILE | | | | | | | |
| 99997 | COLON RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 99998 | COLON RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99999 | COLON RAMOS, YAIRA | ADDRESS ON FILE | | | | | | |
| 852449 | COLON RAMOS, YAIRA E. | ADDRESS ON FILE | | | | | | |
| 100000 | COLON RAMOS, YARITZA | ADDRESS ON FILE | | | | | | |
| 786016 | COLON RAMOS, YORAIMI | ADDRESS ON FILE | | | | | | |
| 100001 | COLON RAPALES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 100002 | COLON RAPALES, JOHANNA L | ADDRESS ON FILE | | | | | | |
| 632525 | COLON RENTAL EQUIPMENT | HC 2 BOX 11374 | | | | COROZAL | PR | 00783 |
| 100003 | COLON RENTAS, DORCA | ADDRESS ON FILE | | | | | | |
| 786017 | COLON RENTAS, ELBA N | ADDRESS ON FILE | | | | | | |
| 786018 | COLON RENTAS, ELYMARIE | ADDRESS ON FILE | | | | | | |
| 100005 | COLON RENTAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 100006 | COLON RENTAS, ILEANA | ADDRESS ON FILE | | | | | | |
| 100007 | COLON RENTAS, IRIS E | ADDRESS ON FILE | | | | | | |
| 100009 | COLON RENTAS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 100008 | COLON RENTAS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1471054 | Colon Rentas, Jorge | ADDRESS ON FILE | | | | | | |
| 100011 | COLON RENTAS, LOURDES | ADDRESS ON FILE | | | | | | |
| 100012 | COLON RENTAS, VICTOR | ADDRESS ON FILE | | | | | | |
| 100013 | COLON REPOLLET, VIRGEN C. | ADDRESS ON FILE | | | | | | |
| 100014 | COLON REQUEJO, MARANGELI | ADDRESS ON FILE | | | | | | |
| 100015 | COLON REQUEJO, MARANYELI | ADDRESS ON FILE | | | | | | |
| 852450 | COLÓN REQUEJO, MARANYELÍ | ADDRESS ON FILE | | | | | | |
| 100016 | COLON REQUEJO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 100017 | COLON RESTAURANT SUPPLIES | 4007 CALLEL CARLOS CARTAGENA | | | | PONCE | PR | 00717 |
| 786019 | COLON RESTO, BEXSAIDA | ADDRESS ON FILE | | | | | | |
| 100018 | COLON RESTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 100019 | Colon Resto, Emanuel | ADDRESS ON FILE | | | | | | |
| 100020 | COLON RESTO, MARIEL I | ADDRESS ON FILE | | | | | | |
| 100021 | Colon Resto, Natividad | ADDRESS ON FILE | | | | | | |
| 100022 | COLON RESTO, NELSON | ADDRESS ON FILE | | | | | | |
| 100023 | COLON RESTO, ROSA M | ADDRESS ON FILE | | | | | | |
| 1999808 | Colon Resto, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 786021 | COLON RESTO, ZORY | ADDRESS ON FILE | | | | | | |
| 1960031 | COLON REVE, MARIA E | ADDRESS ON FILE | | | | | | |
| 100024 | COLON REXACH, DHARMA A | ADDRESS ON FILE | | | | | | |
| 1989771 | Colon Rexach, Dharma A. | ADDRESS ON FILE | | | | | | |
| 100025 | COLON REXACH, LOURDES | ADDRESS ON FILE | | | | | | |
| 100027 | COLON REYES, ALBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100026 | COLON REYES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 100028 | COLON REYES, ANA L | ADDRESS ON FILE | | | | | | |
| 100029 | COLON REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 786022 | COLON REYES, ANGIEYLIA | ADDRESS ON FILE | | | | | | |
| 100030 | COLON REYES, CARMEN ANA | ADDRESS ON FILE | | | | | | |
| 1889167 | Colon Reyes, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 100031 | COLON REYES, CARMEN E | ADDRESS ON FILE | | | | | | |
| 100032 | COLON REYES, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 100033 | COLON REYES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1816391 | Colon Reyes, Carmen L. | HC03 Box 11986 | | | | Juana Diaz | PR | 00795 |
| 100034 | COLON REYES, CARMEN L. | PO BOX 207 | | | | CIALES | PR | 00638 |
| 100035 | COLON REYES, CAROL J | ADDRESS ON FILE | | | | | | |
| 100036 | COLON REYES, DALVIN | ADDRESS ON FILE | | | | | | |
| 100037 | COLON REYES, DIANA | ADDRESS ON FILE | | | | | | |
| 100038 | COLON REYES, EDWIN | ADDRESS ON FILE | | | | | | |
| 100039 | COLON REYES, ELBA L | ADDRESS ON FILE | | | | | | |
| 100040 | COLON REYES, ELMO | ADDRESS ON FILE | | | | | | |
| 100041 | COLON REYES, EMANUEL | ADDRESS ON FILE | | | | | | |
| 1841376 | Colon Reyes, Felipa | ADDRESS ON FILE | | | | | | |
| 100042 | COLON REYES, FELIPA | ADDRESS ON FILE | | | | | | |
| 100043 | COLON REYES, FLORENCIO | ADDRESS ON FILE | | | | | | |
| 100044 | COLON REYES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 100045 | COLON REYES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2108383 | COLON REYES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 100046 | COLON REYES, GERARDO | ADDRESS ON FILE | | | | | | |
| 100047 | COLON REYES, GERONIMO | ADDRESS ON FILE | | | | | | |
| 100048 | COLON REYES, GLADYS I | ADDRESS ON FILE | | | | | | |
| 100049 | COLON REYES, HECTOR | ADDRESS ON FILE | | | | | | |
| 100050 | COLON REYES, HECTOR | ADDRESS ON FILE | | | | | | |
| 1991345 | COLON REYES, HECTOR | ADDRESS ON FILE | | | | | | |
| 100051 | COLON REYES, HILDA L | ADDRESS ON FILE | | | | | | |
| 100052 | COLON REYES, IRIS | ADDRESS ON FILE | | | | | | |
| 100053 | COLON REYES, IRIS J | ADDRESS ON FILE | | | | | | |
| 786023 | COLON REYES, IRIS J | ADDRESS ON FILE | | | | | | |
| 100054 | COLON REYES, JACQUELINE | URB. STAR LIGHT C/GALAXIA 3366 | | | | PONCE | PR | 00717 |
| 1869766 | Colon Reyes, Jacqueline | Urb. Starlight | #3366 c/Galaxia | | | Ponce | PR | 00717-1482 |
| 100055 | COLON REYES, JOSE E | ADDRESS ON FILE | | | | | | |
| 100056 | COLON REYES, JOSE M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2027628 | Colon Reyes, Jose Manuel | ADDRESS ON FILE | | | | | | |
| 100057 | COLON REYES, JUANA | ADDRESS ON FILE | | | | | | |
| 100058 | COLON REYES, JUDITH | ADDRESS ON FILE | | | | | | |
| 100059 | COLON REYES, KALIL | ADDRESS ON FILE | | | | | | |
| 100061 | COLON REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 100062 | COLON REYES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 100063 | COLON REYES, LUZ M | ADDRESS ON FILE | | | | | | |
| 2007293 | COLON REYES, LUZ M. | ADDRESS ON FILE | | | | | | |
| 100064 | COLON REYES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 100065 | COLON REYES, MAXIMO | ADDRESS ON FILE | | | | | | |
| 100066 | COLON REYES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 100067 | COLON REYES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 100069 | COLON REYES, NOEL | ADDRESS ON FILE | | | | | | |
| 100068 | COLON REYES, NOEL | ADDRESS ON FILE | | | | | | |
| 100070 | COLON REYES, NOEL | ADDRESS ON FILE | | | | | | |
| 100071 | COLON REYES, NORMA I | ADDRESS ON FILE | | | | | | |
| 100072 | COLON REYES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 100073 | COLON REYES, PABLO | ADDRESS ON FILE | | | | | | |
| 100074 | COLON REYES, PEDRO | ADDRESS ON FILE | | | | | | |
| 99911 | COLON REYES, REYNALDO | ADDRESS ON FILE | | | | | | |
| 100075 | COLON REYES, RODNEY | ADDRESS ON FILE | | | | | | |
| 100076 | COLON REYES, SAIN | ADDRESS ON FILE | | | | | | |
| 100077 | COLON REYES, SALVADOR | ADDRESS ON FILE | | | | | | |
| 100078 | COLON REYES, SANDRA | ADDRESS ON FILE | | | | | | |
| 100079 | COLON REYES, VANESSA | ADDRESS ON FILE | | | | | | |
| 100080 | COLON REYES, WAYRA | ADDRESS ON FILE | | | | | | |
| 786024 | COLON REYES, WAYRA Y | ADDRESS ON FILE | | | | | | |
| 100081 | COLON REYES, WILMARIE | ADDRESS ON FILE | | | | | | |
| 100082 | COLON REYES, YALIER | ADDRESS ON FILE | | | | | | |
| 100083 | COLON REYES, YARITZA | ADDRESS ON FILE | | | | | | |
| 1859136 | Colon Reys, Carman Lydia | ADDRESS ON FILE | | | | | | |
| 100084 | COLON RIOLLANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1615398 | Colon Rios, Alejandro | ADDRESS ON FILE | | | | | | |
| 100085 | COLON RIOS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1615398 | Colon Rios, Alejandro | ADDRESS ON FILE | | | | | | |
| 100086 | COLON RIOS, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 100087 | COLON RIOS, BLANCA | ADDRESS ON FILE | | | | | | |
| 786025 | COLON RIOS, BLANCA I | ADDRESS ON FILE | | | | | | |
| 100088 | COLON RIOS, CARISSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100089 | COLON RIOS, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 100090 | COLON RIOS, DEIBELLINE | ADDRESS ON FILE | | | | | | |
| 2153821 | Colon Rios, Edgardo | ADDRESS ON FILE | | | | | | |
| 100092 | COLON RIOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 100093 | COLON RIOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 100094 | COLON RIOS, GABRIELA N | ADDRESS ON FILE | | | | | | |
| 100095 | COLON RIOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 1425105 | COLON RIOS, IVAN N. | ADDRESS ON FILE | | | | | | |
| 100097 | COLON RIOS, JAYSON | ADDRESS ON FILE | | | | | | |
| 100098 | COLON RIOS, JOEGETTE | ADDRESS ON FILE | | | | | | |
| 100099 | COLON RIOS, JOEL | ADDRESS ON FILE | | | | | | |
| 100100 | COLON RIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 100101 | Colon Rios, Juan E | ADDRESS ON FILE | | | | | | |
| 100102 | COLON RIOS, JULIO E | ADDRESS ON FILE | | | | | | |
| 100103 | COLON RIOS, LUZ E | ADDRESS ON FILE | | | | | | |
| 786026 | COLON RIOS, LUZ ENID | ADDRESS ON FILE | | | | | | |
| 100104 | Colon Rios, Pedro A | ADDRESS ON FILE | | | | | | |
| 100105 | COLON RIOS, RAUL H | ADDRESS ON FILE | | | | | | |
| 100106 | COLON RIOS, RICARDO A. | ADDRESS ON FILE | | | | | | |
| 100107 | COLON RIOS, SONIA | ADDRESS ON FILE | | | | | | |
| 100108 | COLON RIOS, XAVIER | ADDRESS ON FILE | | | | | | |
| 100109 | COLON RIVAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 100110 | COLON RIVAS, GLORIA M | ADDRESS ON FILE | | | | | | |
| 1856465 | Colon Rivas, Gloria M. | ADDRESS ON FILE | | | | | | |
| 100111 | COLON RIVAS, IVAN | ADDRESS ON FILE | | | | | | |
| 1904391 | Colon Rivas, Jose A. | ADDRESS ON FILE | | | | | | |
| 100112 | COLON RIVAS, JOSELITO | ADDRESS ON FILE | | | | | | |
| 100113 | COLON RIVAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 100114 | Colon Rivas, Victor | ADDRESS ON FILE | | | | | | |
| 2127536 | Colon Rivas, Victor L. | ADDRESS ON FILE | | | | | | |
| 1501830 | Colon Rivas, Zuheil | ADDRESS ON FILE | | | | | | |
| 100115 | COLON RIVAS, ZUHEIL | ADDRESS ON FILE | | | | | | |
| 1657445 | Colon Rivera , Enilda | ADDRESS ON FILE | | | | | | |
| 100116 | COLON RIVERA MD, JOSE E | ADDRESS ON FILE | | | | | | |
| 100117 | COLON RIVERA MD, JOSE E | ADDRESS ON FILE | | | | | | |
| 100118 | COLON RIVERA MD, JUAN M | ADDRESS ON FILE | | | | | | |
| 100119 | COLON RIVERA, ABNER | ADDRESS ON FILE | | | | | | |
| 100120 | COLON RIVERA, ADA I | ADDRESS ON FILE | | | | | | |
| 100121 | Colon Rivera, Ada Iris | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 100122 | COLON RIVERA, AIDA | ADDRESS ON FILE | | | | | | | | |
| 100123 | COLON RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | | |
| 100124 | COLON RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 100125 | Colon Rivera, Alberto J. | ADDRESS ON FILE | | | | | | | | |
| 100126 | Colon Rivera, ALEX | ADDRESS ON FILE | | | | | | | | |
| 2141698 | Colon Rivera, Alfredo | ADDRESS ON FILE | | | | | | | | |
| 100127 | COLON RIVERA, ALMA R. | ADDRESS ON FILE | | | | | | | | |
| 100128 | COLON RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | | |
| 100129 | COLON RIVERA, ANA | ADDRESS ON FILE | | | | | | | | |
| 100130 | COLON RIVERA, ANA DELIA | ADDRESS ON FILE | | | | | | | | |
| 1456338 | COLON RIVERA, ANA M | ADDRESS ON FILE | | | | | | | | |
| 1458468 | COLON RIVERA, ANA M | ADDRESS ON FILE | | | | | | | | |
| 100131 | COLON RIVERA, ANA M | ADDRESS ON FILE | | | | | | | | |
| 100132 | COLON RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | | |
| 100134 | COLON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 100133 | COLON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 100135 | COLON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 2155132 | Colon Rivera, Angel Luis | ADDRESS ON FILE | | | | | | | | |
| 2149740 | Colon Rivera, Angel Luis | ADDRESS ON FILE | | | | | | | | |
| 100136 | Colon Rivera, Angel M | ADDRESS ON FILE | | | | | | | | |
| 100137 | COLON RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | | |
| 100138 | COLON RIVERA, ANGELA R. | ADDRESS ON FILE | | | | | | | | |
| 100139 | COLON RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | | |
| 100140 | COLON RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | | |
| 1796730 | Colon Rivera, Angelica M. | ADDRESS ON FILE | | | | | | | | |
| 100141 | COLON RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | | |
| 1258046 | COLON RIVERA, ANGIE | ADDRESS ON FILE | | | | | | | | |
| 100142 | COLON RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | | |
| 786027 | COLON RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 100143 | COLON RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 100144 | COLON RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | | |
| 100145 | COLON RIVERA, ARQUELIO | ADDRESS ON FILE | | | | | | | | |
| 100146 | Colon Rivera, Arturo | ADDRESS ON FILE | | | | | | | | |
| 100147 | COLON RIVERA, BASILISA | ADDRESS ON FILE | | | | | | | | |
| 786028 | COLON RIVERA, BELIANIS | ADDRESS ON FILE | | | | | | | | |
| 1626555 | Colón Rivera, Belianis | ADDRESS ON FILE | | | | | | | | |
| 1626555 | Colón Rivera, Belianis | ADDRESS ON FILE | | | | | | | | |
| 100149 | COLON RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | | |
| 100150 | COLON RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 786029 | COLON RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 100151 | COLON RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 786030 | COLON RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 100152 | COLON RIVERA, BIADNEY A | ADDRESS ON FILE | | | | | | |
| 1849377 | COLON RIVERA, BIBIANO | ADDRESS ON FILE | | | | | | |
| 1806671 | COLON RIVERA, BIBIANO | ADDRESS ON FILE | | | | | | |
| 786031 | COLON RIVERA, BIBIANO | ADDRESS ON FILE | | | | | | |
| 100154 | COLON RIVERA, BLANCA E. | ADDRESS ON FILE | | | | | | |
| 100155 | COLON RIVERA, CARELIS | ADDRESS ON FILE | | | | | | |
| 100156 | COLON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 100157 | COLON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 786033 | COLON RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 100158 | COLON RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1618122 | Colón Rivera, Carlos J. | ADDRESS ON FILE | | | | | | |
| 100159 | COLON RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 100160 | COLON RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 786034 | COLON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 100161 | COLON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 100162 | COLON RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 2102439 | Colon Rivera, Carmen A. | ADDRESS ON FILE | | | | | | |
| 786035 | COLON RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 100163 | COLON RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 786036 | COLON RIVERA, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 100164 | COLON RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 1658098 | Colon Rivera, Carmen G. | ADDRESS ON FILE | | | | | | |
| 100166 | COLON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 100165 | COLON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 100167 | COLON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1571318 | Colon Rivera, Carmen M. | HC 5 Box 11401 | | | | Corozal | PR | 00783 |
| 100168 | COLON RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 100169 | COLON RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 100170 | COLON RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 2159700 | Colon Rivera, Carmen R. | ADDRESS ON FILE | | | | | | |
| 1897227 | Colon Rivera, Carmen Sila | ADDRESS ON FILE | | | | | | |
| 100171 | COLON RIVERA, CESAR | ADDRESS ON FILE | | | | | | |
| 100172 | COLON RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 100173 | COLON RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 786037 | COLON RIVERA, CHRISTIAN P | ADDRESS ON FILE | | | | | | |
| 100174 | COLON RIVERA, CHRISTIAN P. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100175 | COLON RIVERA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 100176 | COLON RIVERA, CORALIS | ADDRESS ON FILE | | | | | | | |
| 100177 | COLON RIVERA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 100178 | COLON RIVERA, CRISTIAN S. | ADDRESS ON FILE | | | | | | | |
| 100179 | COLON RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 100180 | COLON RIVERA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 100181 | COLON RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 100182 | COLON RIVERA, DALIA | ADDRESS ON FILE | | | | | | | |
| 100183 | COLON RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 100184 | COLON RIVERA, DANIA | ADDRESS ON FILE | | | | | | | |
| 786038 | COLON RIVERA, DANIA | ADDRESS ON FILE | | | | | | | |
| 1653407 | Colon Rivera, Dania B | ADDRESS ON FILE | | | | | | | |
| 100185 | Colon Rivera, Danny | ADDRESS ON FILE | | | | | | | |
| 100186 | COLON RIVERA, DELLIS | ADDRESS ON FILE | | | | | | | |
| 786039 | COLON RIVERA, DELWIN Y | ADDRESS ON FILE | | | | | | | |
| 100187 | COLON RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 100188 | COLON RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 786040 | COLON RIVERA, DENISSE M. | ADDRESS ON FILE | | | | | | | |
| 100189 | COLON RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 786041 | COLON RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 100190 | COLON RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 100191 | COLON RIVERA, DIGNORA | ADDRESS ON FILE | | | | | | | |
| 100192 | COLON RIVERA, DIXIE J | ADDRESS ON FILE | | | | | | | |
| 100193 | COLON RIVERA, EDDY R | ADDRESS ON FILE | | | | | | | |
| 100194 | Colon Rivera, Edgardo J. | ADDRESS ON FILE | | | | | | | |
| 100195 | COLON RIVERA, EDNA A | ADDRESS ON FILE | | | | | | | |
| 786042 | COLON RIVERA, EDNA A | ADDRESS ON FILE | | | | | | | |
| 100196 | COLON RIVERA, EDNILDA | ADDRESS ON FILE | | | | | | | |
| 100197 | COLON RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1984382 | Colon Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 100198 | Colon Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 1603727 | Colon Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 100199 | COLON RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 100200 | COLON RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 100201 | COLON RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 100202 | COLON RIVERA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 2142238 | Colon Rivera, Elba Iris | ADDRESS ON FILE | | | | | | | |
| 1660254 | Colon Rivera, Eliezer | ADDRESS ON FILE | | | | | | | |
| 100204 | COLON RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100205 | COLON RIVERA, ELMER | ADDRESS ON FILE | | | | | | | |
| 100207 | Colon Rivera, Elmer E | ADDRESS ON FILE | | | | | | | |
| 1425106 | COLON RIVERA, ELMER E. | ADDRESS ON FILE | | | | | | | |
| 100208 | COLON RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 100209 | COLON RIVERA, ELVIA E | ADDRESS ON FILE | | | | | | | |
| 100210 | Colon Rivera, Elvin R | ADDRESS ON FILE | | | | | | | |
| 100211 | COLON RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 100212 | COLON RIVERA, EMMA L | ADDRESS ON FILE | | | | | | | |
| 100213 | COLON RIVERA, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 100214 | COLON RIVERA, ENILDA | ADDRESS ON FILE | | | | | | | |
| 786043 | COLON RIVERA, ENILDA | ADDRESS ON FILE | | | | | | | |
| 100215 | COLON RIVERA, ENSOR | ADDRESS ON FILE | | | | | | | |
| 100216 | COLON RIVERA, ERASMO | ADDRESS ON FILE | | | | | | | |
| 100217 | Colon Rivera, Eric J | ADDRESS ON FILE | | | | | | | |
| 100218 | COLON RIVERA, ERICA | ADDRESS ON FILE | | | | | | | |
| 100219 | COLON RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 100220 | COLON RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 100221 | COLON RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 100222 | Colon Rivera, Erick R | ADDRESS ON FILE | | | | | | | |
| 100225 | COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 100223 | COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 852451 | COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 100226 | COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2125099 | Colon Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 100224 | COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 100227 | COLON RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 100228 | COLON RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 100229 | Colon Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| 100230 | COLON RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 100231 | COLON RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 100232 | COLON RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 786044 | COLON RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 100233 | COLON RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 1671771 | Colon Rivera, Frances M. | ADDRESS ON FILE | | | | | | | |
| 1732113 | Colon Rivera, Frances M. | ADDRESS ON FILE | | | | | | | |
| 1703139 | Colon Rivera, Frances M. | ADDRESS ON FILE | | | | | | | |
| 1743492 | Colon Rivera, Frances M. | ADDRESS ON FILE | | | | | | | |
| 1743492 | Colon Rivera, Frances M. | ADDRESS ON FILE | | | | | | | |
| 100234 | COLON RIVERA, FRANCES Y | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 786045 | COLON RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100235 | COLON RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100236 | COLON RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100237 | COLON RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 100238 | COLON RIVERA, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| 100239 | COLON RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 100241 | COLON RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 100240 | COLON RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 100242 | COLON RIVERA, GASPAR | ADDRESS ON FILE | | | | | | | |
| 100243 | Colon Rivera, Gerardo | ADDRESS ON FILE | | | | | | | |
| 100244 | COLON RIVERA, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 100245 | COLON RIVERA, GILBERTA | ADDRESS ON FILE | | | | | | | |
| 100246 | COLON RIVERA, GILDA X. | ADDRESS ON FILE | | | | | | | |
| 100247 | COLON RIVERA, GINA M | ADDRESS ON FILE | | | | | | | |
| 786046 | COLON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 100248 | COLON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1834330 | Colon Rivera, Gladys M. | ADDRESS ON FILE | | | | | | | |
| 100249 | COLON RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1902284 | COLON RIVERA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 100250 | COLON RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 100252 | COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100253 | COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100254 | COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100255 | COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100256 | COLON RIVERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 100257 | Colon Rivera, Henry | ADDRESS ON FILE | | | | | | | |
| 100258 | Colon Rivera, Hernan | ADDRESS ON FILE | | | | | | | |
| 786047 | COLON RIVERA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 100259 | COLON RIVERA, HUMBERTO J | ADDRESS ON FILE | | | | | | | |
| 100260 | COLON RIVERA, ILKA | ADDRESS ON FILE | | | | | | | |
| 100261 | COLON RIVERA, INDIRA | ADDRESS ON FILE | | | | | | | |
| 100262 | COLON RIVERA, IRCA I | ADDRESS ON FILE | | | | | | | |
| 1943943 | COLON RIVERA, IRCA I. | ADDRESS ON FILE | | | | | | | |
| 1938810 | Colon Rivera, Irca I. | ADDRESS ON FILE | | | | | | | |
| 1952751 | Colon Rivera, Irca I. | ADDRESS ON FILE | | | | | | | |
| 1806934 | COLON RIVERA, IRCA I. | ADDRESS ON FILE | | | | | | | |
| 100263 | COLON RIVERA, IRIS C | ADDRESS ON FILE | | | | | | | |
| 2014100 | Colon Rivera, Iris D. | ADDRESS ON FILE | | | | | | | |
| 100264 | COLON RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100265 | Colon Rivera, Iris N | ADDRESS ON FILE | | | | | | | |
| 1956306 | Colon Rivera, Irma N. | ADDRESS ON FILE | | | | | | | |
| 100266 | COLON RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 100267 | COLON RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 100268 | COLON RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 100269 | COLON RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 100270 | COLON RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 100271 | COLON RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 100272 | COLON RIVERA, IVAN H | ADDRESS ON FILE | | | | | | | |
| 100274 | COLON RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 100275 | COLON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 786048 | COLON RIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 100276 | COLON RIVERA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 100277 | COLON RIVERA, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| 100278 | COLON RIVERA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 100279 | COLON RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 100280 | COLON RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 100281 | Colon Rivera, Jesus A | ADDRESS ON FILE | | | | | | | |
| 100282 | COLON RIVERA, JIMMEY | ADDRESS ON FILE | | | | | | | |
| 100283 | COLON RIVERA, JIMMEY | ADDRESS ON FILE | | | | | | | |
| 1641435 | Colon Rivera, Joanne | ADDRESS ON FILE | | | | | | | |
| 1787267 | Colon Rivera, Joanne | ADDRESS ON FILE | | | | | | | |
| 100284 | COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 100285 | COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 100286 | COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 100287 | COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 786049 | COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 100288 | Colon Rivera, Joel A. | ADDRESS ON FILE | | | | | | | |
| 242198 | COLON RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 100289 | COLON RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 100290 | COLON RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 100291 | COLON RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 100294 | COLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 100293 | COLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 100295 | COLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 100296 | COLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2114978 | COLON RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 2114978 | COLON RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 2114978 | COLON RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100298 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100297 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100299 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100300 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100301 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100302 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100303 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100304 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100305 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100306 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100307 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 100308 | COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1868850 | Colon Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 100310 | COLON RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1777854 | Colon Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 100311 | COLON RIVERA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 100312 | COLON RIVERA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 100313 | COLON RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1530026 | Colon Rivera, Jose Gilberto | ADDRESS ON FILE | | | | | | | |
| 100314 | Colon Rivera, Jose I. | ADDRESS ON FILE | | | | | | | |
| 100315 | COLON RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 786051 | COLON RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1595442 | Colon Rivera, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1595442 | Colon Rivera, Jose J. | ADDRESS ON FILE | | | | | | | |
| 100316 | COLON RIVERA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 100317 | COLON RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 100318 | COLON RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1799902 | Colon Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 100319 | COLON RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 100320 | COLON RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 100321 | COLON RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 100321 | COLON RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 100322 | Colon Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 100323 | Colon Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 100324 | COLON RIVERA, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 2106018 | Colon Rivera, Josefina | ADDRESS ON FILE | | | | | | | |
| 2043953 | Colon Rivera, Josefina | ADDRESS ON FILE | | | | | | | |
| 100325 | COLON RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 100326 | COLON RIVERA, JOSELITO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100328 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 100327 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 786052 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 100329 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 100330 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 100331 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 100332 | COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 786053 | COLON RIVERA, JUAN A | ADDRESS ON FILE | | | | | | |
| 100333 | COLON RIVERA, JUAN A | ADDRESS ON FILE | | | | | | |
| 100335 | COLON RIVERA, JUAN A | ADDRESS ON FILE | | | | | | |
| 100336 | COLON RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 2116712 | Colon Rivera, Juan A. | ADDRESS ON FILE | | | | | | |
| 1851646 | COLON RIVERA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 100337 | Colon Rivera, Juan B | ADDRESS ON FILE | | | | | | |
| 100338 | COLON RIVERA, JUAN B. | ADDRESS ON FILE | | | | | | |
| 100339 | COLON RIVERA, JUAN C | ADDRESS ON FILE | | | | | | |
| 100340 | COLON RIVERA, JUAN C | ADDRESS ON FILE | | | | | | |
| 100341 | COLON RIVERA, JUAN E | ADDRESS ON FILE | | | | | | |
| 100342 | COLON RIVERA, JUAN E | ADDRESS ON FILE | | | | | | |
| 100343 | COLON RIVERA, JUAN E. | ADDRESS ON FILE | | | | | | |
| 1419055 | COLÓN RIVERA, JUAN H. | DERECHO PROPIO | INST. GUERRERO 304 EDIF. 7 SECCIÓN A-2 | | | AGUADILLA | PR | 00605 |
| 100344 | COLON RIVERA, JUANA M | ADDRESS ON FILE | | | | | | |
| 100345 | COLON RIVERA, JUANITA | ADDRESS ON FILE | | | | | | |
| 786054 | COLON RIVERA, JUANITA DEL | ADDRESS ON FILE | | | | | | |
| 100346 | COLON RIVERA, JUANITA DEL C | ADDRESS ON FILE | | | | | | |
| 100347 | COLON RIVERA, JUDITH | ADDRESS ON FILE | | | | | | |
| 100348 | COLON RIVERA, JUDITH | ADDRESS ON FILE | | | | | | |
| 100349 | COLON RIVERA, JUDITH E | ADDRESS ON FILE | | | | | | |
| 1659277 | Colón Rivera, Judith E. | ADDRESS ON FILE | | | | | | |
| 100350 | COLON RIVERA, JULIA I | ADDRESS ON FILE | | | | | | |
| 1859027 | Colon Rivera, Julia Ivette | ADDRESS ON FILE | | | | | | |
| 100351 | Colon Rivera, Julio | ADDRESS ON FILE | | | | | | |
| 100352 | Colon Rivera, Julio E | ADDRESS ON FILE | | | | | | |
| 1257001 | COLON RIVERA, JULIO M | ADDRESS ON FILE | | | | | | |
| 100353 | Colon Rivera, Julio M | ADDRESS ON FILE | | | | | | |
| 100355 | COLON RIVERA, JULIO V | ADDRESS ON FILE | | | | | | |
| 100354 | COLON RIVERA, JULIO V | ADDRESS ON FILE | | | | | | |
| 100356 | COLON RIVERA, JULIO V. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100357 | COLON RIVERA, JUMARY | ADDRESS ON FILE | | | | | | | |
| 100358 | COLON RIVERA, KAREM N. | ADDRESS ON FILE | | | | | | | |
| 100359 | COLON RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 786055 | COLON RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 1604681 | Colón Rivera, Karen | ADDRESS ON FILE | | | | | | | |
| 100360 | COLON RIVERA, KATHIA Y | ADDRESS ON FILE | | | | | | | |
| 1739162 | Colon Rivera, Katty | ADDRESS ON FILE | | | | | | | |
| 100361 | COLON RIVERA, KATTY | ADDRESS ON FILE | | | | | | | |
| 1603316 | Colon Rivera, Katty | ADDRESS ON FILE | | | | | | | |
| 786056 | COLON RIVERA, KATTY | ADDRESS ON FILE | | | | | | | |
| 100362 | COLON RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 100363 | COLON RIVERA, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 100364 | Colon Rivera, Lenda M. | ADDRESS ON FILE | | | | | | | |
| 100365 | COLON RIVERA, LEO | ADDRESS ON FILE | | | | | | | |
| 100366 | COLON RIVERA, LEYCA MARIE | ADDRESS ON FILE | | | | | | | |
| 100367 | COLON RIVERA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 786058 | COLON RIVERA, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 100368 | COLON RIVERA, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 100370 | COLON RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 100371 | COLON RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 786059 | COLON RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 786060 | COLON RIVERA, LORI A | ADDRESS ON FILE | | | | | | | |
| 100372 | COLON RIVERA, LORNA | ADDRESS ON FILE | | | | | | | |
| 786061 | COLON RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 100373 | COLON RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 100374 | COLON RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 100375 | COLON RIVERA, LUCY I | ADDRESS ON FILE | | | | | | | |
| 100376 | COLON RIVERA, LUHARI | ADDRESS ON FILE | | | | | | | |
| 786062 | COLON RIVERA, LUHARI | ADDRESS ON FILE | | | | | | | |
| 100377 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100378 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100379 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100380 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100381 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100382 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100383 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100384 | COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 100385 | COLON RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 100386 | COLON RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100387 | COLON RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 100388 | COLON RIVERA, LUIS E | ADDRESS ON FILE | | | | | | |
| 100389 | COLON RIVERA, LUIS G. | ADDRESS ON FILE | | | | | | |
| 100390 | COLON RIVERA, LUIS M | ADDRESS ON FILE | | | | | | |
| 2012841 | Colon Rivera, Luis M. | ADDRESS ON FILE | | | | | | |
| 100391 | Colon Rivera, Luisa | ADDRESS ON FILE | | | | | | |
| 100392 | COLON RIVERA, LUSMARI | ADDRESS ON FILE | | | | | | |
| 100393 | COLON RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 1935173 | COLON RIVERA, LUZ C. | ADDRESS ON FILE | | | | | | |
| 100394 | COLON RIVERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 786063 | COLON RIVERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 100395 | COLON RIVERA, LUZ S | ADDRESS ON FILE | | | | | | |
| 1949521 | Colon Rivera, Luz S. | ADDRESS ON FILE | | | | | | |
| 100396 | COLON RIVERA, LYSDIEL | ADDRESS ON FILE | | | | | | |
| 100397 | COLON RIVERA, MADELYN | ADDRESS ON FILE | | | | | | |
| 100398 | COLON RIVERA, MAGALI | ADDRESS ON FILE | | | | | | |
| 100399 | COLON RIVERA, MALIERI | ADDRESS ON FILE | | | | | | |
| 100400 | COLON RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 100401 | COLON RIVERA, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 100402 | COLON RIVERA, MARAGELINE | ADDRESS ON FILE | | | | | | |
| 100403 | COLON RIVERA, MARCOS | ADDRESS ON FILE | | | | | | |
| 100407 | COLON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 100404 | COLON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 100405 | Colon Rivera, Margarita | ADDRESS ON FILE | | | | | | |
| 100408 | COLON RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 786064 | COLON RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 100409 | COLON RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 100410 | COLON RIVERA, MARIA A | ADDRESS ON FILE | | | | | | |
| 100411 | COLON RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 1876704 | Colon Rivera, Maria De Los A | ADDRESS ON FILE | | | | | | |
| 100412 | COLON RIVERA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 100413 | COLON RIVERA, MARIA E | ADDRESS ON FILE | | | | | | |
| 852452 | COLON RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 100414 | COLON RIVERA, MARIA ISABEL | ADDRESS ON FILE | | | | | | |
| 100415 | COLON RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 100416 | COLON RIVERA, MARIA T | ADDRESS ON FILE | | | | | | |
| 100417 | COLON RIVERA, MARIALIANY | ADDRESS ON FILE | | | | | | |
| 1984814 | Colon Rivera, Maribel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100419 | COLON RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 786065 | COLON RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 100418 | COLON RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1817282 | Colon Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 1954870 | Colon Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 1869831 | Colon Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 1931850 | Colon Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 100420 | COLON RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 100421 | COLON RIVERA, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 100422 | COLON RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| 100423 | COLON RIVERA, MARIECARMEN | ADDRESS ON FILE | | | | | | | |
| 100425 | COLON RIVERA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 100426 | COLON RIVERA, MARIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 100427 | COLON RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 100428 | COLON RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 100429 | COLON RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 1734767 | Colon Rivera, Marta I | ADDRESS ON FILE | | | | | | | |
| 1940742 | Colon Rivera, Marta I. | ADDRESS ON FILE | | | | | | | |
| 2100112 | Colon Rivera, Marta M | ADDRESS ON FILE | | | | | | | |
| 100431 | COLON RIVERA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1886601 | Colon Rivera, Marta M. | ADDRESS ON FILE | | | | | | | |
| 1918428 | Colon Rivera, Marta M. | ADDRESS ON FILE | | | | | | | |
| 1918428 | Colon Rivera, Marta M. | ADDRESS ON FILE | | | | | | | |
| 100432 | COLON RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 100433 | COLON RIVERA, MAYDA | ADDRESS ON FILE | | | | | | | |
| 2160885 | Colon Rivera, Michael | ADDRESS ON FILE | | | | | | | |
| 100434 | COLON RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 100435 | COLON RIVERA, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 100436 | COLON RIVERA, MIGDALIA S. | ADDRESS ON FILE | | | | | | | |
| 786067 | COLON RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 100437 | COLON RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 100438 | COLON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 100439 | COLON RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 100440 | COLON RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 100441 | COLON RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 786068 | COLON RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1956180 | Colon Rivera, Miriam | ADDRESS ON FILE | | | | | | | |
| 1645024 | Colon Rivera, Miriam | ADDRESS ON FILE | | | | | | | |
| 1972485 | Colon Rivera, Miriam | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 100442 | COLON RIVERA, MOISES | ADDRESS ON FILE | | | | | | | | |
| 100334 | Colon Rivera, Moises L | ADDRESS ON FILE | | | | | | | | |
| 100334 | Colon Rivera, Moises L | ADDRESS ON FILE | | | | | | | | |
| 100443 | COLON RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 100444 | COLON RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 100445 | COLON RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 100446 | COLON RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | | |
| 786069 | COLON RIVERA, MYRVIC M | ADDRESS ON FILE | | | | | | | | |
| 100447 | COLON RIVERA, MYRVIC M | ADDRESS ON FILE | | | | | | | | |
| 100448 | COLON RIVERA, NATALIA I | ADDRESS ON FILE | | | | | | | | |
| 100449 | COLON RIVERA, NEIDY C | ADDRESS ON FILE | | | | | | | | |
| 100450 | COLON RIVERA, NEISHA | ADDRESS ON FILE | | | | | | | | |
| 100451 | COLON RIVERA, NELSON | ADDRESS ON FILE | | | | | | | | |
| 100452 | COLON RIVERA, NELSON A | ADDRESS ON FILE | | | | | | | | |
| 100453 | COLON RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 1843426 | Colon Rivera, Nereida | ADDRESS ON FILE | | | | | | | | |
| 100454 | Colón Rivera, Nichole Y | ADDRESS ON FILE | | | | | | | | |
| 100455 | COLON RIVERA, NILDA | ADDRESS ON FILE | | | | | | | | |
| 1970441 | Colon Rivera, Nilda | ADDRESS ON FILE | | | | | | | | |
| 100456 | COLON RIVERA, NILDA | ADDRESS ON FILE | | | | | | | | |
| 1634193 | Colón Rivera, Nilda | ADDRESS ON FILE | | | | | | | | |
| 786070 | COLON RIVERA, NILDA M | ADDRESS ON FILE | | | | | | | | |
| 100457 | COLON RIVERA, NILDA M | ADDRESS ON FILE | | | | | | | | |
| 1670374 | Colon Rivera, Nilda M. | ADDRESS ON FILE | | | | | | | | |
| 100458 | COLON RIVERA, NILDA R | ADDRESS ON FILE | | | | | | | | |
| 786071 | COLON RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | | |
| 100459 | COLON RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | | |
| 1578429 | Colon Rivera, Noelia | ADDRESS ON FILE | | | | | | | | |
| 1578284 | Colon Rivera, Noelia | ADDRESS ON FILE | | | | | | | | |
| 100460 | COLON RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | | |
| 100369 | COLON RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | | |
| 100461 | COLON RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | | |
| 2134480 | COLON RIVERA, OLGA | ADDRESS ON FILE | | | | | | | | |
| 100462 | COLON RIVERA, OLGA | ADDRESS ON FILE | | | | | | | | |
| 100463 | COLON RIVERA, OLGA | ADDRESS ON FILE | | | | | | | | |
| 100464 | COLON RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | | |
| 2085857 | Colon Rivera, Olga Ma. | ADDRESS ON FILE | | | | | | | | |
| 100465 | COLON RIVERA, OLGA R | ADDRESS ON FILE | | | | | | | | |
| 100466 | Colon Rivera, Omar | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100467 | COLON RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 100468 | COLON RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 100469 | COLON RIVERA, OSCAR | ADDRESS ON FILE | | | | | | |
| 100470 | COLON RIVERA, OSWALDO | ADDRESS ON FILE | | | | | | |
| 100471 | COLON RIVERA, PAMELA | ADDRESS ON FILE | | | | | | |
| 100472 | COLON RIVERA, PAOLA | ADDRESS ON FILE | | | | | | |
| 100473 | COLON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 100474 | COLON RIVERA, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 100475 | COLON RIVERA, PERFECTO | ADDRESS ON FILE | | | | | | |
| 100476 | COLON RIVERA, PRIMITIVO | ADDRESS ON FILE | | | | | | |
| 100477 | COLON RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 100478 | COLON RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 100479 | COLON RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 786073 | COLON RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 100480 | COLON RIVERA, RAMONA | ADDRESS ON FILE | | | | | | |
| 100481 | COLON RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 786074 | COLON RIVERA, RAMONITA S. | ADDRESS ON FILE | | | | | | |
| 100482 | COLON RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 786075 | COLON RIVERA, RAQUEL E. | ADDRESS ON FILE | | | | | | |
| 100483 | COLÓN RIVERA, RAÚL | LCDO. MIGUEL M. CANCIO ARCELA | PO BOX 8414 | | | SAN JUAN | PR | 00910 |
| 100484 | COLÓN RIVERA, RAÚL | LCDO. ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 |
| 1419056 | COLÓN RIVERA, RAÚL | MIGUEL M. CANCIO ARCELA | PO BOX 8414 | | | SAN JUAN | PR | 00910 |
| 100485 | COLON RIVERA, RAUL E | ADDRESS ON FILE | | | | | | |
| 1425107 | COLON RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 100487 | COLON RIVERA, REY | ADDRESS ON FILE | | | | | | |
| 100488 | COLON RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 100489 | COLON RIVERA, RITA I | ADDRESS ON FILE | | | | | | |
| 100490 | COLON RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 100491 | COLON RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 100492 | COLON RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 100494 | Colon Rivera, Rosa M | ADDRESS ON FILE | | | | | | |
| 100493 | COLON RIVERA, ROSA M | ADDRESS ON FILE | | | | | | |
| 100495 | Colon Rivera, Rosa M. | ADDRESS ON FILE | | | | | | |
| 100496 | COLON RIVERA, ROSA P | ADDRESS ON FILE | | | | | | |
| 100497 | COLON RIVERA, ROSALBA | ADDRESS ON FILE | | | | | | |
| 100498 | COLON RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | |
| 100499 | COLON RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 786078 | COLON RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | | |
| 100500 | COLON RIVERA, ROYMI | ADDRESS ON FILE | | | | | | | | |
| 100501 | Colon Rivera, Ruben | ADDRESS ON FILE | | | | | | | | |
| 100502 | COLON RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 100503 | COLON RIVERA, RUTH E. | ADDRESS ON FILE | | | | | | | | |
| 100504 | COLON RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 100505 | COLON RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 786079 | COLON RIVERA, SANDRA C | ADDRESS ON FILE | | | | | | | | |
| 786080 | COLON RIVERA, SESHETTE M | ADDRESS ON FILE | | | | | | | | |
| 100507 | COLON RIVERA, SHAIRA A. | ADDRESS ON FILE | | | | | | | | |
| 100508 | COLON RIVERA, SILVANA | ADDRESS ON FILE | | | | | | | | |
| 100509 | COLON RIVERA, SILVANA | ADDRESS ON FILE | | | | | | | | |
| 786081 | COLON RIVERA, SILVANA | ADDRESS ON FILE | | | | | | | | |
| 100510 | COLON RIVERA, SOL B | ADDRESS ON FILE | | | | | | | | |
| 100511 | COLON RIVERA, SONIA | ADDRESS ON FILE | | | | | | | | |
| 100512 | COLON RIVERA, SONIA | ADDRESS ON FILE | | | | | | | | |
| 1952012 | Colon Rivera, Sonia Luz | ADDRESS ON FILE | | | | | | | | |
| 786082 | COLON RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | | |
| 100513 | COLON RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | | |
| 100514 | COLON RIVERA, SUHEILIE | ADDRESS ON FILE | | | | | | | | |
| 786083 | COLON RIVERA, SUREYMA | ADDRESS ON FILE | | | | | | | | |
| 100515 | COLON RIVERA, SUREYMA E | ADDRESS ON FILE | | | | | | | | |
| 2145809 | Colon Rivera, Sureyma E. | ADDRESS ON FILE | | | | | | | | |
| 1859876 | Colon Rivera, Sureyma E. | ADDRESS ON FILE | | | | | | | | |
| 100516 | COLON RIVERA, SUSANA | ADDRESS ON FILE | | | | | | | | |
| 100517 | COLON RIVERA, SYBARIS | ADDRESS ON FILE | | | | | | | | |
| 100518 | COLON RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | | | |
| 786084 | COLON RIVERA, TALIA | ADDRESS ON FILE | | | | | | | | |
| 100519 | COLON RIVERA, TALIA | ADDRESS ON FILE | | | | | | | | |
| 100520 | COLON RIVERA, TANIA | ADDRESS ON FILE | | | | | | | | |
| 100521 | COLON RIVERA, TANIA M | ADDRESS ON FILE | | | | | | | | |
| 1768539 | Colon Rivera, Tania M | ADDRESS ON FILE | | | | | | | | |
| 786085 | COLON RIVERA, TANIA M. | ADDRESS ON FILE | | | | | | | | |
| 1768677 | COLÓN RIVERA, TANIA M. | ADDRESS ON FILE | | | | | | | | |
| 100522 | COLON RIVERA, TEODORO | ADDRESS ON FILE | | | | | | | | |
| 786086 | COLON RIVERA, TOEDORO | ADDRESS ON FILE | | | | | | | | |
| 786087 | COLON RIVERA, TOMASA | ADDRESS ON FILE | | | | | | | | |
| 100523 | COLON RIVERA, URIEL | ADDRESS ON FILE | | | | | | | | |
| 100525 | COLON RIVERA, VANESSA C. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100524 | COLON RIVERA, VANESSA C. | ADDRESS ON FILE | | | | | | | |
| 1797295 | Colon Rivera, Vicenta | ADDRESS ON FILE | | | | | | | |
| 100526 | COLON RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 100528 | Colon Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| 100527 | COLON RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 100529 | COLON RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 100530 | COLON RIVERA, WALDIMARIS | ADDRESS ON FILE | | | | | | | |
| 786089 | COLON RIVERA, WALDIMARIS | ADDRESS ON FILE | | | | | | | |
| 1911008 | Colon Rivera, Wanda | ADDRESS ON FILE | | | | | | | |
| 2071824 | Colon Rivera, Wanda | ADDRESS ON FILE | | | | | | | |
| 2052376 | Colon Rivera, Wanda | ADDRESS ON FILE | | | | | | | |
| 100531 | COLON RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 100532 | COLON RIVERA, WANDA E | ADDRESS ON FILE | | | | | | | |
| 100533 | COLON RIVERA, WANDA ENID | ADDRESS ON FILE | | | | | | | |
| 100534 | COLON RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 590921 | COLON RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 786090 | COLON RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 786091 | COLON RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 100535 | COLON RIVERA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 100536 | COLON RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 100537 | COLON RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 100538 | Colon Rivera, Wilma Ivette | ADDRESS ON FILE | | | | | | | |
| 786093 | COLON RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 100540 | COLON RIVERA, YANISE A. | ADDRESS ON FILE | | | | | | | |
| 100541 | COLON RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 786094 | COLON RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 100542 | COLON RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 100543 | COLON RIVERA, YISHAY | ADDRESS ON FILE | | | | | | | |
| 100545 | COLON RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1656545 | Colon Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| 100544 | COLON RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 100546 | COLON RIVERA, YUMARIS | ADDRESS ON FILE | | | | | | | |
| 786095 | COLON RIVERA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 100547 | COLON RIVERA, ZAHIRA Z | ADDRESS ON FILE | | | | | | | |
| 100548 | COLON RIVERA, ZAIDA J. | ADDRESS ON FILE | | | | | | | |
| 2205738 | Colon Rivera, Zoraida | ADDRESS ON FILE | | | | | | | |
| 100549 | COLON RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 100550 | COLON RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 100552 | COLON RIVERO, GILDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100553 | COLON ROBLES, AIDA E. | ADDRESS ON FILE | | | | | | |
| 100554 | COLON ROBLES, ANA | ADDRESS ON FILE | | | | | | |
| 100555 | COLON ROBLES, ANGEL M | ADDRESS ON FILE | | | | | | |
| 1609584 | Colon Robles, Damaris | ADDRESS ON FILE | | | | | | |
| 786096 | COLON ROBLES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 100556 | COLON ROBLES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 100557 | COLON ROBLES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 100558 | COLON ROBLES, ELIAS I | ADDRESS ON FILE | | | | | | |
| 100559 | COLON ROBLES, HECTOR | ADDRESS ON FILE | | | | | | |
| 100560 | COLON ROBLES, IRIS R. | ADDRESS ON FILE | | | | | | |
| 100561 | COLON ROBLES, JUAN | ADDRESS ON FILE | | | | | | |
| 100562 | COLON ROBLES, LIZZA M | ADDRESS ON FILE | | | | | | |
| 100563 | COLON ROBLES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 100564 | COLON ROBLES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 100565 | COLON ROBLES, MARIA | ADDRESS ON FILE | | | | | | |
| 100566 | COLON ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 100567 | COLON ROBLES, NORMA | ADDRESS ON FILE | | | | | | |
| 100568 | COLON ROBLES, PEDRO F | ADDRESS ON FILE | | | | | | |
| 786097 | COLON ROBLES, SANDRA | ADDRESS ON FILE | | | | | | |
| 100569 | COLON ROBLES, SANDRA S | ADDRESS ON FILE | | | | | | |
| 100570 | COLON ROBLES, SONIA | ADDRESS ON FILE | | | | | | |
| 100571 | COLON ROBLES, VALERIE | ADDRESS ON FILE | | | | | | |
| 100572 | COLON ROBLES, WANELI | ADDRESS ON FILE | | | | | | |
| 100573 | COLON ROBLES, YASMINA | ADDRESS ON FILE | | | | | | |
| 100574 | COLON ROCHE, ARLEEN | ADDRESS ON FILE | | | | | | |
| 786098 | COLON ROCHE, ARLENE | ADDRESS ON FILE | | | | | | |
| 1846878 | Colon Roche, Arlene I. | ADDRESS ON FILE | | | | | | |
| 2050698 | Colon Roche, Arlene Ivette | ADDRESS ON FILE | | | | | | |
| 1636824 | Colon Roche, ARLYN IVETTE | ADDRESS ON FILE | | | | | | |
| 100575 | COLON ROCHE, EDUARDO | ADDRESS ON FILE | | | | | | |
| 100576 | COLON ROCHE, JOSE | ADDRESS ON FILE | | | | | | |
| 100577 | COLON ROCHE, MAGALY | ADDRESS ON FILE | | | | | | |
| 1879795 | Colon Roche, Magaly | ADDRESS ON FILE | | | | | | |
| 100578 | COLON ROCHE, SILVERIO | ADDRESS ON FILE | | | | | | |
| 100579 | COLON ROCHER, ALBERTO | ADDRESS ON FILE | | | | | | |
| 100580 | COLON ROCHER, NICOLE | ADDRESS ON FILE | | | | | | |
| 100581 | COLON RODRIEGUEZ,JOSE A. | ADDRESS ON FILE | | | | | | |
| 193489 | Colon Rodrigez, Gloria E. | ADDRESS ON FILE | | | | | | |
| 100582 | COLON RODRIGTUEZ, REIMARIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1833318 | COLON RODRIGUEZ , ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 1818019 | Colon Rodriguez , Pedro L. | ADDRESS ON FILE | | | | | | | |
| 842275 | COLON RODRIGUEZ CARMEN S | HC 3 BOX 9955 | | | | YABUCOA | PR | 00767 | |
| 100583 | COLON RODRIGUEZ MD, DIEGO | ADDRESS ON FILE | | | | | | | |
| 100584 | COLON RODRIGUEZ MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 100585 | COLON RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 100586 | COLON RODRIGUEZ, ABRAHAM M | ADDRESS ON FILE | | | | | | | |
| 100406 | COLON RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 2080881 | COLON RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 100587 | COLON RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 786099 | COLON RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 100588 | COLON RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 100589 | COLON RODRIGUEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 100590 | COLON RODRIGUEZ, ALEF | ADDRESS ON FILE | | | | | | | |
| 100591 | COLON RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 100593 | COLON RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 100592 | COLON RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 100594 | COLON RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 100595 | COLON RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 100597 | COLON RODRIGUEZ, AMARIVYS | ADDRESS ON FILE | | | | | | | |
| 786100 | COLON RODRIGUEZ, AMARIVYS | ADDRESS ON FILE | | | | | | | |
| 100598 | COLON RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 100599 | COLON RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 100600 | COLON RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 100601 | Colon Rodriguez, Ana H | ADDRESS ON FILE | | | | | | | |
| 100602 | COLON RODRIGUEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 100603 | COLON RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1494795 | Colon Rodriguez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 786101 | COLON RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 786102 | COLON RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 100604 | COLON RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 100605 | COLON RODRIGUEZ, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 100606 | COLON RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 100607 | COLON RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 100608 | COLON RODRIGUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 786103 | COLON RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 100609 | COLON RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 100610 | Colon Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100611 | COLON RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 100612 | Colon Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | |
| 100613 | COLON RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 100614 | COLON RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 100615 | COLON RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 100616 | COLON RODRIGUEZ, ANTONIO J. | ADDRESS ON FILE | | | | | | |
| 100617 | COLON RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 100618 | COLON RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 100619 | COLON RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 2126572 | Colon Rodriguez, Arleen | ADDRESS ON FILE | | | | | | |
| 100620 | COLON RODRIGUEZ, ARLEEN DEL C. | ADDRESS ON FILE | | | | | | |
| 100621 | COLON RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 100622 | COLON RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 100424 | COLON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 100623 | COLON RODRIGUEZ, BARBARA I | ADDRESS ON FILE | | | | | | |
| 100624 | COLON RODRIGUEZ, BEBERLIMAR | ADDRESS ON FILE | | | | | | |
| 100625 | COLON RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 100626 | COLON RODRIGUEZ, BERNIZ L | ADDRESS ON FILE | | | | | | |
| 100627 | COLON RODRIGUEZ, BONITA | ADDRESS ON FILE | | | | | | |
| 786104 | COLON RODRIGUEZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 100629 | COLON RODRIGUEZ, CALEB | ADDRESS ON FILE | | | | | | |
| 2148127 | Colon Rodriguez, Carlos | ADDRESS ON FILE | | | | | | |
| 100630 | COLON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 100631 | COLON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1636877 | COLON RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 1636877 | COLON RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 100632 | COLON RODRIGUEZ, CARLOS JAVIER | ADDRESS ON FILE | | | | | | |
| 100633 | Colon Rodriguez, Carlos L | ADDRESS ON FILE | | | | | | |
| 100634 | Colon Rodriguez, Carlos R. | ADDRESS ON FILE | | | | | | |
| 1465314 | COLON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 100635 | COLON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 625538 | COLON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 100636 | COLON RODRIGUEZ, CARMEN B | ADDRESS ON FILE | | | | | | |
| 786105 | COLON RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 100637 | COLON RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 2078068 | Colon Rodriguez, Carmen Haydee | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100638 | COLON RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 100639 | COLON RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 100640 | COLON RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 100641 | COLON RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1853461 | Colon Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1862134 | Colon Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 100642 | COLON RODRIGUEZ, CARMEN SOCORRO | ADDRESS ON FILE | | | | | | |
| 100643 | COLON RODRIGUEZ, CARMEN V. | ADDRESS ON FILE | | | | | | |
| 100644 | COLON RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 100645 | COLON RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 2147957 | Colon Rodriguez, Cesareo | ADDRESS ON FILE | | | | | | |
| 100646 | COLON RODRIGUEZ, CHARLYL | ADDRESS ON FILE | | | | | | |
| 100647 | COLON RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 100648 | COLON RODRIGUEZ, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 100649 | COLON RODRIGUEZ, CLAUDINA | ADDRESS ON FILE | | | | | | |
| 786106 | COLON RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 100650 | COLON RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 786107 | COLON RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 100651 | COLON RODRIGUEZ, DAPHNE | ADDRESS ON FILE | | | | | | |
| 100652 | Colon Rodriguez, Darma L | ADDRESS ON FILE | | | | | | |
| 100654 | COLON RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 100653 | Colon Rodriguez, David | ADDRESS ON FILE | | | | | | |
| 786108 | COLON RODRIGUEZ, DAYANARA | ADDRESS ON FILE | | | | | | |
| 100655 | COLON RODRIGUEZ, DAYMELIZ | ADDRESS ON FILE | | | | | | |
| 2040184 | Colon Rodriguez, Deborah | ADDRESS ON FILE | | | | | | |
| 100656 | COLON RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 100657 | COLON RODRIGUEZ, DENISSE L | ADDRESS ON FILE | | | | | | |
| 100658 | COLON RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 100659 | COLON RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 100660 | COLON RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 2148125 | Colon Rodriguez, Domingo | ADDRESS ON FILE | | | | | | |
| 100661 | COLON RODRIGUEZ, DORIMAR | ADDRESS ON FILE | | | | | | |
| 100662 | COLON RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 100663 | COLON RODRIGUEZ, DORIS ENID | ADDRESS ON FILE | | | | | | |
| 100664 | COLON RODRIGUEZ, DORYANN | ADDRESS ON FILE | | | | | | |
| 100665 | COLON RODRIGUEZ, EDGARDO J. | ADDRESS ON FILE | | | | | | |
| 1423945 | Colon Rodriguez, Edgardo J. | ADDRESS ON FILE | | | | | | |
| 100666 | COLON RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100667 | COLON RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 100668 | COLON RODRIGUEZ, ELBA L | ADDRESS ON FILE | | | | | | |
| 100669 | Colon Rodriguez, Elga J | ADDRESS ON FILE | | | | | | |
| 100670 | COLON RODRIGUEZ, ELI | ADDRESS ON FILE | | | | | | |
| 100671 | COLON RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 100672 | COLON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 100673 | COLON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 100674 | COLON RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 2178343 | Colon Rodriguez, Ernesto | ADDRESS ON FILE | | | | | | |
| 2178343 | Colon Rodriguez, Ernesto | ADDRESS ON FILE | | | | | | |
| 155824 | COLON RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 100675 | COLON RODRIGUEZ, ESTHER NOELIA | ADDRESS ON FILE | | | | | | |
| 100676 | COLON RODRIGUEZ, ETHEL | ADDRESS ON FILE | | | | | | |
| 100677 | COLON RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 100678 | COLON RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 100679 | COLON RODRIGUEZ, FELICITA DEL C | ADDRESS ON FILE | | | | | | |
| 100680 | COLON RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 1419057 | COLON RODRIGUEZ, FELIX | MANUEL DURAN RODRIGUEZ | 1139 AVE. AMERICO MITRANDA | | | SAN JUAN | PR | 00921 |
| 100681 | COLON RODRIGUEZ, FELIX L | ADDRESS ON FILE | | | | | | |
| 2179944 | Colon Rodriguez, Filiberto | Mansiones de Alejandrino | 16 Calle Principal | | | Guaynabo | PR | 00969 |
| 100682 | COLON RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 100683 | COLON RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 100684 | COLON RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 100685 | Colon Rodriguez, Francisco J. | ADDRESS ON FILE | | | | | | |
| 100686 | COLON RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | |
| 190600 | COLON RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 2161166 | Colon Rodriguez, Gerardo | ADDRESS ON FILE | | | | | | |
| 100687 | COLON RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 100688 | COLON RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1904543 | Colon Rodriguez, Gladys E | ADDRESS ON FILE | | | | | | |
| 1967746 | Colon Rodriguez, Gladys E. | ADDRESS ON FILE | | | | | | |
| 786109 | COLON RODRIGUEZ, GLENDALY | ADDRESS ON FILE | | | | | | |
| 2005271 | Colon Rodriguez, Glendaly | ADDRESS ON FILE | | | | | | |
| 2166097 | Colon Rodriguez, Gregorio | ADDRESS ON FILE | | | | | | |
| 100690 | COLON RODRIGUEZ, GRICEL | ADDRESS ON FILE | | | | | | |
| 100691 | COLON RODRIGUEZ, GRISSEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 100692 | COLON RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100693 | COLON RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100694 | COLON RODRIGUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 100695 | Colon Rodriguez, Hector L | ADDRESS ON FILE | | | | | | | |
| 2157313 | Colon Rodriguez, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 100696 | Colon Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| 100697 | COLON RODRIGUEZ, HENRY XAVIER | ADDRESS ON FILE | | | | | | | |
| 100698 | COLON RODRIGUEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 1944558 | Colon Rodriguez, Herminia | ADDRESS ON FILE | | | | | | | |
| 1505136 | Colón Rodriguez, Honoris J. | ADDRESS ON FILE | | | | | | | |
| 100699 | COLON RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 100700 | COLON RODRIGUEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 100701 | COLON RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 100702 | COLON RODRIGUEZ, ITZIA C | ADDRESS ON FILE | | | | | | | |
| 100703 | COLON RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 100704 | COLON RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 100705 | COLON RODRIGUEZ, IVAN J. | ADDRESS ON FILE | | | | | | | |
| 1593075 | Colón Rodriguez, Iván J. | ADDRESS ON FILE | | | | | | | |
| 100706 | COLON RODRIGUEZ, JAEL L | ADDRESS ON FILE | | | | | | | |
| 100707 | Colon Rodriguez, Jamyr | ADDRESS ON FILE | | | | | | | |
| 100708 | COLON RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 100709 | COLON RODRIGUEZ, JAN M. | ADDRESS ON FILE | | | | | | | |
| 100710 | COLON RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 100711 | Colon Rodriguez, Janiris | ADDRESS ON FILE | | | | | | | |
| 100712 | COLON RODRIGUEZ, JANITZIA | ADDRESS ON FILE | | | | | | | |
| 100713 | COLON RODRIGUEZ, JANIXA | ADDRESS ON FILE | | | | | | | |
| 100714 | COLON RODRIGUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 100715 | COLON RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 100716 | COLON RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 100717 | COLON RODRIGUEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 100718 | COLON RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 100719 | Colon Rodriguez, Jesus Emmanuel | ADDRESS ON FILE | | | | | | | |
| 100720 | COLON RODRIGUEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 100721 | Colon Rodriguez, Jimmy | ADDRESS ON FILE | | | | | | | |
| 100722 | COLON RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 1669620 | Colon Rodriguez, Joe | ADDRESS ON FILE | | | | | | | |
| 100724 | COLON RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100725 | COLON RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 100726 | Colon Rodriguez, Jonathan Luis | ADDRESS ON FILE | | | | | | | |
| 100727 | COLON RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 100728 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100729 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100730 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100731 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100732 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100733 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100734 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1824339 | Colon Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 1814077 | Colon Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 100735 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100736 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 786110 | COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 100737 | COLON RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 100738 | COLON RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 786111 | COLON RODRIGUEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| 100739 | COLON RODRIGUEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| 100740 | COLON RODRIGUEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 100741 | COLON RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 100742 | COLON RODRIGUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 100743 | Colon Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 100744 | COLON RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 100745 | Colon Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 100746 | Colon Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 100747 | COLON RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 100748 | COLON RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 100749 | COLON RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 100750 | COLON RODRIGUEZ, JOSSELYNE | ADDRESS ON FILE | | | | | | | |
| 100751 | Colon Rodriguez, Josue | ADDRESS ON FILE | | | | | | | |
| 100752 | COLON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1719502 | Colon Rodriguez, Julia C. | ADDRESS ON FILE | | | | | | | |
| 100753 | COLON RODRIGUEZ, JULITT | ADDRESS ON FILE | | | | | | | |
| 100754 | Colon Rodriguez, Karilyn | ADDRESS ON FILE | | | | | | | |
| 100755 | COLON RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 100756 | COLON RODRIGUEZ, KEISHA A. | ADDRESS ON FILE | | | | | | | |
| 786113 | COLON RODRIGUEZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 1767943 | Colon Rodriguez, Keyla | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1767943 | Colon Rodriguez, Keyla | ADDRESS ON FILE | | | | | | | |
| 100757 | COLON RODRIGUEZ, KRISTYN | ADDRESS ON FILE | | | | | | | |
| 100758 | COLON RODRIGUEZ, LEIDA B | ADDRESS ON FILE | | | | | | | |
| 2029889 | Colon Rodriguez, Leida B. | ADDRESS ON FILE | | | | | | | |
| 1938926 | Colon Rodriguez, Leida B. | ADDRESS ON FILE | | | | | | | |
| 100759 | COLON RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 100760 | COLON RODRIGUEZ, LIDA I | ADDRESS ON FILE | | | | | | | |
| 100761 | COLON RODRIGUEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 786114 | COLON RODRIGUEZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 100762 | COLON RODRIGUEZ, LIZZIE E. | ADDRESS ON FILE | | | | | | | |
| 100763 | COLON RODRIGUEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 1636622 | Colon Rodriguez, Lucianne | ADDRESS ON FILE | | | | | | | |
| 100765 | COLON RODRIGUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 100766 | COLON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 100767 | COLON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 786115 | COLON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 100770 | COLON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 100771 | Colon Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 100768 | COLON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 100769 | COLON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 100772 | COLON RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2199733 | Colon Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 100773 | COLON RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2219898 | Colon Rodriguez, Luis Andres | ADDRESS ON FILE | | | | | | | |
| 2215369 | Colon Rodriguez, Luis Andres | ADDRESS ON FILE | | | | | | | |
| 2214781 | Colon Rodriguez, Luis Andres | ADDRESS ON FILE | | | | | | | |
| 100774 | COLON RODRIGUEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 100775 | COLON RODRIGUEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| 1969734 | Colon Rodriguez, Luis I. | ADDRESS ON FILE | | | | | | | |
| 1907982 | Colon Rodriguez, Luis I. | ADDRESS ON FILE | | | | | | | |
| 100776 | COLON RODRIGUEZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 100777 | COLON RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 100778 | COLON RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 100779 | COLON RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 100780 | COLON RODRIGUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 100781 | COLON RODRIGUEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 100782 | COLON RODRIGUEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100783 | COLON RODRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 100785 | COLON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 100784 | COLON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 100786 | COLON RODRIGUEZ, MADELYN | ADDRESS ON FILE | | | | | | |
| 100787 | COLON RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 1762373 | Colon Rodriguez, Magdalena | ADDRESS ON FILE | | | | | | |
| 100788 | Colon Rodriguez, Manuel | ADDRESS ON FILE | | | | | | |
| 786116 | COLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 100789 | COLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 100791 | COLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 100792 | COLON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 786117 | COLON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2027761 | Colon Rodriguez, Maria Elena | ADDRESS ON FILE | | | | | | |
| 2027761 | Colon Rodriguez, Maria Elena | ADDRESS ON FILE | | | | | | |
| 2124270 | Colon Rodriguez, Maria M | ADDRESS ON FILE | | | | | | |
| 100793 | COLON RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 100795 | COLON RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | |
| 100794 | COLON RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | |
| 100796 | COLON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 786118 | COLON RODRIGUEZ, MARIBEL M | ADDRESS ON FILE | | | | | | |
| 100797 | COLON RODRIGUEZ, MARIBEL M. | ADDRESS ON FILE | | | | | | |
| 100798 | COLON RODRIGUEZ, MARICELLY | ADDRESS ON FILE | | | | | | |
| 786119 | COLON RODRIGUEZ, MARICELLY | ADDRESS ON FILE | | | | | | |
| 786120 | COLON RODRIGUEZ, MARIE C | ADDRESS ON FILE | | | | | | |
| 100799 | COLON RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 100800 | COLON RODRIGUEZ, MARINES | ADDRESS ON FILE | | | | | | |
| 100801 | COLON RODRIGUEZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 100802 | COLON RODRIGUEZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 1780142 | Colon Rodriguez, Marisel M. | ADDRESS ON FILE | | | | | | |
| 100803 | COLON RODRIGUEZ, MARISEL MILAGROS | ADDRESS ON FILE | | | | | | |
| 100804 | COLON RODRIGUEZ, MARJORIE | ADDRESS ON FILE | | | | | | |
| 100805 | COLON RODRIGUEZ, MARTA I. | ADDRESS ON FILE | | | | | | |
| 786122 | COLON RODRIGUEZ, MARYLIZ | ADDRESS ON FILE | | | | | | |
| 100807 | COLON RODRIGUEZ, MATHEWS | ADDRESS ON FILE | | | | | | |
| 100808 | COLON RODRIGUEZ, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 100809 | COLON RODRIGUEZ, MAYRA M | ADDRESS ON FILE | | | | | | |
| 786123 | COLON RODRIGUEZ, MAYRA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 100811 | COLON RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 100810 | COLON RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 786124 | COLON RODRIGUEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | | |
| 100812 | COLON RODRIGUEZ, MIRELY | ADDRESS ON FILE | | | | | | | | |
| 786125 | COLON RODRIGUEZ, MYRANGELY | ADDRESS ON FILE | | | | | | | | |
| 100813 | COLON RODRIGUEZ, MYRANGELY | ADDRESS ON FILE | | | | | | | | |
| 100814 | COLON RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | | |
| 786126 | COLON RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | | |
| 100815 | COLON RODRIGUEZ, MYRNALIZ | ADDRESS ON FILE | | | | | | | | |
| 786127 | COLON RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | | |
| 100816 | Colon Rodriguez, Neftali | ADDRESS ON FILE | | | | | | | | |
| 100817 | COLON RODRIGUEZ, NEISHA | ADDRESS ON FILE | | | | | | | | |
| 1881786 | Colon Rodriguez, Nelida | ADDRESS ON FILE | | | | | | | | |
| 1522246 | COLON RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | | |
| 100818 | COLON RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | | |
| 786128 | COLON RODRIGUEZ, NICK | ADDRESS ON FILE | | | | | | | | |
| 100819 | COLON RODRIGUEZ, NICK N | ADDRESS ON FILE | | | | | | | | |
| 1929397 | Colon Rodriguez, Nilda M | ADDRESS ON FILE | | | | | | | | |
| 786129 | COLON RODRIGUEZ, NILDA M. | ADDRESS ON FILE | | | | | | | | |
| 100821 | COLON RODRIGUEZ, NILMARIE | ADDRESS ON FILE | | | | | | | | |
| 100822 | COLON RODRIGUEZ, NILSA L | ADDRESS ON FILE | | | | | | | | |
| 100823 | COLON RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | | |
| 100824 | COLON RODRIGUEZ, NIXIDA | ADDRESS ON FILE | | | | | | | | |
| 100825 | COLON RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | | |
| 1834206 | Colon Rodriguez, Noemi | ADDRESS ON FILE | | | | | | | | |
| 100826 | COLON RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 100827 | Colon Rodriguez, Normaly | ADDRESS ON FILE | | | | | | | | |
| 100828 | COLON RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | | |
| 100829 | COLON RODRIGUEZ, NYDIA A | ADDRESS ON FILE | | | | | | | | |
| 100830 | COLON RODRIGUEZ, ODELL | ADDRESS ON FILE | | | | | | | | |
| 786130 | COLON RODRIGUEZ, ODELL A | ADDRESS ON FILE | | | | | | | | |
| 100831 | COLON RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | | |
| 100832 | COLON RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | | |
| 1865065 | Colon Rodriguez, Olga S. | ADDRESS ON FILE | | | | | | | | |
| 1734992 | Colon Rodriguez, Olga S. | ADDRESS ON FILE | | | | | | | | |
| 100833 | COLON RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | | |
| 100834 | COLON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 100835 | COLON RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 100836 | COLON RODRIGUEZ, OSCAR J. | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100837 | COLON RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 100838 | COLON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 100839 | COLON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 100840 | COLON RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | |
| 100841 | COLON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 100842 | Colon Rodriguez, Rafael A | ADDRESS ON FILE | | | | | | |
| 100843 | Colon Rodriguez, Ramon | ADDRESS ON FILE | | | | | | |
| 100844 | COLON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 1425109 | COLON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 1423343 | COLÓN RODRÍGUEZ, RAMÓN | Calle 10 #110 | Puerto Nuevo | | | San Juan | PR | 00920 |
| 1423283 | COLÓN RODRÍGUEZ, RAMÓN | PO Box 360037 | | | | San Juan | PR | 00936 |
| 1473714 | COLON RODRIGUEZ, RAMON E | ADDRESS ON FILE | | | | | | |
| 786131 | COLON RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 100846 | COLON RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 100847 | COLON RODRIGUEZ, RAQUEL M. | ADDRESS ON FILE | | | | | | |
| 100848 | COLON RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 100849 | COLON RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 100850 | COLON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 100852 | COLON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 100851 | COLON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 852453 | COLON RODRIGUEZ, ROCHELLY | ADDRESS ON FILE | | | | | | |
| 100853 | COLON RODRIGUEZ, ROCHELLY | ADDRESS ON FILE | | | | | | |
| 100854 | COLON RODRIGUEZ, ROSA H | ADDRESS ON FILE | | | | | | |
| 100855 | COLON RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 100857 | COLON RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | |
| 786132 | COLON RODRIGUEZ, ROSELYN | ADDRESS ON FILE | | | | | | |
| 100858 | COLON RODRIGUEZ, ROSELYN | ADDRESS ON FILE | | | | | | |
| 2062887 | Colon Rodriguez, Roselyn | ADDRESS ON FILE | | | | | | |
| 100859 | COLON RODRIGUEZ, RUFINO | ADDRESS ON FILE | | | | | | |
| 1834503 | Colon Rodriguez, Ruth Mary | ADDRESS ON FILE | | | | | | |
| 100860 | COLON RODRIGUEZ, SAHILY | ADDRESS ON FILE | | | | | | |
| 100861 | Colon Rodriguez, Samuel | ADDRESS ON FILE | | | | | | |
| 100862 | COLON RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 100863 | COLON RODRIGUEZ, SANDRA L | ADDRESS ON FILE | | | | | | |
| 100864 | COLON RODRIGUEZ, SATURNINO | ADDRESS ON FILE | | | | | | |
| 2030259 | COLON RODRIGUEZ, SATURNINO | ADDRESS ON FILE | | | | | | |
| 100865 | COLON RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | | | |
| 100866 | COLON RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 786133 | COLON RODRIGUEZ, SINDIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100867 | COLON RODRIGUEZ, SINDIA M | ADDRESS ON FILE | | | | | | | |
| 100868 | COLON RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 786134 | COLON RODRIGUEZ, SONIA D | ADDRESS ON FILE | | | | | | | |
| 100870 | Colon Rodriguez, Sonia I | ADDRESS ON FILE | | | | | | | |
| 100869 | COLON RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 100871 | COLON RODRIGUEZ, SVETLAM | ADDRESS ON FILE | | | | | | | |
| 100872 | COLON RODRIGUEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 100873 | COLON RODRIGUEZ, TAINA M. | ADDRESS ON FILE | | | | | | | |
| 1425110 | COLON RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 100876 | COLON RODRIGUEZ, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 786135 | COLON RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 786136 | COLON RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 100877 | COLON RODRIGUEZ, VIRGEN B | ADDRESS ON FILE | | | | | | | |
| 100878 | COLON RODRIGUEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 100879 | COLON RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1728655 | Colon Rodriguez, Wanda L | ADDRESS ON FILE | | | | | | | |
| 852454 | COLON RODRIGUEZ, WANDA LIZ | ADDRESS ON FILE | | | | | | | |
| 100881 | COLON RODRIGUEZ, WENDEL | ADDRESS ON FILE | | | | | | | |
| 100882 | COLON RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1920348 | Colon Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2203290 | Colon Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 100883 | COLON RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 100884 | COLON RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 100885 | COLON RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 786137 | COLON RODRIGUEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 100886 | COLON RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 100887 | COLON RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 100889 | COLON RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 786138 | COLON RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 100890 | Colon Rodriguez, Yazmin | ADDRESS ON FILE | | | | | | | |
| 100891 | COLON RODRIGUEZ, YENIMAR E. | ADDRESS ON FILE | | | | | | | |
| 100892 | COLON RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 100894 | COLON RODRIGUEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 100893 | COLON RODRIGUEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 100895 | COLON RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 786139 | COLON RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 100896 | COLON RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 100897 | COLON RODRIGUEZ, ZAIMARIE | ADDRESS ON FILE | | | | | | | |
| 100898 | COLON RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100899 | COLON RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 100900 | COLON RODRIGUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 770206 | COLON RODRIGUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 2155102 | Colon Rodriquez, Claudina | ADDRESS ON FILE | | | | | | | |
| 2042911 | Colon Rodz, Deborah | ADDRESS ON FILE | | | | | | | |
| 1986573 | Colon Rodz, Deborah | ADDRESS ON FILE | | | | | | | |
| 2042857 | Colon Rodz, Deborah | ADDRESS ON FILE | | | | | | | |
| 1345792 | Colon Rohena, Joseph | ADDRESS ON FILE | | | | | | | |
| 100904 | COLON ROIG MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 100905 | COLON ROJAS, DEWELL | ADDRESS ON FILE | | | | | | | |
| 100906 | COLON ROJAS, ISAURA | ADDRESS ON FILE | | | | | | | |
| 100907 | COLON ROJAS, SAMARI | ADDRESS ON FILE | | | | | | | |
| 786141 | COLON ROJAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 786142 | COLON ROJAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 100908 | COLON ROLDAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1772300 | Colon Roldan, Joel | ADDRESS ON FILE | | | | | | | |
| 100910 | COLON ROLDAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 100911 | COLON ROLDAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 100912 | COLON ROLDAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 786143 | COLON ROLDAN, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 100914 | COLON ROLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 100915 | COLON ROLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 100916 | COLON ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 100917 | COLON ROLON, KARINA | ADDRESS ON FILE | | | | | | | |
| 786144 | COLON ROLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1980072 | Colon Rolon, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 100919 | COLON ROLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 786145 | COLON ROLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 786146 | COLON ROLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 100920 | COLON ROLON, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 100921 | COLON ROLON, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 100923 | COLON ROLON, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 100922 | COLON ROLON, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 100924 | COLON ROLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 100925 | COLON ROLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 100926 | COLON ROLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 2039087 | Colon Rolon, Teresa | ADDRESS ON FILE | | | | | | | |
| 100928 | COLON ROLON, YADIRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 100929 | COLON ROLON, YADITZA ESTHER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 842276 | COLON ROMAN NELSON | URB HACIENDA BORINQUEN | 810 CALLE PALMA | | | CAGUAS | PR | 00725 | |
| 100930 | COLON ROMAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 100931 | COLON ROMAN, ANA D | ADDRESS ON FILE | | | | | | | |
| 100932 | COLON ROMAN, BALDUINO | ADDRESS ON FILE | | | | | | | |
| 100933 | COLON ROMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 100934 | COLON ROMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 100935 | COLON ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 100936 | COLON ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1799137 | Colon Roman, Damary | ADDRESS ON FILE | | | | | | | |
| 100937 | COLON ROMAN, DAMARY | ADDRESS ON FILE | | | | | | | |
| 100938 | COLON ROMAN, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 100939 | COLON ROMAN, EGNIS | ADDRESS ON FILE | | | | | | | |
| 100940 | COLON ROMAN, ELISETTE | ADDRESS ON FILE | | | | | | | |
| 100941 | COLON ROMAN, EVILA | ADDRESS ON FILE | | | | | | | |
| 100942 | COLON ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 100943 | COLON ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 100944 | COLON ROMAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 100856 | COLON ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 100945 | Colon Roman, Juan P. | ADDRESS ON FILE | | | | | | | |
| 100946 | COLON ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 786148 | COLON ROMAN, LIZ | ADDRESS ON FILE | | | | | | | |
| 2209611 | Colon Roman, Lourdes T. | ADDRESS ON FILE | | | | | | | |
| 100947 | COLON ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 100948 | COLON ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 786149 | COLON ROMAN, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 786150 | COLON ROMAN, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 100949 | Colon Roman, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 100950 | COLON ROMAN, ROBERTO M | ADDRESS ON FILE | | | | | | | |
| 100951 | COLON ROMAN, TEODORO | ADDRESS ON FILE | | | | | | | |
| 100952 | COLON ROMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2111380 | Colon Roman, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 2091652 | Colon Roman, Wanda Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2099790 | Colon Roman, Wanda Ivelisse | ADDRESS ON FILE | | | | | | | |
| 100953 | COLON ROMAN, ZACHA | ADDRESS ON FILE | | | | | | | |
| 100954 | COLON ROMAN, ZAYRAH E. | ADDRESS ON FILE | | | | | | | |
| 100955 | COLON ROMAN, ZORYSTHER T | ADDRESS ON FILE | | | | | | | |
| 100956 | COLON ROMERO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 100957 | COLON ROMERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 100958 | COLON ROMERO, CARMEN M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100959 | COLON ROMERO, DAVID | ADDRESS ON FILE | | | | | | |
| 100960 | COLON ROMERO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 100961 | COLON ROMERO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 100962 | COLON ROMERO, HECTOR I. | ADDRESS ON FILE | | | | | | |
| 786151 | COLON ROMERO, ITZANETTE | ADDRESS ON FILE | | | | | | |
| 786152 | COLON ROMERO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 100964 | Colon Romero, Jose D | ADDRESS ON FILE | | | | | | |
| 100965 | COLON ROMERO, KARLA C. | ADDRESS ON FILE | | | | | | |
| 100966 | COLON ROMERO, SONIA | ADDRESS ON FILE | | | | | | |
| 100967 | COLON ROMEU, LUIS | ADDRESS ON FILE | | | | | | |
| 100968 | COLON RONDON, CARMEN IDALIA | ADDRESS ON FILE | | | | | | |
| 100969 | COLON ROQUE, JORGE | ADDRESS ON FILE | | | | | | |
| 100970 | COLON ROQUE, JORGE L. | ADDRESS ON FILE | | | | | | |
| 100971 | COLON ROQUE, JOSE R. | ADDRESS ON FILE | | | | | | |
| 100972 | Colon Roque, Luis Andrew | ADDRESS ON FILE | | | | | | |
| 100973 | COLON ROQUE, MARIA V | ADDRESS ON FILE | | | | | | |
| 100974 | COLON ROQUE, PEDRO | ADDRESS ON FILE | | | | | | |
| 842277 | COLON ROSA EFRAIN | 4TA SECCIÓN LEVITTOWN | AJ5 CALLE MARUJA | | | TOA BAJA | PR | 00949 |
| 100975 | COLON ROSA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 100976 | COLON ROSA, AIDA E | ADDRESS ON FILE | | | | | | |
| 100977 | COLON ROSA, ALICE S | ADDRESS ON FILE | | | | | | |
| 2061578 | Colon Rosa, Alice S. | ADDRESS ON FILE | | | | | | |
| 100978 | COLON ROSA, ALMA L. | ADDRESS ON FILE | | | | | | |
| 786153 | COLON ROSA, ANA | ADDRESS ON FILE | | | | | | |
| 100979 | Colon Rosa, Ana L | ADDRESS ON FILE | | | | | | |
| 786154 | COLON ROSA, ANGEL | ADDRESS ON FILE | | | | | | |
| 100980 | COLON ROSA, ANGEL | ADDRESS ON FILE | | | | | | |
| 100981 | COLON ROSA, BLANCA M. | ADDRESS ON FILE | | | | | | |
| 100982 | Colon Rosa, Carlos | ADDRESS ON FILE | | | | | | |
| 100983 | COLON ROSA, CAROL E | ADDRESS ON FILE | | | | | | |
| 100984 | COLON ROSA, DAVID | ADDRESS ON FILE | | | | | | |
| 100985 | COLON ROSA, EMMA R. | ADDRESS ON FILE | | | | | | |
| 100986 | COLON ROSA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 786156 | COLON ROSA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 100987 | COLON ROSA, JENNY | ADDRESS ON FILE | | | | | | |
| 100988 | Colon Rosa, Lizzette | ADDRESS ON FILE | | | | | | |
| 100989 | COLON ROSA, LOURDES I | ADDRESS ON FILE | | | | | | |
| 2067291 | Colon Rosa, Lourdes I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100990 | COLON ROSA, MARIA E | ADDRESS ON FILE | | | | | | |
| 100991 | COLON ROSA, MARITZA E. | ADDRESS ON FILE | | | | | | |
| 2108289 | Colon Rosa, Mayra | ADDRESS ON FILE | | | | | | |
| 100992 | COLON ROSA, MAYRA | ADDRESS ON FILE | | | | | | |
| 100993 | COLON ROSA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 100994 | COLON ROSA, MYRIAM E | ADDRESS ON FILE | | | | | | |
| 100995 | COLON ROSA, PEDRO | ADDRESS ON FILE | | | | | | |
| 100996 | COLON ROSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 100997 | COLON ROSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 100998 | COLON ROSA, RICARDO | ADDRESS ON FILE | | | | | | |
| 100999 | Colon Rosa, Tirsa M | ADDRESS ON FILE | | | | | | |
| 101000 | COLON ROSA, VANESSA | ADDRESS ON FILE | | | | | | |
| 101001 | COLON ROSA, WANDA | ADDRESS ON FILE | | | | | | |
| 101002 | COLON ROSA, WILDA | ADDRESS ON FILE | | | | | | |
| 101003 | COLON ROSA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 101004 | COLON ROSA, YAMIRA | ADDRESS ON FILE | | | | | | |
| 852455 | COLON ROSA, YAMIRA | ADDRESS ON FILE | | | | | | |
| 101005 | COLON ROSADO, ALBERT | ADDRESS ON FILE | | | | | | |
| 101006 | COLON ROSADO, ANGEL B | ADDRESS ON FILE | | | | | | |
| 101007 | COLON ROSADO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 101008 | COLON ROSADO, ANGELA M. | ADDRESS ON FILE | | | | | | |
| 101009 | COLON ROSADO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 101010 | COLON ROSADO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1690573 | Colon Rosado, Benjamin | ADDRESS ON FILE | | | | | | |
| 1699702 | COLON ROSADO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 786157 | COLON ROSADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 101012 | COLON ROSADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 101011 | Colon Rosado, Carlos | ADDRESS ON FILE | | | | | | |
| 101013 | COLON ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 101014 | COLON ROSADO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 100909 | COLON ROSADO, DAVID | ADDRESS ON FILE | | | | | | |
| 101015 | COLON ROSADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 786158 | COLON ROSADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 101016 | COLON ROSADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 101017 | COLON ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 101018 | COLON ROSADO, ELSIE | ADDRESS ON FILE | | | | | | |
| 101019 | COLON ROSADO, ELSO | ADDRESS ON FILE | | | | | | |
| 101020 | COLON ROSADO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 101021 | COLON ROSADO, ESTHER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101022 | COLON ROSADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 101023 | COLON ROSADO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1790132 | Colón Rosado, Fernando L. | ADDRESS ON FILE | | | | | | |
| 101024 | Colon Rosado, Generosa | ADDRESS ON FILE | | | | | | |
| 101026 | COLON ROSADO, GLENDA L | ADDRESS ON FILE | | | | | | |
| 101025 | COLON ROSADO, GLENDA L | ADDRESS ON FILE | | | | | | |
| 101027 | COLON ROSADO, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 101028 | COLON ROSADO, JANNICE M | ADDRESS ON FILE | | | | | | |
| 786159 | COLON ROSADO, JOAN | ADDRESS ON FILE | | | | | | |
| 101029 | COLON ROSADO, JOAN M | ADDRESS ON FILE | | | | | | |
| 1734423 | COLON ROSADO, JOAN M. | ADDRESS ON FILE | | | | | | |
| 786160 | COLON ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 101030 | COLON ROSADO, JORGE | ADDRESS ON FILE | | | | | | |
| 101031 | Colon Rosado, Jose | ADDRESS ON FILE | | | | | | |
| 101032 | COLON ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 1612738 | Colon Rosado, Jose Angel | ADDRESS ON FILE | | | | | | |
| 1258048 | COLON ROSADO, LIMARIEL | ADDRESS ON FILE | | | | | | |
| 786162 | COLON ROSADO, LUCAS | ADDRESS ON FILE | | | | | | |
| 101034 | COLON ROSADO, LUISA | ADDRESS ON FILE | | | | | | |
| 1934241 | Colon Rosado, Luisa | ADDRESS ON FILE | | | | | | |
| 786163 | COLON ROSADO, MAILA K | ADDRESS ON FILE | | | | | | |
| 101035 | COLON ROSADO, MAILA K. | ADDRESS ON FILE | | | | | | |
| 1983996 | Colon Rosado, Maritza | ADDRESS ON FILE | | | | | | |
| 786164 | COLON ROSADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 101036 | COLON ROSADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 101037 | COLON ROSADO, MEI | ADDRESS ON FILE | | | | | | |
| 101038 | COLON ROSADO, MEI LYN | ADDRESS ON FILE | | | | | | |
| 786165 | COLON ROSADO, MEILYN | ADDRESS ON FILE | | | | | | |
| 101039 | COLON ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 101040 | Colon Rosado, Migdalia | ADDRESS ON FILE | | | | | | |
| 101041 | COLON ROSADO, MILDRED | ADDRESS ON FILE | | | | | | |
| 101042 | COLON ROSADO, MILLY | ADDRESS ON FILE | | | | | | |
| 101043 | COLON ROSADO, NATALIA | ADDRESS ON FILE | | | | | | |
| 2156251 | COLON ROSADO, NELSON | ADDRESS ON FILE | | | | | | |
| 2157275 | COLON ROSADO, NELSON | ADDRESS ON FILE | | | | | | |
| 2156289 | Colon Rosado, Nelson | ADDRESS ON FILE | | | | | | |
| 101044 | COLON ROSADO, NELSON | ADDRESS ON FILE | | | | | | |
| 101045 | COLON ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 101047 | COLON ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101048 | COLON ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 101049 | Colon Rosado, Ricardo | ADDRESS ON FILE | | | | | | |
| 101050 | Colon Rosado, Rosendo | ADDRESS ON FILE | | | | | | |
| 101051 | COLON ROSADO, SILVERIO | ADDRESS ON FILE | | | | | | |
| 101052 | COLON ROSADO, WALTER | ADDRESS ON FILE | | | | | | |
| 101053 | COLON ROSADO, WIDALIS | ADDRESS ON FILE | | | | | | |
| 101054 | COLON ROSADO, WILDA | ADDRESS ON FILE | | | | | | |
| 786166 | COLON ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 101056 | Colon Rosario, Angel R | ADDRESS ON FILE | | | | | | |
| 101057 | COLON ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 1994353 | Colon Rosario, Carmelo | ADDRESS ON FILE | | | | | | |
| 101058 | COLON ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 101059 | COLON ROSARIO, CORAIMA | ADDRESS ON FILE | | | | | | |
| 101060 | COLON ROSARIO, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 786167 | COLON ROSARIO, CRISTIAN N | ADDRESS ON FILE | | | | | | |
| 101061 | Colon Rosario, Daniel | ADDRESS ON FILE | | | | | | |
| 101062 | COLON ROSARIO, DAVID | ADDRESS ON FILE | | | | | | |
| 101063 | COLON ROSARIO, DAVID | ADDRESS ON FILE | | | | | | |
| 786168 | COLON ROSARIO, DAVID | ADDRESS ON FILE | | | | | | |
| 101064 | Colon Rosario, Elias | ADDRESS ON FILE | | | | | | |
| 644681 | COLON ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 101066 | COLON ROSARIO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 101067 | COLON ROSARIO, FERNANDO A | ADDRESS ON FILE | | | | | | |
| 786169 | COLON ROSARIO, GABRIELA | ADDRESS ON FILE | | | | | | |
| 101068 | COLON ROSARIO, GABRIELA | ADDRESS ON FILE | | | | | | |
| 1648931 | Colón Rosario, Gabriela | ADDRESS ON FILE | | | | | | |
| 1419058 | COLON ROSARIO, GLORIMAR | FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 101069 | COLON ROSARIO, GLORYMAR | ADDRESS ON FILE | | | | | | |
| 101070 | COLON ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 101071 | COLON ROSARIO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 101072 | COLON ROSARIO, HECTOR OMAR | ADDRESS ON FILE | | | | | | |
| 1635836 | Colon Rosario, Idalina | ADDRESS ON FILE | | | | | | |
| 101073 | COLON ROSARIO, IRIS A | ADDRESS ON FILE | | | | | | |
| 1798555 | Colon Rosario, Iris Altagracia | ADDRESS ON FILE | | | | | | |
| 101074 | COLON ROSARIO, IRNERIE L | ADDRESS ON FILE | | | | | | |
| 101075 | COLON ROSARIO, JOHANA | ADDRESS ON FILE | | | | | | |
| 101076 | COLON ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 101077 | Colon Rosario, Jose A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101078 | COLON ROSARIO, JOSE C. | ADDRESS ON FILE | | | | | | |
| 786170 | COLON ROSARIO, KARLA M | ADDRESS ON FILE | | | | | | |
| 101079 | COLON ROSARIO, KARLA M | ADDRESS ON FILE | | | | | | |
| 101080 | COLON ROSARIO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 101081 | COLON ROSARIO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 1419059 | COLON ROSARIO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 101082 | COLON ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 101083 | COLON ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | |
| 1467502 | COLON ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 101084 | COLON ROSARIO, MARIELISA | ADDRESS ON FILE | | | | | | |
| 101085 | COLON ROSARIO, MARILIE | ADDRESS ON FILE | | | | | | |
| 101086 | COLON ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | |
| 2149971 | Colon Rosario, Miguel | ADDRESS ON FILE | | | | | | |
| 786171 | COLON ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 101087 | COLON ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | |
| 101088 | COLON ROSARIO, MYRNA I | ADDRESS ON FILE | | | | | | |
| 1622282 | Colon Rosario, Myrna I. | ADDRESS ON FILE | | | | | | |
| 852456 | COLON ROSARIO, OLGA E. | ADDRESS ON FILE | | | | | | |
| 101089 | COLON ROSARIO, OLGA E. | ADDRESS ON FILE | | | | | | |
| 101090 | COLON ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 101091 | COLON ROSARIO, RAUL | ADDRESS ON FILE | | | | | | |
| 101092 | COLON ROSARIO, REINALDO | ADDRESS ON FILE | | | | | | |
| 101093 | COLON ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | |
| 101094 | COLON ROSARIO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 101095 | COLON ROSARIO, SONIA | ADDRESS ON FILE | | | | | | |
| 2131340 | Colon Rosario, Sonia | ADDRESS ON FILE | | | | | | |
| 786173 | COLON ROSARIO, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 786174 | COLON ROSARIO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 101097 | Colon Rosas, Carlos E | ADDRESS ON FILE | | | | | | |
| 101098 | COLON ROSAS, IVETTE | ADDRESS ON FILE | | | | | | |
| 786175 | COLON ROSAS, JORGE | ADDRESS ON FILE | | | | | | |
| 101099 | COLON ROSAS, JORGE | ADDRESS ON FILE | | | | | | |
| 101100 | COLON ROSELL, CHANTAL | ADDRESS ON FILE | | | | | | |
| 101101 | COLON ROSELLO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 101102 | COLON ROSELLO, LUZ C. | ADDRESS ON FILE | | | | | | |
| 2101822 | Colon Rosello, Luz Celeste | ADDRESS ON FILE | | | | | | |
| 101103 | COLON ROURE, CARMEN | ADDRESS ON FILE | | | | | | |
| 101104 | COLON RUBERT, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 786176 | COLON RUBERT, VIVIAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 786177 | COLON RUBERT, YESENIA I | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 101105 | COLON RUIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 101106 | COLON RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 101107 | COLON RUIZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 101108 | COLON RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 101109 | COLON RUIZ, ARMANDO A. | ADDRESS ON FILE | | | | | | | |
| 101110 | COLON RUIZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 101111 | COLON RUIZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 123180 | COLON RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 101112 | COLON RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 101113 | COLON RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 101114 | COLON RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 101115 | COLON RUIZ, DAVID M. | ADDRESS ON FILE | | | | | | | |
| 101116 | COLON RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 101117 | COLON RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 101118 | COLON RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101119 | COLON RUIZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 101121 | COLON RUIZ, JASON | ADDRESS ON FILE | | | | | | | |
| 101122 | COLON RUIZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 101123 | COLON RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 101124 | COLON RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 101125 | COLON RUIZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 101126 | COLON RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 101127 | COLON RUIZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 278521 | COLON RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 101128 | COLON RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 278521 | COLON RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2078981 | COLON RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 101129 | COLON RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 101130 | COLON RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 101131 | Colon Ruiz, Manuel | ADDRESS ON FILE | | | | | | | |
| 101132 | COLON RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 101133 | COLON RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 786178 | COLON RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2121600 | COLON RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 101134 | COLON RUIZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 101135 | COLON RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 101136 | Colon Ruiz, Pedro | ADDRESS ON FILE | | | | | | | |
| 101137 | COLON RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101138 | COLON RUIZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 101139 | COLON RUIZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 101140 | COLON RUIZ, WANDA E. | ADDRESS ON FILE | | | | | | |
| 101141 | COLON RUIZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 101142 | COLON RUIZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 101143 | COLON RUIZ, YARELIS | ADDRESS ON FILE | | | | | | |
| 101144 | COLON SABCHEZ, LISAVETTE | ADDRESS ON FILE | | | | | | |
| 786180 | COLON SAEZ, ELVIA L | ADDRESS ON FILE | | | | | | |
| 1841829 | Colon Saez, Esperanza | ADDRESS ON FILE | | | | | | |
| 101145 | COLON SAEZ, JANET | ADDRESS ON FILE | | | | | | |
| 101146 | Colon Saez, Jose | ADDRESS ON FILE | | | | | | |
| 101147 | COLON SAEZ, JOSE O. | ADDRESS ON FILE | | | | | | |
| 786181 | COLON SAEZ, LETICIA M | ADDRESS ON FILE | | | | | | |
| 101148 | COLON SAEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 101149 | COLON SAEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 101150 | COLON SAEZ, RAIZA | ADDRESS ON FILE | | | | | | |
| 101151 | COLON SAEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 786182 | COLON SALAS, CLARA J | ADDRESS ON FILE | | | | | | |
| 101153 | COLON SALAS, NEYSHA | ADDRESS ON FILE | | | | | | |
| 101154 | COLON SALAS, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 786183 | COLON SALCEDO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 842278 | COLON SALGADO LUZ S. | APARTADO 582 | | | MOROVIS | PR | 00687 | |
| 101155 | COLON SALGADO, AIDA | ADDRESS ON FILE | | | | | | |
| 101156 | COLON SALGADO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 101157 | COLON SALGADO, CARMEN DEL R. | ADDRESS ON FILE | | | | | | |
| 101158 | COLON SALGADO, LUZ S. | ADDRESS ON FILE | | | | | | |
| 101159 | COLON SALGADO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 101160 | COLON SALGADO, NORMA I | ADDRESS ON FILE | | | | | | |
| 101161 | COLON SALGADO, ROSA | ADDRESS ON FILE | | | | | | |
| 1940483 | COLON SALICHS, JAIME | ADDRESS ON FILE | | | | | | |
| 2093937 | Colon Salichs, Jaime L | ADDRESS ON FILE | | | | | | |
| 101162 | COLON SALICHS, JAIME L. | ADDRESS ON FILE | | | | | | |
| 101163 | COLON SANABRIA, ANA C | ADDRESS ON FILE | | | | | | |
| 101164 | COLON SANABRIA, LOURDES | ADDRESS ON FILE | | | | | | |
| 101165 | COLON SANCHEZ MD, NESTOR A | ADDRESS ON FILE | | | | | | |
| 101166 | COLON SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 101168 | COLON SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 101167 | Colon Sanchez, Alexander | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101169 | COLON SANCHEZ, ANA L. | ADDRESS ON FILE | | | | | | |
| 101170 | COLON SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 101171 | COLON SANCHEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 101172 | COLON SANCHEZ, ANGELITA | ADDRESS ON FILE | | | | | | |
| 101173 | COLON SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 101174 | Colon Sanchez, Antonio J. | ADDRESS ON FILE | | | | | | |
| 101175 | COLON SANCHEZ, ARNOLD | ADDRESS ON FILE | | | | | | |
| 101176 | COLON SANCHEZ, BARBARA I | ADDRESS ON FILE | | | | | | |
| 1588672 | Colon Sanchez, Barbara I | ADDRESS ON FILE | | | | | | |
| 1627074 | COLON SANCHEZ, BARBARA I. | ADDRESS ON FILE | | | | | | |
| 101177 | COLON SANCHEZ, CANDIMAR | ADDRESS ON FILE | | | | | | |
| 101178 | COLON SANCHEZ, CANDIMAR | ADDRESS ON FILE | | | | | | |
| 101179 | COLON SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 101180 | COLON SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 786184 | COLON SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 101181 | COLON SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 101182 | COLON SANCHEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 101183 | COLON SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 101184 | COLON SANCHEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 786185 | COLON SANCHEZ, DEVIS | ADDRESS ON FILE | | | | | | |
| 101185 | COLON SANCHEZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 101186 | COLON SANCHEZ, DIGNA | ADDRESS ON FILE | | | | | | |
| 1896788 | Colon Sanchez, Edgardo | ADDRESS ON FILE | | | | | | |
| 101187 | COLON SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1633311 | Colon Sanchez, Emilio | ADDRESS ON FILE | | | | | | |
| 101188 | COLON SANCHEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 786186 | COLON SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 101189 | COLON SANCHEZ, ESMIRNA | ADDRESS ON FILE | | | | | | |
| 1914951 | Colon Sanchez, Esmirna | ADDRESS ON FILE | | | | | | |
| 2179297 | Colon Sanchez, Felipe | ADDRESS ON FILE | | | | | | |
| 101190 | COLON SANCHEZ, FELIX A. | ADDRESS ON FILE | | | | | | |
| 101191 | COLON SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 786187 | COLON SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 101192 | COLON SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 2111393 | Colon Sanchez, Gloria M. | ADDRESS ON FILE | | | | | | |
| 101193 | COLON SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 101194 | COLON SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 101195 | Colon Sanchez, Ivan | ADDRESS ON FILE | | | | | | |
| 101196 | COLON SANCHEZ, IVAN R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1982342 | COLON SANCHEZ, IVAN RAFAEL | ADDRESS ON FILE | | | | | | |
| 1982342 | COLON SANCHEZ, IVAN RAFAEL | ADDRESS ON FILE | | | | | | |
| 101197 | COLON SANCHEZ, IVONNE L | ADDRESS ON FILE | | | | | | |
| 101198 | COLON SANCHEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 786188 | COLON SANCHEZ, JAKELIS M | ADDRESS ON FILE | | | | | | |
| 1258049 | COLON SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 101199 | COLON SANCHEZ, JEIREN | ADDRESS ON FILE | | | | | | |
| 101200 | Colon Sanchez, Jeisa J | ADDRESS ON FILE | | | | | | |
| 101201 | COLON SANCHEZ, JEYMARIE | ADDRESS ON FILE | | | | | | |
| 101202 | COLON SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 101203 | COLON SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 101204 | Colon Sanchez, Jose A | ADDRESS ON FILE | | | | | | |
| 101205 | COLÓN SÁNCHEZ, JOSÉ A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 101206 | COLÓN SÁNCHEZ, JOSÉ A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1419060 | COLÓN SÁNCHEZ, JOSÉ A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 101207 | COLON SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 101208 | COLON SANCHEZ, JULIO OSCAR | ADDRESS ON FILE | | | | | | |
| 101209 | COLON SANCHEZ, KEISHA | ADDRESS ON FILE | | | | | | |
| 101210 | COLON SANCHEZ, LADY | ADDRESS ON FILE | | | | | | |
| 101211 | Colon Sanchez, Letza A | ADDRESS ON FILE | | | | | | |
| 101212 | COLON SANCHEZ, LIANI | ADDRESS ON FILE | | | | | | |
| 101213 | COLON SANCHEZ, LILLIAM N | ADDRESS ON FILE | | | | | | |
| 101214 | COLON SANCHEZ, LILLIANA | ADDRESS ON FILE | | | | | | |
| 101215 | COLON SANCHEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 101216 | COLON SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 101217 | COLON SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 101218 | COLON SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 101219 | COLON SANCHEZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 101220 | COLON SANCHEZ, MARIANA | ADDRESS ON FILE | | | | | | |
| 101221 | COLON SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 101222 | COLON SANCHEZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 101223 | COLON SANCHEZ, MARTA L | ADDRESS ON FILE | | | | | | |
| 101224 | COLON SANCHEZ, MARVIN | ADDRESS ON FILE | | | | | | |
| 101225 | Colon Sanchez, Marvin L | ADDRESS ON FILE | | | | | | |
| 101226 | COLON SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 101227 | COLON SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 101228 | COLON SANCHEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 1892389 | COLON SANCHEZ, MILEA | ADDRESS ON FILE | | | | | | | |
| 1892389 | COLON SANCHEZ, MILEA | ADDRESS ON FILE | | | | | | | |
| 2175946 | COLON SANCHEZ, MRS. LIRIO M. | ADDRESS ON FILE | | | | | | | |
| 101229 | COLON SANCHEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 101230 | COLON SANCHEZ, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 101232 | COLON SANCHEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 101231 | COLON SANCHEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 852457 | COLON SANCHEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 101233 | COLON SANCHEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 101234 | COLON SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 101235 | COLON SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 101236 | COLON SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 101237 | Colon Sanchez, Rafael | ADDRESS ON FILE | | | | | | | |
| 101239 | COLON SANCHEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 101240 | COLON SANCHEZ, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 101241 | COLON SANCHEZ, SACHA M | ADDRESS ON FILE | | | | | | | |
| 101242 | COLON SANCHEZ, SORYMAR | ADDRESS ON FILE | | | | | | | |
| 101243 | COLON SANCHEZ, VELMARY | ADDRESS ON FILE | | | | | | | |
| 786190 | COLON SANCHEZ, WALDO | ADDRESS ON FILE | | | | | | | |
| 786191 | COLON SANCHEZ, WALDO I | ADDRESS ON FILE | | | | | | | |
| 101244 | COLON SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2147813 | Colon Sanchez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 101245 | COLON SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 101246 | COLON SANCHEZ, YANIRA DEL C | ADDRESS ON FILE | | | | | | | |
| 786192 | COLON SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1875396 | Colon Sanchez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 101248 | COLON SANCHEZ, YULISSA | ADDRESS ON FILE | | | | | | | |
| 101249 | COLON SANCHEZ, YVELISSE | ADDRESS ON FILE | | | | | | | |
| 1674486 | COLON SANCHEZ, YVELISSE | ADDRESS ON FILE | | | | | | | |
| 1483212 | COLON SANDAL, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 101251 | COLON SANDELL, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 101252 | COLON SANDELL, PAULA | ADDRESS ON FILE | | | | | | | |
| 101253 | COLON SANDOVAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 101254 | COLON SANES, JAHAYRA | ADDRESS ON FILE | | | | | | | |
| 1998843 | COLON SANES, JAHAYRA I. | ADDRESS ON FILE | | | | | | | |
| 1998843 | COLON SANES, JAHAYRA I. | ADDRESS ON FILE | | | | | | | |
| 101255 | COLON SANES, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 101256 | COLON SANES, LORNA G. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 101257 | COLON SANTA, ELBA | ADDRESS ON FILE | | | | | |
| 101258 | COLON SANTAELLA, CARMEN | ADDRESS ON FILE | | | | | |
| 2042561 | Colon Santana Y Asociados CSP | Kevin Miguel Rivera Medina | 315 Coll & Toste | | San Juan | PR | 00918 |
| 101259 | COLON SANTANA Y ASOCIADOS CSP | URB BALDRICH 315 COLL Y TOSTE | | | SAN JUAN | PR | 00918 |
| 632526 | COLON SANTANA Y ASSOCIATES CSP | URB BALDRICH 315 | CALLE COLL Y TOSTE | | SAN JUAN | PR | 00918 |
| 101260 | COLON SANTANA, ANGEL L. | ADDRESS ON FILE | | | | | |
| 101261 | COLON SANTANA, ANGIE | ADDRESS ON FILE | | | | | |
| 101262 | COLON SANTANA, AUREA | ADDRESS ON FILE | | | | | |
| 101263 | Colon Santana, Carmen D | ADDRESS ON FILE | | | | | |
| 101264 | COLON SANTANA, EFRAIN | ADDRESS ON FILE | | | | | |
| 101265 | COLON SANTANA, EILEEN | ADDRESS ON FILE | | | | | |
| 101266 | COLON SANTANA, ESTHER | ADDRESS ON FILE | | | | | |
| 1425111 | COLON SANTANA, FELIX | ADDRESS ON FILE | | | | | |
| 101267 | COLON SANTANA, FELIX | ADDRESS ON FILE | | | | | |
| 1258050 | COLON SANTANA, ISRAEL | ADDRESS ON FILE | | | | | |
| 101268 | COLON SANTANA, JINNA | ADDRESS ON FILE | | | | | |
| 101269 | COLON SANTANA, JONEL | ADDRESS ON FILE | | | | | |
| 786193 | COLON SANTANA, JOSE R | ADDRESS ON FILE | | | | | |
| 101270 | Colon Santana, Maranyely | ADDRESS ON FILE | | | | | |
| 101271 | COLON SANTANA, MARTHA M. | ADDRESS ON FILE | | | | | |
| 101272 | COLON SANTANA, NANCY | ADDRESS ON FILE | | | | | |
| 101273 | COLON SANTANA, NELSON | ADDRESS ON FILE | | | | | |
| 101274 | COLON SANTANA, RODOLFO | ADDRESS ON FILE | | | | | |
| 786194 | COLON SANTANA, SHEILA | ADDRESS ON FILE | | | | | |
| 101275 | COLON SANTANA, SHEILA M | ADDRESS ON FILE | | | | | |
| 101276 | COLON SANTANA, TINNA M | ADDRESS ON FILE | | | | | |
| 101277 | COLON SANTANA, YOLANDA | ADDRESS ON FILE | | | | | |
| 101278 | COLON SANTANA,FELIX | ADDRESS ON FILE | | | | | |
| 2155554 | Colon Santell, Jose Guillermo | ADDRESS ON FILE | | | | | |
| 2115106 | Colon Santiago , Elvira | ADDRESS ON FILE | | | | | |
| 2023525 | COLON SANTIAGO , GLADYS I | ADDRESS ON FILE | | | | | |
| 1817294 | Colon Santiago , Zaida | ADDRESS ON FILE | | | | | |
| 786195 | COLON SANTIAGO, ADA | ADDRESS ON FILE | | | | | |
| 101280 | COLON SANTIAGO, ADA M | ADDRESS ON FILE | | | | | |
| 101281 | COLON SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | |
| 101282 | COLON SANTIAGO, AIDA E | ADDRESS ON FILE | | | | | |
| 2026455 | Colon Santiago, Aida L. | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101283 | COLON SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | |
| 101284 | COLON SANTIAGO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 101285 | COLON SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1946288 | Colon Santiago, Alma | ADDRESS ON FILE | | | | | | |
| 101286 | COLON SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | |
| 101287 | COLON SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | |
| 101288 | COLON SANTIAGO, AMADO | ADDRESS ON FILE | | | | | | |
| 101289 | COLON SANTIAGO, AMARELIS | ADDRESS ON FILE | | | | | | |
| 2082327 | COLON SANTIAGO, ANA C. | ADDRESS ON FILE | | | | | | |
| 2018853 | Colon Santiago, Ana I. | ADDRESS ON FILE | | | | | | |
| 101290 | COLON SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | |
| 2078816 | COLON SANTIAGO, ANA L. | ADDRESS ON FILE | | | | | | |
| 101291 | Colon Santiago, Ana M | ADDRESS ON FILE | | | | | | |
| 786196 | COLON SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | |
| 101292 | COLON SANTIAGO, ANABELIZ | ADDRESS ON FILE | | | | | | |
| 101293 | COLON SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 101294 | COLON SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 101295 | COLON SANTIAGO, ANGEL C | ADDRESS ON FILE | | | | | | |
| 101296 | COLON SANTIAGO, ANGEL F. | ADDRESS ON FILE | | | | | | |
| 101297 | COLON SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1583761 | Colon Santiago, Angel Luis | ADDRESS ON FILE | | | | | | |
| 101298 | COLON SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | |
| 101299 | COLON SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 101300 | COLON SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 1419061 | COLON SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 101301 | COLON SANTIAGO, ARLEEN A | ADDRESS ON FILE | | | | | | |
| 1258051 | COLON SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 101303 | COLON SANTIAGO, AURELIO | ADDRESS ON FILE | | | | | | |
| 101304 | COLON SANTIAGO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 101305 | COLON SANTIAGO, BEMELYSS | ADDRESS ON FILE | | | | | | |
| 101306 | COLON SANTIAGO, BENIGNO | ADDRESS ON FILE | | | | | | |
| 101307 | COLON SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | |
| 101308 | COLON SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 101309 | COLON SANTIAGO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 101310 | COLON SANTIAGO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 786197 | COLON SANTIAGO, BRENDALI | ADDRESS ON FILE | | | | | | |
| 101311 | COLON SANTIAGO, BRENDALI | ADDRESS ON FILE | | | | | | |
| 101312 | COLON SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 101313 | Colon Santiago, Carlos M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101314 | COLON SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 786198 | COLON SANTIAGO, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 101316 | COLON SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1998741 | COLON SANTIAGO, CARMEN JANET | ADDRESS ON FILE | | | | | | |
| 101318 | COLON SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 101317 | COLON SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1944834 | Colon Santiago, Carol J. | ADDRESS ON FILE | | | | | | |
| 2066186 | COLON SANTIAGO, CECY A | ADDRESS ON FILE | | | | | | |
| 786199 | COLON SANTIAGO, CECY A | ADDRESS ON FILE | | | | | | |
| 2112254 | Colon Santiago, Cecy Ann | ADDRESS ON FILE | | | | | | |
| 101319 | COLON SANTIAGO, CECY ANN | ADDRESS ON FILE | | | | | | |
| 1953227 | COLON SANTIAGO, CECY ANN | ADDRESS ON FILE | | | | | | |
| 2072609 | Colon Santiago, Cecy Ann | ADDRESS ON FILE | | | | | | |
| 101320 | COLON SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 101321 | COLON SANTIAGO, CLIFFORD | ADDRESS ON FILE | | | | | | |
| 786200 | COLON SANTIAGO, CODESH | ADDRESS ON FILE | | | | | | |
| 101322 | COLON SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | |
| 101323 | COLON SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | |
| 101324 | Colon Santiago, Daniel F | ADDRESS ON FILE | | | | | | |
| 786201 | COLON SANTIAGO, DARLENE | ADDRESS ON FILE | | | | | | |
| 101325 | COLON SANTIAGO, DARLENE G | ADDRESS ON FILE | | | | | | |
| 101326 | COLON SANTIAGO, DEISON | ADDRESS ON FILE | | | | | | |
| 101327 | COLON SANTIAGO, DELIZ M | ADDRESS ON FILE | | | | | | |
| 101328 | Colon Santiago, Ed Benjamin | ADDRESS ON FILE | | | | | | |
| 101329 | COLON SANTIAGO, EDDIE S | ADDRESS ON FILE | | | | | | |
| 101330 | COLON SANTIAGO, EDEL | ADDRESS ON FILE | | | | | | |
| 101331 | COLON SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | |
| 101332 | COLON SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 101333 | Colon Santiago, Edilberto | ADDRESS ON FILE | | | | | | |
| 101334 | Colon Santiago, Eliezer L. | ADDRESS ON FILE | | | | | | |
| 101335 | COLON SANTIAGO, ELIEZER L. | ADDRESS ON FILE | | | | | | |
| 101336 | COLON SANTIAGO, ELSA D | ADDRESS ON FILE | | | | | | |
| 101337 | COLON SANTIAGO, ELVIRA | ADDRESS ON FILE | | | | | | |
| 101338 | COLON SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | |
| 1419062 | COLÓN SANTIAGO, EMMA | PABLO COLÓN SANTIAGO | APARTADO 801175 | | | COTTO LAUREL | PR | 00780-1175 |
| 101339 | COLON SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 101340 | COLON SANTIAGO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 101341 | COLON SANTIAGO, ERMELINDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1897974 | Colon Santiago, Evangelista | ADDRESS ON FILE | | | | | | | |
| 1897974 | Colon Santiago, Evangelista | ADDRESS ON FILE | | | | | | | |
| 101343 | COLON SANTIAGO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 101344 | Colon Santiago, Felix J | ADDRESS ON FILE | | | | | | | |
| 101345 | COLON SANTIAGO, FERDIN | ADDRESS ON FILE | | | | | | | |
| 101347 | COLON SANTIAGO, FLOR | ADDRESS ON FILE | | | | | | | |
| 101346 | COLON SANTIAGO, FLOR | ADDRESS ON FILE | | | | | | | |
| 101348 | COLON SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101349 | COLON SANTIAGO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 101350 | Colon Santiago, Genaro | ADDRESS ON FILE | | | | | | | |
| 101351 | COLON SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 101352 | COLON SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 101353 | COLON SANTIAGO, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 786202 | COLON SANTIAGO, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 101354 | COLON SANTIAGO, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| 1877458 | Colon Santiago, Gloria A. | ADDRESS ON FILE | | | | | | | |
| 101355 | COLON SANTIAGO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 101356 | COLON SANTIAGO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 2054119 | Colon Santiago, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 1958239 | Colon Santiago, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 101357 | COLON SANTIAGO, GLORYCELI | ADDRESS ON FILE | | | | | | | |
| 786203 | COLON SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 786204 | COLON SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 101358 | COLON SANTIAGO, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 101359 | COLON SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 101360 | COLON SANTIAGO, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 101361 | Colon Santiago, Hector L | ADDRESS ON FILE | | | | | | | |
| 101362 | Colon Santiago, Hector L | ADDRESS ON FILE | | | | | | | |
| 101363 | COLON SANTIAGO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 101364 | COLON SANTIAGO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 101365 | COLON SANTIAGO, HELDA L. | ADDRESS ON FILE | | | | | | | |
| 101366 | COLON SANTIAGO, HENRY | ADDRESS ON FILE | | | | | | | |
| 101367 | COLON SANTIAGO, IDA | ADDRESS ON FILE | | | | | | | |
| 101368 | COLON SANTIAGO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 786205 | COLON SANTIAGO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 101369 | COLON SANTIAGO, IRIS I | ADDRESS ON FILE | | | | | | | |
| 786206 | COLON SANTIAGO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 101370 | Colon Santiago, Iris J | ADDRESS ON FILE | | | | | | | |
| 1819482 | COLON SANTIAGO, IRIS J. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101371 | COLON SANTIAGO, IRIS J. | ADDRESS ON FILE | | | | | | |
| 101372 | COLON SANTIAGO, IRMA N | ADDRESS ON FILE | | | | | | |
| 101373 | COLON SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 786207 | COLON SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 786208 | COLON SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 101375 | COLON SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | |
| 101376 | COLON SANTIAGO, JANET | ADDRESS ON FILE | | | | | | |
| 1912353 | Colon Santiago, Janet | ADDRESS ON FILE | | | | | | |
| 1880871 | Colon Santiago, Janet | ADDRESS ON FILE | | | | | | |
| 786209 | COLON SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | |
| 786210 | COLON SANTIAGO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 101377 | COLON SANTIAGO, JEAN CARLOS | ADDRESS ON FILE | | | | | | |
| 1422509 | COLÓN SANTIAGO, JESSICA | MARTA BELTRAN DONES | 867 AVE. MUÑOZ RIVERA | EDIFICIO VICK CENTER SUITE 201-B | | SAN JUAN | PR | 00925 |
| 101378 | COLON SANTIAGO, JESSICA I. | ADDRESS ON FILE | | | | | | |
| 101379 | COLON SANTIAGO, JESSICA I. | ADDRESS ON FILE | | | | | | |
| 101380 | COLON SANTIAGO, JESSIKA M | ADDRESS ON FILE | | | | | | |
| 786211 | COLON SANTIAGO, JESSIKA M | ADDRESS ON FILE | | | | | | |
| 101381 | COLON SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | |
| 101382 | COLON SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | |
| 101383 | COLON SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | |
| 101384 | COLON SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 101385 | COLON SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 101386 | Colon Santiago, Jorge L | ADDRESS ON FILE | | | | | | |
| 101387 | Colon Santiago, Jose | ADDRESS ON FILE | | | | | | |
| 101388 | COLON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 101389 | COLON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 101390 | COLON SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 101391 | COLON SANTIAGO, JOSUE A. | ADDRESS ON FILE | | | | | | |
| 101392 | COLON SANTIAGO, JOVANY | ADDRESS ON FILE | | | | | | |
| 101393 | COLON SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | |
| 1257002 | COLON SANTIAGO, JUAN E | ADDRESS ON FILE | | | | | | |
| 101395 | Colon Santiago, Juan E | ADDRESS ON FILE | | | | | | |
| 101396 | COLON SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | |
| 101397 | COLON SANTIAGO, JULIO VICTOR | ADDRESS ON FILE | | | | | | |
| 101398 | COLON SANTIAGO, KAREN M | ADDRESS ON FILE | | | | | | |
| 101399 | COLON SANTIAGO, KARLAMARIELYZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 101400 | COLON SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 101401 | COLON SANTIAGO, LIANESA | ADDRESS ON FILE | | | | | | | |
| 786213 | COLON SANTIAGO, LIANESA | ADDRESS ON FILE | | | | | | | |
| 101402 | COLON SANTIAGO, LINA | ADDRESS ON FILE | | | | | | | |
| 852458 | COLON SANTIAGO, LINETTE M. | ADDRESS ON FILE | | | | | | | |
| 101403 | COLON SANTIAGO, LINETTE MARIE | ADDRESS ON FILE | | | | | | | |
| 1917377 | Colon Santiago, Lizzie | ADDRESS ON FILE | | | | | | | |
| 101404 | COLON SANTIAGO, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 101406 | COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101407 | COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101405 | COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 786214 | COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101408 | COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101410 | COLON SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1546558 | COLON SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 101411 | COLON SANTIAGO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 1880252 | Colon Santiago, Luiz I | ADDRESS ON FILE | | | | | | | |
| 101412 | COLON SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 101413 | COLON SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1352307 | COLON SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 101414 | COLON SANTIAGO, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 101415 | COLON SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 101416 | COLON SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 1881502 | Colon Santiago, Luz Iraida | ADDRESS ON FILE | | | | | | | |
| 1716760 | COLON SANTIAGO, LYNES M. | ADDRESS ON FILE | | | | | | | |
| 101418 | COLON SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 101419 | COLON SANTIAGO, MADELLIN | ADDRESS ON FILE | | | | | | | |
| 101420 | COLON SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 101421 | Colon Santiago, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 786216 | COLON SANTIAGO, MARA | ADDRESS ON FILE | | | | | | | |
| 101422 | COLON SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 101423 | COLON SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 101424 | COLON SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 786217 | COLON SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 101425 | COLON SANTIAGO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 2091937 | Colon Santiago, Maria C. | ADDRESS ON FILE | | | | | | | |
| 101426 | COLON SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 101427 | COLON SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1917966 | Colon Santiago, Maria E | ADDRESS ON FILE | | | | | | | |
| 1946249 | Colon Santiago, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1959080 | Colon Santiago, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1961763 | Colon Santiago, Maria I | ADDRESS ON FILE | | | | | | | |
| 101428 | COLON SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 101429 | COLON SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 101430 | Colon Santiago, Maria I. | ADDRESS ON FILE | | | | | | | |
| 101431 | COLON SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 101432 | COLON SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 101433 | COLON SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 101434 | COLON SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1425112 | COLON SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 2101966 | Colon Santiago, Maribel | ADDRESS ON FILE | | | | | | | |
| 1562719 | Colon Santiago, Maribel | ADDRESS ON FILE | | | | | | | |
| 714666 | COLON SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 101436 | COLON SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 101437 | COLON SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 1991151 | COLON SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 101438 | COLON SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 786218 | COLON SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 101439 | COLON SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 101440 | COLON SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2089096 | Colon Santiago, Maritza | ADDRESS ON FILE | | | | | | | |
| 101441 | COLON SANTIAGO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 101442 | COLON SANTIAGO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 101443 | COLON SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 101444 | COLON SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 786219 | COLON SANTIAGO, MERALIS | ADDRESS ON FILE | | | | | | | |
| 101445 | Colon Santiago, Michelle | ADDRESS ON FILE | | | | | | | |
| 101446 | COLON SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 786220 | COLON SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 101447 | COLON SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 101448 | Colon Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 101449 | COLON SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2161703 | Colon Santiago, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 101450 | COLON SANTIAGO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 101451 | COLON SANTIAGO, NELIDA B | ADDRESS ON FILE | | | | | | | |
| 786221 | COLON SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 101453 | COLON SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101454 | COLON SANTIAGO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1425113 | COLON SANTIAGO, NIDIA | ADDRESS ON FILE | | | | | | |
| 101456 | COLON SANTIAGO, NILDA J. | ADDRESS ON FILE | | | | | | |
| 101457 | COLON SANTIAGO, NILDA M | ADDRESS ON FILE | | | | | | |
| 101458 | COLON SANTIAGO, NILMA | ADDRESS ON FILE | | | | | | |
| 1734897 | Colon Santiago, Nilma E. | ADDRESS ON FILE | | | | | | |
| 101459 | COLON SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | |
| 101460 | COLON SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | |
| 1676991 | Colon Santiago, Nilsa | ADDRESS ON FILE | | | | | | |
| 101461 | COLON SANTIAGO, NIVIA E | ADDRESS ON FILE | | | | | | |
| 2094691 | COLON SANTIAGO, NIVIA E. | ADDRESS ON FILE | | | | | | |
| 101462 | COLON SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | |
| 101463 | COLON SANTIAGO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 101464 | COLON SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | |
| 101465 | COLON SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | |
| 2015380 | Colon Santiago, Norma Iris | ADDRESS ON FILE | | | | | | |
| 101466 | COLON SANTIAGO, NYDIA C. | ADDRESS ON FILE | | | | | | |
| 101467 | COLON SANTIAGO, OLGA L | ADDRESS ON FILE | | | | | | |
| 101468 | COLON SANTIAGO, OLGA M | ADDRESS ON FILE | | | | | | |
| 101469 | COLON SANTIAGO, OLGA M | ADDRESS ON FILE | | | | | | |
| 732494 | COLON SANTIAGO, OLGA MIRIAM | ADDRESS ON FILE | | | | | | |
| 101470 | COLON SANTIAGO, OLGA ROCIO | ADDRESS ON FILE | | | | | | |
| 101471 | COLON SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 101472 | COLON SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | |
| 101474 | COLON SANTIAGO, PRISNELLY M | ADDRESS ON FILE | | | | | | |
| 101475 | COLON SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 101476 | COLON SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | |
| 101477 | COLON SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 101478 | COLON SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | |
| 101479 | COLON SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | |
| 101480 | COLON SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | |
| 1475782 | COLON SANTIAGO, RICARDO ANDRE | ADDRESS ON FILE | | | | | | |
| 101481 | COLON SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1258052 | COLON SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 511811 | COLON SANTIAGO, SANDRA M. | ADDRESS ON FILE | | | | | | |
| 101482 | COLON SANTIAGO, SANDRA M. | ADDRESS ON FILE | | | | | | |
| 101483 | COLON SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1840398 | COLON SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | |
| 101485 | COLON SANTIAGO, TEODORO | ADDRESS ON FILE | | | | | | |
| 101486 | COLON SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 101487 | COLON SANTIAGO, VILMARY | ADDRESS ON FILE | | | | | | |
| 101488 | Colon Santiago, Wanda I. | ADDRESS ON FILE | | | | | | |
| 1585991 | COLON SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 101489 | COLON SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1596252 | COLON SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 101490 | COLON SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 101491 | COLON SANTIAGO, YAIXA | ADDRESS ON FILE | | | | | | |
| 101492 | COLON SANTIAGO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 101493 | COLON SANTIAGO, YISELA DEL | ADDRESS ON FILE | | | | | | |
| 101494 | COLON SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 101495 | COLON SANTIAGO, ZAIDA M. | ADDRESS ON FILE | | | | | | |
| 786223 | COLON SANTIAGO, ZELEIMA | ADDRESS ON FILE | | | | | | |
| 101496 | COLON SANTIAGO, ZORIMAR | ADDRESS ON FILE | | | | | | |
| 101497 | COLON SANTIAGO, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 101498 | COLON SANTINI, ANA C | ADDRESS ON FILE | | | | | | |
| 101499 | COLON SANTINI, CLARA | ADDRESS ON FILE | | | | | | |
| 101500 | COLON SANTINI, FERDINAND | ADDRESS ON FILE | | | | | | |
| 101501 | Colon Santini, Flor I | ADDRESS ON FILE | | | | | | |
| 101502 | Colon Santini, Hilda E | ADDRESS ON FILE | | | | | | |
| 101503 | COLON SANTINI, RAMON L | ADDRESS ON FILE | | | | | | |
| 101505 | COLON SANTOS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 101504 | Colon Santos, Alexis | ADDRESS ON FILE | | | | | | |
| 101506 | COLON SANTOS, ALICIA | ADDRESS ON FILE | | | | | | |
| 101507 | COLON SANTOS, BENITO | 13 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 |
| 1419063 | COLON SANTOS, BENITO | ÁNGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 |
| 786224 | COLON SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 101508 | COLON SANTOS, CARMEN J | ADDRESS ON FILE | | | | | | |
| 101509 | COLON SANTOS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 101510 | COLON SANTOS, DANNY | ADDRESS ON FILE | | | | | | |
| 101511 | COLON SANTOS, DELIA | ADDRESS ON FILE | | | | | | |
| 101512 | COLON SANTOS, DORELIS | ADDRESS ON FILE | | | | | | |
| 101513 | COLON SANTOS, DORIS | ADDRESS ON FILE | | | | | | |
| 146950 | COLON SANTOS, EDGAR | ADDRESS ON FILE | | | | | | |
| 101514 | COLON SANTOS, EDGAR | ADDRESS ON FILE | | | | | | |
| 101516 | COLON SANTOS, EILEEN | ADDRESS ON FILE | | | | | | |
| 101517 | COLON SANTOS, EMMANUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 101518 | COLON SANTOS, ERICA | ADDRESS ON FILE | | | | | | |
| 101519 | COLON SANTOS, JOEL | ADDRESS ON FILE | | | | | | |
| 101520 | COLON SANTOS, JOEL | ADDRESS ON FILE | | | | | | |
| 1639476 | Colón Santos, Joel | ADDRESS ON FILE | | | | | | |
| 101521 | COLON SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 2157777 | Colon Santos, Jose | ADDRESS ON FILE | | | | | | |
| 101522 | Colon Santos, Jose D | ADDRESS ON FILE | | | | | | |
| 101523 | COLON SANTOS, JULIO A | ADDRESS ON FILE | | | | | | |
| 101524 | COLON SANTOS, JULIO A. | ADDRESS ON FILE | | | | | | |
| 101525 | COLON SANTOS, KAREN | ADDRESS ON FILE | | | | | | |
| 101526 | COLON SANTOS, KARITZA | ADDRESS ON FILE | | | | | | |
| 1471198 | COLON SANTOS, KARITZA | ADDRESS ON FILE | | | | | | |
| 101527 | COLON SANTOS, KARLA M. | ADDRESS ON FILE | | | | | | |
| 101528 | COLON SANTOS, KEVIN | ADDRESS ON FILE | | | | | | |
| 101529 | COLON SANTOS, LILIANA | ADDRESS ON FILE | | | | | | |
| 786225 | COLON SANTOS, LUIS | ADDRESS ON FILE | | | | | | |
| 101530 | COLON SANTOS, LUIS | ADDRESS ON FILE | | | | | | |
| 101531 | COLON SANTOS, LUIS | ADDRESS ON FILE | | | | | | |
| 1971363 | Colon Santos, Luis I. | ADDRESS ON FILE | | | | | | |
| 101532 | COLON SANTOS, MARIA | ADDRESS ON FILE | | | | | | |
| 101533 | COLON SANTOS, MARIA | ADDRESS ON FILE | | | | | | |
| 101534 | COLON SANTOS, MARIA V | ADDRESS ON FILE | | | | | | |
| 101535 | COLON SANTOS, MARIA Z | ADDRESS ON FILE | | | | | | |
| 786226 | COLON SANTOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 101536 | COLON SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 101537 | COLON SANTOS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 786227 | COLON SANTOS, NANCY | ADDRESS ON FILE | | | | | | |
| 1419064 | COLÓN SANTOS, NORMA | JOSÉ M. CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 |
| 101538 | COLON SANTOS, NYDIA | ADDRESS ON FILE | | | | | | |
| 1742929 | Colon Santos, Nydia I. | ADDRESS ON FILE | | | | | | |
| 101539 | COLON SANTOS, ROXANNE | ADDRESS ON FILE | | | | | | |
| 2133481 | Colon Santos, Silmayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 101540 | COLON SANTOS, SONIA | ADDRESS ON FILE | | | | | | |
| 101541 | COLON SANTOS, STEFANY | ADDRESS ON FILE | | | | | | |
| 786228 | COLON SANTOS, STEFANY | ADDRESS ON FILE | | | | | | |
| 1704366 | Colon Santos, Vilma | ADDRESS ON FILE | | | | | | |
| 101542 | Colon Santos, Xiomara M. | ADDRESS ON FILE | | | | | | |
| 101543 | Colon Santos, Yesika | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 101544 | COLON SANTOS, ZAIDDEL | ADDRESS ON FILE | | | | | | | |
| 101545 | COLON SANTOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 101546 | COLON SANYET, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 1703118 | Colon Sanyet, Marangeli | ADDRESS ON FILE | | | | | | | |
| 1628023 | Colón Sanyet, Marangeli | ADDRESS ON FILE | | | | | | | |
| 101547 | COLON SANYET, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 101548 | COLON SASTRE, LINETTE | ADDRESS ON FILE | | | | | | | |
| 786229 | COLON SASTRE, LINETTE | ADDRESS ON FILE | | | | | | | |
| 786230 | COLON SATIRICHE, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 101549 | COLON SAUZO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 101550 | COLON SCARANO MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 101551 | COLON SCARANO, LIDIA | ADDRESS ON FILE | | | | | | | |
| 101552 | COLON SCARANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 101553 | COLON SEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 101554 | COLON SEDA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 101555 | COLON SEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 101556 | COLON SEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1258053 | COLON SEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 101394 | COLON SEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 101557 | Colon Seda, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 101558 | COLON SEDA, JUANA | ADDRESS ON FILE | | | | | | | |
| 101559 | COLON SEGARRA, AGUEDA M | ADDRESS ON FILE | | | | | | | |
| 1947830 | COLON SEGARRA, AGUEDA M. | ADDRESS ON FILE | | | | | | | |
| 1876600 | Colon Segarra, Agueda M. | ADDRESS ON FILE | | | | | | | |
| 101560 | COLON SEGARRA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 101561 | COLON SEGARRA, ELBA | ADDRESS ON FILE | | | | | | | |
| 1968929 | COLON SEGARRA, ELBA | ADDRESS ON FILE | | | | | | | |
| 101562 | COLON SEGARRA, RINACCELIE | ADDRESS ON FILE | | | | | | | |
| 101563 | Colon Sein, Angel | ADDRESS ON FILE | | | | | | | |
| 101564 | COLON SELLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101565 | COLON SELLES, RITA A | ADDRESS ON FILE | | | | | | | |
| 101566 | COLON SEMIDEY MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 101567 | Colon Semidey, Ana J | ADDRESS ON FILE | | | | | | | |
| 101568 | Colon Senquiz, Flor De Liz | ADDRESS ON FILE | | | | | | | |
| 101569 | COLON SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 786231 | COLON SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 101570 | COLON SEPULVEDA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 101571 | COLON SEPULVEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 101572 | COLON SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 101573 | COLON SEPULVEDA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 101574 | COLON SERRA, ANA E | ADDRESS ON FILE | | | | | | | | |
| 101575 | COLON SERRA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | | |
| 101576 | COLON SERRA, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 101577 | COLON SERRA, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 101578 | COLON SERRANO, AIXA | ADDRESS ON FILE | | | | | | | | |
| 101579 | COLON SERRANO, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 101580 | COLON SERRANO, ANA | ADDRESS ON FILE | | | | | | | | |
| 852459 | COLON SERRANO, ANABELL | ADDRESS ON FILE | | | | | | | | |
| 101581 | COLON SERRANO, ANABELLE | ADDRESS ON FILE | | | | | | | | |
| 101582 | COLON SERRANO, ANGEL T | ADDRESS ON FILE | | | | | | | | |
| 101583 | COLON SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 101584 | COLON SERRANO, CARLOS M | ADDRESS ON FILE | | | | | | | | |
| 101585 | COLON SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 101586 | Colon Serrano, Carmen J. | ADDRESS ON FILE | | | | | | | | |
| 101587 | COLON SERRANO, CESAR | ADDRESS ON FILE | | | | | | | | |
| 101588 | COLON SERRANO, CESAR | ADDRESS ON FILE | | | | | | | | |
| 786232 | COLON SERRANO, CINDY I | ADDRESS ON FILE | | | | | | | | |
| 101589 | COLON SERRANO, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 101590 | COLON SERRANO, ELSA M | ADDRESS ON FILE | | | | | | | | |
| 1966338 | COLON SERRANO, ELSA M. | ADDRESS ON FILE | | | | | | | | |
| 101591 | COLON SERRANO, FELIX | ADDRESS ON FILE | | | | | | | | |
| 101592 | COLON SERRANO, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 101593 | COLON SERRANO, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 786233 | COLON SERRANO, FILIBERTO | ADDRESS ON FILE | | | | | | | | |
| 786234 | COLON SERRANO, FILIBERTO | ADDRESS ON FILE | | | | | | | | |
| 101594 | COLON SERRANO, GENOVEVA | ADDRESS ON FILE | | | | | | | | |
| 101596 | COLON SERRANO, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 101595 | Colon Serrano, Gerardo | ADDRESS ON FILE | | | | | | | | |
| 101597 | COLON SERRANO, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 101598 | COLON SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 101599 | COLON SERRANO, INEZ | ADDRESS ON FILE | | | | | | | | |
| 1727626 | Colon Serrano, Inez | ADDRESS ON FILE | | | | | | | | |
| 1922750 | COLON SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 101600 | Colon Serrano, Jorge L | ADDRESS ON FILE | | | | | | | | |
| 101601 | COLON SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 101602 | COLON SERRANO, JOSE M. | ADDRESS ON FILE | | | | | | | | |
| 852460 | COLON SERRANO, JOSE M. | ADDRESS ON FILE | | | | | | | | |
| 101603 | Colon Serrano, Luis | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101604 | COLON SERRANO, LUZ D. | ADDRESS ON FILE | | | | | | |
| 101605 | COLON SERRANO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 101606 | COLON SERRANO, LUZ N | ADDRESS ON FILE | | | | | | |
| 101607 | COLON SERRANO, MARILYN | ADDRESS ON FILE | | | | | | |
| 101608 | Colon Serrano, Melvin J | ADDRESS ON FILE | | | | | | |
| 101609 | COLON SERRANO, NELSON | ADDRESS ON FILE | | | | | | |
| 1537768 | Colon Serrano, Nelson | ADDRESS ON FILE | | | | | | |
| 101610 | Colon Serrano, Rafael E. | ADDRESS ON FILE | | | | | | |
| 101611 | COLON SERRANO, RAIZA | ADDRESS ON FILE | | | | | | |
| 101612 | COLON SERRANO, RAMFIS | ADDRESS ON FILE | | | | | | |
| 101613 | COLON SERRANO, ROSALINDA | ADDRESS ON FILE | | | | | | |
| 101614 | COLON SERRANO, SANTOS | ADDRESS ON FILE | | | | | | |
| 101615 | COLON SERRANO, TERESA | ADDRESS ON FILE | | | | | | |
| 101616 | COLON SERRANO, VALENTINA | ADDRESS ON FILE | | | | | | |
| 2014292 | Colon Serrano, Valentina | ADDRESS ON FILE | | | | | | |
| 786235 | COLON SERRANO, WALTER | ADDRESS ON FILE | | | | | | |
| 101617 | COLON SERRANO, WALTER J | ADDRESS ON FILE | | | | | | |
| 101618 | COLON SERRANO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 101619 | Colon Serrant, Jose A | ADDRESS ON FILE | | | | | | |
| 632527 | COLON SERVICE STATION | 42 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 |
| 632528 | COLON SERVICE STATION GULF | HC 83 BOX 6372 | | | | VEGA BAJA | PR | 00692-9707 |
| 632529 | COLON SERVICES STATION | RR 7 BOX 7704 | | | | SAN JUAN | PR | 00926 |
| 101620 | COLON SIEMER, GLENDA | ADDRESS ON FILE | | | | | | |
| 101621 | COLON SIEMER, NICOLE | ADDRESS ON FILE | | | | | | |
| 101622 | COLON SIERRA, AIDA | ADDRESS ON FILE | | | | | | |
| 101623 | COLON SIERRA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 786236 | COLON SIERRA, ANA | ADDRESS ON FILE | | | | | | |
| 101624 | COLON SIERRA, ANA R | ADDRESS ON FILE | | | | | | |
| 1975430 | Colon Sierra, Ana R. | ADDRESS ON FILE | | | | | | |
| 101625 | COLON SIERRA, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 101626 | COLON SIERRA, JOSE A | ADDRESS ON FILE | | | | | | |
| 101627 | COLON SIERRA, LAUCE | ADDRESS ON FILE | | | | | | |
| 101628 | COLON SIERRA, MARCOS D. | ADDRESS ON FILE | | | | | | |
| 101629 | COLON SIERRA, MARIA M | ADDRESS ON FILE | | | | | | |
| 101630 | COLON SIERRA, RAUL | ADDRESS ON FILE | | | | | | |
| 1746818 | COLON SIFONTE, MARISABEL | ADDRESS ON FILE | | | | | | |
| 786237 | COLON SIFONTE, MARISABEL | ADDRESS ON FILE | | | | | | |
| 101632 | COLON SILVA, BERNICE | ADDRESS ON FILE | | | | | | |
| 101633 | COLON SILVA, CARMEN I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 101634 | COLON SILVA, CHRISTIAN D. | ADDRESS ON FILE | | | | | | | |
| 101635 | COLON SILVA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 101636 | COLON SILVA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 101637 | Colon Silva, Marielena | ADDRESS ON FILE | | | | | | | |
| 1257003 | Colon SOJO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 101639 | COLON SOJO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 101638 | COLON SOJO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 101640 | COLON SOJO, SARA DE L | ADDRESS ON FILE | | | | | | | |
| 852461 | COLON SOLA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 101641 | COLON SOLA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 786238 | COLON SOLA, JOHN | ADDRESS ON FILE | | | | | | | |
| 101642 | COLON SOLA, ROGER J | ADDRESS ON FILE | | | | | | | |
| 786239 | COLON SOLANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 786240 | COLON SOLER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 101643 | COLON SOLER, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 101644 | COLON SOLER, LUIS | ADDRESS ON FILE | | | | | | | |
| 101645 | COLON SOLER, RICARDO | ADDRESS ON FILE | | | | | | | |
| 101646 | COLON SOLERO, MIZRRAIN | ADDRESS ON FILE | | | | | | | |
| 1947516 | Colon Solidar, Bethsaida | ADDRESS ON FILE | | | | | | | |
| 786241 | COLON SOLIS, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 101647 | COLON SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 101649 | COLON SOLIVAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 101648 | Colon Solivan, Roberto | ADDRESS ON FILE | | | | | | | |
| 101650 | COLON SOLIVAN, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 101651 | COLON SOMOHANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 101652 | COLON SOMOHANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 786242 | COLON SORIA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 101653 | COLON SOSA, JAYSON A | ADDRESS ON FILE | | | | | | | |
| 101654 | COLON SOSA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 852462 | COLON SOSTRE, ILIANA | ADDRESS ON FILE | | | | | | | |
| 101656 | COLON SOTO MD, MARILU | ADDRESS ON FILE | | | | | | | |
| 101657 | COLON SOTO, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 786243 | COLON SOTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 101658 | COLON SOTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 101659 | COLON SOTO, AIMEE P | ADDRESS ON FILE | | | | | | | |
| 101660 | COLON SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 101661 | COLON SOTO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 852463 | COLON SOTO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 101662 | COLON SOTO, ANALIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 101663 | COLON SOTO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 101664 | COLON SOTO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 101665 | COLON SOTO, BENNY RICHARD | ADDRESS ON FILE | | | | | | | |
| 101666 | Colon Soto, Carlos | ADDRESS ON FILE | | | | | | | |
| 101667 | COLON SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101668 | COLON SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101669 | Colon Soto, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 101670 | COLON SOTO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 101671 | COLON SOTO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 101672 | COLON SOTO, CESAR | ADDRESS ON FILE | | | | | | | |
| 101673 | COLON SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 101674 | COLON SOTO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 101675 | Colon Soto, Eliseo | ADDRESS ON FILE | | | | | | | |
| 786244 | COLON SOTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 101676 | COLON SOTO, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 101677 | COLON SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 101678 | COLON SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 101679 | COLON SOTO, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| 101680 | COLON SOTO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 101681 | COLON SOTO, ILEIM | ADDRESS ON FILE | | | | | | | |
| 101682 | COLON SOTO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 101683 | COLON SOTO, IVAN | ADDRESS ON FILE | | | | | | | |
| 101684 | COLON SOTO, IVAN | ADDRESS ON FILE | | | | | | | |
| 101685 | COLON SOTO, JOEL J | ADDRESS ON FILE | | | | | | | |
| 101686 | COLON SOTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 101687 | COLON SOTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 101688 | COLON SOTO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 101689 | COLON SOTO, KAREN | ADDRESS ON FILE | | | | | | | |
| 101690 | COLON SOTO, KAREN | ADDRESS ON FILE | | | | | | | |
| 101691 | COLON SOTO, KENIA | ADDRESS ON FILE | | | | | | | |
| 1258054 | COLON SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 101692 | COLON SOTO, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 101693 | COLON SOTO, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 101694 | COLON SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 101695 | COLON SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 101696 | COLON SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 101697 | COLON SOTO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 101698 | COLON SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 786246 | COLON SOTO, MARCO A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101699 | COLON SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 101700 | COLON SOTO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 101701 | COLON SOTO, NILMARIE | ADDRESS ON FILE | | | | | | |
| 101702 | COLON SOTO, NOEL | ADDRESS ON FILE | | | | | | |
| 1258055 | COLON SOTO, NORA | ADDRESS ON FILE | | | | | | |
| 101703 | COLON SOTO, OLIVIA | ADDRESS ON FILE | | | | | | |
| 101704 | COLON SOTO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 101705 | COLON SOTO, PABLO J | ADDRESS ON FILE | | | | | | |
| 101706 | COLON SOTO, REINALDO | ADDRESS ON FILE | | | | | | |
| 101707 | COLON SOTO, RICHARD | ADDRESS ON FILE | | | | | | |
| 101708 | COLON SOTO, ROGELIO | ADDRESS ON FILE | | | | | | |
| 101709 | COLON SOTO, SANDRA M | ADDRESS ON FILE | | | | | | |
| 101710 | COLON SOTO, SEGUNDA | ADDRESS ON FILE | | | | | | |
| 101711 | COLON SOTO, SHEILA L | ADDRESS ON FILE | | | | | | |
| 101712 | COLON SOTO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 101713 | COLON SOTO, SILKIA | ADDRESS ON FILE | | | | | | |
| 101714 | COLON SOTO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 101715 | COLON SOTO, TOMAS | ADDRESS ON FILE | | | | | | |
| 1425114 | COLON SOTO, TOMAS | ADDRESS ON FILE | | | | | | |
| 101716 | COLON SOTO, VERONICA | ADDRESS ON FILE | | | | | | |
| 2021085 | COLON SOTO, VILMANS | ADDRESS ON FILE | | | | | | |
| 2081009 | Colon Soto, Vilmaris | Ciudad Jordin Orguiclea 301 | | | Carolina | PR | 00987 | |
| 101717 | COLON SOTO, VILMARIS | ORQUIDEA 301 | CIUDAD JARDIN | | CAROLINA | PR | 00987 | |
| 101718 | COLON SOTO, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 101719 | COLON SOTO, YANEL | ADDRESS ON FILE | | | | | | |
| 101720 | COLON SOTO,TOMAS | ADDRESS ON FILE | | | | | | |
| 786248 | COLON SOTOMAYOR, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 101722 | COLON SOTOMAYOR, JUSTO | ADDRESS ON FILE | | | | | | |
| 101723 | COLON SOTOMAYOR, MARIA M | ADDRESS ON FILE | | | | | | |
| 101725 | COLON SUAREZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 101724 | COLON SUAREZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 101726 | COLON SUAREZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 101727 | COLON SUAREZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 101728 | COLON SUAREZ, DORIS M | ADDRESS ON FILE | | | | | | |
| 1594752 | Colon Suarez, Doris M. | ADDRESS ON FILE | | | | | | |
| 101729 | COLON SUAREZ, DORIS M. | ADDRESS ON FILE | | | | | | |
| 101730 | COLON SUAREZ, EDNA | ADDRESS ON FILE | | | | | | |
| 101731 | COLON SUAREZ, ESTHER M | ADDRESS ON FILE | | | | | | |
| 101732 | COLON SUAREZ, FERNANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101733 | COLON SUAREZ, HILDA | ADDRESS ON FILE | | | | | | |
| 101734 | COLON SUAREZ, HILDA M | ADDRESS ON FILE | | | | | | |
| 101735 | COLON SUAREZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 101736 | COLON SUAREZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 101737 | COLON SUAREZ, JOMARIE | ADDRESS ON FILE | | | | | | |
| 101738 | COLON SUAREZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 101739 | COLON SUAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 101740 | COLON SUAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 101741 | COLON SUAREZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 101742 | COLON SUAREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1511405 | Colon Suarez, Julio Angel | ADDRESS ON FILE | | | | | | |
| 101743 | COLON SUAREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 101744 | COLON SUAREZ, MILARIS | ADDRESS ON FILE | | | | | | |
| 101745 | COLON SUAREZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 101746 | COLON SUAREZ, SONIA DE L | ADDRESS ON FILE | | | | | | |
| 101747 | COLON SUAREZ, YAHAIRI | ADDRESS ON FILE | | | | | | |
| 786249 | COLON SUAREZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 786250 | COLON SUAREZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 632530 | COLON SUPER SERVICE STA TEXACO | URB COUNTRY CLUB | 800 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 |
| 101748 | COLON TAPIA, CARLOS L | ADDRESS ON FILE | | | | | | |
| 101749 | COLON TAPIA, ELAINE C | ADDRESS ON FILE | | | | | | |
| 1987026 | Colon Tapia, Elaine Cecilia | ADDRESS ON FILE | | | | | | |
| 1987026 | Colon Tapia, Elaine Cecilia | ADDRESS ON FILE | | | | | | |
| 101750 | COLON TAPIA, JESSICA | ADDRESS ON FILE | | | | | | |
| 101751 | COLON TAPIA, WANDA | ADDRESS ON FILE | | | | | | |
| 101752 | COLON TAPIA, WANDA | ADDRESS ON FILE | | | | | | |
| 101753 | COLON TARRATS, DORIMAR | ADDRESS ON FILE | | | | | | |
| 1881604 | Colon Tarrats, Myrna L. | ADDRESS ON FILE | | | | | | |
| 101754 | COLON TARRATS, NORMA I | ADDRESS ON FILE | | | | | | |
| 101755 | COLON TARRATS, RUBEN | ADDRESS ON FILE | | | | | | |
| 101756 | COLON TELLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 101757 | COLON TELLADO, MARILYN | ADDRESS ON FILE | | | | | | |
| 101758 | COLON TERRA, RICARDO | ADDRESS ON FILE | | | | | | |
| 101759 | Colon Texidor, Brenda I | ADDRESS ON FILE | | | | | | |
| 786252 | COLON THILLET, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 1632112 | COLON THILLET, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 101760 | COLON THILLET, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 101761 | Colon Thomas, Domingo | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 101762 | COLON THOMAS, JUANA M | ADDRESS ON FILE | | | | | |
| 786253 | COLON THOMPSON, THERESA | ADDRESS ON FILE | | | | | |
| 101763 | Colon Tirado, Erika | ADDRESS ON FILE | | | | | |
| 101764 | COLON TIRADO, IRIS M. | ADDRESS ON FILE | | | | | |
| 101765 | COLON TOLEDO, CARMEN L. | ADDRESS ON FILE | | | | | |
| 101766 | COLON TOLEDO, EMMANUEL | ADDRESS ON FILE | | | | | |
| 101767 | COLON TOLEDO, ERILEX | ADDRESS ON FILE | | | | | |
| 101768 | COLON TOLEDO, JAVIER | ADDRESS ON FILE | | | | | |
| 101769 | COLON TOLEDO, LUIS A | ADDRESS ON FILE | | | | | |
| 101770 | COLON TOLEDO, MAYRA C. | ADDRESS ON FILE | | | | | |
| 2061555 | Colon Toledo, Mayra Cecilia | ADDRESS ON FILE | | | | | |
| 101771 | COLON TOLEDO, YAMIL | ADDRESS ON FILE | | | | | |
| 101772 | COLON TOLENTINO, JUANITA | ADDRESS ON FILE | | | | | |
| 101773 | COLON TORO, GERARDO | ADDRESS ON FILE | | | | | |
| 101774 | COLON TORO, IVONNE M. | ADDRESS ON FILE | | | | | |
| 101775 | COLON TORRADO, EDRIAN | ADDRESS ON FILE | | | | | |
| 101776 | COLON TORRE, RAUL | ADDRESS ON FILE | | | | | |
| 101777 | COLON TORREGROSA, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 1750321 | Colon Torres , Frances | ADDRESS ON FILE | | | | | |
| 842279 | COLON TORRES OBDULIA | URB EL MADRIGAL | E 43 CALLE 3 | | PONCE | PR | 00731 |
| 101778 | Colon Torres, Ada A. | ADDRESS ON FILE | | | | | |
| 786254 | COLON TORRES, ALBERTO | ADDRESS ON FILE | | | | | |
| 101779 | COLON TORRES, ALBERTO L | ADDRESS ON FILE | | | | | |
| 101780 | COLON TORRES, ANA | ADDRESS ON FILE | | | | | |
| 101782 | COLON TORRES, ANA F | ADDRESS ON FILE | | | | | |
| 101783 | COLON TORRES, ANA N | ADDRESS ON FILE | | | | | |
| 101784 | COLON TORRES, ANDREA | ADDRESS ON FILE | | | | | |
| 1573675 | Colon Torres, Andrea | ADDRESS ON FILE | | | | | |
| 101785 | COLON TORRES, ANGEL | ADDRESS ON FILE | | | | | |
| 101786 | COLON TORRES, ANNETTE | ADDRESS ON FILE | | | | | |
| 101787 | COLON TORRES, ANTONIO | ADDRESS ON FILE | | | | | |
| 101788 | COLON TORRES, ARMANDO | ADDRESS ON FILE | | | | | |
| 101789 | COLON TORRES, AURORA | ADDRESS ON FILE | | | | | |
| 1722960 | Colon Torres, Bethaida | ADDRESS ON FILE | | | | | |
| 101791 | COLON TORRES, BIAJANI N. | ADDRESS ON FILE | | | | | |
| 101793 | COLON TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | |
| 101792 | COLON TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | |
| 101794 | Colon Torres, Billy | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 101795 | COLON TORRES, BILLY | ADDRESS ON FILE | | | | | | | |
| 101796 | COLON TORRES, CANDY | ADDRESS ON FILE | | | | | | | |
| 101797 | COLON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101798 | COLON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 101799 | COLON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2166188 | Colon Torres, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| 101800 | COLON TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1818251 | COLON TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 101801 | COLON TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 101802 | COLON TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 101803 | COLON TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1824648 | Colon Torres, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 101805 | COLON TORRES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 101804 | COLON TORRES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 1628282 | COLON TORRES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 101806 | Colon Torres, Carol | ADDRESS ON FILE | | | | | | | |
| 1957502 | Colon Torres, Cereida | ADDRESS ON FILE | | | | | | | |
| 101808 | COLON TORRES, CRUZ_VIRGINI | ADDRESS ON FILE | | | | | | | |
| 786256 | COLON TORRES, DAGMARIES | ADDRESS ON FILE | | | | | | | |
| 101809 | COLON TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 101810 | COLON TORRES, DALIMAR | ADDRESS ON FILE | | | | | | | |
| 101811 | COLON TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 786258 | COLON TORRES, DANIA | ADDRESS ON FILE | | | | | | | |
| 101812 | COLON TORRES, DANIA A | ADDRESS ON FILE | | | | | | | |
| 101813 | COLON TORRES, DANISHA | ADDRESS ON FILE | | | | | | | |
| 101814 | COLON TORRES, DORKA I | ADDRESS ON FILE | | | | | | | |
| 101815 | COLON TORRES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1709618 | COLON TORRES, ELBA M | ADDRESS ON FILE | | | | | | | |
| 1803350 | COLON TORRES, ELBA MAGALI | ADDRESS ON FILE | | | | | | | |
| 101817 | COLON TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 101818 | COLON TORRES, ELISA | ADDRESS ON FILE | | | | | | | |
| 1778432 | Colon Torres, Elisa E | ADDRESS ON FILE | | | | | | | |
| 101819 | COLON TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 101820 | COLON TORRES, EMILIE N. | ADDRESS ON FILE | | | | | | | |
| 101821 | Colon Torres, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 1826402 | Colon Torres, Enid | ADDRESS ON FILE | | | | | | | |
| 1876853 | Colon Torres, Enid | ADDRESS ON FILE | | | | | | | |
| 1904927 | Colon Torres, Enid | ADDRESS ON FILE | | | | | | | |
| 101822 | COLON TORRES, ENID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 101823 | COLON TORRES, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 101824 | Colon Torres, Felix | ADDRESS ON FILE | | | | | | | |
| 101825 | COLON TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 164758 | COLON TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 101826 | COLON TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 101827 | COLON TORRES, FRANCES G | ADDRESS ON FILE | | | | | | | |
| 1741377 | Colon Torres, Frances Germain | ADDRESS ON FILE | | | | | | | |
| 786259 | Colon Torres, Francisca | ADDRESS ON FILE | | | | | | | |
| 2209016 | Colon Torres, Francisca | ADDRESS ON FILE | | | | | | | |
| 1588545 | Colon Torres, Francisca | ADDRESS ON FILE | | | | | | | |
| 101828 | COLON TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 101829 | COLON TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101830 | COLON TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101831 | COLON TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 101832 | COLON TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 786260 | COLON TORRES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 101833 | COLON TORRES, GERALD J | ADDRESS ON FILE | | | | | | | |
| 101834 | Colon Torres, Gerardo | ADDRESS ON FILE | | | | | | | |
| 101835 | COLON TORRES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 101836 | COLON TORRES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 101837 | COLON TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 101838 | COLON TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| 101839 | COLON TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 101840 | COLON TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 101842 | COLON TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 101841 | COLON TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 786261 | COLON TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 101843 | COLON TORRES, HILDA C. | ADDRESS ON FILE | | | | | | | |
| 786262 | COLON TORRES, HIRAM E | ADDRESS ON FILE | | | | | | | |
| 101845 | COLON TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 101846 | COLON TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 101848 | COLON TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 852464 | COLON TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 101847 | COLON TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 101849 | COLON TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 101850 | COLON TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 101851 | COLON TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 101852 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 101853 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 101854 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 101855 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 101856 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 101857 | COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 786263 | COLON TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 101858 | COLON TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 101859 | COLON TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 786264 | COLON TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 101860 | COLON TORRES, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| 101862 | Colon Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| 101861 | COLON TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 101863 | COLON TORRES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 786266 | COLON TORRES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 786267 | COLON TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1932234 | Colon Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| 2129659 | Colon Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| 2129659 | Colon Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| 101867 | COLON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 101868 | COLON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 101866 | COLON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 101869 | COLON TORRES, JUAN G | ADDRESS ON FILE | | | | | | | |
| 2159450 | Colon Torres, Julio Damaso | ADDRESS ON FILE | | | | | | | |
| 101870 | COLON TORRES, KARIN | ADDRESS ON FILE | | | | | | | |
| 101871 | COLON TORRES, KARLA | ADDRESS ON FILE | | | | | | | |
| 101872 | COLON TORRES, KARLA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 786268 | COLON TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 101873 | COLON TORRES, KERBY | ADDRESS ON FILE | | | | | | | |
| 101874 | COLON TORRES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 101875 | COLON TORRES, LEIDA | CALLE LOS PINOS #361 | PARCELAS NUEVAS MAGUEYES | | | PONCE | PR | 00728 | |
| 101876 | COLON TORRES, LEIDA | COLON TORRES LEIDA | COLON TORRES LEIDA | URB RIO PIEDRAS HEIGHTS | 1693 CALLE PURUS | SAN JUAN | PR | 00926 | |
| 1419065 | COLON TORRES, LEIDA | COLON TORRES LEIDA | URB RIO PIEDRAS HEIGHTS 1693 CALLE PURUS | | | SAN JUAN | PR | 00926 | |
| 101879 | COLON TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 101878 | COLON TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 101880 | COLON TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 101881 | COLON TORRES, LIS | ADDRESS ON FILE | | | | | | | |
| 786270 | COLON TORRES, LIS M | ADDRESS ON FILE | | | | | | | |
| 101882 | COLON TORRES, LIS M | ADDRESS ON FILE | | | | | | | |
| 786271 | COLON TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 101883 | COLON TORRES, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 786272 | COLON TORRES, LORNA | ADDRESS ON FILE | | | | | | | |
| 101884 | COLON TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 101885 | COLON TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 101887 | COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 101888 | COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 101889 | COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 101890 | COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 101886 | COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 101891 | Colon Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 2146615 | Colon Torres, Luis A. | ADDRESS ON FILE | | | | | | | |
| 101892 | COLON TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 101893 | COLON TORRES, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 101894 | COLON TORRES, LUIS N | ADDRESS ON FILE | | | | | | | |
| 2131582 | Colon Torres, Luis Noel | ADDRESS ON FILE | | | | | | | |
| 2131767 | Colon Torres, Luis Noel | ADDRESS ON FILE | | | | | | | |
| 101895 | COLON TORRES, LUMARIES | ADDRESS ON FILE | | | | | | | |
| 101896 | COLON TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2110741 | Colon Torres, Lydia | ADDRESS ON FILE | | | | | | | |
| 1851263 | Colon Torres, Lydia | ADDRESS ON FILE | | | | | | | |
| 1883248 | Colon Torres, Lydia | ADDRESS ON FILE | | | | | | | |
| 101897 | COLON TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 101898 | COLON TORRES, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 101899 | COLON TORRES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2110205 | Colon Torres, Manuel | ADDRESS ON FILE | | | | | | | |
| 101900 | COLON TORRES, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 786273 | COLON TORRES, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 786274 | COLON TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 101901 | COLON TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 101902 | COLON TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 2011709 | Colon Torres, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 786275 | COLON TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 101903 | COLON TORRES, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| 101904 | COLON TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 101905 | COLON TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 786276 | COLON TORRES, MARIA M | ADDRESS ON FILE |
| 1977795 | Colon Torres, Maria M. | ADDRESS ON FILE |
| 1977795 | Colon Torres, Maria M. | ADDRESS ON FILE |
| 101906 | COLON TORRES, MARIA T | ADDRESS ON FILE |
| 101907 | COLON TORRES, MARIBEL | ADDRESS ON FILE |
| 101908 | COLON TORRES, MARIE JOSEFINA | ADDRESS ON FILE |
| 101909 | COLON TORRES, MARIELY | ADDRESS ON FILE |
| 786277 | COLON TORRES, MARIELY | ADDRESS ON FILE |
| 101910 | COLON TORRES, MARIELY | ADDRESS ON FILE |
| 101911 | COLON TORRES, MARILYN | ADDRESS ON FILE |
| 101912 | COLON TORRES, MARITZA | ADDRESS ON FILE |
| 101913 | COLON TORRES, MARITZA | ADDRESS ON FILE |
| 101914 | COLON TORRES, MARLENE J. | ADDRESS ON FILE |
| 786278 | COLON TORRES, MARTA | ADDRESS ON FILE |
| 101915 | COLON TORRES, MARTA R | ADDRESS ON FILE |
| 1700128 | Colon Torres, Marta R. | ADDRESS ON FILE |
| 101916 | COLON TORRES, MERCEDES | ADDRESS ON FILE |
| 101844 | COLON TORRES, MICHELLE | ADDRESS ON FILE |
| 101917 | Colon Torres, Miguel | ADDRESS ON FILE |
| 1639085 | COLON TORRES, MIGUEL A | ADDRESS ON FILE |
| 101919 | COLON TORRES, MILAGROS | ADDRESS ON FILE |
| 101918 | COLON TORRES, MILAGROS | ADDRESS ON FILE |
| 101920 | Colon Torres, Miriam H. | ADDRESS ON FILE |
| 101921 | COLON TORRES, NEREIDA | ADDRESS ON FILE |
| 1465231 | COLON TORRES, NEYSHA M | ADDRESS ON FILE |
| 2065525 | Colon Torres, Neysha M | ADDRESS ON FILE |
| 1425115 | COLON TORRES, NICOMEDES | ADDRESS ON FILE |
| 101923 | COLON TORRES, NIDIA | ADDRESS ON FILE |
| 786279 | COLON TORRES, NIURKA Y | ADDRESS ON FILE |
| 101924 | COLON TORRES, NOEMI | ADDRESS ON FILE |
| 101925 | COLON TORRES, NORMA | ADDRESS ON FILE |
| 101926 | COLON TORRES, NORMA I | ADDRESS ON FILE |
| 1833013 | Colon Torres, Norma Iris | ADDRESS ON FILE |
| 1898993 | Colon Torres, Norma Iris | ADDRESS ON FILE |
| 1948959 | Colon Torres, Norma Iris | ADDRESS ON FILE |
| 101927 | COLON TORRES, OLGA E | ADDRESS ON FILE |
| 786280 | COLON TORRES, OLGA I | ADDRESS ON FILE |
| 101928 | COLON TORRES, OLGA I | ADDRESS ON FILE |
| 101929 | COLON TORRES, OLGA M | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 101930 | COLON TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1419066 | COLON TORRES, ORLANDO LUIS Y LUIS TORRES, JOSE | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| 101931 | COLON TORRES, PABLO | ADDRESS ON FILE | | | | | | | | |
| 2159346 | Colon Torres, Pedro | ADDRESS ON FILE | | | | | | | | |
| 101932 | COLON TORRES, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 852465 | COLON TORRES, PEDRO H. | ADDRESS ON FILE | | | | | | | | |
| 101933 | COLON TORRES, PEDRO M | ADDRESS ON FILE | | | | | | | | |
| 101934 | COLON TORRES, PEDRO M. | ADDRESS ON FILE | | | | | | | | |
| 101935 | COLON TORRES, RADAMES | ADDRESS ON FILE | | | | | | | | |
| 101937 | COLON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 101936 | COLON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 101938 | COLON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 101939 | COLON TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | | |
| 101940 | COLON TORRES, RAFAEL E. | ADDRESS ON FILE | | | | | | | | |
| 101941 | COLON TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | | |
| 786282 | COLON TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | | |
| 786283 | COLON TORRES, RAUL | ADDRESS ON FILE | | | | | | | | |
| 101943 | COLON TORRES, RAUL E | ADDRESS ON FILE | | | | | | | | |
| 1604363 | Colon Torres, Raul E | ADDRESS ON FILE | | | | | | | | |
| 1604363 | Colon Torres, Raul E | ADDRESS ON FILE | | | | | | | | |
| 101944 | COLON TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | | |
| 101945 | COLON TORRES, ROSA | ADDRESS ON FILE | | | | | | | | |
| 101946 | COLON TORRES, ROSA E | ADDRESS ON FILE | | | | | | | | |
| 101947 | COLON TORRES, ROSA I. | ADDRESS ON FILE | | | | | | | | |
| 101948 | COLON TORRES, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 748527 | Colon Torres, Rosa M | ADDRESS ON FILE | | | | | | | | |
| 748527 | Colon Torres, Rosa M | ADDRESS ON FILE | | | | | | | | |
| 101949 | COLON TORRES, ROSALIMARY | ADDRESS ON FILE | | | | | | | | |
| 101950 | COLON TORRES, ROSARITO | ADDRESS ON FILE | | | | | | | | |
| 786285 | COLON TORRES, ROSARITO | ADDRESS ON FILE | | | | | | | | |
| 101951 | COLON TORRES, RUDY | ADDRESS ON FILE | | | | | | | | |
| 1711397 | Colon Torres, Ruth | ADDRESS ON FILE | | | | | | | | |
| 101952 | COLON TORRES, RUTH | ADDRESS ON FILE | | | | | | | | |
| 1711397 | Colon Torres, Ruth | ADDRESS ON FILE | | | | | | | | |
| 101953 | COLON TORRES, RUTH | ADDRESS ON FILE | | | | | | | | |
| 101954 | COLON TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 101955 | COLON TORRES, SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 101956 | COLON TORRES, SHEILA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 786286 | COLON TORRES, SOCORRO | ADDRESS ON FILE | | | | | | |
| 101957 | COLON TORRES, SONIA E. | ADDRESS ON FILE | | | | | | |
| 101958 | COLON TORRES, SONIA M | ADDRESS ON FILE | | | | | | |
| 1944422 | Colon Torres, Tamara | ADDRESS ON FILE | | | | | | |
| 101959 | Colon Torres, TAMARA | ADDRESS ON FILE | | | | | | |
| 101960 | COLON TORRES, TERESA | ADDRESS ON FILE | | | | | | |
| 101961 | COLON TORRES, TERESITA | ADDRESS ON FILE | | | | | | |
| 101962 | COLON TORRES, TOMAS | ADDRESS ON FILE | | | | | | |
| 101963 | COLON TORRES, VELISSA | ADDRESS ON FILE | | | | | | |
| 101964 | COLON TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 101965 | COLON TORRES, WANDA N | ADDRESS ON FILE | | | | | | |
| 765220 | COLON TORRES, WILBERTO | ADDRESS ON FILE | | | | | | |
| 2146413 | Colon Torres, Wilda | ADDRESS ON FILE | | | | | | |
| 101968 | COLON TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 786287 | COLON TORRES, WILNILDA | ADDRESS ON FILE | | | | | | |
| 786288 | COLON TORRES, WILNILDA | ADDRESS ON FILE | | | | | | |
| 786289 | COLON TORRES, WLIESHKA | ADDRESS ON FILE | | | | | | |
| 101970 | COLON TORRES, XIOMARY | ADDRESS ON FILE | | | | | | |
| 786290 | COLON TORRES, YAIRA | ADDRESS ON FILE | | | | | | |
| 101971 | COLON TORRES, YAIRA M | ADDRESS ON FILE | | | | | | |
| 101972 | COLON TORRES, YANITZIA I | ADDRESS ON FILE | | | | | | |
| 101973 | COLON TORRES, YARI | ADDRESS ON FILE | | | | | | |
| 101974 | COLON TORRES, YARISA | ADDRESS ON FILE | | | | | | |
| 101975 | COLON TORRES, YARITZA E | ADDRESS ON FILE | | | | | | |
| 1722651 | Colon Torres, Yaritza Enid | ADDRESS ON FILE | | | | | | |
| 101976 | COLON TORRES, YESIA M | ADDRESS ON FILE | | | | | | |
| 786291 | COLON TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2048260 | Colon Torres, Yolanda | ADDRESS ON FILE | | | | | | |
| 101977 | COLON TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 101978 | COLON TORRES, YOVAN | ADDRESS ON FILE | | | | | | |
| 101979 | COLON TORRES, ZILMARIE | ADDRESS ON FILE | | | | | | |
| 101980 | COLON TORRES,CONSUELO | ADDRESS ON FILE | | | | | | |
| 101982 | COLON TOSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 786292 | COLON TOSADO, MARILYN | ADDRESS ON FILE | | | | | | |
| 786293 | COLON TOSADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 101983 | COLON TOSADO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 786294 | COLON TOSADO, SELYMAR | ADDRESS ON FILE | | | | | | |
| 632531 | COLON TOWING SERVICE | URB VILLA ESPERANZA | 61 CALLE BONANZA | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 157 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 842280 | COLON TOWING SERVICE Y/O ANGEL M COLON RIVERA | URB LA ALBOLEDA | 270 CALLE16 | | | SALINAS | PR | 00751 |
| 101984 | COLON TRILLO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 101985 | COLON TRILLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 101986 | COLON TRINIDAD, CARMELO | ADDRESS ON FILE | | | | | | |
| 101987 | COLON TRINIDAD, CARMELO A. | ADDRESS ON FILE | | | | | | |
| 101989 | Colon Trinidad, Fernando J. | ADDRESS ON FILE | | | | | | |
| 101991 | COLON TRINIDAD, NOEL | ADDRESS ON FILE | | | | | | |
| 101992 | COLON TRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | |
| 101993 | COLON TRUJILLO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 101994 | COLON TURPEAU, KARLA J | ADDRESS ON FILE | | | | | | |
| 101995 | COLON TYSON, EDWIN DAVID | ADDRESS ON FILE | | | | | | |
| 101996 | COLON UGARTE, MADELINE I | ADDRESS ON FILE | | | | | | |
| 786295 | COLON UGARTE, XIOMARA | ADDRESS ON FILE | | | | | | |
| 786296 | COLON UGARTE, XIOMARA D. | ADDRESS ON FILE | | | | | | |
| 101997 | COLON URENA, JORGE | ADDRESS ON FILE | | | | | | |
| 101998 | COLON VALCARCEL, CANDIDA | ADDRESS ON FILE | | | | | | |
| 101999 | COLON VALDEZ, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 102000 | COLON VALE, LAYLA | ADDRESS ON FILE | | | | | | |
| 102001 | COLON VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | |
| 102002 | COLON VALENTIN, BEATRICE | ADDRESS ON FILE | | | | | | |
| 786297 | COLON VALENTIN, BEATRICE | ADDRESS ON FILE | | | | | | |
| 786298 | COLON VALENTIN, BEATRICE | ADDRESS ON FILE | | | | | | |
| 786299 | COLON VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | |
| 2167641 | Colon Valentin, Flor A. | ADDRESS ON FILE | | | | | | |
| 102003 | COLON VALENTIN, FLORA A | ADDRESS ON FILE | | | | | | |
| 786300 | COLON VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | |
| 102004 | COLON VALENTIN, JOSE | ADDRESS ON FILE | | | | | | |
| 102005 | COLON VALENTIN, LUIS O | ADDRESS ON FILE | | | | | | |
| 102006 | COLON VALENTIN, LUZ M | ADDRESS ON FILE | | | | | | |
| 102007 | COLON VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 102009 | COLON VALENTIN, NYDIA | ADDRESS ON FILE | | | | | | |
| 505981 | COLON VALENTIN, SALVADOR | ADDRESS ON FILE | | | | | | |
| 102010 | COLON VALENTIN, SONIA | ADDRESS ON FILE | | | | | | |
| 102011 | COLON VALENTIN, YAMILIS | ADDRESS ON FILE | | | | | | |
| 1606301 | Colon Valera, Alberto | ADDRESS ON FILE | | | | | | |
| 1772758 | Colon Valera, Alberto | ADDRESS ON FILE | | | | | | |
| 1772777 | Colon Valera, Alberto | ADDRESS ON FILE | | | | | | |
| 102012 | Colon Valera, Alberto | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102013 | COLON VALLE, JOSE M. | ADDRESS ON FILE | | | | | | |
| 102014 | COLON VALLE, MARISEL | ADDRESS ON FILE | | | | | | |
| 102017 | COLON VALLE, RAMON | ADDRESS ON FILE | | | | | | |
| 102015 | Colon Valle, Ramon | ADDRESS ON FILE | | | | | | |
| 102016 | Colon Valle, Ramon | ADDRESS ON FILE | | | | | | |
| 102018 | COLON VALLEJO, IRIS | ADDRESS ON FILE | | | | | | |
| 786301 | COLON VALLEJO, YAZAIRA | ADDRESS ON FILE | | | | | | |
| 102019 | COLON VALLEJO, YAZAIRA | ADDRESS ON FILE | | | | | | |
| 102020 | COLON VANGA, EDNA | ADDRESS ON FILE | | | | | | |
| 102021 | COLON VAQUER MD, JOSE M | ADDRESS ON FILE | | | | | | |
| 786303 | COLON VARGAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 102022 | COLON VARGAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 102023 | COLON VARGAS, DENISSE | ADDRESS ON FILE | | | | | | |
| 102024 | COLON VARGAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA | 684 CALLE MARILIN | | BAYAMÓN | PR | 00956 |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | Sindicato de Bonubaos Unidis de P.R. | P.O. Box 1504 | | | Isabela | PR | 00662 |
| 102026 | COLON VARGAS, EDZAIDA | ADDRESS ON FILE | | | | | | |
| 102027 | COLON VARGAS, EVANGELISTA | ADDRESS ON FILE | | | | | | |
| 102028 | COLON VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | |
| 102029 | COLON VARGAS, HERMINIA | ADDRESS ON FILE | | | | | | |
| 102030 | COLON VARGAS, JOHN | ADDRESS ON FILE | | | | | | |
| 2143781 | Colon Vargas, Julia | ADDRESS ON FILE | | | | | | |
| 102031 | COLON VARGAS, KEISHLA | ADDRESS ON FILE | | | | | | |
| 102032 | COLON VARGAS, KENNETH | ADDRESS ON FILE | | | | | | |
| 102033 | COLON VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 102034 | Colon Vargas, Luis M | ADDRESS ON FILE | | | | | | |
| 1853802 | Colon Vargas, Maria Belen | ADDRESS ON FILE | | | | | | |
| 102035 | COLON VARGAS, MARTA | ADDRESS ON FILE | | | | | | |
| 102036 | COLON VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 102037 | COLON VARGAS, NALLIENE M | ADDRESS ON FILE | | | | | | |
| 102038 | COLON VARGAS, NICHOLLE | ADDRESS ON FILE | | | | | | |
| 102039 | COLON VARGAS, NOHELIA | ADDRESS ON FILE | | | | | | |
| 102040 | COLON VARGAS, NOHELIA | ADDRESS ON FILE | | | | | | |
| 102041 | COLON VARGAS, ROSA M | ADDRESS ON FILE | | | | | | |
| 2089572 | Colon Vargas, Rosa M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2031965 | Colon Vargas, Rosa M. | ADDRESS ON FILE | | | | | | |
| 102042 | Colon Vargas, Vivian | ADDRESS ON FILE | | | | | | |
| 102043 | COLON VAZQUEZ MD, VICTOR J | ADDRESS ON FILE | | | | | | |
| 102045 | COLON VAZQUEZ, AGNES B | ADDRESS ON FILE | | | | | | |
| 102044 | COLON VAZQUEZ, AGNES B | ADDRESS ON FILE | | | | | | |
| 102046 | COLON VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 102047 | COLON VAZQUEZ, ALBA | ADDRESS ON FILE | | | | | | |
| 1258056 | COLON VAZQUEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 102048 | COLON VAZQUEZ, ANDREA B | ADDRESS ON FILE | | | | | | |
| 102049 | COLON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 102050 | COLON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 102051 | COLON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 102052 | Colon Vazquez, Angel A. | ADDRESS ON FILE | | | | | | |
| 1419068 | COLON VAZQUEZ, ANGEL L. | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 |
| 786304 | COLON VAZQUEZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 102053 | COLON VAZQUEZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 1703156 | Colon Vazquez, Barbara M | ADDRESS ON FILE | | | | | | |
| 102054 | COLON VAZQUEZ, BELITZA | ADDRESS ON FILE | | | | | | |
| 852466 | COLON VAZQUEZ, BELITZA | ADDRESS ON FILE | | | | | | |
| 102055 | COLON VAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 102056 | COLON VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 786305 | COLON VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 102057 | COLON VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 102058 | COLON VAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 786306 | COLON VAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 102059 | COLON VAZQUEZ, CRISTOPHER | ADDRESS ON FILE | | | | | | |
| 102060 | COLON VAZQUEZ, DARLENE | ADDRESS ON FILE | | | | | | |
| 102061 | Colon Vazquez, Dayra | ADDRESS ON FILE | | | | | | |
| 102062 | COLON VAZQUEZ, DINEIDA | ADDRESS ON FILE | | | | | | |
| 102063 | COLON VAZQUEZ, EDNALYS | ADDRESS ON FILE | | | | | | |
| 102064 | Colon Vazquez, Edwin | ADDRESS ON FILE | | | | | | |
| 2161439 | Colon Vazquez, Efrain | ADDRESS ON FILE | | | | | | |
| 1889330 | Colon Vazquez, Elba A | ADDRESS ON FILE | | | | | | |
| 102065 | COLON VAZQUEZ, ELBA A. | ADDRESS ON FILE | | | | | | |
| 102066 | COLON VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 102067 | COLON VAZQUEZ, EMMA L | ADDRESS ON FILE | | | | | | |
| 102068 | COLON VAZQUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 102069 | COLON VAZQUEZ, EUGENIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 160 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102070 | COLON VAZQUEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 102072 | COLON VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 102071 | COLON VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 102073 | COLON VAZQUEZ, FLORENTINA | ADDRESS ON FILE | | | | | | |
| 102074 | COLON VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 786307 | COLON VAZQUEZ, GIOVANA | ADDRESS ON FILE | | | | | | |
| 102075 | COLON VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 102076 | COLON VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 786308 | COLON VAZQUEZ, GLENDA I. | ADDRESS ON FILE | | | | | | |
| 102077 | COLON VAZQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 1757095 | Colon Vazquez, Griselle | ADDRESS ON FILE | | | | | | |
| 102078 | COLON VAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 102079 | COLON VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 102080 | COLON VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 102081 | COLON VAZQUEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 102082 | COLON VAZQUEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 102083 | COLON VAZQUEZ, IRVING | ADDRESS ON FILE | | | | | | |
| 102084 | COLON VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 102085 | COLON VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 102086 | COLON VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 102087 | COLON VAZQUEZ, JESSEMAR | ADDRESS ON FILE | | | | | | |
| 102088 | COLON VAZQUEZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 102089 | COLON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 102090 | Colon Vazquez, Jose Luis | ADDRESS ON FILE | | | | | | |
| 102091 | COLON VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 102092 | COLON VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 102093 | COLON VAZQUEZ, JULIA M. | ADDRESS ON FILE | | | | | | |
| 102094 | COLON VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 102095 | COLON VAZQUEZ, KATHIA | ADDRESS ON FILE | | | | | | |
| 102096 | COLON VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | |
| 102097 | COLON VAZQUEZ, LOURDES I | ADDRESS ON FILE | | | | | | |
| 2167809 | Colon Vazquez, Luis E. | ADDRESS ON FILE | | | | | | |
| 102098 | COLON VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 102099 | COLON VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 102100 | COLON VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 102101 | COLON VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 102102 | COLON VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 1911146 | Colon Vazquez, Mariano | ADDRESS ON FILE | | | | | | |
| 102103 | COLON VAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 102104 | COLON VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1531576 | Colon Vazquez, Mariely | ADDRESS ON FILE | | | | | | | |
| 102105 | COLON VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 102106 | COLON VAZQUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 2148591 | Colon Vazquez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 102107 | COLON VAZQUEZ, MILADYS | ADDRESS ON FILE | | | | | | | |
| 1546649 | Colon Vazquez, Miriam | ADDRESS ON FILE | | | | | | | |
| 102108 | COLON VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 102109 | COLON VAZQUEZ, NANCY R | ADDRESS ON FILE | | | | | | | |
| 1833538 | Colon Vazquez, Nancy R | ADDRESS ON FILE | | | | | | | |
| 1833538 | Colon Vazquez, Nancy R | ADDRESS ON FILE | | | | | | | |
| 102110 | COLON VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 102111 | COLON VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 102112 | COLON VAZQUEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 1834429 | Colon Vazquez, Nivia | ADDRESS ON FILE | | | | | | | |
| 102113 | COLON VAZQUEZ, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 102114 | COLON VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 786309 | COLON VAZQUEZ, NORAYMA | ADDRESS ON FILE | | | | | | | |
| 102115 | COLON VAZQUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 786310 | COLON VAZQUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 102116 | COLON VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 102117 | COLON VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 102118 | COLON VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 102119 | COLON VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 102120 | COLON VAZQUEZ, RAUL M | ADDRESS ON FILE | | | | | | | |
| 102121 | Colon Vazquez, Raul M | ADDRESS ON FILE | | | | | | | |
| 102122 | Colon Vazquez, Rochelle | ADDRESS ON FILE | | | | | | | |
| 102123 | COLON VAZQUEZ, SERGIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 102124 | COLON VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 102125 | COLON VAZQUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 786311 | COLON VAZQUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 102127 | COLON VAZQUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 102128 | COLON VAZQUEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 102129 | COLON VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 102130 | COLON VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 102131 | COLON VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 102132 | Colon Vazquez, William | ADDRESS ON FILE | | | | | | | |
| 102133 | COLON VAZQUEZTELL, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 102134 | COLON VDA DE GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1947600 | Colon Vega , Alicia | ADDRESS ON FILE | | | | | | | |
| 1503373 | COLON VEGA , LUIS A. | ADDRESS ON FILE | | | | | | | |
| 102135 | COLON VEGA MD, GILDRED E | ADDRESS ON FILE | | | | | | | |
| 102136 | COLON VEGA, ALEIXA | ADDRESS ON FILE | | | | | | | |
| 102137 | COLON VEGA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 102138 | COLON VEGA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 2005403 | Colon Vega, Alicia | ADDRESS ON FILE | | | | | | | |
| 102139 | COLON VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 102140 | COLON VEGA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 102141 | COLON VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102142 | COLON VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102143 | COLON VEGA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 102144 | COLON VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1604874 | Colon Vega, Diana D. | ADDRESS ON FILE | | | | | | | |
| 102146 | COLON VEGA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 102147 | COLON VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 102148 | COLON VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 102149 | COLON VEGA, ELLEN | ADDRESS ON FILE | | | | | | | |
| 102150 | COLON VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| 102151 | COLON VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| 1964734 | Colon Vega, Enid R. | ADDRESS ON FILE | | | | | | | |
| 102152 | Colon Vega, Eunisis | ADDRESS ON FILE | | | | | | | |
| 102153 | COLON VEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 102154 | COLON VEGA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 102155 | COLON VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 102156 | COLON VEGA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 2089346 | Colon Vega, Irma | ADDRESS ON FILE | | | | | | | |
| 102157 | COLON VEGA, ISABEL R. | ADDRESS ON FILE | | | | | | | |
| 102158 | COLON VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 102159 | COLON VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 786312 | COLON VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 102160 | COLON VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2145702 | Colon Vega, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 102161 | COLON VEGA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 786313 | COLON VEGA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 102162 | COLON VEGA, LAURA | ADDRESS ON FILE | | | | | | | |
| 102163 | COLON VEGA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 102164 | COLON VEGA, LOUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1412698 | COLON VEGA, LUANA A | ADDRESS ON FILE | | | | | | |
| 102165 | Colon Vega, Luana A | ADDRESS ON FILE | | | | | | |
| 102166 | COLON VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 102167 | Colon Vega, Luis A | ADDRESS ON FILE | | | | | | |
| 102168 | COLON VEGA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 101988 | COLON VEGA, MARIA | ADDRESS ON FILE | | | | | | |
| 102169 | COLON VEGA, MARIA L | ADDRESS ON FILE | | | | | | |
| 102170 | COLON VEGA, MARIA M | ADDRESS ON FILE | | | | | | |
| 1836080 | Colon Vega, Maria T. | ADDRESS ON FILE | | | | | | |
| 102171 | COLON VEGA, MARTA M | ADDRESS ON FILE | | | | | | |
| 102172 | COLON VEGA, NELSON | ADDRESS ON FILE | | | | | | |
| 102173 | COLON VEGA, NOEL | ADDRESS ON FILE | | | | | | |
| 102174 | COLON VEGA, RAMON | ADDRESS ON FILE | | | | | | |
| 102175 | COLON VEGA, REINALDO | ADDRESS ON FILE | | | | | | |
| 102176 | COLON VEGA, REISHALY | ADDRESS ON FILE | | | | | | |
| 102177 | COLON VEGA, ROSA M | ADDRESS ON FILE | | | | | | |
| 1480937 | Colon Vega, Santos | ADDRESS ON FILE | | | | | | |
| 102178 | COLON VEGA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 2083431 | COLON VEGA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 102179 | COLON VEGA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 102180 | COLON VEGA, VIVIAN L. | ADDRESS ON FILE | | | | | | |
| 102181 | COLON VEGA, WALICIA | ADDRESS ON FILE | | | | | | |
| 102182 | COLON VEGA, WANDA | ADDRESS ON FILE | | | | | | |
| 786314 | COLON VEGA, WANDA | ADDRESS ON FILE | | | | | | |
| 102183 | COLON VEGA, WANDA I | ADDRESS ON FILE | | | | | | |
| 786315 | COLON VEGA, WANDA I | ADDRESS ON FILE | | | | | | |
| 102184 | COLON VEGA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 102185 | Colon Vega, Yamile | ADDRESS ON FILE | | | | | | |
| 102186 | COLON VEGA, YARAMACIE | ADDRESS ON FILE | | | | | | |
| 1680211 | Colon Velaquez, Lydia Esther | ADDRESS ON FILE | | | | | | |
| 102187 | COLON VELAZQUE, ALEXTALI | ADDRESS ON FILE | | | | | | |
| 632532 | COLON VELAZQUEZ AUTO SALES | PO BOX 1434 | | | MOCA | PR | 00676-1434 | |
| 1473427 | Colon Velazquez, Ada M. | ADDRESS ON FILE | | | | | | |
| 102188 | COLON VELAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 102190 | COLON VELAZQUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 102189 | COLON VELAZQUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 102191 | COLON VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 102192 | COLON VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 102193 | COLON VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102194 | COLON VELAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 102195 | COLON VELAZQUEZ, FAUSTINO | ADDRESS ON FILE | | | | | | |
| 102196 | COLON VELAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 102197 | COLON VELAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 786317 | COLON VELAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1826379 | COLON VELAZQUEZ, GERALDO | ADDRESS ON FILE | | | | | | |
| 1835478 | COLON VELAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 102199 | COLON VELAZQUEZ, INEABELLE | ADDRESS ON FILE | | | | | | |
| 102200 | COLON VELAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 102201 | COLON VELAZQUEZ, JESSENNIA | ADDRESS ON FILE | | | | | | |
| 1801638 | Colon Velazquez, Juan C | ADDRESS ON FILE | | | | | | |
| 102202 | COLON VELAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 1821911 | Colon Velazquez, Juan C. | ADDRESS ON FILE | | | | | | |
| 1791130 | Colon Velazquez, Juan Candido | ADDRESS ON FILE | | | | | | |
| 102203 | COLON VELAZQUEZ, LADY | ADDRESS ON FILE | | | | | | |
| 102204 | Colon Velazquez, Lester | ADDRESS ON FILE | | | | | | |
| 102205 | COLON VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 1580169 | Colon Velazquez, Lydia Esther | ADDRESS ON FILE | | | | | | |
| 102206 | COLON VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 102207 | COLON VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 102208 | COLON VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 102209 | Colon Velazquez, Nivia M | ADDRESS ON FILE | | | | | | |
| 102210 | COLON VELAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 102211 | COLON VELAZQUEZ, NYDIA ESTHER | ADDRESS ON FILE | | | | | | |
| 1750122 | Colon Velazquez, Olga M. | Urb. Bella Vista | Calle Nube G15 | | Ponce | PR | 00176-2552 | |
| 102212 | COLON VELAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | |
| 102213 | COLON VELAZQUEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | |
| 102214 | COLON VELAZQUEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | |
| 102215 | COLON VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 102216 | COLON VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 102217 | COLON VELAZQUEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 102218 | COLON VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 102219 | COLON VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 102220 | COLON VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1995076 | Colon Velazquez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 1592326 | Colon Velazquez, Yanira | ADDRESS ON FILE | | | | | | |
| 102221 | COLON VELAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 1620878 | Colon Velazquez, Yanira | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102222 | COLON VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 102223 | COLON VELAZQUEZ, ZILMA | ADDRESS ON FILE | | | | | | |
| 102224 | COLON VELEZ MD, ENID | ADDRESS ON FILE | | | | | | |
| 102225 | COLON VELEZ MD, HELGA T | ADDRESS ON FILE | | | | | | |
| 102226 | Colon Velez, Alejandro | ADDRESS ON FILE | | | | | | |
| 102227 | COLON VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 102228 | COLON VELEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 102229 | COLON VELEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 786318 | COLON VELEZ, ANILU | ADDRESS ON FILE | | | | | | |
| 102230 | COLON VELEZ, ANILU | ADDRESS ON FILE | | | | | | |
| 1503229 | Colon Velez, Damaris | ADDRESS ON FILE | | | | | | |
| 1423564 | COLÓN VÉLEZ, DAMARIS | Carr. 125 Km. 11.3 Int. | Bo. Capá | | | Moca | PR | 00676 |
| 1423556 | COLÓN VÉLEZ, DAMARIS | P.O. Box 2073 | | | | San Sebastián | PR | 00685 |
| 102231 | COLON VELEZ, DEMETRIA | ADDRESS ON FILE | | | | | | |
| 102232 | COLON VELEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 102233 | COLON VELEZ, FELIPE G | ADDRESS ON FILE | | | | | | |
| 786319 | COLON VELEZ, FELIPE G | ADDRESS ON FILE | | | | | | |
| 1824737 | Colon Velez, Felipe G. | ADDRESS ON FILE | | | | | | |
| 102234 | COLON VELEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 102235 | COLON VELEZ, GLORICELA | ADDRESS ON FILE | | | | | | |
| 102236 | COLON VELEZ, HELGA | ADDRESS ON FILE | | | | | | |
| 834109 | Colon Velez, Janice Vanesa | ADDRESS ON FILE | | | | | | |
| 102237 | COLON VELEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 102238 | COLON VELEZ, JOANNY | ADDRESS ON FILE | | | | | | |
| 786320 | COLON VELEZ, JOANNY | ADDRESS ON FILE | | | | | | |
| 1757441 | Colon Velez, Joremi | ADDRESS ON FILE | | | | | | |
| 102239 | COLON VELEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 102240 | Colon Velez, Jose E | ADDRESS ON FILE | | | | | | |
| 102241 | Colon Velez, Jose E | ADDRESS ON FILE | | | | | | |
| 102242 | COLON VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 852468 | COLON VELEZ, LILLYBETH | ADDRESS ON FILE | | | | | | |
| 102243 | COLON VELEZ, LILLYBETH | ADDRESS ON FILE | | | | | | |
| 102244 | COLON VELEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 102245 | Colon Velez, Luis A | ADDRESS ON FILE | | | | | | |
| 102246 | COLON VELEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 102247 | COLON VELEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 102248 | COLON VELEZ, MEILEEN | ADDRESS ON FILE | | | | | | |
| 102250 | COLON VELEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 102249 | COLON VELEZ, MELVIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 102251 | COLON VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 102252 | Colon Velez, Milagros | ADDRESS ON FILE | | | | | | | |
| 102253 | Colon Velez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 102254 | COLON VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 102255 | COLON VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 852469 | COLON VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 102256 | COLON VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 102257 | COLON VELEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 102258 | COLON VELEZ, YOLMASSIEL S | ADDRESS ON FILE | | | | | | | |
| 786322 | COLON VELEZ, YOLMASSIEL S | ADDRESS ON FILE | | | | | | | |
| 102259 | COLON VELEZ, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 102260 | COLON VELEZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 102261 | COLON VELLON, AIRELIS | ADDRESS ON FILE | | | | | | | |
| 102262 | COLON VERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 102263 | Colon Vera, Melisa | ADDRESS ON FILE | | | | | | | |
| 102264 | COLON VERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1496262 | COLON VERA, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 102266 | COLON VERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 102267 | COLON VERDEJO, EDITH | ADDRESS ON FILE | | | | | | | |
| 102268 | COLON VERDEJO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 102269 | COLON VIADER, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 102270 | COLON VIADER, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 102271 | COLON VICENTE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 102272 | COLON VICENTE, LUZ HAYDEE | ADDRESS ON FILE | | | | | | | |
| 102273 | COLON VIDAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 102274 | COLON VIERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 102275 | COLON VIERA, BEATRIZ M | ADDRESS ON FILE | | | | | | | |
| 786323 | COLON VIERA, BEATRIZ M | ADDRESS ON FILE | | | | | | | |
| 102276 | COLON VIERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 102277 | COLON VIERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 786324 | COLON VIERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2140945 | Colon Viera, Jorge | ADDRESS ON FILE | | | | | | | |
| 2140963 | Colon Viera, Jorge G. | ADDRESS ON FILE | | | | | | | |
| 2141060 | Colon Viera, Jorge G. | ADDRESS ON FILE | | | | | | | |
| 102278 | COLON VIERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 786325 | COLON VIERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 102279 | COLON VIERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 786326 | COLON VIERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 102280 | COLON VIGO, ABDIAS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 102281 | COLON VIGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 102282 | COLON VILAR, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 102283 | COLON VILCHES, JUAN | ADDRESS ON FILE | | | | | | | |
| 102284 | COLON VILCHES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 786327 | COLON VILCHES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1785937 | Colon Vilches, Maribel | ADDRESS ON FILE | | | | | | | |
| 102285 | COLON VILCHES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 102286 | COLON VILELLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 102287 | COLON VILELLA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 102288 | COLON VILLA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 102289 | COLON VILLA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 102290 | COLON VILLAD, NAII L | ADDRESS ON FILE | | | | | | | |
| 102291 | COLON VILLAFAÑE MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 102292 | COLON VILLAFANE, ANA CAMILA | ADDRESS ON FILE | | | | | | | |
| 102293 | COLON VILLAFANE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 102294 | Colon Villafane, Jorge L | ADDRESS ON FILE | | | | | | | |
| 102295 | COLON VILLAFANE, KEVEN | ADDRESS ON FILE | | | | | | | |
| 102298 | COLON VILLAFANE, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 102297 | COLON VILLAFANE, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 102299 | COLON VILLALOBOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 102300 | COLON VILLALOBOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 102301 | Colon Villalon, Francisco J | ADDRESS ON FILE | | | | | | | |
| 102302 | COLON VILLAMIL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 102303 | COLON VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102304 | COLON VILLANUEVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 786328 | COLON VILLANUEVA, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 102305 | COLON VILLANUEVA, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 102306 | COLON VILLANUEVA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 102307 | Colon Villanueva, Karlos | ADDRESS ON FILE | | | | | | | |
| 102308 | COLON VILLANUEVA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 102309 | COLON VILLANUEVA, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 102310 | COLON VILLANUEVA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 102311 | COLON VILLANUEVA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 1774739 | Colon Villaplana, Liz J | ADDRESS ON FILE | | | | | | | |
| 102312 | COLON VILLAR, JANICE O | ADDRESS ON FILE | | | | | | | |
| 102313 | COLON VILLARRUBIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 102314 | COLON VILLARRUBIAS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 786329 | COLON VILLARRUBIAS, DENNIS Y. | ADDRESS ON FILE | | | | | | | |
| 102315 | COLON VILLARUBIA, SHEILA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 102316 | COLON VILLEGAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 102317 | COLON VILLEGAS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 102318 | COLON VILLEGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 102319 | COLON VILLEGAS, KEILA | ADDRESS ON FILE | | | | | | | |
| 102320 | COLON VILLEGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 102321 | COLON VILLOT, ROSA I | ADDRESS ON FILE | | | | | | | |
| 1913498 | Colon Villot, Rosa I | ADDRESS ON FILE | | | | | | | |
| 1944967 | Colon Villot, Rosa I. | Estancias de Juana Diaz Roble 166 | | | | Juan Diaz | PR | 00795 | |
| 1943489 | Colon Villot, Rosa Iris | ADDRESS ON FILE | | | | | | | |
| 1724779 | Colon Villot, Rosa Iris | ADDRESS ON FILE | | | | | | | |
| 2196721 | Colon Viruet, Marvelia | ADDRESS ON FILE | | | | | | | |
| 2221920 | Colon Viruet, Marvelia E. | ADDRESS ON FILE | | | | | | | |
| 2221459 | Colon Viruet, Marvelia E. | ADDRESS ON FILE | | | | | | | |
| 102322 | COLON WEBBER, KARINA M | ADDRESS ON FILE | | | | | | | |
| 842281 | COLON WILLIAMS NYDIA | URB MONTE BRISAS | 5N5 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 2125236 | Colon Williams, Yolanda | ADDRESS ON FILE | | | | | | | |
| 102323 | COLON WILLIANS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 102324 | COLON WRIGHT, KAREN | ADDRESS ON FILE | | | | | | | |
| 102325 | COLON YERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 102326 | COLON YERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 786330 | COLON YERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 102327 | COLON YERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 102328 | COLON YERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 102329 | COLON YERA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 102330 | COLON YEYE, NESTOR I. | ADDRESS ON FILE | | | | | | | |
| 1585989 | COLON YORDAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1591428 | Colon Yordan, Judith | ADDRESS ON FILE | | | | | | | |
| 102331 | COLON YOSHIURA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 102332 | COLON ZABALA, IRIA M | ADDRESS ON FILE | | | | | | | |
| 786331 | COLON ZABALA, WINA | ADDRESS ON FILE | | | | | | | |
| 102333 | COLON ZAMBRANA, AZALEA | ADDRESS ON FILE | | | | | | | |
| 102334 | COLON ZAMBRANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 102335 | COLON ZARAGOZA, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 102336 | COLON ZAVALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 632533 | COLON ZAYAS COMPUTER | PO BOX 954 | | | | OROCOVIS | PR | 00720 | |
| 102337 | COLON ZAYAS, ADA | ADDRESS ON FILE | | | | | | | |
| 102338 | COLON ZAYAS, ADA E. | ADDRESS ON FILE | | | | | | | |
| 2008614 | COLON ZAYAS, ALBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102339 | COLON ZAYAS, ANA M | ADDRESS ON FILE | | | | | | |
| 102340 | COLON ZAYAS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 102341 | Colon Zayas, Benjamin J | ADDRESS ON FILE | | | | | | |
| 102342 | COLON ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 102343 | COLON ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 102344 | COLON ZAYAS, ELISEO | ADDRESS ON FILE | | | | | | |
| 102345 | COLON ZAYAS, EMMA L | ADDRESS ON FILE | | | | | | |
| 2100283 | Colon Zayas, Emma L. | ADDRESS ON FILE | | | | | | |
| 102347 | COLON ZAYAS, FEDERICO | ADDRESS ON FILE | | | | | | |
| 102346 | Colon Zayas, Federico | ADDRESS ON FILE | | | | | | |
| 102348 | COLON ZAYAS, GISELA | ADDRESS ON FILE | | | | | | |
| 102349 | Colon Zayas, Johnny | ADDRESS ON FILE | | | | | | |
| 102350 | Colon Zayas, Jorge Q | ADDRESS ON FILE | | | | | | |
| 102351 | COLON ZAYAS, JUAN | ADDRESS ON FILE | | | | | | |
| 102352 | COLON ZAYAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 102353 | COLON ZAYAS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 102354 | COLON ZAYAS, NOELIA | ADDRESS ON FILE | | | | | | |
| 102355 | COLON ZAYAS, RICARDO | ADDRESS ON FILE | | | | | | |
| 102356 | COLON ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | |
| 102357 | COLON ZAYAS, VICTOR M | ADDRESS ON FILE | | | | | | |
| 102358 | COLON ZAYAS,FEDERICO | ADDRESS ON FILE | | | | | | |
| 1683045 | Colon, Abigail Bocachica | ADDRESS ON FILE | | | | | | |
| 1482056 | Colon, Alberto | ADDRESS ON FILE | | | | | | |
| 1781017 | Colón, Alexis | ADDRESS ON FILE | | | | | | |
| 102359 | COLON, ALMACENES | ADDRESS ON FILE | | | | | | |
| 102360 | COLON, ANA D. | ADDRESS ON FILE | | | | | | |
| 1905492 | Colon, Ana Miguelina Casillas | ADDRESS ON FILE | | | | | | |
| 2171640 | Colon, Andres | ADDRESS ON FILE | | | | | | |
| 102361 | COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 102362 | COLON, ANGEL R | ADDRESS ON FILE | | | | | | |
| 1602079 | COLON, ANGEL RIVERA | ADDRESS ON FILE | | | | | | |
| 1602079 | COLON, ANGEL RIVERA | ADDRESS ON FILE | | | | | | |
| 102363 | COLON, ARACELIS | ADDRESS ON FILE | | | | | | |
| 2222572 | Colon, Arnold | ADDRESS ON FILE | | | | | | |
| 1542891 | Colon, Benjamin | ADDRESS ON FILE | | | | | | |
| 2083237 | Colon, Bienvenida | ADDRESS ON FILE | | | | | | |
| 2058015 | Colon, Bienvenida | ADDRESS ON FILE | | | | | | |
| 102364 | COLON, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| 1320219 | COLON, BRENDA M | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1506388 | Colon, Brunilda | ADDRESS ON FILE | | | | | | | |
| 1659721 | Colon, Carissa De Jesus | ADDRESS ON FILE | | | | | | | |
| 102365 | COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 102366 | COLON, CARLOS IGNACIO | ADDRESS ON FILE | | | | | | | |
| 1425117 | COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 102367 | COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2044377 | Colon, Carmen Aida | ADDRESS ON FILE | | | | | | | |
| 1654782 | Colon, Carmen Perez | ADDRESS ON FILE | | | | | | | |
| 102368 | COLON, COSME A. | ADDRESS ON FILE | | | | | | | |
| 102370 | COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1931935 | Colon, Daphne | ADDRESS ON FILE | | | | | | | |
| 1729545 | Colon, Daphne | ADDRESS ON FILE | | | | | | | |
| 1781822 | Colon, Daphne | ADDRESS ON FILE | | | | | | | |
| 1464072 | Colon, David | PO Box 143613 | | | | Arecibo | PR | 00614 | |
| 1875040 | COLON, DESIDERIO DE LEON | ADDRESS ON FILE | | | | | | | |
| 2222419 | Colon, Diana | ADDRESS ON FILE | | | | | | | |
| 102371 | COLON, DIANE RIVERA | ADDRESS ON FILE | | | | | | | |
| 1655257 | Colon, Doris | ADDRESS ON FILE | | | | | | | |
| 1609888 | Colon, Doris J. | ADDRESS ON FILE | | | | | | | |
| 1641298 | Colón, Doris J. | ADDRESS ON FILE | | | | | | | |
| 102372 | COLÓN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 102373 | COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 102374 | COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2054845 | Colon, Eida | ADDRESS ON FILE | | | | | | | |
| 786332 | COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 102375 | COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 1672604 | Colon, Elsa Bocachica | H.C.1. 7852 | | | | Villalba | PR | 00766 | |
| 102376 | COLON, ELVING | ADDRESS ON FILE | | | | | | | |
| 1603123 | Colon, Emiliana Correa | ADDRESS ON FILE | | | | | | | |
| 102377 | COLON, EMMA | ADDRESS ON FILE | | | | | | | |
| 102378 | COLON, ERICK | ADDRESS ON FILE | | | | | | | |
| 102380 | COLON, ESAU | ADDRESS ON FILE | | | | | | | |
| 1986026 | Colon, Evangelisia | ADDRESS ON FILE | | | | | | | |
| 1977414 | Colon, Favio Tomes | ADDRESS ON FILE | | | | | | | |
| 2179939 | Colon, Felix Antonio | PO Box 10480 | | | | Ponce | PR | 00732 | |
| 1798809 | Colon, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 1583833 | Colon, Gladys Lopez | ADDRESS ON FILE | | | | | | | |
| 2179937 | Colon, Gloria E. | PO Box 370596 | | | | Cayey | PR | 00737-0596 | |
| 102381 | COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102382 | COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 102383 | COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 102384 | COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 2209154 | COLON, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1988335 | Colon, Iris | Hc-02 Box 4581 | | | | Villalba | PR | 00766 |
| 2221292 | Colon, Irma Ortiz | ADDRESS ON FILE | | | | | | |
| 102385 | COLON, IRVING | ADDRESS ON FILE | | | | | | |
| 2204906 | Colon, Jacinto Pedraza | ADDRESS ON FILE | | | | | | |
| 102386 | COLON, JESUS A. | ADDRESS ON FILE | | | | | | |
| 102387 | COLON, JOEL D. | ADDRESS ON FILE | | | | | | |
| 1657993 | Colon, John | ADDRESS ON FILE | | | | | | |
| 102388 | COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 102389 | COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 1887238 | Colon, Jose A | ADDRESS ON FILE | | | | | | |
| 102390 | COLON, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1596133 | Colon, Jose J | ADDRESS ON FILE | | | | | | |
| 1674672 | Colon, Jose J | ADDRESS ON FILE | | | | | | |
| 1597378 | Colon, Jose J. | ADDRESS ON FILE | | | | | | |
| 1597378 | Colon, Jose J. | ADDRESS ON FILE | | | | | | |
| 102391 | COLON, JOSUE | ADDRESS ON FILE | | | | | | |
| 102392 | COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 2208291 | Colon, Julio Sequiz | ADDRESS ON FILE | | | | | | |
| 1587606 | Colon, Kristal D. | ADDRESS ON FILE | | | | | | |
| 102393 | Colon, Lilian Cruz | ADDRESS ON FILE | | | | | | |
| 1968742 | Colon, Lilliam Rivera | ADDRESS ON FILE | | | | | | |
| 2220515 | Colon, Lourdes T. | ADDRESS ON FILE | | | | | | |
| 102394 | COLON, LUCIA | ADDRESS ON FILE | | | | | | |
| 102395 | COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 2179940 | Colon, Luis A. and de Colon, Maria A. | Urb Torrimar | 5-2 Ramirez de Arellano | | | Guaynabo | PR | 00966 |
| 102396 | COLON, LUIS D. | ADDRESS ON FILE | | | | | | |
| 1470987 | Colon, Luz | Calle Margarita I 20 | Jardines de Cayey II | | | Cayey | PR | 00736 |
| 1546947 | Colon, Luz | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 |
| 1720910 | Colon, Luz C. | ADDRESS ON FILE | | | | | | |
| 1988846 | COLON, LYDIA PORTALATIN | ADDRESS ON FILE | | | | | | |
| 1988846 | COLON, LYDIA PORTALATIN | ADDRESS ON FILE | | | | | | |
| 1487859 | Colon, Magda L. Rivera | ADDRESS ON FILE | | | | | | |
| 1487859 | Colon, Magda L. Rivera | ADDRESS ON FILE | | | | | | |
| 102397 | COLON, MARGARITA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102398 | COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 102399 | COLON, MARIA DE | ADDRESS ON FILE | | | | | | |
| 102400 | COLON, MARIA I | ADDRESS ON FILE | | | | | | |
| 1496202 | Colon, Maria M. | ADDRESS ON FILE | | | | | | |
| 1599542 | COLON, MARIELLEE APONTE | ADDRESS ON FILE | | | | | | |
| 834357 | Colon, Marilyn | ADDRESS ON FILE | | | | | | |
| 834357 | Colon, Marilyn | ADDRESS ON FILE | | | | | | |
| 102401 | COLON, MARISOL | ADDRESS ON FILE | | | | | | |
| 2204844 | COLON, MARTA F. | ADDRESS ON FILE | | | | | | |
| 1580692 | Colon, Mayra | ADDRESS ON FILE | | | | | | |
| 1722684 | Colon, Myrna | ADDRESS ON FILE | | | | | | |
| 102402 | COLON, NALIX | ADDRESS ON FILE | | | | | | |
| 102403 | COLON, NELSON | ADDRESS ON FILE | | | | | | |
| 2179938 | Colon, Nelson S. | 709 Miramar Ave. | Apt 5C | | | San Juan | PR | 00907 |
| 1656569 | Colon, Nereida | ADDRESS ON FILE | | | | | | |
| 2082012 | COLON, NILDA ADORNO | ADDRESS ON FILE | | | | | | |
| 2082012 | COLON, NILDA ADORNO | ADDRESS ON FILE | | | | | | |
| 1861794 | Colon, Nivia | ADDRESS ON FILE | | | | | | |
| 1614738 | Colon, Norka Hernandez | ADDRESS ON FILE | | | | | | |
| 2136064 | Colon, Norma | ADDRESS ON FILE | | | | | | |
| 2136044 | Colon, Norma | ADDRESS ON FILE | | | | | | |
| 1790898 | Colón, Nydia Mercedes Eliza | ADDRESS ON FILE | | | | | | |
| 102404 | Colon, Orlando | ADDRESS ON FILE | | | | | | |
| 2201815 | Colon, Orlando | ADDRESS ON FILE | | | | | | |
| 2106342 | Colon, Oscar | ADDRESS ON FILE | | | | | | |
| 102405 | COLON, PABLO F | ADDRESS ON FILE | | | | | | |
| 786334 | COLON, PATRICIA | ADDRESS ON FILE | | | | | | |
| 736085 | COLON, PEDRO | ADDRESS ON FILE | | | | | | |
| 736085 | COLON, PEDRO | ADDRESS ON FILE | | | | | | |
| 736085 | COLON, PEDRO | ADDRESS ON FILE | | | | | | |
| 736085 | COLON, PEDRO | ADDRESS ON FILE | | | | | | |
| 1639293 | Colon, Pedro A | ADDRESS ON FILE | | | | | | |
| 102406 | Colon, Pedro A. Rivera | ADDRESS ON FILE | | | | | | |
| 2144690 | Colon, Perfecto | ADDRESS ON FILE | | | | | | |
| 2178610 | Colon, Primitiva | ADDRESS ON FILE | | | | | | |
| 1800319 | COLON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1800319 | COLON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1458241 | Colon, Ramon G. | 3525 NE 17th Avenue | | | | Oakland Park | FL | 33334 |
| 102408 | COLON, RAQUEL | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 102409 | COLON, REYNALDO | ADDRESS ON FILE | | | | | |
|---------|-----------------|-----------------|---|---|---|---|---|
| 102410 | COLON, ROBERTO | ADDRESS ON FILE | | | | | |
| 102411 | COLON, SONIA | ADDRESS ON FILE | | | | | |
| 1419069 | COLÓN, SUCN. EFRAÍN | DIANA PAGAN | PO BOX 367910 | | SAN JUAN | PR | 00936-7910 |
| 2179936 | Colon, Teresita | PO Box 8758 | | | Caguas | PR | 00726 |
| 102412 | COLON, VANESSA | ADDRESS ON FILE | | | | | |
| 102413 | COLON, VICTOR M | ADDRESS ON FILE | | | | | |
| 102414 | COLON, VILMARIE | ADDRESS ON FILE | | | | | |
| 1784786 | Colon, Virna L. | ADDRESS ON FILE | | | | | |
| 2179941 | Colon, Walter E. & Teresita | PO Box 8758 | | | Caguas | PR | 00726 |
| 102415 | COLON, WILFREDO | ADDRESS ON FILE | | | | | |
| 102416 | COLON, WILFREDO A. | ADDRESS ON FILE | | | | | |
| 102417 | COLON, YAHAIRA M | ADDRESS ON FILE | | | | | |
| 1682338 | Colon, Yarizie Diaz | ADDRESS ON FILE | | | | | |
| 102418 | COLON,ANGEL L. | ADDRESS ON FILE | | | | | |
| 102420 | COLON,MANUEL A. | ADDRESS ON FILE | | | | | |
| 102421 | COLON,WILFREDO | ADDRESS ON FILE | | | | | |
| 2201356 | Colon-Aponte, Idalis | ADDRESS ON FILE | | | | | |
| 2201356 | Colon-Aponte, Idalis | ADDRESS ON FILE | | | | | |
| 1887789 | COLON-BETANCOURT, MARINA | ADDRESS ON FILE | | | | | |
| 1526709 | Colon-Cintron, Anabelle | ADDRESS ON FILE | | | | | |
| 2179943 | Colon-Clavell, Ariel | Divina Providencia 7172 | Urb. Santa Maria | | Ponce | PR | 00717-1018 |
| 102422 | COLONCOLON, JORGE | ADDRESS ON FILE | | | | | |
| 102424 | Colón-De Jesús, Felicia | ADDRESS ON FILE | | | | | |
| 632534 | COLONDRES & LABOY | P.O. BOX 8088 | | | SAN JUAN | PR | 00910-0088 |
| 102425 | Colondres Cornier, Carmen | ADDRESS ON FILE | | | | | |
| 102426 | COLONDRES CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 102427 | COLONDRES CRUZ, JOAN | ADDRESS ON FILE | | | | | |
| 102429 | COLONDRES GOMEZ, YOLANDA | ADDRESS ON FILE | | | | | |
| 102430 | COLONDRES MEDINA, FERNANDO L | ADDRESS ON FILE | | | | | |
| 102431 | COLONDRES NELSON, CARLOS | ADDRESS ON FILE | | | | | |
| 102432 | COLONDRES RIVERA, VIVIANA ENID | ADDRESS ON FILE | | | | | |
| 2142391 | Colondres Rodriguez, Luis A. | ADDRESS ON FILE | | | | | |
| 102433 | COLONDRES RUBET, JIMMY | ADDRESS ON FILE | | | | | |
| 102434 | COLONDRES RUBET, JUAN J | ADDRESS ON FILE | | | | | |
| 102435 | COLONDRES SANCHEZ, MAGDA | ADDRESS ON FILE | | | | | |
| 102436 | COLONDRES SIERRA, CARMEN | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2028306 | Colondres Velez, Linette | ADDRESS ON FILE | | | | | |
| 1928605 | Colondres Velez, Linette | ADDRESS ON FILE | | | | | |
| 102438 | COLONDRES VELEZ, MYRNA. | ADDRESS ON FILE | | | | | |
| 1720645 | Colon-Gonzalez , Juan I. | ADDRESS ON FILE | | | | | |
| 1782305 | Colon-Gonzalez, Juan Ivan | ADDRESS ON FILE | | | | | |
| 1476401 | Colon-Gonzalez, Ramon | ADDRESS ON FILE | | | | | |
| 102440 | COLON-HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | |
| 102441 | COLONIAL BEHAVIORAL HEALTH | 1657 MERRIMAC TRAIL | | | WILLIAMSBURG | VA | 23185 |
| 102442 | COLONIAL INSURANCE AGENCY | PO BOX 192511 | | | SAN JUAN | PR | 00919 |
| 102443 | COLONIAL INSURANCE AGENCY | PO BOX 6630 | | | CAGUAS | PR | 00726-6630 |
| 102444 | COLONIAL INSURANCE AGENCY INC | PO BOX 195500 | | | SAN JUAN | PR | 00919-5500 |
| 102445 | COLONIAL LIFE & ACCIDENT INS. CO. | PO BOX 1365 | | | SOUTH CAROLINA | SC | 29202 |
| 102446 | COLONIAL LIFE ACC INS CO | CONDOMINIO TORRELINDA SUITE 903 | 85 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 |
| 102447 | Colonial Life And Accident Insurance | 1200 Colonial Life Blvd | | | Columbia | SC | 29210-7670 |
| 102448 | Colonial Life And Accident Insurance Company | Attn: Jose Rosario Rosado, Agent for Service of Process | One Fountain Square | | Chattanooga | TN | 37402-1330 |
| 102449 | Colonial Life And Accident Insurance Company | Attn: M. Catheryn Konsavage, Vice President | One Fountain Square | | Chattanooga | TN | 37402-1330 |
| 102450 | Colonial Life And Accident Insurance Company | Attn: Randy Horn, President | One Fountain Square | | Chattanooga | TN | 37402-1330 |
| 102451 | Colonial Life And Accident Insurance Company | Attn: Roger Vancleave, Vice President | One Fountain Square | | Chattanooga | TN | 37402-1330 |
| 102452 | Colonial Life And Accident Insurance Company | Attn: Vicki Corbett, Vice President | One Fountain Square | | Chattanooga | TN | 37402-1330 |
| 102453 | Colonial Life And Accident Insurance Company | Attn: Wendy Nesmith, Regulatory Compliance Government | One Fountain Square | | Chattanooga | TN | 37402-1330 |
| 102454 | COLONIAL PARKING CORPORATION | PO BOX 192239 | | | SAN JUAN | PR | 00919-2239 |
| 102455 | COLONIAL PENN LIFE INSURANCE CO | 11825 N PENNSYLVANIA ST | | | CARMEL | IN | 46032 |
| 102456 | Colonial Penn Life Insurance Company | 399 Market Street | | | Philadelphia | PA | 19181 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 102457 | Colonial Penn Life Insurance Company | Attn: David Humm, Premiun Tax Contact | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102458 | Colonial Penn Life Insurance Company | Attn: karl Kindig, Vice President | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102459 | Colonial Penn Life Insurance Company | Attn: Nancy Sweet, Circulation of Risk | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102460 | Colonial Penn Life Insurance Company | Attn: Nancy Sweet, Consumer Complaint Contact | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102462 | Colonial Penn Life Insurance Company | Attn: William Fritts, Regulatory Compliance Government | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102463 | Colonial Penn Life Insurance Company | Attn: William Shea, President | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102464 | Colonial Penn Life Insurance Company | c/o The Prentice Hall Corporation, Agent for Service of Process | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102465 | Colonial Surety Company | 123 Tice Boulevard | | | | Woodcliff Lake | NJ | 07677 | |
| 102466 | Colonial Surety Company | Attn: Audie Murphy, Circulation of Risk | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102467 | Colonial Surety Company | Attn: Audie Murphy, Consumer Complaint Contact | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102468 | Colonial Surety Company | Attn: Audie Murphy, Premiun Tax Contact | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102469 | Colonial Surety Company | Attn: Audie Murphy, Regulatory Compliance Government | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102470 | Colonial Surety Company | Attn: Wayne Nunziata, President | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102471 | Colonial Surety Company | c/o The Prentice Hall Corporation System of Puerto Rico, Inc., Agent for Service of Process | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102472 | COLONIAS MEDICAL MANAGEMENT | PO BOX 1438 | | | | RINCON | PR | 00677 | |
| 102473 | COLONLEDESMA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 2107143 | Colon-Lopez, Aida R | ADDRESS ON FILE | | | | | | | |
| 102474 | COLONLOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 102475 | COLONLUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2174550 | Colon-Marquez, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102476 | COLONMARRERO, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 2121870 | COLON-MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 102477 | COLONMARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 102478 | COLONMORALES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 102479 | COLONNOGUERAS, BERNARDO | ADDRESS ON FILE | | | | | | |
| 1537098 | Colon-Ortiz, Josue A | ADDRESS ON FILE | | | | | | |
| 102480 | COLONPEREZ, GRACIANO | ADDRESS ON FILE | | | | | | |
| 102481 | COLONRAMOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 102482 | COLON-RENTAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 1609526 | Colón-Reyes, Judith | ADDRESS ON FILE | | | | | | |
| 102483 | COLONREYES, LINDA I. | ADDRESS ON FILE | | | | | | |
| 102484 | COLONRIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 102485 | COLONRIVERA, SONIA M | ADDRESS ON FILE | | | | | | |
| 102486 | COLONROMAN, ANDRES | ADDRESS ON FILE | | | | | | |
| 102487 | COLONTORRES, GLORIA L | ADDRESS ON FILE | | | | | | |
| 102488 | COLONTRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | |
| 632535 | COLOR & CHEM CARIBBEAN CORP | PO BOX 1535 | | | | CAYEY | PR | 00737 |
| 632536 | COLOR AND DESIGN | 1115 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 |
| 2048494 | Color Diaz, Daniel | ADDRESS ON FILE | | | | | | |
| 102489 | COLOR IMAGE | AVE. ROOSEVELT 1254 | | | | PUERTO NUEVO | PR | 00920 |
| 102490 | COLOR IMAGES | MONTEMAR PLAZA | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 |
| 102491 | COLOR IMAGES | P O BOX 56264 | | | | HOUSTON | TX | 77256 |
| 102492 | COLOR TAAL INC. | PO BOX 9983 | | | | SAN JUAN | PR | 00908 |
| 842282 | COLOR TAAL SERVICES | PO BOX 9983 | | | | SAN JUAN | PR | 00909 |
| 102493 | COLOR TILE LLC | PMP 221 #35 JUAN C BORBON | | | | GUAYNABO | PR | 00969 |
| 2050025 | Colorado - Escribano, Jose A. | ADDRESS ON FILE | | | | | | |
| 102494 | COLORADO BANKERS LIFE INS CO | 5990 GREENWOOD PLAZA | BLVD STE 325 | | | GREENWOOD VILLAGE | CO | 80111 |
| 102495 | Colorado Bankers Life Insurance Company | 2327 Englert Drive | | | | Durham | NC | 27713 |
| 102496 | Colorado Bankers Life Insurance Company | Attn: Patricia Wells, Vice President | 5990 Greenwood Plaza Boulevard Suite 325 | | | Greenwood Village | CO | 80111 |
| 102497 | COLORADO CASTILLO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 102498 | COLORADO CRUZ, DAVID | ADDRESS ON FILE | | | | | | |
| 102499 | COLORADO ESCRIBANO, JOSE A | ADDRESS ON FILE | | | | | | |
| 102500 | COLORADO ESPADA, JULIETTE M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102501 | COLORADO FAMILY SUPPORT REGISTRY | PO BOX 2171 | | | | DENVER | CO | 80201-2171 |
| 102502 | COLORADO FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | |
| 102503 | COLORADO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 102504 | COLORADO MALAVE, CARLOS | ADDRESS ON FILE | | | | | | |
| 102505 | COLORADO ORTEGA, NORMA | ADDRESS ON FILE | | | | | | |
| 102506 | COLORADO ORTIZ, SAIBEL | ADDRESS ON FILE | | | | | | |
| 102507 | COLORADO PEREZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 102508 | COLORADO PINERO & VELEZ C S P | 268 AVE PONCE DE LEON OFIC 1403 | | | | SAN JUAN | PR | 00918 |
| 102509 | COLORADO PINERO & VELEZ C S P | HOME MORTGAGE PLAZA | 268 PONCE DE LEON SUITE 1403 | | | SAN JUAN | PR | 00918 |
| 102510 | COLORADO RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | |
| 786336 | COLORADO SALAZAR, LUZ M | ADDRESS ON FILE | | | | | | |
| 102511 | COLORADO SPGS ORTHOPAEDIC GROUP | 4110 BRIARGATE PKWY STE 300 | | | | COLORDO SPGS | CO | 80920 |
| 102512 | COLORADO SUAREZ, ANNETTE M | ADDRESS ON FILE | | | | | | |
| 1419070 | COLORADO SUAREZ, ANNETTE, UNION | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 |
| 842283 | COLORAMA CARDS INC | SUITE 747 | PO BOX 6400 | | | CAYEY | PR | 00737 |
| 632537 | COLORAMA GREETINGS CARDS INC | PO BOX 190747 | | | | SAN JUAN | PR | 00919 |
| 102461 | COLORAMA PAINTS & EQUIPMENT | HC 01 BOX 9060 | | | | TOA BAJA | PR | 00949 |
| 632538 | COLORAMA R AND RAND M PAINT | ROYAL TOWN | A 28 AVE LAS CUMBRES | | | BAYAMON | PR | 00956 |
| 102514 | COLORAO RADIATOR SERVICE INC | PO BOX 51956 | | | | TOA BAJA | PR | 00950 |
| 2102163 | COLORCON INC | 275 Ruth Road | | | | Harleysville | PA | 19438 |
| 2102163 | COLORCON INC | Felipe Mariani | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919-5598 |
| 2114071 | Colorcon PR, LLC | P.O.BOx 195598 | | | | San Juan | PR | 00919-5598 |
| 2114071 | Colorcon PR, LLC | PO Box 979 PTA. Santiago | | | | Humacao | PR | 00791 |
| 632539 | COLORING CERAMICS & ARTS CRAFT | PO BOX 2125 | | | | ARECIBO | PR | 00613 |
| 632540 | COLORTAAL COPIES INC | PO BOX 9983 | | | | SAN JUAN | PR | 00908 |
| 632541 | COLORTAL INC | 1655 PONCE DE LEON PDA 24 | | | | SAN JUAN | PR | 00909 |
| 632542 | COLOSAL SPORT UNIFORM & TROPHY | PO BOX 9235 | | SANTURCE | | SAN JUAN | PR | 00908 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102515 | COLOSO FOODS INC | PO BOX 363013 | | | SAN JUAN | PR | 00936-3013 |
| 102516 | Coloso Mix | Carr. 111 km. 0.2 | | | Aguadilla | PR | 00603 |
| 102517 | COLOSO MIX INC | PO BOX 2085 | | | SAN SEBASTIAN | PR | 00685 |
| 102518 | COLPRICO INC | CONDOMINIO MUNDO FELIX | APT 1907 | | CAROLINA | PR | 00979 |
| 102519 | COLPRINTER CORP | 500 AVE MUNOZ RIVERA CENTRO I | OFIC 209 | | SAN JUAN | PR | 00918 |
| 102520 | COLSN MIRANDA, ABIGAIL | ADDRESS ON FILE | | | | | |
| 102521 | COLSTON, MAYA R | ADDRESS ON FILE | | | | | |
| 2121206 | Colte Ortiz, Sheila L. | ADDRESS ON FILE | | | | | |
| 102522 | COLTON COLON, JAVIER | ADDRESS ON FILE | | | | | |
| 102523 | COLTON CUESTA, IDA | ADDRESS ON FILE | | | | | |
| 102524 | COLTON RIVERA, MARIA M | ADDRESS ON FILE | | | | | |
| 102525 | COLTON RIVERA, MILDRED | ADDRESS ON FILE | | | | | |
| 102526 | COLTON VERGE MD, PEDRO | ADDRESS ON FILE | | | | | |
| 102527 | COLUMBIA BOOKS, INC. | 1560 WILSON BLVD STE 825 | | | ARLINGTON | VA | 22209-2477 |
| 842284 | COLUMBIA BUSINESS LAW REVIEW | 435 W. 116TH STREET | | | NEW YORK | NY | 10027 |
| 102528 | Columbia Casualty Company | 333 South Wabash Avenue | | | Chicago | IL | 60604 |
| 102529 | Columbia Casualty Company | Attn: Stephen Wright, President | 333 S. Wabash Avenue | | Chicago | IL | 60604 |
| 102530 | Columbia Casualty Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Avenue | | Chicago | IL | 60604 |
| 102531 | Columbia Casualty Company | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Avenue | | Chicago | IL | 60604 |
| 856621 | COLUMBIA COLLEGE | DE JORGE, ALEX | CARR. 183 KM 1.7 | BO. TOMAS DE CASTRO | CAGUAS | PR | 00727 |
| 856160 | COLUMBIA COLLEGE | DE JORGE, ALEX | P.O. BOX 8517 | | CAGUAS | PR | 00726 |
| 842285 | COLUMBIA COLLEGE | PO BOX 8517 | | | CAGUAS | PR | 00726-8517 |
| 102534 | COLUMBIA COLLEGE CORPORATION | PO BOX 8517 | | | CAGUAS | PR | 00726 |
| 632543 | COLUMBIA DIAGNOSTIC INC | P O BOX 79183 | | | BALTIMORE | MD | 21279 0183 |
| 632544 | COLUMBIA JOURNAL OF LAW & SOCIAL PROBLEM | COLUMBIA UNIV SCHOOL OF LAW | 435 W 116TH ST BOX D27 | | NEW YORK | NY | 10027 |
| 842286 | COLUMBIA JOURNAL OF TRANSNATIONAL LAW | 435 WEST 116th STREET | | | NEW YORK | NY | 10027 |
| 102535 | COLUMBIA MEMORIAL HOSPITAL JACKSONVILLE | PO BOX 152472 | | | IRVING | TX | 75015-2472 |
| 102536 | COLUMBIA ST MARY S HOSPITAL | PO BOX 19072 | | | GREEN BAY | WI | 54307-9072 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 632546 | COLUMBIA UNIVERSAL LIFE INS CO | 11044 RESARCH BOULEVARD | BUILDING A 5TH FLOOR | | AUSTIN | TX | 78759 |
| 632545 | COLUMBIA UNIVERSAL LIFE INS CO | 3075 SANDERS ROAD SUITE H 1A | | | NORTHBROOK | IL | 60062 |
| 102537 | COLUMBIA UNIVERSITY MEDICAL CENTER | PO BOX 19072 | | | GREEN BAY | WI | 54307-9072 |
| 842287 | COLUMBIA UNIVERSITY PRESS | 136 SOUTH BROADWAY | | | IRVINGTON | NY | 10533-2599 |
| 632547 | COLUMBIAN MUTUAL LIFE INSURANCE CO | PO BOX 1381 | | | BINGHAMTON | NY | 13902-1381 |
| 632548 | COLUMBINE INC | P O BOX 4787 | | | SANTA FE | NM | 87502 |
| 102538 | COLUMBUS COLLEGE | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 |
| 102539 | COLUMBUS COLLEGE | PO BOX 8517 | | | CAGUAS | PR | 00726 |
| 842288 | COLUMBUS GLASS CORP | P.O. BOX 361727 | | | SAN JUAN | PR | 00936-1727 |
| 632549 | COLUMBUS GLASS CORP | URB CAPARRA HEIGHTS | 566 CALLE ELMIRA ESQ ESMIRNA | | SAN JUAN | PR | 00921 |
| 102540 | COLUMBUS HOSPITAL | PO BOX 19058 | | | GREEN BAY | WI | 54307-9058 |
| 102541 | COLUMBUS NETWORKS OF PUERTO RICO | 48 CARR 165 STE 515 | | | GUAYNABO | PR | 00968 |
| 2163708 | COLUMBUS NETWORKS OF PUERTO RICO | C/o Expert Corporate Solutions, LLC | 988 Luis Muñoz Rivera Ave. Suite 5 | | SAN JUAN | PR | 00927 |
| 2138172 | COLUMBUS NETWORKS OF PUERTO RICO | City View Plaza # 515 | | | GUAYNABO | PR | 00968 |
| 102542 | COLUMBUS NETWORKS PUERTO RICO, INC. | City View Plaza, Suite 515 #48 Carr. 165 | Km. 1.2 | | SAN JUAN | PR | 00936-4225 |
| 102543 | COLUMBUS NETWORKS PUERTO RICO, INC. | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 |
| 632550 | COLUMBUS PRODUCTION | 233 MANSIONES DE BAIROA | | | CAGUAS | PR | 00727 |
| 102544 | COLUMBUS REGIONAL BREAST CARE CTR | PO BOX 6410 | | | SOUTHEASTERN | PA | 19398-6410 |
| 102545 | COLUMBUS REGIONAL MEDICAL CENTER | PO BOX 61507 | | | KING OF PRUSSIA | PA | 19406 |
| 102546 | COLUMNA SEVERINO, LUIS A | ADDRESS ON FILE | | | | | |
| 102547 | COLUMNA TARNOWSKI, ERIKA H. | ADDRESS ON FILE | | | | | |
| 2040162 | Columna Villaman, Rafaela | ADDRESS ON FILE | | | | | |
| 102548 | COLUMNA VILLAMAN, RAFAELA | ADDRESS ON FILE | | | | | |
| 632552 | COM APOYO MAYAGUEZ AL QUINTO CENTENARIO | P O BOX 7999 SUITE 380 | | | MAYAGUEZ | PR | 00680 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 102549 | COM CABORROJENO PRO SALUD Y AMBIENTE INC | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 632553 | COM CENT DEL HOGAR DDB FELIPE BARRETO | PO BOX 2600 STE 215 | | | MOCA | PR | 00676 |
| 632554 | COM CENTRO DEL HOGAR | PO BOX 2600 SUITE 215 | | | MOCA | PR | 00676 |
| 102550 | COM CIVICO REC DEL BO NARANJO SAN PEDRO | P O BOX 4189 | | | PUERTO REAL | PR | 00740 |
| 102551 | COM DE COMUNICACIONES Y DES HUMANO INC | HC 3 BOX 13636 | | | JUANA DIAZ | PR | 00795 |
| 102552 | COM DE COMUNICACIONES Y DES HUMANO INC | HC 5 BOX 13636 | | | JUANA DIAZ | PR | 00795-9516 |
| 632555 | COM DE INVEST PROCESAMIENTO Y APELACION | P O BOX 9326 | | | SAN JUAN | PR | 00908 9326 |
| 102553 | COM DESARROLLO SOCIAL Y CULTURAL DAGUAO | BO DAGUAO | PR 3 KM 60.3 BUZOZ 125 | | NAGUABO | PR | 00718-2955 |
| 102554 | COM DONATIVOS LEG / ISRAEL TORRES RUIZ | 151 PASEO COVADONGA | EDIF MEDICAL ARTS PTA DE TIERRA | | SAN JUAN | PR | 00902-2228 |
| 632556 | COM ECONOMICA AMERICA LATINA Y EL CARIBE | 3477 VITACURA AVDA DAG HAMMARSKJOLD | CASILLA 179 D | | SANTIAGO | | CHILE |
| 632557 | COM ESP CONJ SOBRE DONATIVOS LEGISLATIVO | PO BOX 3431 | | | SAN JUAN | PR | 00902 |
| 632558 | COM ESP PERMANENTE SISTEMAS DE RETIRO | FERNANDEZ JUNCOS STA. | P O BOX 8476 | | SAN JUAN | PR | 00910 |
| 102555 | COM ESPECIALES / JUAN APONTE PIZARRO | 635 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 |
| 102556 | COM EST ELEC Y/O FRANCHESKA ORTIZ BONNET | P O BOX 195552 | | | SAN JUAN | PR | 00919-5552 |
| 102557 | COM EST ELECCIONE/ LILLIAM FALERO RIVERA | P O BOX 195552 | | | SAN JUAN | PR | 00919-5552 |
| 102558 | COM ESTATAL ELECCIONES/FRANCHESKA E | ORTIZ BONNET | PO BOX 195552 | | SAN JUAN | PR | 00919-5552 |
| 632559 | COM GUANABANO CALLE ALFA DE ISABELA | 23 CALLE ALFA | SECTOR GUNABANO | | ISABELA | PR | 00662 |
| 632560 | COM HERMANOS GONZALEZ | BO BATEYHES CARR 106 | KM 7.4 | | MAYAGUEZ | PR | 00680 |
| 632561 | COM HERMANOS GONZALEZ | BOX 41900 | | | MAYAGUEZ | PR | 00680 |
| 102559 | COM INICIATIVAS DR. VICTOR BERRIOS INC | RES DR VICTOR BERRIOS | EDIF 3 APT 22 | | YABUCOA | PR | 00767 |
| 102560 | COM INICIATIVAS DR. VICTOR BERRIOS INC | RESIDENCIAL DR. VICTOR BERRIOS | EDIF 11 APTO. 82 | | YABUCOA | PR | 00767 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102561 | COM INICIATIVOS VICTOR BERRIOS INC | RES DR VICTOR BERRIOS | EDIF 3 APT 22 | | | YABUCOA | PR | 00767 | |
| 102562 | COM INT FINANCIERA Y PEDRO J MERCADO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 632562 | COM LOS TRES SANTOS REYES AGUAS BUENAS | HC 01 BOX 8320 | | | | AGUAS BUENAS | PR | 00703 | |
| 632551 | COM MANUFACTURING CORP | P O BOX 205 | | | | MERCEDITA | PR | 00715 0205 | |
| 632563 | COM NUEVA MORA GUERRERO INC | COM NUEVA MORA GUERRERO | BOX 310 | | | ISABELA | PR | 00662 | |
| 632564 | COM ORG CAMPEONATO DE ATLETISMO | COND VISTA DE LOS FRAILES | EDIF BA PH 1 | | | GUAYNABO | PR | 00969 | |
| 632565 | COM PARC VIEJAS BO BAYAMONCITO | HC 01 BOX 7115 | | | | AGUAS BUENAS | PR | 00703 9715 | |
| 632566 | COM PRO CONTROL ACCESO VILLA ANDALUCIA | VILLA ANDALUCIA | G 15 CALLA FARAGAN | | | SAN JUAN | PR | 00926-2513 | |
| 632567 | COM PRO FONDOS EQUIPO ASISTIVO ABIMAEL | URB LEVITTOWN | 2132 PASEO ALFA | | | TOA BAJA | PR | 00949 | |
| 632568 | COM PRO MEJORAMIENTOS DE COMUNIDADES | HC 71 BOX 1335 | | | | NARANJITO | PR | 00719 | |
| 632569 | COM RES VILLA CARIDAD OSCAR CANDELARIO | VILLA CARIDAD | B 37 CALLE COLON | | | CAROLINA | PR | 00985 | |
| 632570 | COM REST IGLESIA NTRA SEÑORA DEL ROSARIO | P O BOX 205 | | | | NAGUABO | PR | 00718 | |
| 102563 | COM RESTAURACION MONUMENTO HISTORICO | CALLE SAN MATEO Y SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 632571 | COM SOCIAL CAGUITAS CENTRO INC | BO CAGUITAS C | CARR 156 RAMAL 777 KM 1-4 H 0 | | | AGUAS BUENAS | PR | 00703 | |
| 632572 | COM SOCIAL CAGUITAS INC/RAFAEL MELENDEZ | BO CAGUITAS CENTRO | CALLE LOS RAMOS | | | AGUAS BUENAS | PR | 00703 | |
| 632574 | COM2WIRELESS | 1265 AMERICO MIRANDA LOCAL 3 | | | | SAN JUAN | PR | 00921 | |
| 632573 | COM2WIRELESS | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| 1562221 | Comacho, Wilfredo Hernandez | ADDRESS ON FILE | | | | | | | |
| 1562221 | Comacho, Wilfredo Hernandez | ADDRESS ON FILE | | | | | | | |
| 632575 | COMACO INC | P O BOX 686 | | | | CABO ROJO | PR | 00623 | |
| 632576 | COMAGRO S E | P.O. BOX 25009 | | | | SAN JUAN | PR | 00928-5009 | |
| 632577 | COMAR | P O BOX 489 | PUERTO REAL STA | | | FAJARDO | PR | 00740 | |
| 102564 | COMAS AYALA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 102565 | COMAS AYALA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 852470 | COMAS AYALA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 102566 | COMAS BERROCALES, EDNA | ADDRESS ON FILE | | | | | | |
| 102567 | COMAS BERROCALES, FUNDADOR | ADDRESS ON FILE | | | | | | |
| 786337 | COMAS BERROCALES, IVETTE | ADDRESS ON FILE | | | | | | |
| 786338 | COMAS BETANCOURT, ZANDRA | ADDRESS ON FILE | | | | | | |
| 102568 | COMAS BETANCOURT, ZANDRA I | ADDRESS ON FILE | | | | | | |
| 1457516 | COMAS DEL TORO, EMILIA | ADDRESS ON FILE | | | | | | |
| 1444680 | Comas del Toro, Jesus | ADDRESS ON FILE | | | | | | |
| 2179945 | Comas del Toro, Jesus and Comas, Herminia | Urb. Hostos | 3 Calle Arturo Davila | | | Mayaguez | PR | 00682-5940 |
| 2179946 | Comas del Toro, Sven and Diaz de Comas, Luz M. | Urb Hostos 6 Calle Luis de Celis | | | | Mayaguez | PR | 00682-5947 |
| 102569 | COMAS DIAZ, ELVIRA DEL C | ADDRESS ON FILE | | | | | | |
| 102570 | COMAS DIAZ, JUANA DEL C | ADDRESS ON FILE | | | | | | |
| 102571 | COMAS DIAZ, LUCEMILLE | ADDRESS ON FILE | | | | | | |
| 102572 | COMAS FERRER, STANLEY | ADDRESS ON FILE | | | | | | |
| 102573 | COMAS FLORES, FLOREMIL | ADDRESS ON FILE | | | | | | |
| 786339 | COMAS GOMEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 102574 | COMAS GOMEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 102575 | COMAS HORTA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 102576 | COMAS IRIZARRY, EFREN | ADDRESS ON FILE | | | | | | |
| 102577 | COMAS IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | |
| 102578 | Comas Irizarry, Rodolfo | ADDRESS ON FILE | | | | | | |
| 102579 | COMAS JUSTINIANO, ZORALYS | ADDRESS ON FILE | | | | | | |
| 102580 | COMAS JUSTINIANO, ZULEIKA P | ADDRESS ON FILE | | | | | | |
| 102581 | COMAS LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 102582 | COMAS MATOS MD, MARIA | ADDRESS ON FILE | | | | | | |
| 102583 | COMAS MATOS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2126122 | Comas Mercado, Felicita | ADDRESS ON FILE | | | | | | |
| 102584 | Comas Morales, Albert | ADDRESS ON FILE | | | | | | |
| 102585 | COMAS NAZARIO, FRANCES M | ADDRESS ON FILE | | | | | | |
| 102586 | COMAS ORTIZ, JOEL | ADDRESS ON FILE | | | | | | |
| 102587 | COMAS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 102588 | COMAS PAGAN, MYRNA | ADDRESS ON FILE | | | | | | |
| 102589 | COMAS PEREZ, RENE A. | ADDRESS ON FILE | | | | | | |
| 632578 | COMAS PRINTERS | LOS ANGELES | J 10C CALLE MARGINAL | | | SAN JUAN | PR | 00979 |
| 102590 | COMAS REBOIRA, JESUS M | ADDRESS ON FILE | | | | | | |
| 102591 | COMAS RIVERA, EDNA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102592 | COMAS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 102593 | Comas Rivera, Jesus | ADDRESS ON FILE | | | | | | |
| 102594 | Comas Rivera, John A | ADDRESS ON FILE | | | | | | |
| 1637334 | Comas Rivera, Jorge L. | ADDRESS ON FILE | | | | | | |
| 102596 | COMAS RIVERA, MARCOS | ADDRESS ON FILE | | | | | | |
| 632579 | COMAS SERVICES CENTER INC | 4 CALLE CIPRESES | | | | CABO ROJO | PR | 00623-3056 |
| 102597 | COMAS TORRES, MARINE LINX | ADDRESS ON FILE | | | | | | |
| 102598 | COMAS TORRES, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 102599 | COMAS TORRES, YANNESKA | ADDRESS ON FILE | | | | | | |
| 1419071 | COMAS VALLE, JUAN | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUÉN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 |
| 102600 | Comas Valle, Juan | P.O. Box 3612 | | | | Carolina | PR | 00984-3612 |
| 102601 | COMAS VAZQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 102602 | COMAS VELEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 1541564 | Comas Verdejo, Keniamarie | ADDRESS ON FILE | | | | | | |
| 102603 | COMAS VERDEJO, KENIAMARIE | ADDRESS ON FILE | | | | | | |
| 102604 | COMAS VERDEJO, LUIS | ADDRESS ON FILE | | | | | | |
| 102605 | COMAS,ANGEL K. | ADDRESS ON FILE | | | | | | |
| 102606 | COMAS,DOMINGO | ADDRESS ON FILE | | | | | | |
| 102607 | COMBE ORMENO, KATIA | ADDRESS ON FILE | | | | | | |
| 1528196 | Combe Products, Inc. | c/o Combe Products, Inc. | Attn: Eduardo Perez-Sosa | PO Box 1208 | | Naguabo | PR | 00718-1208 |
| 1528196 | Combe Products, Inc. | McConnell Valdes | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 632580 | COMBINED BUILDING & HOUSING CONSULTANTS | PO BOX 366287 | | | | SAN JUAN | PR | 00936-6287 |
| 102608 | COMBINED CHEMICAL GROUP | PMB 563 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 |
| 102609 | COMBINED ENGINEERING SERVICES PSC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 |
| 632581 | COMBINED INSURANCE CO OF AMERICA | PO BOX 363569 | | | | SAN JUAN | PR | 00936-3569 |
| 102610 | Combined Insurance Company of America | 8750 Bryn Mawr Avenue | | | | Chicago | IL | 60631 |
| 102611 | Combined Insurance Company of America | Attn: Douglas Wendt, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 |
| 102612 | COMBUSTION ENGINEERING CARIBE INC | 268 MUNOZ RIVERA SUITE 1601 | | | | SAN JUAN | PR | 00918-1918 |
| 102613 | COMCAST | PO BOX 70219 | | | | PHILADELPHIA | PA | 19176-2010 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 102614 | COMCAST CORP | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| 632582 | COMCO AUDIO | 8A-M26 SANTA MONICA | | | BAYAMON | PR | 00957-1828 | |
| 632583 | COMCO AUDIO CORP | SANTA MONICA | M 26 CALLE 8 A | | BAYAMON | PR | 00957-1828 | |
| 102615 | COMCORCO INC/ANGEL D DELGADO SAN MIGUEL | PO BOX 981 | | | MANATI | PR | 00674 | |
| 632584 | COMEAU ASSOC MICROCOMPUTER CONSULTING | 177 BALL HILL RD | | | MILFORD | NH | 03055 | |
| 102617 | COMECO INC | PO BOX 364652 | | | SAN JUAN | PR | 00936 | |
| 842289 | COMEJEN EXTERMINATING | PO BOX 270267 | | | SAN JUAN | PR | 00927-0267 | |
| 102618 | COMELLAS PEDROZA, ALFONSO H. | ADDRESS ON FILE | | | | | | |
| 102619 | COMELLAS QUINONES, GERARDO | ADDRESS ON FILE | | | | | | |
| 102620 | Comercial & Ferreteria Los Amigos | Carr. #2 KM 1.9, | | | Camuy | PR | 00627 | |
| 632586 | COMERCIAL 2000 | BOX 525 | | | MARICAO | PR | 00606 | |
| 632587 | COMERCIAL AGRICOLA LAS MARIAS | P O BOX 101 | | | LAS MARIAS | PR | 00670 | |
| 632588 | COMERCIAL AGRO FERR ORO | PO BOX 510 | | | OROCOVIS | PR | 00720 | |
| 632589 | COMERCIAL AGUAS BUENAS | HC 2 BOX 14949 | | | AGUAS BUENAS | PR | 00703 | |
| 632590 | COMERCIAL ALCO | 4210 AVE MILITAR | CARR 2 | | ISABELA | PR | 00662 | |
| 632591 | COMERCIAL ANDALUCIA INC | URB PUERTO NUEVO | 711 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | |
| 632592 | COMERCIAL ANGELES | PO BOX 491 | | | UTUADO | PR | 00611-0491 | |
| 632593 | COMERCIAL ARROYO INC | PO BOX 368 | | | SAN SEBASTIAN | PR | 00685 | |
| 102621 | Comercial Babby | Bo. Cocos, Sector Arca de Noe | | | Quebradillas | PR | 00678 | |
| 632594 | COMERCIAL BAKERY | 16 COMERCIO | | | PONCE | PR | 00731 | |
| 632595 | COMERCIAL BERRIOS | HC 1 BOX 2456 | | BARRANQUITAS | BARRANQUITAS | PR | 00794 | |
| 842290 | COMERCIAL BERRIOS | URB TREASURE ISLAND | 1 CALLE LAS AMERICAS | | CIDRA | PR | 00739 | |
| 102622 | COMERCIAL BERRIOS INC | APARTADO 1824 | | | CIDRA | PR | 00639 | |
| 102623 | COMERCIAL BERRIOS INC | PO BOX 1822 | | | CIDRA | PR | 00739 | |
| 842291 | COMERCIAL CELIS LIMITADA | CASILLA 4016 | CORREO 21 | | SANTIAGO DE CHILE | | | CHILE |
| 632596 | COMERCIAL CHEVERE | KM 1.7 | 12 CARR 670 | | MANATI | PR | 00674 | |
| 102624 | COMERCIAL COLLAZO | PO BOX 254 | | | NAGUABO | PR | 00718 | |
| 102625 | COMERCIAL CRESPO | CARR.134 KM29.5 | | | HATILLO | PR | 00659 | |
| 632598 | COMERCIAL CRUZ | URB SAN JUAN BAUTISTA | CASA 6 CALLE B | | MARICAO | PR | 00606 | |
| 102626 | COMERCIAL CUESTA DEL GUAMA | KM 2.5 BO CAPAEZ | | | HATILLO | PR | 00659 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 632599 | COMERCIAL DE JESUS | DR VEVE ESQ BETANCES 2 | | | COAMO | PR | 00769 | |
| 842292 | COMERCIAL DEGRO INC | 92 CARR 14 | COTO LAUREL | | PONCE | PR | 00780-2142 | |
| 632600 | COMERCIAL DEPT CONT CARIBE IN | 2000 KENNEDY AVE STE 201 | | | SAN JUAN | PR | 00920 | |
| 102627 | COMERCIAL DON BENJA INC/ PURA ENERGIA IN | HC 03 BOX 27150 | | | LAJAS | PR | 00667 | |
| 1492225 | COMERCIAL DON BENJA, INC. | HC 03 BOX 27150 | | | LAJAS | PR | 00667-9629 | |
| 102628 | COMERCIAL DUNSCOMBE INC | 183 AVE DUNSCOMBE | | | MAYAGUEZ | PR | 00682 | |
| 632601 | COMERCIAL EL CANO | PO BOX 184 | | | LARES | PR | 00669 | |
| 632602 | COMERCIAL EL EBANISTA | PO BOX 2518 | | | BAYAMON | PR | 00960 | |
| 102629 | COMERCIAL EL EXPRESO INC | P O BOX 1332 | | | CIALES | PR | 00638 | |
| 632603 | COMERCIAL EL FLACO INC | BOX 595 | | | SAN GERMAN | PR | 00683 | |
| 632604 | COMERCIAL EL PUNTO FIJO | HC 67 BOX 13537 | | | BAYAMON | PR | 00956 | |
| 632605 | COMERCIAL EPI INC | PO BOX 992 | | | PE¨UELAS | PR | 00624 | |
| 632606 | COMERCIAL ESPINO INC | HC 30 BOX 35700 | | | SAN LORENZO | PR | 00754 | |
| 102630 | COMERCIAL FELLO IRIZARRY | PO BOX 117 | | | LAJAS | PR | 00667 | |
| 632607 | COMERCIAL FELO INC | P O BOX 175 | | | SAN SEBASTIAN | PR | 00685-0175 | |
| 632608 | COMERCIAL FURNIAS | HC 01 BOX 2251 | | | LAS MARIAS | PR | 00670 | |
| 632609 | COMERCIAL GASPAR SOTO | P O BOX 1272 | | | CAYEY | PR | 00737 | |
| 102631 | COMERCIAL GC, LLC DBA FERR AMADOR INC | BUZON 94 CARR #2 KM 88.3 | | | HATILLO | PR | 00659 | |
| 102632 | Comercial Gonzalez III | Carr.2 Km. 82.1, Membrillo | | | Camuy | PR | 00627 | |
| 102633 | COMERCIAL GONZALEZ- NUM INC VEASE | AVE DESVIO | BOX 1273 | | AGUADA | PR | 00602-0000 | |
| 102634 | COMERCIAL GONZALEZ- NUM INC VEASE | BOX 174 | | | AÐASCO , | PR | 00610-0000 | |
| 102635 | COMERCIAL GONZALEZ VEGA | 7485 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| 102636 | COMERCIAL GONZALEZ VEGA | BOX 174 | | | ANASCO P R | PR | 00610-0000 | |
| 102637 | COMERCIAL GONZALEZ VEGA | PO BOX 1275 | | | AGUADA | PR | 00602 | |
| 102638 | COMERCIAL GONZALEZ VEGA | PO BOX 1275 AVE DESVIO SUR | | | AGUADA | PR | 00602-1275 | |
| 102639 | COMERCIAL GONZALEZ VEGA | PO BOX 174 | | | ANASCO | PR | 00610-0174 | |
| 632610 | COMERCIAL GUASH INC | PO BOX 689 | | | ANASCO | PR | 00610 | |
| 632611 | COMERCIAL HERMANOS BARRETO | PO BOX 140328 | | | ARECIBO | PR | 00614 | |
| 102641 | COMERCIAL HERMANOS BARRETO III | P O BOX 140328 | | | ARECIBO | PR | 00614 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 102642 | COMERCIAL HERMANOS NIEVES INC | HC 6 BOX 12050 | | | | SAN SEBASTIAN | PR | 00685 | |
|---|---|---|---|---|---|---|---|---|---|
| 632612 | COMERCIAL HITO CARDONA INC | BOX 1318 | | | | CABO ROJO | PR | 00623-1318 | |
| 632613 | COMERCIAL HITO CARDONA INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 632614 | COMERCIAL HNOS MENDOZA | PO BOX 426 | | | | MOCA | PR | 00676 | |
| 102643 | COMERCIAL HNOS. BARRETO | P. O. BOX 140328 | | | | ARECIBO | PR | 00614-0000 | |
| 632615 | COMERCIAL HOSTOS | BOX 7276 | | | | PONCE | PR | 00732 | |
| 102644 | COMERCIAL HOSTOS , INC. | BOX 7276 | | | | PONCE | PR | 00732-0000 | |
| 842293 | COMERCIAL HOSTOS INC | PO BOX 7276 | | | | PO NCE | PR | 00732 | |
| 632616 | COMERCIAL INCINERATION CORP | PO BOX 9086 | | | | CAROLINA | PR | 00988 | |
| 632617 | COMERCIAL J J CRESPO | 157 CARR 2 | | | | HATILLO | PR | 00659 | |
| 632618 | COMERCIAL J R | COMUNIDAD LA DOLORES | AVE CASIANO CEPEDA 216 | | | RIO GRANDE | PR | 00745 | |
| 842294 | COMERCIAL J.M. INC. | 54 CALLE MUÑOZ RIVERA | | | | SALINAS | PR | 00751-3340 | |
| 102645 | Comercial JJ, Inc. | Carr.492 Km. 0.1 Bo. Lechuga | | | | Hatillo | PR | 00678 | |
| 102646 | COMERCIAL JUAN DIAZ | 4 CALLE COSTA | | | | JUNCO | PR | 00777 | |
| 102647 | COMERCIAL JUAN DIAZ | BO 400TAS CARR 185 KM 15.8 | | | | JUNCOS | PR | 00777 | |
| 102648 | Comercial Juana Diaz #2 | Calle Costa #4 | | | | Juncos | PR | 00777 | |
| 632619 | COMERCIAL JUNIOR INC | PO BOX 536 | | | | CIALES | PR | 00638 | |
| 632620 | COMERCIAL LA CURVA | 3041 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 632621 | COMERCIAL LA PINO | P O BOX 446 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632622 | COMERCIAL LA PRIETA | HC 03 BOX 10450 | | | | COMERIO | PR | 00782 | |
| 632623 | COMERCIAL LOIZA INC | PO BOX 12132 | | | | SAN JUAN | PR | 00914 | |
| 102649 | COMERCIAL LOS CUNADOS | BOX 1743 CARR 129 INT 111 | | | | LARES | PR | 00669 | |
| 102650 | COMERCIAL LOS CUNADOS | PO BOX 1743 | | | | LARES | PR | 00669 | |
| 632624 | COMERCIAL LOS PRIMOS | PO BOX 343 | | | | SABANA GRANDE | PR | 00637 | |
| 102651 | COMERCIAL MAINEL | PO BOX 363854 | | | | SAN JUAN | PR | 00936-3854 | |
| 632625 | COMERCIAL MARGARITA | 45 CALLE HOSTOS S | | | | GUAYAMA | PR | 00784 | |
| 632626 | COMERCIAL MARRERO | 106 CALLE ILUMINADO RIVERA | | | | MOROVIS | PR | 00687 | |
| 632628 | COMERCIAL MARRERO | BO BARAONA CARR 633 KM 4 H3 | | | | MOROVIS | PR | 00717 | |
| 632627 | COMERCIAL MARRERO | PARC BARAHONA | 106 CALLE ILUMINADO RIVERA | | | MOROVIS | PR | 00687 | |
| 102652 | COMERCIAL MENDEZ INC | PO BOX 1390 | | | | AGUADA | PR | 00602 | |
| 102653 | COMERCIAL MENDOZA | 12000 AVE. JESUS T. PINERO | | | | CAYEY | PR | 00737-3430 | |
| 102654 | COMERCIAL MENDOZA | 12000 JESUS T PINERO | | | | CAYEY | PR | 00736-5574 | |
| 842295 | COMERCIAL MENDOZA | 131 CALLE DR VEVE | | | | BAYAMON | PR | 00960 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102655 | COMERCIAL MENDOZA | 203 AVE. DE DIEGO | | | | SAN JUAN | PR | 00928-0000 | |
| 102656 | COMERCIAL MENDOZA | P O BOX 373430 | | | | CAYEY | PR | 00737-3430 | |
| 102658 | COMERCIAL MENDOZA | PO BOX 1277 | | | | CAYEY | PR | 00737-0000 | |
| 102657 | COMERCIAL MENDOZA | PO BOX 1277 | | | | GUAYAMA | PR | 00785-0000 | |
| 102659 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 12000 AVE JESUS T PIÐERO | | | | CAMUY | PR | 00627 | |
| 102660 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 12000 AVE JESUS T PIÐERO | | | | CAYEY | PR | 00736-5574 | |
| 102661 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 12000 AVE JESUS T PINERO | | | | CAMUY | PR | 00627 | |
| 102662 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 12000 AVE JESUS T PINERO | | | | CAYEY | PR | 00736-5574 | |
| 102663 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 203 AVE DE DIEGO | | | | SAN JUAN | PR | 00928 | |
| 102664 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | P O BOX 373430 | | | | CAYEY | PR | 00737-3430 | |
| 102665 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | PO BOX 1277 | | | | CAYEY | PR | 00737 | |
| 102666 | COMERCIAL MENDOZA INC | 12000 AVE JESUS T PIÐERO | | | | CAYEY | PR | 00736-5574 | |
| 102667 | COMERCIAL MENDOZA INC | 12000 AVE JESUS T PINEIRO | | | | CAYEY | PR | 00736 5574 | |
| 102668 | COMERCIAL MENDOZA INC | PO BOX 1277 | | | | CAYEY | PR | 00737 | |
| 102669 | COMERCIAL MENDOZA INC | PO BOX 373430 | | | | CAYEY | PR | 00737 | |
| 102670 | COMERCIAL MENDOZA INC | URB SAN FRANCISCO | 203 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 102671 | COMERCIAL METROPOLITANA CO INC (COMECO) | PO BOX 364652 | | | | SAN JUAN | PR | 00936-4652 | |
| 632629 | COMERCIAL MIGUEL JR | PO BOX 721 | | | | SAN GERMAN | PR | 00683 | |
| 632630 | COMERCIAL MORALES | HC 01 BOX 15690 | | | | COAMO | PR | 00769 | |
| 102672 | COMERCIAL NEVAREZ/CARLOS NEVAREZ | 64 CALLE IGNACIO MORALES | | | | NARANJITO | PR | 00719 | |
| 632631 | COMERCIAL NEVAREZ/CARLOS NEVAREZ | PO BOX 13 CALLE IGNACIO MORALES | | | | NARANJITO | PR | 00719 | |
| 102673 | COMERCIAL PADRO - NIEVES | PO BOX 8 | | | | PENUELAS | PR | 00624 | |
| 632632 | COMERCIAL PALOMAS | HC 2 BOX 5277 | | | | COMERIO | PR | 00782 | |
| 632633 | COMERCIAL PASCUAL INC | 162 CALLE CELIA AGUILERA | | | | FAJARDO | PR | 00738 | |
| 632634 | COMERCIAL PASCUAL INC | PO BOX 794 | | | | FAJARDO | PR | 00738 | |
| 102674 | COMERCIAL PITAHAYA | HC 12 BOX 5610 | | | | HUMACAO | PR | 00791 | |
| 632635 | COMERCIAL RENE | PO BOX 7221 | | | | PONCE | PR | 00732 | |
| 102675 | COMERCIAL RENE TORRES | 4985 CALLE CANDIDO HOYOS | URB. PERLA DEL SUR | | | PONCE | PR | 00717-0000 | |
| 102676 | COMERCIAL RENE TORRES | APARTADO 7221 | | | | PONCE | PR | 00717-0000 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 632636 | COMERCIAL RIO JUEYES | HC 01 BOX 17346 | | | COAMO | PR | 00769 | |
| 632638 | COMERCIAL ROBERTO RIVERA | 217 CALLE COMERIO | | | BAYAMON | PR | 00959 | |
| 632637 | COMERCIAL ROBERTO RIVERA | 280 CALLE COMERIO | | | BAYAMON | PR | 00619 | |
| 632639 | COMERCIAL RODRIGUEZ | HC 02 BOX 10776 | | | COROZAL | PR | 00783 | |
| 102677 | COMERCIAL SABANENO | 48 AVE QUILINCHINI | | | SABANA GRANDE | PR | 00637 | |
| 632640 | COMERCIAL SABANERO INC | 48 AVE QUILICHINI | | | SABANA GRANDE | PR | 00637 | |
| 632641 | COMERCIAL SABANERO INC | P O BOX 9024275 | | | SAN JUAN | PR | 00902 | |
| 102678 | COMERCIAL SAN FRANCISCO | # 41 CALLE DR. VEVE, BOX 1259 | | | BAYAMON | PR | 00960 | |
| 632642 | COMERCIAL SAN LUIS INC | 62 CALLE MORA | | | PONCE | PR | 00731 | |
| 632643 | COMERCIAL SAN MIGUEL | P O BOX 656 | | | HUMACAO | PR | 00792 | |
| 632644 | COMERCIAL SANTANA | 51A BO SANTANA | | | ARECIBO | PR | 00612 | |
| 632645 | COMERCIAL SANTOS | PO BOX 5056 | | | AGUADILLA | PR | 00605 | |
| 632646 | COMERCIAL SOLA | HC 01 P O BOX 1748 | | | AGUADILLA | PR | 00603 | |
| 632647 | COMERCIAL SOLA DEL LLANO | BO CAMASEYES | HC 1 BOX 12607 | | AGUADILLA | PR | 00603-9325 | |
| 102679 | COMERCIAL SOLA DEL LLANO | HC - 09 BOX 12607 | | | AGUADILLA | PR | 00603-0000 | |
| 102680 | COMERCIAL SOLA DEL LLANO | HC 1 BOX 12607 | | | AGUADILLA | PR | 00605-9325 | |
| 632648 | COMERCIAL SOLA DEL LLANO | HC 1 BOX 1748 | | | AGUADILLA | PR | 00603 | |
| 102681 | COMERCIAL SOLA DEL LLANO | HC 9 BOX 12607 | | | AGUADILLA | PR | 00605-9325 | |
| 102682 | COMERCIAL SOLA DEL LLANO INC | HC 09 BOX 12607 | | | AGUADILLA | PR | 00603-9325 | |
| 842296 | COMERCIAL SOLA DEL LLANO, INC | HC-9 BOX 12607 | | | AGUADILLA | PR | 00603-9325 | |
| 632649 | COMERCIAL SOTO | P O BOX 1163 | | | FLORIDA | PR | 00650 | |
| 102683 | COMERCIAL TOLEDO INC | P O BOX 253 | | | CIDRA | PR | 00739 | |
| 842297 | COMERCIAL TORO INC | APARTADO 765 | | | CABO ROJO | PR | 00623 | |
| 632650 | COMERCIAL TORO INC | PO BOX 765 | | | CABO ROJO | PR | 00623 | |
| 102684 | COMERCIAL TORTUGUERO/ PURA ENERGIA INC | PO BOX 4040 | | | VEGA BAJA | PR | 00694 | |
| 632651 | COMERCIAL TRADING | PO BOX 366895 | | | SAN JUAN | PR | 00936 | |
| 632652 | COMERCIAL UTUADO | BO SALTO ABAJO | HC 02 BOX 6683 | | UTUADO | PR | 00641 | |
| 632653 | COMERCIAL UTUADO / GUSTAVO CASALDUC | HC 02 BOX 6683 | | | UTUADO | PR | 00641 | |
| 632654 | COMERCIAL WILLIAM CRUZ | PO BOX 6293 | | | MAYAGUEZ | PR | 00681-6293 | |
| 632655 | COMERCIAL YAHUECAS | HC 01 BOX 3805 | | | ADJUNTAS | PR | 00601-9708 | |
| 632656 | COMERCIAL YAHUECAS | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 632657 | COMERCIAL YAMIL | BO PECHE BOCA APT 642 | | | BARCELONETA | PR | 00617 | |
| 102685 | COMERCIAL YAMIL | CARR 684 KM 0 HM 7 PICHE BOCA | | | BARCELONETA | PR | 00617 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632585 | COMERCIAL ZAYAS | HC 02 BOX 6539 | | | | BARRANQUITAS | PR | 00794 | |
| 102686 | COMERCIALIZADORA GENERAL EN PR | PO BOX 9021802 | | | | SAN JUAN | PR | 00902-1802 | |
| 632658 | COMERCIANTES UNIDOS DE LUQUILLO INC | PO BOX 482 | | | | LUQUILLO | PR | 00773 | |
| 632659 | COMERCIO BAKERY | 16 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| 632661 | COMERCIO CASH & CARRY | 41 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| 102687 | COMERCIO CASH & CARRY | CALLE COMERCIO # 41 | | | | PONCE | PR | 00731 | |
| 102688 | COMERCIO, BIENES Y SERVICIOS | P.O. BOX 190127 | | | | SAN JUAN | PR | 00919-0127 | |
| 632662 | COMERCIOPUNTOCOM | PMB 180 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 842298 | COMERIO AUTO ELECTRONIC | PO BOX 919 | | | | COMERIO | PR | 00786 | |
| 102689 | COMERIO DATA SYSTEMS INC | HC 1 BOX 4955 | | | | COMERIO | PR | 00782-9725 | |
| 102690 | COMERIO E INC | RR 1 BOX 11611 | | | | MANATI | PR | 00674-9710 | |
| 102691 | COMERIO HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 632663 | COMERIO MEDICAL CENTER | BOX 1103 | | | | COMERIO | PR | 00782 | |
| 102692 | COMERIO MEDICAL CENTER | PO BOX 1103 | | | | COMERIO | PR | 00782 | |
| 102693 | COMERIO MEDICAL HOSP INC | PO BOX 1103 | | | | COMERIO | PR | 00782-1103 | |
| 102694 | COMERIO SCHOOL BUS CORP | PO BOX 352 | | | | COMERIO | PR | 00782-0352 | |
| 2198421 | Comes Now, Industria Lechera de Puerto Rico, Inc.("Indulac") | Marichal, Hernández, Santiago & Juarbe, LLC | Triple S Plaza | 1510 F.D. Roosevelt Ave. | | Guaynabo | PR | 00968 | |
| 2198421 | Comes Now, Industria Lechera de Puerto Rico, Inc.("Indulac") | Marichal, Hernández, Santiago & Juarbe, LLC | José Negrón-Fernández, Esq. | Rafael M. Santiago-Rosa, Esq. | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 102695 | COMFORD JR MD, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 102696 | COMFORT AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 786341 | COMFORT AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 632665 | COMFORT CRAFT INC | P O BOX 520638 | | | | LONGWOOD | FL | 32752 | |
| 102697 | COMFORT LIFT CHAIR | PO BOX 4142 | | | | BAYAMON | PR | 00958 | |
| 632666 | COMFORT LUBE INC/TIRE ONE CENTER OF P.R. | VILLAS TORRIMAR | 256 CALLE REY FEDERICO | | | GUAYNABO | PR | 00966 | |
| 102698 | COMFORT PEDIC CORP | PO BOX 4142 | | | | BAYAMON | PR | 00958 | |
| 632667 | COMFORT PLANNERS INC | PO BOX 140803 | | | | ARECIBO | PR | 00614-0803 | |
| 102699 | COMFORT PLANNERS MECHANICAL INC | PO BOX 140803 | | | | ARECIBO | PR | 00614-0803 | |
| 632668 | COMFORT SYSTEM ORTHO PRO | EDIF MEDICO PROFESIONAL | 1065 AVE CORAZONES SUITE 104 | | | MAYAGUEZ | PR | 00680 | |
| 102700 | COMFORT SYSTEMS USA | PMB 1134 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102701 | COMFORT SYSTEMS USA PUERTO RICO | PMB 1134 | PO BOX 4956 | | CAGUAS | PR | 00726 |
| 102702 | COMFORT SYSTEMS USA PUERTO RICO INC | P M B 1134 | P.O. BOX 4956 | | CAGUAS | PR | 00726-4956 |
| 632669 | COMIDA CARMEN | JARDINES DE ARECIBO | I 67 CALLE N | | ARECIBO | PR | 00612 |
| 842299 | COMIDAS CRIOLLAS | PARQUE ECUESTRE | AB25 CALLE 31 | | CAROLINA | PR | 00987 |
| 632670 | COMIDAS DEL CONDADO CATERING | PO BOX 6529 | | | SAN JUAN | PR | 00914 |
| 102703 | COMING SOON | ROYAL TOWN | 8 BLQ 7 CALLE 50 A FINAL | | BAYAMON | PR | 00956 |
| 632671 | COMISION 230 IGLESIA SAN MATEO CANGREJOS | P O BOX 6081 | | | SAN JUAN | PR | 00914-6081 |
| 102704 | COMISION ACREDITADORA DE INTS EDUCATIVAS | 150 AVE CONSTITUCION STE 1 | | | SAN JUAN | PR | 00901-2101 |
| 1424767 | COMISION APELATIVA DE SERVICIO PUBLICO | ADDRESS ON FILE | | | | | |
| 102705 | COMISION AUDITOR INTEGRAL CREDIT PUBLICO | APARTADO 9023431 | SENADO DE PR | EL CAPITOLIO | SAN JUAN | PR | 00680 |
| 102706 | COMISION CERTIFICADORA | PO BOX 60327 | | | BAYAMON | PR | 00960-6032 |
| 632672 | COMISION CERTIFICADORA CONSEJEROS EN SUS | PO BOX 60-327 | | | BAYAMON | PR | 00960-6032 |
| 632673 | COMISION CIUDADANOS AL RESCATE CAIMITO | PO BOX 366254 | | | SAN JUAN | PR | 00936-6254 |
| 632674 | COMISION DE DERECHOS CIUDADANOS | PO BOX 41309 | | | SAN JUAN | PR | 00940 1309 |
| 1491289 | COMISIÓN DE DESARROLLO COOPERATIVO | EDIF. COSVI, URB. VILLA NEVAREZ | 400 AVE. AMERICO MIRANDA | | SAN JUAN | PR | 00927-5142 |
| 856163 | COMISIÓN DE DESARROLLO COOPERATIVO | PO BOX 21408 | | | SAN JUAN | PR | 00928-1408 |
| 102708 | COMISION DE ENERGIA DE PUERTO RICO | EDIFICIO WORLD PLAZA | 268 AVE MUNOZ RIVERA STE 400 | | SAN JUAN | PR | 00918 |
| 632675 | COMISION DE VELOCIDAD INC | PO BOX 9184 | | | SAN JUAN | PR | 00908 |
| 632676 | COMISION DEL CENTENARIO DEL 98 | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 |
| 632677 | COMISION DEL CENTENARIO DEL 98 | PO BOX 9024198 | | | SAN JUAN | PR | 00902-4198 |
| 102709 | COMISION ESPECIAL CONJUNTA | EL CAPITOLIO | APARTADO 9022228 | | SAN JUAN | PR | 00902-2228 |
| 102710 | COMISION INDUSTRIAL Y ANGEL L MORALES | PO BOX 364466 | | | SAN JUAN | PR | 00936-4466 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 102711 | COMISION INDUSTRIALY/O WILFREDO CORREA | MALDONADO | PO BOX 364466 | | | SAN JUAN | PR | 00936-4466 | |
| 632678 | COMISION NACIONAL DE RESCATE CUEVAS P R | HC 02 BOX 7429 | | | | CAMUY | PR | 00627-9115 | |
| 1256388 | COMISIÓN PARA LA PREVENCIÓN DE SUICIDIO | ADDRESS ON FILE | | | | | | | |
| 102712 | COMISION PARA LA SEGURIDAD ENEL TRANSITO | PO BOX 41289 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 102713 | COMISION PUERTO DE MAYAGUEZ | 80 CARR 3341 SUITE 102 | | | | MAYAGUEZ | PR | 00682-5769 | |
| 632679 | COMISION REGATA 2000 INC | PBM 335 202A | CALLE SAN JUSTO | | | SAN JUAN | PR | 00901 | |
| 632680 | COMISIONADO DE SEG COMO LIQUIDADOR CIS | PO BOX 8379 | | | | SAN JUAN | PR | 00909 8379 | |
| 1419072 | COMISIONADO DE SEGUROS DE PR | JUAN CARLOS GARAY MASSEY | PMB 347 #5900 ISLA VERDE AVE. L-2 | | | CAROLINA | PR | 00979-4901 | |
| 102714 | COMISIONADO DE SEGUROS DE PR | LCDO. JUAN CARLOS GARAY MASSEY | PMB 347 #5900 ISLA VERDE AVE. L-2 | | | CAROLINA | PR | 00979-4901 | |
| 632681 | COMISIONADO PONCE EN MARCHA | 54 CALLE EUGENIO SANCHEZ LOPEZ | | | | PONCE | PR | 00754 | |
| 786342 | COMISSIONG MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 632682 | COMITE ACCION CIUDADANA JOVENES Y ADULTO | URB METROPOLIS | 2B 8 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 632683 | COMITE ACCION SOCIAL SIDA I | PO BOX 3336 | | | | MAYAGUEZ | PR | 00681 | |
| 102716 | COMITE ARECIBENO POR LA CONSERVACION | DE LAS TORTUGAS MARINAS | HC 1 BOX 10885 | | | ARECIBO | PR | 00612 | |
| 102717 | COMITE BICENTENARIO DE JUNCOS INC | 6 CALLE ALGARIN | | | | JUNCOS | PR | 00777 | |
| 102718 | COMITE CABOROJENOS PRO SALUD AMB INC | CALLE BARBOSA | ESQUINA BETANCES | | | CABO ROJO | PR | 00623 | |
| 102719 | COMITE CABORROJENOS PRO SALUD Y AMBIENTE | 55 CALLE BARBOSA ESQ BETANCES | | | | CABO ROJO | PR | 00623 | |
| 102720 | COMITE CABORROJENOS PRO SALUD Y AMBIENTE | PO BOX 1789 | | | | CABO ROJO | PR | 00623-1789 | |
| 102721 | COMITE CENT RECREATIVO LA MARGARITA INC | URB LA MARGARITA | C 3 CALLE B BOX 518 | | | SALINAS | PR | 00751-0518 | |
| 632684 | COMITE CIVICO LOS FILTROS INC | PO BOX 2401 | | | | GUAYNABO | PR | 00970 | |
| 102722 | COMITE CIVICO LOS FILTROS INC | PO BOX 3275 | | | | CATANO | PR | 00963 | |
| 102723 | COMITE CLASE GRADUANDA 1979 | 129 CALLE SONICO | | | | ISABELA | PR | 00662 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632685 | COMITE CLASE GRADUANDA MJ 86-87 | P O BOX 9151 | | | | BAYAMON | PR | 00960 |
| 102724 | COMITE COMUNAL DE CORCOVADA INC | RR 4 BUZON 16013 | | | | ANASCO | PR | 00610 |
| 102725 | COMITE COMUNIDAD CORCOVADA INC | RR 04 BZN 16013 | | | | ANASCO | PR | 00610 |
| 632686 | COMITE COMUNITARIO CANEJAS | RR 3 BOX 4524 | | | | SAN JUAN | PR | 00926 |
| 632687 | COMITE COMUNITARIO PRO VIVIENDA INC | PO BOX 5011 | | | | AGUADILLA | PR | 00605-5011 |
| 632688 | COMITE CONS Y REMODELACION IGL SAN FER | VILLA FONTANA | VIA 17 LR 8 | | | CAROLINA | PR | 00983 |
| 102726 | COMITE COORDINADOR DE ENF | PO BOX 3662112 | | | | SAN JUAN | PR | 00936 |
| 102727 | COMITÉ DE AMIGOS DE LOS ÁRBOLES (COAMAR), ET ALS. | LCDO. MARTIN G GONZALEZ VELEZ | PO BOX | | | MERCEDITA | PR | 00715'0591 |
| 1419073 | COMITÉ DE AMIGOS DE LOS ÁRBOLES (COAMAR), ET ALS. | MARTIN G GONZALEZ VELEZ | PO BOX | | | MERCEDITA | PR | 00715'0591 |
| 632689 | COMITE DE ANUARIO CLASE FUTURE EFFECT 97 | 4-59 COTTO LLANADAS | | | | ISABELA | PR | 00662 |
| 632690 | COMITE DE DEPORTES C S V | PARADA 24 | 709 CALLE BOLIVAR | | | SAN JUAN | PR | 00910 |
| 102728 | COMITE DE DESARROLLO Y CONSERVACION DE | LA COMUNIDAD LAS CAROLINAS INC | HC 4 BOX 13015 | | | SAN GERMAN | PR | 00683 |
| 102729 | COMITE DE GRADUACION ESC SANCHEZ HIDALGO | HC 2 BOX 23981 | | | | SAN SEBASTIAN | PR | 00685 |
| 632691 | COMITE DE PADRES DEL CLUB DE JUDO DE S J | P O BOX 51758 | | | | TOA BAJA | PR | 00950-1758 |
| 102731 | COMITE DE PADRES ESTUDIANTES DE ECEDAO | PO BOX 2004 | | | | SALINAS | PR | 00751 |
| 632692 | COMITE DE PATRONOS | PO BOX 2117 | | | | COAMO | PR | 00769 |
| 842300 | COMITE DE PATRONOS DE BAYAMON | PO BOX 5381 | | | | SAN JUAN | PR | 00919-5381 |
| 102732 | COMITE DE PATRONOS DEL SERV EMPLEO | P O BOX 191765 | | | | SAN JUAN | PR | 00919-1765 |
| 632693 | COMITE DE PATRONOS DEL SERVICIO EMPLEO | PO BOX 5381 | | | | SAN JUAN | PR | 00919-5381 |
| 632694 | COMITE DE PROFESIONALES PRO ESTADIDAD | URB SAN RAMON | 1967 CALLE SALVIA | | | GUAYNABO | PR | 00969 |
| 632695 | COMITE DEP REC CULTURAL BO RABANAL I | BO RABANAL | RR 01 BOX 2975 | | | CIDRA | PR | 00739 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102734 | COMITE DEPORTIVO OROCOVENO INC | PO BOX 645 | | | | OROCOVIS | PR | 00720 |
| 102735 | COMITE DEPORTIVO OROCOVENO INC | PO BOX 687 | | | | OROCOVIS | PR | 00720 |
| 102736 | COMITE DESARROLLO INTEGRAL COMUNITARIO | CARR 743 BO LAS VEGAS | | | | CAYEY | PR | 00736 |
| 632696 | COMITE ECUMERICO DESARROLLO ECON COM | PO BOX 657 | | | | MAYAGUEZ | PR | 00681-0657 |
| 632697 | COMITE EJEC COND LOS CANTIZALES GARDENS | URB COLINAS VERDES | E2 CALLE 8 | | | SAN JUAN | PR | 00925 |
| 632698 | COMITE ESFUERZO SOCIAL CERRO GORDO | HC 01 BOX 8201 | | | | YAUCO | PR | 00698 |
| 632699 | COMITE ESTAPA SANTIAGO | APT 1402 COBIAN PLAZA | | | | COAMO | PR | 00907 |
| 102737 | COMITE ESTATAL DE PATRONOS | PO BOX 5381 | | | | SAN JUAN | PR | 00919-5381 |
| 632700 | COMITE FERNANDO MARTIN ALCALDE 2004 | P O BOX 11928 | | | | SAN JUAN | PR | 00922-1928 |
| 102738 | COMITE FIESTA DE CRUZ CANTERA INC | 125 CALLE MAYOR CANTERA | | | | PONCE | PR | 00730 |
| 102739 | COMITE FIESTA DE REYES COMUNIDADES ESP | 44 AVE BETANCES | | | | PONCE | PR | 00730 |
| 632701 | COMITE GERICOLA REG DE MAYAGUEZ INC | PO BOX 1766 | | | | MAYAGUEZ | PR | 00681-1766 |
| 632702 | COMITE GERICULTURA DE GUAYAMA INC | P O BOX 1035 | | | | GUAYAMA | PR | 00785 |
| 102740 | COMITE LIQUIDADOR PLATA SUGAR INC | P O BOX 566 | | | | CATANO | PR | 00963 |
| 102741 | COMITE LOCAL PARA LA PLANIFICACION DE | RESPUESTAS A EMERGENCIAS AMBIENTAL | PO BOX 143971 | | | ARECIBO | PR | 00614-3971 |
| 632703 | COMITE NAVIDAD EN BUENOS AIRES INC | 29 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 |
| 632704 | COMITE OLIMPICO DE P R | P O BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 |
| 632705 | COMITE ORG MARATON SILLA RUEDAS Y PEDEST | BO BORINQUEN | 4 CALLE TAMARINDO NORTE | | | GUAYAMA | PR | 00784 |
| 102742 | COMITE ORG MUNDIAL MAXIBASKET 2007 INC | 1217 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 |
| 632706 | COMITE ORG TORNEO NORCECA FEMENIL JUV | PO BOX 1261 | | | | YABUCOA | PR | 00767 |
| 102743 | COMITE ORGANIZACIONES SINDICALES | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102744 | COMITE ORGANIZACIONES SINDICALES | 505 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 632707 | COMITE ORGANIZADOR 2003 INC | P O BOX 367126 | | | SAN JUAN | PR | 00936-7126 | |
| 632708 | COMITE ORGANIZADOR JUEGOS | CENTROAMERICANOS Y DEL CARIBE MAYAG | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 102745 | COMITE PARALIMPICO DE P R INC | ADDRESS ON FILE | | | | | | |
| 632709 | COMITE PERLA 2000 | VILLA DE CARRAIZO | RR 7 BOX 310 | | SAN JUAN | PR | 00926 | |
| 102746 | COMITE PIP BAYAMON | URB CAMPO ALEGRE | D 11 CALLE ROBLES | | BAYAMON | PR | 00956-4434 | |
| 102747 | COMITE PRO AYUDA BALONCESTO LOPABI | PO BOX 1382 | | | ISABELA | PR | 00662 | |
| 632710 | COMITE PRO BIENESTAR RECR Y ORNATO | COM CALZADA | BO CALZADA BOX 91 A | | MAUNABO | PR | 00707 | |
| 102748 | COMITE PRO DEFENSA DE LA SALUD Y DEL | AMBIENTE DE VEGA BAJA | BDA SANDIN 86 A CALLE JUPITER | | VEGA BAJA | PR | 00693 | |
| 102749 | COMITE PRO DESARROLLO DE MAUNABO | 9 CALLE CESAR ORTIZ | | | MAUNABO | PR | 00707 | |
| 102750 | COMITE PRO DESARROLLO DE MAUNABO | PO BOX 1411 | | | MAUNABO | PR | 00707 | |
| 102751 | COMITE PRO DESARROLLO DE VILLA CANONA | VILLA CANONA 2 HC 01 BOX 8948 | | | LOIZA | PR | 00772 | |
| 102752 | COMITE PRO DESARROLLO VILLA CANONA INC | VILLA CANONA II | HC 01 BOX 8948 | | LOIZA | PR | 00772 | |
| 632711 | COMITE PRO NINOS BRISAS DEL MAR | RES BRISAS DEL MAR | EDIF 1 APTO 5 | | SALINAS | PR | 00751 | |
| 632712 | COMITE PRO PACIENTES DE SIDA DE COAMO IN | PO BOX 75 | | | COAMO | PR | 00769 | |
| 632713 | COMITE PRO RECONSTRUCCION DE GUADALUPE | PO BOX 1311 | | | TRUJILLO ALTO | PR | 00977 | |
| 102753 | COMITE PRO SERIE LATINOAMERICANO 2008INC | BDA LLUBERAS REPARTO ESPERANZA | H 2 CALLE 6 | | YAUCO | PR | 00698 | |
| 102754 | COMITE PRO. DEFENSA DE LA SALUD Y DEL | CALLE JUPITER #86 A BDA. SANDIN | | | VEGA BAJA | PR | 00693 | |
| 632714 | COMITE RECAUDACION FONDOS LUIS DE LOY | JARDINES DE COUNTRY CLUB | B R 36 CALLE 121 | | CAROLINA | PR | 00983 | |
| 632715 | COMITE RECAUDACION FONDOS MARIA JOSE | URB PARKVILLE SUR | E 1 CALLE GARFIELD | | GUAYNABO | PR | 00969 | |
| 632716 | COMITE RESIDENTES ALT SAN SOUCI | ALT DE SANS SOUCI | A 13 CALLE 1 | | BAYAMON | PR | 00957-4380 | |
| 632717 | COMITE SALUD OCUPACIONAL | MINILLAS STATION | P O BOX 42006 | | SAN JUAN | PR | 00940-2206 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632718 | COMITE SOSTEN Y APOYO | PO BOX 142376 | | | | ARECIBO | PR | 00614 |
| 632719 | COMITE TIMON VILLA ROSA III | P O BOX 765 | | | | GUAYAMA | PR | 00785 |
| 102755 | COMITE VECINAL PRO BO CRUZ | BO CRUZ | HC 1 BOX 5855 | | | MOCA | PR | 00676 |
| 102756 | COMITEPRO RECREACION DEPORTES JUANA DIAZ | HC 05 BOX 13084 | | | | JUANA DIAZ | PR | 00795-9511 |
| 102757 | COMM KITCHEN EXHAUST CLEANING INC | 2465 SAINT JOHNS BLUFF RD S | | | | JACKSONVILLE | FL | 32246-2329 |
| 102759 | COMMANDER DEL VALLE, JULIO R | ADDRESS ON FILE | | | | | | |
| 102760 | COMMANDER MORALES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2151964 | COMMERCE BANK | C/O STEPHEN C. FUNK, RESIDENT AGENT | 100 N. MAIN | | | EL DORADO | KS | 67042 |
| 2146057 | Commerce Bank | c/o Stephen C. Funk, Resident Agent | 100 N. Main | | | El Dorado | KS | 67041 |
| 632720 | COMMERCE CENSUS FOREING DIVISION | FINANCE DIV BUREAU OF THE CENSUS | | | | WASHINGTON | DC | 20233 |
| 632722 | COMMERCE CLEARING HOUSE INC | 4025 W PETERSON AVE | | | | CHICAGO | IL | 60646 |
| 632721 | COMMERCE CLEARING HOUSE INC | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 |
| 632723 | COMMERCE CLEARING HOUSE INC | PO BOX 4307 | | | | CHICAGO | IL | 60680 |
| 632724 | COMMERCIAL ADOLFO S PAGAN | PO BOX 364427 | | | | SAN JUAN | PR | 00936 |
| 102761 | COMMERCIAL APPLIANCE DISTRIBUTORS | P O BOX 7731 | | | | CAGUAS | PR | 00726 |
| 632725 | COMMERCIAL APPLIANCES | PO BOX 1598 | | | | VEGA ALTA | PR | 00692 |
| 632726 | COMMERCIAL AQUATIC CONTROLS | PMB 908 | PO BOX 2500 | | | TOA BAJA | PR | 00951 |
| 1256389 | COMMERCIAL BERRIOS INC. | ADDRESS ON FILE | | | | | | |
| 102762 | COMMERCIAL BERRIOS, INC. | APARTADO 1822 | | | | CIDRA | PR | 00739 |
| 632727 | COMMERCIAL CARPET CLEANING | P M B 304 BOX 4002 | | | | VEGA ALTA | PR | 00692-4002 |
| 632728 | COMMERCIAL CENTERS MANAGEMENT INC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 |
| 632729 | COMMERCIAL COLLECTION BAREAU INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 632730 | COMMERCIAL DIVERS | P O BOX 7442 | | | | PONCE | PR | 00732 |
| 632731 | COMMERCIAL FLOORING CORP | TIERRALTA 1 | F 1 CALLE GAVIOTAS | | | GUAYNABO | PR | 00959 |
| 632733 | COMMERCIAL GRAPHIC PRINTERS | P O BOX 10755 | | | | SAN JUAN | PR | 00920 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 632732 | COMMERCIAL GRAPHIC PRINTERS | PO BOX 191919 | | | | SAN JUAN | PR | 00919 | |
| 102763 | COMMERCIAL GRAPHICS PRINTING | PO BOX 191919 | | | | SAN JUAN | PR | 00919 | |
| 102764 | COMMERCIAL INCINERATIN CORP | PO BOX 9086 | | | | CAROLINA | PR | 00988 | |
| 102765 | COMMERCIAL INCINERATION CORP | PLAZA CAROLINA STATION | PO BOX 9086 | | | CAROLINA | PR | 00988-9086 | |
| 102766 | COMMERCIAL INCINERATION CORP | PO BOX 9086 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 632734 | COMMERCIAL INCINERATION CORP | PO BOX 9086 | | | | CAROLINA | PR | 00988-0000 | |
| 102767 | COMMERCIAL INCINERATION CORP | PO BOX 9088 | | | | CAROLINA | PR | 00988 | |
| 632735 | COMMERCIAL INDUSTRIAL SERVICES INC | P O BOX 1608 | CARR 417 KM 2.0 BO MALPASO | | | AGUADA | PR | 00602 | |
| 102768 | COMMERCIAL KITCHEN SERVICES, INC | URB FAIRVIEW | 1890 CALLE FRANCISCO QUINDOS | | | SAN JUAN | PR | 00926-7734 | |
| 102769 | COMMERCIAL LANDSCAPE & LAW CARE SERVICE | PO BOX 1282 | | | | MOROVIS | PR | 00687-1282 | |
| 102770 | COMMERCIAL PLASTIC & SUPPLY | CALL BOX 11893 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922-1893 | |
| 842301 | COMMERCIAL PLASTICS & SUPPLY CORP. | PO BOX 11893 | | | | SAN JUAN | PR | 00922-1893 | |
| 632736 | COMMERCIAL PLEASURE BOATS INC | PO BOX 190104 | | | | SAN JUAN | PR | 00919-0104 | |
| 632737 | COMMERCIAL RECOVERY SERVICES INC | EDIF LA ELECTRONICA SUITE 222 | 1608 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 102771 | COMMERCIAL RENE TORRES | APT 7271 | | | | PONCE | PR | 00731-7221 | |
| 102772 | COMMERCIAL RENE TORRES | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 102773 | COMMERCIAL RENE TORRES | PO BOX 7221 | | | | PONCE | PR | 00732-7221 | |
| 102774 | COMMERCIAL RENT | PO BOX 366713 | | | | SAN JUAN | PR | 00936 | |
| 102775 | COMMERCIAL SATELLITE COMMUNICATIONSINC | PO BOX 659 | | | | SABANA GRANDE | PR | 00637 | |
| 632738 | COMMERCIAL SECURITY GUARD INC | PO BOX 1158 | | | | YABUCOA | PR | 00767 | |
| 632739 | COMMERCIAL SECURITY GUARD INC | PO BOX 5275 | | | | SAN JUAN | PR | 00906 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632740 | COMMERCIAL SECURITY SERVICES LTD INC | PO BOX 8548 | | | | CAGUAS | PR | 00726-8548 |
| 102776 | COMMERCIAL SOUND AND VIDEO SOLUTIONS INC | URB CIUDAD JARDIN III | 162 CALLE LOS COROZOS | | | CANOVANAS | PR | 00729 |
| 632741 | COMMERCIAL VEHICLE SAFETY ALLIANCE | 1101 17 TH STREET NW SUITE 803 | | | | WASHINGTON | DE | 20036 |
| 102777 | COMMERCIAL VEHICLE SAFETY ALLIANCE | 6303 IVY LN STE 310 | | | | GREENBELT | MD | 20770 |
| 102778 | COMMINGS CARTAGENA INC | 909 AVE TITO CASTRO STE 501 | | | | PONCE | PR | 00716-4721 |
| 632742 | COMMITTEE ON THE STS OF WOMEN DBA PROY R | 1701 E LAKE AVE | SUITE 371 | | | GLENVIEW | IL | 60025-2090 |
| 632743 | COMMMONWEALTH SPRING CO INC | PO BOX 366208 | | | | SAN JUAN | PR | 00936 |
| 102779 | COMMMUNITY INSURANCE AGENCY OF PUERTO RICO | ARBOLES DE MONTEHIEDRA | 465 CALLE BAHUINIA | | | SAN JUAN | PR | 00926 |
| 102780 | COMMOLOCO INC | 17 CALLE 2 STE 420 | | | | GUAYNABO | PR | 00968-1745 |
| 632744 | COMMOLOCO INC | C/O JOSE L DAVILA | PO BOX 363769 | | | SAN JUAN | PR | 00936-3769 |
| 102781 | COMMOLOCO INC | PO BOX 548 | | | | ISABELA | PR | 00662 |
| 102782 | COMMON GROUND ALLIANCE | 2300 WILSON BLVD STE 400 | | | | ARLINGTON | VA | 22201 |
| 632745 | COMMON SENSE COMPUTER | PO BOX 5346 | | | | CAGUAS | PR | 00726 |
| 632746 | COMMONWEALTH COLD STORAGE | CAPARRA HEIGHTS STA | PO BOX 11956 | | | SAN JUAN | PR | 00922 |
| 102783 | Commonwealth Land Title Insurance | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 |
| 102784 | Commonwealth Land Title Insurance Company | Attn: jan Wilson, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 |
| 102785 | Commonwealth Land Title Insurance Company | Attn: John Chytraus, Circulation of Risk | 601 Riverside Avenue | | | Jacksonville | FL | 32204 |
| 102786 | Commonwealth Land Title Insurance Company | Attn: Pamela Beckner, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 |
| 102787 | Commonwealth Land Title Insurance Company | Attn: See Rennie, Premiun Tax Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 |
| 102788 | Commonwealth Land Title Insurance Company | c/o Fidelity National Title Group of Pueto Rico, Agent for Service of Process | 601 Riverside Avenue | | | Jacksonville | FL | 32204 |
| 102789 | Commonwealth Land Title Insurance Company | c/o Regulatory Deparment, Regulatory Compliance Government | 601 Riverside Avenue | | | Jacksonville | FL | 32204 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 102790 | Commonwealth Land Title Insurance Company | c/o Regulatory Department, Consumer Complaint Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 1975351 | Commonwealth of P.R. | Hector L. Estrada Galarza | 2521 Gardenia St. Villa Flores | | | Ponce | PR | 00716-2909 | |
| 2208295 | Commonwealth of Puerto Rico | c/o  Inés del C. Carrau Martínez, Secretary of Justice | Department of Justice, Commonwealth of Puerto Rico | 677 Calle Teniente César González | Esq, Av. Jesús T. Pinero | San Juan | PR | 00918 | |
| 102791 | COMMONWEALTH ORTHOPAEDICS AND REHAB FAIR OAKS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 632747 | COMMONWEALTH PENNSYLVANIA ATTORNEY GEN | STRAWBERRY SQUARE FLOOR 14TH | | | | HARRISBURG | PA | 17120 | |
| 102792 | Commonwealth Risk Transfer I.I. | 530 Avnue De La Cnsttucin | | | | San Juan | PR | 00901-2304 | |
| 632748 | COMMONWEALTH SPRING & EQUIPMENT CO INC | PO BOX 366208 | | | | SAN JUAN | PR | 00936 | |
| 632749 | COMMONWEALTHS COLD STORAGE | PO BOX 10275 | | | | SAN JUAN | PR | 00922-0275 | |
| 632750 | COMMONWELTH OIL REFINIGN COMPANY | PO BOX 143269 FAYETTEVILLE | | | | GIORGIA | GA | 30214 | |
| 1475283 | Commscope Technologies LLC | David M. Schilli | Robinson, Bradshaw & Hinson, PA. | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 | |
| 1493814 | Commscope Technologies LLC | Nicole Wiley, Manager, International Tax | 4 Westbrook Corporate Center, Suite 400 | | | Westchester | IL | 60154 | |
| 1493814 | Commscope Technologies LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 | |
| 102793 | COMMTEK, INC | MANS DE CIUDAD JARDIN BAIROA | 379 CALLE MONTEAGUADO | | | CAGUAS | PR | 00727-1412 | |
| 102794 | COMMUNICATION & CORROSION CONTROL, CORP | PO BOX 981 | | | | MANATI | PR | 00674 | |
| 632751 | COMMUNICATION & INDUSTRIAL ELECTRONICS | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2526 | |
| 102795 | COMMUNICATION BREAFINGS | 1101 KINGS STREET | SUITE 110 | | | ALEXANDRIA | VA | 22314 | |
| 102796 | COMMUNICATION BRIEFINGS | PO BOX 25467 | | | | ALEXANDRIA | VA | 22313-9936 | |
| 842302 | COMMUNICATION LEASING CO. | PO BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| 1515901 | Communication Leasing Leasing Corporation | Attn: Ana Albertorio | PO Box 362526 | | | San Juan | PR | 00936-2565 | |
| 1531608 | Communication Leasing Leasing Corporation | PO BOX 362526 | | | | San Juan | PR | 00936-2585 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102758 | COMMUNICATION LEASING LEASING CORPORATION | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2565 |
| 102797 | COMMUNICATION SOLUTIONS | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 |
| 842303 | COMMUNICATION SOLUTIONS INC | PMB 127 | PO BOX 70250 | | | SAN JUAN | PR | 00936-8250 |
| 102799 | Communication Workers of America (CWA)-Local 3010 | Castro, Rafael | Edif. Mercantil Plaza 2 | Ste. 506 Ave. Ponce de León | | San Juan | PR | 00918-1609 |
| 102798 | Communication Workers of America (CWA)-Local 3010 | Castro, Rafael | PO Box 366297 | | | San Juan | PR | 00936 |
| 632753 | COMMUNICATIONS & IND ELEC CORP | PO BOX 362526 | | | | SAN JUAN | PR | 00936 |
| 842304 | COMMUNICATIONS & IND ELECTRONICS INC DBA CIE CORP | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2526 |
| 1256390 | COMMUNICATIONS & INDUSTRIAL ELECTRONICS CORPORATION | ADDRESS ON FILE | | | | | | |
| 102801 | COMMUNICATIONS & INSUSTRIAL | P.O. BOX 362526 | | | | SAN JUAN | PR | 00936 |
| 102802 | COMMUNICATIONS COUNCEL GROUP INC | PO BOX 193779 | | | | SAN JUAN | PR | 00919-3779 |
| 102803 | COMMUNICATIONS ENGINEERING INC | PO BOX 12006 | | | | SAN JUAN | PR | 00922 |
| 632755 | COMMUNICATIONS INC | PO BOX 527 | | | | NASHUA | NH | 03061 |
| 102804 | COMMUNICATIONS LABORATORIES INC | ADDRESS ON FILE | | | | | | |
| 838283 | COMMUNICATIONS LEASING CORPORATION | 326 AVENIDA JESUS T PINERO, | | | | SAN JUAN | PR | 00927-3907 |
| 838284 | COMMUNICATIONS LEASING CORPORATION | PO BOX 362526, | | | | SAN JUAN | PR | 00936-2526 |
| 2138173 | COMMUNICATIONS LEASING CORPORATION | RUIZ LOPEZ, MARIANO E | 326 AVENIDA JESUS T PINERO | | | SAN JUAN | PR | 00927-3907 |
| 2137566 | COMMUNICATIONS LEASING CORPORATION | RUIZ LOPEZ, MARIANO E | PO BOX 362526 | | | SAN JUAN | PR | 00936-2526 |
| 632752 | COMMUNICATIONS LEASING LEASING CORP | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936 |
| 102806 | COMMUNICATIONS SOLUTIONS, CORP. | PO BOX 70250 PMB127 | | | | SAN JUAN | PR | 00936-8250 |
| 842305 | COMMUNICATIONS SYSTEMS AM | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632756 | COMMUNICATIONS TECHNOLOGIES & INFRASTRUC | PENWELL 98 SPIT BROOK STE 100 | | | | NASHUA | NH | 03062 |
| 632757 | COMMUNIKART INC | PO BOX 195197 | | | | SAN JUAN | PR | 00919-5197 |
| 102807 | COMMUNITY ACTION FOR SOCIAL AFFAIRS | & HOUSING DEVELOPMENT ORGANIZATION | PO BOX 2231 | | | ANASCO | PR | 00610 |
| 102808 | COMMUNITY ACTION OF PENNSYLVANIA | 222 PINE ST | | | | HARRISBURG | PA | 17101 |
| 102809 | COMMUNITY ANESTHESIA SERVICES INC | P O BOX 68 | | | | NAGUABO | PR | 00718 |
| 102810 | COMMUNITY CENTER CORP CHILDRENS | URB MIRA FLORES C/2 BLOQUE 2 PMB 133 | | | | BAYAMON | PR | 00957 |
| 102811 | COMMUNITY CHIROPRACTIC | 16 CANALVIEW MALL | | | | FULTON | NY | 13069 |
| 2150352 | COMMUNITY CORNERSTONES, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT & FAST SOLUTIONS, LLC | C/O FAST SOLUTIONS, LLC | 2710 GATEWAY OAKS DRIVE | SUITE 150N | SACRAMENTO | CA | 95833 |
| 632758 | COMMUNITY CORNERSTONE OF P R | PO BOX 1400 | | | | CIDRA | PR | 00739 |
| 102812 | COMMUNITY COUNSELING CENTER | 2801 C COURT | | | | ASHTABULA | OH | 44004 |
| 102813 | COMMUNITY COUNSELING CENTERS OF CHICAGO | 4740 N CLARK STREET | | | | CHICAGO | IL | 60640 |
| 102814 | COMMUNITY DEV EDUCATION CORPORATION | P O BOX 22841 | | | | SAN JUAN | PR | 00931-2841 |
| 102815 | COMMUNITY DEV INSTITUTE HEAD START | PO BOX 646 | | | | CANOVANAS | PR | 00729 |
| 102816 | COMMUNITY HEALTH CARE | ATTN MEDICAL RECODS | 319 LANDIS AVE | | | VINELAN | NJ | 08360 |
| 102817 | COMMUNITY HEALTH CARE INC | 105 MANHEIM AVE | | | | BRIDGETON | NJ | 08302 |
| 102818 | COMMUNITY HEALTH CENTER | 134 STATE ST | | | | MERIDEN | CT | 06450 |
| 102819 | COMMUNITY HEALTH CENTER | 500 ALBANY AVE | | | | HARTFORD | CT | 06120 |
| 102820 | COMMUNITY HEALTH CENTER | CALLE MORSE ESQ VALENTINA | | | | ARROYO | PR | 00714 |
| 102821 | COMMUNITY HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 |
| 102822 | COMMUNITY HEALTH CENTER OF NEW BRITAIN | 1 WASHINGTON SQUARE | | | | NEW BRITAIN | CT | 06051 |
| 102823 | COMMUNITY HEALTH CENTERS EATONVILLE | 7900 FOREST CITY RD STE 501 | | | | ORLANDO | FL | 32810-3007 |
| 102824 | COMMUNITY HEALTH CLINIC | ROY L SCHNEIDER HOSPITAL | 9048 SUGAR ESTATE | | | ST THOMAS | VI | 00802 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102825 | COMMUNITY HEALTH CONNECTIONS FAMILY HEALTH CENTER | 326 NICHOLS RD | | | | FITCHBURG | MA | 01420 |
| 102826 | COMMUNITY HEALTH DENTAL | 11 ROBINSON STREET | SUITE 100 | | | POTTSTOWN | PA | 19464 |
| 102827 | COMMUNITY HEALTH RESOURCES | 587 EAST MIDDLE TURNPIKE | | | | MANCHESTER | CT | 06040 |
| 632759 | COMMUNITY LEARNING CENTER | DUARTE 20 FLORAL PARK | | | | SAN JUAN | PR | 00917 |
| 632760 | COMMUNITY LEARNING CENTER | URB FLORAL PARK | 2000 CALLE DUARTE | | | SAN JUAN | PR | 00917 |
| 102828 | COMMUNITY MENTAL HEALTH | 150 CALLE TOUS SOTO | | | | SAN LORENZO | PR | 00754 |
| 102829 | COMMUNITY NEEDS AND FAMILY INTEGRATION | PO BOX 1717 | | | | CAROLINA | PR | 00984-1717 |
| 102830 | COMMUNITY NETWORK CLINICAL RESEARCH | P O BOX 20850 | | | | SAN JUAN | PR | 00928-0850 |
| 632761 | COMMUNITY RADIOLOGY SERVICES | 303 AVE DOMENECH | | | | SAN JUAN | PR | 00918 |
| 632762 | COMMUNITY RESEARCH ASSOCIATES | 3 VILLA BETANIA | | | | AGUADILLA | PR | 00603 |
| 632763 | COMMUNITY RESEARCH ASSOCIATES | 4401 FORD AVE SUITE 600 | | | | ALEXANDRIA | PR | 22302 |
| 632764 | COMMUNITY SERVICES TRAINING INSTITUTE | PO BOX 6365 | | | | BAYAMON | PR | 00960 |
| 632765 | COMMUNITY TELEVISION NETWORK INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 632766 | COMMUNITY TRANSPORTATION ASSOC AMERICA | 1341 G STREET N W 10TH FLOOR | | | | WASHINTON D C | WA | 20005 |
| 632767 | COMP AND COMM MANAGEMENT GROUP INC | SUITE 802 602 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-4335 |
| 632768 | COMP EAGLE JANITORIAL INC/EAGLE CHEMICAL | P O BOX 747 | | | | MERCEDITA | PR | 00715 0747 |
| 632769 | COMP INS PRO | 513 CENTENNIAL BLVD | | | | VOORNESS | NJ | 08043 |
| 102832 | COMP PARA EL DES INT PEN DE CANTERA | P O BOX 7187 | | | | SAN JUAN | PR | 00916-7187 |
| 102833 | COMP USA | PLAZA RIO HONDO | AVE RIO HONDO | | | BAYAMON | PR | 00961 |
| 102834 | COMP USA | PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 |
| 102835 | COMP USA & SYSTEMAX PUERTO RICO | 1498 AVE ROOSEVELT PLAZA CAPARRA | | | | GUAYNABO | PR | 00968 |
| 102836 | COMP USA C/O AMS INC | 190 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| 102837 | COMP USA OF PUERTO RICO INC | PMB 130 COMP USA OR PR INC | P O BOX 11850 | | | SAN JUAN | PR | 00922-1850 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770991 | COMP USA PR INC | VILLA CRIOLLOS SULLIVAN | A O AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 632770 | COMP WAREHOUSE CORP | 15 X 7 VILLA LOS SANTOS | | | | ARECIBO | PR | 00612 | |
| 632771 | COMPA AUTO PARTS | HC 02 BOX 12040 | | | | MOCA | PR | 00676-2040 | |
| 632773 | COMPAÑIA DE FOMENTO INDUSTRIAL | PO BOX 2350 | | | | SAN JUAN | PR | 00936 | |
| 102839 | COMPA&IA DE CIMIENTOS DE P R | PO BOX 7625 | | | | SAN JUAN | PR | 00916-7625 | |
| 102840 | COMPAC DISC TECHNOLOGIES CORP. | 421 MUNOZ RIVERA AVE. MIDTOWN PLAZA | SUITE 106 | | | HATO REY | PR | 00918 | |
| 632774 | COMPACT DISC TECHNOLOGIES | 421 AVE MUÑOZ RIVERA | MIDTOWN PLAZA SUITE B-6 | | | HATO REY | PR | 00918 | |
| 632775 | COMPACT DISC TECHNOLOGIES | 421 MU OZ RIVERA | B6 COND MIDTOWN | | | SAN JUAN | PR | 00918 | |
| 102841 | COMPAÑIA DE FOMENTO INDUSTRIAL | A/C ADM. DE TESORO | DIV. DE CONTADURIA GEN | | | SAN JUAN | PR | 00936 | |
| 102842 | COMPAÑIA DE FOMENTO INDUSTRIAL | A/C AREA DE TESORO | DIV. DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 102843 | COMPAÑIA DE FOMENTO INDUSTRIAL | APARTADO 1385 | | | | ANASCO | PR | 00610 | |
| 102844 | COMPAÑIA DE FOMENTO INDUSTRIAL | C/O BANCO GUB. DE FOMENTO | A/C AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| 102845 | COMPAÑIA DE FOMENTO INDUSTRIAL | P O BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| 102846 | COMPAÑIA DE PARQUES NACIONALES | CAVERNAS DE RIO CAMUY | HC 2 BOX 33504 | | | CAMUY | PR | 00627-0000 | |
| 102847 | COMPAÑIA DE PARQUES NACIONALES | HC 02 BOX 7865 A | | | | CAMUY | PR | 00627-0000 | |
| 102848 | COMPAÑIA DE PARQUES NACIONALES | OFICINA REGIONAL | PO BOX 2030 | | | HUMACAO | PR | 00792-0000 | |
| 102849 | COMPAÑIA DE PARQUES NACIONALES | PO BOX 363332 | | | | SAN JUAN | PR | 00936-0000 | |
| 102850 | COMPAÑIA DE TURISMO DE PUERTO RICO | PO BOX 4435 SAN JUAN STATION | | | | SAN JUAN | PR | 00902 | |
| 102851 | COMPAÑIA DE TURISMO DE PUERTO RICO | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 102852 | COMPAÑIA FOMENTO INDUSTRIAL | P O BOX 262350 | | | | SAN JUAN | PR | 00936 | |
| 632776 | COMPAG COMPUTER CARIBBEAN | PO BOX 11038 | | | | SAN JUAN | PR | 00910 | |
| 102854 | COMPANIA APELCO DEL CARIBE | POSTAL CENTER CARIBEAN | SUITE 502 | SAN PATRICIO PLAZA PMC | | GUAYNABO | PR | 00908-2615 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 102855 | COMPANIA CARIBENA DE LIBROS INC | ARZUAGA 5 R P M 572 | | | | SAN JUAN | PR | 00925 | |
| 842306 | COMPAÑÍA CARIBEÑA DE LIBROS, INC. | ARZUAGA #5 | R.P.M. 572 | | | SAN JUAN | PR | 00925-3701 | |
| 102856 | COMPANIA CIMIENTO DE PUERTO RICO INC | PO BOX 7625 | | | | SAN JUAN | PR | 00916 | |
| 102857 | COMPANIA DE AGUAS DE P.R. | P.O. BOX 2087 | | | | BARCELONETA | PR | 00617 | |
| 1256391 | COMPANIA DE BAILE BALLET SENORIAL | ADDRESS ON FILE | | | | | | | |
| 102858 | COMPANIA DE BAILE BALLET SENORIAL INC | PO BOX 7738 | | | | PONCE | PR | 00732 | |
| 102860 | COMPANIA DE COMERCIO EXPORTACION DE PR | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 102861 | COMPANIA DE COMERCIO EXPORTACION DE PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-2475 | |
| 102862 | COMPANIA DE COMERCIO Y EXPORTACION DE PR | P. O. BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 102863 | COMPANIA DE DANZA SIGLO XX1 | MONTE ALVANIA | F 9 CALLE SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| 102864 | COMPANIA DE DESARROLLO COM | PO BOX 4943 | | | | SAN JUAN | PR | 00936 | |
| 102865 | COMPANIA DE FOMENTO INDUSTRIAL | A/C ADM. DE TESORO | DIV. DE CONTADURIA GEN | | | SAN JUAN | PR | 00936 | |
| 102866 | COMPANIA DE FOMENTO INDUSTRIAL | A/C AREA DE TESORO | DIV. DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 102867 | COMPANIA DE FOMENTO INDUSTRIAL | APARTADO 1385 | | | | ANASCO | PR | 00610 | |
| 102868 | COMPANIA DE FOMENTO INDUSTRIAL | C/O BANCO GUB. DE FOMENTO | A/C AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| 1378150 | Compania de Fomento Industrial | PO Box 362350 | | | | San Juan | PR | 00936-2350 | |
| 1509470 | Compania De Fomento Industrial | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | |
| 838814 | COMPAÑÍA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 | |
| 1588169 | Compañía de Fomento Industrial | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | |
| 838325 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | 301 Cll Soldado Rafael Lamar Guerra | | | | SAN JUAN | PR | 00918 | |
| 2163718 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2137296 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | SAN JUAN | PR | 00908 | |
| 2137297 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | CIA DE FOMENTO INDUSTRIAL | PO Box 362350 | | San Juan | PR | 00936-2350 | |
| 2137567 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | COMPA#IA DE FOMENTO INDUSTRIAL | PO BOX 2350 | | SAN JUAN | PR | 00936 | |
| 2163712 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | SAN JUAN | PR | 00936 | |
| 2137902 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO Box 362350 | | | San Juan | PR | 00936-2350 | |
| 1519027 | COMPANIA de FOMENTO INDUSTRIAL de PUERTO RICO | P.O.BOX 362350 | | | SAN JUAN | PR | 00936-2350 | |
| 1494676 | Compania de Fomento Industrial De Puerto Rico | Puerto Rico Industrial Development Company | Anabelle Centeno Berrios, Legal Counsel | P.O. Box 362350 | San Juan | PR | 00936-2350 | |
| 1494625 | Compania de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development Company | P.O. Box 362350 | | San Juan | PR | 00936-2350 | |
| 1511476 | Compañia de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development | PO Box 362350 | | San Juan | PR | 00936-2350 | |
| 1747000 | Compañia de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development Company | P.O. Box 362350 | | San Juan | PR | 00936-2350 | |
| 102870 | COMPANIA DE JESUS EN PUERTO RICO INC | URB SANTA MARIA | 1940 SAUCO | | SAN JUAN | PR | 00927-6718 | |
| 102871 | COMPANIA DE PARQUES NACIONALES | APARTADO 2089 | | | SAN JUAN | PR | 00902-2089 | |
| 102874 | COMPANIA DE PARQUES NACIONALES | CAVERNAS DE RIO CAMUY | HC 2 BOX 33504 | | CAMUY | PR | 00627 | |
| 102875 | COMPANIA DE PARQUES NACIONALES | HC 02 BOX 7865 A | | | CAMUY | PR | 00627 | |
| 102876 | COMPANIA DE PARQUES NACIONALES | OFICINA REGIONAL | PO BOX 2030 | | HUMACAO | PR | 00792 | |
| 102877 | COMPANIA DE PARQUES NACIONALES | P O BOX 9022089 | | | SAN JUAN | PR | 00918-2089 | |
| 102878 | COMPANIA DE PARQUES NACIONALES | PO BOX 1085 | | | MAYAGUEZ | PR | 00681 | |
| 102879 | COMPANIA DE PARQUES NACIONALES | PO BOX 363332 | | | SAN JUAN | PR | 00936 | |
| 842307 | COMPAÑIA DE PARQUES NACIONALES | PO BOX 363332 | | | SAN JUAN | PR | 00936-3332 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1419075 | COMPAÑÍA DE PARQUES NACIONALES | ARIEL FÉLIX CINTRÓN | ACT PO BOX 42007 | | | SAN JUAN | PR | 00940 | |
| 1419074 | COMPAÑÍA DE PARQUES NACIONALES | GUERRERO TAMAYO, CÉSAR | PO BOX 9022089 | | | SAN JUAN | PR | 00902-2089 | |
| 102881 | COMPAÑÍA DE PARQUES NACIONALES | LCDO. ARIEL FÉLIX CINTRÓN | ACT | PO BOX 42007 | | SAN JUAN | PR | 00940 | |
| 102882 | COMPAÑÍA DE PARQUES NACIONALES | LCDO. LUIS R. PÉREZ GIUSTI | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 102883 | COMPAÑÍA DE PARQUES NACIONALES | LCDO. RUBÉN T. NIGALIONI | PO BOX 9023865 | | | SAN JUAN | PR | 00902-3865 | |
| 1419076 | COMPAÑÍA DE PARQUES NACIONALES | LUIS R. PÉREZ GIUSTI | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 102886 | COMPAÑÍA DE PARQUES NACIONALES DE PR | P O BOX 9022089 | | | | SAN JUAN | PR | 00902-2089 | |
| 102887 | COMPAÑÍA DE PARQUES NACIONALES DE PR | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681 | |
| 102888 | COMPANIA DE TEATRO CORIBANTES | PO BOX 22998 | | | | SAN JUAN | PR | 00931-2998 | |
| 102889 | COMPANIA DE TEATRO CORIBANTES INC | PO BOX 190832 | | | | SAN JUAN | PR | 00919-0832 | |
| 102890 | COMPANIA DE TURISMO | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 102891 | COMPANIA DE TURISMO DE PR | A/C ADM. DE TESORO | DIV. DE CONTADURIA GENERAL. | | DEPTO DE HACIENDA. | PR | 00636 | |
| 102893 | COMPANIA DE TURISMO DE PR | P.O. BOX 9023960 | OLD SAN JUAN | | | SAN JUAN | PR | 00902 | |
| 102894 | COMPANIA DE TURISMO DE PUERTO RICO | PASEO DE LA PRINCESA #2 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00901-0000 | |
| 102895 | COMPANIA DE TURISMO DE PUERTO RICO | PO BOX 902396475 | | | | SAN JUAN | PR | 00902-3960 | |
| 102896 | COMPANIA EVENT PLANNERS | P O BOX 29574 | | | | SAN JUAN | PR | 00929 | |
| 102897 | COMPANIA FOMENTO INDUSTRIAL | P O BOX 262350 | | | | SAN JUAN | PR | 00936 | |
| 856166 | COMPANIA PARA EL DESARROLLO INTEGRAL PENINSULA. CANTERA | Box 7187 | | | | San Juan | PR | 00916-7187 | |
| 102898 | COMPANIA PETROLERA CARIBE | PO BOX 1650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 102899 | COMPANIA PETROLERA CARIBE RET | PO BOX 1650 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 632777 | COMPANIA PONCENA DE TRANSPORTE | PO BOX 1120 | | | | PONCE | PR | 00780 | |
| 842309 | COMPAÑÍA PONCEÑA DE TRANSPORTE INC. | PO BOX 801120 | | | | COTO LAUREL | PR | 00780-1120 | |
| 102900 | COMPANIA TEATRAL PONCENA INC | APARTADO 6 | | | | CIDRA | PR | 00739 | |
| 102901 | COMPANIA TEATRAL PONCENA INC | PO BOX 10343 | | | | SAN JUAN | PR | 00922-0343 | |
| 842310 | COMPAÑIA TRES RIOS | EDIF TRES RIOS SUITE 300 | 27 AVE JORGE GONZALEZ GIUSTI | | | GUAYNABO | PR | 00968 | |
| 102902 | COMPANIA TRES RIOS INC | 27 AVE GONZALEZ GIUSTI SUITE 300 | | | | GUAYNABO | PR | 00968 | |
| 102903 | COMPANIA TRES RIOS INC | EDIF TRES RIOS STE 300 | 27 AVE JORGE GONZALEZ GIUSTI | | | GUAYNABO | PR | 00968 | |
| 102904 | COMPANIAS DE PARQUES NACIONALES DE P. R. | P O BOX 9022089 | | | | SAN JUAN | PR | 00902-2089 | |
| 632778 | COMPAQ COMPUTER CARIBBEAN INC | P O BOX 11038 | | | | SAN JUAN | PR | 00910-1038 | |
| 632779 | COMPAQ COMPUTER CARIBBEAN INC | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 102905 | COMPARX INC | APARTADO 1827 | | | | MOCA | PR | 00676 | |
| 102906 | COMPAS LLC | P O BOX 363421 | | | | SAN JUAN | PR | 00936 | |
| 102907 | COMPAS, LLC | PO BOX 3305 | | | | CAGUAS | PR | 00726-3305 | |
| 2146058 | Compass Bank/Trust Division | Attn: Michael J. Clemmer, Esq. | Daniel Building | 15 South 20th Street, Suite 1802 | | Birmingham | AL | 35233 | |
| 102908 | COMPASS COUNSELING SERVICES | 1400 N SEMORAN BLVD STE E | | | | ORLANDO | FL | 32807 | |
| 632780 | COMPASS GROUP USA INC | 38 POND STREET SUITE 308 | | | | FRANKLIN | MA | 02038 | |
| 102909 | COMPASS LEARNING | 7878 N 16TH ST | SUITE 100 | | | PHONIX | AZ | 85020 | |
| 102910 | COMPASS LEARNING | CALLE CALAF #400 | SUITE 288 | | | SAN JUAN | PR | 00918 | |
| 102911 | COMPASS LEARNING | PO BOX 360694 | | | | SAN JUAN | PR | 00936-0694 | |
| 857043 | COMPASS LEARNING | The Prentice-Hall Corp Sys, Puerto Rico, Inc. | FGR Corporate Services, Inc., Oriental Cener | Suite P1 | 254 Munoz Rivera Avenue | San Juan | PR | 00918 | |
| 1424769 | COMPASS LEARNING | THE PRENTICE-HALL CORP SYS, PUERTO RICO, INC. | FGR CORPORATE SERVICES, INC | ORIENTAL CENER SUITE P1 | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 857044 | COMPASS LEARNING | The Prentice-Hall Corporation System, Puerto Rico, Inc. | FGR Corporate Services, Inc., Oriental Cener | Suite P1 | 254 Munoz Rivera Avenue | San Juan | PR | 00918 |
| 1577132 | COMPASS TSMS LP | c/o Aristeia Capitol,LLC | 1 Greenwich Plaza | | | Greenwich | CT | 06830 |
| 1577132 | COMPASS TSMS LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 102912 | COMPASSIONATE FAMILY MEDICINE | 311 GREEN ST | | | | SYRACUSE | NY | 13203 |
| 102913 | COMPATIBLES INC % VICTOR M ARECES | GARDEN HLS PLAZA | 1353 AVE LUIS VIGOREAUX PMB 141 | | | GUAYNABO | PR | 00966-2715 |
| 102914 | COMPETITEVE EDGE INC | PLAZA DE LA FUENTES | 1013 CALLE ITALIA | | | TOA ALTA | PR | 00953-3800 |
| 102915 | COMPETITIVE EDGE INC | URB PLAZA DE LA FUENTE | 1013 CALLE ITALIA | | | TOA ALTA | PR | 00953-3800 |
| 102916 | COMPLEJO CORRECCIONAL GUERRERO | DEPARTAMENTO RECORD MEDICO | PO BOX 3999 | | | AGUADILLA | PR | 00603 |
| 102917 | COMPLEJO CORRECCIONAL SABANA HOYOS | DEPARTAMENTO RECORD MEDICO | PO BOX 31000 STE 1 | | | SABANA HOYOS | PR | 00688 |
| 632781 | COMPLEJO CORRECIONAL DE GUAYAMA | JOSE L TORRES RAMOS | AREA DE INSTICUCION 945 | CALL BOX 10005 | | GUAYAMA | PR | 00785 |
| 632782 | COMPLEJO DEP Y RECREATIVO CAPITALINO | PARADA 25 PONCE DE LEON | | | | SAN JUAN | PR | 00915 |
| 632783 | COMPLEJO DEPORTIVO BARRIADA ISRAEL CORP | BDA ISRAEL | 162 CALLE 11 | | | SAN JUAN | PR | 00923 |
| 102918 | COMPLEJO MEDICO SOCIAL ANTILLAS | PO ROX 21405 | | | | SAN JUAN | PR | 00928 |
| 102919 | COMPLETE AIR SYSTEM CORP | AVE DOS PALMAS | 2822 2DA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 102920 | COMPLETE AIR SYSTEM CORP | URB LEVITTOWN | 2822 AVE DOS PALMAS | | | TOA BAJA | PR | 00949-4106 |
| 102921 | COMPLETE BUILDING SERV INC | PO BOX 367479 | | | | SAN JUAN | PR | 00936-7479 |
| 632784 | COMPLETE BUSINESS SOLUTION CORP | PMB 586 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 |
| 102922 | COMPLETE CARE | 410 NORTH ROUTE 9 | | | | CAPE MAY COURT HOUSE | NJ | 08210 |
| 632785 | COMPLETE INDUSTRIAL DIST | PO BOX 7315 | | | | PONCE | PR | 00732 |
| 102923 | COMPLETE PAINT SERVICES, INC | PO BOX 1211 | | | | GUANICA | PR | 00653 |
| 102924 | COMPLETE SYSTEMS AUTOMATION | 2801 BUFORD HWY NE STE 330 | | | | BROOKHAVEN | GA | 30329 |
| 632786 | COMPLIANCE CONSULTING GROUP | RIO PIEDRAS | 1688 CALLE SEGRE | | | SAN JUAN | PR | 00926 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 632787 | COMPLIANCE EXPRESS | LADERAS DE PALMA REAL | W 733 CALLE CERVANTES | | SAN JUAN | PR | 00926 | |
| 102925 | COMPLIANCE INTEGRATED SOLUTIONS | PO BOX 30500 PMB 294 | | | MANATI | PR | 00674 | |
| 102926 | COMPLIANCE RESOURCE INC | COND LA LOMA EN FAJARDO | 180 CARR 194 APT 223 | | FAJARDO | PR | 00738-3505 | |
| 632788 | COMPMED CPS | URB PARADIS | A 6 CALLE ANGEL L ORTIZ | | CAGUAS | PR | 00725 | |
| 2154657 | Compos Martinez, Julio Cesar | ADDRESS ON FILE | | | | | | |
| 102927 | COMPOSITE FAN TECHNOLOGY OF PR INC | HC 1 BOX 29030 PMB 446 | | | CAGUAS | PR | 00725-8900 | |
| 632789 | COMPOSITEC INTERNATIONAL INC | PO BOX 651541 | | | MIAMI | FL | 33265 | |
| 102928 | COMPPREHENSIVE CARE CENTER OF CENTRAL FLORIDA | 6001 VINELAND RD STE 116 | | | ORLANDO | FL | 32819 | |
| 102929 | COMPRAC INC | CONTER 26 UPTOR DR | | | WILMTAW | MA | 001887 | |
| 102930 | COMPRAS EXPRESS | 2256 NW 82 AVE | | | MIAMI | FL | 33122-1509 | |
| 842311 | COMPRAS EXPRESS | 2256 NW 82nd AVENUE | | | MIAMI | FL | 33122-1509 | |
| 102931 | COMPRAS EXPRESS INC | 2256 NW 82 AVE | | | MIAMI | FL | 33122-1509 | |
| 102932 | COMPRAS EXPRESS INC | 2256 NW 82nd AVENUE | | | DORAL | FL | 33122-1509 | |
| 102933 | COMPRAS EXPRESS INC | 8117NW 33RD STREET | | | MIAMI | FL | 33122-1005 | |
| 102935 | COMPRE CRUZ, JULIO | ADDRESS ON FILE | | | | | | |
| 102936 | COMPREHENSIVE CENTER OF BEHAVIOR AND | NEUROSCIENCE, INC. | 1605 AVE PONCE DE LEON | SUITE 111 | SAN JUAN | PR | 00909 | |
| 1256392 | COMPREHENSIVE CENTER OF BEHAVIOR AND NEUROSCIENCE INC | ADDRESS ON FILE | | | | | | |
| 102937 | COMPREHENSIVE FAMILY | 120 MAPLE ST STE 203 | | | SPRINGFIELD | MA | 01103 | |
| 102938 | COMPREHENSIVE HEALTH SERVICE INC | PO BOX 3670067 | | | SAN JUAN | PR | 00936 | |
| 102939 | COMPREHENSIVE HEALTH SERVICE INC. | PO BOX 367067 | | | SAN JUAN | PR | 00936-7067 | |
| 102939 | COMPREHENSIVE HEALTH SERVICE INC. | YEYSHA GONZALEZ | 52 ST. OFFICE #3 SE EDF. | 1122 REPARTO METROPOLITANO | SAN JUAN | PR | 00921 | |
| 2150426 | COMPREHENSIVE HEALTH SERVICE, INC. | ATTN: ANA M. PABON ORTIZ, RESIDENT AGENT | 10701 PARKRIDGE BLVD SUITE 200 | | RESTON | VA | 20191 | |
| 2150427 | COMPREHENSIVE HEALTH SERVICE, INC. | ATTN: ANA M. PABON ORTIZ, RESIDENT AGENT | PO Box 363068 | | San Juan | PR | 00936-3068 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102940 | COMPREHENSIVE ORTHOPAEDICS MUSCULOSKELETAL CARE | 455 LEWIS AVE STE 201 | | | | MERIDEN | CT | 06451 |
| 102941 | COMPREHENSIVE ORTHOPEDIC GLOBAL | MEDICAL RECORDS | 9151 ESTATES THOMAS STE 206 | | | ST THOMAS | VI | 00802 |
| 102942 | COMPREHENSIVE RADIOLOGICAL SERVICES | EDIF CADILLA | 100 PASEO SAN PABLO STE 407 | | | BAYAMON | PR | 00961-7028 |
| 102943 | COMPREHENSIVE RHEUMATOLOGY CAR | SUITE 201 A | 353 NEW SHACKLE ISLAND RD | | | HENDERSONVILLE | TN | 37075-0000 |
| 632790 | COMPRESORES & EQUIPO INC | PO BOX 190085 | | | | SAN JUAN | PR | 00919-0083 |
| 102944 | COMPRESORES & EQUIPO INC | PO BOX 85 | | | | SAN JUAN | PR | 00919 |
| 632791 | COMPRESORES ARKY JR | SANTA JUANITA SECC 12 | FA 9 CALLE CASTOR | | | BAYAMON | PR | 00956 |
| 842312 | COMPRESORES Y EQUIPO | PO BOX 190085 | | | | SAN JUAN | PR | 00919-0085 |
| 632792 | COMPRESORES Y EQUIPOS | PO BOX 190085 | | | | SAN JUAN | PR | 00919-0085 |
| 632793 | COMPRESORES Y EQUIPOS | PO BOX 192012 | | | | SAN JUAN | PR | 00919-2012 |
| 102945 | COMPRESSION HEALTH CARE,INC | 8185 CALLE CONCORDIA STE.2 | | | | PONCE | PR | 00717 |
| 632795 | COMPRI CARIBE HOSPITALITY CORP | PO BOX 11662 | | | | SAN JUAN | PR | 00922 1662 |
| 102946 | COMPTON, LAURA | ADDRESS ON FILE | | | | | | |
| 632796 | COMPTROLLER US NAVAL HOSPITAL | ROOSEVELT ROADS | | | | CEIBA | PR | 000735 |
| 632797 | COMPU ALFA | 18 CALLE LUNA | | | | SAN GERMAN | PR | 00683 |
| 102947 | COMPU AUTO | 64 BRISAS DEL NORTE | | | | MANATI | PR | 00674 |
| 102948 | COMPU AUTO | PO BOX 11668 | | | | MANATI | PR | 00674 |
| 102949 | COMPU AUTO | RR 01 BOX 11668 | | | | MANATI | PR | 00674 |
| 632798 | COMPU CARE CORP | URB EL CEREZAL | 1708 CALLE PARANA | | | SAN JUAN | PR | 00926 |
| 632799 | COMPU CENTRO | PO BOX 1227 | | | | AIBONITO | PR | 00705 |
| 102950 | COMPU CLERK, INC | 350 AVE CHARDON STE 1238 | | | | SAN JUAN | PR | 00918-2154 |
| 102951 | COMPU CLERK, INC | P O BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 |
| 102952 | COMPU CLERK, INC | WEST PAYMENT CENTER | P O BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |
| 102953 | COMPU CLERK, INC d/b/a WESTLAW | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 |
| 102954 | COMPU CURSOS DE PUERTO RICO | CENTRO COMERCIAL LAGUNA GARDEN | SUITE 212-B | | | CAROLINA | PR | 00979 |
| 102955 | COMPU MAC | CUARTA SECC VILLA CAROLINA | 156-11 CALLE 429 | | | CAROLINA | PR | 00985 |
| 632800 | COMPU MAILING SYSTEMS | PO BOX 363985 | | | | SAN JUAN | PR | 00936 |
| 102956 | COMPU MAILING SYSTEMS INC | PO BOX 363985 | | | | SAN JUAN | PR | 00936 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 102957 | COMPU MAILING SYSTEMS INC | PO BOX 3985 | | | | SAN JUAN | PR | 00936 | |
| 632801 | COMPU NET | PO BOX 19716 | | | | SAN JUAN | PR | 00910 | |
| 632802 | COMPU OFFICE | 162 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 102958 | COMPU SERVICE INC | PO BOX 3151 | | | | GUAYNABO | PR | 00970 | |
| 102959 | COMPU SIGNS | AVE. BOULEVARD 2679 | | | | LEVITTOWN | PR | 00949 | |
| 102960 | COMPU SIGNS INC | AA 80 CERVANTES LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 102961 | COMPU SIGNS INC | LEVITTWON | AA 80 CALLE CERVANTES | | | TOA BAJA | PR | 00949 | |
| 632803 | COMPU SIGNS INC | LEVITTWON | 2679 AVE BOULEVARD | | | TOA BAJA | PR | 00949-0000 | |
| 102962 | COMPU SIGNS, INC. | LEVITTOWN | AA80 CALLE CERVANTES | | | TOA BAJA | PR | 00949 | |
| 632804 | COMPU SYSTEMS INC. | PO BOX 1014 | | | | AGUADA | PR | 00602 | |
| 102963 | COMPU TRAINING DE PUERTO RICO | P O BOX 308 | | | | SAN JUAN | PR | 00919-4000 | |
| 102964 | COMPU TRAINING, INC. | 1127 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| 102965 | COMPU TRAINING, INC. | 281 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 102967 | COMPU TRAINING, INC. | PMB 308 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 632805 | COMPU XPERTS | 1168 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 842313 | COMPU-CARE CORPORATION | EL CEREZAL | 1708 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 102968 | COMPUCLERK INC | 350 CHARDON AVENUE ESTE # 1238 | | | | SAN JUAN | PR | 00918 | |
| 842314 | COMPUCLERK INC | TORRE CHARDÓN | 350 AVE CHARDÓN STE 1238 | | | SAN JUAN | PR | 00918 | |
| 632806 | COMPUCURSO DE PR INC | CENTRO COMERCIAL LAGUNA GARDENS | SUITE 212 B ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 632807 | COMPUFIX INC | PO BOX 190812 | | | | SAN JUAN | PR | 00919-0812 | |
| 842315 | COMPUGRAFIA INC | LA CUMBRE CALLE JUNCOS 388 | PO BOX 360448 | | | SAN JUAN | PR | 00936 | |
| 632808 | COMPUGRAFIA INC | PO BOX 367265 | | | | SAN JUAN | PR | 00936-7265 | |
| 632809 | COMPU-HOBBY DEL ESTE | PO BOX 996 | | | | LUQUILLO | PR | 00773 | |
| 102969 | COMPUKAR | PO BOX 8089 | | | | BAYAMON | PR | 00960 | |
| 102970 | COMPUL INC | D 1 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 632810 | COMPULASER LETRAS Y LETREROS INC | URB LOS ANGELES | WA 1 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 102971 | COMPUMASTER | 6900 SQUIBB ROAD | PO BOX 2973 | | | MISSION | KS | 66201-1373 | |
| 102972 | COMPURED | 1139A AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 102973 | COMPUSA | PO BOX 200670 | | | | DALLAS | TX | 753200670 | |
| 842316 | COMPUSA OF PUERTO RICO INC | PLAZA CAPARRA | 1498 AVE ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| 632812 | COMPUSERVE INC | DEPTO L-742 | | | | COLUMBUS | OH | 43268 | |
| 632811 | COMPUSERVE INC | PO BOX 20212 | | | | COLUMBUS | OH | 43220 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632814 | COMPUSERVICE | P O BOX 3151 | | | | GUAYNABO | PR | 00970 |
| 632813 | COMPUSERVICE | PO BOX 92 | | | | HORMIGUERO | PR | 00660 |
| 632815 | COMPU-SIGNS | 2679 AVE BOULEVARD | | | | LEVITTOWN | PR | 00949 |
| 632816 | COMPUSYSTEM | PO BOX 1014 | | | | AGUADA | PR | 00602 |
| 632817 | COMPUSYSTEMS | PO BOX 1014 | | | | AGUADA | PR | 00602 |
| 102974 | COMPUTABILITY | PO BOX 17882 | | | | MILWAUKEE | WI | 53217 |
| 632818 | COMPUTADORA LOS MAESTROS | 464 TRINIDAD ORELLANA | | | | SAN JUAN | PR | 00923 |
| 632819 | COMPUTE ALL INC C/O BANCO POPULAR | REGION HATO REY | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 632820 | COMPUTE CARE SYSTEM | 400 KALF SUITE 110 | | | | SAN JUAN | PR | 00918 |
| 632821 | COMPUTEC SYSTEMS CORPORATION | PO BOX 11926 | | | | SAN JUAN | PR | 00922-1926 |
| 632822 | COMPUTECH INC | PO BOX 194000 | SUITE 112 | | | SAN JUAN | PR | 00919 4000 |
| 632823 | COMPUTECHS | CARR 2-276 B SUITE 103 | | | | MAYAGUEZ | PR | 00680 |
| 632824 | COMPUTEK OFFICE MACHINE | PO BOX 361808 | | | | SAN JUAN | PR | 00936 |
| 842317 | COMPUTER & SOFTWARE PROFESSIONALS OF PR | PO BOX 361778 | | | | SAN JUAN | PR | 00936 |
| 102976 | COMPUTER ACCESORIES | URB MARIANI | 2326 CALLE DR SANTAELLA | | | PONCE | PR | 00717 |
| 632826 | COMPUTER ACCESORIES CENTER | P O BOX 380 | CARR 2 MARGARITA VILLA MARIA A2 | | | MANATI | PR | 00764-0380 |
| 632827 | COMPUTER ACCESORIES CENTER INC | PO BOX 380 | | | | MANATI | PR | 00674 |
| 102977 | COMPUTER ACCESORIES DISCOUNT | 2 CALLE FERROCARIL | | | | PONCE | PR | 00731 |
| 102978 | COMPUTER ACCESORIES DISCOUNT, INC | URB MARIANI | #2326 CALLE DR SANTAELLA | | | PONCE | PR | 00717-0210 |
| 1953405 | COMPUTER ACCESSORIES DISCOUNT INC. | URB. MARIANI | 2326 CALLE DR. SANTAELLA | | | PONCE | PR | 00717-0210 |
| 102979 | COMPUTER ADVANTANGE INC | CARR 167 | B 5 MARGINAL FOREST HILL | | | BAYAMON | PR | 00959 |
| 632828 | COMPUTER AGE DATA PRODUCT & | PO BOX 450 | | | | JAYUYA | PR | 00664 |
| 102980 | COMPUTER ALL INC C/O BANCO POPULAR | REGION HATO REY | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 102981 | COMPUTER AND DIGITAL SOLUTIONS INC | URB SAN IGNACIO | 15 CALLE SAN ROBERTO | | | SAN JUAN | PR | 00927-6801 |
| 102982 | COMPUTER AND REPAIR SERVICES | URB LEVITTOWN LAKE 7MA SECC | JS 13 CALLE CARMEN SANABRIA | | | TOA BAJA | PR | 00949 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 102983 | COMPUTER AND SOFTWARE PROFESSIONALS INC | PO BOX 361778 | | | | SAN JUAN | PR | 00936 | |
| 102984 | COMPUTER ART & PRINT | FUTURE PUBLIC LTD | | | | LEICESTERSHIRE | | LE16 9EF | UNITED KINGDOM |
| 632829 | COMPUTER ART & PRINT | 113 ALMIRANTE PINZON | | | | SAN JUAN | PR | 00918 | |
| 632830 | COMPUTER ART & PRINT | URB EL VEDADO | 113 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 632831 | COMPUTER ASSOCIATES | 530 AVE PONCE DE LEON | SUITE 248 | | | SAN JUAN | PR | 00901-2304 | |
| 102985 | COMPUTER ASSOCIATES | PO BOX 360355 | | | | PITHSBURG | PA | 15251-6355 | |
| 102986 | COMPUTER ASSOCIATES | THE ATRIUM OFFICE CENTER | 530 PONCE DE LEON AVE | | | SAN JUAN | PR | 00901-2304 | |
| 102987 | COMPUTER ASSOCIATES | WESTERN BANK PLAZA | 268 MUNOZ RIVERA SUITE 807 | | | SAN JUAN | PR | 00918 | |
| 102989 | COMPUTER ASSOCIATES CARIBBEAN | 530 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-0000 | |
| 102990 | COMPUTER ASSOCIATES CARIBBEAN | WESTERNBANK WORLD PLAZA SUITE 807 | 268 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 102991 | COMPUTER AUTOMATION SYSTEMS INC | CARNEY LAW FIRM P.A. | ATTN: MARK D. CARNEY | 210 WEST 7TH STREET, SUITE 1 | | MOUNTAIN HOME | AR | 72653 | |
| 102991 | COMPUTER AUTOMATION SYSTEMS INC | PO BOX 590 | | | | MOUNTAIN HOME | AR | 72654 | |
| 102992 | COMPUTER BOOK & MAGAZINE | 264 A AVE PIˉERO ALTOS | | | | SAN JUAN | PR | 00927 | |
| 102993 | COMPUTER BOOK & MAGAZINE | 264 A AVE PINERO ALTOS | | | | SAN JUAN | PR | 00927 | |
| 632832 | COMPUTER BOOK & MAGAZINE | UNIVERSITY GARDENS | 908 GEORGETOWN STREET | | | SAN JUAN | PR | 00927 | |
| 102994 | COMPUTER BOOKS AND MAGAZINES | 264A ALTOS AVE PINERO | | | | SAN JUAN | PR | 00927 | |
| 831281 | COMPUTER BOX | 420 Ave. Andalucia Urb Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 842318 | COMPUTER BOX | AVE ANDALUCIA NO 419 | | | | SAN JUAN | PR | 00920 | |
| 102995 | COMPUTER BOX , INC | 419 AVE. ANDALUCIA | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 102996 | COMPUTER BOX INC | 419 AVE ANDULICA | | | | PUERTO NUEVO | PR | 00920 | |
| 632834 | COMPUTER CARE CENTER | 1800 LEVITTOWN BOULEVARD | | | | TOA BAJA | PR | 00949 | |
| 102997 | COMPUTER CARE CENTER | LEVITOWN STATION | BOX 51473 | | | TOA BAJA | PR | 00950-1473 | |
| 632833 | COMPUTER CARE CENTER | PO BOX 51473 | | | | TOA BAJA | PR | 00950-1473 | |
| 102998 | COMPUTER CENTRE | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 102999 | COMPUTER CENTRE / SANDRA DAVILA | P O BOX 51821 | | | | TOA BAJA | PR | 00950 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 632835 | COMPUTER CLEARING HOUSE | 246 COMERCE DRIVE | | | ROCHESTER | NY | 14623 | |
| 632836 | COMPUTER CONSULTING PROFESSIONAL GROUP | SAN GERARDO | 313 CALLE MONTGOMERY | | SAN JUAN | PR | 00926 | |
| 103000 | COMPUTER CONTROLLED CARS | 4108 CARR 2 KM 4.1 | BO. ALGARROBO | | VEGA BAJA | PR | 00693 | |
| 103001 | COMPUTER CONTROLLED CARS | BO ALGARROBO | 2 CARRETERA 4110 | | VEGA BAJA | PR | 00693 | |
| 632837 | COMPUTER CONVERSIONS INC | 8910 ACTIVITYRD STE A | | | SAN DIEGO | CA | 92126 | |
| 103002 | COMPUTER CRIME CENTER | 255 PONCE DE LEON SUITE 75 | PMB 195 | | SAN JUAN | PR | 00917-1919 | |
| 632838 | COMPUTER CURRICULUM CORP | JARDINES DE CANOVANAS | E 4 CALLE 2 | | CANOVANAS | PR | 00729 | |
| 2175885 | COMPUTER DISTRIBUTORS INC | P.O. BOX 11954 | | | SAN JUAN | PR | 00922-1954 | |
| 632839 | COMPUTER DISTRIBUTORS INC. | CAPARRA HEIGHTS STATION | PO BOX 11954 | | SAN JUAN | PR | 00922 | |
| 842319 | COMPUTER EDUCATIONAL | SERVICES | CALLE O'NEILL G-10 ALTO | | HATO REY | PR | 00918-2301 | |
| 103003 | COMPUTER EDUCATIONAL SERVICES | G-10 CALLE O'NEILL | | | SAN JUAN | PR | 00918 | |
| 632840 | COMPUTER EDUCATIONAL SERVICES | PO BOX 934 | | | DORADO | PR | 00646 | |
| 632841 | COMPUTER ENGINEERING ASSOCIATES | PO BOX 367286 | | | SAN JUAN | PR | 00936-7286 | |
| 103004 | COMPUTER EXPERT GROUP INC | PO BOX 70198 | | | SAN JUAN | PR | 00936-8198 | |
| 103005 | COMPUTER EXTERMINATING | URB FOREST VIEW | L58 CALLE FRESNO | | BAYAMON | PR | 00956-2816 | |
| 103006 | COMPUTER EXTERMINATING INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 0096880000 | |
| 103007 | COMPUTER EXTERMINATING INC | URB FOREST VIEW CALLE FRESNO L58 | | | BAYAMON | PR | 00956 | |
| 632842 | COMPUTER EXTERMINATING SERVICE | URB FOREST VIEW | L58 CALLE FRESNO | | BAYAMON | PR | 00956 | |
| 103008 | COMPUTER FORENSIC SERVICES | PO BOX 00902-3037 | | | SAN JUAN | PR | 00902 | |
| 103009 | COMPUTER GALLERY | 202 CALLE FEDERICO COSTA | | | SAN JUAN | PR | 00918-1311 | |
| 103010 | COMPUTER GALLERY INC | 202 CALLE FEDERICO COSTA | | | SAN JUAN | PR | 00918-1311 | |
| 842320 | COMPUTER GALLERY, INC | 202 CALLE FEDERICO COSTAS | | | SAN JUAN | PR | 00918-1311 | |
| 103011 | COMPUTER HARDWARE DISTRIBUTOR | 90 AVE ARTERIAL HOSTOS ATRIUM PLAZA | | | HATO REY | PR | 00918 | |
| 632843 | COMPUTER HELP | EXT EL COMANDANTE | 317 AVE SAN MARCOS | | CAROLINA | PR | 00982 | |
| 103012 | COMPUTER HOUSE | PO BOX 5040 | | | CAROLINA | PR | 00984-5040 | |
| 103013 | COMPUTER HOUSE INC | 1174 AVE JESUS T PIðERO | | | SAN JUAN | PR | 00920 | |
| 103014 | COMPUTER HOUSE INC | 1575 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 103015 | COMPUTER HOUSE INC | 1577 AVE JESUS T PIðERO | | | SAN JUAN | PR | 00920 | |
| 103016 | COMPUTER HOUSE INC | 1577 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 103017 | COMPUTER HOUSE INC | PO BOX 5040 | | | CAROLINA | PR | 00984 | |
| 1466374 | Computer House, Inc. | 1557 Ave. Jesus T. Piñero | | | San Juan | PR | 00920 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1466204 | COMPUTER HOUSE, INC. | 1575 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00920 | |
| 1466358 | Computer House, Inc. | 1577 Ave. Jesus T. Piñero | | | | San Juan | PR | 00920 | |
| 1466302 | Computer House, Inc. | 1577 Ave. Jesús T. Piñero | | | | San Juan | PR | 00920 | |
| 1466374 | Computer House, Inc. | Kenneth B. La Quay Rebollo | PO Box 22429 | | | San Juan | PR | 00931 | |
| 1466302 | Computer House, Inc. | Kenneth B. La Quay Rebollo, Attorney | PO Box 22429 | | | San Juan | PR | 00931 | |
| 1466204 | COMPUTER HOUSE, INC. | LA QUAY LAW OFFICES | KENETH B. LA QUAY REBOLLO | PO BOX 22429 | | SAN JUAN | PR | 00931 | |
| 842321 | COMPUTER INN | 145 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918-2403 | |
| 103018 | COMPUTER INN | 145 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 103019 | COMPUTER INN | AVE FD ROOSEVELT 145 | | | | SAN JUAN | PR | 00918 | |
| 831282 | Computer Inn Corporation | 145 F.D. Roosevelt Ave. | | | | San Juan | PR | 00918 | |
| 103020 | COMPUTER INTEGRATION OF QUALITY | ASSURANCE INC | HC02 BOX 3135 | | | HoRMIGUEROS | PR | 00660 | |
| 842322 | COMPUTER LAND OF SAN JUAN | PO BOX 191692 | | | | SAN JUAN | PR | 00919-1692 | |
| 103021 | COMPUTER LEARNING CENTER DBA EUROBANK | EURO BANK SUC HUMACAO | CALL BOX 191009 | | | SAN JUAN | PR | 00919-1009 | |
| 103022 | COMPUTER LEARNING CENTER DBA EUROBANK | EUROBANK | PO BOX 191009 | | | SAN JUAN | PR | 0091911009 | |
| 103023 | COMPUTER LEARNING CENTERS | CALLE AMARILLO 738 BOX 3 EDIF BBVA | SUITE 201 | | | SAN JUAN | PR | 00926 | |
| 103024 | COMPUTER LEARNING CENTERS, INC. | 3009 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7008 | |
| 2150378 | COMPUTER LEARNING CENTERS, INC. | ARTURO V BAUERMEISTER | SBGB LLC | CORPORATE CENTER , STE 202 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920 | |
| 2168382 | COMPUTER LEARNING CENTERS, INC. | ARTURO V BAUERMEISTER  SBGB LLC | CORPORATE CENTER – STE 202 | 33 CALLE RESOLUCIÓN | | SAN JUAN | PR | 00920 | |
| 2150379 | COMPUTER LEARNING CENTERS, INC. | ATTN: ALEXIS R. TORRES BORGES, RESIDENT AGENT | 3009 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 103025 | COMPUTER LEARNING CENTERS, INC. | EURO BANK SUC HUMACAO | CALL BOX 191009 | | | SAN JUAN | PR | 00919-1009 | |
| 103026 | COMPUTER LEARNING CENTERS, INC. | SUMMIT BLD BOX 3, SUITE 206, | CALLE AMARILLO #1738 | | | SAN JUAN | PR | 00926 | |
| 2150380 | COMPUTER LEARNING CENTERS, INC. | TORRES BORGES, ALEXIS R | CARRETERA 838 KM 2.9 | | | SAN JUAN | PR | 00926 | |
| 103028 | COMPUTER LEARNING CENTERS, INC. | Y ORIENTAL BANK | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 103027 | COMPUTER LEARNING CENTERS, INC. | Y ORIENTAL BANK | PO BOX 364745 | | SAN JUAN | PR | 00936-4745 | |
|---|---|---|---|---|---|---|---|---|
| 103029 | COMPUTER LINK | ALTAGRACIA BUILDING | 262 URUGUAY ST SUITE C 2 | | SAN JUAN | PR | 00919 | |
| 103030 | COMPUTER LINK | PO BOX 193724 | | | HATO REY | PR | 00919-3724 | |
| 103031 | COMPUTER MAINTENANCE SERV / LUIS CENTENO | P O BOX 2092 | | | ISABELA | PR | 00662 | |
| 632845 | COMPUTER MAINTENANCE SERVICE | 7355 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| 632846 | COMPUTER MART | 380 CESAR GONZALEZ | | | HATO REY | PR | 00918 | |
| 632847 | COMPUTER NET | PO BOX 457 | | | LARES | PR | 00669 | |
| 103032 | COMPUTER NETWORK SYSTEMS CORP | ALTAGRACIA BUILDING, SUITE C-2 | 262 URUGUAY STREET | | SAN JUAN | PR | 00917 | |
| 103033 | COMPUTER NETWORK SYSTEMS CORP | C 2 COND ALTAGRACIA | 262 URUGUAY | | SAN JUAN | PR | 00918 | |
| 103034 | COMPUTER NETWORK SYSTEMS CORP | DARLINTON BUILDING GF10 | 1007 AVE MUNOZ RIVER URB SANTA RITA | | SAN JUAN | PR | 00925 | |
| 103035 | COMPUTER NETWORK SYSTEMS CORP | PO BOX 193724 | | | SAN JUAN | PR | 00919-3724 | |
| 103036 | COMPUTER NETWORK SYSTEMS CORP | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 | |
| 103037 | COMPUTER NETWORK SYSTEMS CORP | Y SCOTIABANK TOWER DE PUERTO RICO | ALTAGRACIA BUILDING, SUITE C-2 | 262 URUGUAY STREET | SAN JUAN | PR | 00917 | |
| 103038 | COMPUTER NETWORK SYSTEMS CORP DBA | COMPUTERLINK | COND ALTAGRACIA 262 URUGUAY STE C2 | | SAN JUAN | PR | 00917 | |
| 103039 | COMPUTER NETWORK SYSTEMS CORP DBA | DARLINTON BUILDING GF10 | 1007 AVE MUNOZ RIVER URB SANTA RITA | | SAN JUAN | PR | 00925 | |
| 103040 | COMPUTER NETWORK SYSTEMS CORP DBA | PO BOX 193724 | | | SAN JUAN | PR | 00919-3724 | |
| 2164871 | COMPUTER NETWORK SYSTEMS CORP. | ATTN: CARLOS MORALES BAUZA | ROSELLO & MORALES CSP | 262 URUGUAY CONSS. ALTAGRACIA, SUITE C-3 | SAN JUAN | PR | 00917 | |
| 2150565 | COMPUTER NETWORK SYSTEMS CORP. | ATTN: WILLIE MORALES GONZALEZ, RESIDENT AGENT | 262 URUGUAY STREET | ALTAGRACIA CONDOMINIUM, GROUND FLOOR | SAN JUAN | PR | 00919 | |
| 2150566 | COMPUTER NETWORK SYSTEMS CORP. | ATTN: WILLIE MORALES GONZALEZ, RESIDENT AGENT | P.O. BOX 193724 | | SAN JUAN | PR | 00919-3724 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 632848 | COMPUTER OFFICE SOLUTION | 4713 S W 72 AVENUE | | | MIAMI | FL | 33155 |
| 632849 | COMPUTER OULET INC | 216 ISLA VEREDE MALL | | | CAROLINA | PR | 00979 |
| 103041 | COMPUTER OUTLET ELECTRONIC | CARR 2 KM 123 | | | AGUADILLA | PR | 00603 |
| 103042 | COMPUTER PARADISE | P O BOX 8039 | | | CAGUAS | PR | 00726-8039 |
| 103043 | COMPUTER PARADISE INC | PO BOX 8039 | | | CAGUAS | PR | 00726-8039 |
| 103044 | COMPUTER PHONE INC. | 1250 PONCE DE LEON AVE. | SUITE 600 | | SAN JUAN | PR | 00907 |
| 632851 | COMPUTER PLUS | 1416 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 |
| 103045 | COMPUTER PRINTER SOLUTION DBA EDGARDO | BOBE | 154 EXT VILLA MILAGROS 4454 | | CABO ROJO | PR | 00623 |
| 842323 | COMPUTER PRO | LA CUMBRE CALLE EMILIANO POL 497 | BOX 583 | | SAN JUAN | PR | 00926-5636 |
| 632852 | COMPUTER PRO | PO BOX 270283 | | | SAN JUAN | PR | 00927-0283 |
| 632853 | COMPUTER PRO INSTITUTE | AVENIDA DE DIEGO | SUITE 121 PLAZA SAN FRANCISCO | | SAN JUAN | PR | 00926-5636 |
| 103046 | COMPUTER PRO INSTITUTE | PMC SAN PATRICIO PLAZA | BOX 302 | | GUAYNABO | PR | 00968-2615 |
| 632854 | COMPUTER PRODUCTS CORP | 2106 FLORENCE AVE | | | CINCINNATI | OH | 45206 |
| 632855 | COMPUTER PRODUCTS SERV | PO BOX 11850 SUITE 120 | | | SAN JUAN | PR | 00922-1850 |
| 632856 | COMPUTER PRODUCTS SERV | URB PUERTO NUEVO | 554 AVE DE DIEGO | | SAN JUAN | PR | 00920 |
| 632857 | COMPUTER PROFESIONAL S & S | 111 CALLE DR CUETO | | | UTUADO | PR | 00641 |
| 632859 | COMPUTER PROFESSIONAL | 109 CALLE DR CUETO | | | UTUADO | PR | 00641 |
| 632858 | COMPUTER PROFESSIONAL | P O BOX 51942 | | | TOA BAJA | PR | 00950-1942 |
| 103047 | COMPUTER PROFESSIONAL TECHN | P. O. BOX 270283 | | | SAN JUAN | PR | 00927-0283 |
| 103048 | COMPUTER RESCUE LLC | PO BOX 10786 | | | SAN JUAN | PR | 00922-0786 |
| 632860 | COMPUTER SCIENCES CORPORATION | 1001 G ST SUITE 300 WEST | | | WASHINTON DC | NY | 20001 |
| 103049 | COMPUTER SECURITY INSTITUTE | 600 HARNISON STREET | | | SAN FRANCISCO | CA | 94107 |
| 103050 | COMPUTER SERV AND SUPPORT INC | G-5 CALLE O`NEILL | | | SAN JUAN | PR | 00917 |
| 103051 | COMPUTER SERV AND SUPPORT INC | PO BOX 195324 | | | SAN JUAN | PR | 00919-5324 |
| 632861 | COMPUTER SERVICE | EL CEREZAL | 1672 CALLE PARANA | | SAN JUAN | PR | 00926 |
| 103052 | COMPUTER SERVICE & SUPPORT, INC. | P O BOX 195324 | | | SAN JUAN | PR | 00918 |
| 103053 | COMPUTER SERVICES | PO BOX 195324 | | | SAN JUAN | PR | 00919-5324 |
| 632862 | COMPUTER SERVICES | URB OASIS GARDEN | B 11 CALLE HONDURAS | | GUAYNABO | PR | 00969 |
| 632863 | COMPUTER SERVICES & SUPPORT | 243 CALLE PARIS STE 1751 | | | SAN JUAN | PR | 00917 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 103054 | COMPUTER SERVICES & SUPPORT, INC | AVE ARTERIAL HOSTOS #201 | | | HATO REY | PR | 00918 | |
| 842324 | COMPUTER SERVICES AND SUPPORT INC | PO BOX 195324 | | | SAN JUAN | PR | 00919-5324 | |
| 632866 | COMPUTER SERVICES NETWORK | 1048 AVE JESUS T PI¥EIRO | | | SAN JUAN | PR | 00921 | |
| 103056 | COMPUTER SERVICES NETWORK | 1048 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 632864 | COMPUTER SERVICES NETWORK | P O BOX 6585 | | | BAYAMON | PR | 00960-5585 | |
| 632865 | COMPUTER SERVICES NETWORK | URB PUERTO NUEVO | 1048 JESUS T PINERO AVE | | SAN JUAN | PR | 00920 | |
| 103057 | COMPUTER SHOP P.R. | PO BOX 191430 | | | SAN JUAN | PR | 00919-1430 | |
| 103058 | COMPUTER SHOP PR INC | PO BOX 191430 | | | SAN JUAN | PR | 00919-1430 | |
| 632868 | COMPUTER SOFTEK | P O BOX 190408 | | | SAN JUAN | PR | 00919 | |
| 632867 | COMPUTER SOFTEK | SUITE 112-279 | 100 GRAN BOULEVARD PASEO | | SAN JUAN | PR | 00926-5955 | |
| 103059 | COMPUTER SOFTWARE PROFESSIONALS IN | 400 CALLE CALAF PMB 136 | | | SAN JUAN | PR | 00918-1314 | |
| 632869 | COMPUTER SOFTWARE SOLUTION | PO BOX 192813 | | | SAN JUAN | PR | 00919 | |
| 103060 | COMPUTER SPECIALTIES OF PR INC | CAPARRA HEIGHTS STATION | BOX 11683 | | PUERTO NUEVO | PR | 00922 | |
| 632870 | COMPUTER SPECIALTIES TECHNOLOG | HOME MORTGASE PLAZA | 268 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 632871 | COMPUTER SQUARE | 162 CALLE LUNA | | | SAN GERMAN | PR | 00683 | |
| 103061 | COMPUTER STOP | MERCANTIL PLAZA BLDG | GROUND FLOOR | | HATO REY | PR | 00918 | |
| 103062 | COMPUTER STOP INC | AVE DE DIEGO 165 | URB SAN FRANCISCO | | SAN JUAN | PR | 00927-0000 | |
| 632872 | COMPUTER STOP INC | MERCANTIL PLAZA BUILDING GF 8 | | | SAN JUAN | PR | 00918 | |
| 842325 | COMPUTER STOP INC | URB SAN FRANCISCO | 165 AVE DE DIEGO | | SAN JUAN | PR | 00927 | |
| 632874 | COMPUTER SUPPORT & SUPPLY | PO BOX 1808 | | | CIDRA | PR | 00739 | |
| 632875 | COMPUTER SYSTEMS | 83 EASTMAN ST | | | EASTON | MA | 02375 | |
| 632876 | COMPUTER TECH S P R | URB TULIPAN WINSTON CHURCHILL | 466 CARR 845 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926-6023 | |
| 103063 | COMPUTER TECHNOLOGY & SUPPLIES INC | COND VISTAS DEL RIO | 8 CALLE I SUITE 12B | | BAYAMON | PR | 00959 | |
| 632877 | COMPUTER TECHNOLOGY RESEARCH | 6 N ATLANTIC WHARF | | | CHARLESTON | SC | 29401 | |
| 632878 | COMPUTER TECNICAL SERVICE CORP | 697-48 CALLE MARGARITA | | | GUAYAMA | PR | 00794 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 218 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103064 | COMPUTER TRAINING CENTER Y/O ANGEL M PESQUERA | PO BOX 191031 | | | | SAN JUAN | PR | 00919 | |
| 103065 | COMPUTER TRAINING CORP | 654 AVE MUÐOZ RIVERA STE 1906 | | | | SAN JUAN | PR | 00918 | |
| 103066 | COMPUTER TRAINING CORP | 654 AVE MUNOZ RIVERA STE 1906 | | | | SAN JUAN | PR | 00918 | |
| 103067 | COMPUTER TRANSMISSION CENTER | URB PUERTO NUEVO | NE 1200 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| 842326 | COMPUTER TREND | 314 AVE F.D. ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 103068 | COMPUTER TREND | GPO BOX 1667 | | | | SAN JUAN | PR | 00936 | |
| 103069 | COMPUTER VILLAGE | 14951 SOUTH DIXIE HIGHWAY MIAMI FL | | | | MIAMI | FL | 33176 | |
| 632879 | COMPUTER ZONE | 952B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2802 | |
| 632880 | COMPUTER ZONE | REPARTO METROPOLITANO | CALLE 62 SE # 1218 | | | SAN JUAN | PR | 00921 | |
| 103070 | COMPUTERIED ELEVATOR CONTROL | PMB 212 PO BOX 6017 | | | | CAROLINA | PR | 00985-0000 | |
| 103071 | COMPUTERLAND | PO BOX 191692 | | | | SAN JUAN | PR | 00919 | |
| 103072 | COMPUTERLAND OF P.R. | P O BOX 191692 | | | | SAN JUAN | PR | 00919-1692 | |
| 842327 | COMPUTERLINK | PO BOX 193724 | | | | SAN JUAN | PR | 00919-3724 | |
| 831283 | Computerlink Computer Network Systems | PO Box 193724 | | | | San Juan | PR | 00918 | |
| 842328 | COMPUTERS & COMM MANAGEMENT GROUP | 602 MUÑOZ RIVERA SUITE 802 | | | | SAN JUAN | PR | 00918-3626 | |
| 632881 | COMPUTERS HEAVEN | PO BOX 809 | | | | QUEBRADILLAS | PR | 00678 | |
| 103073 | COMPUTERSHARE | 250 ROYALL STREET | | | | CANTON | MA | 02021 | |
| 103074 | COMPUTERSHARE SHAREHOLDERS SERV | 250 ROYAL STREET | | | | CANTON | MA | 02021 | |
| 632882 | COMPUTIME INC | 10772 INDIAN HEAD INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132 | |
| 103075 | COMPUTRONICS INC | 1590 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 103076 | COMPUTRONICS INC | URB EL ROSARIO | 8 CALLE 4 | | | YAUCO | PR | 00698 | |
| 632883 | COMPUTRONIX NETWORK TECHNOLOGIE | PO BOX 2404 | | | | TOA BAJA | PR | 00951-2661 | |
| 103077 | COMPUTYPE INC | P O BOX 194004 | | | | SAN JUAN | PR | 00919-4004 | |
| 632884 | COMPUWARE CORPORATION | 31440 NORTHWESTERN HIGHWAY | | | | FARMINGTON HILLS | MI | 48334-2564 | |
| 632885 | COMSEARCH | P O BOX 711435 | | | | CINCINATTI | OH | 45271-1435 | |
| 103078 | COMT EDUC BIENEST NIÐOS Y ADOLE DIABETE | P O BOX 9103 | | | | HUMACAO | PR | 00792-9103 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 219 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770994 | COMT EDUC BIENEST NINOS Y ADOLE DIABETES | P O BOX 9103 | | | | HUMACAO | PR | 00792-9103 |
| 103080 | COMTEC INC | ROYAL INDUSTRIAL PARK | EDIF E 1 | | | CATANO | PR | 00962 |
| 632886 | COMTEC MANAGEMENT | BO PALMAS | E 1 ROYAL INDUSTRIAL PARK | | | CATA¨O | PR | 00962 |
| 103081 | COMTEC MANAGEMENT | BO PALMAS | E 1 ROYAL INDUSTRIAL PARK | | | CATAO | PR | 00962 |
| 632887 | COMTED | STA JUANITA | AC 19 CALLE 45 | | | BAYAMON | PR | 00956 |
| 632888 | COMTEMPO MUSIC STORE | COLISEO SHOPPING CENTER | SUITE C 105 | | | PONCE | PR | 00731 |
| 103082 | COMULADA AYALA, JORGE A. | ADDRESS ON FILE | | | | | | |
| 103083 | COMULADA AYALA, JUDITH M | ADDRESS ON FILE | | | | | | |
| 103084 | COMULADA GARCIA, NELLY | ADDRESS ON FILE | | | | | | |
| 103085 | Comulada Lugo, Kelvin A. | ADDRESS ON FILE | | | | | | |
| 103086 | COMULADA LUGO, VALERIE | ADDRESS ON FILE | | | | | | |
| 1419077 | COMULADA ORTIZ, FERNANDO | CESTERO MOSCOSO RAMON A | 27 CALLE GONZALEZ GIUSTI OFIC. 300 | | | GUAYNABO | PR | 00968-3076 |
| 1518385 | Comulada Ortiz, Fernando A. | ADDRESS ON FILE | | | | | | |
| 1518385 | Comulada Ortiz, Fernando A. | ADDRESS ON FILE | | | | | | |
| 1514889 | COMULADA ORTIZ, JUAN H | ADDRESS ON FILE | | | | | | |
| 103087 | COMULADA OTERO, JOSUE | ADDRESS ON FILE | | | | | | |
| 103088 | COMULADA SANTINI, JOSE L. | ADDRESS ON FILE | | | | | | |
| 103089 | COMULADA TEISSONNIER, LORNA | ADDRESS ON FILE | | | | | | |
| 103090 | COMULADA TEISSONNIERE, AMARILYS D | ADDRESS ON FILE | | | | | | |
| 103091 | COMULADA TEISSONNIERE, JOANNE M | ADDRESS ON FILE | | | | | | |
| 786343 | COMULADA TEISSONNIERE, VANESSA | ADDRESS ON FILE | | | | | | |
| 103093 | COMULADA TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 632889 | COMUNICA INC | 315 CALLE RECINTO SUR SUITE 4 | | | | SAN JUAN | PR | 00901 |
| 632890 | COMUNICACION Y CULTURA | PORTICOS DE GUAYNABO | CALLE VILLEGAS APT 10104 | | | GUAYNABO | PR | 00971-9209 |
| 842329 | COMUNICACIONES ESTRATEGICAS INC | URB SAN IGNACIO | 1774C CALLE SAN DIEGO | | | SAN JUAN | PR | 00927-6805 |
| 632891 | COMUNICACIONES INTEGRADAS | 15 COLINAS DE FRESNO | | | | BAYAMON | PR | 00959 |
| 103094 | COMUNICACIONES VICEVERSA | GM PLAZA SUITE 102 | BOX 30 PONCE DE LEON 1590 | | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 632892 | COMUNICADORA KOINE INC | RR 3 BOX 3801 | | | SAN JUAN | PR | 00926 |
| 103096 | COMUNICADORA NEXUS INC | EDIF DORAL BANK PLAZA SUITE 602 | CALLE RESOLUCION #33 | | SAN JUAN | PR | 00920-0000 |
| 770995 | COMUNICADORA NEXUS INC | EDIF DORAL, 650 AVE MUNOZ RIVERA STE 400 | | | SAN JUAN | PR | 00918 |
| 103097 | COMUNICADORES GRAFICOS INC | CALL BOX 30000 SUITE 566 | | | CANOVANAS | PR | 00729 |
| 632893 | COMUNICARTE INC | 72 CAMPO ALEGRE | | | UTUADO | PR | 00641 |
| 632895 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 19887 | | | SAN JUAN | PR | 00910 |
| 632894 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 286 | | | RINCON | PR | 00677 |
| 103098 | COMUNIDAD ASOMANTE INC | HC 2 BOX 6990 | | | LAS PIEDRAS | PR | 00771-9774 |
| 103099 | COMUNIDAD BO MARIN SECT LOS BARROS | BO MARIN BAJO SECT LOS BARROS | HC 65 BOX 4147 | | PATILLAS | PR | 00723 |
| 632896 | COMUNIDAD DE CHORRERAS INC | HC 02 BOX 7370 | | | UTUADO | PR | 00641 |
| 632897 | COMUNIDAD EL RETIRO | COMUNIDAD EL RETIRO | APT 1502 TORRE A | | SAN JUAN | PR | 00924 |
| 632898 | COMUNIDAD ENCAMINADA DESAROLLO EDUCATIVO | LA CENTRAL VILLA BORINQUEN | BZN V 1660 | | CANOVANAS | PR | 00729-2257 |
| 632899 | COMUNIDAD ESPECIAL CERRO CALERO INC | PO BOX 806 | | | AGUADILLA | PR | 00605 |
| 103100 | COMUNIDAD ESPECIAL STELLA INC | CALLE 8 BUZON 2766 | COMUNIDAD ESTELLA | | RINCON | PR | 00677 |
| 103101 | COMUNIDAD GUARAGUAO INC | HC-03 BOX 12101 | | | JUANA DIAZ | PR | 00795 |
| 632900 | COMUNIDAD HELECHAL GUAYABO INC | HC 03 BOX 8798 | | | BARRANQUITAS | PR | 00794 |
| 632901 | COMUNIDAD LA TIZA | HC 03 BOX 9925 | | | BARRANQUITAS | PR | 00794 |
| 632902 | COMUNIDAD LAS CORUJAS INC | HC 01 BOX 8256 | | | AGUAS BUENAS | PR | 00703 |
| 103102 | COMUNIDAD LAS CORUJAS INC | HC 04 BOX 8209 | | | AGUAS BUENAS | PR | 00703 |
| 103103 | COMUNIDAD LIMONES INC | HC 02 BOX 8350 | | | OROCOVIS | PR | 00720 |
| 632903 | COMUNIDAD MANA SECTOR LOZADA INC | HC 3 BOX 13691 | | | COROZAL | PR | 00783 |
| 103104 | COMUNIDAD MAR AZUL INC | URB LOMAS VERDES | ZU-9 AVE LAUREL LOCAL 4 | | BAYAMON | PR | 00956 |
| 103105 | COMUNIDAD MISIONERA VILLAREGIA INC | PO BOX 667 | | | SABANA HOYOS | PR | 00688 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 103106 | COMUNIDAD MULITAS CENTRO, INC. | HC 05 BOX 6796 | | | | AGUAS BUENAS | PR | 00703 | |
| 103107 | COMUNIDAD NUEVO RENACER | P O BOX 1995 | | | | CANOVANAS | PR | 00729 | |
| 103108 | COMUNIDAD OROCOVENA MIRAFLORES INC | PO BOX 1196 | | | | OROCOVIS | PR | 00720 | |
| 632904 | COMUNIDAD ORQUIDEA INC | RR 02 BOX 6688 | | | | CIDRA | PR | 00739 | |
| 103109 | COMUNIDAD RIO GRANDE ANASCO INC | RR 4 BOX 16322 | | | | ANASCO | PR | 00610 | |
| 103110 | COMUNIDAD RIVERA INC | HC 5 BOX 6235 | | | | AGUAS BUENAS | PR | 00703 | |
| 632905 | COMUNIDAD SONADOR INC | RUTA RURAL 1 BUZON 37401 | | | | SAN SEBASTIAN | PR | 00685 | |
| 103111 | COMUNIDAD VILLA SIN MIEDO INC | P O BOX 3500 PMB 20156 | | | | CANOVANAS | PR | 00729-0014 | |
| 103113 | COMUNNITY HEALTH FOUNDATION OF PR | URB SANTA CRUZ | C 17 CALLE MARGINAL | | | BAYAMON | PR | 00961 | |
| 103114 | CON AGGREGATES SUPPLIES INC | EDIF LA TORRE | 709 CALLE MIRAMAR PH 9A | | | SAN JUAN | PR | 00907 | |
| 632906 | CON GUSTO COMIDA Y MUCHO MAS | P O BOX 549 | | | | YABUCOA | PR | 00767-0549 | |
| 632907 | CON WAY TRANSPORTATION SERVICES | P O BOX 361857 | | | | SAN JUAN | PR | 00936-1857 | |
| 632908 | CONAGRA FOOD ( SWIFT INTERNATIONAL ) | P O BOX 70102 | | | | SAN JUAN | PR | 00936 | |
| 103116 | CONAGRA FOODS INC | ENTERPRISE PROCUREMENT | 9 CONAGRA DRIVE MS 9 260 | | | OMAHA | NE | 68102 | |
| 2087139 | Conapua Acosta, Teresita | ADDRESS ON FILE | | | | | | | |
| 2087139 | Conapua Acosta, Teresita | ADDRESS ON FILE | | | | | | | |
| 632909 | CONAR INC | URB TB HUYKE | 376 AVE HOSTOS | | | SAN JUAN | PR | 00918-2319 | |
| 421455 | CONAWAY LANUZA, RALPH C | ADDRESS ON FILE | | | | | | | |
| 103117 | CONAWAY MEDIAVILLA, CARMEN LUISA | ADDRESS ON FILE | | | | | | | |
| 632910 | CONC LA COM AYUDA RES PROBLEMA DE VIDA | RES LLORENS TORRES | EDIF 66 APT 1252 | | | SAN JUAN | PR | 00913 | |
| 103118 | CONCECIONARIOS LAS CASCADAS | PO BOX 89 | | | | MOCA | PR | 00676-0000 | |
| 2125115 | Concejo Vecinal Urb. Fronteras de Bayamon | PO Box 1718 | | | | Trujillo Alto | PR | 00977 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 103119 | CONCENTRA MED CTR | ATTENTION MEDICAL RECORDS | 135 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837-0000 | |
|---|---|---|---|---|---|---|---|---|---|
| 103120 | CONCENTRA MEDICAL CENTER | 1150 NORTHMEADOW PARKWAY | SUITE 100 | | | ROSWELL | GA | 30076 | |
| 103121 | CONCENTRA MEDICAL CENTER | MEDICAL RECORDS DEPT | 3145 S ASHLAND AVE STE 110 | | | CHICAGO | IL | 60608 | |
| 103122 | CONCEPCION - CARDONA, INC | #304 RUISENOR | HACIENDA MONSERRATE | | | MANATI | PR | 00674 | |
| 103123 | CONCEPCION ABALOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 103124 | CONCEPCION ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| 103125 | CONCEPCION ACEVEDO, ANN | ADDRESS ON FILE | | | | | | | |
| 103126 | CONCEPCION ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 103127 | CONCEPCION ACOSTA, AXELL | ADDRESS ON FILE | | | | | | | |
| 103129 | CONCEPCION ACOSTA, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 103130 | CONCEPCION ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 103131 | CONCEPCION ACOSTA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 786344 | CONCEPCION ACOSTA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 632912 | CONCEPCION AGOSTINI MARTIR | BO COLOMBIA | 242 CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 | |
| 103132 | CONCEPCION ALAMO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 103133 | CONCEPCION ALAMO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 103134 | CONCEPCION ALEJANDRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 103135 | CONCEPCION ALERS, LUIS | ADDRESS ON FILE | | | | | | | |
| 103136 | CONCEPCION ALERS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 632913 | CONCEPCION ALGARIN GARCIA | PUERTO NUEVO | 355 CALLE BOLONIA | | | SAN JUAN | PR | 00920 | |
| 103137 | CONCEPCION ALICEA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 103138 | CONCEPCION ALICEA, KATERINE | ADDRESS ON FILE | | | | | | | |
| 103139 | CONCEPCION ALICEA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 103140 | CONCEPCION ALMESTICA, LUZILL | ADDRESS ON FILE | | | | | | | |
| 103142 | CONCEPCION ALMEYDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 103143 | CONCEPCION ALVARADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 103144 | CONCEPCION ALVAREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 103145 | CONCEPCION ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103146 | CONCEPCION ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 103128 | CONCEPCION ALVAREZ, ZULEYSKA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103147 | CONCEPCION AMBERT, MAYRA | ADDRESS ON FILE | | | | | | |
| 103148 | CONCEPCION ANDINO, HILDA | ADDRESS ON FILE | | | | | | |
| 103149 | CONCEPCION ANDRADES, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 103150 | CONCEPCION ANDRADES, HUMBERTO A. | ADDRESS ON FILE | | | | | | |
| 103151 | CONCEPCION ANGUITA, NINOSHKA | ADDRESS ON FILE | | | | | | |
| 103152 | CONCEPCION ANGUITA, SANYRA | ADDRESS ON FILE | | | | | | |
| 2102488 | Concepcion Aponte, Evit | ADDRESS ON FILE | | | | | | |
| 103153 | CONCEPCION APONTE, EVIT | ADDRESS ON FILE | | | | | | |
| 103154 | CONCEPCION AQUINO, ISAURA | ADDRESS ON FILE | | | | | | |
| 103155 | CONCEPCION ARCE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 632914 | CONCEPCION ARROYO ACEVEDO | URB ALTURAS DE FLAMBOYAN | A 11 CALLE 2 | | | BAYAMON | PR | 00959 |
| 103156 | CONCEPCION ARROYO, ABNER | ADDRESS ON FILE | | | | | | |
| 632915 | CONCEPCION AUTO TECHNITIAN | REPTO VALENCIA | A23 CALLE ROSA | | | BAYAMON | PR | 00959 |
| 786345 | CONCEPCION AVILES, AGNES Y | ADDRESS ON FILE | | | | | | |
| 103157 | CONCEPCION AVILES, DIANA V | ADDRESS ON FILE | | | | | | |
| 103158 | CONCEPCION AVILES, FELUIX | ADDRESS ON FILE | | | | | | |
| 103159 | CONCEPCION AVILES, GRICEL | ADDRESS ON FILE | | | | | | |
| 103160 | CONCEPCION AVILES, MARISOL | ADDRESS ON FILE | | | | | | |
| 103161 | CONCEPCION AYALA, SHEILA E | ADDRESS ON FILE | | | | | | |
| 632916 | CONCEPCION BAERGA SALICRUP | PO BOX 51246 | | | | TOA BAJA | PR | 00950-1246 |
| 1958383 | Concepcion Baez, Arcadio | ADDRESS ON FILE | | | | | | |
| 1996400 | Concepcion Baez, Arcadro | ADDRESS ON FILE | | | | | | |
| 103162 | CONCEPCION BAEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 103163 | CONCEPCION BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 103164 | CONCEPCION BAEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 103165 | CONCEPCION BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 103166 | CONCEPCION BAEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 2133181 | Concepcion Barbosa, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1993285 | CONCEPCION BARBOSA, RAFAEL | URB. PASEO DE ALHAMBRA | CALLE CORDOBA #18 | | | CAROLINA | PR | 00987 |
| 103167 | CONCEPCION BARROSO, JOSE | ADDRESS ON FILE | | | | | | |
| 786346 | CONCEPCION BARROSO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 103168 | CONCEPCION BAYON, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 103169 | CONCEPCION BELAVAL, SHARON | ADDRESS ON FILE | | | | | | |
| 103170 | CONCEPCION BENITEZ, JAIM | ADDRESS ON FILE | | | | | | |
| 103171 | CONCEPCION BENITEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 103172 | CONCEPCION BENITEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103173 | CONCEPCION BERRIOS, AIDA | ADDRESS ON FILE | | | | | | |
| 2079389 | Concepcion Berrios, Aida M. | ADDRESS ON FILE | | | | | | |
| 103174 | CONCEPCION BERRIOS, ALIDA | ADDRESS ON FILE | | | | | | |
| 786347 | CONCEPCION BERRIOS, ALIDA | ADDRESS ON FILE | | | | | | |
| 103175 | CONCEPCION BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 103176 | CONCEPCION BERRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 786348 | CONCEPCION BERRIOS, JOEL | ADDRESS ON FILE | | | | | | |
| 103177 | CONCEPCION BERRIOS, LAURA | ADDRESS ON FILE | | | | | | |
| 632917 | CONCEPCION BETANCOURT | TRASTALLERES | 1073 CALLE AGUACATE | | | SAN JUAN | PR | 00907 |
| 2090422 | Concepcion Bishop, Sonia J | ADDRESS ON FILE | | | | | | |
| 103178 | CONCEPCION BLANCO, SARAHI | ADDRESS ON FILE | | | | | | |
| 103179 | CONCEPCION BLANCO, SARAHI | ADDRESS ON FILE | | | | | | |
| 103180 | Concepcion Bonilla, Joel | ADDRESS ON FILE | | | | | | |
| 103181 | CONCEPCION BONILLA, MARIEL | ADDRESS ON FILE | | | | | | |
| 1743534 | Concepcion Bruno, Elba | ADDRESS ON FILE | | | | | | |
| 103182 | CONCEPCION BULERIN, SOL | ADDRESS ON FILE | | | | | | |
| 103183 | CONCEPCION BULERIN, SOL B | ADDRESS ON FILE | | | | | | |
| 103184 | CONCEPCION CALDERON, JUANA | ADDRESS ON FILE | | | | | | |
| 786349 | CONCEPCION CAMACHO, ENDIKA | ADDRESS ON FILE | | | | | | |
| 103185 | CONCEPCION CAMACHO, ENDIKA I | ADDRESS ON FILE | | | | | | |
| 103186 | CONCEPCION CAMACHO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 103187 | CONCEPCION CANCEL, VEROUSHKA | ADDRESS ON FILE | | | | | | |
| 103188 | CONCEPCION CANINO, CYNTHIA E | ADDRESS ON FILE | | | | | | |
| 632918 | CONCEPCION CARABALLO RODRIGUEZ | REPTO METROPOLITANO | 1019 CALLE 15 SE | | | SAN JUAN | PR | 00921 |
| 632919 | CONCEPCION CARDONA RIVERA | BOX 587 | | | | CAROLINA | PR | 00985 |
| 103189 | CONCEPCION CARDONA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 103190 | CONCEPCION CARDONA, JACOBO | ADDRESS ON FILE | | | | | | |
| 103191 | CONCEPCION CARDONA, JAVIER | ADDRESS ON FILE | | | | | | |
| 103192 | CONCEPCION CARDONA, JENNIFER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103193 | CONCEPCION CARMONA ROHENA | ADDRESS ON FILE | | | | | | |
| 103194 | CONCEPCION CARRASQUILLO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 103195 | CONCEPCION CARRERO, ANA | ADDRESS ON FILE | | | | | | |
| 103196 | Concepcion Cartagena, Damaris | ADDRESS ON FILE | | | | | | |
| 786350 | CONCEPCION CASTILLO, ENA | ADDRESS ON FILE | | | | | | |
| 1702330 | Concepcion Castillo, Ena | ADDRESS ON FILE | | | | | | |
| 103198 | CONCEPCION CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 103199 | CONCEPCION CASTRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 786351 | CONCEPCION CASTRO, SOLEDAD | ADDRESS ON FILE | | | | | | |
| 103200 | CONCEPCION CASTRO, SOLEDAD M | ADDRESS ON FILE | | | | | | |
| 103202 | CONCEPCION CHAPARRO, JUAN | ADDRESS ON FILE | | | | | | |
| 103203 | CONCEPCION CHAPARRO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 103204 | CONCEPCION CINTRON, VALERIE | ADDRESS ON FILE | | | | | | |
| 103205 | CONCEPCION CINTRON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 103206 | CONCEPCION CLASS, BETTSY | ADDRESS ON FILE | | | | | | |
| 103207 | CONCEPCION CLAUDIO, JUANITA | ADDRESS ON FILE | | | | | | |
| 190377 | CONCEPCION CLEMENTE, GEORGINA | ADDRESS ON FILE | | | | | | |
| 103208 | CONCEPCION CLEMENTE, GEORGINA | ADDRESS ON FILE | | | | | | |
| 786352 | CONCEPCION CLEMENTE, GEORGINA | ADDRESS ON FILE | | | | | | |
| 103209 | CONCEPCION COLLAZO, JUAN | ADDRESS ON FILE | | | | | | |
| 103211 | CONCEPCION COLLAZO, NAHARA | ADDRESS ON FILE | | | | | | |
| 103210 | CONCEPCION COLLAZO, NAHARA | ADDRESS ON FILE | | | | | | |
| 103212 | CONCEPCION COLLAZO, NILDA | ADDRESS ON FILE | | | | | | |
| 103213 | CONCEPCION COLON, ANA A | ADDRESS ON FILE | | | | | | |
| 103214 | CONCEPCION COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 103215 | CONCEPCION COLON, JOSEFA | ADDRESS ON FILE | | | | | | |
| 103216 | CONCEPCION COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 2056679 | Concepción Colón, Luis | ADDRESS ON FILE | | | | | | |
| 103217 | CONCEPCION COLON, NACHA | ADDRESS ON FILE | | | | | | |
| 103218 | CONCEPCION COLON, TERESA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103219 | CONCEPCION CONCEPCION, ANA D | ADDRESS ON FILE | | | | | | |
| 103220 | CONCEPCION CONCEPCION, REYMI | ADDRESS ON FILE | | | | | | |
| 632920 | CONCEPCION CONO RIVERA D/B/A LA COCINA | CAPARRA TERRACE | 1155 CALLE 10 SE | | | SAN JUAN | PR | 00921 |
| 103221 | CONCEPCION CORCHADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 103222 | CONCEPCION CORCHADO, ELINETTE | ADDRESS ON FILE | | | | | | |
| 103223 | Concepcion Corchado, Juan M | ADDRESS ON FILE | | | | | | |
| 103224 | CONCEPCION CORCHADO, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 632921 | CONCEPCION CORDERO CAMACHO | HC 1 BOX 3127 | | | | UTUADO | PR | 00641 |
| 103225 | CONCEPCION CORDERO, BETSY | ADDRESS ON FILE | | | | | | |
| 786353 | CONCEPCION CORDERO, BETSY | ADDRESS ON FILE | | | | | | |
| 103226 | CONCEPCION CORDERO, JOSE E | ADDRESS ON FILE | | | | | | |
| 1925409 | Concepcion Cordero, Jose E. | ADDRESS ON FILE | | | | | | |
| 103227 | CONCEPCION COREANO, JOSE | ADDRESS ON FILE | | | | | | |
| 103228 | CONCEPCION COREANO, OBED | ADDRESS ON FILE | | | | | | |
| 103229 | CONCEPCION CORREA, SANDRA | ADDRESS ON FILE | | | | | | |
| 103230 | CONCEPCION COSME, MARIA L | ADDRESS ON FILE | | | | | | |
| 786354 | CONCEPCION COSME, SHEILA | ADDRESS ON FILE | | | | | | |
| 103231 | CONCEPCION COSME, SHEILA M | ADDRESS ON FILE | | | | | | |
| 103232 | CONCEPCION COTTO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 103233 | Concepcion Cotto, Roberto L | ADDRESS ON FILE | | | | | | |
| 103234 | Concepcion Crespo, Jaime | ADDRESS ON FILE | | | | | | |
| 632922 | CONCEPCION CRUZ MARRERO | ADDRESS ON FILE | | | | | | |
| 103235 | Concepcion Cruz, Erindoramis | ADDRESS ON FILE | | | | | | |
| 103236 | CONCEPCION CRUZ, MARIA S. | ADDRESS ON FILE | | | | | | |
| 1258057 | CONCEPCION CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 103238 | CONCEPCION CRUZ, MIRIAM I | ADDRESS ON FILE | | | | | | |
| 103239 | CONCEPCION CRUZ, NITZA J | ADDRESS ON FILE | | | | | | |
| 103240 | CONCEPCION CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2193522 | Concepcion Cruz, Rodolfo | ADDRESS ON FILE | | | | | | |
| 103241 | CONCEPCION CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 103242 | CONCEPCION CUMBA, MARIBEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103243 | CONCEPCION DE CONINCK, FRANCES | ADDRESS ON FILE | | | | | | |
| 103244 | CONCEPCION DE JESUS GARCIA | ADDRESS ON FILE | | | | | | |
| 1741563 | Concepcion de Jesus, Aida | ADDRESS ON FILE | | | | | | |
| 103245 | CONCEPCION DE JESUS, ANNETT | ADDRESS ON FILE | | | | | | |
| 1519371 | Concepcion de Jesus, Annette E | ADDRESS ON FILE | | | | | | |
| 103246 | CONCEPCION DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1775854 | Concepcion de Jesus, Lilliam | ADDRESS ON FILE | | | | | | |
| 103247 | CONCEPCION DE JESUS, LINETH | ADDRESS ON FILE | | | | | | |
| 103249 | CONCEPCION DE JESUS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 103250 | Concepcion De Jesus, Reinaldo | ADDRESS ON FILE | | | | | | |
| 103251 | CONCEPCION DE JESUS, SABINA | ADDRESS ON FILE | | | | | | |
| 103252 | CONCEPCION DE JESUS, VICTOR M | ADDRESS ON FILE | | | | | | |
| 103253 | CONCEPCION DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | |
| 103254 | CONCEPCION DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | |
| 103255 | CONCEPCION DE LEON, JONNALY | ADDRESS ON FILE | | | | | | |
| 103256 | CONCEPCION DE LEON, NEFTALI | ADDRESS ON FILE | | | | | | |
| 103257 | CONCEPCION DE LEON, OLGA | ADDRESS ON FILE | | | | | | |
| 103258 | CONCEPCION DE MAYMI, YOLANDA | ADDRESS ON FILE | | | | | | |
| 103259 | CONCEPCION DEBORA, VARGAS | ADDRESS ON FILE | | | | | | |
| 103260 | CONCEPCION DECLET, MERCEDES | ADDRESS ON FILE | | | | | | |
| 103261 | Concepcion Del Valle, Jennifer | ADDRESS ON FILE | | | | | | |
| 103262 | CONCEPCION DELERME, CARLOS F | ADDRESS ON FILE | | | | | | |
| 632923 | CONCEPCION DELGADO RAMOS | HC 64 BOX 3829 | | | PATILLAS | PR | 00723 | |
| 103263 | CONCEPCION DELGADO, JUAN | ADDRESS ON FILE | | | | | | |
| 103264 | CONCEPCION DELGADO, NILDA | ADDRESS ON FILE | | | | | | |
| 103265 | Concepcion Delgado, Norma I | ADDRESS ON FILE | | | | | | |
| 632924 | CONCEPCION DIAZ MERCADO | ADDRESS ON FILE | | | | | | |
| 632925 | CONCEPCION DIAZ RODRIGUEZ | REPTO METROPOLITANO 873 | CALLE 43 S E | | SAN JUAN | PR | 00921 | |
| 103266 | CONCEPCION DIAZ VEGA | ADDRESS ON FILE | | | | | | |
| 103267 | CONCEPCION DIAZ, CERBULO | ADDRESS ON FILE | | | | | | |
| 103268 | CONCEPCION DIAZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 103269 | CONCEPCION DIAZ, SONIA | ADDRESS ON FILE | | | | | | |
| 103270 | CONCEPCION DOMENECH, AIDA L | ADDRESS ON FILE | | | | | | |
| 632926 | CONCEPCION ELECTRIC | LAS LOMAS | 1787 CALLE 2 | | SAN JUAN | PR | 00921 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 786355 | CONCEPCION ELIAS, MARIA C | ADDRESS ON FILE | | | | | | |
| 103271 | CONCEPCION ELIAS, SONIA | ADDRESS ON FILE | | | | | | |
| 103272 | Concepcion Elias, Sonia N | ADDRESS ON FILE | | | | | | |
| 786356 | CONCEPCION ESCALERA, ODETTE | ADDRESS ON FILE | | | | | | |
| 103273 | CONCEPCION ESCALERA, ODETTE M. | ADDRESS ON FILE | | | | | | |
| 103274 | CONCEPCION ESCOBAR, EVA N | ADDRESS ON FILE | | | | | | |
| 632927 | CONCEPCION ESTEVES GIRONA | RES MONTE HATILLO | EDIF 55 APT 684 | | | SAN JUAN | PR | 00926 |
| 103275 | Concepcion Febus, Carlos A | ADDRESS ON FILE | | | | | | |
| 103276 | CONCEPCION FEBUS, MARIA M | ADDRESS ON FILE | | | | | | |
| 1975544 | Concepcion Febus, Maria M | ADDRESS ON FILE | | | | | | |
| 103277 | CONCEPCION FELICIANO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 1991613 | Concepcion Feliciano, Anibal | ADDRESS ON FILE | | | | | | |
| 1871455 | CONCEPCION FELICIANO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 103278 | CONCEPCION FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | |
| 1257004 | CONCEPCION FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | |
| 786357 | CONCEPCION FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | |
| 1954891 | Concepcion Feliciono, Jonny | ADDRESS ON FILE | | | | | | |
| 786358 | CONCEPCION FERNANDEZ, GLADYSMIR | ADDRESS ON FILE | | | | | | |
| 103279 | CONCEPCION FERNANDEZ, GLADYSMIR | ADDRESS ON FILE | | | | | | |
| 103280 | CONCEPCION FERNANDEZ, GLADYSMIR | ADDRESS ON FILE | | | | | | |
| 786359 | CONCEPCION FERNANDEZ, GLADYSMIR | ADDRESS ON FILE | | | | | | |
| 103281 | CONCEPCION FERREIRA, JUDITH | ADDRESS ON FILE | | | | | | |
| 786360 | CONCEPCION FERREIRA, MARIA | ADDRESS ON FILE | | | | | | |
| 103282 | CONCEPCION FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 103283 | CONCEPCION FIGUEROA SOTO | ADDRESS ON FILE | | | | | | |
| 103284 | CONCEPCION FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 103285 | CONCEPCION FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 103286 | CONCEPCION FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103287 | CONCEPCION FIGUEROA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 103288 | CONCEPCION FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 103289 | CONCEPCION FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | |
| 852471 | CONCEPCIÓN FIGUEROA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 103290 | Concepcion Flores, Angel L | ADDRESS ON FILE | | | | | | |
| 103291 | CONCEPCION FLORES, ROSA E. | ADDRESS ON FILE | | | | | | |
| 103292 | CONCEPCION FONTANEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 103293 | CONCEPCION FONTANEZ, JAN A. | ADDRESS ON FILE | | | | | | |
| 103294 | CONCEPCION FONTANEZ, JUVENAL | ADDRESS ON FILE | | | | | | |
| 103295 | CONCEPCION FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 103296 | CONCEPCION FRANCO, CARMEN | ADDRESS ON FILE | | | | | | |
| 2133529 | Concepcion Franco, Magdalis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 103297 | CONCEPCION FRANCO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 103298 | CONCEPCION FRANCO, SARAHI | ADDRESS ON FILE | | | | | | |
| 103299 | CONCEPCION FUENTES, JOSE I. | ADDRESS ON FILE | | | | | | |
| 1558903 | Concepcion Fuentes, Josue | ADDRESS ON FILE | | | | | | |
| 103300 | Concepcion Fuentes, Josue | ADDRESS ON FILE | | | | | | |
| 103301 | CONCEPCION FUENTES, JUAN | ADDRESS ON FILE | | | | | | |
| 103302 | Concepcion Fuentes, Victor | ADDRESS ON FILE | | | | | | |
| 103303 | CONCEPCION GAETAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 103304 | CONCEPCION GALAY, MARIA | ADDRESS ON FILE | | | | | | |
| 632928 | CONCEPCION GARCIA DIAZ | HC 02 BOX 28039 | | | | CAGUAS | PR | 00725-9401 |
| 103305 | CONCEPCION GARCIA VIERA | ADDRESS ON FILE | | | | | | |
| 103306 | CONCEPCION GARCIA, EDUARDO J | ADDRESS ON FILE | | | | | | |
| 2232272 | Concepcion Garcia, Laura | ADDRESS ON FILE | | | | | | |
| 103307 | CONCEPCION GARCIA, MONICA | ADDRESS ON FILE | | | | | | |
| 103308 | Concepcion Garcia, Nelson | ADDRESS ON FILE | | | | | | |
| 632929 | CONCEPCION GENERO FABIO | 1109 CALLE 14 N E | | | | SAN JUAN | PR | 00920 |
| 103309 | CONCEPCION GIRON, MARY | ADDRESS ON FILE | | | | | | |
| 786361 | CONCEPCION GOMEZ, AISHA M | ADDRESS ON FILE | | | | | | |
| 103310 | CONCEPCION GOMEZ, ENITZA | ADDRESS ON FILE | | | | | | |
| 103311 | CONCEPCION GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 632930 | CONCEPCION GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103312 | CONCEPCION GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 103313 | CONCEPCION GONZALEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 103314 | Concepcion Gonzalez, Hector | ADDRESS ON FILE | | | | | | |
| 103315 | CONCEPCION GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 103316 | CONCEPCION GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 103317 | CONCEPCION GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 103319 | CONCEPCION GONZALEZ, LOIDA R | ADDRESS ON FILE | | | | | | |
| 103318 | CONCEPCION GONZALEZ, LOIDA R | ADDRESS ON FILE | | | | | | |
| 786362 | CONCEPCION GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 103320 | CONCEPCION GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 786363 | CONCEPCION GONZALEZ, ROBERTO J | ADDRESS ON FILE | | | | | | |
| 103321 | CONCEPCION GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 103322 | CONCEPCION GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 103323 | CONCEPCION GORDIAN, ROSARIO | ADDRESS ON FILE | | | | | | |
| 632931 | CONCEPCION GUZMAN BURGOS | HC 2 BOX 6870 | | | BARRANQUITAS | PR | 00794-9705 | |
| 856168 | CONCEPCION GUZMAN COLON | BONNEVILLE VALLEY 36 | CALLE COMPUS CRISTI | | CAGUAS | PR | 00725 | |
| 1829842 | Concepcion Guzman, Anthony | ADDRESS ON FILE | | | | | | |
| 1722803 | Concepcion Guzman, Carmen | ADDRESS ON FILE | | | | | | |
| 103326 | CONCEPCION GUZMAN, CARMEN T. | ADDRESS ON FILE | | | | | | |
| 103327 | CONCEPCION GUZMAN, DIANA | ADDRESS ON FILE | | | | | | |
| 103328 | CONCEPCION GUZMAN, SONIA N | ADDRESS ON FILE | | | | | | |
| 852472 | CONCEPCION GUZMAN, SONIA N. | ADDRESS ON FILE | | | | | | |
| 103329 | CONCEPCION GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 632933 | CONCEPCION HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 103330 | CONCEPCION HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 103331 | CONCEPCION HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 103332 | CONCEPCION HERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 103333 | Concepcion Hernandez, Jimmy | ADDRESS ON FILE | | | | | | | |
| 103334 | CONCEPCION HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 103335 | Concepcion Hernandez, Jose L | ADDRESS ON FILE | | | | | | | |
| 103336 | CONCEPCION HERNANDEZ, MARIANE | ADDRESS ON FILE | | | | | | | |
| 103337 | CONCEPCION HERNANDEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 103338 | CONCEPCION HERNANDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 103340 | CONCEPCION HOLGUIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 103339 | CONCEPCION HOLGUIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 842331 | CONCEPCION IGARTUA PONTON | APT. 703 | AVE. PONCE DE LEON | | | SANTURCE | PR | 00907 | |
| 103341 | CONCEPCION IGLESIAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 103342 | CONCEPCION ISERN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 786364 | CONCEPCION ISERN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103344 | CONCEPCION ISERN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2106407 | Concepcion Isern, Carmen Eneida | ADDRESS ON FILE | | | | | | | |
| 1725400 | CONCEPCION ISERN, CARMEN ENEIDA | ADDRESS ON FILE | | | | | | | |
| 103345 | CONCEPCION ISERN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 103346 | CONCEPCION ISERN, OMAR | ADDRESS ON FILE | | | | | | | |
| 103347 | CONCEPCION JAMES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 103348 | CONCEPCION JIMENEZ DE DUPREY | ADDRESS ON FILE | | | | | | | |
| 103349 | CONCEPCION JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2120644 | Concepcion Jimenez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 103350 | CONCEPCION JIMENEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 103351 | CONCEPCION JIMENEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 103353 | CONCEPCION JIMENEZ, LETICIA I. | ADDRESS ON FILE | | | | | | | |
| 103354 | CONCEPCION JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 103355 | CONCEPCION JIMENEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 103356 | CONCEPCION JIMENEZ, VICTOR O | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 786366 | CONCEPCION KUILAN, EDDA L | ADDRESS ON FILE | | | | | |
| 103357 | CONCEPCION KUILAN, EDDA L | ADDRESS ON FILE | | | | | |
| 786367 | CONCEPCION LABOY, JACQUELINE | ADDRESS ON FILE | | | | | |
| 1734359 | Concepcion Laguer, Carmen L. | ADDRESS ON FILE | | | | | |
| 103358 | CONCEPCION LAGUER, ELIZABETH | ADDRESS ON FILE | | | | | |
| 1692739 | CONCEPCION LAGUER, ELIZABETH | ADDRESS ON FILE | | | | | |
| 103359 | CONCEPCION LAGUER, GERONIMO | ADDRESS ON FILE | | | | | |
| 1635610 | CONCEPCION LAGUER, GERONIMO | ADDRESS ON FILE | | | | | |
| 1467504 | CONCEPCION LAGUER, MARGARITA | ADDRESS ON FILE | | | | | |
| 103360 | CONCEPCION LAGUNA, CARMEN N | ADDRESS ON FILE | | | | | |
| 103361 | CONCEPCION LAGUNA, OLGA I | ADDRESS ON FILE | | | | | |
| 103362 | CONCEPCION LANDRON, JORGE | ADDRESS ON FILE | | | | | |
| 632934 | CONCEPCION LARREGUI SANTANA | EMBALSE SAN JOSE | 423 CALLE JEREZ | | SAN JUAN | PR | 00923 | |
| 103363 | CONCEPCION LEBRON, SAMUEL N | ADDRESS ON FILE | | | | | |
| 632935 | CONCEPCION LEON RIVERA | HC 1 BOX 3506 | | | MAUNABO | PR | 00707 | |
| 103364 | CONCEPCION LIZARDI, AISHA | ADDRESS ON FILE | | | | | |
| 103365 | CONCEPCION LIZARDI, EIRA | ADDRESS ON FILE | | | | | |
| 632936 | CONCEPCION LOPEZ MEDINA | ADDRESS ON FILE | | | | | |
| 632937 | CONCEPCION LOPEZ RAMOS | PO BOX 1622 | | | ARECIBO | PR | 00613 | |
| 103366 | CONCEPCION LOPEZ, AIXA | ADDRESS ON FILE | | | | | |
| 103367 | CONCEPCION LOPEZ, ANA I | ADDRESS ON FILE | | | | | |
| 786368 | CONCEPCION LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | |
| 103368 | CONCEPCION LOPEZ, ANIBAL Y | ADDRESS ON FILE | | | | | |
| 103369 | CONCEPCION LOPEZ, AUREA | ADDRESS ON FILE | | | | | |
| 103370 | CONCEPCION LOPEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | |
| 786369 | CONCEPCION LOPEZ, EDGARD | ADDRESS ON FILE | | | | | |
| 852473 | CONCEPCION LOPEZ, KENDRA | ADDRESS ON FILE | | | | | |
| 103371 | CONCEPCION LOPEZ, KENDRA L. | ADDRESS ON FILE | | | | | |
| 103372 | CONCEPCION LOPEZ, KRYSTLE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103373 | CONCEPCION LOPEZ, LINDSAY | ADDRESS ON FILE | | | | | | |
| 103374 | CONCEPCION LOPEZ, MARIANELA | ADDRESS ON FILE | | | | | | |
| 103375 | CONCEPCION LOPEZ, MICHEL | ADDRESS ON FILE | | | | | | |
| 786370 | CONCEPCION LOPEZ, MILLIE A. | ADDRESS ON FILE | | | | | | |
| 103376 | CONCEPCION LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 852474 | CONCEPCION LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 103377 | CONCEPCION LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 103378 | CONCEPCION LOUBRIEL, PEDRO | ADDRESS ON FILE | | | | | | |
| 103201 | CONCEPCION LOZADA, AMAURY | ADDRESS ON FILE | | | | | | |
| 103379 | CONCEPCION LOZADA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 103380 | CONCEPCION LOZADA, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 1489407 | Concepcion Lozada, Gloria E. | ADDRESS ON FILE | | | | | | |
| 1604712 | CONCEPCION LOZADA, JOSE L | ADDRESS ON FILE | | | | | | |
| 103382 | CONCEPCION LOZADA, LUIS | ADDRESS ON FILE | | | | | | |
| 103383 | CONCEPCION LUGO, LYNNETTE Y | ADDRESS ON FILE | | | | | | |
| 632938 | CONCEPCION LYDIA RODRIGUEZ | URB TORRIMAR | B 3-4 CALLE TOLEDO | | | GUAYNABO | PR | 00966 |
| 632939 | CONCEPCION M HERNANDEZ MENENDEZ | VILLA BLANCA | EXT SAN ANTONIO F 37 C/6 | | | CAGUAS | PR | 00725 |
| 632940 | CONCEPCION M. NAVEDO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 103384 | CONCEPCION MAISONET GALARZA | ADDRESS ON FILE | | | | | | |
| 632941 | CONCEPCION MALDONADO MORALES | PO BOX 363914 | | | | SAN JUAN | PR | 00936 |
| 103385 | CONCEPCION MALDONADO, DORIS | ADDRESS ON FILE | | | | | | |
| 103386 | CONCEPCION MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 103387 | Concepcion Maldonado, Ivan | ADDRESS ON FILE | | | | | | |
| 103388 | CONCEPCION MALDONADO, JOEL | ADDRESS ON FILE | | | | | | |
| 1634430 | CONCEPCION MALDONADO, NOEMI | ADDRESS ON FILE | | | | | | |
| 103389 | CONCEPCION MALDONADO, NOEMI | ADDRESS ON FILE | | | | | | |
| 103390 | CONCEPCION MALDONADO, ROSAURO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103391 | CONCEPCION MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | |
| 103392 | CONCEPCION MARCANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 103393 | CONCEPCION MARIN, KARLA | ADDRESS ON FILE | | | | | | |
| 103394 | CONCEPCION MARQUEZ, LEYDA | ADDRESS ON FILE | | | | | | |
| 1985064 | CONCEPCION MARRERO, LARRY | ADDRESS ON FILE | | | | | | |
| 103396 | CONCEPCION MARRERO, LIZANDRA | ADDRESS ON FILE | | | | | | |
| 103397 | CONCEPCION MARRERO, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 103398 | Concepcion Martine, Freddie | ADDRESS ON FILE | | | | | | |
| 632942 | CONCEPCION MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 103399 | CONCEPCION MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 103400 | CONCEPCION MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 786372 | CONCEPCION MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 103401 | CONCEPCION MARTINEZ, DAMARIS B | ADDRESS ON FILE | | | | | | |
| 103402 | CONCEPCION MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 103403 | CONCEPCION MARTINEZ, IVAN A | ADDRESS ON FILE | | | | | | |
| 103404 | CONCEPCION MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 103405 | Concepcion Martinez, Jose E | ADDRESS ON FILE | | | | | | |
| 103406 | CONCEPCION MARTINEZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 2108898 | Concepcion Martinez, Jose F. | ADDRESS ON FILE | | | | | | |
| 1258058 | CONCEPCION MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 103407 | CONCEPCION MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 103408 | CONCEPCION MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 103409 | CONCEPCION MARTINEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 103410 | Concepcion Martinez, Milagros | ADDRESS ON FILE | | | | | | |
| 103411 | CONCEPCION MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 786373 | CONCEPCION MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 103412 | CONCEPCION MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 103413 | CONCEPCION MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 103414 | CONCEPCION MATOS, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| 103415 | Concepcion Matos, Jennifer | ADDRESS ON FILE | | | | | | | |
| 103417 | CONCEPCION MAYSONET, FELIX | ADDRESS ON FILE | | | | | | | |
| 103418 | CONCEPCION MAYSONET, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 632943 | CONCEPCION MEDINA BAEZ | HC 2 BOX 11026 | | | | HUMACAO | PR | 00791-9602 | |
| 632944 | CONCEPCION MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 632945 | CONCEPCION MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 103419 | CONCEPCION MEDINA, INGRID | ADDRESS ON FILE | | | | | | | |
| 786374 | CONCEPCION MEDINA, JANICE R. | ADDRESS ON FILE | | | | | | | |
| 103420 | CONCEPCION MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 103421 | CONCEPCION MEJIAS, ROSA B | ADDRESS ON FILE | | | | | | | |
| 103422 | CONCEPCION MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 103423 | CONCEPCION MELENDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 103424 | CONCEPCION MELENDEZ, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 786375 | CONCEPCION MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 103425 | CONCEPCION MELENDEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 786376 | CONCEPCION MELENDEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 103426 | CONCEPCION MELENDEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 103427 | CONCEPCION MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 786377 | CONCEPCION MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1915915 | Concepcion Melendez, Luis Ricardo | ADDRESS ON FILE | | | | | | | |
| 1737674 | CONCEPCION MELENDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1722796 | Concepción Meléndez, Yesenia | ADDRESS ON FILE | | | | | | | |
| 103429 | CONCEPCION MENDEZ, AXE G. | ADDRESS ON FILE | | | | | | | |
| 103430 | CONCEPCION MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 103431 | Concepcion Mendez, Ivan G | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 786378 | CONCEPCION MENDEZ, KENNY | ADDRESS ON FILE | | | | | | |
| 786379 | CONCEPCION MENDEZ, XABIEL | ADDRESS ON FILE | | | | | | |
| 103432 | CONCEPCION MENDIZABAL, LUZ D | ADDRESS ON FILE | | | | | | |
| 103433 | CONCEPCION MENDOZA, JUAN | ADDRESS ON FILE | | | | | | |
| 103434 | CONCEPCION MENDOZA, LUZ M | ADDRESS ON FILE | | | | | | |
| 103435 | CONCEPCION MERCED, MARY | ADDRESS ON FILE | | | | | | |
| 103436 | CONCEPCION MERCED, ZULMA | ADDRESS ON FILE | | | | | | |
| 632946 | CONCEPCION MIRANDA | ADDRESS ON FILE | | | | | | |
| 786380 | CONCEPCION MIRANDA, ANA | ADDRESS ON FILE | | | | | | |
| 103437 | CONCEPCION MIRANDA, ANA | ADDRESS ON FILE | | | | | | |
| 103438 | CONCEPCION MIRANDA, ANA V | ADDRESS ON FILE | | | | | | |
| 103439 | CONCEPCION MIRANDA, BLANCA | ADDRESS ON FILE | | | | | | |
| 786381 | CONCEPCION MIRANDA, BLANCA D | ADDRESS ON FILE | | | | | | |
| 2133354 | Concepcion Mojica, Carmelo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 103440 | CONCEPCION MOJICA, CARMELO | URB LOMAS VERDES | R38 CALLE CLAVELILLO | | BAYAMON | PR | 00956 | |
| 103441 | CONCEPCION MOLINA, CLARITZA | ADDRESS ON FILE | | | | | | |
| 103442 | CONCEPCION MOLINA, KARILYN D. | ADDRESS ON FILE | | | | | | |
| 103443 | CONCEPCION MOLINARI, SIXTA | ADDRESS ON FILE | | | | | | |
| 103444 | CONCEPCION MONELL, EVELYN | ADDRESS ON FILE | | | | | | |
| 103445 | CONCEPCION MONTEROLA, NAHIR | ADDRESS ON FILE | | | | | | |
| 103446 | CONCEPCION MONTEROLA, NAHIR M. | ADDRESS ON FILE | | | | | | |
| 103447 | CONCEPCION MONTEROLA, PAOLA | ADDRESS ON FILE | | | | | | |
| 632947 | CONCEPCION MORALES SANTIAGO | URB LOMAS VERDES | EE 19 AVE NOGAL 2 | | BAYAMON | PR | 00956 | |
| 103448 | CONCEPCION MORALES, KIMIRIS | ADDRESS ON FILE | | | | | | |
| 103449 | CONCEPCION MORALES, KIMIRIS | ADDRESS ON FILE | | | | | | |
| 786382 | CONCEPCION MORALES, KOREINY | ADDRESS ON FILE | | | | | | |
| 103450 | CONCEPCION MORALES, KOREINY | ADDRESS ON FILE | | | | | | |
| 103451 | CONCEPCION MORALES, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103452 | CONCEPCION MORALES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 786383 | CONCEPCION MORALES, NAYDA E | ADDRESS ON FILE | | | | | | |
| 103453 | CONCEPCION MORALES, VIVIAN I | ADDRESS ON FILE | | | | | | |
| 103454 | CONCEPCION MORAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 103455 | CONCEPCION MOREDA, MARYLIN | ADDRESS ON FILE | | | | | | |
| 103456 | CONCEPCION MOREDA, NAYDA I | ADDRESS ON FILE | | | | | | |
| 1598887 | Concepcion Moreda, Nayda I. | ADDRESS ON FILE | | | | | | |
| 786384 | CONCEPCION MUNOZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 103457 | CONCEPCION NATAL, YIRIS | ADDRESS ON FILE | | | | | | |
| 103458 | CONCEPCION NAVARRO, LUIS | ADDRESS ON FILE | | | | | | |
| 103459 | CONCEPCION NAVEDO, EVELYN | ADDRESS ON FILE | | | | | | |
| 103460 | CONCEPCION NAVEDO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 2111549 | CONCEPCION NAVEDO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 103461 | CONCEPCION NAVEDO, LIZJAIRA | ADDRESS ON FILE | | | | | | |
| 103462 | CONCEPCION NEGRON, MARIA A | ADDRESS ON FILE | | | | | | |
| 103463 | CONCEPCION NEGRON, XAVIER | ADDRESS ON FILE | | | | | | |
| 103464 | CONCEPCION NEVAREZ, BARBARA R | ADDRESS ON FILE | | | | | | |
| 103465 | CONCEPCION NIEVES, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 103466 | CONCEPCION NIEVES, BRENDA L | ADDRESS ON FILE | | | | | | |
| 2215849 | Concepcion Nieves, Juan Antonio | ADDRESS ON FILE | | | | | | |
| 103467 | CONCEPCION NIEVES, LOIDA | ADDRESS ON FILE | | | | | | |
| 103469 | CONCEPCION NIEVES, LUZ V | ADDRESS ON FILE | | | | | | |
| 786385 | CONCEPCION NIEVES, MARITZA | ADDRESS ON FILE | | | | | | |
| 103470 | CONCEPCION NIEVES, MARITZA | ADDRESS ON FILE | | | | | | |
| 103471 | CONCEPCION NIEVES, SUSANA | ADDRESS ON FILE | | | | | | |
| 103472 | CONCEPCION NIEVES, TAMAHARA E. | ADDRESS ON FILE | | | | | | |
| 103473 | CONCEPCION NUNEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 103474 | Concepcion Nunez, Luis E | ADDRESS ON FILE | | | | | | |
| 103475 | CONCEPCION NUNEZ, YISELA | ADDRESS ON FILE | | | | | | |
| 632948 | CONCEPCION OCASIO SANTANA | JARDINES DE PALMAREJO | AA 61 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 103476 | CONCEPCION OCASIO, IRIS N | ADDRESS ON FILE | | | | | | |
| 103477 | Concepcion Ocasio, Salomon | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 632949 | CONCEPCION OLIVO FONSECA | ADDRESS ON FILE | | | | | |
| 103479 | CONCEPCION OLIVO, CARLOS | ADDRESS ON FILE | | | | | |
| 103478 | CONCEPCION OLIVO, CARLOS | ADDRESS ON FILE | | | | | |
| 103480 | CONCEPCION OLIVO, MADELINE | ADDRESS ON FILE | | | | | |
| 103481 | CONCEPCION OLMO, YOMAYRA | ADDRESS ON FILE | | | | | |
| 103482 | CONCEPCION OLMO, YOMAYRA | ADDRESS ON FILE | | | | | |
| 103483 | CONCEPCION OQUENDO OQUENDO | ADDRESS ON FILE | | | | | |
| 1471997 | Concepcion Oquendo, Andres | ADDRESS ON FILE | | | | | |
| 1471997 | Concepcion Oquendo, Andres | ADDRESS ON FILE | | | | | |
| 103484 | CONCEPCION OQUENDO, MILAGROS | ADDRESS ON FILE | | | | | |
| 103485 | CONCEPCION OROZCO, YAZMIN | ADDRESS ON FILE | | | | | |
| 103486 | CONCEPCION ORTEGA, JEAN P | ADDRESS ON FILE | | | | | |
| 103468 | CONCEPCION ORTEGA, KELMESSA | ADDRESS ON FILE | | | | | |
| 632950 | CONCEPCION ORTIZ | ROYAL PALM | 163 CRISABTEMO | | BAYAMON | PR | 00956 |
| 632951 | CONCEPCION ORTIZ DE JESUS | LAS MARGARITAS | EDIF 15 APT 423 PROY 215 | | SAN JUAN | PR | 00915 |
| 632952 | CONCEPCION ORTIZ ORTIZ | P O BOX 605 | | | NARANJITO | PR | 00719-0605 |
| 103325 | CONCEPCION ORTIZ, ABY | ADDRESS ON FILE | | | | | |
| 103343 | CONCEPCION ORTIZ, ANDREA | ADDRESS ON FILE | | | | | |
| 103487 | CONCEPCION ORTIZ, ANDRES | ADDRESS ON FILE | | | | | |
| 103488 | CONCEPCION ORTIZ, CAROLINA | ADDRESS ON FILE | | | | | |
| 103489 | CONCEPCION ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 1783150 | Concepcion Ortiz, Jose A | ADDRESS ON FILE | | | | | |
| 103491 | CONCEPCION ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | |
| 103492 | CONCEPCION ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 103493 | CONCEPCION ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | |
| 1643670 | Concepcion Ortiz, Miguel Angel | ADDRESS ON FILE | | | | | |
| 103494 | CONCEPCION ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 103495 | CONCEPCION ORTIZ, SANDRA I | ADDRESS ON FILE | | | | | |
| 103498 | CONCEPCION ORTIZ, SHEILA M. | ADDRESS ON FILE | | | | | |
| 103496 | CONCEPCION ORTIZ, SHEILA M. | ADDRESS ON FILE | | | | | |
| 103497 | CONCEPCION ORTIZ, SHEILA M. | ADDRESS ON FILE | | | | | |
| 103499 | Concepcion Ortiz, William | ADDRESS ON FILE | | | | | |
| 103500 | CONCEPCION ORTIZ, YARELIS | ADDRESS ON FILE | | | | | |
| 103501 | CONCEPCION ORTOLAZA, NADIOSKA I | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103502 | CONCEPCION ORTTIZ / JORGE L MARRERO | ADDRESS ON FILE | | | | | | |
| 103503 | CONCEPCION OSORIO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 103505 | CONCEPCIÓN OSORIO, MIRIAM | RAFAEL HUMBERTO MARCHAND | AVE. PONCE DE LEON 623 BANCO COOP OFIC 502-B | | | HATO REY | PR | 00918 |
| 1422553 | Concepcion Osorio, Miriam A | ADDRESS ON FILE | | | | | | |
| 1422553 | Concepcion Osorio, Miriam A | ADDRESS ON FILE | | | | | | |
| 103506 | CONCEPCIÓN OSORIO, MIRIAM A. | LCDO. RAFAEL H MARCHAND RODRIGUEZ | BANCO COOPERATIVO PLAZA | 623 AVE Ponce DE LEON STE 502B | | SAN JUAN | PR | 00917 |
| 632953 | CONCEPCION OTERO SANTA | VILLA CAROLINA | 66 15 CALLE 53 | | | CAROLINA | PR | 00985 |
| 103507 | CONCEPCION OTERO, VICTOR | ADDRESS ON FILE | | | | | | |
| 103508 | CONCEPCION OYOLA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 103509 | CONCEPCION OYOLA, TYANN D. | ADDRESS ON FILE | | | | | | |
| 103510 | CONCEPCION PABON, JOSE | ADDRESS ON FILE | | | | | | |
| 103511 | CONCEPCION PABON, MARICELA | ADDRESS ON FILE | | | | | | |
| 103512 | CONCEPCION PACHECO, DORIS | ADDRESS ON FILE | | | | | | |
| 786386 | CONCEPCION PACHECO, LUZ | ADDRESS ON FILE | | | | | | |
| 103514 | CONCEPCION PACHECO, LUZ N | ADDRESS ON FILE | | | | | | |
| 632954 | CONCEPCION PADILLA RODRIGUEZ | P O BOX 547 | | | | QUEBRADILLAS | PR | 00678 |
| 103515 | CONCEPCION PADILLA, DESIREE | ADDRESS ON FILE | | | | | | |
| 103516 | CONCEPCION PADILLA, MIZRAIM | ADDRESS ON FILE | | | | | | |
| 1883205 | CONCEPCION PADILLA, MIZRAIM | ADDRESS ON FILE | | | | | | |
| 1258059 | CONCEPCION PADILLA, RAMON | ADDRESS ON FILE | | | | | | |
| 103517 | CONCEPCION PAGAN, MELISSA | ADDRESS ON FILE | | | | | | |
| 103518 | CONCEPCION PAGAN, RAMON | ADDRESS ON FILE | | | | | | |
| 103519 | CONCEPCION PAGAN, REINALDO | ADDRESS ON FILE | | | | | | |
| 103520 | CONCEPCION PAINE, ESTER | ADDRESS ON FILE | | | | | | |
| 103521 | CONCEPCION PANTOJA, AIDA L | ADDRESS ON FILE | | | | | | |
| 103523 | CONCEPCION PANTOJAS, FIDI A | ADDRESS ON FILE | | | | | | |
| 103524 | CONCEPCION PARIS, DHARMA | ADDRESS ON FILE | | | | | | |
| 103525 | CONCEPCION PASTRANA, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 786389 | CONCEPCION PEDRAZA, ANA | ADDRESS ON FILE | | | | | | |
| 103526 | CONCEPCION PEDRAZA, ANA | ADDRESS ON FILE | | | | | | |
| 103527 | CONCEPCION PEDRAZA, ANA R | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103528 | CONCEPCION PEDRAZA, MARTA | ADDRESS ON FILE | | | | | | |
| 786390 | CONCEPCION PENA, ANA G | ADDRESS ON FILE | | | | | | |
| 632955 | CONCEPCION PEREZ MANSO | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 |
| 632956 | CONCEPCION PEREZ PEREZ | PUERTO NUEVO | 1135 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 |
| 632957 | CONCEPCION PEREZ SARRAGA | URB VILLA FONTANA | PR 539 VIA 2 | | | CAROLINA | PR | 00983 |
| 103530 | CONCEPCION PEREZ, CINTHIA I | ADDRESS ON FILE | | | | | | |
| 103531 | CONCEPCION PEREZ, DAMIAN | ADDRESS ON FILE | | | | | | |
| 103532 | CONCEPCION PEREZ, DEBBIE | ADDRESS ON FILE | | | | | | |
| 103534 | CONCEPCION PEREZ, ELDA L | ADDRESS ON FILE | | | | | | |
| 103535 | CONCEPCION PEREZ, ESTEPHANIE | ADDRESS ON FILE | | | | | | |
| 103536 | CONCEPCION PEREZ, IRIS | ADDRESS ON FILE | | | | | | |
| 103537 | CONCEPCION PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 103538 | Concepcion Perez, Jose | ADDRESS ON FILE | | | | | | |
| 103539 | CONCEPCION PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 103540 | Concepcion Perez, Jose A | ADDRESS ON FILE | | | | | | |
| 103541 | CONCEPCION PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2134122 | Concepcion Perez, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 103542 | CONCEPCION PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 103543 | Concepcion Perez, Juana M | ADDRESS ON FILE | | | | | | |
| 1481548 | CONCEPCION PEREZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 103544 | CONCEPCION PEREZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 103545 | CONCEPCION PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 786392 | CONCEPCION PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 103546 | CONCEPCION PEREZ, NAYDA L | ADDRESS ON FILE | | | | | | |
| 1727704 | Concepcion Perez, Nayda Luz | ADDRESS ON FILE | | | | | | |
| 103547 | CONCEPCION PEREZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 103549 | CONCEPCION PEREZ, RUTH E | ADDRESS ON FILE | | | | | | |
| 103550 | CONCEPCION PEREZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 103551 | CONCEPCION PEREZ, SHEYLA | ADDRESS ON FILE | | | | | | |
| 786393 | CONCEPCION PEREZ, VILMA | ADDRESS ON FILE | | | | | | |
| 103552 | CONCEPCION PEREZ, VILMA I | ADDRESS ON FILE | | | | | | |
| 103553 | CONCEPCION PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 786394 | CONCEPCION PIKE, SADIEL J | ADDRESS ON FILE | | | | | | |
| 103554 | CONCEPCION PIMENTEL, JOSE | ADDRESS ON FILE | | | | | | |
| 103555 | CONCEPCION PINEIRO GARCIA | ADDRESS ON FILE | | | | | | |
| 103556 | CONCEPCION PRIETO, JOSE | ADDRESS ON FILE | | | | | | |
| 103557 | CONCEPCION QUILES, LUZ A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103558 | CONCEPCION QUINONES DE LONGO | ADDRESS ON FILE | | | | | | |
| 103559 | Concepcion Quinones, Carlos O | ADDRESS ON FILE | | | | | | |
| 103560 | CONCEPCION QUINONES, ELSIE | ADDRESS ON FILE | | | | | | |
| 103561 | CONCEPCION QUINONES, JOSE A | ADDRESS ON FILE | | | | | | |
| 103562 | CONCEPCION QUINONES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 103563 | CONCEPCION QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 103564 | CONCEPCION QUINTERO, LYDIA M | ADDRESS ON FILE | | | | | | |
| 103565 | CONCEPCION RAMIREZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 842332 | CONCEPCION RAMOS VICENTA | HC 80 BOX 7728 | | | | DORADO | PR | 00646 |
| 103566 | CONCEPCION RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 103567 | Concepcion Ramos, Carlos | ADDRESS ON FILE | | | | | | |
| 103568 | Concepcion Ramos, Francisco | ADDRESS ON FILE | | | | | | |
| 103569 | CONCEPCION RAMOS, GILMARIE | ADDRESS ON FILE | | | | | | |
| 786395 | CONCEPCION RAMOS, IDALIA | ADDRESS ON FILE | | | | | | |
| 103570 | CONCEPCION RAMOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 103571 | CONCEPCION RAMOS, JULIO | ADDRESS ON FILE | | | | | | |
| 1257005 | CONCEPCION RAMOS, JULIO C | ADDRESS ON FILE | | | | | | |
| 103572 | Concepcion Ramos, Julio C | ADDRESS ON FILE | | | | | | |
| 103573 | CONCEPCION RAMOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 103574 | CONCEPCION RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 103575 | CONCEPCION RAMOS, RAUL IVAN | ADDRESS ON FILE | | | | | | |
| 103576 | CONCEPCION RAMOS, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 103577 | CONCEPCION RAMOS, WALESKA | ADDRESS ON FILE | | | | | | |
| 103578 | CONCEPCION RAMOS, XAVIER | ADDRESS ON FILE | | | | | | |
| 103579 | CONCEPCION RESTO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 632958 | CONCEPCION REYES LOPEZ | BO FLORIDA | HC 01 BOX 8857 | | | VIEQUES | PR | 00765 |
| 103580 | CONCEPCION REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 786396 | CONCEPCION REYES, BRENDA L | ADDRESS ON FILE | | | | | | |
| 786397 | CONCEPCION REYES, IRIS D | ADDRESS ON FILE | | | | | | |
| 103581 | CONCEPCION REYES, ISIDRO | ADDRESS ON FILE | | | | | | |
| 103582 | CONCEPCION REYES, KAMIR | ADDRESS ON FILE | | | | | | |
| 1258060 | CONCEPCION REYES, KEYCHA | ADDRESS ON FILE | | | | | | |
| 103583 | CONCEPCION REYES, MARHELIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 852475 | CONCEPCION REYES, MARIA B. | ADDRESS ON FILE | | | | | | |
| 103584 | CONCEPCION REYES, MARIA B. | ADDRESS ON FILE | | | | | | |
| 1850019 | Concepcion Reyes,, Maria V | ADDRESS ON FILE | | | | | | |
| 103587 | CONCEPCION RIOS, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 103586 | CONCEPCION RIOS, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 103588 | CONCEPCION RIOS, EDWIN A | ADDRESS ON FILE | | | | | | |
| 2060916 | Concepcion Rios, Edwin A. | ADDRESS ON FILE | | | | | | |
| 786398 | CONCEPCION RIOS, GLENDA A | ADDRESS ON FILE | | | | | | |
| 103589 | CONCEPCION RIOS, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 103590 | CONCEPCION RIOS, JESUS | ADDRESS ON FILE | | | | | | |
| 103591 | CONCEPCION RIOS, JORGE L | ADDRESS ON FILE | | | | | | |
| 1743922 | Concepcion Rios, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 1687812 | Concepción Ríos, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 103592 | CONCEPCION RIOS, JOSE L. | ADDRESS ON FILE | | | | | | |
| 103593 | CONCEPCION RIVAS, SHAMILLE | ADDRESS ON FILE | | | | | | |
| 852476 | CONCEPCION RIVAS, SHAMILLE | ADDRESS ON FILE | | | | | | |
| 632959 | CONCEPCION RIVERA | COM DEL RETIRO | 65 AVE INF KM 4 0 | | | SAN JUAN | PR | 00924 |
| 632960 | CONCEPCION RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 21 APT 147 | | | CAROLINA | PR | 00925 |
| 632961 | CONCEPCION RIVERA CRUZ | HC 1 BOX 5804 | | | | GUAYNABO | PR | 00969 |
| 103504 | CONCEPCION RIVERA OLIVERA | ADDRESS ON FILE | | | | | | |
| 1749488 | Concepcion Rivera, Alexander R. | ADDRESS ON FILE | | | | | | |
| 103595 | CONCEPCION RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 103596 | CONCEPCION RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2026833 | Concepcion Rivera, Carmen | ADDRESS ON FILE | | | | | | |
| 103597 | CONCEPCION RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 103598 | CONCEPCION RIVERA, CINDY | ADDRESS ON FILE | | | | | | |
| 103600 | CONCEPCION RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 786400 | CONCEPCION RIVERA, FEDERICO | ADDRESS ON FILE | | | | | | |
| 1889004 | Concepcion Rivera, Gloria M | ADDRESS ON FILE | | | | | | |
| 103601 | CONCEPCION RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 103602 | CONCEPCION RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 103603 | CONCEPCION RIVERA, HECTOR D. | ADDRESS ON FILE | | | | | | |
| 103604 | Concepcion Rivera, Jose A | ADDRESS ON FILE | | | | | | |
| 103605 | CONCEPCION RIVERA, JOSE L | ADDRESS ON FILE | | | | | | |
| 103606 | CONCEPCION RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 103607 | CONCEPCION RIVERA, LUZ E | ADDRESS ON FILE | | | | | | |
| 103608 | CONCEPCION RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 103609 | CONCEPCION RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 103610 | CONCEPCION RIVERA, NATALIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 103611 | CONCEPCION RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 786401 | CONCEPCION RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 103613 | CONCEPCION ROBLEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 103612 | CONCEPCION ROBLEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 103614 | CONCEPCION ROBLES, CARMIN | ADDRESS ON FILE | | | | | | | |
| 103615 | CONCEPCION ROBLES, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 103616 | CONCEPCION ROBLES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2073321 | Concepcion Robles, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 103617 | CONCEPCION ROBLES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 632962 | CONCEPCION RODRIGUEZ | BOX 66 | | | | | MOCA | PR | 00676 |
| 632963 | CONCEPCION RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 103618 | CONCEPCION RODRIGUEZ DE PAGE | ADDRESS ON FILE | | | | | | | |
| 632964 | CONCEPCION RODRIGUEZ DEPT BIOLOGIA UPR | PQUE IND MINILLAS CARR 174 | | | | | BAYAMON | PR | 00959 |
| 632911 | CONCEPCION RODRIGUEZ ZABALA | HC 2 BOX 10625 | | | | | MOCA | PR | 00676 |
| 103619 | CONCEPCION RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 103620 | CONCEPCION RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 103621 | CONCEPCION RODRIGUEZ, EVERIDYS | ADDRESS ON FILE | | | | | | | |
| 103622 | CONCEPCION RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 103623 | CONCEPCION RODRIGUEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 786402 | CONCEPCION RODRIGUEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 103624 | CONCEPCION RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 103625 | CONCEPCION RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 103626 | CONCEPCION RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1462784 | Concepcion Rodriguez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 103627 | CONCEPCION RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1959349 | CONCEPCION RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103628 | Concepcion Rodriguez, Milton | ADDRESS ON FILE | | | | | | |
| 1530444 | CONCEPCION RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | |
| 1522698 | Concepcion Rodriguez, Milton | ADDRESS ON FILE | | | | | | |
| 1522698 | Concepcion Rodriguez, Milton | ADDRESS ON FILE | | | | | | |
| 103629 | CONCEPCION RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 103630 | CONCEPCION RODRIGUEZ, ONIX | ADDRESS ON FILE | | | | | | |
| 103632 | Concepcion Rodriguez, William | ADDRESS ON FILE | | | | | | |
| 103633 | CONCEPCION RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 103634 | CONCEPCION RODRIGUEZ, YEZZID | ADDRESS ON FILE | | | | | | |
| 786403 | CONCEPCION RODRIGUEZ, ZAIDA M | ADDRESS ON FILE | | | | | | |
| 1967778 | Concepcion Rojas, Altagracia | ADDRESS ON FILE | | | | | | |
| 103635 | CONCEPCION ROJAS, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 103636 | CONCEPCION ROLON, NORA | ADDRESS ON FILE | | | | | | |
| 632965 | CONCEPCION ROMAN GONZALEZ | HC 05 BOX 54101 | | | HATILLO | PR | 00659-9607 | |
| 632966 | CONCEPCION ROMAN GONZALEZ | HC 8 BOX 54003 BAYANEY | | | HATILLO | PR | 00659 | |
| 1758858 | Concepcion Roman, Arlene | ADDRESS ON FILE | | | | | | |
| 103637 | CONCEPCION ROMAN, ARLENE | ADDRESS ON FILE | | | | | | |
| 103638 | CONCEPCION ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | |
| 103639 | CONCEPCION ROMAN, NORMA | ADDRESS ON FILE | | | | | | |
| 2119919 | Concepcion Romero, Elizabeth | ADDRESS ON FILE | | | | | | |
| 103640 | CONCEPCION ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 786405 | CONCEPCION ROMERO, KEYLA M | ADDRESS ON FILE | | | | | | |
| 103641 | CONCEPCION ROQUE, LUCY | ADDRESS ON FILE | | | | | | |
| 103642 | CONCEPCION ROQUE, YULENDY | ADDRESS ON FILE | | | | | | |
| 103643 | CONCEPCION ROSA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 103644 | CONCEPCION ROSA, ADALINA | ADDRESS ON FILE | | | | | | |
| 103645 | CONCEPCION ROSA, JUAN | ADDRESS ON FILE | | | | | | |
| 103646 | Concepcion Rosa, William | ADDRESS ON FILE | | | | | | |
| 103647 | CONCEPCION ROSADO MD, RODOLFO A | ADDRESS ON FILE | | | | | | |
| 103648 | Concepcion Rosado, Jacinto | ADDRESS ON FILE | | | | | | |
| 103649 | Concepcion Rosado, Luis J | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103651 | CONCEPCION ROSADO, ORLANDO | ADDRESS ON FILE | | | | | |
| 103652 | CONCEPCION ROSADO, REYNALDO | ADDRESS ON FILE | | | | | |
| 103653 | CONCEPCION ROSADO, RODOLFO | ADDRESS ON FILE | | | | | |
| 103654 | CONCEPCION ROSARIO LUGO | ADDRESS ON FILE | | | | | |
| 103655 | CONCEPCION ROSARIO ORTIZ | ADDRESS ON FILE | | | | | |
| 632967 | CONCEPCION ROSARIO RESTO | PO BOX 521 | | | ENSENADA | PR | 00647 |
| 103656 | CONCEPCION ROSARIO, CANDIDA | ADDRESS ON FILE | | | | | |
| 103657 | CONCEPCION ROSARIO, JUAN | ADDRESS ON FILE | | | | | |
| 103658 | CONCEPCION ROSARIO, JUAN | ADDRESS ON FILE | | | | | |
| 103659 | CONCEPCION ROSARIO, JUAN | ADDRESS ON FILE | | | | | |
| 1494882 | Concepcion Rosario, Xiomara | ADDRESS ON FILE | | | | | |
| 103660 | CONCEPCION RUBIO, CARMEN J | ADDRESS ON FILE | | | | | |
| 103661 | CONCEPCION RUBIO, ENID | ADDRESS ON FILE | | | | | |
| 103662 | CONCEPCION RUBIO, RAFAEL | ADDRESS ON FILE | | | | | |
| 632968 | CONCEPCION RUIZ ANDUJAR | HOSPITAL PSIQUIATRIA RIO PIEDRAS | | | Hato Rey | PR | 00936 |
| 103663 | CONCEPCION RUIZ, NIVIA E | ADDRESS ON FILE | | | | | |
| 632969 | CONCEPCION SALAS QUINTANA | ADDRESS ON FILE | | | | | |
| 632970 | CONCEPCION SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 103664 | CONCEPCION SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 786406 | CONCEPCION SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 103665 | CONCEPCION SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 1647845 | Concepcion Sanchez, Cristina | ADDRESS ON FILE | | | | | |
| 1654090 | Concepción Sánchez, Cristina | ADDRESS ON FILE | | | | | |
| 103667 | CONCEPCION SANCHEZ, CRISTOFER | ADDRESS ON FILE | | | | | |
| 786407 | CONCEPCION SANCHEZ, CRISTOFER J | ADDRESS ON FILE | | | | | |
| 103668 | CONCEPCION SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | |
| 786408 | CONCEPCION SANCHEZ, MINA | ADDRESS ON FILE | | | | | |
| 2044933 | Concepcion Sanchez, Mina E | ADDRESS ON FILE | | | | | |
| 1971347 | Concepcion Sanchez, Mina E | ADDRESS ON FILE | | | | | |
| 103669 | CONCEPCION SANCHEZ, MINA E | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1990037 | Concepcion Sanchez, Mina E | ADDRESS ON FILE | | | | | | |
| 2004554 | Concepcion Sanchez, Mina E. | ADDRESS ON FILE | | | | | | |
| 1976175 | Concepcion Sanchez, Mina E. | ADDRESS ON FILE | | | | | | |
| 103670 | Concepcion Sanchez, Rafael | ADDRESS ON FILE | | | | | | |
| 103671 | CONCEPCION SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 103672 | CONCEPCION SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 786409 | CONCEPCION SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 103674 | CONCEPCION SANTA, LINETTE | ADDRESS ON FILE | | | | | | |
| 103675 | Concepcion Santa, Linette M | ADDRESS ON FILE | | | | | | |
| 1818523 | CONCEPCION SANTA, LINETTE M. | ADDRESS ON FILE | | | | | | |
| 103676 | CONCEPCION SANTANA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 103677 | CONCEPCION SANTANA, ANGELA | ADDRESS ON FILE | | | | | | |
| 103678 | CONCEPCION SANTANA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 103679 | CONCEPCION SANTANA, LINNETTE | ADDRESS ON FILE | | | | | | |
| 786410 | CONCEPCION SANTANA, LIVETTE M | ADDRESS ON FILE | | | | | | |
| 103680 | CONCEPCION SANTANA, LIVETTE M | ADDRESS ON FILE | | | | | | |
| 786411 | CONCEPCION SANTANA, LUIS | ADDRESS ON FILE | | | | | | |
| 103681 | CONCEPCION SANTANA, RITZA | ADDRESS ON FILE | | | | | | |
| 103682 | CONCEPCION SANTANA, RITZA | ADDRESS ON FILE | | | | | | |
| 2061280 | Concepcion Santana, Ritza Ileana | ADDRESS ON FILE | | | | | | |
| 103683 | CONCEPCION SANTANA, YADIRA E | ADDRESS ON FILE | | | | | | |
| 103684 | CONCEPCION SANTANA, YANIRA I | ADDRESS ON FILE | | | | | | |
| 632971 | CONCEPCION SANTIAGO HAYES | REPTO METROPOLITANO | 40 SE 1151 | | | SAN JUAN | PR | 00921 |
| 103685 | CONCEPCION SANTIAGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 103686 | CONCEPCION SANTIAGO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 103686 | CONCEPCION SANTIAGO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 103687 | CONCEPCION SANTIAGO, GRACIELA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103688 | CONCEPCION SANTOS MUNOZ | ADDRESS ON FILE | | | | | | |
| 103690 | CONCEPCION SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 786412 | CONCEPCION SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 786413 | CONCEPCION SANTOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 103691 | CONCEPCION SANTOS, MILDRED | ADDRESS ON FILE | | | | | | |
| 103692 | CONCEPCION SANTOS, MILDRED | ADDRESS ON FILE | | | | | | |
| 2045731 | CONCEPCION SANTOS, MILDRED | ADDRESS ON FILE | | | | | | |
| 103693 | CONCEPCION SERRANO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 103694 | Concepcion Serrano, Beatriz | ADDRESS ON FILE | | | | | | |
| 103695 | CONCEPCION SERRANO, BRENDA J | ADDRESS ON FILE | | | | | | |
| 103696 | CONCEPCION SERRANO, BRENDA J. | ADDRESS ON FILE | | | | | | |
| 103697 | Concepcion Serrano, Gabriel | ADDRESS ON FILE | | | | | | |
| 103698 | Concepcion Serrano, Isabel | ADDRESS ON FILE | | | | | | |
| 103699 | CONCEPCION SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 786414 | CONCEPCION SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 632972 | CONCEPCION SIERRA | ADDRESS ON FILE | | | | | | |
| 1989663 | Concepcion Sierra , Bernardina | ADDRESS ON FILE | | | | | | |
| 103701 | CONCEPCION SIERRA, BERNARDINA | ADDRESS ON FILE | | | | | | |
| 1770594 | CONCEPCIÓN SIERRA, MARICELYS | ADDRESS ON FILE | | | | | | |
| 103702 | CONCEPCION SIERRA, MARTA | ADDRESS ON FILE | | | | | | |
| 103703 | CONCEPCION SIERRA, MILITZA | ADDRESS ON FILE | | | | | | |
| 103704 | CONCEPCION SIERRA, SASHA | ADDRESS ON FILE | | | | | | |
| 103705 | CONCEPCION SIERRA, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 632973 | CONCEPCION SILVA | PO BOX 366049 | | | | SAN JUAN | PR | 00936-6049 |
| 786415 | CONCEPCION SMITH, PEDRO J | ADDRESS ON FILE | | | | | | |
| 786416 | CONCEPCION SOLER, AUREA | ADDRESS ON FILE | | | | | | |
| 103706 | CONCEPCION SOLER, AUREA E | ADDRESS ON FILE | | | | | | |
| 2116389 | Concepcion Soler, Aurea E. | ADDRESS ON FILE | | | | | | |
| 103707 | CONCEPCION SOLER, JOHNNY | ADDRESS ON FILE | | | | | | |
| 103708 | CONCEPCION SOLER, LUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103709 | CONCEPCION SOLER, MARIBEL | ADDRESS ON FILE | | | | | | |
| 786417 | CONCEPCION SOLER, MARIBEL | ADDRESS ON FILE | | | | | | |
| 103710 | CONCEPCION SOTO, ADA LINETTE | ADDRESS ON FILE | | | | | | |
| 103711 | CONCEPCION SOTO, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 103712 | CONCEPCION SOTO, IRIS M | ADDRESS ON FILE | | | | | | |
| 103713 | CONCEPCION SOTO, JUANC. | ADDRESS ON FILE | | | | | | |
| 103714 | CONCEPCION TANCO, IRMA | ADDRESS ON FILE | | | | | | |
| 103715 | CONCEPCION TAVERAS, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 103716 | CONCEPCION TIRADO, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 103717 | CONCEPCION TIRADO, NOEMI | ADDRESS ON FILE | | | | | | |
| 632974 | CONCEPCION TORRES RODRIGUEZ | HC 20 BOX 22420 | | | | SAN LORENZO | PR | 00754 |
| 632975 | CONCEPCION TORRES SANTIAGO | LAS MONJITAS | E 15 CALLE C | | | PONCE | PR | 00730 |
| 103700 | CONCEPCION TORRES, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 103718 | CONCEPCION TORRES, AIXAMARIE | ADDRESS ON FILE | | | | | | |
| 103719 | CONCEPCION TORRES, CARMEN E | ADDRESS ON FILE | | | | | | |
| 103720 | CONCEPCION TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 103721 | CONCEPCION TORRES, ELIEZER | ADDRESS ON FILE | | | | | | |
| 103722 | CONCEPCION TORRES, MARA | ADDRESS ON FILE | | | | | | |
| 786418 | CONCEPCION TORRES, MARA | ADDRESS ON FILE | | | | | | |
| 103723 | CONCEPCION TORRES, MAYRA | ADDRESS ON FILE | | | | | | |
| 103724 | Concepcion Torres, Nilsa | ADDRESS ON FILE | | | | | | |
| 103725 | CONCEPCION TORRES, SOLEDAD | ADDRESS ON FILE | | | | | | |
| 103726 | CONCEPCION TORRES, SONIA | ADDRESS ON FILE | | | | | | |
| 103727 | CONCEPCION TORRES, VANESSA | ADDRESS ON FILE | | | | | | |
| 103729 | CONCEPCION TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 103730 | CONCEPCION TORRES, WILFREDO A | ADDRESS ON FILE | | | | | | |
| 103731 | CONCEPCION TOSADO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 103732 | CONCEPCION TOSADO, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 1526495 | CONCEPCION TOSADO, CARMEN I. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 852477 | CONCEPCION TOSADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 103733 | Concepcion Tosado, Lisandra | ADDRESS ON FILE | | | | | | | |
| 103734 | CONCEPCION UJAQUE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 632976 | CONCEPCION VALENTIN MONTERO | BOX 200 AVE SAN JOSE | | | | | UTUADO | PR | 00641 |
| 103735 | CONCEPCION VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 103522 | CONCEPCION VALENTIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 786419 | CONCEPCION VALENTIN, JULIO A | ADDRESS ON FILE | | | | | | | |
| 103736 | CONCEPCION VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 103737 | CONCEPCION VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 103738 | CONCEPCION VARGAS, FRANK | ADDRESS ON FILE | | | | | | | |
| 103739 | CONCEPCION VARGAS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 786420 | CONCEPCION VARGAS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 1744895 | CONCEPCION VARGAS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 103740 | CONCEPCION VARGAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 1629141 | Concepcion Vargas, Monica | ADDRESS ON FILE | | | | | | | |
| 1717000 | Concepcion Vargas, Monica | ADDRESS ON FILE | | | | | | | |
| 103741 | CONCEPCION VARGAS, MONICA J | ADDRESS ON FILE | | | | | | | |
| 632977 | CONCEPCION VAZQUEZ MORALES | RR 1 BOX 16175 | | | | | TOA ALTA | PR | 00953 |
| 632978 | CONCEPCION VAZQUEZ RAMOS | HC 91 BOX 9200 | | | | | VEGA ALTA | PR | 00692-9607 |
| 103742 | CONCEPCION VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 103743 | Concepcion Vazquez, Angel L | ADDRESS ON FILE | | | | | | | |
| 103744 | CONCEPCION VAZQUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 103745 | Concepcion Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 103746 | CONCEPCION VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 103747 | CONCEPCION VAZQUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 103748 | Concepcion Vazquez, Victor | ADDRESS ON FILE | | | | | | | |
| 103749 | CONCEPCION VAZQUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 632979 | CONCEPCION VEGA BAEZ | PO BOX 7084 | | | | | PONCE | PR | 00732-7084 |
| 103750 | CONCEPCION VEGA, ADA I | ADDRESS ON FILE | | | | | | | |
| 103751 | CONCEPCION VEGA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 1635737 | CONCEPCION VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 103752 | CONCEPCION VEGA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1685234 | Concepcion Vega, Carmen M. | ADDRESS ON FILE | | | | | | |
| 103753 | CONCEPCION VEGA, IRIS A | ADDRESS ON FILE | | | | | | |
| 103754 | CONCEPCION VEGA, SANTANA | ADDRESS ON FILE | | | | | | |
| 632980 | CONCEPCION VELAZQUEZ LUGO | URB VILLAS DEL RIO | B 8 CALLE 3 | | | GUAYANILLA | PR | 00656 |
| 103755 | CONCEPCION VELEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 103756 | CONCEPCION VELEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1738911 | Concepcion Velez, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 103757 | CONCEPCION VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 103758 | CONCEPCION VILLAL, LUCIANO | ADDRESS ON FILE | | | | | | |
| 103759 | CONCEPCION VILLALOBOS, ERNESTO | ADDRESS ON FILE | | | | | | |
| 103760 | CONCEPCION VILLALOBOS, LEONARDO | ADDRESS ON FILE | | | | | | |
| 103761 | CONCEPCION VILLANUEVA, EVELYN | ADDRESS ON FILE | | | | | | |
| 103762 | CONCEPCION WICHY, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 103763 | CONCEPCION WINCLAIR MARIA | P.M.B. 558 P.O. BOX 30000 | | | | CANOVANAS | PR | 00729 |
| 103764 | CONCEPCION WINCLAIR, MARIA | ADDRESS ON FILE | | | | | | |
| 103765 | CONCEPCION ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 103766 | Concepcion Zayas, Carlos | ADDRESS ON FILE | | | | | | |
| 103767 | CONCEPCION ZAYAS, KARLA M | ADDRESS ON FILE | | | | | | |
| 1900764 | Concepcion Zayas, Zonaida | ADDRESS ON FILE | | | | | | |
| 1992884 | CONCEPCION ZAYAS, ZONAIDA | ADDRESS ON FILE | | | | | | |
| 1468675 | CONCEPCION, ANDRES | ADDRESS ON FILE | | | | | | |
| 1468675 | CONCEPCION, ANDRES | ADDRESS ON FILE | | | | | | |
| 1605003 | Concepcion, Aramis Rivera | ADDRESS ON FILE | | | | | | |
| 1605003 | Concepcion, Aramis Rivera | ADDRESS ON FILE | | | | | | |
| 103769 | CONCEPCION, EDUARDO | ADDRESS ON FILE | | | | | | |
| 103770 | CONCEPCION, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 103771 | CONCEPCION, FERNANDO | ADDRESS ON FILE | | | | | | |
| 103772 | CONCEPCION, GEORGINA | ADDRESS ON FILE | | | | | | |
| 103773 | CONCEPCION, JOSE L | ADDRESS ON FILE | | | | | | |
| 103774 | CONCEPCION, MARGARITA | ADDRESS ON FILE | | | | | | |
| 103775 | CONCEPCION, NIEVES | ADDRESS ON FILE | | | | | | |
| 1368502 | CONCEPCION, RITZA I | ADDRESS ON FILE | | | | | | |
| 1368502 | CONCEPCION, RITZA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103776 | CONCEPCION, SIXTA M. | ADDRESS ON FILE | | | | | | |
| 103777 | CONCEPCION, SONIA J | ADDRESS ON FILE | | | | | | |
| 103778 | CONCEPCIONJIMENEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 103780 | CONCEPCIONNEVAREZ, MARIADELC | ADDRESS ON FILE | | | | | | |
| 1989773 | Concepcion-Soler, Aurea E | ADDRESS ON FILE | | | | | | |
| 103781 | CONCEPCIONVAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 103782 | CONCEPSION QUINONES, MOISES | ADDRESS ON FILE | | | | | | |
| 632981 | CONCEPT BEATY DISTRIBUTOR | 8 CALLE CARRERAS | | | | HUMACAO | PR | 00791 |
| 1660466 | Conception Perez, Elda L. | ADDRESS ON FILE | | | | | | |
| 1565405 | Conception Rodriquez, Milton | ADDRESS ON FILE | | | | | | |
| 1565405 | Conception Rodriquez, Milton | ADDRESS ON FILE | | | | | | |
| 632983 | CONCEPTO CREATIVO | 573 AVE HOSTOS SUITE B | | | | SAN JUAN | PR | 00918 |
| 632982 | CONCEPTO CREATIVO | PO BOX 192588 | | | | SAN JUAN | PR | 00919-2588 |
| 103783 | CONCEPTO FISICO | PO BOX 900 | | | | GUAYAMA | PR | 00785 |
| 103784 | CONCEPTO FISICO INC | PO BOX 900 | | | | GUAYAMA | PR | 00785 |
| 632984 | CONCEPTOS DEL NORTE | PO BOX 363205 | 50 CALLE PARANA | | | SAN JUAN | PR | 00936-3205 |
| 103785 | CONCERN COUNSELING SERVICES | 90 S COMMERCE WAY SU 300 | | | | BETHLEHEM | PA | 18017 |
| 103786 | CONCERNED RESIDENTS FOR IMPROVEMENT INC | PO BOX 97 | | | | VIEQUES | PR | 00765 |
| 103787 | CONCESIONARIO IOH LLC | P O BOX 2569 | | | | RIO GRANDE | PR | 00745 |
| 632985 | CONCHA MELENDEZ | CARR 838 KM 16 6 | | | | SAN JUAN | PR | 00969 |
| 103788 | CONCHA MORALES, SACHA L. | ADDRESS ON FILE | | | | | | |
| 1588022 | Concha Morales, Sacha L. | ADDRESS ON FILE | | | | | | |
| 103789 | CONCHA MORALES, SANDRO | ADDRESS ON FILE | | | | | | |
| 1389338 | CONCHA MORALES, SANDRO | ADDRESS ON FILE | | | | | | |
| 103790 | CONCHA SOSA, LEONARDO | ADDRESS ON FILE | | | | | | |
| 103791 | CONCHA, ABEL L | ADDRESS ON FILE | | | | | | |
| 632987 | CONCHITA ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 103792 | CONCHITA ARENAS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 632988 | CONCHITA BOUZA CANCIO | ADDRESS ON FILE | | | | | | |
| 632989 | CONCHITA BOUZA CANCIO | ADDRESS ON FILE | | | | | | |
| 632990 | CONCHITA COX SCHUCK | UNIVERSITY GARDENS | 322 CALLE CLEMSON | | | RIO PIEDRAS | PR | 00927 |
| 632991 | CONCHITA CUEVAS | P O BOX 1293 | | | | GURABO | PR | 00778 |
| 632992 | CONCHITA DIAZ MORALES | JARD DE PALMAREJO | U 4 CALLE 16 | | | CANOVANAS | PR | 00729 |
| 103793 | CONCHITA DOMINGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 632993 | CONCHITA E RIVERA ROLDAN | PO BOX 363234 | | | | SAN JUAN | PR | 00936-3234 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 632994 | CONCHITA FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 632986 | CONCHITA FIGAREDO MELENDEZ | 1104 COND PORTICOS DE CUPEY | | | SAN JUAN | PR | 00926 | |
| 632995 | CONCHITA FIGUEROA CLAUDIO | HC 30 BOX 34200 | | | SAN LORENZO | PR | 00754 | |
| 632996 | CONCHITA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 103794 | CONCHITA IGARTUA DE SUAREZ | ADDRESS ON FILE | | | | | | |
| 632997 | CONCHITA M VDA DE MASCARO | URB FLORAL PARK | 66 MATIENZO CINTRON | | SAN JUAN | PR | 00917-3808 | |
| 103795 | CONCHITA MONTES AVILES | ADDRESS ON FILE | | | | | | |
| 103796 | CONCHITA ORTIZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 632998 | CONCHITA RIOS BUTLER | ADDRESS ON FILE | | | | | | |
| 632999 | CONCHITA RIVERA DELGADO | JARDINES DE ARECIBO | I 63 CALLE L | | ARECIBO | PR | 00612 | |
| 633000 | CONCHITA RIVERA GONZALEZ | P O BOX 1402 | | | JUNCOS | PR | 00777 | |
| 633001 | CONCHITA S ADSUAR | PO BOX 6037 | | | SAN JUAN | PR | 00914 | |
| 103797 | CONCHITA SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | |
| 103798 | CONCHITA SEVILLANO FLORIDO | LAKE SHORE MIRAMAR | 1 CALLE MADRID APT 7C | | SAN JUAN | PR | 00907-2417 | |
| 103799 | CONCHITA TORRES VINA | ADDRESS ON FILE | | | | | | |
| 103800 | CONCHO CORP/ COPAMARINA BEACH RESORT SPA | PO BOX 805 | | | GUANICA | PR | 00653 | |
| 770602 | CONCILIO CARIBE DE GIRLS SCOUTS | 500 CALLE ELISA COLBERTG | | | SAN JUAN | PR | 00907-9908 | |
| 103801 | CONCILIO CARIBE DE GIRLS SCOUTS | 500 ELISA COLBERG STREET STOP 15 | | | SAN JUAN | PR | 00907 | |
| 103802 | CONCILIO CARIBE DE GIRLS SCOUTS | CONDOMINIO ARCOS DE CUPEY | 650 AVE CECILIANA APT 1401 | | SAN JUAN | PR | 00926 | |
| 633002 | CONCILIO DE EXPORTACIONES DE P R INC | 1250 PONCE DE LEON AVE | SUITE 809 | | SAN JUAN | PR | 00907 | |
| 103803 | CONCILIO DE IGLESIAS DE P R | ADDRESS ON FILE | | | | | | |
| 103804 | CONCILIO DE IGLESIAS DE PR | PO BOX 21343 | | | SAN JUAN | PR | 00928 | |
| 1499693 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | C/O MARVIN DIAZ FERRER, ESQ.. | COND. VICK CENTER C-202 | 867 MUNOZ RIVERA AVE.. | SAN JUAN | PR | 00925 | |
| 838313 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA | | | LOIZA | PR | 00772-0509 | |
| 2163723 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | PO BOX 509 | | | LOIZA | PR | 00772-0509 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2138419 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | RODRIGUEZ ROMAN, CESAR A | CARRETERA #188, INTERSECCION #187 | ENTRADA AL PUEBLO DE LOIZA | | LOIZA | PR | 00772-0509 |
| 2138179 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | RODRIGUEZ ROMAN, CESAR A | PO BOX 509 | | | LOIZA | PR | 00772-0509 |
| 1492037 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | SERGIO A. RAMIREZ DE ARELLANO, ESQ. | SARLAW LLC | BANCO POPULAR CENTER, SUITE 1022 | 209 MUNOZ RIVERA AVE. | San Juan | PR | 00918 |
| 2001388 | Concilio de Salud Integral de Loiza, Inc. | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street | Suite 2910 | Nashville | TN | 37219 |
| 103805 | CONCILIO IGLESIAS CRISTIANAS PENTECOSTAL | PO BOX 1775 | | | | BARCELONETA | PR | 00617 |
| 1599725 | Concilio Integral De Salud De Loiza, Inc. | Banco Popular Center | Suite 1022 | 209 Munoz Rivera Ave. | | San Juan | PR | 00918 |
| 1599725 | Concilio Integral De Salud De Loiza, Inc. | c/o Marvin Diaz Ferrer, ESQ. | Cond. Vick Center c-202 | 867 Muñoz Rivera Avenue | | San Juan | PR | 00925 |
| 103806 | CONCILIO INTENACIONAL DE IGLESIAS | P O BOX 1972 | | | | CAROLINA | PR | 00984-0000 |
| 103807 | CONCILIO MENONITA DE PR INC | PO BOX 719 | | | | ANASCO | PR | 00610-0719 |
| 103808 | CONCILIO NACIONAL DE POLICAS INC | COUNTRY CLUB | 797 AVE ITURREGUI | | | SAN JUAN | PR | 00924 |
| 103809 | CONCILIO NACIONAL DE POLICAS INC | PO BOX 8700 | PMB 120 | | | CAROLINA | PR | 00988-8700 |
| 103810 | Concilio Nacional de Policías (CONAPOL) | Robles López, Sgto. Edwin | PO Box 8700 | PMB 120 | | Carolina | PR | 00988-8700 |
| 103811 | Concilio Nacional de Policías (CONAPOL) | Robles López, Sgto. Edwin | Country Club | 797 Calle Molucas | | Río Piedras | PR | 00929 |
| 103812 | CONCILIO NACIONAL DE POLICIAS INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 |
| 103813 | CONCILIO NACIONAL DE POLICIAS INC | PO BOX 29101 | | | | SAN JUAN | PR | 00929 |
| 103813 | CONCILIO NACIONAL DE POLICIAS INC | PO BOX 8700 | PMB120 | | | CAROLINA | PR | 00988 |
| 103814 | CONCILIO NACIONAL DE POLICIAS INC | PO BOX 87010 PMB 120 | | | | CAROLINA | PR | 00988-8700 |
| 633004 | CONCILIO NINOS EXCEPCIONALES | PO BOX 23304 | | | | SAN JUAN | PR | 00931 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 633003 | CONCILIO NINOS EXCEPCIONALES | PO BOX 79026 | | | | BALTIMORE | MD | 21298-8815 | |
| 633005 | CONCILIO POSTAL DEL CARIBE | PO BOX 363572 | | | | SAN JUAN | PR | 00936-3572 | |
| 103815 | CONCILIO PUERTORRIQUENO CONTRA EL RACISM | PO BOX 3257 | | | | CAROLINA | PR | 00984-3257 | |
| 633006 | CONCILIO SALUD INTEGRAL LOIZA | PO BOX 509 | | | | LOIZA | PR | 00772 | |
| 633007 | CONCORD HEALTH & REH | 107 WESTMAPLE AVE | | | | MERCHANTVILLE | NJ | 08109 | |
| 633008 | CONCORD ROOFING INC | URB LEVITTOWN | 1754 AVE DEL VALLE | | | TOA BAJA | PR | 00949 | |
| 103816 | CONCRETE AND MARERIAL TESTING | URB GARDENVILLE | D15 CALLE BUEN SAMARITANO | | | GUAYNABO | PR | 00966-2025 | |
| 633009 | CONCRETE CONSTRUCTION CORP | 50 CALLE QUIQUELLA | | | | SAN JUAN | PR | 00917 | |
| 633010 | CONCRETE EXPRESS CORP | PO BOX 1123 | | | | BOQUERON | PR | 00622 | |
| 633011 | CONCRETE SOUND PRODUCTS | VALLE ARRIBA | Z 9 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 103817 | CONCRE-TECH INC. | PO BOX 370 | | | | BARRANQUITAS | PR | 00794 | |
| 633012 | CONCRETERA CENTRAL INC | PO BOX 1809 | | | | CIDRA | PR | 00739-1809 | |
| 633013 | CONCRETERA DE PUERTO RICO | PO BOX 1343 | | | | HATILLO | PR | 00659 1343 | |
| 633015 | CONCRETERA DEL OESTE INC | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 | |
| 633014 | CONCRETERA DEL OESTE INC | PO BOX 890 | | | | CABO ROJO | PR | 00623-0890 | |
| 103818 | CONCRETERA HORIZONTE INC | HC 22 BOX 8696 | | | | JUNCOS | PR | 00777 | |
| 633016 | CONCRETO DEL NORTE INC | PO BOX 363205 | | | | SAN JUAN | PR | 00936-3205 | |
| 633017 | CONCRETO MIXTO INC | PO BOX 364249 | | | | SAN JUAN | PR | 00936 | |
| 103819 | CONCRETOS DEL PEPINO CORP | PO BOX 7000 STE 127 | | | | SAN SEBASTIAN | PR | 00685 | |
| 103820 | COND BRISAS DE BORINQUEN I | PO BOX 1276 | | | | CAROLINA | PR | 00986-1276 | |
| 633018 | COND FLORIMAR GARDENS | URB VILLA ANDALUCIA | CALLE RONDA CAMINO CEPERE | | | SAN JUAN | PR | 00926 | |
| 633019 | COND JARDINES DE BERWIND | P O BOX 29863 | | | | SAN JUAN | PR | 00929 | |
| 103821 | COND LOS LIRIOS | 1100 CALLE LAS FLORES | | | | SAN JUAN | PR | 00907 | |
| 103822 | COND PORTICOS DE CUPEY | 100 CARR 845 APTO 14305 | | | | SAN JUAN | PR | 00926 | |
| 2168827 | Cond. Villas del Sol | 840 Añasco | | | | San Juan | PR | 00925 | |
| 2168827 | Cond. Villas del Sol | Yolanda Alfaro, Adm - Villas del Sol | Properties Adm Group | PMB No. 192 | P.O. Box 194000 | San Juan | PR | 00919-4000 | |
| 633020 | CONDADO BEACH HOTEL | PO BOX 41226 | | | | SAN JUAN | PR | 00940 | |
| 103823 | CONDADO DOU LA CONCHA SPV LLC | PO BOX 6545 | | | | SAN JUAN | PR | 00914 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 103824 | CONDADO DUO LA CONCHA SPV LLC | 1077 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| 633021 | CONDADO ELECTRICAL | P O BOX 5142 | | | CAGUAS | PR | 00725 | |
| 633023 | CONDADO MOTORS INC. | AIRPORT STATION | PO BOX 38020 | | SAN JUAN | PR | 00937 | |
| 633022 | CONDADO MOTORS INC. | PO BOX 9962 | | | SAN JUAN | PR | 00908 | |
| 103825 | CONDADO MOTORS, INC. | P.O. BOX 9962 | | | SANTURCE | PR | 00908 | |
| 103826 | CONDADO OTOLARYNGOLOGY | COND ADA LIGIA | 1452 AVE ASHFORD STE 407 | | SAN JUAN | PR | 00907-1563 | |
| 770603 | CONDADO PLAZA HOTEL & CASINO | 929 AVE ASHFORD | | | SAN JUAN | PR | 00907-0000 | |
| 770604 | CONDADO PLAZA HOTEL & CASINO | 999 AVE ASHFORD | | | SAN JUAN | PR | 00907-0000 | |
| 103827 | CONDADO PLAZA HOTEL & CASINO | 999 AVE ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| 103828 | CONDADO PLAZA HOTEL & CASINO | PO BOX 9021270 | | | SAN JUAN | PR | 00902-0000 | |
| 103829 | CONDADO PLAZA HOTEL & CASINO | PO BOX 9022872 | | | SAN JUAN | PR | 00902-2872 | |
| 103830 | CONDADO SALES & RENTAL INC | PO BOX 195417 | | | SAN JUAN | PR | 00919-5417 | |
| 103831 | CONDADO TRAVEL | PO BOX 364806 | | | SAN JUAN | PR | 00936-4806 | |
| 103832 | CONDADO TRAVEL INC | 544 ALDEBARAN ST | 1ST FLOOR | ALTAMIRA | SAN JUAN | PR | 00920 | |
| 633024 | CONDADO TRAVEL INC | PO BOX 364806 | | | SAN JUAN | PR | 00936 | |
| 103833 | CONDADO WINDOW | P.O. BOX 13847 | | | SAN JUAN | PR | 00908-3847 | |
| 633025 | CONDADO WINDOW OF PR | PO BOX 13982 | | | SAN JUAN | PR | 00908 | |
| 842333 | CONDADO WINDOW OF PR, INC | PO BOX 13847 | | | SAN JUAN | PR | 00908 | |
| 2176752 | CONDADO WINDOW OF PUERTO RICO INC | P.O. BOX 13847 | | | SAN JUAN | PR | 00908-3847 | |
| 103834 | CONDE ADORNO, JAHAIRA LIZ | ADDRESS ON FILE | | | | | | |
| 103835 | CONDE ADORNO, JULIANNA | ADDRESS ON FILE | | | | | | |
| 103836 | CONDE AGUIAR, AILEEN | ADDRESS ON FILE | | | | | | |
| 1645996 | CONDE ALICEA, YANID M. | ADDRESS ON FILE | | | | | | |
| 786422 | CONDE ALICEA, YANID M. | ADDRESS ON FILE | | | | | | |
| 103838 | CONDE ALMONTE, CHEMIELLY | ADDRESS ON FILE | | | | | | |
| 103839 | CONDE ALMONTES, CARMEN | ADDRESS ON FILE | | | | | | |
| 103840 | CONDE ANDALUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 786423 | CONDE ARES, CARMEN | ADDRESS ON FILE | | | | | | |
| 1323102 | CONDE ARES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 103841 | CONDE ARES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2048239 | Conde Ares, Carmen M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 2048239 | Conde Ares, Carmen M. | ADDRESS ON FILE |
| 103842 | CONDE BATIZ, MARITZA M | ADDRESS ON FILE |
| 103843 | CONDE CALDERON, DANIEL | ADDRESS ON FILE |
| 103844 | CONDE CAMACHO, DARWIN J | ADDRESS ON FILE |
| 103845 | CONDE CARDONA, MILDRED E | ADDRESS ON FILE |
| 103846 | CONDE CASIANO, KRIZIA M | ADDRESS ON FILE |
| 103847 | CONDE CHANDRY, NILDA | ADDRESS ON FILE |
| 103848 | CONDE COLON, OMAR | ADDRESS ON FILE |
| 103849 | CONDE COLON, RICARDO | ADDRESS ON FILE |
| 103850 | CONDE COLON, ZIDNIA | ADDRESS ON FILE |
| 103851 | CONDE CORREA, ROSA L. | ADDRESS ON FILE |
| 103852 | CONDE CRISPIN, CARLOS | ADDRESS ON FILE |
| 786424 | CONDE CRUZ, ANA | ADDRESS ON FILE |
| 103853 | CONDE CRUZ, ANA D | ADDRESS ON FILE |
| 2144160 | Coñde Cruz, Armando | ADDRESS ON FILE |
| 103854 | Conde Cruz, Javier H | ADDRESS ON FILE |
| 103855 | CONDE CRUZ, LUIS D. | ADDRESS ON FILE |
| 103857 | CONDE CRUZ, RAFAEL | ADDRESS ON FILE |
| 103858 | CONDE CRUZ, ROSITA | ADDRESS ON FILE |
| 103859 | CONDE DAVILA, CARMEN I. | ADDRESS ON FILE |
| 103860 | CONDE DAVILA, SOLEDAD | ADDRESS ON FILE |
| 103861 | CONDE DE JESUS, ROSAURA DEL | ADDRESS ON FILE |
| 1258061 | CONDE DE LEON, DESIREE | ADDRESS ON FILE |
| 103863 | CONDE DE PABLO, CARMEN | ADDRESS ON FILE |
| 103864 | CONDE DE PABLO, JULIO C. | ADDRESS ON FILE |
| 103865 | CONDE DELGADO, CARMEN I | ADDRESS ON FILE |
| 103866 | CONDE DELGADO, MARILU | ADDRESS ON FILE |
| 103867 | CONDE DELGADO, MARILU | ADDRESS ON FILE |
| 103868 | CONDE DELGADO, ORLANDO | ADDRESS ON FILE |
| 103869 | CONDE DELGADO, PEDRO | ADDRESS ON FILE |
| 103870 | CONDE ESTRADA, PABLO | ADDRESS ON FILE |
| 103871 | CONDE FELICIANO, DAMARIS | ADDRESS ON FILE |
| 786426 | CONDE FELICIANO, NOEMI | ADDRESS ON FILE |
| 103872 | CONDE FELICIANO, NOEMI | ADDRESS ON FILE |
| 786426 | CONDE FELICIANO, NOEMI | ADDRESS ON FILE |
| 103873 | CONDE FELIU, NANCY | ADDRESS ON FILE |
| 1831727 | Conde Feliu, Nancy | ADDRESS ON FILE |
| 103874 | CONDE FERNANDEZ, FELIX | ADDRESS ON FILE |
| 103875 | CONDE FIGUEROA, ARMANDO | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103876 | CONDE FLORES, ROSA | ADDRESS ON FILE | | | | | |
| 103877 | CONDE GARCIA, EVERYDITH | ADDRESS ON FILE | | | | | |
| 103879 | CONDE GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 103880 | CONDE GONZALEZ, ANNETTE M | ADDRESS ON FILE | | | | | |
| 103881 | CONDE GONZALEZ, ARIANTHONY | ADDRESS ON FILE | | | | | |
| 103882 | CONDE GONZALEZ, BARBARO L | ADDRESS ON FILE | | | | | |
| 103884 | CONDE GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 103885 | CONDE GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | |
| 103886 | CONDE GONZALEZ, JAYSON | ADDRESS ON FILE | | | | | |
| 103887 | CONDE GONZALEZ, JAYSON L | ADDRESS ON FILE | | | | | |
| 786427 | CONDE GONZALEZ, JAYSON L | ADDRESS ON FILE | | | | | |
| 1890338 | Conde Gonzalez, Jayson L. | ADDRESS ON FILE | | | | | |
| 2099620 | Conde Gonzalez, Jayson Luis | ADDRESS ON FILE | | | | | |
| 103888 | CONDE GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | |
| 1425119 | CONDE GONZALEZ, MARVIN L. | ADDRESS ON FILE | | | | | |
| 2167200 | Conde Gonzalez, Ramir L. | ADDRESS ON FILE | | | | | |
| 103890 | CONDE GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 103891 | CONDE HERNANDEZ, ANETTE | ADDRESS ON FILE | | | | | |
| 103892 | CONDE HERNANDEZ, LIZETTE | ADDRESS ON FILE | | | | | |
| 103893 | CONDE INSURANCE INC | P O BOX 364952 | | | SAN JUAN | PR | 00936-4952 |
| 103894 | CONDE IRIZARRY, JORGE | ADDRESS ON FILE | | | | | |
| 103895 | CONDE IRIZARRY, JOSE | ADDRESS ON FILE | | | | | |
| 103896 | CONDE IRIZARRY, YOHANNIE E | ADDRESS ON FILE | | | | | |
| 103897 | CONDE LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | |
| 103898 | CONDE LOPEZ, CARLOSJ | ADDRESS ON FILE | | | | | |
| 103899 | CONDE LOPEZ, RUBEN | ADDRESS ON FILE | | | | | |
| 103900 | CONDE LOPEZ,RUBEN | ADDRESS ON FILE | | | | | |
| 103901 | CONDE LOUBRIEL, JUAN | ADDRESS ON FILE | | | | | |
| 103902 | Conde Lugo, Anibal Y | ADDRESS ON FILE | | | | | |
| 103903 | CONDE LUGO, MARIFELY | ADDRESS ON FILE | | | | | |
| 103904 | CONDE LUGO, MARIFELY | ADDRESS ON FILE | | | | | |
| 103905 | CONDE MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | |
| 103906 | CONDE MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | |
| 103907 | CONDE MALDONADO, ILIA G | ADDRESS ON FILE | | | | | |
| 103908 | CONDE MATOS, ERIC Y | ADDRESS ON FILE | | | | | |
| 103909 | CONDE MELENDEZ, DIONISIO | ADDRESS ON FILE | | | | | |
| 103910 | CONDE MELENDEZ, LISA | ADDRESS ON FILE | | | | | |
| 852479 | CONDE MELENDEZ, MARIA A. | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103911 | CONDE MELENDEZ, MARIA A. | ADDRESS ON FILE | | | | | | |
| 103912 | CONDE MELENDEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 103913 | CONDE MELENDEZ, MARIANELA | ADDRESS ON FILE | | | | | | |
| 103914 | CONDE MELENDEZ, MARYLOU | ADDRESS ON FILE | | | | | | |
| 103916 | CONDE NAVARRO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 103917 | CONDE NAVARRO, SANTOS | ADDRESS ON FILE | | | | | | |
| 103918 | CONDE NEGRONI, SIXTO | ADDRESS ON FILE | | | | | | |
| 103919 | CONDE NIEVES, AMANDA | ADDRESS ON FILE | | | | | | |
| 103921 | CONDE OCASIO, JAVIER | ADDRESS ON FILE | | | | | | |
| 103922 | CONDE OCASIO, JOEL | ADDRESS ON FILE | | | | | | |
| 103923 | CONDE OCASIO, LUIS A | ADDRESS ON FILE | | | | | | |
| 103924 | CONDE ORAMA, DIEGO | ADDRESS ON FILE | | | | | | |
| 103925 | CONDE ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 103926 | Conde Ortiz, Joefre | ADDRESS ON FILE | | | | | | |
| 103927 | CONDE PACHECO, JUAN F | ADDRESS ON FILE | | | | | | |
| 103928 | CONDE PAGAN, SIGRID | ADDRESS ON FILE | | | | | | |
| 103929 | CONDE PAZ, ROSA | ADDRESS ON FILE | | | | | | |
| 103930 | Conde Perez, Julie H | ADDRESS ON FILE | | | | | | |
| 103931 | CONDE PEREZ, NICASIO | ADDRESS ON FILE | | | | | | |
| 103932 | CONDE PLERQUI, ANGEL S | ADDRESS ON FILE | | | | | | |
| 103933 | CONDE QUINONES, ISMAEL | ADDRESS ON FILE | | | | | | |
| 103934 | CONDE QUINONES, LINNETTE | ADDRESS ON FILE | | | | | | |
| 1896106 | Conde Quinones, Samuel | ADDRESS ON FILE | | | | | | |
| 1848604 | Conde Quinones, Samuel | ADDRESS ON FILE | | | | | | |
| 103935 | CONDE QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 852480 | CONDE QUIÑONES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 103936 | CONDE QUINTANA, JOSE | ADDRESS ON FILE | | | | | | |
| 103937 | CONDE RAMOS, MARIA | ADDRESS ON FILE | | | | | | |
| 103938 | CONDE RAMOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 786429 | CONDE REXACH, JOSE | ADDRESS ON FILE | | | | | | |
| 103939 | CONDE REYES, JUAN D. | ADDRESS ON FILE | | | | | | |
| 1258062 | CONDE REYES, MAYRA | ADDRESS ON FILE | | | | | | |
| 1972055 | Conde Rivera, Brineska | ADDRESS ON FILE | | | | | | |
| 786430 | CONDE RIVERA, BRINESKA | ADDRESS ON FILE | | | | | | |
| 103942 | CONDE RIVERA, GLENDA | ADDRESS ON FILE | | | | | | |
| 103943 | CONDE RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 103944 | CONDE ROBLES, ANDREA | ADDRESS ON FILE | | | | | | |
| 842334 | CONDE RODRIGUEZ DIANA I | URB PUNTO ORO | 4484 CALLE ALMEIDA | | | PONCE | PR | 00728-2059 |
| 103945 | CONDE RODRIGUEZ, DIANA I. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 103946 | CONDE RODRIGUEZ, GLARIA | ADDRESS ON FILE | | | | | | | |
| 786431 | CONDE RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 103947 | CONDE RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 103948 | CONDE RODRIGUEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 1258063 | CONDE ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 103949 | CONDE ROSA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 786432 | CONDE ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103950 | CONDE SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 103951 | CONDE SAN-MIGUEL, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 103952 | CONDE SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 103953 | CONDE SANTIAGO, IDALY | ADDRESS ON FILE | | | | | | | |
| 103954 | CONDE SANTOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 103955 | CONDE SILVA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1476061 | Conde Silva, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 786433 | CONDE SOLIS, NORELLYS | ADDRESS ON FILE | | | | | | | |
| 103957 | CONDE SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 103958 | CONDE TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| 786434 | CONDE TORRES, ALVIN S. | ADDRESS ON FILE | | | | | | | |
| 103960 | CONDE TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 786435 | CONDE TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 103961 | CONDE TORRES, MIRTA H | ADDRESS ON FILE | | | | | | | |
| 103962 | CONDE TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 103963 | CONDE VALENTIN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 103964 | CONDE VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 103965 | CONDE VALLE, SONIA | ADDRESS ON FILE | | | | | | | |
| 103966 | CONDE VAZQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 103967 | CONDE VEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 103968 | CONDE VELEZ, JERIOTH | ADDRESS ON FILE | | | | | | | |
| 103969 | Conde Velez, Jerioth R | ADDRESS ON FILE | | | | | | | |
| 103970 | Conde Vellon, Miguel | ADDRESS ON FILE | | | | | | | |
| 103971 | CONDE VIDAL, ADA | ADDRESS ON FILE | | | | | | | |
| 103972 | CONDE VIDAL, ILIANA L | ADDRESS ON FILE | | | | | | | |
| 103973 | CONDE VIERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 103974 | CONDE WHALTON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 103975 | CONDE YAMBO, CINDY O. | ADDRESS ON FILE | | | | | | | |
| 2079043 | CONDE, ALFREDO SALAZAR | ADDRESS ON FILE | | | | | | | |
| 103976 | CONDE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 103977 | CONDE, MERALDA | ADDRESS ON FILE | | | | | | | |
| 786436 | CONDE, NANCY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1817091 | CONDELARIA BONILLA, SANTOS | ADDRESS ON FILE | | | | | | |
| 103978 | CONDIS ESCALA, MARIO | ADDRESS ON FILE | | | | | | |
| 103979 | CONDOMINIO ATLANTICO | P O BOX 362159 | | | SAN JUAN | PR | 00936 | |
| 103980 | CONDOMINIO BALCONES LAS CATALINAS | 218 AVE. BOULEVARD | | | CAGUAS | PR | 00725-0000 | |
| 633026 | CONDOMINIO BRISTOL | 1052 PARTNERS INC | 13 CALLE 2 METRO OFFICE PARK | | GUAYNABO | PR | 00968-1712 | |
| 633027 | CONDOMINIO CONDESA DEL MAR | 3103 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 103982 | CONDOMINIO EGIDA ASOC MIEMBROS DE LA | POLICIA DE MAUNABO | RR 3 BOX 3724 | | SAN JUAN | PR | 00926-3724 | |
| 633028 | CONDOMINIO FALASTERIO | AVE FERNANDEZ JUNCOS | PDA 6 PUERTA DE TIERRA | | SAN JUAN | PR | 00901 | |
| 633029 | CONDOMINIO FINCA ESMERALDA III | URB BALDRICH | 564 CALLE INDEPENDENCIA | | SAN JUAN | PR | 00918 | |
| 103983 | CONDOMINIO GOLDEN TOWER | MARGINAL BALDORIOTY ESQ PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 103984 | CONDOMINIO JARDIN DE LAS CATALINAS, INC. | 2009 CALLE F | | | CAGUAS | PR | 00926-0000 | |
| 103985 | CONDOMINIO JARDINES DE COUNTRY CLUB | CALLE 8 APT. 108 #100 | | | CAROLINA | PR | 00983-1644 | |
| 633030 | CONDOMINIO LA ARBOLEDA | CARR 20 KM 2 5 | | | GUAYNABO | PR | 00966 | |
| 103986 | CONDOMINIO LOS ALMENDROS PLAZA | COND LOS ALMENDROS PLAZA | 701 CALLE EIDER | | SAN JUAN | PR | 00924 | |
| 103987 | CONDOMINIO PARQUE DE LAS FLORES | 25 MEDIA LUNA BLVD | PARQUE ESCORIAL APTO ADM | | CAROLINA | PR | 00987 | |
| 633031 | CONDOMINIO PARQUE DE SAN FRANCISCO | 120 MARGINAL NORTE ADM | | | BAYAMON | PR | 00959-7297 | |
| 633032 | CONDOMINIO PESANTE / ROSALIA NIEVES | 235 CALLE JULIAN PESANTE | | | SAN JUAN | PR | 00936 | |
| 103988 | CONDOMINIO PLAZA MAYOR INC | P O BOX 19397 | | | SAN JUAN | PR | 00919-3497 | |
| 633033 | CONDOMINIO RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 103989 | CONDOMINIO SAN FRANCISCO DE ASIS INC | P O BOX 11506 | | | SAN JUAN | PR | 00922-1506 | |
| 103990 | CONDOMINIO SAN IGNACIO | 1325 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 103991 | CONDOMINIO TORRECILLAS | BOX A 13 | | | CAROLINA | PR | 00983 | |
| 103992 | CONDOMINIO TORRES DE CERVANTES | 240 CALLE 49 | | | SAN JUAN | PR | 00924 | |
| 103993 | CONDOMINIO TOWN HOUSE | 500 FINAL CALLE GUAYANILLA | | | SAN JUAN | PR | 00923 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 103994 | CONDOMINIO VIERA | 54 AVE UNIVERSIDAD STE 1 | | | SAN JUAN | PR | 00925-2439 |
|---|---|---|---|---|---|---|---|
| 103995 | CONDOMINIO VILLAS DE MONTECARLO | COND VILLAS DE MONTE CARLO 2 | CALLE B APT 1808 | | SAN JUAN | PR | 00923 |
| 633034 | CONDOMINIO VINAS | PO BOX 13204 | | | SAN JUAN | PR | 00908 |
| 633035 | CONDOMINIO WASHINGTON | COND WASHINGTON | 26 WASHINGTON | | CONDADO | PR | 00911 |
| 103996 | CONDOMINIO WASHINGTON | COND WASHINGTON | | | CONDADO | PR | 00911 |
| 103883 | CONDOMINIOPR COM INC | URB BAY VIEW | 55 CALLE PRINCIPAL | | CATANO | PR | 00962-4214 |
| 103920 | CONDOMINIUM ECO RESORTS | P O BOX 399 | | | MAYAGUEZ | PR | 00681 |
| 633036 | CONDOR FREIGHT FORWARDERS INC | INTERNATIONAL AIRPORT | PO BOX 37147 | | SAN JUAN | PR | 00937-0147 |
| 633037 | CONDOR TRAVEL AND TOURS | PO BOX 1583 | | | SAN JUAN | PR | 00936 |
| 103956 | CONDORI MAMANI, MIRIAM | ADDRESS ON FILE | | | | | |
| 2104554 | CONEA GARCIA, MILDRED A. | ADDRESS ON FILE | | | | | |
| 633038 | CONECTIONS | PO BOX 9023877 | | | SAN JUAN | PR | 00902-3877 |
| 103999 | CONESA CALDER, VIANNE | ADDRESS ON FILE | | | | | |
| 104000 | CONESA CONESA, KARINA | ADDRESS ON FILE | | | | | |
| 104001 | CONESA CORTES, ARNALDO J | ADDRESS ON FILE | | | | | |
| 786437 | CONESA MUNOZ, ALICIA | ADDRESS ON FILE | | | | | |
| 1898497 | Conesa Munoz, Alicia | ADDRESS ON FILE | | | | | |
| 1857391 | Conesa Munoz, Alicia | ADDRESS ON FILE | | | | | |
| 1898497 | Conesa Munoz, Alicia | ADDRESS ON FILE | | | | | |
| 104002 | CONESA MUNOZ, ALICIA R | ADDRESS ON FILE | | | | | |
| 104003 | CONESA MUNOZ, EDUARDO | ADDRESS ON FILE | | | | | |
| 104004 | CONESA NAZARIO, WALTER | ADDRESS ON FILE | | | | | |
| 1729663 | Conesa Osuna, Francisco | ADDRESS ON FILE | | | | | |
| 1729663 | Conesa Osuna, Francisco | ADDRESS ON FILE | | | | | |
| 1790724 | Conesa Soto, Sheila | ADDRESS ON FILE | | | | | |
| 1790724 | Conesa Soto, Sheila | ADDRESS ON FILE | | | | | |
| 786438 | CONESA SOTO, SHEILA | ADDRESS ON FILE | | | | | |
| 104005 | CONESA SOTO, SHEILA K | ADDRESS ON FILE | | | | | |
| 633039 | CONEXICS INC | P O BOX 16513 | | | SAN JUAN | PR | 00908 |
| 104006 | CONEXICS LOGICAL SOLUTIONS | PO BOX 16513 | | | SAN JUAN | PR | 00908 |
| 633040 | CONEXION DE RECUPERACION INC | PO BOX 1795 | | | YAUCO | PR | 00698 |
| 104007 | CONEXION EDUCATIVA | PO BOX 9300881 | | | SAN JUAN | PR | 00930-0881 |
| 104008 | CONEXRED CARIBE, INC | PO BOX 70250 | | | SAN JUAN | PR | 00936 |
| 104009 | CONEXUS LLC | 1131 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920-5605 |
| 104010 | CONEY ISLAND HOSPITAL | 2601 OCEAN PARKWAY | | | BROOKLYN | NY | 11235-7795 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633041 | CONF AUT CINEMATOGRAFIA IBEROAMERICA | AV PRINCIPAL DE LOS RUICES | ED MONACA ALA SUR PISO 2 OFIC 2B | | CARACAS | | 1070 | VENEZUELA |
| 104011 | CONF CENTROAMERICANA Y DEL CARIBE AFICIO | URB LAS LOMAS 1724 | CALLE 34 SO | | SAN JUAN | PR | 00921 | |
| 633042 | CONF COOP CARIBE Y CENTRO AMERICA | P O BOX 3658-1000 | | | SAN JOSE | | | COSTA RICA |
| 104012 | CONF DE LA LIGA CENT DE BEISBOL AFIC INC | PO BOX 51354 | | | TOA ALTA | PR | 00950 | |
| 104013 | CONFASE INC | URB SAN FRANCISCO 1663 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 633043 | CONFED BEISB INTER LIGAS MENORES PR INC | MONTE VERDE | H 3 CALLE 1 | | TOA ALTA | PR | 00953 | |
| 633044 | CONFEDERACION DE CAMIONEROS DE VOLTEO | RR 4 BOX 26103 | | | TOA ALTA | PR | 00953 | |
| 633045 | CONFEDERACION DE COOPERATRIVAS | PO BOX 707 | | | SAN JUAN | PR | 00936 | |
| 104014 | Confederación de Organizaciones de PR | Cancel, Zaida | PO Box 14114 | | San Juan | PR | 00916 | |
| 633046 | CONFEDERACION HIPICA DE PR | PO BOX 4460 | | | CAROLINA | PR | 00984-4460 | |
| 633047 | CONFEDERACION LABORISTA DE PR | 225 AVENIDA GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| 104015 | Confederación Laborista de Puerto Rico | Vélez Mangual, Román | 225 Ave. González Clemente | | Mayagüez | PR | 00682 | |
| 104016 | CONFEDERACION PUERTORRIQUENA DE VOLIBOL | P O BOX 1321 | | | BAYAMON | PR | 00960 | |
| 633048 | CONFERENCE & CONVENTION INC | 3 ISLAND AVE SUITE 14 F | | | MIAMI BEACH | FL | 33139 | |
| 104017 | CONFERENCE FOR FOOD PROTECTION | 6469 FITZ LANE | | | TALAHASSEE | FL | 32311 | |
| 842335 | CONFERENCE OF CHIEF JUSTICES AND STATE COURT ADMINISTRATORS | C/O NATIONAL CENTER FOR STATE | PO BOX 8798 | | WILLIAMSBURG | VA | 23187-8798 | |
| 842336 | CONFERENCE OF COURT PUBLIC INFORMATION OFFICERS | 300 Newport Ave. | | | WILLIAMSBURG | VA | 23185 | |
| 104018 | CONFERENCE OF STATE BANK SUPERVISORS | PO BOX 791272 | | | BALTIMORE | MD | 21279-1272 | |
| 842337 | CONFERENCE ON CRIMES AGAINST WOMAN INC | 4411 LEMMON AVE STE 201 | | | DALLAS | TX | 75219 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104019 | CONFERENCIA DE SEGURIDAD Y SALUD | DEPT. TRABAJO Y REC HUM ADM. DE SEGURIDAD Y SALUD | | | SAN JUAN | PR | 00919-5540 |
| 633049 | CONFERENCIA DE SEGURIDAD Y SALUD | P R OSHA | P O BOX 195540 | | SAN JUAN | PR | 00919-5540 |
| 104020 | CONFERENCIA DE SEGURIDAD Y SALUD OCUP. | DEPARTAMENTO DEL TRABAJO Y | RECURSOS HUMANOS-PISO 20 | P.O. BOX 195540 | SAN JUAN | PR | 00919-5540 |
| 104021 | CONFERENCIA DE SEGURIDAD Y SALUD OCUPACIONAL | DEPTO. TRABAJO/REC HUMANOS PISO 20 ADM SSO | PO BOX | | SAN JUAN | PR | 00919-554 |
| 104023 | CONFERENCIA SEGURIDAD SALUD OCUPACIONAL | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 |
| 104022 | CONFERENCIA SEGURIDAD SALUD OCUPACIONAL | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA PISO 20 | | SAN JUAN | PR | 00918 |
| 633051 | CONFESOR ARROYO RAMOS | PO BOX 173 | | | LARES | PR | 00669 |
| 633052 | CONFESOR ARROYO ROMERO | HC 06 BOX 4521 | | | COTTO LAUREL | PR | 00780-9505 |
| 633053 | CONFESOR AYALA GARCIA | HC 1 BOX 9868 | | | SAN GERMAN | PR | 00685 |
| 633054 | CONFESOR BATIZ / AURELIA RODRIGUEZ | LOMAS DE COUNTRY CLUB | U 25 CALLE 7 | | PONCE | PR | 00731 |
| 633055 | CONFESOR CABAN GONZALEZ | PO BOX 697 | | | MAYAGUEZ | PR | 00681 |
| 633056 | CONFESOR CALDERON BENITEZ | ADDRESS ON FILE | | | | | |
| 633057 | CONFESOR CALDERON BENITEZ | ADDRESS ON FILE | | | | | |
| 633058 | CONFESOR CANCEL RIVERA | ADDRESS ON FILE | | | | | |
| 633059 | CONFESOR CASTRO FERNANDEZ | PORTALES DE CAROLINA | 62 BERNARDO GARCIA APT 304 | | CAROLINA | PR | 00985 |
| 633060 | CONFESOR CEPEDA RIVERA | ADDRESS ON FILE | | | | | |
| 104024 | CONFESOR CLAUDIO GARCIA | ADDRESS ON FILE | | | | | |
| 633061 | CONFESOR CLEMENTE MORALES | COND LEMANS 602 | AVE MUNOZ RIVERA SUITE 304 | | SAN JUAN | PR | 00918 |
| 104025 | CONFESOR CLEMENTE MORALES | MONTE HATILLO | 56 APT 689 | | SAN JUAN | PR | 00924 |
| 104026 | CONFESOR CORTES VARGAS | ADDRESS ON FILE | | | | | |
| 633062 | CONFESOR CRUZ SANTIAGO | ADM SISTEMA DE RETIRO | PO BOX 42003 | | SAN JUAN | PR | 00940 |
| 633063 | CONFESOR DE JESUS ROSA | P O BOX 3097 | | | ARECIBO | PR | 00613 |
| 104027 | CONFESOR DELGADO QUIONES | ADDRESS ON FILE | | | | | |
| 104028 | CONFESOR DELGADO QUINONES | ADDRESS ON FILE | | | | | |
| 633064 | CONFESOR DESPIAU DE LEON | URB LOIZA VALLEY | 112 CRUZ DE MALTA | | CANOVANAS | PR | 00729 |
| 633065 | CONFESOR ESCOBAR OFRAY | BO EL TUQUE NUEVA VIDA | 39 CALLE G | | PONCE | PR | 00731 |
| 104029 | CONFESOR GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 633066 | CONFESOR HERNANDEZ SEGUI | ADDRESS ON FILE | | | | | |
| 633067 | CONFESOR LASALLE RODRIGUEZ | PO BOX 256 | | | QUEBRADILLAS | PR | 00678 |
| 104030 | CONFESOR LOPEZ DIAZ | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 104031 | CONFESOR LUCENA GARCIA | ADDRESS ON FILE | | | | | | |
| 633068 | CONFESOR MARISTANY VALENTIN | 111 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 104032 | CONFESOR MEDINA CANDELARIA | ADDRESS ON FILE | | | | | | |
| 633069 | CONFESOR MORALES ALVAREZ | BO COLLORES | BOX 7049 | | HUMACAO | PR | 00791 | |
| 104034 | CONFESOR MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 633070 | CONFESOR NIEVES ALICEA | 11018 CALLE REINA SOFIA | RIO GRANDE STATE | | RIO GRANDE | PR | 00747 | |
| 633071 | CONFESOR NIEVES RIVERA | HC 3 BOX 17738 | | | QUEBRADILLAS | PR | 00678 | |
| 104036 | CONFESOR REYES PELUYERA | ADDRESS ON FILE | | | | | | |
| 633074 | CONFESOR RIVERA PITRE | PO BOX 1511 | | | SAN SEBASTIAN | PR | 00685 | |
| 633073 | CONFESOR RIVERA PITRE | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 633075 | CONFESOR RIVERA RUIZ | P O BOX 728 | | | AGUADA | PR | 00602 | |
| 633076 | CONFESOR RIVERA VAZQUEZ | URB REPARTO UNIVERSITARIO | 13 CALLE C 23 | | SAN GERMAN | PR | 00683 | |
| 633077 | CONFESOR ROMAN | HC 646 BOX 6664 | | | CAROLINA | PR | 00982 | |
| 633078 | CONFESOR ROSADO & MARIA TORRES | 112 CALLE IDILIO | | | COROZAL | PR | 00783 | |
| 633050 | CONFESOR ROSSY SAAVEDRA | HC-2 BOX 8207 | | | YABUCOA | PR | 00767-9505 | |
| 104037 | CONFESOR SANCHEZ PABON | ADDRESS ON FILE | | | | | | |
| 104038 | CONFESOR SANTIAGO CANCEL | ADDRESS ON FILE | | | | | | |
| 633079 | CONFESOR SANTIAGO RIVERA | PO BOX 576 | | | GUAYAMA | PR | 00784 | |
| 633080 | CONFESOR SANTOS SANCHEZ | HC 44 BOX 12962 | | | CAYEY | PR | 00736 | |
| 104039 | CONFESOR SOTO FLORES | ADDRESS ON FILE | | | | | | |
| 633081 | CONFESOR VAZQUEZ RIQUELME | 300 AVE GENERAL VALERO APT 2345 | | | FAJARDO | PR | 00738 | |
| 104040 | CONFESORA BAEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 104041 | CONFESORA CORTES RAIZ | ADDRESS ON FILE | | | | | | |
| 633082 | CONFESORA CRESPO ACEVEDO | PARCELAS RODRIGUEZ OLMO | B 23 | | ARECIBO | PR | 00612 | |
| 633083 | CONFESORA FELICIANO GONZALEZ | BO MARIAS | PO BOX 84 | | AGUADA | PR | 00602 | |
| 633084 | CONFESORA GUIBA | BARRIO PARIS | 71 CALLE FLORIDA | | MAYAGUEZ | PR | 00680 | |
| 104042 | CONFESORA LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 633085 | CONFESORA MARTINEZ RIVERA | RES ROSALY | BLOQUE 12 APT 135 | | PONCE | PR | 00717-1680 | |
| 104043 | CONFESORA MATIAS ROSARIO | ADDRESS ON FILE | | | | | | |
| 104044 | CONFESORA MATOS | ADDRESS ON FILE | | | | | | |
| 2234523 | Confesora Olmeda Ubiles (Diego Olmeda Ubiles - Fallecido) | ADDRESS ON FILE | | | | | | |
| 633086 | CONFESORA ORTIZ TORRES | PMB 102 | PO BOX 1999 | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 104046 | CONFESORA RIVERA LANDRAU | ADDRESS ON FILE | | | | | | | | |
| 104047 | CONFESORA RIVERA LANDRAU | ADDRESS ON FILE | | | | | | | | |
| 633087 | CONFESORA VAZQUEZ | ADDRESS ON FILE | | | | | | | | |
| 633088 | CONFETTI FLOWER & GIFT CHOP | URB LOS CHOFERES | F 4 CALLE AB | | | | SAN JUAN | PR | 00926 | |
| 104048 | CONFFESORA MATOS | ADDRESS ON FILE | | | | | | | | |
| 104049 | CONFIA | P O BOX 1717 | | | | | CAROLINA | PR | 00984-1717 | |
| 633089 | CONFIANZA EXTERMINATING CORP | PO BOX 270266 | | | | | SAN JUAN | PR | 00901 | |
| 633090 | CONFIDENCIAL EMMY INC | 3 CALLE BERNANDO GARCIA SUR | | | | | CAROLINA | PR | 00985-6201 | |
| 104050 | CONFIDENTIAL TRUST CORP | PO BOX 268 | | | | | LARES | PR | 00669-0268 | |
| 633091 | CONFIGURATIONS | 3500 PEMBROKE RD | | | | | HOLLYWOOD | FL | 33021 | |
| 633092 | CONFLICT RESOLUTION CENTER INC | PMB 475 DE DIEGO AVE SUITE 105 | | | | | SAN JUAN | PR | 00927-6346 | |
| 2162598 | Conflicts Counsel to the Official Commitee of Unsecured Creditors | Jose Francisco Cartaya Morales, Esq | Jose Francisco Cartaya Morales | USDC- PR 226801 | PO Box 361883 | | San Juan | PR | 00936-1883 | |
| 633093 | CONFLUENCIA, SA DE CV | AV BAJA CALIFORNIA | NO 349 COL HIPODROMO | | | | CONDESA | | 06170 | |
| 633094 | CONFORT MEDICAL SUPPLIES | P O BOX 7032 | | | | | PONCE | PR | 00732 | |
| 104051 | CONFORT PLANNERS | PO BOX 140 | | | | | ARECIBO | PR | 00614 | |
| 104052 | CONFRATERNIDAD IGLESIAS Y MISI | HC 01 BOX 5926 | | | | | GUAYNABO | PR | 00971 | |
| 633095 | CONG DE HNAS DE LA B V M MTE CARMELO | ADDRESS ON FILE | | | | | | | | |
| 633096 | CONG HNAS DEL AMOR DE DIOS | URB CONSTANCIA | CALLE H NUM 467 | | | | PONCE | PR | 00717-6554 | |
| 104053 | CONG JARDINES DE COAMO TESTIGOSDE JEHOVA | PO BOX 3980 | | | | | GUAYNABO | PR | 00970-3980 | |
| 104054 | CONGAR INTERNATIONAL CORP | PO BOX 373100 | | | | | CAYEY | PR | 00737-3100 | |
| 104055 | CONGELADOS SALUD DAR INC/ ALMACENES | KIKUET | ZONA INDUSTRIAL CARR 185 KM 0.2 | | | | CANOVANAS | PR | 00729 | |
| 633097 | CONGO BLUE STAGE LIGHTING | 79 CALLE ROBERTO GONZALES | | | | | FLORIDA | PR | 00650 | |
| 104056 | CONGO BLUE STAGE LIGHTING | HC 03 BOX 4332 | | | | | FLORIDA | PR | 00650 | |
| 104057 | CONGR MADR DESAMP SAN JOSE DE LA MONTANA | P O BOX 11164 | | | | | SAN JUAN | PR | 00922-1164 | |
| 104058 | CONGREGACION DE YAHWEH INC | HC 61 BOX 4508 | | | | | TRUJILLO ALTO | PR | 00976-9717 | |
| 2179947 | Congregacion Hnas. Carmelitas de la Caridad | Attn: Ada M. Rivera-Ramirez | Carretera 177 #2017 | | | | Guaynabo | PR | 00969 | |
| 633098 | CONGREGACION MITA INC | 243 CALLE PARIS | | | | | SAN JUAN | PR | 00917 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 633099 | CONGRESO C R U S A D A | PO BOX 9039 | REC UNIVERSITARIO MAYAGUEZ | | MAYAGUEZ | PR | 00681-9039 | |
| 104060 | CONGRESO CRUSADA | APARTADO 9039 | RECINTO UNIVERSITARIO DE MAYAGUEZ | | MAYAGUEZ | PR | 00981-9039 | |
| 842338 | CONGRESO CRUZADA | DEPARTAMENTO DE SERVI MEDICOS | PO BOX 9039 | | MAYAGUEZ | PR | 00681-9039 | |
| 633100 | CONGRESO DE LIDERES DE PR | PO BOX 12383 | | | SAN JUAN | PR | 00914-0383 | |
| 633101 | CONGRESO DE PESCADORES DE PR INC | PO BOX 451 | | | CEIBA | PR | 00735 | |
| 104062 | Congreso de Uniones Industriales | Figueroa Ríos, José A. | PO Box 344 | | Cataño | PR | 00962 | |
| 104063 | CONGRESO DERECHO DE FAMILIA INC | PO BOX 4356 | | | AGUADILLA | PR | 00605 | |
| 633102 | CONGRESO EDUCATIVO C I A C S | COLEGIO UNIVERSITARIO DE CAYEY | | | CAYEY | PR | 00736 | |
| 633103 | CONGRESO INTERNACIONAL DE PREADOLECENTES | 2273 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 633104 | CONGRESO NACIONAL DE VETERANO PTORRIQUEN | PO BOX 3166 | | | AGUADILLA | PR | 00605 | |
| 104064 | CONGRESO S I P D 2014 CORPORATION | CIUDAD UNIVERSITARIA | V 15 CALLE 28 | | TRUJILLO ALTO | PR | 00976 | |
| 633105 | CONGRESSIONAL DIGEST | 3231 P ST NW | | | WASHINGTON | DC | 20007 | |
| 633106 | CONGRESSIONAL INFORMATION SERV | PO BOX 7247 | | | PHILADELPHIA | PA | 19170 | |
| 842339 | CONGRESSIONAL QUARTERLY INC. | 1414 22nd STREET NW | | | WASHINGTON | DC | 20037 | |
| 104065 | CONGRESSIONAL STAFF DIRECTORY | P.O. BOX 62 | | | MT VERNON | VA | 22121-0062 | |
| 104066 | CONGRETABERNACULO DE SION CENTRO D CUIDO | P O BOX 5391 | | | CAGUAS | PR | 00726 | |
| 633107 | CONINCO | PO BOX 192052 | | | SAN JUAN | PR | 00919-2052 | |
| 104067 | CONINTEL DE P R INC | MAIL BOXES ETC | 1363 AVE LUIS VIGOREAUX PMB 554 | | GUAYNABO | PR | 00966-2700 | |
| 104068 | CONJSUELO A ACEVEDO CASIANO | ADDRESS ON FILE | | | | | | |
| 633108 | CONJUCA INC | PO BOX 1244 | | | SAN JUAN | PR | 00902 | |
| 104069 | CONJUNTO DE CUERDAS DE PR | MARINA BAHIA | MP 54 PLAZA 25 | | CATANO | PR | 00968 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 842340 | CONJUNTO DE CUERDAS DE PUERTO RICO | URB MARINA BAHIA | MF54 PLAZA 25 | | | CATAÑO | PR | 00968 |
| 633109 | CONJUNTO PARACUMBE | PO BOX 22868 U P R STA | | | | SAN JUAN | PR | 00931-2868 |
| 786439 | CONLON SANYET, MARANGELY | ADDRESS ON FILE | | | | | | |
| 633110 | CONMPLIANCE INTERNAAATUONAL INC | 165 PASSAIC AVENUE | | | | FAIRFIELD | NJ | 07004 |
| 1479459 | Conn, Charles D | ADDRESS ON FILE | | | | | | |
| 104070 | Connect Home Services, LLC | 3291 S Thompson ST | | | | Springdale | AR | 72764 |
| 104071 | Connect Home Services, LLC | P.O. Box 192354 | | | | San Juan | PR | 00919 |
| 104072 | CONNECT PUERTO RICO LLC | 1020 COLLEGE STREET | | | | BOWLING GREEN | KY | 42101 |
| 104074 | CONNECT ROAD ASSIST | PO BOX 192354 | | | | SAN JUAN | PR | 00919 |
| 104075 | Connect Road Assist, LLC | Attn: Ortiz Marti, President | PO Box 192354 | | | San Juan | PR | 00919 |
| 104076 | Connect Road Assist, LLC | PO BOX 192354 | | | | San Juan | PR | 00919-2354 |
| 104077 | CONNECTED CONSULTING SERVICES LLC | 708 S. RACINE AVENUE, UNIT #B | | | | CHICAGO | IL | 60607 |
| 104078 | CONNECTICUT CHILDRENS MEDICAL CENTER | 282 WASHINGTON ST | | | | HARTFORD | CT | 06106 |
| 104079 | CONNECTICUT GEN LIFE INS CO | 900 COTTAGE GROVE RD # C6TAX | | | | HARTFORD | CT | 06152-0001 |
| 633111 | CONNECTICUT GENERAL LIFE INS | COMISIONADO DE SEGUROS | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 |
| 633112 | CONNECTICUT GENERAL LIFE INS | PO BOX 71203 | | | | SAN JUAN | PR | 00936 |
| 104080 | Connecticut General Life Insurance | 900 Cottage Grove Road | A-136 | | | Hartford | CT | 06152-1038 |
| 1496698 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD C6TAX | | | | HARTFORD | CT | 06152 |
| 104081 | Connecticut General Life Insurance Company | Attn: Barry McHale, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 |
| 104082 | Connecticut General Life Insurance Company | Attn: David Cordani, President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 |
| 104083 | Connecticut General Life Insurance Company | Attn: Heather Wegrzyiak, Premiun Tax Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 |
| 104084 | Connecticut General Life Insurance Company | Attn: Jonathan Rubin, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 |
| 104085 | Connecticut General Life Insurance Company | Attn: Karen Rohan, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 |
| 104086 | Connecticut General Life Insurance Company | Attn: Shirley Boston, Consumer Complaint Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104087 | Connecticut General Life Insurance Company | Attn: Thomas Hixson, Circulation of Risk | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104088 | CONNECTICUT MULTISPECIALTY GROUP | 85 SEYMOUR ST | SUITE 1019 | | | HARTFORD | CT | 06106 | |
| 104090 | CONNECTICUT STATE TREASURER - UCPD | 55 ELM STREET, 5TH FLOOR | | | | HARTFORD | CT | 06106 | |
| 104090 | CONNECTICUT STATE TREASURER - UCPD | E. AUSTIN, ESQ. -PULLMAN & COMLEY LLC | 850 MAIN STREET, 8TH FLOOR | | | BRIDGEPORT | CT | 06601 | |
| 104091 | CONNECTION TRAVEL INC | P.O. BOX 9023877 | | | | SAN JUAN | PR | 00901-3877 | |
| 104092 | CONNECTIONS TRAVEL INC | BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| 104093 | CONNECTIONS TRAVEL, INC. | PO BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| 1461356 | Connell, Mary E | ADDRESS ON FILE | | | | | | | |
| 1461356 | Connell, Mary E | ADDRESS ON FILE | | | | | | | |
| 104094 | CONNELLY PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 104095 | CONNER ESCOBAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| 786440 | CONNER ESCOBAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| 842341 | CONNER, MAUREEN E | 1407 SOUTH HARSION ROAD | SUITE 332 NISBET BUIDING | | | EAST LANSING | MI | 48823-5239 | |
| 633115 | CONNIE CABAN TRISTANI | VILLA EL ENCANTO | G 60 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 633114 | CONNIE E SMITH MATOS | URB MONTE CARLO | 1279 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 104096 | CONNIE OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 104097 | CONNIE ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| 633116 | CONNIE S E | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 633117 | CONNIE Y FERRAN DIAZ | ALT DE BUCARABONES | 3116 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| 104098 | CONNOLLY MD, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 104099 | CONNOLLY, DERMONT | ADDRESS ON FILE | | | | | | | |
| 104100 | CONNOR CEREZO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 104101 | CONNOR CEREZO, ROBERT D | ADDRESS ON FILE | | | | | | | |
| 104102 | CONNOVER COLON, TANIA | ADDRESS ON FILE | | | | | | | |
| 104103 | CONPROMETIDOS | LA CUIDADELA | 1511 AVE PONCE DE LEON STE K | | | SAN JUAN | PR | 00909 | |
| 104104 | CONRAD CLAUDIO, DEBBY | ADDRESS ON FILE | | | | | | | |
| 104105 | CONRAD CLAUDIO, WENDY L | ADDRESS ON FILE | | | | | | | |
| 104106 | CONRAD MONTALVO SERRANO | ADDRESS ON FILE | | | | | | | |
| 633118 | CONRAD R FERNANDEZ | 11 RANDOLPH RD | | | | CEIBA | PR | 00735 | |
| 633119 | CONRADA GONZALEZ RODRIGUEZ | RES FELIPE S OSORIO | EDIF 28 APT 126 | | | CAROLINA | PR | 00985 | |
| 633120 | CONRADO ALICEA ALMODOVAR | HC 37 BOX 8357 | | | | GUANICA | PR | 00653 | |
| 104107 | CONRADO BASULTO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633121 | CONRADO CARRASQUILLO Y GLADYS OSORIO | ADDRESS ON FILE | | | | | | |
| 633122 | CONRADO GERENA MOLINA | P O BOX 154 | | | | RIO BLANCO | PR | 00744 |
| 633123 | CONRADO GONZALEZ CRUZ | PO BOX 2686 | | | | GUAYAMA | PR | 00785 |
| 104108 | CONRADO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 633124 | CONRADO MANFREDY SANCHEZ | PO BOX 327 COTTO LAUREL | | | | COTTO LAUREL | PR | 00780 |
| 104109 | CONRADO MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 633125 | CONRADO OJEDA MARTE | PO BOX 554 | | | | CIALES | PR | 00638 |
| 633126 | CONRADO ORTIZ ARROYO | JARDINES DE BUENA VISTA | 4 CALLE D | | | CAROLINA | PR | 00985 |
| 104110 | CONRADO ORTIZ ARROYO | URB JARDINES DE BUENA VISTA | D 4 CALLE D | | | CAROLINA | PR | 00985 |
| 104111 | CONRADO R RAMIREZ OLIVER/ ECO ENERGY AGE | ADDRESS ON FILE | | | | | | |
| 633127 | CONRADO RODRIGUEZ GALI | 6 CALLE LAS MERCEDES | | | | COAMO | PR | 00769 |
| 633128 | CONRADO VAZQUEZ DEL VALLE | HC 30 BOX 31716 | | | | SAN LORENZO | PR | 00754-9717 |
| 633130 | CONS DES INT DE LA FAM MUNC GUAYANILLA | PO BOX 560550 | | | | GUAYANILLA | PR | 00656 |
| 633129 | CONS ESC ELEM NUESTRA SRA D COVANDONGA | C/O JULIO ORTIZ | PO BOX 1907579 | | | SAN JUAN | PR | 00919-0759 |
| 104112 | CONS MEDICO GINECOLOGIA Y OBSTETRICIA | PO BOX 10000 | PMB 445 | | | CANOVANAS | PR | 00729-0011 |
| 633131 | CONS REG AGUADILLA MAYAGUE | 257 CALLE ADUANA | | | | MAYAGUEZ | PR | 00680 |
| 633132 | CONS REG AGUADILLA MAYAGUE | 257 CALLE ADUANA STE 326 | | | | MAYAGUEZ | PR | 00680 |
| 104113 | CONSALIDATED RADIOLOGY MANAGEMENT INC | 201 CALLE GAUTIER BENITEZ | STE 4 | | | CAGUAS | PR | 00725 |
| 104114 | CONSCIOUS LEADERS I & O INC | PMB 357 | 2135 CARR 2 DRIVE IN PLAZA SUITE 15 | | | BAYAMON | PR | 00959 |
| 104115 | CONSE MENA, GREGORIO | ADDRESS ON FILE | | | | | | |
| 633133 | CONSE RESTAURACION COMUNITARIA | 30 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 |
| 104116 | CONSECIONARIOIDH LLC | PO BOX 2569 | | | | RIO GRANDE | PR | 00745 |
| 633134 | CONSECO HEALTH INS CO | 11815 N PENNSYLVANIA STREET | | | | CARMEL | IN | 46032 |
| 104117 | CONSECO INSURANCE CO. | 430 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00915 |
| 104118 | CONSECO INSURANCE CO. | CALLE ELEONOR ROOSEVELT | 232 SUITE 108 | | | SAN JUAN | PR | 00918 |
| 104119 | CONSECO INSURANCE CO. | PO BOX 113 | | | | SAN LORENZO | PR | 00754 |
| 104120 | CONSECO INSURANCE CO. | PO BOX 223355 | | | | PITTSBURGH | PA | 15251-2355 |
| 104121 | CONSECO INSURANCE CO. | RR 10 BOX 5235 | | | | SAN JUAN | PR | 00926 |
| 104122 | CONSECO INSURANCE COMPANY | 11825 NORTH PENSILVANIA ST | | | | CARMEL | IN | 46032 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 104123 | CONSECO INSURANCE COMPANY | PO BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| 633135 | CONSECO MEDICAL INSURANCE COMPANY | 11815 N PENNSYLVANIA STREET | | | | CARMEL | IN | 46032 | |
| 104124 | CONSEJO ARTISTICO DE PUERTO RICO INC | P O BOX 9020498 | | | | SAN JUAN | PR | 00902-0498 | |
| 104125 | CONSEJO COMUNIDAD DE VILLAS DEL REY INC | 2DA SECCION VILLAS DEL REY | EDIF 8 APT 63 | | | CAGUAS | PR | 00725 | |
| 104127 | CONSEJO DE EDUCACION DE PR | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 104128 | CONSEJO DE EDUCACION DE PUERTO RICO | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 104130 | CONSEJO DE EDUCACION SUPERIOR DE P R | PO BOX 19900 | | | | SAN JUAN | PR | 00910-1900 | |
| 633136 | CONSEJO DE LA COMUNIDAD CARIOCA | RES CARIOCA | EDIF 7 APT 40 | | | GUAYAMA | PR | 00784 | |
| 633137 | CONSEJO DE MAESTROS FERNANDO RUIZ | HC 02 BOX 31486 | | | | CAGUAS | PR | 00727 | |
| 104131 | CONSEJO DE PADRES / BANDAS YAUCO | P O BOX 464 | | | | YAUCO | PR | 00698 | |
| 104132 | CONSEJO DE PADRES / BANDAS YAUCO | URB. ROOSEVELT #36 | | | | YAUCO | PR | 00698 | |
| 633138 | CONSEJO DE PADRES BALONCESTO CAT MENORE | ALTURAS DE RIO GRANDE | 15 A 0 749 | | | RIO GRANDE | PR | 00745 | |
| 633139 | CONSEJO DE PADRES ESC JUANA RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 1256393 | CONSEJO DE RECREO DEPORTIVO Y EDUCATIVO P.R. | ADDRESS ON FILE | | | | | | | |
| 633140 | CONSEJO DE RESIDENTES ALT DE CUPEY | RES ALT DE CUPEY APT 251 | | | | SAN JUAN | PR | 00926 | |
| 104133 | CONSEJO DE RESIDENTES DE MONTE ISLENO IN | 200 CALLE SAN PEDRO | SUITE 187 | | | MAYAGUEZ | PR | 0068257487 | |
| 633141 | CONSEJO DE RESIDENTES SANTA CLARA INC | CALLE BUCARE BOX CASETA DE GUARDIA | DE SEGURIDAD | | | GUAYNABO | PR | 00969 | |
| 633142 | CONSEJO DE RESIDENTES SANTA CLARA INC | URB STA CLARA | BUCARE BOX GUARDIA | | | GUAYNABO | PR | 00969 | |
| 104134 | CONSEJO DE RESIDENTES SECTOR EL MEDIO | 1519 EDIF 80 | | | | SAN JUAN | PR | 00926 | |
| 104135 | CONSEJO DE SALUD DE PUERTO RICO | PO BOX 220 | | | | MERCEDITA | PR | 00715 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104136 | CONSEJO DE SALUD DE PUERTO RICO | PO BOX 220 MERCEDITA | | | | PONCE | PR | 00715-0220 | |
| 633143 | CONSEJO DE TITULARES | COND EL SE¨ORIAL PLAZA | 10 CALLE SALUD | | | PONCE | PR | 00731 | |
| 104137 | CONSEJO DE TITULARES | LIC. PEDRO J. SAADE LLORENS Y LIC. OMAR SAADE YORDAN - ABOGADOS DEMANDANTES | EDIFICIO ESQUIRE | OFICINA 402 | 2 CALLE VELA. | SAN JUAN | PR | 00918-3622 | |
| 1419078 | CONSEJO DE TITULARES | PEDRO J. SAADE LLORENS Y OMAR SAADE YORDAN | EDIFICIO ESQUIRE OFICINA 402 2 CALLE VELA. | | | SAN JUAN | PR | 00918-3622 | |
| 104138 | CONSEJO DE TITULARES CARIMED PLAZA | CALLE SANTA CRUZ | SUITE 101 | | | BAYAMON | PR | 00961 | |
| 633144 | CONSEJO DE TITULARES COND REINA CASTILLA | COND REINA DE CASTILLA | 100 JUAN A CORRETJER | | | SAN JUAN | PR | 00901 | |
| 104139 | CONSEJO DE TITULARES COND REINA CASTILLA | COND REINA DE CASTILLA | | | | SAN JUAN | PR | 00901 | |
| 104140 | CONSEJO DE TITULARES CONDOMINIO BAHIA A | COND BAHIA A | 1048 AVE LAS PALMAS STE ADM | | | SAN JUAN | PR | 00907 | |
| 104141 | CONSEJO DE TITULARES DEL CONDOMINIO | FOUNTAINEBLEU VILLAGE | 17 CALLE SAN JOSE OFC | | | GUAYNABO | PR | 00969 | |
| 2128845 | Consejo De Titulares Ventanas Al Valle | ADDRESS ON FILE | | | | | | | |
| 104142 | CONSEJO DEPORTIVO RECREATIVO CIVICO Y | CULTURAL URB LOS CAOBOS INC | URB LOS CAOBOS | 2457 CALLE PALMA | | PONCE | PR | 00716 | |
| 104143 | CONSEJO DES SOCIOECONOMICO COM MILAGROSA | RR 1 BOX 2493 | | | | CIDRA | PR | 00739 | |
| 633145 | CONSEJO EDAD DE ORO PR 2000 | BAYAMON GARDENS | PO BOX 4122 | | | BAYAMON | PR | 00958 | |
| 633146 | CONSEJO ESTATAL REHABILITACION DE P.R. | P O BOX 191118 | | | | SAN JUAN | PR | 00919 1118 | |
| 633147 | CONSEJO ESTATAL VIDA INDEPENDIENTE | PO OX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 842342 | CONSEJO GERENCIA RECURSOS HUMANOS | PMB 393 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 104144 | CONSEJO IBERO AMERICANO DEPORTE | CALLE MARTIN FIERRO S/N | | | | MADRID | | 28040 | SPAIN |
| 104145 | CONSEJO INTEGRAL COMUNITARIO BDA MORALES | P O BOX 6064 | | | | CAGUAS | PR | 00726 | |
| 633149 | CONSEJO INTERAMERICANO DE SEGURIDAD | 80E COMMERCE WAY | | | | TOTOWA | NJ | 07512E U A | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 633150 | CONSEJO JUANADINO PRO FIESTAS DE REYES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 633151 | CONSEJO JUANADINO PRO-FESTIVAL REYES INC | P O BOX 269 | | | | JUANA DIAZ | PR | 00795 |
| 633152 | CONSEJO NORMATIVO PROGRAMA HEAD START | P O BOX 15091 | | | | SAN JUAN | PR | 00902 |
| 104146 | CONSEJO PARA GERENCIA RECURSOS DEL ELA | PMB 393 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 |
| 104147 | CONSEJO PARA GERENCIA RECURSOS DEL ELA | PMB 393 | | | | SAN JUAN | PR | 00936-8344 |
| 104148 | CONSEJO PARA LA GERENCIA DE LOS R.M. | PMB 8393 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 104149 | CONSEJO PARA LA GERENCIA DE LOS RECURSOS | PMB 393 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 633153 | CONSEJO PREV DE ACCIDENTES PR | PO BOX 364146 | | | | SAN JUAN | PR | 00936 |
| 633156 | CONSEJO PRO MEJORAMIENTO | HC 71 BOX 2129 | | | | NARANJITO | PR | 00719 |
| 633154 | CONSEJO PRO MEJORAMIENTO | PO BOX 411 | | | | NARANJITO | PR | 00719-9704 |
| 633155 | CONSEJO PRO MEJORAMIENTO | PO BOX 90232071 | | | | SAN JUAN | PR | 00719-9704 |
| 104150 | CONSEJO RECREATIVO DE VILLA HUMACAO INC | URB VILLA HUMACAO | H33 CALLE 6 | | | HUMACAO | PR | 00971 |
| 104151 | CONSEJO RECREO DEPORTIVO Y EDUCATIVO PR | URB VILLA HUMACAO | CALLE 6 H33 | | | HUMACAO | PR | 00791 |
| 104152 | CONSEJO REFORESTACION URB COMUNIDADES | PO BOX 195672 | | | | SAN JUAN | PR | 00919 |
| 104153 | CONSEJO RENAL DE PUERTO RICO | P.O.BOX 10542 | | | | SAN JUAN | PR | 00922-0000 |
| 104154 | CONSEJO RENAL DE PUERTO RICO INC | 117 ELEAVOR ROOSELVELT OFICINA 100 A 1er PISO | | | | SAN JUAN | PR | 00918 |
| 633158 | CONSEJO RENAL DE PUERTO RICO INC | ELEONOR ROOSEVELT | OFICINA 100 A 1 ER PISO | | | SAN JUAN | PR | 00918 |
| 633157 | CONSEJO RENAL DE PUERTO RICO INC | PMB 504 150 | CAMINO LOS ROMEROS SUITE 5 | | | SAN JUAN | PR | 00926-7902 |
| 104155 | CONSEJO RESIDENTE COM ESPECIAL ESPINO | RR 3 BOX 11834 | | | | ANASCO | PR | 00610 |
| 633159 | CONSEJO RESIDENTES LUIS LLORENS TORRES | RES LUIS LLORENS TORRES | EDF 80 APT 1519 | | | SAN JUAN | PR | 00913 |
| 633160 | CONSEJO RESIDENTES RES SAN MARTIN INC | OFICINA ADMINISTRATIVA C/O | CONSEJO RESIDENTES RES SAN MARTIN | | | SAN JUAN | PR | 00924 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633161 | CONSEJO RESIDENTES SABALOS NUEVOS | RES SABALOS NUEVOS | EDIF 12 APTO 119 | | | MAYAGUEZ | PR | 00680 |
| 633162 | CONSEJO RESIDENTES SAN JUAN PARK II INC | SAN JUAN PARK II | APTO AA 404 | | | SAN JUAN | PR | 00909 |
| 633163 | CONSEJO RESTAURACION COMUNITARIA INC | 30 CALLE VILLAMIL | | | | SAN JUAN | PR | 00709 |
| 633164 | CONSEJO SEG VECINAL ST JUST L IGLESIAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 633165 | CONSEJO TITULARES ATLANTIC VIEW COURT | BO YEGUADA CARR 686 | | | | VEGA BAJA | PR | 00693 |
| 1419079 | CONSEJO TITULARES COND MONTE SOL | DANIEL GARABITO MEDINA | PO BOX 13741 | | | SAN JUAN | PR | 00908-3741 |
| 104156 | CONSEJO TITULARES COND MONTE SOL V ELA | LCDO. DANIEL GARABITO MEDINA | PO BOX 13741 | | | SAN JUAN | PR | 00908-3741 |
| 104157 | CONSEJO TITULARES WESTERN LAKE VILLAGE | AVE ALGARROBO | 177 SUITE ADM | | | MAYAGUEZ | PR | 00682 |
| 104158 | CONSEJO VEC PRO DES PENINSULA CANTERA | 2459 CALLE LOS PADRES | | | | SAN JUAN | PR | 00916 |
| 104160 | CONSEJO VEC PRO DES PENINSULA CANTERA | CALLE SANTA ELENA #2423 | CANTERA | | | SAN JUAN | PR | 00915 |
| 104161 | CONSEJO VEC PRO DES PENINSULA CANTERA | PO BOX 14384 | BARRIO OBRERO STATION | | | SAN JUAN | PR | 00916 |
| 104162 | CONSEJO VEC PRO DES PENINSULA CANTERA | PO BOX 14384 | | | | SAN JUAN | PR | 00916-4384 |
| 633166 | CONSEJO VECINAL ALTS DE TORRIMAR OESTE | ALT DE TORRIMAR | 11 20 CALLE 9 | | | GUAYNABO | PR | 00969 |
| 633167 | CONSEJO VECINAL VALENCIA | URB VALENCIA | 314 CALLE GERONA | | | SAN JUAN | PR | 00923 |
| 770996 | CONSEJO VIEQUES PRO NINOS IMPEDIDOS INC | PO BOX 368 | | | | VIEQUES | PR | 00765 |
| 1772236 | Consepcion Feliciano , Jonny | ADDRESS ON FILE | | | | | | |
| 1962559 | Consepcion Feliciano, Jonny | ADDRESS ON FILE | | | | | | |
| 786441 | CONSEPCION RAMOS, XAVIER | ADDRESS ON FILE | | | | | | |
| 104164 | CONSER MD, HANS | ADDRESS ON FILE | | | | | | |
| 104165 | Consero, A.I. | 802 Ave Fernández Juncos Esquina La Paz, Miramar | | | | San Juan | PR | 00907 |
| 104166 | Consero, A.I. | Attn: Robert Bullard, President | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 |
| 104167 | Consero, A.I. | Attn: Walter Haner, Actuary | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104168 | Consero, A.I. | c/o RSM ROC & Company, External Auditor | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 |
| 104169 | Consero, A.I. | c/o Servicios de Apoyo Miramar, Principal Representative | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 |
| 633168 | CONSERVATION SOLUTION OF PR | 2100 OAKWOOD LANE | | | | DISTRIC HEIGHTS | MD | 20747 |
| 633169 | CONSERVATION SOLUTION OF PR | 2567 ASHBY STATION ROAD | | | | FRONT ROYAL | PR | 22630 |
| 770605 | CONSERVATORIO DE MUSICA | 951 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3373 |
| 104170 | CONSERVATORIO DE MUSICA DE PUERTO RICO | 350 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 |
| 770606 | CONSERVATORIO DE MUSICA DE PUERTO RICO | 951 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907-3373 |
| 770607 | CONSERVATORIO DE MUSICA DE PUERTO RICO | MIRAMAR | 951 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3373 |
| 104173 | CONSERVATORIO DE MUSICA DE PUERTO RICO | Y BANCO GUBERNAMENTAL DE FOMENTO DE PR | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 |
| 104174 | CONSERVATORIO DE MUSICA DE PUERTO RICO | Y BANCO GUBERNAMENTAL DE FOMENTO PARA PR | OBLIGACIONES DE RENTA | PO BOX 42001 | | SAN JUAN | PR | 00940-2001 |
| 104175 | CONSILIUM GRAPHIC INC | PO BOX 1157 | | | | CIALES | PR | 00638-1157 |
| 633170 | CONSJ DE TITULARES DEL COND JARD FRANCIA | 525 CALLE GUAYAMA Y FRANCIA | | | | SAN JUAN | PR | 00936 |
| 104176 | CONSO TEL OF PR LLC | PO BOX 195600 | | | | SAN JUAN | PR | 00919-5600 |
| 104177 | CONSO TEL OF PUERTO RICO, LLC | 48 CITY VIEW PLAZA SUITE 803 | | | | GUAYNABO | PR | 00968 |
| 104178 | CONSO TEL OF PUERTO RICO, LLC | PO BOX 195600 | | | | SAN JUAN | PR | 00919-5600 |
| 104179 | CONSOCRCIO SURESTE | PO BOX 1036 | | | | SAN LORENZO | PR | 00754 |
| 104180 | CONSOL GROUP | P O BOX 894 | | | | PUNTA SANTIAGO | PR | 00741-0894 |
| 104181 | CONSOL GROUP LLC | PO BOX 894 | | | | HUMACAO | PR | 00741 |
| 104182 | CONSOL GROUP LLC | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741 |
| 104183 | CONSOLACION CONSTRUCTION CORP | 1785 CALLE FERRER Y FERRER | COND MILLENIA PARK I APT 305 | | | SAN JUAN | PR | 00921 |
| 104184 | CONSOLACION O ESTRELLA PT | 787 LYDIG AVE | | | | BRONX | NY | 10462 |
| 104185 | CONSOLACION RODRIGUEZ RIVERA | HC-04, BOX 21996 | | | | LAJAS | PR | 00667 |
| 633171 | CONSOLAS AIR CONDITION SALES & SERVICES | 33 CALLE DR VIVES | | | | JUANA DIAZ | PR | 00795 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633172 | CONSOLAS AIR CONDITION SALES & SERVICES | P O BOX 935 | | | JUANA DIAZ | PR | 00795 | |
| 633174 | CONSOLIDATED BRANDS INC | P O BOX 19 5038 | HATO REY STATION | | SAN JUAN | PR | 00919 | |
| 842343 | CONSOLIDATED CARIBBEAN LUX, INC. | BERWIND SHOPPING CENTER | AVE. 65 DE INFANTERIA RIO PIEDRAS, | | SAN JUAN | PR | 00924 | |
| 633175 | CONSOLIDATED CARIBE TRADING | BERWIND SHOPP CENTER | AVE 65TH INFANTERIA | | SAN JUAN | PR | 00924 | |
| 633176 | CONSOLIDATED ELECTRICAL CONTRACTORS INC | PO BOX 7415 | | | SAN JUAN | PR | 00916 | |
| 104186 | CONSOLIDATED FACILITY SERVICES | PMB 118 | PO BOX 5968 | | AGUADILLA | PR | 00605 | |
| 104187 | CONSOLIDATED FELECOM OF PUERTO RICO | 48 CARR 165 STE 803 | | | GUAYNABO | PR | 00968-8065 | |
| 2175997 | CONSOLIDATED LEGAL SERVICES PSC | PMB GRAND PASEO BOULEVARD | SUITE112 | | SAN JUAN | PR | 00926 | |
| 633177 | CONSOLIDATED PIPE CO | PO BOX 366259 | | | SAN JUAN | PR | 00936 | |
| 633173 | CONSOLIDATED PLASTIC CO INC | 8181 DARROW ROAD | | | TWINSBURG | OH | 44087-2375 | |
| 104188 | CONSOLIDATED PLASTICS, CO | 8181 DARROW RD | | | TWINSBURG | OH | 44087 | |
| 633178 | CONSOLIDATED PRODUCTS INC | PO BOX 51532 | | | TOA BAJA | PR | 00950-1532 | |
| 104189 | CONSOLIDATED PROPERTY MANAGEMENT INC | 16 URB MONTEMAR | | | AGUADA | PR | 00602 | |
| 104190 | CONSOLIDATED RADIOLOGY COMPLEX | CONSOLIDATED MEDICAL PLAZA | 202 AVE GAUTIER BENITEZ 004 | | CAGUAS | PR | 00725 | |
| 104191 | CONSOLIDATED TELECOM INC | VILLA ESPANA | K14 CALLE ZARAGOZA | | BAYAMON | PR | 00961-7308 | |
| 104192 | CONSOLIDATED TELECOM OF PUERTO RICO, LLC | 48 Munoz Rivera Ave Aquablue At The Golden Mile Fl 4 | | | SAN JUAN | PR | 00918 | |
| 104193 | CONSOLIDATED TELECOM OF PUERTO RICO, LLC | PO BOX 195600 | | | SAN JUAN | PR | 00919-5600 | |
| 1543832 | Consolidated Telecom of Puerto Rico, LLC d/b/a Conso Tel of Puerto Rico, LLC | ADDRESS ON FILE | | | | | | |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | ADDRESS ON FILE | | | | | | |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | ADDRESS ON FILE | | | | | | |
| 104194 | CONSOLIDATED TRAILERS INC | 1851 EDISON HIGHWAY | BALTIMORE | | BALTIMORE | MD | 21213 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 276 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175030 | CONSOLIDATED WASTE SERVICE CORP. | P.O. BOX 1322 | | | | GURABO | PR | 00778 |
| 842344 | CONSOLIDATED WASTE SERVICES | ATTN: GRACIELA VAZQUEZ | PO BOX 1322 | | | GURABO | PR | 00778 |
| 1516513 | CONSOLIDATED WASTE SERVICES | PO BOX 1322 | | | | GUARBO | PR | 00778 |
| 1536154 | CONSOLIDATED WASTE SERVICES | PO BOX 1322 | | | | GURABO | PR | 00778 |
| 831284 | Consolidated Waste Services | PO Box 366518 | | | | San Juan | PR | 00936 |
| 104195 | CONSOLIDATED WASTE SERVICES CORP | P O BOX 1322 | | | | GURABO | PR | 00778 |
| 104196 | CONSOLIDATED WASTE SERVICES CORP | PO BOX 13487 | | | | SAN JUAN | PR | 00908 |
| 104197 | CONSOLIDATED WASTE SERVICES CORP | PO BOX 366518 | | | | SAN JUAN | PR | 00936-0000 |
| 104198 | Consolidated Waste Services, Corp. | BO. MAMEY, CARRETERA 189 KM 9.0 | | | | Gurabo | PR | 00778 |
| 633179 | CONSOLIDATING LEASING | CARR 693 KM 8.5 | 26 SUITE 1 | | | DORADO | PR | 00646 |
| 633180 | CONSORCIO COMUNITARIO DE SALUD | URB SANTA RITA | 112 AVE UNIVERSIDAD | | | SAN JUAN | PR | 00925 |
| 633181 | CONSORCIO DE CAGUAS GUAYAMA | PO BOX 8518 | | | | CAGUAS | PR | 00726 |
| 104199 | CONSORCIO DE CENTROS CRISTIANOS DE P R | P O BOX 56083 | | | | BAYAMON | PR | 00960 |
| 104200 | CONSORCIO DE INGENIEROS CIVILES Y ESTRUCTURALES | URB MONTE TRUJILLO | 810 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4069 |
| 104201 | CONSORCIO DE LA MONTANA | CALLE JOSE DE DIEGO FINAL | | | | CIDRA | PR | 00739 |
| 104202 | CONSORCIO DE LA MONTANA | PO BOX 2004 | | | | CIDRA | PR | 00739 |
| 104203 | Consorcio de Recursos Universitarios | APARTADO 9000 DEPARTAMENTO DE SERVICIOS MEDICOS | | | | MAYAGUEZ | PR | 00681-9000 |
| 633182 | CONSORCIO DEL NORESTE | P O BOX 1750 | | | | RIO GRANDE | PR | 00745 |
| 104204 | CONSORCIO DEL NOROESTE | PO BOX 992 | | | | AGUADILLA | PR | 00605 |
| 2137568 | CONSORCIO DEL SURESTE | ALOL ALSURESTE APT 478 | | | | HUMACAO | PR | 00791 |
| 838889 | Consorcio del Sureste | ALSURESTE | Calle Antonio Lopez #7 | | | Humacao | PR | 00791 |
| 104206 | CONSORCIO DEL SUROESTE | P O BOX 246 | | | | SAN GERMAN | PR | 00683 |
| 633183 | CONSORCIO INMUNOLOGICO METRO ESTE INC | PO BOX 48 | 48 CALLE CEFERINO OSORIO | | | LOIZA | PR | 00772 |
| 633184 | CONSORCIO INMUNOLOGIGO DEL NORESTE | PO BOX 787 | | | | FAJARDO | PR | 00738 |
| 633185 | CONSORCIO MANATI NORTE CENTRAL | PO BOX 3160 | | | | MANATI | PR | 00674 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104207 | CONSORCIO MAYAGUEZ LAS MARIAS | CALLE DR RAMOS E BETANCES 5 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 104208 | CONSORCIO REGION SUR DE PR | COND. BUENA VISTA | OFICINA 101 | | | PONCE | PR | 00732 | |
| 633186 | CONSORCIO REGION SUR DE PR | PO BOX 10142 | | | | PONCE | PR | 00732 | |
| 633187 | CONSORCIO SUR CENTRAL | P O BOX 193 | | | | SALINAS | PR | 00751 | |
| 104209 | CONSPRO CORP | PO BOX 361628 | | | | SAN JUAN | PR | 00936-1628 | |
| 633189 | CONST CASHUAL HERNANDEZ / MUN SAN GERMAN | AVE UNIVERSIDAD INTERAMERICANA | APARTADO 85 | | | SAN GERMAN | PR | 00683 | |
| 633188 | CONST CASHUAL HERNANDEZ / MUN SAN GERMAN | PO BOX 631 | | | | MARICAO | PR | 00606-0631 | |
| 633190 | CONSTACIAS SANTIAGO PIMENTEL | VISTA MAR | 267 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 633191 | CONSTALDO M BUSH | 2 ENTERPRISES | | | | CEIBA | PR | 00735 | |
| 104210 | CONSTANCE GUMBS LINE GUMBS GUY GUMBS | ADDRESS ON FILE | | | | | | | |
| 104211 | CONSTANCE J CHAIM MUNIZ | ADDRESS ON FILE | | | | | | | |
| 104212 | CONSTANCE KERCADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 633192 | CONSTANCIA COLON SANCHEZ | BDA POLVORIN | 42 CALLE 17 | | | CAYEY | PR | 00736 | |
| 104213 | CONSTANCIA CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 633193 | CONSTANCIA CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 633194 | CONSTANCIA MENDEZ SERRANO | BO MARAVILLA NORTE | CARR 119 H 26 | | | LAS MARIA | PR | 00670-9008 | |
| 104214 | CONSTANCIA PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 633195 | CONSTANCIA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 633196 | CONSTANCIA ROMAN CRUZ | PO BOX 9300128 | | | | SAN JUAN | PR | 00930 0128 | |
| 633197 | CONSTANCIA SERVICE STATION TEXACO | 604 AVE CUATRO CALLES | | | | PONCE | PR | 00717-1900 | |
| 633198 | CONSTANCIA SERVICE STATION TEXACO | URB CONSTANCIA | 358 CALLE B | | | PONCE | PR | 00731 | |
| 633199 | CONSTANCIA TORRES RIVERA | URB VILLA DEL CARMEN | C 5 CALLE 5 | | | CIDRA | PR | 00739 | |
| 633200 | CONSTANCIAS SANTIAGO PIMENTEL | VISTA MAR | 267 CALLE GRANADA | | | CAROLINA | PR | 00987 | |
| 104215 | CONSTANT CONTAC INC | 1601 TRAPELO ROAD SUITE 329 | | | | WALTHAM | MA | 02451 | |
| 633201 | CONSTANT WAVES INSTRUMENTS SERVICES | P O BOX 2000 | | | | CANOVANAS | PR | 5014222 | |
| 104216 | CONSTANTINO BONILLA, FRA | ADDRESS ON FILE | | | | | | | |
| 2175817 | CONSTANTINO COLON, MR. CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 1945787 | Constantino de Alomar, Migdalia | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 104217 | CONSTANTINO DOMINGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2146389 | Constantino Dominguez, Yomarys | ADDRESS ON FILE | | | | | | |
| 104218 | CONSTANTINO DOMINGUEZ, YOMARYS | ADDRESS ON FILE | | | | | | |
| 2146287 | Constantino Dominguez, Yamarys | ADDRESS ON FILE | | | | | | |
| 104219 | CONSTANTINO GARCIA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 104220 | CONSTANTINO GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 104221 | CONSTANTINO PETRU GERENA | ADDRESS ON FILE | | | | | | |
| 2095162 | Constantino Sanchez, Angel M. | ADDRESS ON FILE | | | | | | |
| 104222 | CONSTANTINO SANCHEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 104223 | CONSTANTINO, ARNALDA | ADDRESS ON FILE | | | | | | |
| 104224 | CONSTANTINO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 104225 | CONSTANTINO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 633202 | CONSTANZA GONZALEZ VELASCO | PO BOX 42003 ESTACION MINILLAS | | | | SAN JUAN | PR | 00940 |
| 633203 | CONSTANZA KRATSMAN MOLINARI | URB SAGRADO CORAZON | 1642 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926 |
| 633204 | CONSTANZA NAVAS GONZALEZ | 2 CALLE TANCA | | | | SAN JUAN | PR | 00901 |
| 104226 | CONSTANZA SANTANA, DIGNA | ADDRESS ON FILE | | | | | | |
| 104227 | CONSTELLATION HEALTH | PO BOX 364547 | | | | SAN JUAN | PR | 00936-4547 |
| 104228 | Constellation Health, LLC | 14 Westport Ave. | | | | Norwalk | CT | 06851 |
| 104229 | Constellation Health, LLC | Attn: Erika Lynn, Consumer Complaint Contact | P. O. Box 364547 | | | San Juan | PR | 00936 |
| 104230 | Constellation Health, LLC | Attn: Erika Lynn, Regulatory Compliance Government | P. O. Box 364547 | | | San Juan | PR | 00936 |
| 104231 | Constellation Health, LLC | Attn: Ivan Colon Perez, President | P. O. Box 364547 | | | San Juan | PR | 00936 |
| 104233 | Constellation Health, LLC | Attn: Marisol Piquer, Premiun Tax Contact | P. O. Box 364547 | | | San Juan | PR | 00936 |
| 104234 | Constellation Health, LLC | Attn: Nilma Ramirez, Circulation of Risk | P. O. Box 364547 | | | San Juan | PR | 00936 |
| 633205 | CONSTITUTION LIFE INSURANCE COMPANY | PO BOX 4922 | | | | ORLANDO | FL | 32802-4955 |
| 633206 | CONSTRACTOR CASH AND CARRY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104235 | CONSTRUCCION LOPEZ SOLER | PO BOX 1331 | | | | QUEBRADILLAS | PR | 00678 | |
| 633207 | CONSTRUCCION Y MANTENIMIENTO LOPEZ SOLER | PO BOX 1331 | | | | QUEBRADILLAS | PR | 00678 | |
| 633208 | CONSTRUCCIONES APONTE INC | PO BOX 361989 | | | | SAN JUAN | PR | 00936-1989 | |
| 104237 | CONSTRUCCIONES COMAZO INC | FINANZAS AL DIA CALLE DELBREY #185 | | | | SAN JUAN | PR | 00911 | |
| 104238 | CONSTRUCCIONES DEL VIVI | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| 837492 | CONSTRUCCIONES DEL VIVI, INC. | CARR 605 KM 6.6 SECTOR BATEYES | BO. VIVI ARRIBA | | | UTUADO | PR | 00641 | |
| 837493 | CONSTRUCCIONES DEL VIVI, INC. | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| 633209 | CONSTRUCCIONES ELY | P O BOX 2061 | | | | OROCOVIS | PR | 00720 | |
| 104239 | CONSTRUCCIONES JAICOA INC | PO BOX 154 | | | | AGUADILLA | PR | 00690 | |
| 104240 | CONSTRUCCIONES JFR CRL | 395 PASCUA | | | | YAUCO | PR | 00698 | |
| 104241 | CONSTRUCCIONES JOSE CARRO , S . E. | P. O. BOX 800508 COTO LAUREL | | | | PONCE | PR | 00780-0508 | |
| 633211 | CONSTRUCCIONES JOSE CARRO S E | PO BOX 508 | | | | COTO LAUREL | PR | 00780 | |
| 633212 | CONSTRUCCIONES JOSE CARRO S E | PO BOX 508 | | | | PONCE | PR | 00780 | |
| 104242 | CONSTRUCCIONES LOPEZ & LOPEZ | PO BOX 152 | | | | LARES | PR | 00669-0000 | |
| 104243 | CONSTRUCCIONES LOPEZ Y LOPEZ INC | PO BOX 152 | | | | LARES | PR | 00669 | |
| 633213 | CONSTRUCCIONES MATEYES INC | PO BOX 1332 | | | | CIALES | PR | 00638 | |
| 633214 | CONSTRUCCIONES MEDINA MIRANDA | 94 ALTURAS DEL MAR | | | | ISABELA | PR | 00662 | |
| 2175696 | CONSTRUCCIONES RM & ASOCIADOS, INC | P.O BOX 986 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 633216 | CONSTRUCCIONES ROALCA S E | P O BOX 363483 | | | | SAN JUAN | PR | 00936 | |
| 104245 | CONSTRUCCIONES ROALCA S E | SEC. PRIM. INSTANCIA SALA SUPERIOR SJ | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 633215 | CONSTRUCCIONES ROALCA S E | URB SANTIAGO IGLESIAS | 1762 AVE FRANCISCO PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 104246 | CONSTRUCCIONES ROALCA S E | URB STGO IGLESIAS | AVE FRANCISCO PAZ GRANELA 1762 | | | SAN JUAN | PR | 00921 | |
| 104247 | CONSTRUCCIONES ROALCA/SOCIEDAD ESPECIAL | PAZ GANELA 1762 UR SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 633218 | CONSTRUCCIONES SOTO | 526 CALLE PLATINO | | | | MOCA | PR | 00676 | |
| 633217 | CONSTRUCCIONES SOTO | HC 02 BOX 133182 | | | | MOCA | PR | 00676-9882 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 633219 | CONSTRUCCIONES TITOS | PO BOX 1631 | | | | MOROVIS | PR | 00687-1631 | |
| 104248 | CONSTRUCCIONES VALENTIN | RR 01 BUZON 2022 | | | | ANASCO | PR | 00610 | |
| 104249 | CONSTRUCCIONES VIRELLA INC | PMB 134 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 104250 | CONSTRUCCIONES Y REMODELACIONES EFRAIN & MANACES CORP | HC 03 BOX 5819 | | | | HUMACAO | PR | 00791 | |
| 633220 | CONSTRUCION Y MANTENIMIENTO LOPEZ SOLER | P O BOX 1331 | | | | QUEBRADILLAS | PR | 00678 | |
| 633221 | CONSTRUCIONES CONTRERAS | ILA BUILDING SUITE 401 | AVE KENNEDY | | | SAN JUAN | PR | 00908 | |
| 104251 | CONSTRUCIONES NATIVAS INC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 633222 | CONSTRUCTION & ENVIRONMENTAL MANAGEMENT | PO BOX 036 | | | | BAYAMON | PR | 00960-0036 | |
| 1422593 | CONSTRUCTION CONTROL | ARIADNE C. BERRIOS FEBLES | CAPITAL CENTER BUILDING TORRE SUR | SUITE 900 239 ARTERIAL HOSTOS AVE. | | SAN JUAN | PR | 00918-1400 | |
| 104254 | CONSTRUCTION CONTROL | LIC. ARIADNE C. BERRIOS FEBLES Y LIC. EDILBERTO L. LONGO QUIÑONES - ABOGADOS DE CONSTRUCTION CONTROL CORPORATION D/B/A CONSTRUCTION CONTROL CORPORATION JOINT VENTURE, ROBERT S. PRANN RODRIGUEZ - DEMANDANTES | CAPITAL CENTER BUILDING | TORRE SUR SUITE 900 | 239 ARTERIAL HOSTOS AVE. | SAN JUAN | PR | 00918-1400 | |
| 104255 | CONSTRUCTION CONTROL CONSULTANTS | PMB 12 P O BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 104256 | CONSTRUCTION CONTROL CORP | PO BOX 2500 PMB 12 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 633223 | CONSTRUCTION DESIGNER | P O BOX 52166 | | | | SAN JUAN | PR | 00950 | |
| 104257 | CONSTRUCTION DESIGNERS | P.O. BOX 52166 | | | | TOA BAJA | PR | 00949 | |
| 633224 | CONSTRUCTION ENGINEERING INC | URB LAS LOMAS | 803 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 104258 | CONSTRUCTION HISTORY SOCIETY OF AMERICA | 3817 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | |
| 104259 | CONSTRUCTION HOME RENTALS INC | PLAZA CAROLINA STATION | PO BOX 9348 | | | CAROLINA | PR | 00988 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633225 | CONSTRUCTION MAG CONSULTANT GROUP INC | 268 PONCE DE LEON AVE | SUITE 1106 | | SAN JUAN | PR | 00918 | |
| 633226 | CONSTRUCTION MAINTENANCE | 363 LA RAMBLA DRAWER MARGINAL 301C | | | PONCE | PR | 00731 | |
| 633227 | CONSTRUCTION MAINTENANCE | P O BOX 2111 | | | SAN JUAN | PR | 00902 | |
| 104260 | CONSTRUCTION MANAG & PLANNING | P.O. BOX 29348 | 65TH INF. | | RIO PIEDRAS | PR | 00929-0348 | |
| 2175688 | CONSTRUCTION MANAGEMENT & CONSULTANT GROUP | 268 PONCE DE LEON AVE. | HOME MORTGAGE PLAZA | SUITE 1106 | SAN JUAN | PR | 00917 | |
| 633228 | CONSTRUCTION MANAGEMENT& PLANNING INST | PO BOX 29348 | | | SAN JUAN | PR | 00929-1348 | |
| 104261 | CONSTRUCTION PROJECTS ADVISORS CORP | THE EXECUTIVE SUITE 1001 B | 623 PONCE DE LEON AVE | | SAN JUAN | PR | 00917 | |
| 633229 | CONSTRUCTION SOLUTION GROUP CORP | AVE RAFAEL CORDERO | PMB 700-200 SUITE 140 | | CAGUAS | PR | 00725 | |
| 633230 | CONSTRUCTION TECH.LAB. INC. SEC SOC INC | 5420 OLD ORCHARD RD | | | SKOKIE | IL | 60077-1030 | |
| 633231 | CONSTRUCTION TECHNOLOGY LABORATORY INC | 5420 OLD ORCHARD RD | | | SKOKIE | IL | 60071030 | |
| 104262 | CONSTRUCTION ZONE INC | P O BOX 9687 | | | SAN JUAN | PR | 00908-9687 | |
| 633232 | CONSTRUCTIONS & SERVICES INC | PO BOX 4311 | | | BAYAMON | PR | 00958 | |
| 633233 | CONSTRUCTIORES DEL ESTE S E | PO BOX 1232 | | | LAS PIEDRAS | PR | 00771-1232 | |
| 633234 | CONSTRUCTOR CASH & CARRY INC | 279 CALLE POST S | | | MAYAGUEZ | PR | 00680 | |
| 633235 | CONSTRUCTORA 2000 | PO BOX 1383 | | | CIALES | PR | 00638 | |
| 633236 | CONSTRUCTORA 2004 | PO BOX 364691 | | | SAN JUAN | PR | 00936-4691 | |
| 633237 | CONSTRUCTORA AGUILEON | P O BOX 2374 | | | ARECIBO | PR | 00613 | |
| 104263 | CONSTRUCTORA ALEM | BOX 9 | | | LAS MARIAS | PR | 00670 | |
| 633238 | CONSTRUCTORA ARGO INC | PO BOX 3497 | | | CAROLINA | PR | 00984 | |
| 633239 | CONSTRUCTORA ASI INC | PO BOX 672 | | | RINCON | PR | 00677 | |
| 104265 | CONSTRUCTORA AZARIA, INC | PO BOX 188 | | | NARANJITO | PR | 00719 | |
| 104266 | CONSTRUCTORA BJNP INC | HC 1 BOX 4912 | | | NAGUABO | PR | 00718-9748 | |
| 633240 | CONSTRUCTORA C D H | URB JARDINES DEL CARIBE | R 3 CALLE 23 | | PONCE | PR | 00731 | |
| 104267 | CONSTRUCTORA C E T INC | PO BOX 55014 | | | BAYAMON | PR | 00960 | |
| 633241 | CONSTRUCTORA C J & M INC | BOX 1410 | | | AGUADA | PR | 00602 | |
| 633242 | CONSTRUCTORA CAMPO RICO INC | P O BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| 633243 | Constructora Cayey Inc | Luis Ortiz Ledeno | 162 Avenida Campo Bello | | Cidra | PR | 00739 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 282 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633243 | Constructora Cayey Inc | PO Box 6400 Suite 353 | | | | Cayey | PR | 00737 | |
| 633244 | CONSTRUCTORA CDH INC | PASEO DEL SUR PLAZA SUITE 7 | 291 BO VALLAS TORRES | | | MERCEDITA | PR | 00715 | |
| 633245 | CONSTRUCTORA CDT INC / BCO SANTANDER P R | CALLE DEGETAU Y CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 104268 | CONSTRUCTORA CDT INC / BCO SANTANDER P R | CENTRO DEL SUR MALL | 1485 MIGUEL POU BLVD STE 227 | | | PONCE | PR | 00717-2719 | |
| 633246 | CONSTRUCTORA CDT INC / BCO SANTANDER P R | HC01 BOX 6120 | | | | JUAN DIAZ | PR | 00795 | |
| 633247 | CONSTRUCTORA DE AGUADA | PO BOX 5020 SUITE 729 A | | | | AGUADA | PR | 00602 | |
| 633248 | CONSTRUCTORA DE AGUADA | PO BOX 9000 SUITE 729 | | | | AGUADA | PR | 00602 | |
| 633249 | CONSTRUCTORA DE HATO REY | P O BOX 364226 | | | | SAN JUAN | PR | 00936-4226 | |
| 104269 | CONSTRUCTORA DE HATO REY INC | PO BOX 364226 | | | | SAN JUAN | PR | 00936 4226 | |
| 633250 | CONSTRUCTORA DEL CENTRO | PO BOX 688 | | | | CIALES | PR | 00638 | |
| 633251 | CONSTRUCTORA DEL GUAYABAL INC | BERWIND STATES | J 7 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 633252 | CONSTRUCTORA DEL NORTE INC | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 104270 | CONSTRUCTORA DEL PLATA | CORREO GENERAL BO LA PLATA | | | | LA PLATA | PR | 00786 | |
| 104271 | CONSTRUCTORA DEL REY INC | P O BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 633253 | CONSTRUCTORA DEL RIO ENCANTADO | PO BOX 1164 | | | | FLORIDA | PR | 00650 | |
| 633254 | CONSTRUCTORA DEL VALLE | HC 20 BOX 26430 | | | | SAN LORENZO | PR | 00754 | |
| 104272 | CONSTRUCTORA DEL VIVI INC | HC 02 BOX 6081 | | | | UTUADO | PR | 00641 | |
| 633255 | CONSTRUCTORA DORTA RODRIGUEZ S | P O BOX 140388 | | | | ARECIBO | PR | 00614 | |
| 633256 | CONSTRUCTORA E V L | HC 03 BOX 32215 | | | | AGUADA | PR | 00602 | |
| 633257 | CONSTRUCTORA EL ALBA INC | PO BOX 561 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 2176009 | CONSTRUCTORA EL MORRO | P.O. BOX 8563 | | | | SAN JUAN | PR | 00910-8563 | |
| 633258 | CONSTRUCTORA ENGINEERING | LAS LOMAS | 803 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 104273 | CONSTRUCTORA ESTELAR | LIC. MARIO R. ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 1419080 | CONSTRUCTORA ESTELAR | MARIO R. ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 2175060 | CONSTRUCTORA ESTELAR (KAC-96-1467) | PO BOX 944 | | | | BAYAMON | PR | 00960 | |
| 1535612 | Constructora Estelar, S.E, Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Attn: Edilberto Berrios Perez | Capital Center Building | Tor Sur, Suite 900 | 239 Ave. Arterial Hostos | San Juan | PR | 00918 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1535612 | Constructora Estelar, S.E, Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Patio Hill M-4 | Torrimar | | | Guaynabo | PR | 00966 | |
| 1538998 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Fernando E. Longo Quiñones | Capital Center Building, South Tower, Ave | Arterial Hostos #239, Suite 900 | | San Juan | PR | 00969 | |
| 1453437 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Fernando E. Longo Quiñones | Esq. | Capital Center Bldg., South Tower, | Ave. Arterial Hostos #239, Suite 900 | San Juan | PR | 00918-1400 | |
| 1453437 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Gallery Plaza, South Tower | De Diego Ave. #103, Apt. 1806 | | | San Juan | PR | 00911 | |
| 2188802 | Constructora Estelar, S.E.; Emilio Fagundo Alvarez | Capital Center Bldg., South Tower | Arterial Hostos Ave. #239, Suite 900 | | | San Juan | PR | 00918-1400 | |
| 104274 | CONSTRUCTORA FL & H | PO BOX 366482 | | | | SAN JUAN | PR | 00936 | |
| 2176742 | CONSTRUCTORA FORTIS INC | APARTADO 2125 | | | | OROCOVIS | PR | 00720 | |
| 633260 | CONSTRUCTORA GREVIC INC | PO BOX 1516 | | | | VILLALBA | PR | 00766 | |
| 633261 | CONSTRUCTORA GUARICO | PO BOX 940 | | | | VEGA BAJA | PR | 00694 | |
| 633262 | CONSTRUCTORA H MASSOL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 633263 | CONSTRUCTORA HARTMANN S E | URB CROWN HILLS | 138 AVE WISTOWN CHURCHILL | | | SAN JUAN | PR | 00926 6023 | |
| 633264 | CONSTRUCTORA I MELENDEZ INC | 14 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757-2632 | |
| 633265 | CONSTRUCTORA I MELENDEZ INC | P O BOX 848 | | | | SANTA ISABEL | PR | 00757 | |
| 830434 | Constructora I. Meléndez | Attn: Abimale Meléndez | 15 Betances Ste 3 | | | Santa Isabel | PR | 00926 | |
| 633266 | CONSTRUCTORA INTER SE | PO BOX 29642 | | | | SAN JUAN | PR | 00929 | |
| 633267 | CONSTRUCTORA INTER SE | PO BOX 5245 | | | | CAROLINA | PR | 00984 | |
| 2175678 | CONSTRUCTORA INTERCONTINENTAL S E | P.O. BOX 29642 | | | | SAN JUAN | PR | 00929-0642 | |
| 633268 | CONSTRUCTORA IRIZARRY | PO BOX 450 | | | | LAS MARIAS | PR | 00670 | |
| 633269 | CONSTRUCTORA J C INC | P O BOX 1456 | | | | JAYUYA | PR | 00664 | |
| 633270 | CONSTRUCTORA J L C | PO BOX 51439 | | | | TOA BAJA | PR | 00950 | |
| 1581985 | Constructora JC, Inc. | PO Box 10194 | | | | Ponce | PR | 00732 | |
| 104232 | CONSTRUCTORA LA MONTANA | HC 02 BOX 6502 | | | | LARES | PR | 00669 | |
| 633271 | CONSTRUCTORA LA PICA INC | P O BOX 1462 | | | | JAYUYA | PR | 00664 | |
| 633272 | CONSTRUCTORA LAS AMERICAS | APARTADO 11224 | | | | SAN JUAN | PR | 0009102324 | |
| 104252 | CONSTRUCTORA LOPEZ Y RIVERA | RR 4 BOX 27262 | | | | TOA ALTA | PR | 00953 | |
| 104253 | CONSTRUCTORA LOS MAGNIFICOS INC | CALLE 7 CASA B-24 | PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 104275 | CONSTRUCTORA MANAN | PO BOX 1313 | | | | GURABO | PR | 00778 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 284 of 2156

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633273 | CONSTRUCTORA MAR | URB BOSQUE DE LAS PALAS | 126 CALLE COCO PLUMOSO AA 15 | | | BAYAMON | PR | 00956-9247 | |
| 633274 | CONSTRUCTORA MELENDEZ | 14 CALLE BETANCES ALTOS | | | | SANTA ISABEL | PR | 00757 | |
| 104276 | CONSTRUCTORA MINILLAS | HC 67 BOX 13610 | | | | BAYAMON | PR | 00956 | |
| 633275 | CONSTRUCTORA MINILLAS | PO BOX 2302 | | | | BAYAMON | PR | 00960 | |
| 633276 | CONSTRUCTORA MOLINA | P O BOX 1015 | | | | VIEQUEZ | PR | 00765 | |
| 633277 | CONSTRUCTORA NABORIA INC | PO BOX 191394 | | | | SAN JUAN | PR | 00919 | |
| 633278 | CONSTRUCTORA NIEVES INC | HC 71 BOX 2121 | | | | NARANJITO | PR | 00719 | |
| 633279 | CONSTRUCTORA ORAMA INC | HC 2 BOX 6262 | | | | JAYUYA | PR | 00664 | |
| 633280 | CONSTRUCTORA ORAMA INC | PO BOX 363 | | | | JAYUYA | PR | 00664 | |
| 633281 | CONSTRUCTORA ORAMA S E | PO BOX 363 | | | | JAYUYA | PR | 00664-0363 | |
| 633282 | CONSTRUCTORA ORTIZ ORTIZ INC | PO BOX 1419 | | | | COAMO | PR | 00769 | |
| 633283 | CONSTRUCTORA OSORIO | P O BOX 232 | | | | COAMO | PR | 00769 | |
| 633284 | CONSTRUCTORA PRMD INC | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 633285 | CONSTRUCTORA PRORAMA INC | P O BOX 363 | | | | JAYUYA | PR | 00664 | |
| 633286 | CONSTRUCTORA R S | P O BOX 7000 | SUITE 008 | | | SAN SEBASTIAN | PR | 00685 | |
| 633287 | CONSTRUCTORA R S INC | HC 73 BOX 6043 | | | | NARANJITO | PR | 00719 | |
| 104279 | CONSTRUCTORA R.T.G. | P.O. BOX 982 | | | | CAMUY | PR | 00936 | |
| 633288 | CONSTRUCTORA REYNALDO | URB VALLE CERRO GORDO | P 5 CALLE DIAMANTE | | | BAYAMON | PR | 00957 | |
| 633289 | CONSTRUCTORA RICHIE INC | HC 02 BOX 6975 | | | | JAYUYA | PR | 00664 | |
| 104280 | CONSTRUCTORA RIVAS INC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 104281 | CONSTRUCTORA ROALCA, S.E. | PAZ GRANELA 1762 URB., SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921-0000 | |
| 842345 | CONSTRUCTORA ROBERT ROURE INC | PO BOX 192304 | | | | SAN JUAN | PR | 00919 | |
| 633290 | CONSTRUCTORA RODRIGUEZ | VILLA GRILLASCA I 20 B | | | | PONCE | PR | 00731 | |
| 104282 | CONSTRUCTORA RODRIGUEZ SEVILLA | URB OASIS GARDENS | L 2 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 633291 | CONSTRUCTORA ROSADO | PO BOX 614 | | | | JAYUYA | PR | 00664 | |
| 104283 | CONSTRUCTORA RURAL URBANA LLC | PO BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 633292 | CONSTRUCTORA SALTOS | PO BOX 834 | | | | OROCOVIS | PR | 00720 | |
| 633294 | CONSTRUCTORA SAN ANDRES INC | PO BOX 58 | | | | COMERIO | PR | 00782 | |
| 633293 | CONSTRUCTORA SAN GERARDO | P O BOX 1380 | | | | GURABO | PR | 00778 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 633295 | CONSTRUCTORA SANCHEZ & SANCHEZ | PO BOX 1925 | | | | COAMO | PR | 00769 | |
| 633296 | CONSTRUCTORA SANTIAGO | PO BOX 364925 | | | | SAN JUAN | PR | 00936 | |
| 633297 | CONSTRUCTORA SANTIAGO CORP | PO BOX 364925 | | | | SAN JUAN | PR | 00936 | |
| 104284 | CONSTRUCTORA SK | P O BOX 161 | | | | ARECIBO | PR | 00613 | |
| 633298 | CONSTRUCTORA SM SE | URB HACIENDA LA ARBOLEDA | 10 CALLE ARBOLEDA | | | VEGA BAJA | PR | 00693 | |
| 633299 | CONSTRUCTORA SOMOS INC | MARINA STA | PO BOX 6467 | | | MAYAGUEZ | PR | 00681 | |
| 104285 | CONSTRUCTORA TAVAREZ | P O BOX 553 | | | | ISABELA | PR | 00662 | |
| 104286 | CONSTRUCTORA TRESGALLO INC | PMB 192 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 633300 | CONSTRUCTORA VARGAS LUIS INC | PO BOX 1673 | | | | YAUCO | PR | 00698 | |
| 633302 | CONSTRUCTORA WF INC | 301C SUITE 358 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 633301 | CONSTRUCTORA WF INC | PO BOX 729 | | | | COTO LAUREL | PR | 00780-0729 | |
| 1419081 | CONSTRUCTORA Y EBANISTERIA OROCOVIX | AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 633303 | CONSTRUCTORA Y EBANISTERIA OROCOVIX | BO BOTIJAS 2 | P O BOX 959 | | | OROCOVIS | PR | 00720 | |
| 104287 | CONSTRUCTORA Y EBANISTERIA OROCOVIX | LIC. AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES | HC-72 | BOX 3694 | NARANJITO | PR | 00719 | |
| 104288 | CONSTRUCTORA Y EBANISTERIA OROCOVIX, CORP | PO BOX 959 | | | | OROCOVIS | PR | 00720-0959 | |
| 104289 | CONSTRUCTORA Y EBANISTERIA OROCOVOX CORP. | LIC. AURELIO GRACIA MORALES - DEMANDANTE | LIC. AURELIO GRACIA MORALES - HC 72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 104290 | CONSTRUCTORA Y EBANISTERIA OROCOVOX CORP. | LIC. EFRAIN TORRES RIVERA H15- CO DEMANDADO E. F. CONTRATISTA, INC. | PO BOX 1238 | | | OROCOVIS | PR | 00720 | |
| 104291 | CONSTRUCTORA Y EBANISTERIA OROCOVOX CORP. | LIC. LUIS M. PAVIA VIDAL - CO DEMANDADO TRIPLE S PROPIEDAD INC. | LIC. LUIS M. PAVIA VIDAL - PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 633304 | CONSTRUCTORES ASOCIADOS P R INC | P O BOX 3814 | | | | CAROLINA | PR | 00984-3814 | |
| 2175685 | CONSTRUCTORES DEL ESTE SE | P.O. BOX 1232 | | | | LAS PIEDRAS | PR | 00771-1232 | |
| 104293 | CONSTRUCTORES GILMAR | BO HATO NUEVO CARR 173 KM 5.1 | | | | GUAYNABO | PR | 00970-3152 | |
| 104294 | CONSTRUCTORES GILMAR INC | PO BOX 3152 | | | | GUAYNABO | PR | 00970 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 633305 | CONSTRUCTURA URBE INC | MSC 222 5 B AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 633306 | CONSTRUYENDO LA FAMILIA EN PAZ | URB PEREZ MORRIS | 21 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917-4917 | |
| 104295 | CONSTRUYENDO NUEVOS HORIZONTES CAMBIJA | BDA SANTA BARBARA | SECTOR LA CAMBIJA # 17 | | | BAYAMON | PR | 00961 | |
| 633307 | CONSTUCTORA ANALAN | PO BOX 367 | | | | JAYUYA | PR | 00664 | |
| 104296 | CONSUEGRA BARQUIN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 786442 | CONSUEGRA CORIANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 104297 | CONSUEGRA CORIANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 104298 | CONSUEGRA CORIANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 104299 | CONSUEGRA ORTAL, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| 2122264 | Consuelo Arce, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 104300 | CONSUELO ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 633309 | CONSUELO BABILONIA | ADDRESS ON FILE | | | | | | | |
| 633310 | CONSUELO CARRERO RAMOS | 3 URB FLAMBOYAN | | | | AGUADA | PR | 00602 | |
| 633311 | CONSUELO CASTRO MELENDEZ | PO BOX 22530 | | | | SAN JUAN | PR | 00931 | |
| 633312 | CONSUELO COLBERG PEREZ | URB VILLA NEVAREZ | 1035 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 104302 | CONSUELO COLLAZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 104303 | CONSUELO CRESPO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 104304 | CONSUELO CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 633313 | CONSUELO DE JESUS MALDONADO | RES LA CEIBA | 7 APT 68 | | | PONCE | PR | 00731 | |
| 633314 | CONSUELO DEL VALLE ROMAN | ADDRESS ON FILE | | | | | | | |
| 633315 | CONSUELO DEL VALLE ROMAN | ADDRESS ON FILE | | | | | | | |
| 842346 | CONSUELO E RIVERA PADILLA | HC 1 BOX 15821 | | | | COAMO | PR | 00769-9757 | |
| 633316 | CONSUELO E RIVERA PADILLA | URB DEL CARMEN | 3010 PASEO SAURY | | | PONCE | PR | 00716-2249 | |
| 104305 | CONSUELO FIGUERAS | ADDRESS ON FILE | | | | | | | |
| 104306 | CONSUELO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 633317 | CONSUELO GONZALEZ DELGADO | LEVITTOWN | 1215 PASEO DONCELLA | | | TOA BAJA | PR | 00949 | |
| 633318 | CONSUELO GOTAY TORRES | URB BAHIA | 54 CALLE OCEAN DR E | | | CATANO | PR | 00962 | |
| 633319 | CONSUELO H ABRILES ARCE | SAN PATRICIO CHALETS | J 11 AVE SAN PATRICIO APT 9 | | | GUAYNABO | PR | 00968 | |
| 104307 | CONSUELO H CARDONA | ADDRESS ON FILE | | | | | | | |
| 104308 | CONSUELO J RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 104309 | CONSUELO LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 633321 | CONSUELO LUGO MARTINEZ | SECTOR LA PODEROSA INT | CALLE LUNA ABAJO | | | SAN GERMAN | PR | 00676 | |
| 633322 | CONSUELO MALDONADO | HC 2 BUZON 4213 | | | | LUQUILLO | PR | 00773 | |
| 633323 | CONSUELO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 633324 | CONSUELO MARRERO MONTALVO | HC 02 BOX 22113 | | | | MAYAGUEZ | PR | 00680 | |
| 633325 | CONSUELO MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 104310 | CONSUELO OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 633327 | CONSUELO OLIVERA CRUZ | 104 LA MORENITA | | | | BAYAMON | PR | 00956 | |
| 104311 | CONSUELO ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 633328 | CONSUELO ORTIZ GARCIA | COM MIRAMAR | 831-54 CALLE DALIA | | | GUAYAMA | PR | 00784 | |
| 104312 | CONSUELO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 633329 | CONSUELO OVALLE DE LEON | REP SEVILLA | 727 CALLE MOZART | | | SAN JUAN | PR | 00924 | |
| 104313 | CONSUELO PENA PAULINO | ADDRESS ON FILE | | | | | | | |
| 104314 | CONSUELO PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 104315 | CONSUELO PEREZ VALDIVIESO MONSANTO | ADDRESS ON FILE | | | | | | | |
| 104316 | CONSUELO PONCE VELEZ | ADDRESS ON FILE | | | | | | | |
| 104317 | CONSUELO QUEZADA VILORIA | ADDRESS ON FILE | | | | | | | |
| 633330 | CONSUELO QUEZADA VILORIA | ADDRESS ON FILE | | | | | | | |
| 104318 | CONSUELO R MUNIZ GADEA | ADDRESS ON FILE | | | | | | | |
| 633331 | CONSUELO RAMOS FUENTES | URB BELMONTE | 56 CALLE PAVIA | | | MAYAGUEZ | PR | 00680 | |
| 104319 | CONSUELO REVUELTA INSURANCE BROKER INC | MINILLAS STATION | PO BOX 40168 | | | SAN JUAN | PR | 00940-0168 | |
| 633332 | CONSUELO REVUELTA INSURANCE BROKERS | PO BOX 40168 | | | | SAN JUAN | PR | 00940-0168 | |
| 633333 | CONSUELO RIVERA AFANADOR | ISLOTE II CASA 195 | | | | ARECIBO | PR | 00612 | |
| 633334 | CONSUELO RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 633335 | CONSUELO RODRIGUEZ PEREZ | PARC CASTILLO | BOX C 62 CALLE CUPEY | | | MAYAGUEZ | PR | 00680 | |
| 633308 | CONSUELO ROLON ROSARIO | URB VILLA PRADES | 851 LUIS R MIRANDA | | | SAN JUAN | PR | 00924 | |
| 633336 | CONSUELO ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 633337 | CONSUELO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 633338 | CONSUELO SALINAS VALENTIN | PO BOX 688 | | | | MOCA | PR | 00676-0688 | |
| 104320 | CONSUELO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 104321 | CONSUELO SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | | |
| 104322 | CONSUELO SERRANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 104323 | CONSUELO SOLDEVILA PICO | ADDRESS ON FILE | | | | | | | |
| 633339 | CONSUELO TAVAREZ ROBLES | BOX 52 7743 | CALLE DEL CARMEN | | | SABANA SECA | PR | 00952 | |
| 104324 | CONSUELO TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 104325 | CONSUELO TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 633340 | CONSUELO TORRES BURGOS | 258 CALLE LUNA APT 1 C | | | | SAN JUAN | PR | 00901 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 633341 | CONSUELO TORRES CRUZ | PO BOX 409 | | | | PUNTA SANTIAGO | PR | 00741 | |
|---|---|---|---|---|---|---|---|---|---|
| 104326 | CONSUELO TRABAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 104329 | CONSUELO VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 104328 | CONSUELO VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 104330 | CONSUELO VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 104331 | CONSUELO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 1715886 | Consuelo, Gierbolini Emanuelli | ADDRESS ON FILE | | | | | | | |
| 842347 | CONSULADO DE PARAGUAY | 25 SE 2ND AVENUE | EDIFICIO INGRAHAM SUITE 705 | | | MIAMI | FL | 33131 | |
| 104332 | CONSULTA LEGISLATIVA | P O BOX 5095 | | | | SAN JUAN | PR | 00906 | |
| 104333 | CONSULTA LEGISLATIVA INC | PO BOX 5095 | | | | SAN JUAN | PR | 00906 | |
| 104334 | CONSULTA LEGISLATIVA INC | PO BOX 9020248 | | | | SAN JUAN | PR | 00902-0248 | |
| 842348 | CONSULTA LEGISLATIVA, INC | PO BOX 9066555 | | | | SAN JUAN | PR | 00906-6555 | |
| 104337 | CONSULTANTS & RESOURCES INTERNATIONAL IN | CONDADO | 1452 AVE ASHFORD STE 409-A | | | SAN JUAN | PR | 00907 | |
| 104336 | CONSULTANTS PARTNERSHIP ALLIANCE FOR EXCELLENCE | URB SAN ANTONIO | 409 CALLE VILLA | | | PONCE | PR | 00728 4577 | |
| 633342 | CONSULTEC | 1866 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-3008 | |
| 633343 | CONSULTEC | 376 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 2176745 | CONSULTEC CONSTRUCTION CORP | P.O. BOX 8627 | | | | HUMACAO | PR | 00972 | |
| 2163725 | CONSULTEC CONSTRUCTION CORP. | P.O. BOX 8627 | | | | HUMACAO | PR | 00792-8627 | |
| 2138180 | CONSULTEC CONSTRUCTION CORP. | RODRIGUEZ MORALES, RUBEN | Calle 1 Ste A1 San Anton | | | HUMACAO | PR | 00791 | |
| 2137569 | CONSULTEC CONSTRUCTION CORP. | RODRIGUEZ MORALES, RUBEN | P.O. BOX 8627 | | | HUMACAO | PR | 00792-8627 | |
| 838273 | CONSULTEC CONSTRUCTION CORP. | URB. SAN ANTONIO A-1 CARRET. 924 | | | | HUMACAO | PR | 00791-3949 | |
| 2171212 | Consul-Tech Caribe Inc. | Reichard & Escalera, LLC | Rafael Escalera Rodriguez, Sylvia M. Arizmendi, | Fernando Van Derdys, Alana Vizcarrondo-Santana | 225 Ponce de Leon Avenue, MCS Plaza, 10th Floor | San Juan | PR | 00917-1913 | |
| 104338 | CONSULTECH GROUP, CORP | PO BOX 349 | | | | PUERTO REAL | PR | 00740-0349 | |
| 104339 | CONSULTING & GENERAL MANAGEMENT, LLC | CIUDAD JARDIN III | 102 REINA DE LAS FLORES | | | TOA ALTA | PR | 00953 | |
| 633345 | CONSULTING BY SANDRA TOVAV INC | PO BOX 795 | | | | AGUADILLA | PR | 00690 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633346 | CONSULTING CORPORATION | PO BOX 70250 SUITE 342 | | | | SAN JUAN | PR | 00936-8250 |
| 104340 | CONSULTING CPA GROUP | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 |
| 104342 | CONSULTING EMPLOYMENT SOLUTIONS INC | P O BOX 70250 SUITE 342 | | | | SAN JUAN | PR | 00936-8250 |
| 104343 | CONSULTING EMPLYEE SOLUTIONS INC | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 |
| 1819169 | Consulting Group, Inc. | Urb. El montana 3015 celle cero pun | | | | Ponce | PR | 00716 |
| 633347 | CONSULTING PSYCHOLOGISTS PRESS INC | 3803 E BAYSHORE ROAD | | | | PALO ALTO | CA | 94303 |
| 633348 | CONSULTING RESOURCES GROUP INC | CENTRO INT MERCADEO | EDIF 90 CARR 165 | TORRE II SUITE 406 | | GUAYNABO | PR | 00968-8058 |
| 104344 | CONSULTING RESOURCES GROUP INC | PO BOX 192615 | | | | SAN JUAN | PR | 00919-2615 |
| 633349 | CONSULTIVA INTERNACIONAL INC | 273 PONCE DE LEON AVE SUITE 1201 | | | | SAN JUAN | PR | 00917 |
| 104346 | CONSULTIVA INTERNACIONAL INC | 273 PONCE DE LEON AVENUE SCOTIACKBANK PALZA | | | | HATO REY | PR | 00917 |
| 633350 | CONSULTOR RUFINO RODRIGUEZ C S P | PO BOX 7757 | | | | CAROLINA | PR | 00986 |
| 633351 | CONSULTORES CONDUCTA HUMANA AMB SOCIAL | PO BOX 4956 STE 1192 | | | | CAGUAS | PR | 00726 |
| 104347 | CONSULTORES DE JESUS INC | P O BOX 1469 | | | | DORADO | PR | 00646 |
| 104348 | CONSULTORES EDUC Y EVALUATIVOS CORP | DORADO DEL MAR, K 17 CALLE COSTA BRAVA | | | | DORADO | PR | 00646 |
| 104349 | CONSULTORES EDUCATIVOS | SENORIAL MAIL STATION AVE WINSTON CHURCHIL | BOX 842 | | | RIO PIEDRAS | PR | 00926 |
| 633352 | CONSULTORES EDUCATIVOS AMBIENTALES | PO BOX 8747 | | | | HUMACAO | PR | 00792 |
| 104350 | CONSULTORES EDUCATIVOS AMBIENTALES CSP | PO BOX 8747 | | | | HUMACAO | PR | 00792-8747 |
| 104351 | CONSULTORES EDUCATIVOS DEL ESTE INC | PO BOX 409 | | | | LUQUILLO | PR | 00773 |
| 104352 | CONSULTORES EDUCATIVOS TECNOLOGICOS INC | PMB 132 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 |
| 104353 | CONSULTORES EDUCATIVOS Y PSICOLOGICOS | BANCO POPULAR APARTADO 362708 | SUCURSAL PLAZA CAROLINA 227 | | | SAN JUAN | PR | 00936 |
| 104354 | CONSULTORES EDUCATIVOS Y PSICOLOGICOS | COND LAS TORRES SUR PISO 3 APT D | | | | BAYAMON | PR | 00960 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104355 | CONSULTORES EDUCATIVOS Y PSICOLOGICOS | P O BOX 191029 | | | | SAN JUAN | PR | 00919-1029 | |
| 633353 | CONSULTORES EN CONDUCTA HUMANA INC | PO BOX 4373 | | | | SAN JUAN | PR | 00919 | |
| 104356 | CONSULTORES LEGALES ASOC C S P | 61 AVE DE DIEGO SUITE 2 A | | | | SAN JUAN | PR | 00911 | |
| 104357 | CONSULTORES OFTALMICOS DEL SUR | 5 CALLE BALDORIOTY ESQ HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 633354 | CONSULTORES OFTALMICOS DEL SUR INC | EDIF PARRAS | 2225 PONCE BY PASS SUITE 802 | | | PONCE | PR | 00717 | |
| 633355 | CONSULTORES OPTOMETRICO SAN GERMAN CSP | 89 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 104358 | CONSULTORES ORG EDUCATIVOS Y TECNOLOGICO | EDIFICIO MERCANTIL PLAZA | SUITE 917, AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 104359 | CONSULTORES ORG EDUCATIVOS Y TECNOLOGICO | P O BOX 9651 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988 | |
| 104360 | CONSULTORES ORG EDUCATIVOS Y TECNOLOGICO | PO BOX 191688 | | | | SAN JUAN | PR | 00919 | |
| 104361 | CONSULTORES PSICOLOGICOS ASOCIADOS INC | PO BOX 2188 | | | | SAN GERMAN | PR | 00683 | |
| 104362 | CONSULTORES SICOLOGICOS DE P R | 403 CALLE DEL PARQUE 5TO PISO | | | | SAN JUAN | PR | 00912 | |
| 104363 | CONSULTORIA CULTURAL E HISTORICA CORP | VILLA BLANCA | 4 CALLE TURMALINA | | | CAGUAS | PR | 00725-2063 | |
| 104364 | CONSULTORIA DE NEGOCIOS INC | 130 WINSTON CHURCHILL AVE | SUITE 1 PMB 210 | | | SAN JUAN | PR | 00926 | |
| 104365 | CONSULTORIA S A INC | PO BOX 9023286 | | | | SAN JUAN | PR | 00902-3286 | |
| 633357 | CONSULTORIAS NAED CORP | 1406 AVE FERNANDEZ JUNCOS | PDA 20 | | | SAN JUAN | PR | 00910 | |
| 633356 | CONSULTORIAS NAED CORP | EXT O'NEILL | I 20 CALLE C 2 | | | MANATI | PR | 00674 | |
| 633358 | CONSULTORIO DE MEDICINA INTERNA O S P | PO BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 104366 | CONSULTORIO MEDICO DOCTORES VIERA | PO BOX 6735 | | | | CAGUAS | PR | 00726 | |
| 104367 | CONSULTORIO MEDICO DR JOSE A ACEVEDO | 10 VILLA HAYDEE | | | | AGUADILLA | PR | 00603 | |
| 104368 | CONSULTORIO MEDICO DR OBED R GARCIA ACEVEDO CSP | PO BOX 69001 | PMB 195 | | | HATILLO | PR | 00659 | |
| 104369 | CONSULTORIO MEDICO DRA ANGELA NU&EZ | RES BAIROA | AX15 CALLE 26 | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 104370 | CONSULTORIO MEDICO LOS PINOS | PO BOX 1256 | | | | MAUNABO | PR | 00707 | |
| 104371 | CONSULTORIO OTO- CCC PSC | P O BOX 1435 | | | | JUANA DIAZ | PR | 00795 | |
| 633359 | CONSULTORIO VETERINARIO SAN CLAUDIO | URB TULIPAN | 460 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 104372 | CONSULTORIO VILLA TURABO | PO BOX 1794 | | | | CAGUAS | PR | 00727 | |
| 104373 | CONSULTORIO VISUAL | 2 CALLE B STE 1 | | | | BARRANQUITAS | PR | 00794 | |
| 104374 | CONSULTORIO VISUAL/ DRA. AURILISSE COLON | 2 CALLE B SUITE 1 | | | | BARRANQUITAS | PR | 00794 | |
| 104375 | CONSULTORIO VISUAL/ DRA. AURILISSE COLON | 68 CALLE BARCELO B | | | | BARRANQUITAS | PR | 00794 | |
| 104376 | CONSUMER CREDIT COUNSELING SERV OF PR | EDIFICIO COBIAN PLAZA | 1607 PONCE DE LEON STE GM9 | | | SAN JUAN | PR | 00909 | |
| 633360 | CONSUMER EDUCATION | 295 MAIN STREET | SUITE 200 | | | MADISON | NJ | 07940-2369 | |
| 633361 | CONSUMER PROGRAMS INCORPORATED | 1706 WASHINGTON AVE | | | | ST LOUIS | MI | 63103 | |
| 633363 | CONSUMER REPORTS | PO BOX 2607 | | | | BOULDER | CO | 80322 | |
| 633362 | CONSUMER REPORTS | PO BOX 52148 | | | | BOULDER | CO | 80321 | |
| 842349 | CONSUMER REPORTS | SUBSCRIPTION DEPT. | PO BOX 2073 | | | HARLAN | IA | 51593-0272 | |
| 633364 | CONSUMERS INTERNATIONAL | LAS HORTENSIAS 2371 PROVIDENCIA | | | | SANTIAGO | | 00000 | |
| 633365 | CONT DEMOLITION & RECYCLING CORP | P O BOX 11761 | | | | SAN JUAN | PR | 00922 | |
| 633367 | CONT SOBRE INGRESO | INTERNAL REVENUE SERV CENTER | | | | PHILADELPHIA | PA | 19255 | |
| 633366 | CONT SOBRE INGRESO | PO BOX 365038 | | | | SAN JUAN | PR | 00936 | |
| 104377 | CONTACT EDUCATION LEARNING INC. | 855 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 104378 | CONTACT GROUP INC | 268 AVE MUNOZ RIVERA STE 1601 | | | | SAN JUAN | PR | 00918 | |
| 104379 | CONTACT SECURITY INC | PMB 612 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 633368 | CONTACTO VISUAL | 64 BETANCES | | | | AGUADILLA | PR | 00603 | |
| 633369 | CONTACTO VISUAL | P O BOX 1053 | | | | AGUADILLA | PR | 00605 | |
| 104380 | CONTADOR ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 104381 | CONTAK AGRO CORP | BOX 1190 | | | | HATILLO | PR | 00659 | |
| 786443 | CONTE GORGAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 104382 | CONTE GORGAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1515242 | Conte Matos , Auguste P. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104383 | CONTE SCHMIDT, NELLY | ADDRESS ON FILE | | | | | |
| 633370 | CONTEMPO CASUAL INC | 7555 IRVINE CENTER DR | | | IRVINE | CA | 92618-2930 |
| 1684008 | Conteno Rodriguez, Jose A. | ADDRESS ON FILE | | | | | |
| 104384 | CONTENT DRIVEN LLC | COND MAR AZUL | 8 CALLE LIRIO APT 4A | | CAROLINA | PR | 00979 |
| 104385 | CONTERAS PEREZ, ANGEL | ADDRESS ON FILE | | | | | |
| 2136640 | Conterio Pagan, Luis A. | ADDRESS ON FILE | | | | | |
| 786444 | CONTES BELTRAN, CRUZ M. | ADDRESS ON FILE | | | | | |
| 104387 | CONTES NEGRON, MIGUEL | ADDRESS ON FILE | | | | | |
| 104388 | CONTES QUILES, MARIVETTE | ADDRESS ON FILE | | | | | |
| 2081535 | CONTES SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | |
| 104389 | CONTES SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | |
| 786445 | CONTES SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | |
| 2081535 | CONTES SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | |
| 104390 | CONTES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | |
| 104391 | CONTIN CONCEPCION, TERESITA | ADDRESS ON FILE | | | | | |
| 633371 | CONTINENTAL AIR CONDITIONING | URB LAS CUMBRES | 580 CALLE GARFIELD | | SAN JUAN | PR | 00926 |
| 104392 | CONTINENTAL AIRLINES INC | 600 JEFFERSON HQJCM | | | HOUSTON | TX | 77002 |
| 633372 | CONTINENTAL AIRLINES INC | PO BOX 4607 | | | HOUSTON | TX | 77210 4607 |
| 104393 | CONTINENTAL AMATEUR BASEBALL ASOC | PMB 415 | SANTA JUANITA MAIL STA UU1 CALLE 39 | | BAYAMON | PR | 00956 |
| 633373 | CONTINENTAL ASSURANCE COMPANY | CNA PLAZA 22 SOUTH | | | CHICAGO | IL | 60685 |
| 633374 | CONTINENTAL BUSSINESS MACHINE CORP | P O BOX 193848 | | | SAN JUAN | PR | 00919-3848 |
| 104394 | CONTINENTAL BUSSINESS MACHINE CORP. | A-201 AVE ARTERIAL HOSTOS GALERIA 1 | LOCAL 9 | | SAN JUAN | PR | 00918 |
| 633376 | CONTINENTAL CARIBBEAN CONTAINER | PO BOX 8129 | | | CAGUAS | PR | 00729 |
| 633377 | CONTINENTAL CASUALTY CO | CNA PLAZA 95 | | | CHICAGO | IL | 60685 |
| 104395 | Continental Casualty Company | 333 South Wabash Avenue | | | Chicago | IL | 60604 |
| 104396 | Continental Casualty Company | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | | Chicago | IL | 60604 |
| 104397 | Continental Casualty Company | Attn: OJ Magana, Vice President | 333 S. Wabash Ave. | | Chicago | IL | 60604 |
| 104399 | Continental Casualty Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | | Chicago | IL | 60604 |
| 104400 | Continental Casualty Company | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | | Chicago | IL | 60604 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 293 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633378 | CONTINENTAL CLAIN SERVICE | PO BOX 191923 | | | | SAN JUAN | PR | 00918 |
| 2174737 | CONTINENTAL CONSTRUCTION COMPANY INC | P.O. BOX 1667 | | | | SAN JUAN | PR | 00919 |
| 633379 | CONTINENTAL DESIGNS BLIND CORP | P O BOX 4058 | | | | SAN JUQAN | PR | 00919 |
| 633380 | CONTINENTAL ELECTRIC SERVICES | PO BOX 942 | | | | TOA BAJA | PR | 00951 |
| 633381 | CONTINENTAL ELECTRICAL & GENERAL CONTRUC | PO BOX 140517 | | | | ARECIBO | PR | 00614 |
| 633382 | CONTINENTAL ELEVATOR SERV | PO BOX 29580 | | | | SAN JUAN | PR | 00929 |
| 633383 | CONTINENTAL ENGINEERING | P O BOX 11906 | | | | SAN JUAN | PR | 00922-1906 |
| 633384 | CONTINENTAL ENGINEERING | PO BOX 10341 | | | | SAN JUAN | PR | 00922 |
| 104401 | CONTINENTAL EXCHANGE SOLUTIONS INC | 7001 VILLAGE DRIVE | | | | BUANA PARK CA | CA | 90621 |
| 633385 | CONTINENTAL FRAMES | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 |
| 104402 | CONTINENTAL FRAMES | CALLE GUAYAMA #215 | | | | HATO REY | PR | 00917 |
| 104403 | CONTINENTAL GASOLINE RETAILERS INC | PO BOX 1832 | | | | CAROLINA | PR | 00984 |
| 842350 | CONTINENTAL GLASS | PO BOX 311 | | | | YAUCO | PR | 00698 |
| 104404 | CONTINENTAL GLASS, CORP | PO BOX 51532 | | | | TOA BAJA | PR | 00950 |
| 633386 | CONTINENTAL HEALTH & ENV CONSULTING CORP | PO BOX 4114 | | | | BAYAMON | PR | 00958 |
| 633387 | CONTINENTAL INSURANCE COMPANY | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 |
| 104405 | CONTINENTAL LORD | PO BOX 363408 | | | | SAN JUAN | PR | 00936-3408 |
| 633388 | CONTINENTAL LORD TELECOM INC. | PO BOX 363408 | | | | SAN JUAN | PR | 00936 |
| 104406 | CONTINENTAL MARBLE & STONE WORKS CORP | PO BOX 7891 PMB 223 | | | | GUAYNABO | PR | 00970-7891 |
| 633389 | CONTINENTAL MARINE | PO BOX 3131 | | | | SAN JUAN | PR | 00936 |
| 633391 | CONTINENTAL PRESS INC | 520 E BAINBRIDGE ST | | | | ELIZABETHTOWN | PA | 17022 |
| 633390 | CONTINENTAL PRESS INC | PO BOX 3531 | | | | GUAYNABO | PR | 00970 |
| 633392 | CONTINENTAL PROSTHESTIC LABORATORIES | PO BOX 1643 | | | | YAUCO | PR | 00698-1643 |
| 633393 | CONTINENTAL SUPPLIES INC | PO BOX 29052 | | | | SAN JUAN | PR | 00929 |
| 842351 | CONTINENTAL SUPPLIES,INC | 65 INF. STA. | PO BOX 29052 | | | SAN JUAN | PR | 00929 |
| 633394 | CONTINENTAL TENNIS & BEACH RESORT CORP | PO BOX 9906 | | | | SAN JUAN | PR | 00908 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104407 | CONTINENTAL TILES INC | PO BOX 70118 | | | | SAN JUAN | PR | 00936-8118 | |
| 633395 | CONTINENTAL TRAVELS | 268 PONCE DE LEON AVE SUITE 705 | | | | SAN JUAN | PR | 00918 | |
| 633396 | CONTINIUM HEALTHCARE ADVISOR INC | 7 CALLE DEL CARMEN | | | | FAJARDO | PR | 00738 | |
| 104408 | CONTINUE EDUCATION SERVICES INC | BDA LA MAYOR | 16 CALLE AMADOR | | | ISABELA | PR | 00662-3274 | |
| 842352 | CONTINUING EDUCATION OF THE BAR | 2300 SHATTUCK AVENUE | | | | BERKELEY | CA | 94704-1576 | |
| 842353 | CONTINUING EDUCATION SERVICES | PO BOX 4214 | | | | CAROLINA | PR | 00984-4214 | |
| 104409 | CONTINUING EDUCATION WIZARD | 374 LAMAR ST. | | | | HATO REY | PR | 00918-0000 | |
| 842354 | CONTINUING EDUCATION WIZARDS INC | 374 LAMAR STREET | | | | SAN JUAN | PR | 00918 | |
| 104410 | CONTINUING EDUCATION WIZARDS INC | 374 RAFAEL LAMAR STREET | | | | SAN JUAN | PR | 00918 | |
| 633397 | CONTORNOS CARIBENOS | PO BOX 4173 | | | | SAN JUAN | PR | 00902 | |
| 104411 | CONTRACT DESIGN GROUP LLC | 305 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 104412 | CONTRACT DESIGN MANAGEMENT INC | PO BOX 144000 PMB 417 | | | | SAN JUAN | PR | 00919 | |
| 842355 | CONTRACT DESIGN MANAGEMENT INC. | PMB 417 | PO BOX 144000 | | | SAN JUAN | PR | 00919 | |
| 104413 | CONTRACT DESIGNS MANAGEMENT INC | 305 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 104414 | CONTRACT DESING MANAGEMENT INC. | AVE. MUNOZ RIVERA | #81 LOCAL 1-B | | | SAN JUAN | PR | 00918 | |
| 104415 | CONTRACT DISGN MANAGMENT INC. | 305 AVE. ROSEVELT | | | | HATO REY | PR | 00919-0000 | |
| 633398 | CONTRACTOR CASH AND CARRY INC | 279 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 633399 | CONTRACTORS HOME STORE | P O BOX 232 | | | | MOCA | PR | 00676-0232 | |
| 104416 | CONTRAPUNTO, INC. | PO BOX 12212 | | | | SAN JUAN | PR | 00914-0212 | |
| 2156683 | CONTRARIAN CAPITAL FUND I LP | ADDRESS ON FILE | | | | | | | |
| 633400 | CONTRATISTA MILLENIUM CORP | PO BOX 11931 | CAPARRA HEIGHTS STATION | | | SAN JAUN | PR | 00922 | |
| 104417 | CONTRERA CABRAL, FELICIA | ADDRESS ON FILE | | | | | | | |
| 786446 | CONTRERA CABRAL, FELICIA | ADDRESS ON FILE | | | | | | | |
| 104418 | CONTRERA DE JESUS, REBECA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2119284 | Contrera Lozada, Maria De Los Angeles | ADDRESS ON FILE | | | | | | |
| 104419 | CONTRERAS ALICEA, JOSE | ADDRESS ON FILE | | | | | | |
| 104420 | CONTRERAS AMADOR, MIRIAM | ADDRESS ON FILE | | | | | | |
| 104421 | CONTRERAS AMADOR, MIRIAM T. | ADDRESS ON FILE | | | | | | |
| 104423 | CONTRERAS APONTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 104422 | CONTRERAS APONTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 2095642 | Contreras Arroyo, Etanislao | ADDRESS ON FILE | | | | | | |
| 104424 | CONTRERAS ARROYO, HECTOR | ADDRESS ON FILE | | | | | | |
| 104425 | CONTRERAS AYALA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 104426 | CONTRERAS BARRIOS, ANTONIO L. | ADDRESS ON FILE | | | | | | |
| 104427 | CONTRERAS BARRIOS, JANNETTE | ADDRESS ON FILE | | | | | | |
| 104428 | CONTRERAS BAUTISTA, DIORIS A | ADDRESS ON FILE | | | | | | |
| 104429 | CONTRERAS BENITEZ, AIDA R | ADDRESS ON FILE | | | | | | |
| 104430 | CONTRERAS BENITEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 104431 | CONTRERAS BENITEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 104432 | CONTRERAS BERRIOS, PERSIDA | ADDRESS ON FILE | | | | | | |
| 104433 | Contreras Caez, Juan A | ADDRESS ON FILE | | | | | | |
| 104435 | CONTRERAS CALDERON, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 104436 | CONTRERAS CALDERON, SHARILY | ADDRESS ON FILE | | | | | | |
| 104437 | CONTRERAS CALDERON, SHEILA L | ADDRESS ON FILE | | | | | | |
| 786447 | CONTRERAS CALDERON, SHERRI | ADDRESS ON FILE | | | | | | |
| 104438 | CONTRERAS CALDERON, SHERRI | ADDRESS ON FILE | | | | | | |
| 104439 | CONTRERAS CALDERON, SHIRLEY V | ADDRESS ON FILE | | | | | | |
| 104440 | CONTRERAS CAPO, VANESA | ADDRESS ON FILE | | | | | | |
| 104441 | CONTRERAS CARABALLO, MARIA | ADDRESS ON FILE | | | | | | |
| 104442 | CONTRERAS CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | |
| 104443 | CONTRERAS CASILLAS, LUIS | ADDRESS ON FILE | | | | | | |
| 104444 | CONTRERAS CASTRO, JOSE M | ADDRESS ON FILE | | | | | | |
| 104445 | CONTRERAS CHICLANA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 104446 | CONTRERAS COLON, EFRAIN | ADDRESS ON FILE | | | | | | |
| 104447 | CONTRERAS COLON, JAVIER | ADDRESS ON FILE | | | | | | |
| 104448 | CONTRERAS COLON, THAIRO | ADDRESS ON FILE | | | | | | |
| 104449 | CONTRERAS CORREA, HECTOR M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2068589 | Contreras Cuevas, Aide | ADDRESS ON FILE | | | | | | |
| 786448 | CONTRERAS CUEVAS, AIDE | ADDRESS ON FILE | | | | | | |
| 104450 | CONTRERAS CUEVAS, AIDE | ADDRESS ON FILE | | | | | | |
| 2068589 | Contreras Cuevas, Aide | ADDRESS ON FILE | | | | | | |
| 104451 | CONTRERAS DAVILA, ERICK | ADDRESS ON FILE | | | | | | |
| 104452 | CONTRERAS DAVILA, HAROLD | ADDRESS ON FILE | | | | | | |
| 104453 | CONTRERAS DAVILA, HAROLD | ADDRESS ON FILE | | | | | | |
| 104454 | CONTRERAS DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | |
| 1258066 | CONTRERAS DE JESUS, QUIMMY | ADDRESS ON FILE | | | | | | |
| 104455 | CONTRERAS DE JESUS, SIMPRONIANA | ADDRESS ON FILE | | | | | | |
| 104456 | CONTRERAS DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 1896083 | CONTRERAS DIAZ, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 104457 | CONTRERAS ESTEVEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 104458 | CONTRERAS FALCON, MARTA S. | ADDRESS ON FILE | | | | | | |
| 104459 | CONTRERAS FALCON, SUSETTE | ADDRESS ON FILE | | | | | | |
| 104460 | CONTRERAS FERNANDEZ, JASMINE | ADDRESS ON FILE | | | | | | |
| 104461 | CONTRERAS FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | |
| 104462 | CONTRERAS FIGUEROA, RITA | ADDRESS ON FILE | | | | | | |
| 104463 | CONTRERAS FLORES, BENITA | ADDRESS ON FILE | | | | | | |
| 104464 | CONTRERAS FLORES, GLADYS | ADDRESS ON FILE | | | | | | |
| 2045386 | CONTRERAS FLORES, GLADYS | ADDRESS ON FILE | | | | | | |
| 104465 | CONTRERAS FLORES, HARRISON | ADDRESS ON FILE | | | | | | |
| 104466 | CONTRERAS FLORES, JESUS M. | ADDRESS ON FILE | | | | | | |
| 104467 | CONTRERAS FLORES, JESUSA | ADDRESS ON FILE | | | | | | |
| 104468 | CONTRERAS FLORES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 104469 | CONTRERAS FLORES, MARITZA | ADDRESS ON FILE | | | | | | |
| 104470 | CONTRERAS FLORES, SHANEYDA | ADDRESS ON FILE | | | | | | |
| 104471 | CONTRERAS FLORES, ZULMA | ADDRESS ON FILE | | | | | | |
| 786449 | CONTRERAS GARCIA, DARIALMA | ADDRESS ON FILE | | | | | | |
| 104472 | CONTRERAS GARCIA, GERARDO | ADDRESS ON FILE | | | | | | |
| 104473 | CONTRERAS GARCIA, RUBEN | ADDRESS ON FILE | | | | | | |
| 786451 | CONTRERAS GOMEZ, CEIDY | ADDRESS ON FILE | | | | | | |
| 104474 | CONTRERAS GOMEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 104475 | CONTRERAS GOMEZ, FERMIN M. | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1568317 | CONTRERAS GOMEZ, FIDEICOMISO | ADDRESS ON FILE | | | | | | | |
| 104476 | CONTRERAS GOMEZ, MARIANA M | ADDRESS ON FILE | | | | | | | |
| 104477 | CONTRERAS GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 104478 | CONTRERAS GUTIERREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 104479 | CONTRERAS GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 104480 | CONTRERAS HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 104481 | CONTRERAS HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 104482 | CONTRERAS HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 104483 | CONTRERAS HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 104484 | CONTRERAS HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 104485 | CONTRERAS HERNANDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2085362 | Contreras Hernandez, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 104486 | CONTRERAS HOMS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 104487 | CONTRERAS HURTADO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 104434 | CONTRERAS INFANTE, JUSTO | ADDRESS ON FILE | | | | | | | |
| 1419082 | CONTRERAS LABOY, HARRY | ERICK MORALES PÉREZ | PO BOX 10409 | | | | SAN JUAN | PR | 00922-0409 | |
| 1425121 | CONTRERAS LASALLE, JUAN J. | 3511 AVE ISLA VERDE APT 208 | | | | | CAROLINA | PR | 00979 | |
| 840010 | CONTRERAS LASALLE, JUAN J. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | | SAN JUAN | PR | 00925 | |
| 104489 | CONTRERAS LASALLE, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 104490 | CONTRERAS LASSALLE, EMMA | ADDRESS ON FILE | | | | | | | |
| 104491 | CONTRERAS LASSALLES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 104492 | CONTRERAS LATORRE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 104493 | CONTRERAS LAUREANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 786452 | CONTRERAS LAUREANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2003781 | Contreras Laureano, Ivette | ADDRESS ON FILE | | | | | | | |
| 786453 | CONTRERAS LAUREANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 104494 | CONTRERAS LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 104495 | CONTRERAS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 104496 | CONTRERAS LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2008289 | Contreras Lopez, Diogenes | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 104497 | CONTRERAS LOPEZ, DIOGENES | ADDRESS ON FILE | | | | | | | |
| 104498 | CONTRERAS LOPEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 104499 | CONTRERAS LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 104500 | CONTRERAS LOZADA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 104501 | CONTRERAS LOZANO, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| 104502 | CONTRERAS LUGO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 104503 | CONTRERAS MARTINEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 104504 | CONTRERAS MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 786455 | CONTRERAS MASSA, JOANELIS | ADDRESS ON FILE | | | | | | | |
| 104505 | CONTRERAS MASSA, JOANELIS | ADDRESS ON FILE | | | | | | | |
| 104506 | CONTRERAS MASSA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 104507 | CONTRERAS MASSA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 104508 | CONTRERAS MEDINA, LADYS D | ADDRESS ON FILE | | | | | | | |
| 104509 | CONTRERAS MEDINA, URIEL | ADDRESS ON FILE | | | | | | | |
| 104510 | CONTRERAS MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 104511 | CONTRERAS MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 104512 | CONTRERAS MENENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 104513 | CONTRERAS MERCED, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 104514 | CONTRERAS MOLINA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 786456 | CONTRERAS MORALES, DALISHA | ADDRESS ON FILE | | | | | | | |
| 104515 | CONTRERAS MORALES, DALISHA | ADDRESS ON FILE | | | | | | | |
| 104516 | CONTRERAS MORALES, JANICE | ADDRESS ON FILE | | | | | | | |
| 852481 | CONTRERAS MORALES, JANICE | ADDRESS ON FILE | | | | | | | |
| 104517 | CONTRERAS MOYET, MELBA L | ADDRESS ON FILE | | | | | | | |
| 104518 | CONTRERAS MUNOS, HAYNA E | ADDRESS ON FILE | | | | | | | |
| 104519 | CONTRERAS MUNOZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 104520 | CONTRERAS MUNOZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 852482 | CONTRERAS MUÑOZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 852483 | CONTRERAS MUÑOZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 104521 | CONTRERAS MUNOZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 104522 | CONTRERAS NEAL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 786457 | CONTRERAS OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1723349 | Contreras Ocasio, Dsamaris | ADDRESS ON FILE | | | | | | | |
| 1731539 | Contreras Ocasio, Dsamaris | ADDRESS ON FILE | | | | | | | |
| 852484 | CONTRERAS OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 104525 | CONTRERAS OJEDA, NEURIS | ADDRESS ON FILE | | | | | | | |
| 104526 | CONTRERAS OJEDA, NEURIS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 786458 | CONTRERAS OJEDA, NEURIS | ADDRESS ON FILE | | | | | | |
| 104528 | CONTRERAS ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 104527 | CONTRERAS ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 104529 | CONTRERAS ORTIZ, YAHELY M. | ADDRESS ON FILE | | | | | | |
| 104530 | CONTRERAS PABON, PAULA | ADDRESS ON FILE | | | | | | |
| 104532 | CONTRERAS PADILLA, CHRISTIAN M | ADDRESS ON FILE | | | | | | |
| 104533 | CONTRERAS PADILLA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 2008609 | Contreras Pagan, Isabel | ADDRESS ON FILE | | | | | | |
| 104535 | CONTRERAS PEREZ, VERONICA LORRAINE | ADDRESS ON FILE | | | | | | |
| 104536 | CONTRERAS PIZARRO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 104537 | CONTRERAS QUINONES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 104538 | CONTRERAS RAMIREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 104539 | CONTRERAS RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 786460 | CONTRERAS RAMIREZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 786461 | CONTRERAS RAMOS, KELVIN | ADDRESS ON FILE | | | | | | |
| 104541 | Contreras Rios, Elsa L | ADDRESS ON FILE | | | | | | |
| 104542 | CONTRERAS RIVAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 104543 | CONTRERAS RIVERA, CARMELO | ADDRESS ON FILE | | | | | | |
| 104545 | CONTRERAS RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 104546 | CONTRERAS RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | |
| 104547 | CONTRERAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 104548 | CONTRERAS RIVERA, LIBRADA | ADDRESS ON FILE | | | | | | |
| 104549 | CONTRERAS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 104550 | CONTRERAS RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 104551 | CONTRERAS RODRGUEZ, ORLANMARITHZ | ADDRESS ON FILE | | | | | | |
| 104552 | CONTRERAS RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | |
| 104553 | CONTRERAS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 104554 | CONTRERAS RODRIGUEZ, JUDY I | ADDRESS ON FILE | | | | | | |
| 104555 | CONTRERAS RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104556 | CONTRERAS RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 104557 | CONTRERAS RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | |
| 104558 | CONTRERAS ROQUE, JULIO | ADDRESS ON FILE | | | | | |
| 104560 | CONTRERAS RUIZ, IVIS | ADDRESS ON FILE | | | | | |
| 104561 | CONTRERAS RUIZ, NICHOLE | ADDRESS ON FILE | | | | | |
| 104562 | CONTRERAS SANTANA, CARLOS | ADDRESS ON FILE | | | | | |
| 104563 | CONTRERAS SANTANA, JOSE L. | ADDRESS ON FILE | | | | | |
| 104564 | CONTRERAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | |
| 1518295 | Contreras Santiago, Jose E. | ADDRESS ON FILE | | | | | |
| 104565 | CONTRERAS SANTIAGO, NITZI | ADDRESS ON FILE | | | | | |
| 104566 | CONTRERAS SANTOS, MARITERE | ADDRESS ON FILE | | | | | |
| 104567 | CONTRERAS SANTOS, MARY A. | ADDRESS ON FILE | | | | | |
| 104568 | CONTRERAS SERRANO, ARIEL | ADDRESS ON FILE | | | | | |
| 104569 | CONTRERAS SILVERIO, HENRY | ADDRESS ON FILE | | | | | |
| 104570 | CONTRERAS SILVERIO, RUBEN | ADDRESS ON FILE | | | | | |
| 104571 | Contreras Velazquez, Johanna | ADDRESS ON FILE | | | | | |
| 104572 | Contreras Wys, Victor | ADDRESS ON FILE | | | | | |
| 1313500 | CONTRERAS, AIDA L | ADDRESS ON FILE | | | | | |
| 104573 | CONTRERAS, ISAYVETTE | ADDRESS ON FILE | | | | | |
| 212930 | CONTRERAS-LABOY, HARRY | ADDRESS ON FILE | | | | | |
| 1861295 | Contrerea Ocasio, Damaris | ADDRESS ON FILE | | | | | |
| 104574 | CONTROL AIR CONDITIONING SERVICES | PO BOX 193018 | | | | SAN JUAN | PR | 00919-3018 |
| 104575 | CONTROL AND INSTRUMENTS CONTRACTOR | PO BOX 192079 | | | | SAN JUAN | PR | 00919-2079 |
| 633401 | CONTROL CLEANING | PO BOX 6762 | | | | BAYAMON | PR | 00960 |
| 104576 | CONTROL CLEANING AND HANDYMAN SERVICE ICES CORP | VILLA CAROLINA | 1-5 CALLE 29 | | | CAROLINA | PR | 00985 |
| 104577 | CONTROL DE PLAGAS JIMMY BO, LLC | HC 2 BOX 6046 | | | | SALINAS | PR | 00751-9609 |
| 633402 | CONTROL DESPERDICIOS SOLIDOS | PO BOX 549 | | | | CAGUAS | PR | 00726 |
| 633403 | CONTROL HAIR STYLING | 8 SANTUARIO RODRIGUEZ | | | | YABUCOA | PR | 00767 |
| 104578 | CONTROL MANAGEMENT SOLUTION K E INC | 563 CALLE MIRAMAR | | | | SAN JUAN | PR | 00907 |
| 104579 | CONTROL POWER SOLUTIONS INC | HC 45 BOX 14236 | | | | CAYEY | PR | 00736 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2174786 | CONTROLLED DEMOLITION & RECYCLING, CORP. | P.O. BOX 2383 | | | | TOA BAJA | PR | 00951 | |
| 633404 | CONTRUCTORA DEL VIVI INC | HC 02 BOX 6103 | | | | UTUADO | PR | 00641 | |
| 104580 | CONTRUCTORA DIROVI CORP | 71 CALLE LUIS MUNOZ RIVERA | | | | YABUCOA | PR | 00767 | |
| 104581 | CONTRUCTORA DIROVI CORP | CALLE LUIS MUNOZ RIVERA #71 | | | | YABUCOA | PR | 00767 | |
| 1256394 | CONTRUCTORA DIROVI CORP | CALLE LUIS MUÑOZ RIVERA #71 | | | | YABUCOA | PR | 00767 | |
| 104582 | CONTRUCTORA MARISOL INC | PO BOX 967 | | | | MAYAGUEZ | PR | 00681-0967 | |
| 633405 | CONTRUCTORA T C CORP | PMB 184 P O BOX 7886 | | | | GUAYNABO | PR | 00970-7886 | |
| 633406 | CONTRUCTURA CORTIJO | HC-01 BOX 29030 PMB 336 | | | | CAGUAS | PR | 00725 | |
| 104583 | CONTU HERNANDEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 104584 | CONTY BARBOSA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 104585 | Conty Caban, Angel | ADDRESS ON FILE | | | | | | | |
| 104586 | CONTY CABAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 104587 | Conty Caban, Hiram | ADDRESS ON FILE | | | | | | | |
| 104588 | CONTY CASTAING, GEORGE L | ADDRESS ON FILE | | | | | | | |
| 104589 | CONTY CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 104590 | CONTY GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1930808 | Conty Hernandez, Abelardo | ADDRESS ON FILE | | | | | | | |
| 104591 | Conty Hernandez, Abelardo | ADDRESS ON FILE | | | | | | | |
| 104592 | CONTY LOPERENA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 104594 | CONTY MARCIAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1872307 | Conty Marcial, Hector | ADDRESS ON FILE | | | | | | | |
| 104595 | CONTY PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1258067 | CONTY PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 852485 | CONTY PÉREZ, HÉCTOR J. | ADDRESS ON FILE | | | | | | | |
| 104596 | CONTY PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 104597 | CONTY RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 104598 | CONTY ROMAN, MAGDA | ADDRESS ON FILE | | | | | | | |
| 104599 | CONTY ROMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 852486 | CONTY ROMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 104600 | CONTY SOTO, LIZA M | ADDRESS ON FILE | | | | | | | |
| 104601 | CONTY VAZQUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 104602 | CONTY VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 633407 | CONUCO CORP POR FRANCIS PEREZ A/C | BANCO SANTANDER | 65 INF NO 10 SUR | | | LAJAS | PR | 00667 | |
| 104603 | CONUCO DEL MONTE CORP | PO BOX 176 | | | | ANASCO | PR | 00610-0176 | |
| 633408 | CONV STORAGE WAREHOUSE & SERVICE CORP | P O BOX 361354 | | | | SAN JUAN | PR | 00936 1354 | |
| 104604 | CONVATEC | PMB 303 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104605 | CONVENCION IGLESIAS MENONITAS DE PR | PO BOX 2016 | | | | AIBONITO | PR | 00705 |
| 633409 | CONVENIENCE SERVICE | PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 |
| 104606 | CONVENTION CENTER PARKING INC | 600 AVE MANUEL FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 |
| 633410 | CONVERGENCE SERVICES INC | 1215 CAMERON STREET | | | | ALEXANDRIA | VA | 22314 |
| 1444563 | Converso, Vincent | ADDRESS ON FILE | | | | | | |
| 842356 | CONVERTERS MATTING & GRAPHICS | URB LA VISTA | M 11 VIA DEL VALLE | | | SAN JUAN | PR | 00924 |
| 104607 | CONWAY CONSULTING GROUP | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 |
| 104608 | CONWAY COSTAS, DANIELLE | ADDRESS ON FILE | | | | | | |
| 1446240 | Conway, William | ADDRESS ON FILE | | | | | | |
| 1545597 | COOERATIVA DE A/C CAMUY | ADDRESS ON FILE | | | | | | |
| 1545597 | COOERATIVA DE A/C CAMUY | ADDRESS ON FILE | | | | | | |
| 1545909 | COOERATIVE DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 |
| 1545909 | COOERATIVE DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 104609 | COOK MD , STEPHEN S | ADDRESS ON FILE | | | | | | |
| 842357 | COOK NO MORE | CAMINO ALEJANDRINO | C-03 VILLA CLEMENTINA | | | GUAYNABO | PR | 00969 |
| 104610 | COOK, EDWIN | ADDRESS ON FILE | | | | | | |
| 104611 | COOKE, JASON PAUL | ADDRESS ON FILE | | | | | | |
| 633411 | COOKIE HAIR SUPPLY | HC 04 BOX 13830 | | | | MOCA | PR | 00676 |
| 633412 | COOKIE ROMERO REAL ESTATE | P O BOX 1519 | | | | VIEQUES | PR | 00765 |
| 842358 | COOKIES & CATERING | 300 AVENIDA LA SIERRA | BOX 123 | | | SAN JUAN | PR | 00926 |
| 104612 | COOKS | 277725 W DIEH ROAD | | | | WARRENVILLE III | IL | 60555 |
| 842359 | COOL AIR CONDITIONING | CALLE MARINA C-3 | 4TA. SECCION LEVITOWN | | | TOA BAJA | PR | 00949 |
| 633413 | COOL AUTO RADIATOR | 328 CALLE VILLA | | | | PONCE | PR | 00731 |
| 633414 | COOL BREEZE AIR CONDITIONING | SANTA ROSA UNIT | PO BOX 6658 | | | BAYAMON | PR | 00960 |
| 842360 | COOL CAR CENTER | 1585 PASEO MERCEDITA | | | | PONCE | PR | 00717-2634 |
| 842361 | COOL CAR CENTER DE PR | 1585 PASEO MERCEDITA | | | | PONCE | PR | 00717-2634 |
| 633415 | COOL TECH AIR CONDITION | URB BARALT | 1 8 AVE PRINCIPAL | | | FAJARDO | PR | 00738 |
| 104613 | Cool West | Calle Benigno Contreras #265 | Bo. Dulces Labios Mayagüez | | | Mayagüez | PR | 00682 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104614 | COOL ZONE CORP | 200 AVE RAFAEL CORDERO STE 140 PMB 356 | | | CAGUAS | PR | 00725-4303 |
| 104615 | COOLEY DICKINSON HOSPITAL | 30 LOCUST ST | | | NORTHAMPTON | MA | 01060 |
| 104616 | COOLING SYSTEM CARIBE INC | PO BOX 8157 | | | AIBONITO | PR | 00705 |
| 104617 | COOLING SYSTEMS CARIBE INC | PO BOX 8157 | | | AIBONITO | PR | 00705 |
| 104618 | COOLING ZONE AIR CONDITIONER INC | PO BOX 801399 | | | PONCE | PR | 00780-1399 |
| 104619 | COOL-TECH AIR CONDITIONING, INC. | AVE. CONQUISTADOR | M-1 VALLE VERDE | | FAJARDO | PR | 00738 |
| 104620 | COONS CRUZ, DAVID A. | ADDRESS ON FILE | | | | | |
| 104621 | COONS CRUZ, DAVID A. | ADDRESS ON FILE | | | | | |
| 104622 | COONTY PEREZ, JORGE L | ADDRESS ON FILE | | | | | |
| 104623 | COOP A / C AGUADILLA | PO BOX 541 | | | AGUADILLA | PR | 00605 |
| 633418 | COOP A / C DE LA CASA DEL TRABAJADOR | PO BOX 195540 | | | SAN JUAN | PR | 00919-5540 |
| 104624 | COOP A / C UNION TRABAJADORES IND. PR | PO BOX 22014 | UPR STATION | | SAN JUAN | PR | 00931-2014 |
| 104625 | COOP A C | PO BOX 11398 MINILLAS STATION | | | SAN JUAN | PR | 00910 |
| 633419 | COOP A ROSA | HC 01 BOX 9087 | | | TOA BAJA | PR | 00914 9715 |
| 633420 | COOP A/C AAA | EDIFICIO AAA | 604 AVE BARBOSA | | SAN JUAN | PR | 00918 |
| 2175901 | COOP A/C AAA | P.O. BOX 194500 | | | SAN JUAN | PR | 00919-4500 |
| 104627 | COOP A/C AGUAS BUENAS | 14 CALLE RAFAEL LASA | | | AGUAS BUENAS | PR | 00703 |
| 104628 | COOP A/C AGUAS BUENAS | PO BOX 5 | | | AGUAS BUENAS | PR | 00703-0005 |
| 2176403 | COOP A/C AIBONITENA | P.O. BOX 422 | | | AIBONITO | PR | 00705 |
| 104629 | COOP A/C BARRANQUITAS | P O BOX 686 | | | BARRANQUITAS | PR | 00794-0686 |
| 104630 | COOP A/C CAPARRA | 100 AVE SAN PATRICIO SUITE F 16 | | | GUAYNABO | PR | 00968-2635 |
| 2156703 | COOP A/C CARIBE COOP | ADDRESS ON FILE | | | | | |
| 633421 | COOP A/C COMUNAL DE DORADO DORA COOP | PO BOX 643 | | | DORADO | PR | 00646 |
| 633422 | COOP A/C COMUNAL OFICIALES CUSTODIA PR | URB REPARTO METROPOLITANO | 1100 CALLE 54 SE | | SAN JUAN | PR | 00921-2731 |
| 104631 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | CARRETERA 150 KM 20.5 | | | COAMO | PR | 00769 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104632 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | PO BOX 438 | | | COAMO | PR | 00769 |
| 2156704 | COOP A/C DE ADJUNTAS | ADDRESS ON FILE | | | | | |
| 633423 | COOP A/C DE AGUADA | P O BOX 543 | | | AGUADA | PR | 00602-0543 |
| 104633 | COOP A/C DE AGUADILLA | PO BOX 541 | | | AGUADILLA | PR | 00650-0541 |
| 633424 | COOP A/C DE AGUADILLA | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 633425 | COOP A/C DE CABO ROJO | P O BOX 99 | | | CABO ROJO | PR | 00623 |
| 104635 | COOP A/C DE CAMUY | PO BOX 540 | | | CAMUY | PR | 00627 |
| 104637 | COOP A/C DE CIALES | P O BOX 1438 | | | CIALES | PR | 00638 |
| 633426 | COOP A/C DE FLORIDA | P O BOX 1162 | | | FLORIDA | PR | 00650-1162 |
| 633427 | COOP A/C DE GUAYNABO | PO BOX 1299 | | | GUAYNABO | PR | 00970-1299 |
| 2156705 | COOP A/C DE ISABELA | ADDRESS ON FILE | | | | | |
| 633417 | COOP A/C DE JUANA DIAZ | 113 CALLE COMERIO | | | JUANA DIAZ | PR | 00795 |
| 633416 | COOP A/C DE JUANA DIAZ | APARTADO 1439 | | | JUANA DIAZ | PR | 00795-1439 |
| 104639 | COOP A/C DE LA CASA DEL TRABAJADOR | PO BOX 21346 | | | SAN JUAN | PR | 00928 |
| 104641 | COOP A/C DE LOS EMP DEPTO HACIENDA | PO BOX 9023492 | | | SAN JUAN | PR | 00902-4140 |
| 104642 | COOP A/C DE LOS EMPLEADOS DE LA A.E.E. | 1058 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00908 |
| 2156706 | COOP A/C DE RINCON | ADDRESS ON FILE | | | | | |
| 633428 | COOP A/C DE SALINAS | PO BOX 1169 | | | SALINAS | PR | 00751 |
| 2156707 | COOP A/C DE YAUCO | ADDRESS ON FILE | | | | | |
| 104643 | COOP A/C DEL PERSONAL DE BALLESTER HNOS | PO BOX 364548 | | | SAN JUAN | PR | 00936-4548 |
| 633429 | COOP A/C DEL VALENCIANO | PO BOX 1510 | | | JUNCOS | PR | 00777 |
| 633430 | COOP A/C DEPTO AGRICULTURA PR | P O BOX 13583 | | | SAN JUAN | PR | 00908-3583 |
| 104645 | COOP A/C DE EDUCADORES PUERTORRIQUENOS | 66 OESTE CALLE MCKINLEY | BOX 1139 | | MAYAGUEZ | PR | 00681 |
| 633431 | COOP A/C EMPL DPTO DE LA VIVIENDA | P O BOX 21365 | | | SAN JUAN | PR | 00928 |
| 104649 | COOP A/C EMPLEADOS AEE | PO BOX 9061 | | | SAN JUAN | PR | 00908-9061 |
| 104650 | COOP A/C EMPLEADOS DE CENTRO MEDICOS | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 633432 | COOP A/C EMPLEADOS DEL CENTRO MEDICO | P O BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 633433 | COOP A/C EMPLEADOS MUN GUAYNABO | LUIS FRED-SALGADO, ESQ. | PMB 15 / 267 SIERRA MORENA STREET | | SAN JUAN | PR | 00926-5583 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633433 | COOP A/C EMPLEADOS MUN GUAYNABO | PO BOX 1118 | | | | GUAYNABO | PR | 00970-1118 |
| 104651 | COOP A/C FAMILIAR PROGRESISTA | 479 AVENIDA DE DIEGO | PUERTO NUEVO | | | SAN JUA | PR | 00920 |
| 104652 | COOP A/C FEDERACION DE MAESTROS DE P R | P O BOX 270-275 | | | | SAN JUAN | PR | 00928 |
| 104653 | COOP A/C HORMIGUEROS | P O BOX 87 | | | | HORMIGUEROS | PR | 00660 |
| 633434 | COOP A/C ISABELA | P O BOX 552 | | | | ISABELA | PR | 00662 |
| 2118280 | COOP A/C JESUS OBRERO | JUAN A. SANTOS, CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 2118280 | COOP A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 |
| 104654 | COOP A/C LA COMERIENA | 64 CALLE GEORGETTI | | | | COMERIO | PR | 00782 |
| 633436 | COOP A/C LA MERCED | PO BOX 1294 | | | | SAN LORENZO | PR | 00754-1294 |
| 104655 | COOP A/C LA PUERTORRIQUENA | 82 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 |
| 104656 | COOP A/C LA PUERTORRIQUENA | ÁREA DEL TESORO | DIVISIÓN DE PAGADURIA | | | SAN JUAN | PR | 00902-4140 |
| 104657 | COOP A/C LA PUERTORRIQUENA | PO BOX 20645 | | | | SAN JUAN | PR | 00928-0645 |
| 104658 | COOP A/C LARES | Calle Perez Soto 3 | | | | Utuado | PR | 00641 |
| 104659 | COOP A/C LARES | PO BOX 362 | | | | LARES | PR | 00669 |
| 633437 | COOP A/C LAS PIEDRAS | P O BOX 414 | | | | LAS PIEDRAS | PR | 00771 |
| 104661 | COOP A/C LOMAS VERDES | P O BOX 1142 | | | | BAYAMON | PR | 00960 |
| 104662 | COOP A/C LOS HERMANOS | P O BOX 21410 | | | | SAN JUAN | PR | 00928-1410 |
| 633438 | COOP A/C MANUEL ZENO GANDIA | PO BOX 1865 | | | | ARECIBO | PR | 00613 |
| 633440 | COOP A/C MAUNABO | C/O MIGUEL A GONZALEZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 |
| 633439 | COOP A/C MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707-0127 |
| 633441 | COOP A/C MAYAGUEZ | 52 DR BASORA | ESQ SANTIAGO R PALMER | | | MAYAGUEZ | PR | 00680 |
| 633442 | COOP A/C MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00680 |
| 633443 | COOP A/C METODISTAS UNIDOS DE PR | PO BOX 21876 | | | | SAN JUAN | PR | 00931-1876 |
| 633444 | COOP A/C MOCA | P O BOX 1855 | | | | MOCA | PR | 00676 |
| 104663 | COOP A/C NAGUABENA | PO BOX 69 | | | | NAGUABO | PR | 00718 |
| 633445 | COOP A/C NUESTRA SRA CANDELARIA | APARTADO 3249 | | | | MANATI | PR | 00674 |
| 633446 | COOP A/C NUESTRA SRA CANDELARIA | PO BOX 3255 | | | | MANATI | PR | 00674 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633447 | COOP A/C NUESTRA SRA DE VALVANERA | PO BOX 293 | | | | COAMO | PR | 00769 |
| 104664 | COOP A/C ORIENTAL | ADDRESS ON FILE | | | | | | |
| 633449 | COOP A/C PADRE MC DONALD | P O BOX 7022 | | | | PONCE | PR | 00732-7022 |
| 104665 | COOP A/C QUEBRADILLA | PO BOX 1561 | | | | QUEBRADILLAS | PR | 00678 |
| 104666 | COOP A/C RICO DAIRI INC | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 |
| 2169740 | COOP A/C ROOSEVELT ROADS | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 |
| 633450 | COOP A/C ROOSEVELT ROADS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 |
| 1450333 | COOP A/C ROOSEVELT RODS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 |
| 104667 | COOP A/C SAN JOSE | 2800 AVE. JESUS T PINERO | | | | CAYEY | PR | 00736 |
| 633451 | COOP A/C SAN JOSE | PO BOX 2020 | | | | AIBONITO | PR | 00705 |
| 2169788 | COOP A/C SAN RAFAEL | C/O HATILLO LAW OFFICE | PO BOX 678 | | | HATILLO | PR | 00659 |
| 1553100 | COOP A/C SAN RAFAEL | HATILLO LAW OFFICE | PO BOX 678 | | | HATILLO | PR | 00659 |
| 2169741 | COOP A/C SAN RAFAEL | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 |
| 104669 | COOP A/C SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 |
| 633452 | COOP A/C SANTA ISABEL | 3 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 |
| 633454 | COOP A/C SANTO NOMBRE YAUCO | P O BOX 3047 | | | | YAUCO | PR | 00698-0361 |
| 104670 | COOP A/C SAULO D RODRIGUEZ | APARTADO 678 | | | | GURABO | PR | 00778 |
| 633455 | COOP A/C UTI DE PR | UPR STATION | PO BOX 22014 | | | SAN JUAN | PR | 00931 |
| 633456 | COOP A/C VEGA ALTA | P O BOX 1078 | | | | VEGA ALTA | PR | 00692 1078 |
| 104672 | COOP A/C VEGABAJENA INC | PO BOX 4622 | | | | VEGA BAJA | PR | 00694 |
| 104673 | COOP A/C YABUCOENA | PO BOX 1 | | | | YABUCOA | PR | 00767 |
| 104674 | COOP ABRAHAM ROSA | HC 01 BOX 6032 | | | | TOA BAJA | PR | 00949 |
| 104675 | COOP AC COMUNAL OFICIALES CUSTODIA | URB. REPARTO METROPOLITANO | 1100 CALLE 54 SE | EDIF JULIO HERNANDEZ SERRANO | | SAN JUAN | PR | 00921-2371 |
| 104676 | COOP AC DEL TRIBUNAL GENERAL DE JUSTICIA | PO BOX 190887 | | | | SAN JUAN | PR | 00918-0887 |
| 104677 | COOP ADJUNTAS | APARTADO 5 | | | | ADJUNTAS | PR | 00601 |
| 104678 | COOP AEE | APARTADO 9061 | | | | SAN JUAN | PR | 00908-9061 |
| 104679 | COOP AGR-AUT TIERRA | DEPARTAMENTO DE HACIENDA | RECURSOS HUMANOS | | | SAN JUAN | PR | 00901 |
| 104680 | COOP AGR-AUT TIERRA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 |
| 633457 | COOP AGRO COMERCIAL DE P R | PO BOX 9020331 | | | | SAN JUAN | PR | 00902 |
| 104681 | COOP AGROCOMERCIAL DE P R | PO BOX 364542 | | | | SAN JUAN | PR | 00936-4542 |
| 104682 | COOP AGUADILLA | P O BOX 541 | | | | AGUADILLA | PR | 00605 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104683 | COOP AGUAS BUENAS | APARTADO 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 104685 | COOP AH CREDITO HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| 633458 | COOP AH MANATI INC | PO BOX 30562 | | | | MANATI | PR | 00674 | |
| 104686 | COOP AH MAYAGUEZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104687 | COOP AH Y CR EMPL I I A | PO BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 104688 | COOP AH Y CR HERMANOS UNIDOS/ CARIBBEAN | 243 CALLE PARIS | STE 1888 | | | SAN JUAN | PR | 00917 | |
| 104689 | COOP AH Y CR JUANA DIAZ | P O BOX 1439 | | | | JUANA DIAZ | PR | 00795 | |
| 633459 | COOP AH Y CRED DEL COLEGIO DE INGENIEROS | Y AGRIMENSORES DE P R | 500 AVE ROOSEVELT CALLE ANTOLIN | | | SAN JUAN | PR | 00918 | |
| 633460 | COOP AH Y CREDITO MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707 | |
| 104691 | COOP AH/CR DE ARECIBO COOPACA | CALLE CAPITÁN ABREU ESQ. J. ADORNO | | | | ARECIBO | PR | 00612 | |
| 104692 | COOP AH/CR LARES Y REGION CENTRAL | P O BOX 362 | | | | LARES | PR | 00669-0362 | |
| 104694 | COOP AH/Y CRE DEL TRIBUNAL GEN JUSTICIA | PO BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| 104695 | COOP AHORRO CREDITO SAN BLAS ILLESCAS | PO BOX 319 | | | | COAMO | PR | 00769 | |
| 104696 | COOP AHORRO CREDITO UNIV PR | PO BOX 22325 | | | | SAN JUAN | PR | 00931 | |
| 104697 | COOP AHORRO Y CRED FED DE MAESTROS PR | PO BOX 270 275 | | | | SAN JUAN | PR | 00928 | |
| 2151124 | COOP AHORRO Y CREDITO ABRAHAM ROSA | HC 01 BOX 9087 | | | | TOA BAJA | PR | 00949-9759 | |
| 104698 | COOP AHORRO Y CREDITO ANA G MENDEZ | P O BOX 21150 | | | | SAN JUAN | PR | 00928-1150 | |
| 104699 | COOP AHORRO Y CREDITO CAGUAS | P O BOX 1252 | | | | CAGUAS | PR | 00726 | |
| 104700 | COOP AHORRO Y CREDITO CFSE | APARTADO 42006 MILLAS ST | | | | SAN JUAN | PR | 00940-2006 | |
| 104701 | COOP AHORRO Y CREDITO COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 104702 | COOP AHORRO Y CREDITO DE CAMUY | 300 AVE. BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 104703 | COOP AHORRO Y CREDITO DE CAMUY | PO BOX 540 | | | | CAMUY | PR | 00627-0540 | |
| 104704 | COOP AHORRO Y CREDITO DE CIALES | PO BOX 1438 | | | | CIALES | PR | 00638-1438 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104705 | COOP AHORRO Y CREDITO DE JUANA DIAZ | 113 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 |
| 104706 | COOP AHORRO Y CREDITO DE LAJAS | 14 CALLE JOSE M TORO BASORA | | | | LAJAS | PR | 00667 |
| 104707 | COOP AHORRO Y CREDITO DE LAJAS | CALLE JOSE M. TORO BASORA # 14 | | | | LAJAS | PR | 00667 |
| 104708 | COOP AHORRO Y CREDITO DE MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00681-0416 |
| 104709 | COOP AHORRO Y CREDITO DE RINCON | PO BOX 608 | | | | RINCON | PR | 00677-0608 |
| 104710 | COOP AHORRO Y CREDITO DE SALINAS | PO BOX 1169 | | | | SALINAS | PR | 00751-1169 |
| 104712 | COOP AHORRO Y CREDITO DE YAUCO | P O BOX 3010 | | | | YAUCO | PR | 00698 |
| 104713 | COOP AHORRO Y CREDITO DEPT AGRICULTURA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 |
| 1597846 | Coop Ahorro y Credito Empleados First Bank | PO Box 9146 | | | | San Juan | PR | 00926-9710 |
| 104714 | COOP AHORRO Y CREDITO HOLSUM DE PTO RICO | P O BOX 8282 | | | | TOA BAJA | PR | 00951-8282 |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | PO BOX 414 | | | | LAS PIEDRAS | PR | 00771-0414 |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | Rafael Leon | Vice President Finance | Cooperativa de Ahorro y Credito Las Piedras | Carretera 198 Km. 22.2 | Las Piedras | PR | 00771 |
| 104716 | COOP AHORRO Y CREDITO NAGUABENA | P O BOX 69 | | | | NAGUABO | PR | 00718 |
| 104717 | COOP AHORRO Y CREDITO ORIENTAL | P O BOX 876 | | | | HUMACAO | PR | 00792-0876 |
| 104718 | COOP AHORRO Y CRÉDITO ORIENTAL/NATIONAL INSURANCE COMPANY | LCDO. MANUEL U. RIVERA GIMENEZ | URB. DELGADO O-10 AVENIDA JOSE VILLARES | | | CAGUAS | PR | 00725 |
| 104719 | COOP AHORRO Y CREDITO ROOSEVELT ROADS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 |
| 1550203 | Coop Ahorro Y Credito San Rafael | Hatillo Law Office, PSC | PO Box 678 | | | Hatillo | PR | 00659 |
| 1550203 | Coop Ahorro Y Credito San Rafael | PO Box 1531 | | | | Quebradillas | PR | 00678 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | COOP A/C SAN | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1557253 | COOP AHORRO Y CREDITO SAN RAFAEL | SARA M. JIMENEZ GONZALEZ | EJECUTIVE PRESIDENT | RAFAEL | PO BOX 1531 | QUEBRADILLAS | PR | 00678 | |
| 633462 | COOP AMAS DE LLAVE DE CABO ROJO | COND MED CENTER | 740 AVE HOSTOS OFIC 208 | | | MAYAGUEZ | PR | 00682 | |
| 104720 | COOP AMPI | PO BOX 195449 | | | | SAN JUAN | PR | 00919-5459 | |
| 104721 | COOP AUT CARRETERAS | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 104722 | COOP AUXILIARES DEL HOGAR DE COAMO | HC 3 BOX 17345 | | | | COAMO | PR | 00769 | |
| 104723 | COOP BARRANQUITA | APARTADO 686 | | | | BARRANQUITAS | PR | 00794 | |
| 104724 | COOP BARRANQUITA CREDICENTRO-COOP | PO BOX 686 | | | | BARRANQUITAS | PR | 00794-0686 | |
| 104725 | COOP BORIQUEN SUR FEDERAL CREDIT UNION | 620 CARR 127 | | | | PENUELAS | PR | 00624-9802 | |
| 104726 | COOP C I A P R | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 104727 | COOP CABO ROJO | 20 CALLE RUIZ RIVERA | APARTADO 99 | | | CABO ROJO | PR | 00623 | |
| 104728 | COOP CABO ROJO | PO BOX 99 | | | | CABO ROJO | PR | 00623 | |
| 633463 | COOP CAFE CTRO GUB MINILL | PO BOX 40169 | | | | SAN JUAN | PR | 00940 | |
| 633464 | COOP CAFETERIA | PO BOX 501 | | | | PONCE | PR | 00717 | |
| 842362 | COOP CAFETERIA Y SERVICIOS MULTIPLES | PO BOX 1980 | | | | MAYAGUEZ | PR | 00681-1980 | |
| 104729 | COOP CAGUAS | PO BOX 1252 | | | | CAGUAS | PR | 00726 | |
| 633465 | COOP CAMIONEROS DE ORIENTE | PO BOX 9153 | | | | HUMACAO | PR | 00792-9153 | |
| 633466 | COOP CAMIONEROS DE VOLTEO AREA OESTE | P O BOX 227 | | | | RINCON | PR | 00677 | |
| 104730 | COOP CAMUY | 167 AVE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 633467 | COOP CENTRAL BORINQUEN PLAZA INC | P O BOX 541 | | | | AGUADILLA | PR | 00605-0541 | |
| 104731 | COOP CENTRO MEDICO | PO BOX 2129 | | | | SAN JUAN | PR | 00922 | |
| 104732 | COOP CIALES | PO BOX 1438 | | | | CIALES | PR | 00638 | |
| 104733 | COOP COM SERV PUBL | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104734 | COOP COMERIENA | 64 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 104735 | COOP COMUNAL SAN MIGUEL DE NARANJITO | PO BOX 925 | | | | NARANJITO | PR | 00719-0925 | |
| 633468 | COOP CONSUMIDORES DEL NOROESTE INC | P O BOX 740 | | | | ISABELA | PR | 00662 | |
| 104736 | COOP COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 633469 | COOP COSECHEROS DE CIDRA | PO BOX 985 | | | | ADJUNTAS | PR | 00601 | |
| 104737 | COOP CRE MAUNABO | BOX 127 | | | | MAUNABO | PR | 00707 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 842363 | COOP CREDITO DE VEGA ALTA | TRIBUNAL MUNICIPAL VEGA ALTA | PO BOX 262 | | | VEGA ALTA | PR | 00692 |
| 104739 | COOP CREDITO DEPTO EDUCACION | C/O ERNESTO VELAZQUEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 104740 | COOP DE A /C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703-0005 |
| 104741 | COOP DE A /C DE LA ASOC DE MAESTRO DE PR | PO BOX 192770 | | | | SAN JUAN | PR | 00919-2770 |
| 104742 | COOP DE A/C AGUAS BUENA | 14 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 |
| 104743 | COOP DE A/C AGUAS BUENA | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 |
| 633470 | COOP DE A/C AGUAS BUENAS | 14 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 |
| 104744 | COOP DE A/C DE HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659 |
| 104745 | COOP DE A/C FAMILIAR PROGRESISTA | AVE DE DIEGO #479, PUERTO NUEVO | | | | SAN JUAN | PR | 00920 |
| 104749 | COOP DE A/C MAESTROS ASOC DE P R | AVE PONCE LEON 501 | | | | HATO REY | PR | 00918 |
| 633471 | COOP DE A/C MAESTROS ASOC DE P R | PO BOX 192770 | | | | SAN JUAN | PR | 00919-2770 |
| 104750 | COOP DE A/C MOROVENA | PO BOX 577 | | | | MOROVIS | PR | 00687 |
| 104751 | COOP DE A/C SAULO D RODRIGUEZ, GURACOOP | PO BOX 678 | | | | GURABO | PR | 00778-0678 |
| 104753 | COOP DE A/CR CENTRO GUB MINILLAS | P O BOX 41235 | | | | SAN JUAN | PR | 00940 |
| 104754 | COOP DE A/CR DE LAS ASOC PARROQUIALES | PO BOX 1553 | 57 CALLE MUNOZ RIVERA | | | VILLALBA | PR | 00766 |
| 633472 | COOP DE ACUEDUCTOS DE PATILLAS | PO BOX 907 | | | | PATILLAS | PR | 00723-0907 |
| 633473 | COOP DE AGUA | HC 1 BOX 5382 | | | | ADJUNTAS | PR | 00601 |
| 633474 | COOP DE AGUJA Y MODA DE INSPIRACION Y/O | COOP AHO Y CREDITO LA PEPINIANA | HC 6 BOX 12210 | | | SAN SEBASTIAN | PR | 00685 |
| 104756 | COOP DE AH Y CR CARIBE COOP | P O BOX 560547 | | | | GUAYANILLA | PR | 00656-0547 |
| 104757 | COOP DE AH Y CR DE ADJUNTAS | PO BOX 5 | | | | ADJUNTAS | PR | 00601-0005 |
| 104758 | COOP DE AH/CR INGENIEROS Y AGRIMENSORES | P O BOX 363845 | | | | SAN JUAN | PR | 00936-3845 |
| 2150946 | COOP DE AHOR Y CRED HOLSUM DE PR | C/O LUIS A MARRERO ACEVEDO | P.O. BOX 8282 | | | TOA BAJA | PR | 00951-8282 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 2156534 | COOP DE AHOR Y CRED HOLSUM DE PR | COOP DE AHOR Y CRED HOLSUM DE PR | C/O LUIS A MARRERO ACEVEDO | P O BOX 8282 | | TOA BAJA | PR | 00951-8282 | |
|---|---|---|---|---|---|---|---|---|---|
| 104759 | COOP DE AHORRO Y CR DE MANATI INC | P O BOX 30562 | | | | MANATI | PR | 00674-0562 | |
| 104760 | COOP DE AHORRO Y CRED RAFAEL CARRION JR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 104761 | COOP DE AHORRO Y CREDITO AGENTES LOTERIA | P O BOX 1832 | | | | SAN JUAN | PR | 00919-1832 | |
| 104762 | COOP DE AHORRO Y CREDITO COOPAC | P O BOX 41087 | | | | SAN JUAN | PR | 00940 | |
| 104763 | COOP DE AHORRO Y CREDITO CUPEY ALTO | RR 17 BOX 11100 | | | | SAN JUAN | PR | 00926 | |
| 104764 | COOP DE AHORRO Y CREDITO CUPEY ALTO | RR 6 BOX 11100 | | | | SAN JUAN | PR | 00926 | |
| 104765 | COOP DE AHORRO Y CREDITO DE ADJUNTAS | P O BOX 5 | | | | ADJUNTAS | PR | 00601 | |
| 104766 | COOP DE AHORRO Y CREDITO DE AGUADA | PO BOX 543 | | | | AGUADA | PR | 00602-0543 | |
| 104767 | COOP DE AHORRO Y CREDITO DE JAYUYA | P O BOX 338 | | | | JAYUYA | PR | 00664 | |
| 104768 | COOP DE AHORRO Y CREDITO EDE COOP | G5 CALLE ONEILL | | | | SAN JUAN | PR | 00918-2301 | |
| 104769 | COOP DE AHORRO Y CREDITO SABANENA | ADDRESS ON FILE | | | | | | | |
| 104771 | COOP DE AHORRO Y CREDITO TRES MONJITAS | PO BOX 366757 | | | | SAN JUAN | PR | 00936-6757 | |
| 104772 | COOP DE AHORROS Y CREDITO PUERTO NUEVO | PO BOX 1078 | | | | VEGA ALTA | PR | 00692 | |
| 104773 | COOP DE ARTESANOS TRAB DE LA TIERRA ALTA | PO BOX 618 | | | | JAYUYA | PR | 00664 | |
| 104774 | COOP DE BIENES RAICES BIRACOOP | PO BOX 363163 | | | | SAN JUAN | PR | 00936 | |
| 842364 | COOP DE CREDITO MOROVENA | APARTADO 577 | | | | MOROVIS | PR | 00687 | |
| 633475 | COOP DE EMPLEADOS POSTALES | 54 CALLE RESOLUCION ESQ | AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 633476 | COOP DE EMPLEADOS POSTALES | PO BOX 361735 | | | | SAN JUAN | PR | 00936 | |
| 104775 | COOP DE GOMAS DE PTO RICO | P O BOX 1807 | | | | SABANA SECA | PR | 00952-1807 | |
| 104776 | COOP DE GUAYNABO | PO BOX 1299 | | | | GUAYNABO | PR | 00970 | |
| 104777 | COOP DE HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| 633477 | COOP DE PRODUCTOS RICAMIR | PO BOX 4606 | | | | VEGA BAJA | PR | 00694 4606 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 104778 | COOP DE SEG. MULTIPLES | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
|---|---|---|---|---|---|---|---|---|---|
| 104779 | COOP DE SEGROS MULTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104780 | COOP DE SEGURO DE VIDA DE PUERTO RICO | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 633485 | COOP DE SEGUROS MULTIPLES | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 104781 | COOP DE SEGUROS MÚLTIPLES Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 633479 | COOP DE SERV MULTIPLES CONVERGENCIA | PO BOX 2755 | | | | BAYAMON | PR | 00960 | |
| 633480 | COOP DE SERV MULTIPLES DE PLAYITA | 47 CALLE CARRION MADURO | | | | SALINAS | PR | 00751 | |
| 633481 | COOP DE SERV POLICIA DE PR | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 104782 | COOP DE SERVCOMUNITARIOS EL FAMILISTERIO | P.O. BOX 371781 | | | | CAYEY | PR | 00737 | |
| 104783 | COOP DE SERVICIOS ARIGOS | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 633482 | COOP DE SERVICIOS C J B | P O BOX 7008 | | | | BAYAMON | PR | 00958 | |
| 633483 | COOP DE SERVICIOS CFSE | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 104784 | COOP DE SERVICIOS DE LOS EMP DEL DTRH | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 104785 | COOP DE SERVICIOS DE LOS EMP DEL DTRH | P O BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 104786 | COOP DE SERVICIOS FUNEBRES DE PR | 320 CALLE SEVILLA PDA 30 | | | | SAN JUAN | PR | 00917-3098 | |
| 104787 | COOP DE SERVICIOS FUNEBRES DE PR | 33 WILSON | | | | CATANO | PR | 00962 | |
| 104788 | COOP DE SERVICIOS INTEGRADOS A LA NINEZ | PO BOX 969 | | | | SAINT JUST | PR | 00978-0969 | |
| 633485 | COOP DE SERVICIOS MULTIPLES | COMUNITARIOS DE LA JUNCIA | PO BOX 957 | | | COMERIO | PR | 00782 | |
| 633484 | COOP DE SERVICIOS MULTIPLES | PESQUEROS DE SALINAS | PROVIDENCIA DE GUANICA | 402 CALLE MERO | | ENSENADA | PR | 00647 | |
| 633486 | COOP DE SERVICIOS MULTIPLES | PESQUEROS DE SALINAS | BO ENSENADA BOX 506 | | | GUANICA | PR | 00785 | |
| 104789 | COOP DE SERVICIOS MULTIPLES CONVERGENCIA | PO BOX 2755 | | | | BAYAMON | PR | 00960 | |
| 633487 | COOP DE SERVICIOS MULTIPLES P R DE JOBOS | PUERTO DE JOBOS | CALLE A 113 BOX 6686 | | | GUAYAMA | PR | 00784 | |
| 104790 | COOP DE SERVICIOS SUPLEMENTARIOS | PO BOX 11226 | | | | SAN JUAN | PR | 00922 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 104791 | COOP DE SERVICIOS TECNOLOGICOS | PMB 191 | 267 SIERRA MORENA | | SAN JUAN | PR | 00926-5583 | |
|---|---|---|---|---|---|---|---|---|
| 633488 | COOP DE SERVICIOS UNIVERSITARIOS | PO BOX 7186 | | | PONCE | PR | 00732 | |
| 633489 | COOP DE TRABAJADORES | DE LA INDUSTRIA DE LA CONSTRUCCION | PO BOX 100007 SUITE 198 | | GUAYAMA | PR | 00785 | |
| 104792 | COOP DE TRANSPORTE CENTRAL | PO BOX 214577 | | | CAYEY | PR | 00736 | |
| 633490 | COOP DE TRANSPORTE DE CARGA | P O BOX 13877 | | | SAN JUAN | PR | 00908-3877 | |
| 104793 | COOP DE VILLALBA | DEPT. DE HACIENDA | RECURSOS HUMANOS | | SAN JUAN | PR | 00901 | |
| 104794 | COOP DE VILLALBA | PO BOX 1554 | | | VILLALBA | PR | 00766 | |
| 633491 | COOP DE VIVIENDA CUIDAD UNIVERSITARIA | OFIC DE ADM | EDIF B | | TRUJILLO ALTO | PR | 00976 | |
| 633492 | COOP DE VIVIENDA EL ALCAZAR | URBANIZACION SAN LUIS APT GG | 500 CALLE VALCARCER | | SAN JUAN | PR | 00923 | |
| 633494 | COOP DE VIVIENDA JARDINES SAN FRANCISCO | AVE DE DIEGO FINAL EDIF 11 | | | SAN JUAN | PR | 00926 | |
| 633493 | COOP DE VIVIENDA JARDINES SAN FRANCISCO | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 633495 | COOP DE VIVIENDA ROOLLING HILLS | ROLLING HILLS | CALLE TEGUSIGALVA ESQ LIMA | | CAROLINA | PR | 00987 | |
| 633496 | COOP DE VIVIENDA VILLA KENNEDY | VILLA PALMERAS | EDIFICIO 20 APT 307 | | SAN JUAN | PR | 00915 | |
| 104795 | COOP DE YABUCOA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | SAN JUAN | PR | 00901 | |
| 633497 | COOP DEL TURBO SHELL | PO BOX 971 | | | CAGUAS | PR | 00726 | |
| 104796 | COOP DEPT INSTR | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 104797 | COOP DPTO SALUD | P O BOX 102 | | | COROZAL | PR | 00783 | |
| 104798 | COOP DPTO TRABAJO | PO BOX 195540 | | | SAN JUAN | PR | 00919-5540 | |
| 104799 | COOP DPTO TRABAJO | PRUDENCIO RIVERA MARTINEZ | AVE MUNOZ RIVERA 505 PISO 16 | | SAN JUAN | PR | 00918 | |
| 104800 | COOP EDU PARA LA REINVENCION Y LA | ACCION COOPER | PMB 18 267 CALLE SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| 104801 | COOP EDUCATIVA PARA REINVENCION ACCION | #30 LAS CROABAS | LA CUMBRE I | | SAN JUAN | PR | 00926 | |
| 104802 | COOP EMP ACUEDUCTOS | P O BOX 194500 | | | SAN JUAN | PR | 00919-4500 | |
| 104803 | COOP EMP AGEN AGRICOLA UPR | APARTADO 25039 | | | SAN JUAN | PR | 00928 | |
| 104804 | COOP EMPL UPR | PO BOX 22325 | | | SAN JUAN | PR | 00931-2325 | |
| 104805 | COOP EMPLEADOS UPR | PO BOX 22325 | | | SAN JUAN | PR | 00931-2325 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633499 | COOP ESTUDIANTES DE DERECHO | P O BOX 11194 | | | | SANTURCE | PR | 00910 | |
| 633498 | COOP ESTUDIANTES DE DERECHO | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 104806 | COOP FAM PRO | 479 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 104807 | COOP FAMILIAR PROGRESISTA | URB PUERTO NUEVO | 479 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 104808 | COOP FED MAESTRO | PMB 709 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 633502 | COOP GAS CAYEYANA | BOX 3745 | | | | CAYEY | PR | 00737 | |
| 633501 | COOP GAS CAYEYANA | PO BOX 1194 | | | | PATILLAS | PR | 00723 | |
| 633500 | COOP GAS CAYEYANA | PO BOX 370451 | | | | CAYEY | PR | 00737-0451 | |
| 104810 | COOP GAS CAYEYANA | PO BOX 451 | | | | CAYEY | PR | 00737 | |
| 633503 | COOP GASOLINERA CHOFERIL CARMELO C C | PO BOX 699 | | | | RIO GRANDE | PR | 00745 | |
| 633504 | COOP GASOLINERA DORADO | PO BOX 407 | | | | DORADO | PR | 00646 | |
| 633505 | COOP GASOLINERA HATO TEJAS | PO BOX 282 | | | | BAYAMON | PR | 00960-0282 | |
| 104811 | COOP GUAYAMA | PO BOX 127 | | | | MAUNABO | PR | 00707 | |
| 104812 | COOP GUAYANILLA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 104813 | COOP GUAYANILLA | PO BOX 560464 | | | | GUAYANILLA | PR | 00656 | |
| 104814 | COOP GUB MINILLA | PDA 22 EDIF MINILLAS | | | | SAN JUAN | PR | 00940 | |
| 104815 | COOP GUB MINILLAS | PO BOX 41235 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 104816 | COOP HACIENDA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 104817 | COOP HNOS UNIDOS | 229 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 104818 | COOP IND LA OROCOVENA BISCUIT CORP | BARRIO GATO | CARR155 K M 30.9 | | | OROCOVIS | PR | 00720 | |
| 104819 | COOP INDUSTRIA CREACION DE LA MONTANA | PO BOX 1527 | | | | UTUADO | PR | 00641 1527 | |
| 104820 | COOP INDUSTRIAL CREACION DE LA MONTANA | P O BOX 1527 | | | | UTUADO | PR | 00641 | |
| 104821 | COOP INDUSTRIAL CREACIONES DE LA MONTAÐ | P O BOX 1527 | CARR 111 KM 01 | | | UTUADO | PR | 00641-0000 | |
| 633506 | COOP INDUSTRIAL HORIZONTE | PO BOX 1135 | | | | COMERIO | PR | 00782-1135 | |
| 633507 | COOP INDUSTRIAL PUNTA DIAMANTE | PLAYA PONCE | 15 CALLE PARGO | | | PONCE | PR | 00716 | |
| 104823 | COOP JARDINES DE VALENCIA | ESQ NAVANA | CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00925 | |
| 104822 | COOP JARDINES DE VALENCIA | ESQ NAVANA | | | | SAN JUAN | PR | 00925 | |
| 633508 | COOP JUVENIL CALLEJON DEL SAPO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 104824 | COOP JUVENIL ESC LA SUPERIOS | HC 1 BUZON 8112 | | | | MARICAO | PR | 00606 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 315 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 104825 | COOP JUVENIL ESCOLAR ARTURIN | RR 6 BOX 9822 | | | SAN JUAN | PR | 00926 | |
| 633509 | COOP JUVENIL ESCOLAR MAESTRO LADI INC | PO BOX 1778 | | | VEGA ALTA | PR | 00692 | |
| 104826 | COOP JUVENIL MANUEL MENDEZ LICIAGA | PO BOX 1277 | | | SAN SEBASTIAN | PR | 00685 | |
| 633510 | COOP LA CANDELARIA | PO BOX 850 | | | COAMO | PR | 00769 | |
| 104827 | COOP LA MERCED | APARTADO 1294 | | | SAN LORENZO | PR | 00754 | |
| 104828 | COOP LA SAG FAMILIA | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 104829 | COOP LARES | APARTADO 362 | | | LARES | PR | 00669 | |
| 104830 | COOP LAS PIEDRAS INSURANCE INC | PO BOX 100 | | | LAS PIEDRAS | PR | 00771 | |
| 104831 | COOP LOMAS VERDE | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 104832 | COOP MAESTRO PR | P O BOX 192770 | | | SAN JUAN | PR | 00919-2770 | |
| 633511 | COOP MAJOR TAXIS CABS | 140 CALLE APONTE | | | SAN JUAN | PR | 00911 | |
| 104833 | COOP MANATI | 68 CALLE MCKINLEY | | | MANATI | PR | 00674 | |
| 104834 | COOP MAYAGUEZ | PO BOX 416 | | | MAYAGUEZ | PR | 00618 | |
| 104835 | COOP MIEMBRO CR. UNION TRONQUISTAS | 357 DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 104836 | COOP MOROVENA | PO BOX 577 | | | MOROVIS | PR | 00687 | |
| 104837 | COOP OBRAS PUBLICAS | P O BOX 41087 | | | SAN JUAN | PR | 00940 | |
| 104838 | COOP OFIC CONTRALOR | 105 AVE PONCE DE LEON | | | SAN JUAN | PR | 00936 | |
| 104839 | COOP OFIC CUST PR | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 104840 | COOP OFIC CUST PR | EDIF JULIO HERNANDEZ SERRANO | 54 CALLE S E 1100 | REPTO METROPOLITANO | SAN JUAN | PR | 00921 | |
| 633512 | COOP ORGANICA MADRE TIERRA | PMB 104 B | APARTADO 194000 | | SAN JUAN | PR | 00919-4000 | |
| 633513 | COOP PANADERIA Y REPOSTERIA DON MONCHO | LA VEGA | CARR 156 KM 14 9 | | BARRANQUITAS | PR | 00794 | |
| 104841 | COOP PENUELAS | PO BOX 598 | | | PENUELAS | PR | 00624 | |
| 104842 | COOP PEPINIANA | PO BOX 572 | | | SAN SEBASTÍAN | PR | 00685 | |
| 633514 | COOP PESQUEROS DE MANZANILLA | HC 2 BOX 8793 | | | JUANA DIAZ | PR | 00795 | |
| 104843 | COOP PRENSA UNIDA | PO BOX 195604 | | | SAN JUAN | PR | 00919-5604 | |
| 104844 | COOP PUERTORRIQUENA | 82 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 104845 | COOP PUERTORRIQUENA | PO BOX 20645 | | | SAN JUAN | PR | 00928 | |
| 104846 | COOP QUEBRADILLAS | APARTADO 1561 | | | QUEBRADILLAS | PR | 00678-1561 | |
| 104847 | COOP REP. METRO. | BOX 102 | | | COROZAL | PR | 00783 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633516 | COOP REPARTO METROPOLITANO | 1125 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00936 |
| 633515 | COOP REPARTO METROPOLITANO | C/O MANUEL PLAZA | APARTADO 9023786 | | | SAN JUAN | PR | 00902-3786 |
| 104848 | COOP SAN JOSE | PO BOX 373518 | | | | CAYEY | PR | 00737-3518 |
| 104849 | COOP SAN MIGUEL | PO BOX 925 | | | | NARANGITO | PR | 00719 |
| 104850 | COOP SANTA ISABEL | 51 CALLE CELIS AGUILERA CAC | ESQUINA BALDORIOTY | | | SANTA ISABEL | PR | 00757 |
| 2176709 | COOP SEGUROS DE VIDA DE PR | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3438 |
| 104851 | COOP SEGUROS MULTIPLES PR & POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 |
| 104852 | COOP SERV COMUNITARIOS EL FAMILISTERIO | PO BOX 371781 | | | | CAYEY | PR | 00737 |
| 104853 | COOP SERV POLICIA PR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 |
| 633517 | COOP SERV RAMA JUDICIAL | PO BOX 190887 | | | | SAN JUAN | PR | 00919 |
| 104854 | COOP SERV SOC | PO BOX 11398 | | | | SAN JUAN | PR | 00910 |
| 633518 | COOP SERVICIOS DE ALIMENTOS | PO BOX 5204 | | | | MAYAGUEZ | PR | 00681 |
| 104855 | COOP SERVICIOS EQUIPAJE | P O BOX 37548 | | | | SAN JUAN | PR | 00937 |
| 104856 | COOP SERVICIOS EVALUACION INVESTIGACION | P O BOX 363024 | | | | SAN JUAN | PR | 00936 |
| 633519 | COOP SHELL\NAGUABO | PO BOX 35 | | | | NAGUABO | PR | 00718 |
| 104857 | COOP STGO ANDRADES | PO BOX 21408 | | | | SAN JUAN | PR | 00928-1408 |
| 633520 | COOP TRANSPORTE MAYAGUEZ | P O BOX 3170 | | | | MAYAGUEZ | PR | 00681 |
| 104858 | COOP TRIB GEN JUST | P O BOX 190887 | | | | SAN JUAN | PR | 00919-0887 |
| 104859 | COOP UNION TRAB INDUS DE PR | UTI DE PUERTO RICO | PO BOX 22014 STATION | | | SAN JUAN | PR | 00931 |
| 104860 | COOP VEGA ALTA | 91 AVENIDA BETANCES | | | | BAYAMON | PR | 00959 |
| 104861 | COOP VEGA ALTA | PO BOX 1078 | | | | VEGA ALTA | PR | 00692-1078 |
| 104862 | COOP VILLACOOP AGUSTÍN BURGOS RIVERA | PO BOX 1554 | | | | VILLALBA | PR | 00766-1554 |
| 104863 | COOP YANES | PO BOX 1162 | | | | FLORIDA | PR | 00650-1162 |
| 104864 | COOP ZENO GANDIA | PO BOX 1865 | | | | ARECIBO | PR | 00613 |
| 104865 | COOP. A/C CABO ROJO | PO BOX 99 | | | | CABO ROJO | PR | 00623 |
| 104866 | COOP. A/C DE LOS EMP. ANGE. AGRICOLA UPR | PO BOX 25039 | | | | SAN JUAN | PR | 00970 |
| 104867 | COOP. A/C DEPT. DEL TRABAJO | EDIFICIO PRUDENCIO RIVERA MARTINEZ MUNOZ RIVERA 505 | | | | HATO REY | PR | 00919-5540 |
| 104868 | COOP. A/C DEPT. DEL TRABAJO | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 |
| 104869 | COOP. A/C EMPLEADOS AEE | AVENIDA PONCE DE LEON 1058 PDA 16¿ | | | | SAN JUAN | PR | 00908-9061 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2162525 | COOP. AHORRO Y CREDITO HATILLO | Isabel M. Fullana, Esq. | Nevares, Sanchez- Alvarez & Cancel PSC | Urb. Altamesa | 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 2156708 | COOP. AHORRO Y CREDITO HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659-0095 | |
| 104870 | COOP. AHORRO Y CRÉDITO LARES Y REGIÓN CE | PO BOX 362 | | | | LARES | PR | 00669-0362 | |
| 104871 | COOP. AHORRO Y CREDITO OFICINA | OFICINA DEL CONTRALOR | | | | HATO REY | PR | 00936 | |
| 104872 | COOP. DE AHORRO Y CREDITO CARIBE COOP | PO BOX 560464 | | | | GUAYANILLA | PR | 00656-0464 | |
| 770609 | COOP. DE AHORRO Y CREDITO ELECTRO COOP | COND. SAN ALBERTO 605 AVE. CONDADO OFC. 307 | | | | SAN JUAN | PR | 00907-3811 | |
| 856169 | COOP. DE MEDICOS GASTROENTEROLOGOS DE PR | San José Building, | 1250 Ave. Ponce de León | Pda. 18 Oficina 608, | | Santurce | PR | 00908 | |
| 2138181 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | 12 Calle Cordillera Urb. Hacienda Vistas de Plata | | | | Cayey | PR | 00736 | |
| 837576 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | CARR. 171 KM 0.0 INTERIOR | CALLE CORDILLERA C-6 URB. HACIENDA VISTAS DE PLATA | | | CAYEY | PR | 00736 | |
| 2137570 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | COOPERATIVA DE PORCICULTORES DE PUERTO RICO Y EL CARIBE (COOPORCI-PR). | 12 CALLE CORDILLERA | URB. HACIENDA VISTAS DE PLATA | | CAYEY | PR | 00736-9331 | |
| 104873 | COOP. DE SEG. MULTIPLES DE P.R. / LAURA E FERRER SANCHEZ | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104874 | COOP. DE SEG. MULTIPLES DE P.R. / LAURA E FERRER SANCHEZ | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| 104875 | COOP. DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104876 | COOP. DE SEGUROS MULTIPLES DE P.R. | ARMANDO FRANCESCHI FIGUEROA | B5 Calle Tabonuco | Suite 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104877 | COOP. DE SEGUROS MULTIPLES DE P.R. / ANGEL MAXIMO RIVERA VAZQUEZ | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104878 | COOP. DE SEGUROS MULTIPLES DE P.R. Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104879 | COOP. DE SEGUROS MULTIPLES DE P.R., ET.ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 104881 | COOP. DE SEGUROS MULTIPLES DE PR | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
|---|---|---|---|---|---|---|---|---|---|
| 104882 | COOP. DE SEGUROS MULTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104883 | COOP. DE SEGUROS MULTIPLES Y POULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104884 | COOP. DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104885 | COOP. DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104886 | COOP. DE SEGUROS MULTIPLES Y SCOTIABANK CARLOS G. PONCE MARRERO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104887 | COOP. DE SEGUROS MULTIPLES Y SCOTIABANK CARLOS G. PONCE MARRERO | IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 | |
| 104888 | COOP. DE SEGUROS MULTIPLES Y SCOTIABANK MICHAEL MARTE SOLANO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104889 | COOP. DE SEGUROS MULTIPLES Y VAPR FEDERAL CREDIT UNION GIOVANNI RAFAEL GUERRERO SIERRA | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104890 | COOP. DE SEGUROS MULTIPLES Y VAPR FEDERAL CREDIT UNION GIOVANNI RAFAEL GUERRERO SIERRA | JUAN R. ACEVEDO CRUZ | SUITE 501-A | BANCO COOPERATIVO PLAZA 623 AVE. | Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 104891 | COOP. DE SEGUROS MÚLTIPLES, BANSANDER LEASING CORP. Y PROSPERO TIRE RECYCLING, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104892 | COOP. DE SEGUROS MÚLTIPLES, RELIABLE FINANCIAL Y MARÍA DE LA CRUZ | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104893 | COOP. DE SEGUROS MULTPLES DE P.R., ET.ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 104895 | COOP. DE SEGUROS MULTPLES DE P.R., ET.ALS. // OMAR ALMONTE OLIVENCE Y COOP. AHORRO ORIENTAL | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104896 | COOP. DE TERAPEUTAS ASOCIADOS DE PR | HC 63 BOX 3984 | | | | PATILLAS | PR | 00723 | |
| 104897 | COOP. SEGUROS DE MÚLTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104898 | COOP. SEGUROS MULTIPLES | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104899 | COOP. SEGUROS MULTIPLES | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104900 | COOP. SEGUROS MULTIPLES / POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104901 | COOP. SEGUROS MULTIPLES DE P.R., ET. ALS. ENERYS ROQUE ROSADO | LIC. ALEJANDRO BELVERS ESPINOSA | COND. CENTRO 1 | SUITE 801 AVE. MUÑOZ RIVERA NUM. 500 | | SAN JUAN | PR | 00918 | |
| 104902 | COOP. SEGUROS MULTIPLES DE P.R., ET. ALS.; HIPOLITO NIVERS TIRADO | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104903 | COOP. SEGUROS MULTIPLES DE P.R., ET.ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104904 | COOP. SEGUROS MULTIPLES DE P.R., ET.ALS. // MARIA E. TRIGO | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104905 | COOP. SEGUROS MULTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104906 | COOP. SEGUROS MULTIPLES DE PR Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104907 | COOP. SEGUROS MULTIPLES POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104908 | COOP. SEGUROS MULTIPLES PR & RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104910 | COOP. SEGUROS MULTIPLES Y ORIENTAL BANK DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104911 | COOP. SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104912 | COOP. SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRENCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 104913 | COOP. SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. JORGE L. ANGLERO FIGUEROA | PO BOX 3240 | | | CAGUAS | PR | 00726-3240 | |
| 104914 | COOP. SEGUROS Y RELIABLE | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 842365 | COOP. SERV CJ DE BAYAMON | PO BOX 7008 | | | | BAYAMON | PR | 00960 | |
| 842366 | COOP. SERV. RAMA JUDICIAL | APARTADO 887 | | | | SAN JUAN | PR | 00919887 | |
| 104915 | COOP.AHORRO/CREDITO EMP DEPTO.EDUCACION | APARTADO 11359 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922-1359 | |
| 104916 | COOP.DE AHORRO Y CREDITO DE ARECIBO | APARTADO 1056 | | | | ARECIBO | PR | 00613-1056 | |
| 104917 | COOPACA | 1056 CALLE CAPITAN ABREU | ESQ. J. ADORNO | | | ARECIBO | PR | 00613 | |
| 104919 | COOPACA | Call Box 1056 | | | | ARECIBO | PR | 00613-1056 | |
| 1529447 | CooPACA | Marichal, Hernandez, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 1529447 | CooPACA | Mr. William Méndez | Call Box 1056 | | | Arecibo | PR | 00613-1056 | |
| 104920 | COOPACA | PO BOX 1056 | | | | ARECIBO | PR | 00613 | |
| 104921 | COOPAN | P O BOX 297 | | | | MOCA | PR | 00676 | |
| 104922 | COOPEEM | MINILLAS STATION | PO BOX 40039 | | | SAN JUAN | PR | 00940-0039 | |
| 633522 | COOPER & KIRK | 1500 K STREET N W SUITE 200 | | | | WASHINGTON | WA | 20005 | |
| 633521 | COOPER & KIRK | 1500 K STREET N W SUITE 200 | | | | WASHINGTON | DC | 20005 | |
| 1445721 | Cooper , Paul S. | ADDRESS ON FILE | | | | | | | |
| 104923 | COOPER FAMILY MEDICAL | ATTN MEDICAL RECORDS | 5123 4TH AVE CIR E | | | BRADENTON | FL | 34208 | |
| 104924 | COOPER FAMILY MEDICINE | PO BOX 4356 | | | | WILMINGTON | DE | 19807 | |
| 104925 | COOPER HOSPITAL UNIVERSITY MED CENTER | PO BOX 3017 | | | | MALVERN | PA | 19355 | |
| 2152301 | COOPER POWER SYSTEMS, LLC | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET, OLD SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 2152302 | COOPER POWER SYSTEMS, LLC | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 | |
| 104926 | COOPER UNIVERSITY HOSPITAL | PO BOX 4356 | | | | WILMINGTON | DE | 19807 | |
| 104927 | COOPER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 104928 | COOPERATIVA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104894 | COOPERATIVA A /C DE FLORIDA | PO BOX 1172 | | | | FLORIDA | PR | 00650 | |
| 2156565 | COOPERATIVA A/C ABRAHAM ROSA | ADDRESS ON FILE | | | | | | | |
| 104909 | COOPERATIVA A/C AUTORIDAD DE ACUEDUCTO | PO BOX 194500 | | | | SAN JUAN | PR | 00919-4500 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 104929 | COOPERATIVA A/C AUTORIDAD DE ACUEDUCTO | PO BOX 876 | | | | | HUMACAO | PR | 00792 |
| 104930 | COOPERATIVA A/C AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 9061 | | | | | SAN JUAN | PR | 00908-9061 |
| 1491416 | COOPERATIVA A/C BARRANQUITAS | JOSE ANGEL SANTINI BONILLA | ATTORNEY FOR CREDITOR | SANTINI LAW OFFICE PSC | PO BOX 552 | | Aibonito | PR | 00705 |
| 1491416 | COOPERATIVA A/C BARRANQUITAS | PO BOX 686 | | | | | BARRANQUITAS | PR | 00794 |
| 104931 | COOPERATIVA A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | | CAMUY | PR | 00627 |
| 1511782 | Cooperativa A/C Camuy | Juan A Santos Berrios | PO BOX 9102 | | | | Humacao | PR | 00792-9102 |
| 104931 | COOPERATIVA A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 |
| 104932 | COOPERATIVA A/C COOPAC | P.O. BOX 41087 | | | | | SAN JUAN | PR | 00940-1087 |
| 1418430 | Cooperativa A/C de Barranquitas | Jose Angel Santini Bonilla | PO Box 552 | | | | Aibonito | PR | 00705 |
| 1440792 | Cooperativa A/C De Barranquitas | Jose Angel Santini Bonilla, Attorney | PO Box 552 | | | | Aibonito | PR | 00705 |
| 1418430 | Cooperativa A/C de Barranquitas | PO Box 686 | | | | | Barranquitas | PR | 00794 |
| 1567386 | COOPERATIVA A/C DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | PO BOX 552 | | | ISABELA | PR | 00662 |
| 1567386 | COOPERATIVA A/C DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | c/o EDGARDO MUNOZ PSC | 364 LAFAYETTE | | SAN JUAN | PR | 00917-3113 |
| 104933 | COOPERATIVA A/C DE ISABELA | PO BOX 552 | | | | | ISABELA | PR | 00662 |
| 104934 | COOPERATIVA A/C DE LA CASA DEL TRABAJADOR | APARTADO 21346 | | | | | SAN JUAN | PR | 00928 |
| 104935 | COOPERATIVA A/C DE LA CASA DEL TRABAJADOR | AVE. MUÑOZ RIVERA 505 | | | | | SAN JUAN | PR | 00918-3514 |
| 104936 | COOPERATIVA A/C DE LARES | PO BOX 362 | | | | | LARES | PR | 00669 |
| 104937 | COOPERATIVA A/C EMPLEADOS MUNICIPALES DE GUAYNABO | C/O LUIS FRED-SALGADO, ESQ. | ATTORNEY AT LAW | PMB 15 / 267 SIERRA MORENA STREET | | | SAN JUAN | PR | 00926-5583 |
| 104937 | COOPERATIVA A/C EMPLEADOS MUNICIPALES DE GUAYNABO | PO BOX 1118 | | | | | GUAYNABO | PR | 00970-1118 |
| 104938 | COOPERATIVA A/C EMPRESAS DIAZ EMDI | PO BOX 21420 | | | | | SAN JUAN | PR | 00928-1420 |
| 104939 | COOPERATIVA A/C HERMANOS UNIDOS | 229 CALLE DUARTE | | | | | SAN JUAN | PR | 00917 |
| 104940 | COOPERATIVA A/C HERMANOS UNIDOS | P O BOX 195245 | | | | | SAN JUAN | PR | 00919-5245 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 322 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2026669 | Cooperativa a/c Jesus Obrero | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 |
| 2026669 | Cooperativa a/c Jesus Obrero | PMB 159 HC 01 Box 29030 | | | | Caguas | PR | 00725-8900 |
| 104942 | COOPERATIVA A/C LA COMERIENA | 9 CARR 775 | | | | COMERIO | PR | 00782 |
| 1467077 | Cooperativa A/C La Comeriena | PO Box 289 | | | | Comerio | PR | 00782-0289 |
| 104943 | COOPERATIVA A/C LA PUERTORRIQUENA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 |
| 104944 | COOPERATIVA A/C LA PUERTORRIQUENA | CALLE GEORGETTI 82 | | | | RIO PIEDRAS | PR | 00925 |
| 104945 | COOPERATIVA A/C LOMAS VERDES | APARTADO 1142 | | | | BAYAMON | PR | 00960 |
| 104946 | COOPERATIVA A/C OFICIALES DE CUSTODIA | URB REPARTO METROPOLITANO | 1100 CALLE 54 SE | | | SAN JUAN | PR | 00921-2731 |
| 104947 | COOPERATIVA A/C PADRE MAC DONALD | APARTADO 7022 | | | | PONCE | PR | 00732 |
| 104948 | COOPERATIVA A/C RINCON | PO BOX 608 | | | | RINCON | PR | 00677-0608 |
| 1465145 | COOPERATIVA A/C SAN JOSE | ADDRESS ON FILE | | | | | | |
| 1465145 | COOPERATIVA A/C SAN JOSE | ADDRESS ON FILE | | | | | | |
| 104950 | COOPERATIVA ABRAHAN ROSA | HC 01 BOX 6032 | | | | TOA BAJA | PR | 00949-9707 |
| 104951 | COOPERATIVA AC LOMAS VERDES | PO BOX 1142 | | | | BAYAMON | PR | 00960 |
| 104952 | COOPERATIVA AC SAN JOSE | 2800 CALLE JESUS T. PINERO | | | | CAYEY | PR | 00736 |
| 2137903 | COOPERATIVA AGRO COMERCIAL DE PUERTO RICO | COOP AGROCOMERCIAL DE P R | PO BOX 364542 | | | SAN JUAN | PR | 00936-4542 |
| 2163727 | COOPERATIVA AGRO COMERCIAL DE PUERTO RICO | PO BOX 364542 | | | | SAN JUAN | PR | 00936-4542 |
| 104953 | COOPERATIVA AHORO Y CREDITO CAPARRA | 100 AVE SAN PATRICIO STE F16 | | | | GUAYNABO | PR | 00968-2635 |
| 104954 | COOPERATIVA AHORRO Y CREDITO ADJUNTAS | PO BOX 5 | | | | ADJUNTAS | PR | 00601 |
| 2151125 | COOPERATIVA AHORRO Y CREDITO ARECIBO (COOPACA) | CALL BOX 1056 | | | | ARECIBO | PR | 00613-1056 |
| 104955 | COOPERATIVA AHORRO Y CREDITO CAPARRA | 100 AVE SAN PATRICIO | STE F16 | | | GUAYNABO | PR | 00968-2635 |
| 104956 | COOPERATIVA AHORRO Y CREDITO COOPAC | P.O. BOX 41087 | | | | SAN JUAN | PR | 00940-1087 |
| 104957 | COOPERATIVA AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104958 | COOPERATIVA AHORRO Y CREDITO LAS PIEDRAS | APARTADO 414 | | | LAS PIEDRAS | PR | 00671 |
| 633523 | COOPERATIVA AHORRO Y CREDITO PEPINIANA | PO BOX 572 | | | SAN SEBASTIAN | PR | 00685 |
| 104959 | COOPERATIVA AHORRO Y CREDITO VEGABAJEÑA | APARTADO 4622 | | | VEGA BAJA | PR | 00694 |
| 104960 | COOPERATIVA AHORRO Y CREDITODE ANASCO | PO BOX 489 | | | ANASCO | PR | 00610-0489 |
| 104961 | COOPERATIVA AHORRO/CREDITO AGUAS BUENAS | BARRIO MULA CARR. 174 | | | AGUA BUENAS | PR | 00703 |
| 104962 | COOPERATIVA AHORRO/CREDITO AGUAS BUENAS | PO BOX 5 | | | AGUAS BUENAS | PR | 00703 |
| 104963 | COOPERATIVA AHORRO/CREDITO DE ARECIBO | APARTADO 1056 | | | ARECIBO | PR | 00613-1056 |
| 104964 | COOPERATIVA AHORRO/CREDITO DE ARECIBO | CALLE CAPITAN ABREU ESQ J ADORNO | | | ARECIBO | PR | 00613-1056 |
| 104965 | COOPERATIVA AHORRO/CREDITO DE MAYAGUEZ | DOCTOR BASORA #52 | | | MAYAGUEZ | PR | 00681 |
| 104966 | COOPERATIVA AHORRO/CREDITO DE MAYAGUEZ | PO BOX 416 | | | MAYAGUEZ | PR | 00681-0416 |
| 104967 | COOPERATIVA AHORRO/CREDITO MAESTROS DE | 501 PONCE DE LEON | | | HATO REY | PR | 00919 |
| 104968 | COOPERATIVA AHORRO/CREDITO MAESTROS DE | APARTADO POSTAL 192700 | | | SAN JUAN | PR | 00919 |
| 104969 | COOPERATIVA AHORRO/CREDITO MOROVENA | APARTADO 577 | | | MOROVIS | PR | 00687 |
| 104970 | COOPERATIVA AHORRO/CREDITO MOROVENA | AVE. A BUENA VISTA CARR. 155 | | | MOROVIS | PR | 00687 |
| 104971 | COOPERATIVA AHORRO/CREDITO VEGA ALTA | APARTADO 1078 | | | VEGA ALTA | PR | 00692 |
| 104972 | COOPERATIVA AHORRO/CREDITO VEGA ALTA | CALLE GEORGETTI #61 | | | VEGA ALTA | PR | 00692 |
| 104973 | COOPERATIVA AMOR A LA TERCERA EDAD | PO BOX 8932 | | | BAYAMON | PR | 00960 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 324 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 842367 | COOPERATIVA CAFETERIA GUAYAMA | CENTRO JUDICIAL | PO BOX 300 | | | GUAYAMA | PR | 00785 | |
| 104974 | COOPERATIVA CAGUAS | PO BOX 1252 | | | | SAN JUAN | PR | 00726 | |
| 104975 | COOPERATIVA CENTRO GUB MINILLAS , | APARTADO 41235 ESTACION MINILLAS | | | | SAN JUAN | PR | 00940 | |
| 104976 | COOPERATIVA CENTRO GUB MINILLAS , | AVE. DE DIEGO PDA. 22 CENTRO | GUBERNAMENTAL MINILLAS | | | SANTURCE | PR | 00940 | |
| 104977 | COOPERATIVA CENTRO MEDICO | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 104978 | COOPERATIVA COMUNAL AHORRO/CREDITO | REPTO. METROPOLITANO 1100 CALLE 54 SE | | | | SAN JUAN | PR | 00921 | |
| 104979 | COOPERATIVA CORPORACION CENTRO MEDICO | P.O. BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 2156709 | COOPERATIVA CRISTOBAL RODRIGUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 104980 | COOPERATIVA CULTURA COOP | PO BOX 505 | | | | AIBONITO | PR | 00705 | |
| 104981 | COOPERATIVA CUPEY ALTO | RR 17 BOX 11100 | | | | SAN JUAN | PR | 00926-9483 | |
| 104982 | COOPERATIVA DE A / C DE MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707 | |
| 104984 | COOPERATIVA DE A / C YABUCOENA | PO BOX 1 | | | | YABUCOA | PR | 00767-0001 | |
| 1499312 | Cooperativa de A/C Aguas Buenas | Juan A Santos Berrios | Santos Berrios Law Offices LLC | PO Box 9102 | | Humaca | PR | 00792-9102 | |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 2151876 | COOPERATIVA DE A/C AIBONITENA | 100 CALLE JOSE C. VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 104985 | COOPERATIVA DE A/C AIBONITENA | PO BOX 422 | | | | AIBONITO | PR | 00705 | |
| 1530230 | COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1526908 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00626 | |
| 1523974 | Cooperativa de A/C Camuy | 300 Ave Baltazar Jimenez Mendez | | | | Camuy | PR | 00627 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1499491 | COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 |
| 2169790 | COOPERATIVA DE A/C CAMUY | AVE. BALTAZAR JIMENEZ MENDEZ #300 | | | | CAMUY | PR | 00926 |
| 1512580 | COOPERATIVA DE A/C CAMUY | COOPERATIVA A/C CAMUY | 300 AVE BALTAZAR JIMENEZ | MENDEZ | | CAMUY | PR | 00627 |
| 1512580 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 |
| 1515246 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | Humacao | PR | 00792-9102 |
| 2169742 | COOPERATIVA DE A/C CAMUY | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 |
| 1526947 | COOPERATIVA DE A/C CAMUY | PO BOX 9102 | | | | HUMACAO | PR | 00792-9201 |
| 1523974 | Cooperativa de A/C Camuy | Santos Berrios Law Offices LLC | Juan A. Santos Berrios | PO Box 9102 | | Humacao | PR | 00792-9102 |
| 1499491 | COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A. SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 104986 | COOPERATIVA DE A/C DE HACIENDA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 |
| 104987 | COOPERATIVA DE A/C DE JUANA DIAZ | PO BOX 1439 | | | | JUANA DIAZ | PR | 00795-1439 |
| 104988 | COOPERATIVA DE A/C DE MANATI INC. | PO BOX 30562 | | | | MANATI | PR | 00674 |
| 104989 | COOPERATIVA DE A/C DE SANTA ISABEL | 3 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 |
| 104990 | COOPERATIVA DE A/C ELECTROCOOP | CONDOMINO SAN ALBERTO | 605 AVE CONDADO SUITE 307 | | | SAN JUAN | PR | 00907 |
| 104991 | COOPERATIVA DE A/C EMPLEADOS DEPARTAMENTO DE HACIE | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 |
| 104992 | COOPERATIVA DE A/C FEDERACION PR POLICIA | 352 AVE. SAN CLAUDIO | PMB 183 | | | SAN JUAN | PR | 00926 |
| 104993 | COOPERATIVA DE A/C FEDERACION PR POLICIA | PO BOX 190684 | | | | SAN JUAN | PR | 00919-0684 |
| 2001308 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 |
| 2000086 | Cooperativa De A/C Jesus Obrero | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 |
| 2001308 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1503765 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP A/C LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 1511469 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | CORAZAL | PR | 00783-0102 | |
| 1518085 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 1518085 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLCE | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1511469 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1517961 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 1517961 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00783-0102 | |
| 1497779 | Cooperativa de A/C La Sagrada Familia | Santos Berrios Law Offices LLC | Jose A Santos Berrios, Creditor Counsel | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 104983 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 104994 | COOPERATIVA DE A/C LA SAGREDA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00687 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | Juan A Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 2169743 | COOPERATIVA DE A/C MAUNABO | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 | |
| 1519295 | Cooperativa de A/C Maunabo | PO Box 127 | | | | Maunabo | PR | 00707-0127 | |
| 1519295 | Cooperativa de A/C Maunabo | Santos Berrios Law Offices LLC | Attn: Juan A Santos Berrios, Creditor Counsel | PO Box 9102 | | Humaco | PR | 00792-9102 | |
| 1514688 | COOPERATIVA DE A/C MOREVENA | COOP A/C MOREVENA | PO BOX 577 | | | MOROVIS | PR | 00687 | |
| 1514688 | COOPERATIVA DE A/C MOREVENA | JUAN A SANTOS BERRIOS | SANTOS BERRRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 2169793 | COOPERATIVA DE A/C MOREVENA | PO BOX 577 | | | | MOROVIS | PR | 00687 | |
| 1498284 | Cooperativa de A/C Morovena | Coop A/C Morovena | PO Box 577 | | | Morovis | PR | 00687 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1498284 | Cooperativa de A/C Morovena | Juan Santos Berrios, Creditor Council | Santos Berrios Law Office | PO Box 9102 | | Humacao | PR | 00792-9102 |
| 2152259 | COOPERATIVA DE A/C MOROVENA | PO BOX 577 | | | | MOROVIS | PR | 00687 |
| 104995 | COOPERATIVA DE A/C NAGUABENA | PO BOX 69 | | | | NAGUABO | PR | 00718 |
| 633448 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 1501071 | Cooperativa de A/C Oriental | Juan Santos Berrios | Creditor Council | Santos Berrios Law Office LLC | Po Box 9102 | San Juan | PR | 00792-9102 |
| 2169744 | COOPERATIVA DE A/C ORIENTAL | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 |
| 1501071 | Cooperativa de A/C Oriental | Po Box 876 | | | | Humacao | PR | 00792-0876 |
| 1500533 | COOPERATIVA DE A/C ORIENTAL | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | C/O SANTOS BERRIOS LAW OFFICES LLC | ATTN JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 1517066 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | GURA-COOP | PO BOX 678 | | | GURABO | PR | 00778 |
| 1517066 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 |
| 2169795 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | PO BOX 678 | | | | GURABO | PR | 00778 |
| 104996 | COOPERATIVA DE A/C VEGA ALTA | APARTADO 1078 | | | | VEGA ALTA | PR | 00692 |
| 104997 | COOPERATIVA DE A/C VEGABAJENA | APARTADO 4622 | | | | VEGA BAJA | PR | 00694 |
| 104998 | COOPERATIVA DE AC VEGABAJENA INC | PO BOX 4622 | | | | VEGA BAJA | PR | 00694 |
| 770610 | COOPERATIVA DE AGRICULTURA DE PR | P.O. BOX 13583 | | | | SAN JUAN | PR | 00908-3583 |
| 1482512 | COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 1482512 | COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1480461 | COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | ADDRESS ON FILE | | | | | | |
| 1480461 | COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | ADDRESS ON FILE | | | | | | |
| 1465033 | Cooperativa de Ahorra y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | Carolina | PR | 00985 |
| 2156710 | COOPERATIVA DE AHORRO | ADDRESS ON FILE | | | | | | |
| 2157320 | Cooperativa de Ahorro & Credito Roosevelt Roads | Nevares, Sanchez- Alvarez & Cancel PSC | Andres R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | Urb. Altamesa, 11307 ave. San Alfonso | San Juan | PR | 00921-3622 |
| 2157319 | Cooperativa de Ahorro & Credito San Rafael | Nevares, Sanchez- Alvarez & Cancel PSC | Andres R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | Urb. Altamesa, 11307 ave. San Alfonso | San Juan | PR | 00921-3622 |
| 2162631 | Cooperativa de Ahorro and Credit Hatillo | Nevares, Sanchez, Alvarez & Cancel PSC | S/Andres R. Nevares Esq | USDC 115813 URB. Altamesa | 11307 Ave San Alfonso | San Juan | PR | 00921-3622 |
| 2162633 | Cooperativa de Ahorro and Credit Hatillo | S/ Isabel M. Fullana | Isabel M. Fullana | USDC 126802 | Nevares, Sanchez-Alvarez& Cancel PSC | San Juan | PR | 00921-3622 |
| 2162632 | Cooperativa de Ahorro and Credit Hatillo | S/ Lemuel Cancel Esq | Nevares, SAnchez-Alvarez & Cancel PSC | Urb Altamesa, 11307 Ave. San Alfonso | | San Juan | PR | 00921-3622 |
| 2166681 | Cooperativa de Ahorro and Credito Hatillo | Nevares, Sanchez, Alvarez & Cancel PSC | Attn: Andres R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | Urb Altamesa, 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 |
| 104999 | COOPERATIVA DE AHORRO Y CREDITO DE RINCON | PO BOX 608 | | | | RINCON | PR | 00677 |
| 831087 | Cooperativa de Ahorro y Crédito Abraham Roda | Attn: Mr. Luis R. López | HC-01 Box 9087 | | | Toa Baja | PR | 00949-9759 |
| 831099 | Cooperativa de Ahorro y Crédito Abraham Roda | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 |
| 2169796 | COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | Enrique M. Almeida Bernal, Esq | PO Box 191757 | | | San Juan | PR | 00919-1757 |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | I/C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | Luis Lopez | HC-01 Box 9087 | | | Toa Baja | PR | 00949-9759 |
| 1492387 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villaba | PR | 00766 |
| 1492289 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villalba | PR | 00766 |
| 1492289 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negro-Colon | Attorney For Creditor | PO Box 801478 | | Coto Laurel | PR | 00780-1478 |
| 1492387 | Cooperativa De Ahorro y Credito Agustin Burgos Rivera | Lemuel Negro-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 |
| 1488678 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | Lemuel Negron-Colon | Attorney for Creditor | PO Box 801478 | | Coto Laurel | PR | 00780-1478 |
| 1498179 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | P.O.Box 801478 | | | | Coto Laurel | PR | 00780-1478 |
| 1424770 | COOPERATIVA DE AHORRO Y CREDITO CABO ROJO | ADDRESS ON FILE | | | | | | |
| 1679060 | Cooperativa de Ahorro y Credito CandelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | | Manati | PR | 00674 |
| 2169797 | COOPERATIVA DE AHORRO Y CREDITO CANDELCOOP | ATTN: ELMY RODRIGUEZ | PO BOX 3249 | | | MANTI | PR | 00674 |
| 1654197 | Cooperativa de Ahorro y Credito CandelCoop | Nelson Robles Diaz Law offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 |
| 1494286 | Cooperativa De Ahorro Y Credito Caparra | Caparra Coop | PO Box 6416 | | | Bayamon | PR | 00960-6416 |
| 1494286 | Cooperativa De Ahorro Y Credito Caparra | Caparra Coop | 100 Ave. San Patricio | Ste F-16 | | Guaynabo | PR | 00968-2635 |
| 1532405 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NEGRON-COLON | ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | COTO LAUREL | PR | 00780-1478 |
| 1542132 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 |
| 1542322 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NEGRON-COLON, ATTORNEY | PO BOX 801478 | | | COTO LAUREL | PR | 00780-1478 |
| 1541512 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NERGON-COLON | ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | COTO LAUREL | PR | 00780-1478 |
| 1532348 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | P.O. BOX 560547 | | | | GUAYNILLA | PR | 00656 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1501403 | Cooperativa de Ahorro y Credito Caribecoop. | PO Box 560547 | | | | Guayanilla | PR | 00656 | |
| 1424771 | COOPERATIVA DE AHORRO Y CREDITO CASA DEL TRABAJADOR | ADDRESS ON FILE | | | | | | | |
| 105000 | COOPERATIVA DE AHORRO Y CREDITO CIDRA | SOLARGEN CORP | PO BOX 1490 | | | CIDRA | PR | 00739 | |
| 105001 | COOPERATIVA DE AHORRO Y CREDITO CIDRENA | PO BOX 1490 | | | | CIDRA | PR | 00739 | |
| 105002 | COOPERATIVA DE AHORRO Y CREDITO COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 2137298 | COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | PO BOX 438 | | | COAMO | PR | 00769 | |
| 2163728 | COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | PO BOX 438 | | | | COAMO | PR | 00769 | |
| 831090 | Cooperativa de Ahorro y Crédito Critóbal Rodríguez Hidalgo | Attn: Mr. Santos Torres | Apartado 438 | | | Coamo | PR | 00769 | |
| 831102 | Cooperativa de Ahorro y Crédito Critóbal Rodríguez Hidalgo | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 1676317 | Cooperativa de Ahorro y Credito Cupey Alto | Attn: Santos Gonzalez Morales | RR 17 Box 11100 | | | San Juan | PR | 00926-9483 | |
| 1676317 | Cooperativa de Ahorro y Credito Cupey Alto | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1502661 | Cooperativa de Ahorro y Credito de Adjuntas | Lemuel Negron-Colon | Attorney For Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1488092 | Cooperativa De Ahorro Y Credito De Adjuntas | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1480586 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | LEMUEL NEGRON-COLON, ATTORNEY FOR CREDITOR | P.O. BOX 8014780 | | | COTO LAUREL | PR | 00780-1478 | |
| 1488092 | Cooperativa De Ahorro Y Credito De Adjuntas | PO Box 5 | | | | Adjuntas | PR | 00601 | |
| 1538377 | Cooperativa de Ahorro y Credito de Aguada | Angel L. Aviles Gonzalez | PO Box 543 | | | Aguada | PR | 00602 | |
| 1538377 | Cooperativa de Ahorro y Credito de Aguada | Attn: Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 2169799 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 | |
| 2151127 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | P.O. BOX 543 | | | | AGUADA | PR | 00602-0543 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 831088 | Cooperativa de Ahorro y Crédito de Aguada | Attn: Mr. Ángel Avilés | PO Box 543 | | | Aguada | PR | 00602 |
| 831100 | Cooperativa de Ahorro y Crédito de Aguada | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 |
| 1592102 | Cooperativa de Ahorro y Crédito de Aguada | Harry Anduze-Montaño, Esq | 1454 Fernández Juncos Ave. | | | San Juan | PR | 00909 |
| 1517227 | Cooperativa de Ahorro y Credito de Aguadill | c/o Carlos Camacho, Presidente | PO Box 541 | | | Aguadill | PR | 00605-0541 |
| 1495858 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | ADDRESS ON FILE | | | | | | |
| 770611 | COOPERATIVA DE AHORRO Y CREDITO DE AGUAS BUENAS V ELA, SECRETARIO DE HACIENDA | LIC. MANUEL U. RIVERA GIMÉNEZ, ABOGADO DEMANDANTE | PACHECO CAMACHO &RIVERA GIMÉNEZ ESTUDIO LEGAL CSP | URB. DELGADO O-10 | AVE. JOSÉ VILLARES | CAGUAS | PR | 00725 |
| 2156582 | COOPERATIVA DE AHORRO Y CREDITO DE ARECIBO | ADDRESS ON FILE | | | | | | |
| 105003 | COOPERATIVA DE AHORRO Y CREDITO DE CAMUY | PO BOX 540 | | | | CAMUY | PR | 00627-0540 |
| 1497044 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 |
| 1497044 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | 100 AVE. SAN PATRICIO | STE. F-16 | | GUAYNABO | PR | 00968-2635 |
| 2169801 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | PO BOX 6416 | | | | BAYAMON | PR | 00960-6416 |
| 1505526 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 |
| 1494450 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | 100 AVE. SAN PATRICIO | STE F-16 | | GUAYNABO | PR | 00968-2635 |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | Enrique M. Almeida Bernal, Esq. | Po Box 19757 | | | San Juan | PR | 00919-1757 |
| 1538165 | Cooperativa de Ahorro y Crédito de Ciales | Roberto Berrios Rodriguez | PO Box 1438 | | | Ciales | PR | 00638 |
| 831089 | Cooperativa de Ahorro y Crédito de Ciales | Attn: Mr. Roberto Berios | PO Box 1438 | | | Ciales | PR | 00638-1438 |
| 831101 | Cooperativa de Ahorro y Crédito de Ciales | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1515485 | Cooperativa de Ahorro y Credito de Empleados de La Autoridad de Energia Electrica | COOPAEE | PO Box 6416 | | | BAYAMON | PR | 00960-6416 |
| 1515485 | Cooperativa de Ahorro y Credito de Empleados de La Autoridad de Energia Electrica | COOPAEE | PO BOX 9061 | | | San Juan | PR | 00908-9061 |
| 1507152 | Cooperativa De Ahorro Y Credito De Empleados De La Corporacion Del Fondo Del Seguro Del Estado | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960 |
| 1507152 | Cooperativa De Ahorro Y Credito De Empleados De La Corporacion Del Fondo Del Seguro Del Estado | FONDO COOP | PO BOX 42006 | | | SAN JUAN | PR | 00940-2006 |
| 2169802 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 6416 | | | | BAYAMON | PR | 00960-6416 |
| 1511768 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 |
| 1511768 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 42006 | | | | SAN JUAN | PR | 00940-2006 |
| 1496116 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 |
| 1496116 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 42006 | | | SAN JUAN | PR | 00940-2006 |
| 1606118 | Cooperativa de Ahorro y Credito de Florida | Attn.Zoraida Miranda Viera | Gerente de Operaciones | PO Box 1162 | | Florida | PR | 00650-1162 |
| 1606118 | Cooperativa de Ahorro y Credito de Florida | Nelson Robles - Diaz Law Offices PSC | PO Box 192302 | | | San Juan | PR | 00919-2302 |
| 1603155 | Cooperativa de Ahorro y Credito de Florida | Nelson Robles-Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1573899 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padill | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | |
| 1574330 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla Ave. pablo J Aguilar #76 | | | Hatillo | PR | 00659 | |
| 2169803 | COOPERATIVA DE AHORRO Y CREDITO DE HATILLO | C/O LUIS GERENA RUIZ | EDIFICIO GREGORIO PADILLAAVE. PABLO J. AGUILAR #76 | | | HATILLO | PR | 00659 | |
| 1573899 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Attorney | Nelson Robles Diaz Law offices P.S.C. | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Nelson Robles-Diaz Law Offices P.S.C. | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1574330 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz Law Offices P.S.C. | Nelson Robles-Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 2169745 | COOPERATIVA DE AHORRO Y CREDITO DE HATILLO | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULLANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 | |
| 2233824 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | CARLOS M. VERGNE | 24 Mariana Bracetti 2nd Floor | | | San Juan | PR | 00925 | |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | PO BOX 552 | | ISABELA | PR | 00662 | |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | C/O EDGARDO MUNOZ PSC | 364 LAFAYETTE | SAN JUAN | PR | 00917-3113 | |
| 2233826 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | Edgardo Muñoz, PSC | 364 Lafayette | | | San Juan | PR | 00917-3113 | |
| 2151126 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | P.O. BOX 552 | | | | ISABELA | PR | 00662-0552 | |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | Attn: Enrique M. Almeida Bernal, Esq | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | Attn: Gerardo Del Valle Candamo | PO Box 1439 | | | Juana Diaz | PR | 00795 | |
| 831093 | Cooperativa de Ahorro y Crédito de Juana Díaz | Attn: Mr. Gerardo Del Valle | PO Box 1439 | | | Juana Díaz | PR | 00795-1439 | |
| 831105 | Cooperativa de Ahorro y Crédito de Juana Díaz | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 1578096 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | Avenida Ponce de Leon 501 | | | | Hato Rey | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1551758 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | Coop A/C de la Asociacion de Maestros de PR | Avenida Ponce de Leon 501 | | | Hato Rey | PR | 00918 |
| 1634666 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Attn. Pedro Garcia Figueroa | PO Box 270-275 | | | San Juan | PR | 00928 |
| 2169804 | COOPERATIVA DE AHORRO Y CREDITO DE LA FEDERACION DE MAESTROS DE PR | C/O PEDRO GARCIA FIGUEROA | PO BOX 270-275 | | | SAN JUAN | PR | 00928 |
| 1634666 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 |
| 52970 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | CAROLINA | PR | 00985 |
| 2168563 | Cooperativa De Ahorro Y Credito De Lares | c/o Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919 |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | Jose A. Marrero Torres | PO Box 362 | | | Lares | PR | 00669 |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | PO Box 191757 | | | | San Juan | PR | 00919 |
| 831094 | Cooperativa de Ahorro y Crédito de Lares y Región Central | Attn: Mr. José Marrero | PO Box 362 | | | Lares | PR | 00669 |
| 831106 | Cooperativa de Ahorro y Crédito de Lares y Región Central | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 |
| 831095 | Cooperativa de Ahorro y Crédito de Manatí | Attn: Mr. Cándido Rivera López Jr. | PO Box 30562 | | | Manatí | PR | 00674-0562 |
| 831107 | Cooperativa de Ahorro y Crédito de Manatí | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 |
| 1502447 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | ATTORNEY | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 |
| 1502829 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 |
| 1534088 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 |
| 1630837 | Cooperativa de Ahorro y Credito de Oficiales de Custodia de PR | Attn. Epifanio Torres | Urb. Reparto Metropolitano | 1100 Calle 54 SE | | San Juan | PR | 00921-2731 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1593585 | Cooperativa De ahorro y Credito de oficiales de custodia de PR | Attorney / Nelson Robles Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 |
| 2169806 | COOPERATIVA DE AHORRO Y CREDITO DE OFICIALES DE CUSTODIA DE PR | C/O EPIFANIO TORRES | URB. REPARTO METROPOLITANO 1100 CALLE 54 SE | | | SAN JUAN | PR | 00921-2731 |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Nelson Robles Diaz | Nelson Robles Diaz law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 |
| 1630837 | Cooperativa de Ahorro y Credito de Oficiales de Custodia de PR | Nelson Robles Diaz Law Offices PSC | Attn: Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 |
| 2169807 | COOPERATIVA DE AHORRO Y CREDITO DE RINCON | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 |
| 831096 | Cooperativa de Ahorro y Crédito de Rincón | Attn: Mr. Danilo Rosado | PO Box 608 | | | Rincón | PR | 00677-0608 |
| 831108 | Cooperativa de Ahorro y Crédito de Rincón | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 |
| 2179948 | Cooperativa de Ahorro y Credito de Santa Isabel | Attn: Vivian Morales Cruz | Felicia II Carr. 153 | Esq. Expreso 52 | | Santa Isabel | PR | 00757 |
| 2179948 | Cooperativa de Ahorro y Credito de Santa Isabel | Gonzalez Lopez & Lopez Adames | Marie Else Lopez Adames | 1126 Ashford Ave., Suite C-10 | Diplomat Condominium | San Juan | PR | 00907 |
| 1424093 | Cooperativa de Ahorro y Credito de Santa Isabel | Gonzalez Lopez & Lopez Adames LLC | Marie Elsie Lopez Adames | 1126 Ashford Ave., Suite C-10 | | San Juan | PR | 00907 |
| 1424093 | Cooperativa de Ahorro y Credito de Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 2078250 | Cooperativa De Ahorro y Credito De Yauco | Attn: Juan A Santos Berrios | Santos Berrios Law Office LLC | PO Box 9102 | | Humacao | PR | 00792-9102 |
| 2064715 | Cooperativa de Ahorro Y Credito De Yauco | c/o Juan A. Santos Berrios | P. O. Box 9102 | | | Humacao | PR | 00792-9102 |
| 2118023 | Cooperativa De Ahorro Y Credito De Yauco | c/o Juan A. Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | P.O. Box 9102 | | Humacao | PR | 00792-9102 |
| 2005443 | Cooperativa de Ahorro y Credito de Yauco | C/O Santos Berrios Law Offices LLC | ATTN: Juan A. Santos Berrios, Creditor Counsel | P.O. Box 9102 | | Humacao | PR | 00792-9102 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1850923 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | C/O SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | | HUMACAO | PR | 00792 |
| 2118941 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | COOPERATIVA DE A/C YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 |
| 1990960 | Cooperativa de Ahorro Y Credito de Yauco | Juan A Santos Berrios | Santos Berrios Law Offices | PO Box 9102 | | | Humacao | PR | 00792-9102 |
| 1850498 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | Juan A Santos Berrios | Santos Berrios Law Offices LLC | PO Box 9102 | | | Humacao | PR | 00792-9102 |
| 2102088 | Cooperativa De Ahorro Y Credito De Yauco | Juan A. Santos Berrios | Creditor Counsel | Santos Berrios Law Offices LLC | P.O Box 9102 | | Humacao | PR | 00792-9102 |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | Juan A. Santos Berrios | PO Box 9102 | | | | Humacao | PR | 00792-9102 |
| 105139 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A. SANTOS BERRIOS | SANTOS BERRION LAW OFFICES LLC | P.O, BOX 9102 | | | HUMACAO | PR | 00792-9102 |
| 1983732 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A. SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | | HUMACO | PR | 00792-9102 |
| 1934827 | Cooperativa De Ahorro Y Credito De Yauco | Juan Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | | Humacao | PR | 00792-9102 |
| 2078250 | Cooperativa De Ahorro y Credito De Yauco | PO BOX 3010 | | | | | YAUCO | PR | 00698-3010 |
| 1897114 | Cooperativa de Ahorro y Credito de Yauco | PO Box 9102 | | | | | Humacao | PR | 00792-9102 |
| 1973435 | Cooperativa de Ahorro y Credito de Yauco | Santos Berrios Law Offices LLC | Juan A Santos Berrios, Creditor Counsel | PO Box 9102 | | | Humacao | PR | 00792-9102 |
| 2071810 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | Santos Berrios Law Offices LLC | Juan A. Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 |
| 1950809 | Cooperativa de Ahorro Y Credito De Yauco | Santos Berrios Law Offices LLC | PO Box 9102 | | | | Humacao | PR | 00792-9102 |
| 2087968 | Cooperativa de Ahorro Y Credito de Yauco | Santos Berrios, Juan A | PO Box 9102 | | | | Humacao | PR | 00792-9102 |
| 2122140 | Cooperativa de Ahorro y Credito de Yauco | SANTOS BETTIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 |
| 2169805 | COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | | SAN JUAN | PR | 00919-1757 |
| 1554486 | Cooperativa de Ahorro y Credito del Valenciano | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | | San Juan | PR | 00919-1757 |
| 1554486 | Cooperativa de Ahorro y Credito del Valenciano | Jose Luis Nunez Rosario | PO Box 1510 | | | | Juncos | PR | 00777 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 831097 | Cooperativa de Ahorro y Crédito Del Valenciano (Valencoop) | Attn: Mr. José L. Nuñez | PO Box 1510 | | | Juncos | PR | 00777-1510 | |
|---|---|---|---|---|---|---|---|---|---|
| 831109 | Cooperativa de Ahorro y Crédito Del Valenciano (Valencoop) | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 831091 | Cooperativa de Ahorro y Crédito Dr. Manual Zeno Gandía | Attn: Mr. Erixson Gómez | Apartado 1865 | | | Arecibo | PR | 00913 | |
| 831103 | Cooperativa de Ahorro y Crédito Dr. Manual Zeno Gandía | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 2169809 | COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 | |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Johnny Montanez Vargas | PO Box 1865 | | | Arecibo | PR | 00612 | |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | Attn. Javiar Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | | San Juan | PR | 00920-3706 | |
| 1596995 | Cooperativa de Ahorro y Credito Familiar Progresista | Attn. Javier Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | | San Juan | PR | 00920-3706 | |
| 1659792 | Cooperativa de Ahorro y Credito Familiar Progresista | Familiar Progresista | Attn. Javier Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | San Juan | PR | 00920-3706 | |
| 1596995 | Cooperativa de Ahorro y Credito Familiar Progresista | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1659792 | Cooperativa de Ahorro y Credito Familiar Progresista | Nelson Robles Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | Nelson Robles Diaz Law offices PSC | Attn: Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1615121 | Cooperativa de Ahorro y Credito Holsum | Katherine Elisa Ruiz-Díaz | 1126 Ave. Ashford, Cond. Diplomat, Suite C-10 | | | San Juan | PR | 00907 | |
| 1615121 | Cooperativa de Ahorro y Credito Holsum | P.O. Box 8282 | | | | Toa Baja | PR | 00951 | |
| 2169810 | COOPERATIVA DE AHORRO Y CREDITO ISLA COOP | C/O FRANCES B. GONZALEZ ARVELO | PO BOX 3388 | | | CAROLINA | PR | 00984-3388 | |
| 1611099 | COOPERATIVA DE AHORRO Y CREDITO ISLA COOP | NELSON ROBLES DIAZ LAW OFFICES PSC | NELSON ROBLES DIAZ, ATTORNEY | P.O. BOX 192302 | | SAN JUAN | PR | 00919-2302 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1611099 | COOPERATIVA DE AHORRO Y CREDITO ISLA COOP | PUEBLO COOP | ATTN: FRANCES B. GONZALEZ ARVELO | P.O. BOX 3388 | | CAROLINA | PR | 00984-3388 |
| 1648251 | Cooperativa de Ahorro y Credito IslaCoop | Attn: Frances B, Gonzalez Arvelo | PO Box 3388 | | | Carolina | PR | 00984-3388 |
| 1648251 | Cooperativa de Ahorro y Credito IslaCoop | Cooperativa de Ahorro y Credito IslaCoop | Attn: Frances B. Gonzalez Arvelo | PO Box 3388 | | Carolina | PR | 00984-3388 |
| 1531208 | Cooperativa De Ahorro Y Credito Lomas Verdes | Attn: Victor Rodriguez | PO Box 1142 | | | Bayamon | PR | 00960 |
| 2169811 | COOPERATIVA DE AHORRO Y CREDITO LOMAS VERDES | C/O VICTOR RODRIGUEZ | PO BOX 1142 | | | BAYAMON | PR | 00960-1142 |
| 105004 | COOPERATIVA DE AHORRO Y CREDITO MAESTROS | P.O. BOX 1061 | | | | GUAYAMA | PR | 00785-1061 |
| 105005 | COOPERATIVA DE AHORRO Y CREDITO NAGUABENA | LCDO. JOSE A. CANDELARIO LAJARA | PO BOZ 70250 SUITE 306 | | | SAN JUAN | PR | 00936 |
| 1569798 | Cooperativa de Ahorro y Credito Naguabeña | Att. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | PO Box 69 | Naguabo | PR | 00718 |
| 1568491 | Cooperativa de Ahorro y Credito Naguabeña | Attn. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | PO Box 69 | Naguabo | PR | 00718 |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | Nelson Robles-Diaz | Attorney | Nelson Robles Diaz Law Offices P.S.C. | PO Box 192302 | San Juan | PR | 00919-2302 |
| 1568491 | Cooperativa de Ahorro y Credito Naguabeña | PO Box 192302 | | | | San Juan | PR | 00919-2302 |
| 1419083 | COOPERATIVA DE AHORRO Y CRÉDITO ORIENTAL | JOSE A. CANDELARIO LAJARA | PO BOZ 70250 SUITE 306 | | | SAN JUAN | PR | 00936 |
| 1422979 | COOPERATIVA DE AHORRO Y CRÉDITO ORIENTAL | MANUEL U. RIVERA GIMÉNEZ | PACHECO CAMACHO & RIVERA GIMÉNEZ ESTUDIO LEGAL CSP | URB. DELGADO O-10 AVE. JOSÉ VILLARES | | CAGUAS | PR | 00725 |
| 1419084 | COOPERATIVA DE AHORRO Y CRÉDITO ORIENTAL Y NATIONAL INSURANCE COMPANY | MANUEL U. RIVERA GIMENEZ | URB. DELGADO O-10 AVENIDA JOSE VILLARES | | | CAGUAS | PR | 00725 |
| 1455109 | COOPERATIVA DE AHORRO Y CREDITO PADRE MAC DONALD | ADDRESS ON FILE | | | | | | |
| 1527219 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 |
| 2169812 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | PO BOX 1553 | | | | VILLALBA | PR | 00766 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1711563 | Cooperativa de Ahorro y Crédito Rafael Carrion, Jr. | C/O José A. Cruz Vélez | Executive President | P.O. Box 362708 | | San Juan | PR | 00936-2708 | |
| 1711563 | Cooperativa de Ahorro y Crédito Rafael Carrion, Jr. | Juan J. Charana-Agudo, Associate Attorney | Marichal, Hernandez, Santiago and Juarbe, LLC | P.O Box 190095 | | San Juan | PR | 0919-0095 | |
| 2166682 | Cooperativa de Ahorro y Credito Roosevelt Roads | Nevares, Sanchez, Alvarez & Cancel PSC | Attn: Andres R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | Urb Altamesa, 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 1503046 | Cooperativa De Ahorro Y Credito San Blas De Illescas | Lemuel Negron-Colon | Attorney for Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1517783 | Cooperativa De Ahorro Y Credito San Blas De Illescas | Lemuel Negron-Colon | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1517855 | Cooperativa de Ahorro y Credito San Blas de Illescas | Lemuel Negron-Colon, Attorney for Credito | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1517783 | Cooperativa De Ahorro Y Credito San Blas De Illescas | P.O. Box 319 | | | | Coamo | PR | 00769 | |
| 1260328 | Cooperativa De Ahorro Y Credito San Jose | Apartado 2020 | | | | Aibonito | PR | 00705 | |
| 1260328 | Cooperativa De Ahorro Y Credito San Jose | Jose A. Santini Bonilla | Attorney for Creditor | Jose A. Santini Bonilla, Esq. | PO Box 552 | Aibonito | PR | 00705 | |
| 2166683 | Cooperativa de Ahorro y Credito San Rafael | Nevares, Sanchez, Alvarez & Cancel PSC | Attn: Andres R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | Urb Altamesa, 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 2162642 | Cooperativa de Ahorro y Credito San Rafael | Nevares, Sanchez, Alvarez & Cancel PSC | S/Andres R. Nevares Esq | Urb Altamesa, 11307 Ave. San Alfonso | USDC 115813 | San Juan | PR | 00921-3622 | |
| 2162643 | Cooperativa de Ahorro y Credito San Rafael | Nevares, Sanchez, Alvarez & Cancel PSC | S/Lemuel Cancel Esq | Urb Altamesa, 11307 Ave. San Alfonso | USDC 217605 | San Juan | PR | 00921-3622 | |
| 1611020 | Cooperativa de Ahorro y Credito San Rafael | PO Box 1531 | | | | Quebradillas | PR | 00678-1531 | |
| 2169813 | COOPERATIVA DE AHORRO Y CREDITO VEGA ALTA | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 | |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Ruben Morales | #61 Georgetti Street | | | Vega Alta | PR | 00692 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 831110 | Cooperativa de Ahorro y Crédito Vega Alta | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 1453439 | Cooperativa de Ahorro y Credito Yabucoena | Attn: Ramon Eduardo Gutierrez, Executive President | Urb. Villa Recreo Calle Ramon Quinones | | | Yabucoa | PR | 00767 | |
| 104949 | Cooperativa de Ahorro y Credito Yabucoena | PO Box 1 | | | | Yabucoa | PR | 00767-0001 | |
| 104949 | Cooperativa de Ahorro y Credito Yabucoena | Ramon Eduardo Gutierrez | Executive President | Cooperativa de Ahorro y Credito Yabucoena | Urb. Villa Recreo Calle Ramon Quinones | Yabucoa | PR | 00767 | |
| 1464958 | Cooperativa de Ahorro y Creidto de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | Carolina | PR | 00985 | |
| 105006 | COOPERATIVA DE AHORRO/CREDITO EMPLEADOS | 54 CALLE MATADERO ESQUINA AVE ROOSELVELT | | | | HATO REY | PR | 00936 | |
| 105007 | COOPERATIVA DE AHORRO/CREDITO EMPLEADOS | P O BOX 361735 | | | | SAN JUAN | PR | 00936 | |
| 105008 | COOPERATIVA DE AHORRO/CREDITO U.T.I. | APARTADO POSTAL 22014 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 105009 | COOPERATIVA DE AHORRO/CREDITO U.T.I. | URB. CARIBE 1550 AVE PONCE DE LEON SUITE 1 CUPEY | | | | RIO PIEDRAS | PR | 00925 | |
| 2151041 | COOPERATIVA DE AHORROY CREDITO DE CAMUY | AVENIDA BALTASAR JIMENEZ #300 | | | | CAMUY | PR | 00627 | |
| 1424772 | COOPERATIVA DE CARDIOLOGOS DE PR (CARDIOCOOP) | ADDRESS ON FILE | | | | | | | |
| 105010 | COOPERATIVA DE COMERCIOS | PO BOX 581 | | | | AGUADA | PR | 00602 | |
| 105011 | COOPERATIVA DE CONTRATISTAS GENERALES PR | URB EL PALMAR | 108 CALLE 2A | | | GUAYNABO | PR | 00969 | |
| 105012 | COOPERATIVA DE EMPLEADOS POSTALES | PO BOX 361735 | | | | SAN JUAN | PR | 00936-1735 | |
| 105013 | COOPERATIVA DE GUAYNABO | PO BOX 1299 | | | | GUAYNABO | PR | 00970-1299 | |
| 105014 | COOPERATIVA DE LAS ARTES REPRESENTATIVAS | PO BOX 366207 | | | | SAN JUAN | PR | 00936-6207 | |
| 1424773 | COOPERATIVA DE MEDICOS GASTROENTEROLOGOS DE PR | ADDRESS ON FILE | | | | | | | |
| 2137571 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | PO BOX 370958 | | | CAYEY | PR | 00737 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 837564 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | PO Box 2222222 | | | | San Juan | PR | 00936-3048 | |
| 2138182 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | PO Box 370958 | | | | CAYEY | PR | 00737 | |
| 2157318 | Cooperativa de Seguros de Vida | Nevares, Sanchez- Alvarez & Cancel PSC | Andres R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | Urb. Altamesa, 11307 ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 105015 | COOPERATIVA DE SEGUROS DE VIDA | PO BOX 3428 | | | | SAN JUAN | PR | 00936 | |
| 2137572 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | PO Box 363428 | | | San Juan | PR | 00936-3428 | |
| 2163731 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 105017 | COOPERATIVA DE SEGUROS DE VIDA DE PR | AVE AMERICO MIRANDA 400 | URB VILLA NEVAREZ | | | RIO PIEDRAS | PR | 00927 | |
| 105018 | COOPERATIVA DE SEGUROS DE VIDA DE PR | P.O. BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 633524 | COOPERATIVA DE SEGUROS DE VIDA DE PR | VILLA NEVAREZ EXPRESO LAS AMERICAS | 400 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00985 | |
| 105019 | Cooperativa de Seguros de Vida de Puerto | Expreso Las Américas Esq. Ave. Américo Miranda | #400 Villa Nevárez | | | Río Piedras | PR | 02844 | |
| 2233805 | COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | Andres R. Nevares, Esq. | Nevares, Sanchez- Alvarez & Cancel PSC | Urb. Altamesa | 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 2233802 | COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | Isabel M. Fullana, Esq. | Nevares, Sanchez- Alvarez & Cancel PSC | Urb. Altamesa | 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 2233808 | COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | Lemuel Cancel, Esq. | Nevares, Sanchez- Alvarez & Cancel PSC | Urb. Altamesa | 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 2169657 | COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | NEVARES, SANCHEZ- ALVAREZ & CANCEL PSC | ISABEL FULLANA, ANDRES NEVARES, LEMUEL CANCEL | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 | |
| 105020 | COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 105021 | Cooperativa de Seguros de Vida de Puerto Rico, COSVI | Attn: Alejandrina Burgos, Circulation of Risk | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| 105022 | Cooperativa de Seguros de Vida de Puerto Rico, COSVI | Attn: Gretel Gonzalez, Consumer Complaint Contact | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| 105023 | Cooperativa de Seguros de Vida de Puerto Rico, COSVI | Attn: Gretel Gonzalez, Regulatory Compliance Government | PO Box 363428 | | | San Juan | PR | 93634-936 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105024 | Cooperativa de Seguros de Vida de Puerto Rico, COSVI | Attn: Julio Villafañte, President | PO Box 363428 | | | San Juan | PR | 93634-936 |
| 105025 | COOPERATIVA DE SEGUROS MULTIPLES | ARMANDO FRANCESCHI | B-5 Calle Tabonuco | Suite 216 | PMB 360 | GUAYNABO | PR | 00968-3029 |
| 105026 | COOPERATIVA DE SEGUROS MULTIPLES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 105027 | COOPERATIVA DE SEGUROS MULTIPLES | ARMANDO FRANCESCHI MARIA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 105028 | COOPERATIVA DE SEGUROS MULTIPLES | CELESTE RODRIGUEZ-MIRANDA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 |
| 105029 | COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 |
| 105032 | COOPERATIVA DE SEGUROS MULTIPLES | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 |
| 105033 | COOPERATIVA DE SEGUROS MULTIPLES | LIC. ANGEL R. COLLZO MATOS | EXT. FORST HILLS F419 CALLE LIMA ESQ. ATENAS | | | BAYAMON | PR | 00959-5618 |
| 105034 | COOPERATIVA DE SEGUROS MULTIPLES | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 |
| 105035 | COOPERATIVA DE SEGUROS MULTIPLES | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 |
| 105036 | COOPERATIVA DE SEGUROS MÚLTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 |
| 105037 | COOPERATIVA DE SEGUROS MULTIPLES , POPULAR AUTO | LIC. ANGEL RODRIGUEZ GARALLARDE | PMB 170 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 105038 | COOPERATIVA DE SEGUROS MULTIPLES , POPULAR AUTO | LIC. JOSE M. DIAZ HASSSIN | URB. JARDINES DE | Cayey I CALLE I | A-11 | Cayey | PR | 00936 |
| 105039 | COOPERATIVA DE SEGUROS MULTIPLES AMERICAS LEADING FINANCE | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 |
| 105040 | COOPERATIVA DE SEGUROS MULTIPLES D EPUERTO RICO ETC. | ARMANDO FRANCESCHI | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 105041 | COOPERATIVA DE SEGUROS MULTIPLES D EPUERTO RICO ETC. | MARIA CELESTE RODRIGUEZ-MIRANDA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 |
| 105045 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. ET. ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105046 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. POR SI Y SARYLSA ORTIZ ACEVEDO Y TOYOTA CREDIT DE PUERTO RICO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 |
| 105047 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y BANCO BILBAO VIZCAYA T/C/P ORIENTAL BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 |
| 105048 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y FIRST BANK DE PUERTO RICO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 |
| 105051 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y POPULAR AUTO INC. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 |
| 105052 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y POPULAR MORTGAGE | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 |
| 105055 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R., ET. ALS. FIRST BANK DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 |
| 105056 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 |
| 1419093 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ANGEL R. COLLZO MATOS | EXT. FORST HILLS F419 CALLE LIMA ESQ. ATENAS | | | BAYAMON | PR | 00959-5618 |
| 105057 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 |
| 105058 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 |
| 1419137 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 |
| 1419087 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 |
| 1419139 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 |
| 1419109 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | SAN JUAN | PR | 00936-5072 |
| 1419091 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI MARIA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 105060 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105061 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | PO BOX 363846 | | | | SAN JUAN | PR | 00936 | |
| 105062 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 1419144 | COOPERATIVA DE SEGUROS MULTIPLES DE PR & COOPERATIVA DE AHORRO Y CREDITO DE MANATI | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105063 | COOPERATIVA DE SEGUROS MULTIPLES DE PR & COOPERATIVA DE AHORRO Y CREDITO DE MANATI | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105064 | COOPERATIVA DE SEGUROS MULTIPLES DE PR & POPULAR AUTO, INC. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419145 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , BANSANDER LEASING CORPORATION Y PROSPERO TIRE RECYCLING, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419158 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , RELIABLE FINANCIAL Y MARÍA DE LA CRUZ | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419161 | COOPERATIVA DE SEGUROS MULTIPLES DE PR POR SI Y SARYLSA ORTIZ ACEVEDO Y TOYOTA CREDIT DE PUERTO RICO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419162 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419163 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y AMERICAS LEADING FINANCE | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105065 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y BANCO BILBAO VIZCAYA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419164 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y BANCO BILBAO VIZCAYA ARGENTARIA | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1419140 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y BANCO BILBAO VIZCAYA ARGENTARIA T/C/P ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 1419165 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y BAXTER CREDIT UNION | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 1419166 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AC ARECIBO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 1419167 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO DE AGUAS BUENAS | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 1419168 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO DE MANATI | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 1419169 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO MAUNABO, JOMAYRA PENA | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 105066 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO MAUNABO, JOMAYRA PENA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | GUAYNABO | PR | 00968-3029 |
| 1419170 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CRÉDITO VEGABAJEÑA | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 1419172 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FERRER SANCHEZ, LAURA E | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | BAYAMÓN | PR | 00968-3029 |
| 1419174 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 105067 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419176 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419141 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK DE PUERTO RICO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419178 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK Y RAMOS RAMOS, SARA S. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105069 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105068 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105070 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105071 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 1419187 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419189 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419190 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419192 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y OTROS | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105072 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y OTROS | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1419193 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y PARTE INTERVENTORA Y RODRÍGUEZ MATÍAS, HEIDI | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105073 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 1419195 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419203 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419213 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419219 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC. Y DONES PIÑERO, MICHAEL Y DONES TOLEDO, MIGUEL A; | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419220 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC., INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419221 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR MORTGAGE | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419222 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419223 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCE | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105075 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y RELIABLE FINANCE | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105077 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 105076 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105078 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | | GUAYNABO | PR | 00968-3029 | |
| 105079 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | | GUAYNABO | PR | 00968-3029 | |
| 105080 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES INC | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | | GUAYNABO | PR | 00968-3029 | |
| 1419143 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | | GUAYNABO | PR | 00968-3029 | |
| 1419254 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | | GUAYNABO | PR | 00968-3029 | |
| 1419274 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. INC | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | | GUAYNABO | PR | 00968-3029 | |
| 1419256 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. Y SANCHEZ HERNANDEZ, ANDREW JOEL Y SANCHEZ REYES, FRANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | | GUAYNABO | PR | 00968-3029 | |
| 1419258 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RIVERA VAZQUEZ, ANGEL MAXIMO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | | BAYAMÓN | PR | 00968-3029 | |
| 1419260 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RODRIGUEZ VELEZ, LUIS O. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | | GUAYNABO | PR | 00968-3029 | |
| 105081 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | | GUAYNABO | PR | 00968-3029 | |
| 1419261 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | | GUAYNABO | PR | 00968-3029 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1419263 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK DE PR Y MARTE SOLANO, MICHAEL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419265 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK DE PR Y PONCE MARRERO, CARLOS G. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419267 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK Y COUVERTIER VAZQUEZ, JUAN A. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419269 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SOTO BURGOS, ANIBAL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419270 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y TOYOTA CREDIT DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105082 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y TOYOTA CREDIT DE PR | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 1419272 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y TOYOTA CREDIT DE PR Y SANCHEZ TORRES, EDWARD | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105083 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y TOYOTA CREDIT DE PR/EDWARD SANCHEZ TORRES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419273 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y VAPR FEDERAL CREDIT UNION | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105085 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y VAPR FEDERAL CREDIT UNION | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105086 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, COOP A/C ORIENTAL | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1419275 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, COOPERATIVA A/C ORIENTAL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 1419276 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, COOPERATIVA DE AHORRO Y CRÉDITO MAUNA COP. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 105087 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR, COOPERATIVA DE AHORRO Y CRÉDITO MAUNA COP. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | GUAYNABO | PR | 00968-3029 |
| 1419277 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET. ALS. Y ENERYS ROQUE ROSADO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 1419278 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET. ALS. Y FIRST BANK DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 1419279 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET. ALS.; HIPOLITO NIVERS TIRADO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 1419280 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 1419281 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. // OMAR ALMONTE OLIVENCE Y COOPERATIVA AHORRO ORIENTAL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 1419282 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. Y OMAR ALMONTE OLIVENCE Y COOPERATIVA DE AHORRO Y CRÉDITO ORIENTAL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 1419286 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ETC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 1419287 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105088 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ORIENTAL BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 |
| 105089 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 |
| 1419288 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 |
| 1419289 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 |
| 105090 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 |
| 105091 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, SCOTIABANK/JUAN A. COUVERTIER VAZQUEZ | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 |
| 105092 | Cooperativa de Seguros Multiples de Puerto | 38 Calle Nevárez | | | | San Juan | PR | 00927-4608 |
| 105093 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | ARMANDO FRANCESCHI MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 105094 | Cooperativa de Seguros Multiples de Puerto Rico | Attn: Cathleen Feliciano, Circulation of Risk | PO Box 363846 | | | San Juan | PR | 93638-936 |
| 105095 | Cooperativa de Seguros Multiples de Puerto Rico | Attn: Cathleen Feliciano, Consumer Complaint Contact | PO Box 363846 | | | San Juan | PR | 93638-936 |
| 105096 | Cooperativa de Seguros Multiples de Puerto Rico | Attn: Oscar Medrano, Vice President | PO Box 363846 | | | San Juan | PR | 93638-936 |
| 105097 | Cooperativa de Seguros Multiples de Puerto Rico | Attn: Roberto Castro, President | PO Box 363846 | | | San Juan | PR | 93638-936 |
| 1526656 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1818328 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 240 | | | Lake Worth | FL | 33467 |
| 1524629 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1814885 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. valdes Ortiz, Esq. | 8461 Lake Worth Roade Suite 420 | | | Lake Worth | FL | 33467 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1526656 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez | PO Box 363846 | | | San Juan | PR | 00936-3846 | |
| 1495084 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claim Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | |
| 1524629 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | |
| 105098 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y BAXTER CREDIT UNION | LCDO.ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105099 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y COOPERATIVA DE AHORRO Y CREDITO DE AGUAS BUENAS | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105100 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y EVELYN VILLANUEVA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105101 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y EVELYN VILLANUEVA | LCDO. CARLOS RIVERA MATOS | RIVERA-MATOS & ASOC. | EDIF. VILLA NEVAREZ PROF. OFICINA 307 | | RÍO PIEDRAS | PR | 00927 | |
| 105102 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO Y FIRST BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | STE. 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105103 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y FIRST BANK DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105104 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105105 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y ORIENTAL BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105106 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105107 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO INC. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 105108 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SER | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
|---|---|---|---|---|---|---|---|---|---|
| 105110 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105111 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO, ETC | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105112 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO, ETC. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105113 | COOPERATIVA DE SEGUROS MULTIPLES DE PUJERTO RICO Y FIRST BANK DE PUERTO RICO | LCDO. ARMANDO FRENCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105114 | COOPERATIVA DE SEGUROS MULTIPLES PR /FIRST BANK SARA S. RAMOS RAMOS | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105115 | COOPERATIVA DE SEGUROS MÚLTIPLES Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105116 | COOPERATIVA DE SEGUROS MÚLTIPLES Y COOP. DE AHORRO Y CRÉDITO VEGABAJEÑA | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105117 | COOPERATIVA DE SEGUROS MULTIPLES Y COOPERATIVA DE AC ARECIBO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105119 | COOPERATIVA DE SEGUROS MULTIPLES Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105120 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105121 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105122 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105124 | COOPERATIVA DE SEGUROS MÚLTIPLES Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105126 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO INC | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105129 | COOPERATIVA DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105128 | COOPERATIVA DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 |
| 105130 | COOPERATIVA DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 |
| 105133 | COOPERATIVA DE SEGUROS MÚLTIPLES Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 |
| 105134 | COOPERATIVA DE SERV PROFESIONALES | PO BOX 194597 | | | | SAN JUAN | PR | 00919 |
| 2137904 | COOPERATIVA DE SERVICIO POLICIA DE P.R. (1) | COOP DE SERV POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 2163733 | COOPERATIVA DE SERVICIO POLICIA DE P.R. (1) | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 |
| 842368 | COOPERATIVA DE SERVICIOS CJ DE PONCE | PO BOX 7185 | | | | PONCE | PR | 00732-7185 |
| 856635 | COOPERATIVA DE SERVICIOS INTEGRADOS A LA NINEZ | COOPERATIVA DE SERVICIOS INTEGRADOS A LA NIÑEZ (COSIANI) | Ave. Muñoz Rivera 1058 | Rio Piedras | | San Juan | PR | 00928 |
| 1424774 | COOPERATIVA DE SERVICIOS INTEGRADOS A LA NINEZ | COOPERATIVA DE SERVICIOS INTEGRADOS A LA NIÑEZ (COSIANI) | P.O. BOX 21408 | | | SAN JUAN | PR | 00928-1408 |
| 105135 | COOPERATIVA DE SERVICIOS LEGALES COSEL | URB RAMBLA | 1160 AVILA | | | PONCE | PR | 00730 |
| 856636 | COOPERATIVA DE TERAPEUTAS ASOCIADOS DE P.R. | COOPERATIVA DE TERAPEUTAS ASOCIADOS DE PUERTO RICO | Carr.799 Km-0 Hm-1 | | | PATILLAS | PR | 00723 |
| 1424775 | COOPERATIVA DE TERAPEUTAS ASOCIADOS DE PR | ADDRESS ON FILE | | | | | | |
| 105136 | COOPERATIVA DE TERAPISTAS FISICOS PR | PLAZA DEL MERCADO | 1000 AVE RAFAEL CORDERO STE 23 | | | CAGUAS | PR | 00725 |
| 105137 | COOPERATIVA DE VAGA ALTA | P.O. BOX 1078 | | | | VEGA ALTA | PR | 00692 |
| 105138 | COOPERATIVA DE VIVIENDA EL ALCAZAR | URBANIZACION SAN LUIS APT GG | 500 CALLE VALCARCER | | | SAN JUAN | PR | 00923 |
| 633525 | COOPERATIVA DE VIVIENDA EMPLEADOS UPR | PO BOX 21230 | | | | SAN JUAN | PR | 00928 |
| 105140 | COOPERATIVA DEPARTAMENTO DE AGRICULTURA | EDIFICIO 1309 PADA 19 FDES. JUNCOS | | | | SAN JUAN | PR | 00908 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105141 | COOPERATIVA DEPARTAMENTO DE AGRICULTURA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 |
| 105084 | COOPERATIVA FAMILIAR PROGRESISTA | URB PUERTO NUEVO | 479 AVE DE DIEGO | | | SAN JUAN | PR | 00920 |
| 105125 | COOPERATIVA FEDERACION DE MAESTROS | P.O. BOX 270-275 | | | | SAN JUAN | PR | 00928 |
| 105142 | COOPERATIVA FEDERACION DE MAESTROS DE PUERTO RICO | FEDECOOP | P O BOX 270-275 | | | SAN JUAN | PR | 00928 |
| 842369 | COOPERATIVA GAS LA CANDELARIA | PO BOX 850 | | | | COAMO | PR | 00769 |
| 105143 | COOPERATIVA GASOLINERA Y SERVICIOS | BUENA VISTA | RR 5 BOX 8418 | | | BAYAMON | PR | 00956 |
| 1424776 | COOPERATIVA INDUSTRIAL CREACION DE LA MONTANA | ADDRESS ON FILE | | | | | | |
| 105144 | COOPERATIVA JARDINES DE SAN IGNACIO | 1690 CALLE SAN GUILLERMO OFIC 112 A | | | | SAN JUAN | PR | 00927 |
| 105145 | COOPERATIVA JARDINES DE VALENCIA | ESQ NAVANA | CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00925 |
| 105146 | COOPERATIVA JARDINES DE VALENCIA | URB VALENCIA | 631 CALLE PERREIRA LEAL | ESQUINA NAVARRA | | RIO PIEDRAS | PR | 00923 |
| 105147 | COOPERATIVA JESUS OBRERO | PMB 159-HC01 | | | | CAGUAS | PR | 00725 |
| 105148 | COOPERATIVA JESUS OBRERO | PO BOX 29030 | | | | CAGUAS | PR | 00725-8900 |
| 105149 | COOPERATIVA JOSE CORTES CORDERO | 2250 AVE LAS AMERICAS SUITE 596 | | | | PONCE | PR | 00717-9997 |
| 105150 | COOPERATIVA LA PUERTORRIQUENA | ATT: SRA. LILLIAM RIVERA | PO BOX 20645 | | | SAN JUAN | PR | 00928-0645 |
| 105151 | COOPERATIVA LA PUERTORRIQUEÑA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 |
| 105151 | COOPERATIVA LA PUERTORRIQUEÑA | CYNTHIA NAVARRO PAGAN | CALLE 7 NE #344 | | | SAN JUAN | PR | 00920 |
| 105152 | COOPERATIVA LA SAGRADA FAMILIA | AVENIDA AMERICO MIRANDA 1125 | | | | SAN JUAN | PR | 00921 |
| 105153 | COOPERATIVA LA SAGRADA FAMILIA | AVENIDA AMERICO MIRANDA 1125 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 104747 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNCEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS, CREDITOR'S COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 |
| 104747 | COOPERATIVA LA SAGRADA FAMILIA | PO BOX 102 | | | | | COROZAL | PR | 00783-0102 |
| 1516188 | COOPERATIVA LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | | HUMACAO | PR | 0792-9102 |
| 770997 | COOPERATIVA OFFICOOP | PO BOX 3373 | | | | | ARECIBO | PR | 00613-3373 |
| 104880 | COOPERATIVA OFFICOOP | PO BOX 3373 | | | | | ARECIBO | PR | 00613 |
| 105155 | COOPERATIVA OFFICOOP | SUPPLY | PO BOX 3373 | | | | ARECIBO | PR | 00613-3373 |
| 105156 | COOPERATIVA OFICIALES DE CUSTODIA | CALLE 54 SE #1100 | REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 |
| 105157 | COOPERATIVA PRENSA UNIDA D/B/A | PO BOX 364302 | | | | | SAN JUAN | PR | 00936-4302 |
| 105158 | COOPERATIVA REGLA DE ORO | RR05 BOX 8755 | | | | | BAYAMON | PR | 00956 |
| 105159 | COOPERATIVA ROOSEVELT ROADS | PO BOX 31 | | | | | FAJARDO | PR | 00738 |
| 105160 | COOPERATIVA SAN JOSE | BOX MONTE LLANO CARRETERA 1 2800 JESUS T PINEIRO | | | | | SAN JUAN | PR | 00736 |
| 105161 | COOPERATIVA SAN JOSE | PO BOX 2020 | | | | | AIBONITO | PR | 00705-2020 |
| 105162 | COOPERATIVA SAN RAFAEL | PO BOX 1531 | | | | | QUEBRADILLA | PR | 00678 |
| 105163 | COOPERATIVA SAN RAFAEL | PO BOX 1531 | | | | | QUEBRADILLAS | PR | 00678 |
| 105164 | COOPERATIVA SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | | GUAYNABO | PR | 00968-3029 |
| 105165 | COOPERATIVA SEGUROS MULTIPLES & FIRST BANK DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | | GUAYNABO | PR | 00968-3029 |
| 1419291 | COOPERATIVA SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | | GUAYNABO | PR | 00968-3029 |
| 1419292 | COOPERATIVA SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO NUESTRA SEÑORA DE LA CANDELARIA | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | | GUAYNABO | PR | 00968-3029 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 1419293 | COOPERATIVA SEGUROS MULTIPLES DE PR Y FIRST BANK DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419294 | COOPERATIVA SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419297 | COOPERATIVA SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105166 | COOPERATIVA SEGUROS MULTIPLES DE PUERTO RICO Y COOPERATIVA DE AHORRO Y CREDITO NUESTRA SEÑORA DE LA CANDELARIA | LCDO. ARMANDO FRENCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105167 | COOPERATIVA SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105168 | COOPERATIVA SEGUROS MÚLTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | STE. 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105169 | COOPERATIVA SEGUROS MULTIPLES, RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRENCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105170 | COOPERATIVA SEGUROS Y LUIS O. RODRIGUEZ VELEZ | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105171 | COOPERATIVA SERV. INTEGRADOS A LA NINEZ | AVE. SAN CLAUDIO 366 | URB SAGRADO CORAZON | | | CUPEY | PR | 00926 | |
| 105172 | COOPERATIVA SERV. INTEGRADOS A LA NINEZ | PO BOX 969 | | | | SAINT JUST | PR | 00978-0969 | |
| 105173 | COOPERATIVA ZENO GANDIA | AVE. DOMECNECH 353 SUITE 1 | | | | HATO REY S,J. | PR | 00918 | |
| 105174 | COOPERATIVA ZENO GANDIA | PO BOX 1865 | | | | ARECIBO | PR | 00613-1865 | |
| 105175 | COOPERATIVA. DE SEGUROS MULTIPLES DE P.R. Y POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105176 | COOPERATIVAS DE A/C SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678-1531 | |
| 105177 | COOPERATIVAS DE A/C SAN RAFAEL | PO BOX 598 | | | | PENUELAS | PR | 00624 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2147104 | Cooperative de Ahorro y Credito Abraham Rosa | Enrique M. Almeida Bernal, Esq. | PO Box 191757 | | | San Juan | PR | 00919-1757 | |
| 2147104 | Cooperative de Ahorro y Credito Abraham Rosa | Luis Lopez | HC 01 Box 9087 | | | Toa Baja | PR | 00949-9759 | |
| 1554668 | COOPERATIVE DE SEGUROS MULTIPLES DE PUERTO RICO | HECTOR E. VALDES ORTIZ, ESQ. | 8461 LAKE WORTH ROAD SUITE 420 | | | LAKE WORTH | FL | 33467 | |
| 1554668 | COOPERATIVE DE SEGUROS MULTIPLES DE PUERTO RICO | LISA LOPEZ, CLAIMS MANAGER | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | |
| 633526 | COOPERS & LYBRAND | BANCO POPULAR CENTER SUITE 1101 | | | | SAN JUAN | PR | 00918 | |
| 105178 | COOPERS & LYBRAND | PO BOX 363929 | | | | SAN JUAN | PR | 00936-3929 | |
| 633528 | COOPERS & LYBRAND | PO BOX 905695 | | | | CHARLOTTE | NC | 28290 | |
| 105179 | COOPERSTOWN & COOPERSONS DEVELOPER | PO BOX 993 | | | | CAMUY | PR | 00627 | |
| 105180 | COOPERTIVA A/C PADRE RUFFOLO | PO BOX 1553 | | | | VILLALBA | PR | 00766 | |
| 2151877 | Coopertiva De Ahorro Y Credito De Lares | C/O Enrique M. Almeida-Bernal , Esq. | 1431 Ponce de Leon Avenue | Suite 303 | | San Juan | PR | 00907 | |
| 2052262 | Coopertiva De Ahorro y Credito de Yauco | ADDRESS ON FILE | | | | | | | |
| 1950703 | COOPERTIVA DE AHORRO Y CREDITO DE YAUCO | ADDRESS ON FILE | | | | | | | |
| 1950703 | COOPERTIVA DE AHORRO Y CREDITO DE YAUCO | ADDRESS ON FILE | | | | | | | |
| 2162649 | Coopertiva De Ahorro y Credito Roosevelt Roads | Nevares, Sanchez, Alvarez & Cancel PSC | S/Isabel M. Fullana | Urb Altamesa, 11307 Ave. San Alfonso, USDC 126802 | | San Juan | PR | 00921-3622 | |
| 2162648 | Coopertiva De Ahorro y Credito Roosevelt Roads | Nevares, Sanchez, Alvarez & Cancel PSC | S/Lemuel Cancel Esq | Urb Altamesa, 11307 Ave. San Alfonso, USDC 217605 | | San Juan | PR | 00921-3622 | |
| 105181 | COOPERVISION CARIBBEAN CORP. | 500 CARR 584 | AMUELAS INDUSTRIAL PARK | | | JUANA DIAZ | PR | 00795 | |
| 1588478 | CooperVision Caribbean Corporation | Attn: Angel Colon Controller | 500 Carr. 584 Amuelas Industrial Park | | | Juana Diaz | PR | 00725 | |
| 1594013 | CooperVision Caribbean Corporation | c/o Angel Colon. Controller | 500 Carr. 854 | Amuelas Industrial Park | | Juana Diaz | PR | 00725 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1588478 | CooperVision Caribbean Corporation | C/O McConnell Valdes LLC | Attn: Xenia Velez Siva | Atn: Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 1594013 | CooperVision Caribbean Corporation | McConnell Valdes LLC | Attn: Xenia Velex, Silva, Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1588478 | CooperVision Caribbean Corporation | McConnell Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 2137183 | Cooporacion Para el Desarrollo Rural | Heributo Maldonado Maldonado | HC01 Box 3841 | | | Adjuntos | PR | 00601 | |
| 633529 | COORDINADORA DE PAZ PARA LA MUJER | PO BOX 193008 | | | | SAN JUAN | PR | 00919-3008 | |
| 2222119 | Coordinadora Unitaria de Trabajadores del Estado | Calle Cadiz 1214 | | | | Puerto Nuevo | PR | 00920 | |
| 105182 | Coordinadora Unitaria de Trabajadores del Estado (CUTE) | Torres Montalvo, Federico | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 1979110 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1851788 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | Urb. Puerto Nuevo | 1214 Calle Cadiz | | | San Juan | PR | 00920 | |
| 633530 | COORDINADORA UNITARIA TRAB DEL ESTADO | 1214 CALLE CADIZ | | | | PUERTO NUEVO | PR | 00920 | |
| 105183 | COORDINATED HEALTH SYSTEMS | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 2166680 | Coorperativa de Seguros de Vida | Nevares, Sanchez, Alvarez & Cancel PSC | Attn: Andres R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | Urb Altamesa 11307 Ave. San Alfonso | Sam Juan | PR | 00921-3622 | |
| 2162617 | Coorperativa de Seguros de Vida | Nevares, Sanchez, Alvarez & Cancel PSC | S/Isabel M. Fullana | USDC- PR 126802 | Urb Altamesa 11307 Ave. San Alfonso | Sam Juan | PR | 00921-3622 | |
| 2162616 | Coorperativa de Seguros de Vida | S/ Lemuel Cancel Esq | Nevares, SAnchez-Alvarez & Cancel PSC | Urb Altamesa, 11307 Ave. San Alfonso | | San Juan | PR | 00921-3622 | |
| 2162615 | Coorperativa de Seguros de Vida | S/Andres R. Nevares Esq | Nevares, SAnchez-Alvarez & Cancel PSC | USDC 115813 URB. Altamesa | 11307 Ave San Alfonso | San Juan | PR | 00921-3622 | |
| 842370 | COORPORACION DE SERVICIOS EDUCATIVOS DE YABUCOA | PO BOX 428 | | | | YABUCOA | PR | 00767-0428 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 105184 | COOTS IGLESIAS, ASTOR | ADDRESS ON FILE | | | | | | |
| 105185 | COPA AIR LINE | MILENNIUM PARK PLAZA | 102 METRO OFFICE PARK 15 CALLE 2 | | | GUAYNABO | PR | 00968 |
| 633531 | COPA AIRLINES | 954 AVE PONCE DE LEON | SUITE 203 | | | SAN JUAN | PR | 00907 |
| 105186 | COPA COQUI TENIS INC | PO BOX 9203 | | | | SAN JUAN | PR | 00908 |
| 633532 | COPA DE BALONCESTO HORACIO MORALES WEEKS | COND VILLA FEMENIL | EDIF D APTO 911 | | | SAN JUAN | PR | 00924 |
| 105187 | COPA LEGISLADOR DE FUTBOL INC | P O BOX 9693 | | | | CAGUAS | PR | 00726-9693 |
| 633533 | COPA MAYAGUEZANA DE BOXEO JUVENIL | ED 22 URB COSTA SUR | | | | YAUCO | PR | 00698 |
| 633534 | COPA NACIONAL DE AEROBICOS INC | PMB 418 | 1357 AVE ASHFORD SUITE 2 | | | SAN JUAN | PR | 00907-1420 |
| 633535 | COPA NACIONAL DE BOXEO AFICIONADO | PO BOX 1288 | | | | MAYAGUEZ | PR | 00681 |
| 633536 | COPALI INC | PO BOX 9021470 | | | | SAN JUAN | PR | 00902 |
| 105188 | COPAMARINA BEACH RESORT,CONCHO | Y/O SAPO CORP. | P. O. BOX 805 | | | GUANICA | PR | 00653 |
| 633537 | COPAR INC | HC 02 BOX 11322 | | | | COROZAL | PR | 00783 |
| 105190 | COPE GARCIA, JAMES | ADDRESS ON FILE | | | | | | |
| 105189 | Cope Garcia, James | ADDRESS ON FILE | | | | | | |
| 105191 | COPE LLITERAS, JOAN I | ADDRESS ON FILE | | | | | | |
| 105192 | COPECA INC | PO BOX 250456 | RAMEY | | | AGUADILLA | PR | 00604 |
| 105193 | COPEK SCHOOL INC | 33 CALLE PALMER | | | | SALINAS | PR | 00751 |
| 105194 | COPELAND GARCIA, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 105195 | COPELAND, KIMIE | ADDRESS ON FILE | | | | | | |
| 105196 | COPELIZ PASTRY SHOP | 125 AVE WINSTON CHURCHULL | | | | SAN JUAN | PR | 00926-6018 |
| 1433890 | Copenhaver, Joseph | ADDRESS ON FILE | | | | | | |
| 633538 | COPEQ INDUTRIAL CORP | URB PUERTO NUEVO | 265 CALLE MATADERO | | | SAN JUAN | PR | 00920 |
| 633539 | COOPERATIVA CONSUMIDORES DEL NORESTE | PO BOX 740 | | | | ISABELA | PR | 00662 |
| 633540 | COOPERATIVA DE SERVICIOS CENTRO | PO BOX 1791 | | | | PONCE | PR | 00733 |
| 633541 | COPERNICO SOUND SYSTEM | URB BELINDA | D14 CALLE 3 | | | ARROYO | PR | 00714 |
| 105197 | COPIADORA DOUBLEDEY INC | 53 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917-1202 |
| 105198 | COPIADORAS DOUBLEDEY | 53 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917-1202 |
| 633542 | COPICENTRO ESTUDIANTIL | HC 5 BOX 5137 | | | | AGUADILLA | PR | 00603 |
| 105199 | COPIER BUSTER SERVICES CORP | AVENIDA ROBERTO CLEMENTE 115 A-2 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770998 | COPIER DEPOT CORP | CAPARRA TERRACE | 1525 AVE JESUS T PINEIRO | | SAN JUAN | PR | 00921 | |
| 105201 | COPIERS AND PRINTERS SOLUTIONS | PO BOX 0113 | | | COAMO | PR | 00769 | |
| 633543 | COPIN ENTERPRISES | P O BOX 6324 | | | SAN JUAN | PR | 00914-6324 | |
| 633544 | COPLAN CORP / MARITZA NEGRONI CARLO | URB TORRIMAR | 10-17 CALLE CORDOVA | | GUAYNABO | PR | 00966 | |
| 105202 | COPLIN ACOSTA, ANDRES | ADDRESS ON FILE | | | | | | |
| 105203 | COPLIN FLORIMON, YOEL | ADDRESS ON FILE | | | | | | |
| 105204 | COPLIN GUERRERO, MARILYN | ADDRESS ON FILE | | | | | | |
| 633545 | COPLIN LANDSCAPING INC | P O BOX 6324 | | | SAN JUAN | PR | 00914-6324 | |
| 105205 | COPPIN BALD, ANNETTE M | ADDRESS ON FILE | | | | | | |
| 105206 | COPPIN MIRANDA, ANN M | ADDRESS ON FILE | | | | | | |
| 105207 | COPPIN RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 105208 | COPPOLA MUÑOZ MD, ANGELO | ADDRESS ON FILE | | | | | | |
| 105209 | COPRA MONTALVO, ANGEL | ADDRESS ON FILE | | | | | | |
| 633546 | COPTER HELICOPTER SERVICE CORP | PO BOX 41268 | | | SAN JUAN | PR | 00940 | |
| 633547 | COPY AND FAX | SANTA ROSA | 31-47 AVE MAIN SUITE 294 | | BAYAMON | PR | 00959 | |
| 633548 | COPY ART INC | CLUB COSTA MARINA 2 PHD | AVE. GALICIA FINAL | | CAROLINA | PR | 00983 | |
| 105210 | COPY AVENUE | 252 N RAMON E BETANCES MAYAGUEZ TOWN CENTER 2DO PISO | | | MAYAGUEZ | PR | 00680 | |
| 105211 | COPY COLOR | P O BOX 90 | | | MERCEDITA | PR | 00715-0090 | |
| 105212 | COPY DU | CAMPO RICO 757 COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| 105213 | COPY DU SERVICES | PO BOX 29768 | | | SAN JUAN | PR | 00929-9768 | |
| 633549 | COPY DYNAMICS INTL CORP | PO BOX 362259 | | | SAN JUAN | PR | 00936 | |
| 633550 | COPY EXPRESS | PO BOX 933 | | | BARRANQUITAS | PR | 00794 | |
| 633551 | COPY FLASH PRINTING & MARKETING | 1404 AVE MAGDALENA SUITE 602 | | | SAN JUAN | PR | 00907 | |
| 842371 | COPY JET INC | 130 WINSTON CHURCHILL | PMB 229 STE 2 | | SAN JUAN | PR | 00926-6018 | |
| 633552 | COPY PLUS | 54 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 633553 | COPY SYSTEMS INC | AVE MIRAMAR | 950 AVE PONCE DE LEON | | SAN JUAN | PR | 00908 | |
| 105214 | COPY TECH | 371-C CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 105215 | COPY TECH | P O BOX 890 | | | MAYAGUEZ | PR | 00681 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 362 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105216 | COPY TECH | PO BOX 4399 | | | | MAYAGUEZ | PR | 00681 | |
| 633554 | COPY TECH CORPORATION | PO BOX 219 | | | | CEIBA | PR | 00735 | |
| 633555 | COPY WORLD INC | COLINAS DEL PLATA | 23 CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 633556 | COPYCENTRO | PO BOX 1914 | | | | ARECIBO | PR | 00613 | |
| 633557 | COPYCO DE P R | URB EL CORTIJO | L 14 B CALLE 14 | | | BAYAMON | PR | 00956 | |
| 633558 | COPYPRO | PO BOX 194908 | | | | SAN JUAN | PR | 00919-4908 | |
| 633559 | COPYRIGHT CLEARANCE CENTER | P O BOX 843006 | | | | BOSTON MA | MA | 02284-3006 | |
| 633560 | COPYTAX ORIGINAL SUPPLIES | RR 5 BOX 8418 SUITE 63 | | | | BAYAMON | PR | 00956 | |
| 633561 | COQUI AMBULANCE SERVICE | P O BOX 1212 | | | | CAGUAS | PR | 00726 | |
| 105217 | COQUI AUTO PARTS | HC 72 BOX COQUI 2 | | | | NARANJITO | PR | 00719 | |
| 633562 | COQUI AUTO SERVICE | HC 71 BOX 3618 | | | | NARANJITO | PR | 00719 | |
| 1258068 | COQUI BLOOD SALVAGE, INC | ADDRESS ON FILE | | | | | | | |
| 633563 | COQUI CATERING | PMB 420 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 633564 | COQUI CATERING & RENTAL | PMB 420 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 105219 | COQUI CATERING & RENTAL SERVICE | PO BOX 6017 | PMB 420 | | | CAROLINA | PR | 00771-9715 | |
| 633565 | COQUI CHEMICALS INC | PO BOX 5676 | | | | CAGUAS | PR | 00726 | |
| 842372 | COQUI GRAMS | 1007 AVE MUÑOZ RIVERA | EDIFICIO DARLINTON OFICINA 1106 | | | SAN JUAN | PR | 00927 | |
| 105220 | COQUI GRAMS | EDIF DARLINTON | AVE MUNOZ RIVERA SUITE 1106 | | | SAN JUAN | PR | 00926 | |
| 105221 | COQUI MEDICAL EQUIPMENT , INC. | HC 02 BOX 8155 | | | | AIBONITO | PR | 00705-0000 | |
| 633566 | COQUI MEDICAL EQUIPMENT INC | PO BOX 611 | | | | AIBONITO | PR | 00705 | |
| 633567 | COQUI NET CORPORATION | PO BOX 2105 | | | | SAN JUAN | PR | 00922-2105 | |
| 633568 | COQUI NURSERY INC | PO BOX 4309 | | | | BAYAMON | PR | 00958 | |
| 633569 | COQUI SAN JUAN | P.O. BOX 594 | | | | CAGUAS | PR | 00726 | |
| 633570 | COQUI SERVICE STATION | PO BOX 303 | | | | CAROLINA | PR | 00986-0303 | |
| 105222 | COQUI YOGA INC | PO BOX 16101 | | | | SAN JUAN | PR | 00908-6101 | |
| 105223 | COQUI.NET CORP | PO BOX 71483 | | | | SAN JUAN | PR | 00936-8583 | |
| 105224 | COQUINTERACTIVE INC | URB PEREZ MORIS 96 | CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917-5116 | |
| 105225 | COQUITEL, LLC | PO BOX 496 | | | | OROCOVIS | PR | 00720 | |
| 2146059 | Cor Clearing LLC | c/o Axos Clearing LLC (fka COR Clearing LLC) | Attn: Ceci Menjivar, Associate Corporate Counsel | 1200 Landmark Center, suite 800 | | Omaha | NE | 68102 | |
| 105226 | Cora Acosta, Jimmy | ADDRESS ON FILE | | | | | | | |
| 105227 | CORA ALICEA, NORMA L | ADDRESS ON FILE | | | | | | | |
| 2071367 | CORA ALICEA, NORMA LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105228 | CORA ALVAREZ, AMELIA | ADDRESS ON FILE | | | | | | |
| 105229 | CORA AMARO, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 105230 | CORA AMARO, JOSE | ADDRESS ON FILE | | | | | | |
| 105231 | CORA AMARO, ROSELLE E | ADDRESS ON FILE | | | | | | |
| 105232 | CORA AMARO, YADIRA DAMARIS | ADDRESS ON FILE | | | | | | |
| 1386915 | CORA ANAYA, LITZY M | ADDRESS ON FILE | | | | | | |
| 852487 | CORA ANAYA, LITZY M. | ADDRESS ON FILE | | | | | | |
| 105233 | CORA ANAYA, LITZY M. | ADDRESS ON FILE | | | | | | |
| 105234 | CORA ANTUNA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 105235 | Cora Ayala, Betzaida | ADDRESS ON FILE | | | | | | |
| 105236 | CORA AYALA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 105237 | CORA AYALA, CASERINE | ADDRESS ON FILE | | | | | | |
| 105238 | CORA BENITEZ, PEDRO JORGE | ADDRESS ON FILE | | | | | | |
| 105239 | CORA BONES, ANA M | ADDRESS ON FILE | | | | | | |
| 105240 | CORA BONES, CAROL | ADDRESS ON FILE | | | | | | |
| 105241 | CORA BONES, CAROL R | ADDRESS ON FILE | | | | | | |
| 1916067 | Cora Bones, Julio Cesar | ADDRESS ON FILE | | | | | | |
| 105242 | Cora Bonet, VIVIANA | ADDRESS ON FILE | | | | | | |
| 633571 | CORA BUS AND TRUCKING LINE | PO BOX 1048 | | | | ARROYO | PR | 00714 |
| 105243 | CORA CADIZ, HECTOR N. | ADDRESS ON FILE | | | | | | |
| 105244 | CORA CAMACHO, LIZETTE E. | ADDRESS ON FILE | | | | | | |
| 852488 | CORA CAMACHO, LIZETTE E. | ADDRESS ON FILE | | | | | | |
| 105245 | CORA CAMACHO, MAYRA A | ADDRESS ON FILE | | | | | | |
| 105246 | CORA CANDELARIO, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 786463 | CORA CANDELARIO, YOLANDA I. | ADDRESS ON FILE | | | | | | |
| 105247 | CORA CASADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 105248 | CORA CINTRON, MARIA | ADDRESS ON FILE | | | | | | |
| 105249 | CORA COCHRAM, MADELINE | ADDRESS ON FILE | | | | | | |
| 105250 | CORA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | |
| 105251 | CORA COLON, LIZA | ADDRESS ON FILE | | | | | | |
| 105252 | CORA CORA, ANA PETRA | ADDRESS ON FILE | | | | | | |
| 2014328 | Cora Cora, Ana Petra | ADDRESS ON FILE | | | | | | |
| 105253 | CORA CORA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1807272 | Cora Cora, Carmen D. | ADDRESS ON FILE | | | | | | |
| 105254 | CORA CORA, LYDIA | ADDRESS ON FILE | | | | | | |
| 105255 | Cora Cora, Zoraida | ADDRESS ON FILE | | | | | | |
| 105256 | Cora Corcino, Carlos M | ADDRESS ON FILE | | | | | | |
| 1575687 | Cora Corcino, Carlos M. | ADDRESS ON FILE | | | | | | |
| 105257 | CORA CRUZ, FELIPE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105258 | Cora Cruz, Francisco | ADDRESS ON FILE | | | | | | |
| 1674744 | Cora de Jesus, Angel | ADDRESS ON FILE | | | | | | |
| 105259 | CORA DELGADO, ELSA Y | ADDRESS ON FILE | | | | | | |
| 2084495 | Cora Delgado, Elsa Y. | ADDRESS ON FILE | | | | | | |
| 105260 | CORA DELGADO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 1881042 | Cora Delgado, Lillian | ADDRESS ON FILE | | | | | | |
| 105261 | CORA DELGADO, LUZ | ADDRESS ON FILE | | | | | | |
| 2067560 | Cora Delgado, Rafaelina | ADDRESS ON FILE | | | | | | |
| 105263 | CORA DIAZ, LEONARD | ADDRESS ON FILE | | | | | | |
| 105264 | CORA DIAZ, LUZ L | ADDRESS ON FILE | | | | | | |
| 1654993 | Cora Diaz, Luz Lilliam | ADDRESS ON FILE | | | | | | |
| 786464 | CORA FERREIRA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 105265 | CORA FERREIRA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2067475 | CORA FERREIRA, SHARON | ADDRESS ON FILE | | | | | | |
| 105266 | CORA FERREIRA, SHARON | ADDRESS ON FILE | | | | | | |
| 105267 | CORA FIGUEROA, EDNA I | ADDRESS ON FILE | | | | | | |
| 105268 | CORA FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 105269 | CORA FIGUEROA, HELEN P | ADDRESS ON FILE | | | | | | |
| 786465 | CORA FIGUEROA, HELEN P | ADDRESS ON FILE | | | | | | |
| 105270 | CORA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 105271 | CORA FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 105272 | CORA FLORES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 105273 | CORA FUENTES, KELVIN J. | ADDRESS ON FILE | | | | | | |
| 105274 | CORA GARCIA, ADELA | ADDRESS ON FILE | | | | | | |
| 786466 | CORA GARCIA, ADELA | ADDRESS ON FILE | | | | | | |
| 105275 | CORA GARRAFA, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 105276 | CORA GOMEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 105277 | CORA GOMEZ, IDEL | ADDRESS ON FILE | | | | | | |
| 105278 | CORA GOMEZ, LENNY | ADDRESS ON FILE | | | | | | |
| 105279 | CORA GOMEZ, LENNY | ADDRESS ON FILE | | | | | | |
| 105280 | CORA GOMEZ, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 105281 | CORA GONZALEZ, CORALIS | ADDRESS ON FILE | | | | | | |
| 105282 | CORA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 105283 | CORA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 105284 | CORA GUAL, CARMEN | ADDRESS ON FILE | | | | | | |
| 105285 | CORA GUILFU, JOSE M | ADDRESS ON FILE | | | | | | |
| 105286 | CORA H ARCE RIVERA | ADDRESS ON FILE | | | | | | |
| 105287 | CORA H. ARCE RIVERA | CALLE DE DIEGO | CONDIMUNIO DE DIEGO 444 | APARTAMENTO 1707 | | SAN JUAN | PR | 00923 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105288 | CORA HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 105289 | CORA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 105290 | CORA HUERTAS, ADA I | ADDRESS ON FILE | | | | | | |
| 1941123 | Cora Huertas, Ada Irma | ADDRESS ON FILE | | | | | | |
| 786467 | CORA HUERTAS, ERNESTO | ADDRESS ON FILE | | | | | | |
| 105291 | CORA HUERTAS, ERNESTO J | ADDRESS ON FILE | | | | | | |
| 105292 | CORA HUERTAS, LUCILA | ADDRESS ON FILE | | | | | | |
| 2043750 | Cora Huertas, Lucila | ADDRESS ON FILE | | | | | | |
| 786468 | CORA IRAOLA, MARIA | ADDRESS ON FILE | | | | | | |
| 105293 | CORA IRAOLA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2003314 | Cora Iraola, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 633572 | CORA IRON WORK | BONNEVILLE VALLEY | FF3 SAGRADO CORAZON | | | CAGUAS | PR | 00725 |
| 105294 | CORA LIND, MARIA DE LOS M | ADDRESS ON FILE | | | | | | |
| 105295 | Cora Lopez, Juanita | ADDRESS ON FILE | | | | | | |
| 105296 | CORA LOPEZ, ROXANNY | ADDRESS ON FILE | | | | | | |
| 105297 | CORA LUGO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 2152950 | Cora Lugo, Lydia E. | ADDRESS ON FILE | | | | | | |
| 105298 | CORA MANAGEMENT GROUP INC | 18 CALLE RUFINO | | | | GUAYANILLA | PR | 00656 |
| 105299 | CORA MARRERO, MARILYN | ADDRESS ON FILE | | | | | | |
| 1533173 | Cora Marrero, Marilyn A. | ADDRESS ON FILE | | | | | | |
| 105300 | CORA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 105301 | CORA MARTINEZ, LYMARIE | ADDRESS ON FILE | | | | | | |
| 105302 | CORA MARTINEZ, MARIALICES | ADDRESS ON FILE | | | | | | |
| 105303 | CORA MAURAS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 105304 | CORA MAYSONET, KATHERINE | ADDRESS ON FILE | | | | | | |
| 786469 | CORA MAYSONET, KATHERINE | ADDRESS ON FILE | | | | | | |
| 105305 | CORA MEDERO, ORLANDO A | ADDRESS ON FILE | | | | | | |
| 105306 | CORA MEDINA, NILMA | ADDRESS ON FILE | | | | | | |
| 105307 | CORA MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 105308 | CORA MONTANEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 105309 | Cora Montanez, Jimmy | ADDRESS ON FILE | | | | | | |
| 105310 | CORA MORALES, IRMA | ADDRESS ON FILE | | | | | | |
| 105311 | CORA MORALES, LOURDES | ADDRESS ON FILE | | | | | | |
| 786470 | CORA MORALES, ODALIS | ADDRESS ON FILE | | | | | | |
| 105312 | CORA MORALES, PEDRO | ADDRESS ON FILE | | | | | | |
| 1258069 | CORA MORALES, ROSELIN | ADDRESS ON FILE | | | | | | |
| 105313 | CORA MORALES, ROSELYN | ADDRESS ON FILE | | | | | | |
| 105314 | CORA MORALES, YADELINE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 105315 | CORA NAVARRO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 105316 | Cora Negron, Elvin R | ADDRESS ON FILE | | | | | | | |
| 105317 | CORA NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 105318 | CORA NIEVES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 105319 | CORA OCASIO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 105320 | CORA OCASIO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 105321 | CORA OCASIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 105322 | CORA OCASIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 105323 | CORA ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 105324 | CORA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 786471 | CORA ORTIZ, ENID A | ADDRESS ON FILE | | | | | | | |
| 105325 | CORA ORTIZ, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 2098239 | Cora Ortiz, Evelyn I. | ADDRESS ON FILE | | | | | | | |
| 105326 | CORA ORTIZ, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 105327 | Cora Ortiz, Laureano | ADDRESS ON FILE | | | | | | | |
| 105328 | CORA ORTIZ, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 2079572 | CORA ORTIZ, LILLIAM A | ADDRESS ON FILE | | | | | | | |
| 105329 | Cora Ortiz, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 105330 | CORA PABON, JENNIE | ADDRESS ON FILE | | | | | | | |
| 105331 | CORA PAGAN, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 105332 | CORA PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 105333 | CORA PENA, JEAN DE L | ADDRESS ON FILE | | | | | | | |
| 1875302 | Cora Pena, Jean de L. | ADDRESS ON FILE | | | | | | | |
| 105334 | CORA PENA, LIVIA E | ADDRESS ON FILE | | | | | | | |
| 105335 | CORA PENA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 105336 | CORA PENA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 105337 | CORA PENA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 105338 | CORA PEREZ, AMINDA | ADDRESS ON FILE | | | | | | | |
| 619601 | CORA PEREZ, BLASINA | ADDRESS ON FILE | | | | | | | |
| 105339 | CORA PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 105340 | CORA PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 105341 | CORA PINTO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 105342 | CORA PLANADEBALL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 105343 | CORA POLANCO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 105344 | CORA QUINTERO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 105345 | CORA RAMOS, ADRIAN B | ADDRESS ON FILE | | | | | | | |
| 105346 | CORA RAMOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 105347 | Cora Ramos, Jose M | ADDRESS ON FILE | | | | | | | |
| 786472 | CORA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 712727 | CORA RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 105348 | CORA RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 105349 | CORA RAMOS, MAYRA T | ADDRESS ON FILE | | | | | | | |
| 1887530 | CORA RAMOS, MAYRA T | ADDRESS ON FILE | | | | | | | |
| 786473 | CORA RAMOS, MAYRA T. | ADDRESS ON FILE | | | | | | | |
| 105350 | CORA RAMSEY, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 105351 | CORA RAMSEY, LAURA | ADDRESS ON FILE | | | | | | | |
| 786474 | CORA RAMSEY, LAURA | ADDRESS ON FILE | | | | | | | |
| 105352 | CORA REYES, ADA L | ADDRESS ON FILE | | | | | | | |
| 1894728 | Cora Reyes, Ada L. | ADDRESS ON FILE | | | | | | | |
| 1894728 | Cora Reyes, Ada L. | ADDRESS ON FILE | | | | | | | |
| 1823028 | Cora Reyes, Ada Liz | ADDRESS ON FILE | | | | | | | |
| 1823028 | Cora Reyes, Ada Liz | ADDRESS ON FILE | | | | | | | |
| 105353 | CORA REYES, ITZAMARIE | ADDRESS ON FILE | | | | | | | |
| 786475 | CORA REYES, ITZAMARIE | ADDRESS ON FILE | | | | | | | |
| 105354 | CORA RIVERA MD, VILMA | ADDRESS ON FILE | | | | | | | |
| 105355 | CORA RIVERA, BETSY E | ADDRESS ON FILE | | | | | | | |
| 786476 | CORA RIVERA, BETSY E | ADDRESS ON FILE | | | | | | | |
| 1943789 | CORA RIVERA, BETSY E. | ADDRESS ON FILE | | | | | | | |
| 105356 | CORA RIVERA, DIANILU | ADDRESS ON FILE | | | | | | | |
| 105357 | Cora Rivera, Francisco J | ADDRESS ON FILE | | | | | | | |
| 105358 | CORA RIVERA, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 2176455 | CORA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 105359 | CORA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 105360 | CORA RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 105361 | CORA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2015882 | Cora Rivera, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 2114008 | Cora Rivera, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 105362 | CORA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 105363 | Cora Rivera, Pedro Rafael III | ADDRESS ON FILE | | | | | | | |
| 105364 | CORA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 105365 | CORA ROBLES, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 786477 | CORA ROBLES, NIVIA E. | ADDRESS ON FILE | | | | | | | |
| 105366 | CORA RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1258070 | CORA RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 105367 | CORA RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 105368 | CORA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 105369 | CORA RODRIGUEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 105370 | CORA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 105371 | CORA RODRIUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 105372 | CORA ROLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 105373 | CORA ROMAN, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 105374 | CORA ROMERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 105375 | CORA ROMERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1525103 | Cora Romero, Ramon Lus | ADDRESS ON FILE | | | | | | | |
| 2178305 | Cora Rosa, Angel | ADDRESS ON FILE | | | | | | | |
| 105376 | CORA ROSA, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 105377 | CORA ROSA, BALOIS | ADDRESS ON FILE | | | | | | | |
| 105378 | CORA ROSA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 105380 | CORA ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 105379 | CORA ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2021166 | Cora Rosa, Maritza | ADDRESS ON FILE | | | | | | | |
| 105381 | CORA ROSA, OSCAR R | ADDRESS ON FILE | | | | | | | |
| 2160518 | Cora Rosario, Brunilda | ADDRESS ON FILE | | | | | | | |
| 2160518 | Cora Rosario, Brunilda | ADDRESS ON FILE | | | | | | | |
| 105382 | CORA SALDANA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 105383 | CORA SALGADO, HORACIO | ADDRESS ON FILE | | | | | | | |
| 105384 | CORA SANABRIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 105385 | CORA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 105386 | CORA SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1980324 | Cora Santiago, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 1980324 | Cora Santiago, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 105387 | CORA SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| 105388 | CORA SANTIAGO, KORA | ADDRESS ON FILE | | | | | | | |
| 105389 | CORA SANTIAGO, LORENZA | ADDRESS ON FILE | | | | | | | |
| 1952422 | Cora Santiago, Lorenza E | ADDRESS ON FILE | | | | | | | |
| 105390 | CORA SANTIAGO, LORENZA E | ADDRESS ON FILE | | | | | | | |
| 105391 | CORA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 105392 | CORA SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 105393 | CORA SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 105394 | Cora Silva, Roquecora | ADDRESS ON FILE | | | | | | | |
| 105395 | CORA SOTO, SIARIS M | ADDRESS ON FILE | | | | | | | |
| 2152773 | Cora Suarez, Irving N. | ADDRESS ON FILE | | | | | | | |
| 105396 | CORA SUAREZ, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 105397 | Cora Suarez, Nicolasa | ADDRESS ON FILE | | | | | | | |
| 105398 | CORA SUAREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 105399 | CORA TEXIDOR, IXIA | ADDRESS ON FILE | | | | | | | |
| 105400 | CORA TEXIDOR, IXIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 105401 | CORA TIRADO, ANDRES | ADDRESS ON FILE | | | | | | |
| 1258071 | CORA TIRADO, MARIA | ADDRESS ON FILE | | | | | | |
| 105402 | CORA TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 105403 | CORA TIRADO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 786478 | CORA TIRADO, RAMON L | ADDRESS ON FILE | | | | | | |
| 105405 | CORA TORRES, CERMA C | ADDRESS ON FILE | | | | | | |
| 2149130 | Cora Valentin, Arsenio | ADDRESS ON FILE | | | | | | |
| 105406 | CORA VEGA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 2157602 | Cora Vega, Angel Luis | ADDRESS ON FILE | | | | | | |
| 105407 | CORA VEGA, EDGAR | ADDRESS ON FILE | | | | | | |
| 105408 | Cora Velazquez, Carmelo | ADDRESS ON FILE | | | | | | |
| 105409 | CORA VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 1657098 | Cora Velazquez, Mirtha | ADDRESS ON FILE | | | | | | |
| 1793804 | Cora Velázquez, Mirtha | ADDRESS ON FILE | | | | | | |
| 105410 | CORA YEYE, JOSUE M | ADDRESS ON FILE | | | | | | |
| 105411 | CORA ZAMBRANA, LISMARI | APARTADO 41269 | | | | SAN JUAN | PR | 00940 | |
| 2133467 | Cora Zambrana, Lismari | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 105412 | Cora ZEPPENFELDT, CARMEN J | ADDRESS ON FILE | | | | | | |
| 105413 | CORA, ANGEL | ADDRESS ON FILE | | | | | | |
| 105414 | CORA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 105415 | CORA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1641032 | Cora, Leslie | ADDRESS ON FILE | | | | | | |
| 105416 | CORA, LUIS | ADDRESS ON FILE | | | | | | |
| 786480 | CORA, LYDIA | ADDRESS ON FILE | | | | | | |
| 105417 | CORA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 2107378 | Cora, Lydia E | ADDRESS ON FILE | | | | | | |
| 1716819 | Cora, Lydia E. | ADDRESS ON FILE | | | | | | |
| 1419298 | CORA, LYDIA ESTHER | SPT - SPU | PO BOX 25160 RIO PIEDRAS STATION | | | RIO PIEDRAS | PR | 00925-5160 | |
| 105418 | CORA, LYDIA ESTHER | SPT - SPU | PO BOX 25160 | | | RIO PIEDRAS STATION | PR | 00925-5160 | |
| 105419 | CORA, LYDIA M | ADDRESS ON FILE | | | | | | |
| 2220175 | Cora, Pedro | ADDRESS ON FILE | | | | | | |
| 2209413 | Cora, Pedro | ADDRESS ON FILE | | | | | | |
| 105420 | CORADIN RUIZ, RAFAEL I | ADDRESS ON FILE | | | | | | |
| 633573 | CORAFIL INC | G P O BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 633574 | CORAFIL INC | PO BOX 573 | | | | JUANA DIAZ | PR | 00795 | |
| 105421 | CORAHANIS VELEZ, DINORAH | ADDRESS ON FILE | | | | | | |
| 105422 | CORAHANIS VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 105424 | CORAHANIS VELEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 105425 | CORAIMA NIEVES PEREZ | HC 6 BOX 13931 | | | | COROZAL | PR | 00783 |
| 633575 | CORAL APONTE | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 |
| 105426 | CORAL APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 105427 | CORAL BRAVO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 842373 | CORAL BY THE SEA HOTEL | 2 CALLE ROSA | AVE ISLA VERDE | | | CAROLINA | PR | 00979 |
| 105428 | CORAL BY THE SEA HOTEL/DYNAMIC SOLAR SOL | ISLA VERDE | 2 CALLE ROSA | | | CAROLINA | PR | 00979 |
| 633576 | CORAL CANDELARIO VELAZQUEZ | PRADERAS LEVITTOWN | AS 16 CALLE 2 | | | TOA BAJA | PR | 00949 |
| 633577 | CORAL CASTRO | QUINTAS DE SAN LUIS | B 6 CALLE DALI | | | CAGUAS | PR | 00725 |
| 633578 | CORAL COLON CACHOLA | ALT DE RIO GRANDE | R 896 CALLE 16 | | | RIO GRANDE | PR | 00745 |
| 1476781 | Coral Cove, Inc. | c/o Luis E. Dubon III | P.O. Box 366123 | | | San Juan | PR | 00936 |
| 105429 | CORAL CUMMINGS PINO | ADDRESS ON FILE | | | | | | |
| 105430 | CORAL CUMMINGS PINO | ADDRESS ON FILE | | | | | | |
| 633579 | CORAL D NAVEDO CORREA | URB MONTE ELENA | 212 HORTENCIA ST | | | DORADO | PR | 00646 |
| 105431 | CORAL D TORRES SANTANA | ADDRESS ON FILE | | | | | | |
| 633580 | CORAL DEL M MUJICA | URB VILLAS DE LOIZA | A 33 CALLE 11 | | | CANOVANAS | PR | 00729 |
| 105432 | CORAL DEL MAR FONTANEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 105433 | CORAL DEL MAR RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 633581 | CORAL DELMAR MARTINEZ LAMPON | PARQUE ESCORIAL COND | ALT DEL PARQUE PH 1309 | | | CAROLINA | PR | 00987 |
| 633582 | CORAL FERRER GRANIELA | K 9 PUEBLO NUEVO | | | | CABO ROJO | PR | 00623-3407 |
| 105434 | CORAL GABLES HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 |
| 633583 | CORAL GRUOP COMPANY | GOLDEN TOWER 609 | | | | CAROLINA | PR | 00983 |
| 633584 | CORAL GUTIERREZ SANTIAGO | PO BOX 726 | | | | CAYEY | PR | 00737726 |
| 105435 | CORAL HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 105436 | CORAL I ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 105437 | CORAL I SALDANA ROBLES | ADDRESS ON FILE | | | | | | |
| 105438 | CORAL ISRAEL | ADDRESS ON FILE | | | | | | |
| 105439 | CORAL KITCHEN | #16 CALLE E JARDINES ARECIBO | | | | ARECIBO | PR | 00612 |
| 105440 | CORAL L CARTAGENA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 105441 | CORAL LEE BEAUCHAMP NIEVES | ADDRESS ON FILE | | | | | | |
| 842374 | CORAL LONGO RIVERA | 6033 BARTRAM VILLAGE DR | | | | JACKSONVILLE | FL | 32258-7709 |
| 105442 | CORAL LONGO RIVERA | PO BOX 3036 | | | | VEGA ALTA | PR | 00692 |
| 842375 | CORAL M APONTE RIVERA | 512 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00918-2653 |
| 105443 | CORAL M GOMEZ MORET | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 371 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 105444 | CORAL M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 105445 | CORAL M RODRIGUEZ PLAUD | ADDRESS ON FILE | | | | | | | |
| 105446 | CORAL M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 105447 | CORAL M. NUNEZ DENNIS | ADDRESS ON FILE | | | | | | | |
| 105448 | CORAL MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 633585 | CORAL ORTIZ CENTENO | URB LEVITTOWN | AU 44 4TA SEC CALLE LEONOR W | | | TOA BAJA | PR | 00949 | |
| 842376 | CORAL ORTIZ CENTENO | URB LEVITTOWN LAKES | AU44 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 633586 | CORAL ORTIZ ORTA | ADDRESS ON FILE | | | | | | | |
| 105449 | CORAL PAGAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 105450 | CORAL REEF ALLIANCE CORAL | ADDRESS ON FILE | | | | | | | |
| 842377 | CORAL REEF CAR RENTAL COR | PO BOX 3237 | | | | GUAYNABO | PR | 00970 | |
| 633587 | CORAL REEF CAR RENTAL INC | P O BOX 849 | | | | CULEBRA | PR | 00775-0849 | |
| 105451 | Coral Rental Special Events, Inc. | 39 Betances St | | | | Vega Baja | PR | 00693 | |
| 105452 | CORAL RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 633588 | CORAL RODRIGUEZ CENTENO | COND MEDICAL CENTER | APT 603 | | | SAN JUAN | PR | 00921 | |
| 633589 | CORAL ROSA VELAZQUEZ | EL VEDADO SAN LUGO | 428 CALLE FERNANDO 1 | | | SAN JUAN | PR | 00918 | |
| 105453 | CORAL SPRINGS MEDICAL CENTER | 3000 CORAL HILLS DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| 633590 | CORAL SUPPLIES CORP | PO BOX 360322 | | | | SAN JUAN | PR | 00936 | |
| 105454 | CORAL V CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 105455 | CORAL V GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 105456 | CORAL VALE VARGAS | ADDRESS ON FILE | | | | | | | |
| 105457 | CORAL VAZQUEZ MINONDO | ADDRESS ON FILE | | | | | | | |
| 633591 | CORAL WAY FLOWER SHOP | COUNTRY CLUB | 760 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 105458 | CORAL X RUIZ BERGOLLO | ADDRESS ON FILE | | | | | | | |
| 633592 | CORAL YARI CORCINO FONT | RR 6 BOX 10967 | | | | SAN JUAN | PR | 00926 | |
| 105459 | CORALAIDEE JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 105460 | CORALAIDEE JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 105461 | Corales Alameda, Gloria E | ADDRESS ON FILE | | | | | | | |
| 1583560 | Corales Alameda, Gloria E | ADDRESS ON FILE | | | | | | | |
| 2171632 | Corales Almestica, Joel | ADDRESS ON FILE | | | | | | | |
| 2171632 | Corales Almestica, Joel | ADDRESS ON FILE | | | | | | | |
| 105462 | CORALES CABRERA, JOAN | ADDRESS ON FILE | | | | | | | |
| 105463 | CORALES CABRERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 1668151 | Corales Cabrera, John | ADDRESS ON FILE | | | | | | | |
| 786481 | CORALES CASIANO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 105464 | Corales Casiano, Neftali | ADDRESS ON FILE | | | | | | | |
| 105465 | CORALES CLETO, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105466 | CORALES ESPINOSA, LILLIAN VERONA | ADDRESS ON FILE | | | | | | |
| 2063054 | Corales Espinosa, Lillian Verona | ADDRESS ON FILE | | | | | | |
| 105467 | CORALES GARCIA, CANDIDA E | ADDRESS ON FILE | | | | | | |
| 2019414 | CORALES GARCIA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 105468 | CORALES GARCIA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 786482 | CORALES GARCIA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 105469 | CORALES HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | |
| 105470 | CORALES ORENGO, JUAN | ADDRESS ON FILE | | | | | | |
| 105471 | CORALES ORENGO, JUAN R. | ADDRESS ON FILE | | | | | | |
| 105472 | CORALES PAGAN, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 105473 | CORALES PAGAN, IVIS A | ADDRESS ON FILE | | | | | | |
| 1588500 | Corales Pagan, Ivis A. | ADDRESS ON FILE | | | | | | |
| 1588500 | Corales Pagan, Ivis A. | ADDRESS ON FILE | | | | | | |
| 105474 | CORALES PAGAN, JOSE | ADDRESS ON FILE | | | | | | |
| 105475 | CORALES PAGAN, RODOLFO | ADDRESS ON FILE | | | | | | |
| 1643812 | CORALES RAMOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 1643812 | CORALES RAMOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 105476 | CORALES RAMOS, EVELYN A | ADDRESS ON FILE | | | | | | |
| 105477 | Corales Ramos, Luis A | ADDRESS ON FILE | | | | | | |
| 1660543 | Corales Ramos, Luis A | ADDRESS ON FILE | | | | | | |
| 105478 | CORALES RAMOS, RAUL | ADDRESS ON FILE | | | | | | |
| 105479 | CORALES RIVERA, DAMARIS E | ADDRESS ON FILE | | | | | | |
| 105480 | CORALES RIVERA, DIANNE | ADDRESS ON FILE | | | | | | |
| 105481 | CORALES TORRES, HIPOLITA A | ADDRESS ON FILE | | | | | | |
| 105482 | CORALES VALLE, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 105483 | CORALES, CASA | ADDRESS ON FILE | | | | | | |
| 105484 | CORALET D VELAZQUEZ CLEMENTE | ADDRESS ON FILE | | | | | | |
| 105485 | CORALI A VEGA LARACUENTE | ADDRESS ON FILE | | | | | | |
| 105486 | CORALI CASTRO FONT | ADDRESS ON FILE | | | | | | |
| 633593 | CORALI E GIERBOLINI MERINO | ADDRESS ON FILE | | | | | | |
| 105487 | CORALI GARCIA ACABA | ADDRESS ON FILE | | | | | | |
| 105488 | CORALI L CHAVES DAVILA | ADDRESS ON FILE | | | | | | |
| 105489 | CORALI MUSSE YOUNIS | ADDRESS ON FILE | | | | | | |
| 105490 | CORALI NAMAR LOPEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 633594 | CORALIA CASTILLO ORTIZ | HC 02 BOX 15186 | | | | CAROLINA | PR | 00985 |
| 105491 | CORALIE MORALES MATOS | ADDRESS ON FILE | | | | | | |
| 105492 | CORALIE MORALES MATOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 105493 | CORALIN SANCHEZ, GRACIELA I. | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 633595 | CORALIS BEAUTY SUPPLY | PO BOX 7352 PMB 31 | | | PONCE | PR | 00731 |
| 105494 | CORALIS CAMACHO IRIZARRY | ADDRESS ON FILE | | | | | |
| 105495 | CORALIS DEL M RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | |
| 105496 | CORALIS DOMINGUEZ OYOLA | ADDRESS ON FILE | | | | | |
| 105497 | CORALIS E FELICIANO LOPEZ | ADDRESS ON FILE | | | | | |
| 105498 | CORALIS E. ROSARIO GUZMAN | ADDRESS ON FILE | | | | | |
| 633596 | CORALIS FERNANDEZ SEMIDEY | URB STA RITA | 6 CALLE SANTANDER | | SAN JUAN | PR | 00925 |
| 105499 | CORALIS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | |
| 105500 | CORALIS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | |
| 105502 | CORALIS JIMENEZ GOMEZ | ADDRESS ON FILE | | | | | |
| 633597 | CORALIS M MERCADO GONZALEZ | 119 CALLE BARBOSA | | | MOCA | PR | 00676 |
| 105503 | CORALIS M MORALES TORRES | ADDRESS ON FILE | | | | | |
| 105504 | CORALIS MALDONADO RIVERA | ADDRESS ON FILE | | | | | |
| 105505 | CORALIS MELENDEZ PANTOJAS | ADDRESS ON FILE | | | | | |
| 105506 | CORALIS MENENDEZ, ROSARIO | ADDRESS ON FILE | | | | | |
| 842378 | CORALIS MORALES TORRES | HC 2 BOX 6571 | | | BARRANQUITAS | PR | 00794-9245 |
| 105507 | CORALIS N GONZALEZ BOSQUE | ADDRESS ON FILE | | | | | |
| 105508 | CORALIS RIVERA ANDUJAR | ADDRESS ON FILE | | | | | |
| 105509 | CORALIS SANCHEZ LAPORTE | ADDRESS ON FILE | | | | | |
| 105510 | CORALIS SANTEL MELENDEZ | ADDRESS ON FILE | | | | | |
| 633598 | CORALIS SOLIS LLANOS | JARDINES RIO GRANDE | 637 CALLE 58 | | SAN JUAN | PR | 00745 |
| 105511 | CORALIS Y BONILLA AVILES | ADDRESS ON FILE | | | | | |
| 633599 | CORALITO CALDERO GUZMAN | 12 CRUCE ANONES PL | | | NARANJITO | PR | 00719 |
| 105512 | CORALIZ FERNANDEZ, ISRAEL I | ADDRESS ON FILE | | | | | |
| 786483 | CORALIZ ORTIZ, MAGDA E | ADDRESS ON FILE | | | | | |
| 105515 | CORALIZ SESENTON, VIRGINIA | ADDRESS ON FILE | | | | | |
| 842380 | CORALLY M RAMOS PRADO | URB QUINTAS DE CUPEY | D 23 CALLE 14 | | SAN JUAN | PR | 00926 |
| 633600 | CORALLY PARRA MALDONADO | RES PONCE HOUSING | 8 APT 99 | | PONCE | PR | 00731 |
| 633601 | CORALLY PEREZ RIVERA | URB MADRIGAL | Q 17 CALLE 23 | | PONCE | PR | 00731 |
| 633602 | CORALLY ROSADO RIVERA | 444 COND DE DIEGO APTO 904 | | | SAN JUAN | PR | 00923 |
| 105516 | CORALLY SANCHEZ ROSADO | ADDRESS ON FILE | | | | | |
| 105517 | CORALLY VEGUILLA TORRES | ADDRESS ON FILE | | | | | |
| 105518 | CORALY ALBINO RIVERA | ADDRESS ON FILE | | | | | |
| 105519 | CORALY ANTONGIORGI DIAZ | ADDRESS ON FILE | | | | | |
| 633603 | CORALY B ORTIZ A/C EVELYN NIEVES | SABANA LLANA | 402 AVE RAMON B LOPEZ | | SAN JUAN | PR | 00923 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105520 | CORALY B ORTIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 105521 | CORALY BETANCOURT PARET | ADDRESS ON FILE | | | | | | |
| 633604 | CORALY BIGIO BAEZ | COND PORTICOS DE CUPEY | BOX 5304 | | SAN JUAN | PR | 00926 | |
| 633605 | CORALY CADIZ GARCIA | URB VILLAMAR | G 19 CALLE PACIFICO | | GUAYAMA | PR | 00784 | |
| 105522 | CORALY DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 105523 | CORALY ESCORIAZA | ADDRESS ON FILE | | | | | | |
| 105524 | CORALY I SOTOMAYOR DELESTRE | ADDRESS ON FILE | | | | | | |
| 105525 | CORALY JIMENEZ | LCDA. JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | SAN JUAN | PR | 00902-0703 | |
| 633606 | CORALY JIMENEZ RODRIGUEZ | COND MUNDO FELIZ | APT 1504 | | CAROLINA | PR | 00979 | |
| 633607 | CORALY M DIAZ OLIVERA | PO BOX 141 | | | CIDRA | PR | 00739 | |
| 633608 | CORALY MOLINA BERRIOS | HC 71 BOX 4089 | | | NARANJITO | PR | 00719 | |
| 633609 | CORALY SANTALIZ | URB MONTA ALVERNIA | 2 SAN GABRIEL | | GUAYNABO | PR | 00969 | |
| 105526 | Coraly Torres Rosas | ADDRESS ON FILE | | | | | | |
| 105527 | Coraly Torres Rosas | ADDRESS ON FILE | | | | | | |
| 633610 | CORALYN GONZALEZ LLERA | URB PASEO PALMA REAL | 82 CALLE GORRION | | JUNCOS | PR | 00777 | |
| 105528 | CORALYS CASTRO CARMONA | ADDRESS ON FILE | | | | | | |
| 633611 | CORALYS CEPEDA LUGO/GRISEL LUGO CANALES | SABANA SECA | 572 CALLE CORREA PARCELAS | | TOA BAJA | PR | 00952 | |
| 633612 | CORALYS DEL MAR ORTIZ MALDONADO | URB VENUS GARDENS | AG 10 SONORA | | SAN JUAN | PR | 00926 | |
| 633613 | CORALYS DELGADO | COUNTRY CLUB | CALLE 225 HS 29 | | CAROLINA | PR | 00983 | |
| 105529 | CORALYS E LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 105530 | CORALYS FERNANDEZ GAUD | ADDRESS ON FILE | | | | | | |
| 105531 | CORALYS GUZMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 105532 | CORALYS J ROSA BONILLA | ADDRESS ON FILE | | | | | | |
| 633614 | CORALYS JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 105533 | CORALYS MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | |
| 105534 | CORALYS MELENDEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 105535 | CORALYS N COLON ROSARIO | ADDRESS ON FILE | | | | | | |
| 633615 | CORALYS OTERO CRESCIONI | URB CAMINO REAL | 78 LA SIERRA | | CAGUAS | PR | 00727-7816 | |
| 633616 | CORALYS RODRIGUEZ GARCIA | TURABO GARDENS | 6 C/ 15 Z 5 | | CAGUAS | PR | 00727 | |
| 105536 | CORALYS SANTIAGO, GALARZA | ADDRESS ON FILE | | | | | | |
| 633617 | CORALYS TOWING | CORAL BEACH APTS | 203 TORRE 1 | | CAROLINA | PR | 00979 | |
| 105537 | CORALYS Y. TORRES COLLAZO | ADDRESS ON FILE | | | | | | |
| 633618 | CORALYZ CAMPS MALDONADO | BOX 8046 | | | HUMACAO | PR | 00792 | |
| 105538 | CORAMAURAS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 633619 | CORAN LI MORALES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633620 | CORAS RENTAL AND VENDING MACHINES | BOX 671 | | | | GUAYAMA | PR | 00784 |
| 105539 | CORASILVA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 105540 | CORATEX CONSTRUCTION | HC 71 BOX 7711 | | | | CAYEY | PR | 00736 |
| 633621 | CORATEX CONSTRUCTION CO INC | HC 71 BOX 7711 | | | | CAYEY | PR | 00736 |
| 105541 | CORAZON CARMONA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 105542 | CORAZON ORTIZ, CLARYAM | ADDRESS ON FILE | | | | | | |
| 105543 | CORAZON ORTIZ, SOFIA N | ADDRESS ON FILE | | | | | | |
| 105544 | CORAZON ORTIZ, YARIMAR | ADDRESS ON FILE | | | | | | |
| 105545 | CORAZON RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 105546 | CORAZON RIVERA, JANET | ADDRESS ON FILE | | | | | | |
| 105548 | CORAZON RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 105547 | Corazon Rivera, Raymond | ADDRESS ON FILE | | | | | | |
| 105549 | CORAZON ROSADO, JULIO H. | ADDRESS ON FILE | | | | | | |
| 105550 | CORAZON TORRES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 786484 | CORAZON TORRES, DANIEL | ADDRESS ON FILE | | | | | | |
| 105551 | CORAZON TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 105552 | CORAZON VICENTY, REY | ADDRESS ON FILE | | | | | | |
| 633622 | CORAZONES UNIDOS / CARMEN L MORALES | URB SANTA CLARA | Q 20 EMAJAGUA | | | GUAYNABO | PR | 00969 |
| 842381 | CORBAN DELIVERY | PO BOX 810437 | | | | CAROLINA | PR | 00981-0437 |
| 842382 | CORBAN DELIVERY & TRUCK SERVICE | CALLE LUIS MUNOZ RIVERA | EV-6 | | | LEVITTOWN | PR | 00949 |
| 105553 | CORBAN DELIVERY SERVICES | URB LEVITTOWN | 6 MUNOZ RIVERA EV | | | TOA BAJA | PR | 00950 |
| 786485 | CORBET MARRERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 105554 | CORBET MARRERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 105555 | CORBET NIEVES, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 1490242 | Corbet Nieves, Manuel A. | ADDRESS ON FILE | | | | | | |
| 105556 | CORBET RIVERA, DELIA M. | ADDRESS ON FILE | | | | | | |
| 1567654 | Corbin ERISA Opportunity Fund, Ltd. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 |
| 1560140 | Corbin ERISA Opportunity Fund, Ltd. | c/o GoldenTree Asset Management | 300 Park Ave 20th Floor | | | New York | NY | 10022 |
| 1560140 | Corbin ERISA Opportunity Fund, Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 1567654 | Corbin ERISA Opportunity Fund, Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Ave | | New York | NY | 10110 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1735093 | Corbin Opportunity Fund, L.P. | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KAREN R | ZEITUNI, 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| 1735093 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Ben Berkowitz & Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 |
| 2151546 | CORBIN OPPORTUNITY FUND, L.P. | C/O BEN BERKOWITZ | AUTONOMY AMERICAS, LLC | 90 PARK AVENUE 31ST FLOOR | | NEW YORK | NY | 10016 |
| 1735093 | Corbin Opportunity Fund, L.P. | c/o Corbin Capital Partners , L.P. | Daniel Friedman, Authorized Signatory | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 |
| 1542808 | CORBIN OPPORTUNITY FUND, L.P. | c/o GOLDEN TREE ASSET MANAGEMENT LP | 300 PARK AVE. | 20TH FL. | | NEW YORK | NY | 10022 |
| 2169715 | CORBIN OPPORTUNITY FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 |
| 2169716 | CORBIN OPPORTUNITY FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 |
| 2169717 | CORBIN OPPORTUNITY FUND, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| 2169718 | CORBIN OPPORTUNITY FUND, L.P. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 |
| 1551893 | Corbin Opportunity Fund, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 |
| 1542326 | Corbin Opportunity Fund, LP. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 |
| 1542326 | Corbin Opportunity Fund, LP. | Wollmuth Maher & Deutsch | Attn: Brant Duncan Kuehn | 500 Fifth Ave | | New York | NY | 10110 |
| 2214351 | Corchado Acevedo, Antonio | ADDRESS ON FILE | | | | | | |
| 105557 | CORCHADO AGOSTINI, GREGORIO | ADDRESS ON FILE | | | | | | |
| 105558 | CORCHADO AGOSTINI, SUZENNE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1571252 | Corchado Alago, Juan | ADDRESS ON FILE | | | | | | |
| 105559 | Corchado Alago, Juan A | ADDRESS ON FILE | | | | | | |
| 105560 | CORCHADO ALERS, DARIS I | ADDRESS ON FILE | | | | | | |
| 786486 | CORCHADO ALERS, MADELINE | ADDRESS ON FILE | | | | | | |
| 786487 | CORCHADO ALERS, MADELINE | ADDRESS ON FILE | | | | | | |
| 786488 | CORCHADO AROCHO, ARLENE | ADDRESS ON FILE | | | | | | |
| 105561 | CORCHADO AROCHO, ARLENE | ADDRESS ON FILE | | | | | | |
| 105562 | CORCHADO AROCHO, MARLENE | ADDRESS ON FILE | | | | | | |
| 852489 | CORCHADO AROCHO, MARLENE | ADDRESS ON FILE | | | | | | |
| 105563 | Corchado Badillo, Ricardo | ADDRESS ON FILE | | | | | | |
| 105564 | CORCHADO BARRETO MD, MARCOS | ADDRESS ON FILE | | | | | | |
| 105565 | CORCHADO BARRETO, LUIS | ADDRESS ON FILE | | | | | | |
| 105567 | CORCHADO CABAN, CESAR | ADDRESS ON FILE | | | | | | |
| 105566 | CORCHADO CABAN, CESAR | ADDRESS ON FILE | | | | | | |
| 105568 | CORCHADO CARIDES, ANGEL | ADDRESS ON FILE | | | | | | |
| 105570 | CORCHADO CARRION, YASMANI | ADDRESS ON FILE | | | | | | |
| 105571 | CORCHADO CASTRO, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 105573 | CORCHADO CASTRO, FELIX | ADDRESS ON FILE | | | | | | |
| 105572 | Corchado Castro, Felix | ADDRESS ON FILE | | | | | | |
| 105574 | CORCHADO COLON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 105575 | CORCHADO COLON, ANA D | ADDRESS ON FILE | | | | | | |
| 105576 | CORCHADO COLON, JORGE L | ADDRESS ON FILE | | | | | | |
| 840011 | CORCHADO COLÓN, LUIS | URB. LAMELA | 107 CALLE 5 | | | ISABELA | PR | 00662 |
| 2025073 | CORCHADO COLON, LUIS A | CALLE ONIX #107 URB. LAMELA | | | | ISABELA | PR | 00662 |
| 105577 | CORCHADO COLON, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1870031 | Corchado Colon, Nilda | ADDRESS ON FILE | | | | | | |
| 105578 | CORCHADO COLON, NILDA | ADDRESS ON FILE | | | | | | |
| 1676064 | Corchado Colon, Nilda | ADDRESS ON FILE | | | | | | |
| 105578 | CORCHADO COLON, NILDA | ADDRESS ON FILE | | | | | | |
| 1870031 | Corchado Colon, Nilda | ADDRESS ON FILE | | | | | | |
| 105579 | CORCHADO CORCHADO, CRUZ D. | ADDRESS ON FILE | | | | | | |
| 1425122 | CORCHADO CORCHADO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 105580 | CORCHADO CORCHADO, JEYSON | ADDRESS ON FILE | | | | | | |
| 105581 | CORCHADO CORCHADO, ROLANDO O | ADDRESS ON FILE | | | | | | |
| 105582 | CORCHADO CORCHADO,EFRAIN | ADDRESS ON FILE | | | | | | |
| 105583 | Corchado Cordero, Cecilio | ADDRESS ON FILE | | | | | | |
| 105584 | CORCHADO CRUS, LISBETH | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2131960 | Corchado Cruz, Lizbet | ADDRESS ON FILE | | | | | | |
| 105585 | CORCHADO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 105586 | Corchado Cruz, Pablo | ADDRESS ON FILE | | | | | | |
| 105587 | CORCHADO CRUZ, YELITZA | ADDRESS ON FILE | | | | | | |
| 105588 | CORCHADO CUBANO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 105589 | CORCHADO CUBERO, ELSA | ADDRESS ON FILE | | | | | | |
| 105590 | CORCHADO CUBERO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 105591 | CORCHADO CUBERO, NOEL | ADDRESS ON FILE | | | | | | |
| 105592 | CORCHADO CUEVAS, ANNETTE M. | ADDRESS ON FILE | | | | | | |
| 105593 | CORCHADO CUEVAS, ANNETTE M. | ADDRESS ON FILE | | | | | | |
| 852490 | CORCHADO CUEVAS, JUAN C | ADDRESS ON FILE | | | | | | |
| 105595 | CORCHADO CURBELO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1936445 | Corchado Curbelo, Carmen Alicia | ADDRESS ON FILE | | | | | | |
| 105596 | CORCHADO CURBELO, LYDIA | ADDRESS ON FILE | | | | | | |
| 105597 | CORCHADO DAVILA, MARIA M | ADDRESS ON FILE | | | | | | |
| 105599 | CORCHADO ECHEVARRIA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 105600 | CORCHADO ESTRADA, ALBA J | ADDRESS ON FILE | | | | | | |
| 1866385 | Corchado Estrada, Alba J. | ADDRESS ON FILE | | | | | | |
| 105601 | CORCHADO ESTRADA, FELIX | ADDRESS ON FILE | | | | | | |
| 105602 | CORCHADO ESTRADA, WILLY | ADDRESS ON FILE | | | | | | |
| 105603 | CORCHADO FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 105604 | CORCHADO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 105605 | CORCHADO FRONTANEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 105606 | CORCHADO GONZALEZ, ASLIN M | ADDRESS ON FILE | | | | | | |
| 105607 | CORCHADO GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 2113210 | CORCHADO GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 2113210 | CORCHADO GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 105609 | CORCHADO GONZALEZ, NELSON M | ADDRESS ON FILE | | | | | | |
| 105610 | CORCHADO GUZMAN, ARIANA | ADDRESS ON FILE | | | | | | |
| 786489 | CORCHADO GUZMAN, ARIANA | ADDRESS ON FILE | | | | | | |
| 105611 | CORCHADO JUARBE, JENARO | ADDRESS ON FILE | | | | | | |
| 105612 | CORCHADO JUARBE, JUAN | ADDRESS ON FILE | | | | | | |
| 105613 | CORCHADO JUARBE, JUAN | ADDRESS ON FILE | | | | | | |
| 105614 | CORCHADO JUARBE, JULISA A. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 105615 | CORCHADO JUARBE, LISA TATIANA | ADDRESS ON FILE | | | | | | | | |
| 105616 | Corchado Juarbe, Luis | ADDRESS ON FILE | | | | | | | | |
| 105617 | CORCHADO JUARBE, OCTAVIA | ADDRESS ON FILE | | | | | | | | |
| 105618 | CORCHADO LANDRAU, EDITH | ADDRESS ON FILE | | | | | | | | |
| 105619 | CORCHADO LLANOS, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 105620 | CORCHADO LOPEZ, ADLIN | ADDRESS ON FILE | | | | | | | | |
| 105621 | CORCHADO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 786490 | CORCHADO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 105622 | CORCHADO MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 105623 | CORCHADO MARCANO, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 105624 | CORCHADO MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 852491 | CORCHADO MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 105625 | CORCHADO MEDINA, ARIS | ADDRESS ON FILE | | | | | | | | |
| 105626 | CORCHADO MEDINA, CARLOS ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 105627 | CORCHADO MEDINA, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 105628 | CORCHADO MENDEZ, GABRIEL E. | ADDRESS ON FILE | | | | | | | | |
| 105629 | CORCHADO MONROIG, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 105630 | CORCHADO NIEVES, ABIGAIL | ADDRESS ON FILE | | | | | | | | |
| 2192971 | Corchado Nieves, Abigail | ADDRESS ON FILE | | | | | | | | |
| 786491 | CORCHADO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 105631 | CORCHADO NIEVES, JOSE D. | ADDRESS ON FILE | | | | | | | | |
| 105632 | CORCHADO OTERO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 105633 | CORCHADO OTERO, ELBA I. | ADDRESS ON FILE | | | | | | | | |
| 105634 | CORCHADO OTERO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | | |
| 105635 | CORCHADO OTERO, MILDRED | ADDRESS ON FILE | | | | | | | | |
| 105636 | CORCHADO PAGAN, JESUS A. | ADDRESS ON FILE | | | | | | | | |
| 105637 | CORCHADO PAREDES, KELVIN | ADDRESS ON FILE | | | | | | | | |
| 105638 | CORCHADO PEREZ MD, AMARILIS | ADDRESS ON FILE | | | | | | | | |
| 105639 | CORCHADO PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 105640 | CORCHADO PEREZ, ALBERTO H | ADDRESS ON FILE | | | | | | | | |
| 1858684 | Corchado Perez, Alberto H. | ADDRESS ON FILE | | | | | | | | |
| 105641 | CORCHADO PEREZ, ASHER | ADDRESS ON FILE | | | | | | | | |
| 105642 | CORCHADO PEREZ, ASTRID | ADDRESS ON FILE | | | | | | | | |
| 105643 | CORCHADO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 105644 | CORCHADO PEREZ, MARIA M | ADDRESS ON FILE | | | | | |
| 2092311 | Corchado Perez, Maria M. | ADDRESS ON FILE | | | | | |
| 105646 | CORCHADO PEREZ, NORMA I | ADDRESS ON FILE | | | | | |
| 105647 | CORCHADO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 105648 | CORCHADO PONCE, AURA E | ADDRESS ON FILE | | | | | |
| 105649 | CORCHADO QUINONES, PRISCILLA | ADDRESS ON FILE | | | | | |
| 105650 | CORCHADO QUINONES, TIRSA L | ADDRESS ON FILE | | | | | |
| 786493 | CORCHADO RAMOS, PATRIA | ADDRESS ON FILE | | | | | |
| 105651 | CORCHADO RAMOS, PATRIA E | ADDRESS ON FILE | | | | | |
| 105652 | CORCHADO REYES, ANGEL | ADDRESS ON FILE | | | | | |
| 105653 | CORCHADO REYES, CARMEN R | ADDRESS ON FILE | | | | | |
| 105654 | CORCHADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | |
| 105655 | CORCHADO ROBLES, BRENDA L | ADDRESS ON FILE | | | | | |
| 786494 | CORCHADO ROBLES, DAMARIS | ADDRESS ON FILE | | | | | |
| 786495 | CORCHADO RODRIGUEZ, GABRIELA M | ADDRESS ON FILE | | | | | |
| 105657 | CORCHADO RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | |
| 105658 | CORCHADO RODRIGUEZ, SAMUEL | Bo. Galateos Altos | BUZON 5-167 | | Isabela | PR | 00662 |
| 2133106 | Corchado Rodriguez, Samuel | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 105659 | CORCHADO ROMAN, MARIA | ADDRESS ON FILE | | | | | |
| 105660 | CORCHADO ROMERO, ASHLIN M | ADDRESS ON FILE | | | | | |
| 105661 | CORCHADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 105662 | CORCHADO SANTIAGO, MOISES | ADDRESS ON FILE | | | | | |
| 105663 | CORCHADO SANTIAGO, MOISES | ADDRESS ON FILE | | | | | |
| 1569587 | Corchado Santiago, Moises | ADDRESS ON FILE | | | | | |
| 105664 | CORCHADO SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | |
| 105665 | Corchado Sierra, Carlos A | ADDRESS ON FILE | | | | | |
| 105666 | CORCHADO SIERRA, GREGORIO | ADDRESS ON FILE | | | | | |
| 105667 | Corchado Suro, Francis Annete | ADDRESS ON FILE | | | | | |
| 1980838 | Corchado Torres, Wilda | ADDRESS ON FILE | | | | | |
| 105669 | Corchado Vargas, Carlos | ADDRESS ON FILE | | | | | |
| 105671 | CORCHADO VARGAS, DANILO | ADDRESS ON FILE | | | | | |
| 105670 | CORCHADO VARGAS, DANILO | ADDRESS ON FILE | | | | | |
| 105672 | Corchado Vargas, Juan A | ADDRESS ON FILE | | | | | |
| 786496 | CORCHADO VEGA, LUIS | ADDRESS ON FILE | | | | | |
| 105673 | CORCHADO VEGA, LUIS A | ADDRESS ON FILE | | | | | |
| 105674 | CORCHADO VELAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | |
| 786497 | CORCHADO VILLAFANE, YADIRA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 105675 | CORCHADO VILLAFANE, YADIRA V | ADDRESS ON FILE |
| 2055950 | CORCHADO VILLAFANE, YADIRA V. | ADDRESS ON FILE |
| 786498 | CORCHADO, ANABEL | ADDRESS ON FILE |
| 1677489 | CORCHADO, ERIC LOPEZ | ADDRESS ON FILE |
| 1565392 | Corchodo Santiago, Moises | ADDRESS ON FILE |
| 105676 | Corcino Acevedo, Jose A | ADDRESS ON FILE |
| 105677 | CORCINO CAMACHO, JUSTINA | ADDRESS ON FILE |
| 105678 | CORCINO COLON, ROBERTO | ADDRESS ON FILE |
| 105679 | CORCINO COLON, VANESSA | ADDRESS ON FILE |
| 105680 | CORCINO FONT, CORAL | ADDRESS ON FILE |
| 105681 | CORCINO GIL, ROSA | ADDRESS ON FILE |
| 1903148 | Corcino Guerra, Leonilda | ADDRESS ON FILE |
| 105682 | CORCINO HERNANDEZ, OBED | ADDRESS ON FILE |
| 105683 | CORCINO MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE |
| 105684 | CORCINO MARTINEZ, MARIO | ADDRESS ON FILE |
| 105685 | CORCINO MARTINEZ, VERONICA | ADDRESS ON FILE |
| 105686 | CORCINO MATTA, CARMEN | ADDRESS ON FILE |
| 105687 | CORCINO MEDINA, GERLYMAR | ADDRESS ON FILE |
| 105688 | CORCINO MEDINA, GERMAN | ADDRESS ON FILE |
| 105689 | CORCINO MELENDEZ, LYDIA | ADDRESS ON FILE |
| 105690 | CORCINO MERCADO, WANDA I | ADDRESS ON FILE |
| 105691 | CORCINO ORTEGA, MARCOS | ADDRESS ON FILE |
| 105693 | CORCINO ORTIZ, GILBERTO | ADDRESS ON FILE |
| 105692 | CORCINO ORTIZ, GILBERTO | ADDRESS ON FILE |
| 1425123 | CORCINO OSORIO, SANTIAGO | ADDRESS ON FILE |
| 105695 | CORCINO PENA, JOSE | ADDRESS ON FILE |
| 105696 | CORCINO PENA, JOSE J. | ADDRESS ON FILE |
| 1690985 | CORCINO QUINONES, ELBA I. | ADDRESS ON FILE |
| 105697 | CORCINO QUINONES, MARIA M | ADDRESS ON FILE |
| 105698 | CORCINO QUINONES, RAFAEL | ADDRESS ON FILE |
| 105699 | CORCINO RAMOS, JULIO | ADDRESS ON FILE |
| 105700 | Corcino Rivera, Ligni | ADDRESS ON FILE |
| 105701 | CORCINO RIVERA, WILFREDO | ADDRESS ON FILE |
| 105702 | CORCINO RODRIGUEZ, ALICIA | ADDRESS ON FILE |
| 852492 | CORCINO ROSA, BRENDA | ADDRESS ON FILE |
| 105703 | CORCINO ROSA, ELIZABETH | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105704 | CORCINO ROSA, MOISES | ADDRESS ON FILE | | | | | | |
| 105705 | Corcino Rosa, Moises | ADDRESS ON FILE | | | | | | |
| 105706 | CORCINO ROSA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 105707 | CORCINO SALABARRIA, FCO. | ADDRESS ON FILE | | | | | | |
| 105709 | CORCINO TIRADO, JANET | ADDRESS ON FILE | | | | | | |
| 105710 | CORCINO TORRES, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 105711 | CORCUERA RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | |
| 105712 | CORD´S LANDLORD & INVEST CORP | PO BOX 994 | | | | ARECIBO | PR | 00613 |
| 842383 | CORDEC DISENADORES | ALTURAS DE TORRIMAR | 17 CALLE 1 | | | GUAYNABO | PR | 00969 |
| 105713 | CORDECO NORTHWEST CORP | PO BOX 610 | | | | AGUADA | PR | 00602 |
| 2055854 | Cordei Soto, Fernando | ADDRESS ON FILE | | | | | | |
| 633624 | CORDELIA BUITRAGO | PARQUE DE SAN IGNACIO | D 8 CALLE 1 | | | SAN JUAN | PR | 00921 |
| 633623 | CORDELIA BUITRAGO | PO BOX 364903 | | | | SAN JUAN | PR | 00936-4903 |
| 105714 | CORDELIA GONZALEZ BUITRAGO | ADDRESS ON FILE | | | | | | |
| 1831423 | Corden Bonilla, Lizbelle | ADDRESS ON FILE | | | | | | |
| 2129688 | Corden Rivera, Magdalena | ADDRESS ON FILE | | | | | | |
| 2132387 | Corden Rivera, Maria M. | ADDRESS ON FILE | | | | | | |
| 1511215 | Corden Sanchez , Wanda | ADDRESS ON FILE | | | | | | |
| 1511215 | Corden Sanchez , Wanda | ADDRESS ON FILE | | | | | | |
| 786499 | CORDER MEDINA, CLARA A | ADDRESS ON FILE | | | | | | |
| 105716 | CORDERO & ASSOCIATES LAW LLC | THE HATO REY CENTER | 268 PONCE DE LEON AVE SUITE1402 | | | SAN JUAN | PR | 00918 |
| 105717 | CORDERO & ASSOCIATES LAW LLC | THE UPS STORE PMB 236 | STE 140 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-4303 |
| 1748317 | Cordero & Frontera Arquitectos PSC | 1002 Ave Munoz Rivera Olimpo Plaza | Suite 203 | | | San Juan | PR | 00927-5006 |
| 1804776 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUNOZ | OLIMPO PLAZA SUITE 203 1002 AVE | MUNOZ RIVERA | | SAN JUAN | PR | 00927 |
| 1419299 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUÑOZ | OLIMPO PLAZA SUITE 203 1002 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927 |
| 105718 | CORDERO &FRONTERRA | LCDA. MARGARITA MILAGROS FRONTERA MUÑOZ | OLIMPO PLAZA SUITE 203 1002 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927 |
| 105719 | CORDERO &FRONTERRA | LCDO. EDGARDO ZAPATA TORRES Y | PO BOX 1216 | | | CABO ROJO | PR | 00623-1216 |
| 105720 | CORDERO ACABA, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 105721 | CORDERO ACEVEDO, ANGELICA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1866690 | Cordero Acevedo, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 105722 | CORDERO ACEVEDO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 1908669 | Cordero Acevedo, Carmen O. | ADDRESS ON FILE | | | | | | | |
| 105723 | CORDERO ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 105724 | CORDERO ACEVEDO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 105725 | CORDERO ACEVEDO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 1734234 | CORDERO ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 786500 | CORDERO ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 105727 | CORDERO ACEVEDO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1981188 | CORDERO ACEVEDO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 105728 | CORDERO ACEVEDO, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 105729 | CORDERO ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 105730 | CORDERO ACEVEDO, JOSEAN L. | ADDRESS ON FILE | | | | | | | |
| 105731 | CORDERO ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 105732 | CORDERO ACEVEDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 786501 | CORDERO ACEVEDO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 105733 | CORDERO ACEVEDO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1953385 | Cordero Acevedo, Ramonita | ADDRESS ON FILE | | | | | | | |
| 1967537 | Cordero Acevedo, Ramonita | ADDRESS ON FILE | | | | | | | |
| 105734 | CORDERO ACEVEDO, REYSAM | ADDRESS ON FILE | | | | | | | |
| 105735 | CORDERO ADORNO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 105645 | CORDERO ADORNO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 105736 | CORDERO ADORNO, PAULA R | ADDRESS ON FILE | | | | | | | |
| 1721613 | Cordero Adorno, Paula R. | ADDRESS ON FILE | | | | | | | |
| 105737 | CORDERO ADORNO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 786502 | CORDERO ADORNO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 105738 | CORDERO AGOSTO, ANA | ADDRESS ON FILE | | | | | | | |
| 105739 | CORDERO AGRAIT, LAURA | ADDRESS ON FILE | | | | | | | |
| 105740 | CORDERO AGUILAR, LYDIA | ADDRESS ON FILE | | | | | | | |
| 105741 | CORDERO AGUILU, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 105742 | CORDERO ALERS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 105743 | CORDERO ALFONZO, ERIC | ADDRESS ON FILE | | | | | | | |
| 105744 | CORDERO ALFONZO, ERIC A. | ADDRESS ON FILE | | | | | | | |
| 105745 | CORDERO ALICEA, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 105746 | CORDERO ALICEA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 105747 | CORDERO ALMODOVAR, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 105748 | CORDERO ALMODOVAR, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 105749 | CORDERO ALMODOVAR, OLGA | ADDRESS ON FILE | | | | | | | |
| 105749 | CORDERO ALMODOVAR, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105750 | Cordero Alonso, Tomas | ADDRESS ON FILE | | | | | | |
| 105751 | Cordero Alonzo, Jose M. | ADDRESS ON FILE | | | | | | |
| 105752 | Cordero Alvarado, Jessica | ADDRESS ON FILE | | | | | | |
| 105753 | CORDERO ALVARADO, JOMARIE | ADDRESS ON FILE | | | | | | |
| 105754 | CORDERO ALVARADO, LUIS | ADDRESS ON FILE | | | | | | |
| 105756 | CORDERO ANAYA, LUCY | ADDRESS ON FILE | | | | | | |
| 105757 | CORDERO ANDINO, ZAIDA I. | ADDRESS ON FILE | | | | | | |
| 105758 | CORDERO ANGLERAU, ANTONIO | ADDRESS ON FILE | | | | | | |
| 105760 | CORDERO ANTONGIOGI, JOHANNA | ADDRESS ON FILE | | | | | | |
| 105761 | CORDERO APONTE, ESTHER | ADDRESS ON FILE | | | | | | |
| 2007707 | Cordero Aponte, Esther | ADDRESS ON FILE | | | | | | |
| 105762 | CORDERO APONTE, MARILU | ADDRESS ON FILE | | | | | | |
| 105763 | CORDERO APONTE, PABLO | ADDRESS ON FILE | | | | | | |
| 105764 | CORDERO ARBELO, ELVIN E. | ADDRESS ON FILE | | | | | | |
| 2100440 | Cordero Arias, Carmen L. | ADDRESS ON FILE | | | | | | |
| 105765 | CORDERO ARIAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 105766 | CORDERO ARILL, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 105767 | CORDERO ARROYO, JULIA S. | ADDRESS ON FILE | | | | | | |
| 105768 | CORDERO ARROYO, WALESKA | ADDRESS ON FILE | | | | | | |
| 786503 | CORDERO ARROYO, WALESKA | ADDRESS ON FILE | | | | | | |
| 105769 | CORDERO ARROYO, WALESKA R | ADDRESS ON FILE | | | | | | |
| 105715 | CORDERO ASOCIADOS INC | 3623 AVE MILITAR | PMB 258 | | | ISABELA | PR | 00662 |
| 633625 | CORDERO AUTO KOOL | P O BOX 456 | | | | ISABELA | PR | 00662 |
| 842384 | CORDERO AUTO SERVICE | HC 3 BO 10967 | | | | CAMUY | PR | 00627-9719 |
| 1468270 | Cordero Avila, Anguel G | ADDRESS ON FILE | | | | | | |
| 786504 | CORDERO AVILA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 105770 | CORDERO AVILES, ARTERIO | ADDRESS ON FILE | | | | | | |
| 105771 | CORDERO AVILES, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 105774 | CORDERO AVILES, JERRY | ADDRESS ON FILE | | | | | | |
| 105775 | CORDERO AVILES, JOSE A | ADDRESS ON FILE | | | | | | |
| 105776 | CORDERO AVILES, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 105777 | CORDERO AVILES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 105778 | Cordero Aviles, Zullimar | ADDRESS ON FILE | | | | | | |
| 105779 | CORDERO AYALA, CARLOS | ADDRESS ON FILE | | | | | | |
| 105780 | CORDERO AYALA, DORIS | ADDRESS ON FILE | | | | | | |
| 105781 | CORDERO AYALA, LESLEY | ADDRESS ON FILE | | | | | | |
| 105782 | CORDERO AYALA, WILSON | ADDRESS ON FILE | | | | | | |
| 633626 | CORDERO BADILLO ATILANO | PO BOX 458 | | | | CATANO | PR | 00963 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105783 | CORDERO BAEZ, FEDERICO | ADDRESS ON FILE | | | | | | |
| 105784 | CORDERO BAEZ, FERNANDO L | ADDRESS ON FILE | | | | | | |
| 105785 | CORDERO BAEZ, GISETTE | ADDRESS ON FILE | | | | | | |
| 105786 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 105787 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 105788 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 105789 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 105790 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 105772 | CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 105791 | CORDERO BAEZ, MANUEL A | ADDRESS ON FILE | | | | | | |
| 105792 | CORDERO BAEZ, NIDZA | ADDRESS ON FILE | | | | | | |
| 105793 | CORDERO BAEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 105794 | CORDERO BAEZ, SILMARIE | ADDRESS ON FILE | | | | | | |
| 786505 | CORDERO BAEZ, SILMARIE | ADDRESS ON FILE | | | | | | |
| 105795 | CORDERO BARREIRO, LIZ J | ADDRESS ON FILE | | | | | | |
| 1997718 | CORDERO BARREIRO, LIZ J. | ADDRESS ON FILE | | | | | | |
| 105796 | CORDERO BARRETO, DALILA | ADDRESS ON FILE | | | | | | |
| 123000 | CORDERO BARRETO, DALILA | ADDRESS ON FILE | | | | | | |
| 786506 | CORDERO BARRETO, GERMAN | ADDRESS ON FILE | | | | | | |
| 105797 | CORDERO BELLO, JESUS L. | ADDRESS ON FILE | | | | | | |
| 105798 | CORDERO BENITEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 105799 | CORDERO BENITEZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 105800 | CORDERO BERNIER, PEDRO L | ADDRESS ON FILE | | | | | | |
| 105801 | CORDERO BERRIOS, ERICK A. | ADDRESS ON FILE | | | | | | |
| 105802 | CORDERO BERRIOS, MANDY | ADDRESS ON FILE | | | | | | |
| 105803 | CORDERO BERRIOS, MARIANIS | ADDRESS ON FILE | | | | | | |
| 105804 | CORDERO BERRIOS, SAMARIE | ADDRESS ON FILE | | | | | | |
| 105805 | Cordero Bonilla, Javier | ADDRESS ON FILE | | | | | | |
| 2133185 | Cordero Bonilla, Yaritza | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 105806 | CORDERO BORGES, EDGAR | ADDRESS ON FILE | | | | | | |
| 105807 | CORDERO BORGES, SARA Y | ADDRESS ON FILE | | | | | | |
| 1722695 | Cordero Borges, Sara Y. | ADDRESS ON FILE | | | | | | |
| 105808 | CORDERO BORRERO, CARENIN | ADDRESS ON FILE | | | | | | |
| 105809 | CORDERO BOUCHARD, VAUGHN | ADDRESS ON FILE | | | | | | |
| 105810 | CORDERO BRANA, NILDA | ADDRESS ON FILE | | | | | | |
| 105811 | CORDERO BRENES, ANA D | ADDRESS ON FILE | | | | | | |
| 105812 | Cordero Caban, Jonathan | ADDRESS ON FILE | | | | | | |
| 105813 | CORDERO CABAN, NATHANIEL | ADDRESS ON FILE | | | | | | |
| 105814 | CORDERO CABRERA, BENJAMIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 105815 | CORDERO CABRERA, GLORISA | ADDRESS ON FILE | | | | | | | |
| 105816 | CORDERO CALDERON, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 105817 | CORDERO CALERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 105818 | CORDERO CALERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 105819 | CORDERO CALERO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 105820 | CORDERO CAMACHO, MARTA | ADDRESS ON FILE | | | | | | | |
| 786508 | CORDERO CAMACHO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 105821 | CORDERO CANCEL, JUAN | ADDRESS ON FILE | | | | | | | |
| 105822 | CORDERO CANCEL, OLGA A | ADDRESS ON FILE | | | | | | | |
| 105823 | CORDERO CANCIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 105824 | Cordero Caraballo, Edgar | ADDRESS ON FILE | | | | | | | |
| 1577838 | Cordero Caraballo, Jose A | ADDRESS ON FILE | | | | | | | |
| 105825 | CORDERO CARABALLO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1573410 | Cordero Carabello, Jose A | ADDRESS ON FILE | | | | | | | |
| 105826 | CORDERO CARDONA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 105827 | CORDERO CARINO, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 105828 | CORDERO CARO, NELDYS A | ADDRESS ON FILE | | | | | | | |
| 105829 | CORDERO CARO, NELDYS A | ADDRESS ON FILE | | | | | | | |
| 105830 | CORDERO CARRASQUILLO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 786509 | CORDERO CARRASQUILLO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 105831 | CORDERO CARRILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 105832 | CORDERO CARRION, EMMA | ADDRESS ON FILE | | | | | | | |
| 105833 | CORDERO CARRION, LOURDES | ADDRESS ON FILE | | | | | | | |
| 105834 | CORDERO CARTAGENA, JOEL | ADDRESS ON FILE | | | | | | | |
| 2062423 | CORDERO CARTAGENA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 105835 | CORDERO CARTAGENA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 105836 | CORDERO CASALDUC, FELIPE | ADDRESS ON FILE | | | | | | | |
| 786510 | CORDERO CASIANO, GESHICA | ADDRESS ON FILE | | | | | | | |
| 105837 | CORDERO CASIANO, GESHICA | ADDRESS ON FILE | | | | | | | |
| 105838 | CORDERO CASIANO, GINESIA | ADDRESS ON FILE | | | | | | | |
| 105839 | CORDERO CASILLAS MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 105840 | CORDERO CASTILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 105841 | CORDERO CASTILLO, SALLY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105842 | CORDERO CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1258072 | CORDERO CASTRO, LUZ | ADDRESS ON FILE | | | | | | |
| 105843 | CORDERO CASTRO, LUZ E | ADDRESS ON FILE | | | | | | |
| 105844 | CORDERO CASTRO, LUZ N | ADDRESS ON FILE | | | | | | |
| 105845 | CORDERO CASTRO, MARTA I | ADDRESS ON FILE | | | | | | |
| 786511 | CORDERO CASTRO, MARTA I | ADDRESS ON FILE | | | | | | |
| 105846 | CORDERO CASTRO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 105847 | CORDERO CATAQUET, JESSICA | ADDRESS ON FILE | | | | | | |
| 105848 | CORDERO CEBALLOS, OMAR | ADDRESS ON FILE | | | | | | |
| 1570682 | Cordero Chaparro, Evelyn | ADDRESS ON FILE | | | | | | |
| 1520457 | Cordero Chaparro, Evelyn | ADDRESS ON FILE | | | | | | |
| 1520457 | Cordero Chaparro, Evelyn | ADDRESS ON FILE | | | | | | |
| 105850 | CORDERO CHAPARRO, HECTOR | ADDRESS ON FILE | | | | | | |
| 842385 | CORDERO CHARLES A | COND PARK BLVD | 2305 LAUREL APT 712 | | | SAN JUAN | PR | 00913-4608 |
| 105851 | CORDERO CHARNECO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 105852 | CORDERO CHARON, REINALDO | ADDRESS ON FILE | | | | | | |
| 105853 | Cordero Chavez, Gregorio | ADDRESS ON FILE | | | | | | |
| 105854 | CORDERO CHICO, IRIS | ADDRESS ON FILE | | | | | | |
| 105855 | CORDERO CHICO, IRIS B | ADDRESS ON FILE | | | | | | |
| 105856 | Cordero Cintron, Felix | ADDRESS ON FILE | | | | | | |
| 105857 | CORDERO CINTRON, JOSE A | ADDRESS ON FILE | | | | | | |
| 105858 | CORDERO CIRILO, ERIC | ADDRESS ON FILE | | | | | | |
| 105859 | CORDERO CLASS, ELBA | ADDRESS ON FILE | | | | | | |
| 786512 | CORDERO CLASS, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 105860 | CORDERO CLASS, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 105861 | CORDERO CLAUDIO, DAMARY | ADDRESS ON FILE | | | | | | |
| 105862 | CORDERO CLEMENTE, ISAURA | ADDRESS ON FILE | | | | | | |
| 105863 | CORDERO COBIAN, JOSE L | ADDRESS ON FILE | | | | | | |
| 786513 | CORDERO COBIAN, LISETTE | ADDRESS ON FILE | | | | | | |
| 786514 | CORDERO COBIAN, LISETTE | ADDRESS ON FILE | | | | | | |
| 105864 | CORDERO COBIAN, LISETTE | ADDRESS ON FILE | | | | | | |
| 105865 | CORDERO COLON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 2083488 | CORDERO COLON, DAMAYRA | ADDRESS ON FILE | | | | | | |
| 105866 | CORDERO COLON, DAMAYRA | ADDRESS ON FILE | | | | | | |
| 105867 | CORDERO COLON, FRANCIS | ADDRESS ON FILE | | | | | | |
| 105868 | CORDERO COLON, GIOVAN | ADDRESS ON FILE | | | | | | |
| 105869 | CORDERO COLON, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 105870 | CORDERO COLON, JAIME | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105871 | CORDERO COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 105872 | CORDERO COLON, LUZ M | ADDRESS ON FILE | | | | | | |
| 105873 | CORDERO COLON, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 105874 | Cordero Colon, Nellibelle | ADDRESS ON FILE | | | | | | |
| 105875 | CORDERO CONTY, SHARO K | ADDRESS ON FILE | | | | | | |
| 852493 | CORDERO CONTY, SHARO K. | ADDRESS ON FILE | | | | | | |
| 105876 | CORDERO CORDERO ASOCIADOS ASESORES | PO BOX 994 | | | ARECIBO | PR | 00613 | |
| 105877 | CORDERO CORDERO, AIDA L. | ADDRESS ON FILE | | | | | | |
| 105878 | CORDERO CORDERO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 105879 | CORDERO CORDERO, ANA T. | ADDRESS ON FILE | | | | | | |
| 105880 | CORDERO CORDERO, ARIEL | ADDRESS ON FILE | | | | | | |
| 105881 | CORDERO CORDERO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 105882 | CORDERO CORDERO, GISELLE | ADDRESS ON FILE | | | | | | |
| 105883 | CORDERO CORDERO, GLORIA L | ADDRESS ON FILE | | | | | | |
| 105884 | CORDERO CORDERO, GRISELL | ADDRESS ON FILE | | | | | | |
| 105885 | CORDERO CORDERO, JUAN | ADDRESS ON FILE | | | | | | |
| 105886 | CORDERO CORDERO, LIZ | ADDRESS ON FILE | | | | | | |
| 105887 | CORDERO CORDERO, LUZ E. | ADDRESS ON FILE | | | | | | |
| 786515 | CORDERO CORDERO, MARIA | ADDRESS ON FILE | | | | | | |
| 105888 | CORDERO CORDERO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 105889 | CORDERO CORDERO, PEDRO | ADDRESS ON FILE | | | | | | |
| 105890 | Cordero Cordero, Ramon A. | ADDRESS ON FILE | | | | | | |
| 105891 | CORDERO CORDERO, ROSA | ADDRESS ON FILE | | | | | | |
| 105892 | CORDERO CORDERO, SONIA | ADDRESS ON FILE | | | | | | |
| 786516 | CORDERO CORDERO, SONIA | ADDRESS ON FILE | | | | | | |
| 786517 | CORDERO CORDERO, SONIA M | ADDRESS ON FILE | | | | | | |
| 1678265 | CORDERO CORDERO, SONIA M. | ADDRESS ON FILE | | | | | | |
| 105893 | CORDERO CORDERO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 105894 | CORDERO CORDERO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 786518 | CORDERO CORDERO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 105895 | CORDERO CORDERO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 105896 | CORDERO CORDES, SANTIAGA | ADDRESS ON FILE | | | | | | |
| 105897 | CORDERO CORTES, HECTOR F. | ADDRESS ON FILE | | | | | | |
| 105898 | CORDERO CORTES, JOSE | ADDRESS ON FILE | | | | | | |
| 105899 | CORDERO CORTES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 105900 | Cordero Cortes, Maria Del S | ADDRESS ON FILE | | | | | | |
| 105901 | CORDERO CORTES, MINERVA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105902 | CORDERO COSME, ANDRES | ADDRESS ON FILE | | | | | | |
| 852494 | CORDERO COSME, ANDRES | ADDRESS ON FILE | | | | | | |
| 105903 | CORDERO CPA & CO. PSC | PMB 681 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 |
| 105904 | CORDERO CRESPO, ARSENIO | ADDRESS ON FILE | | | | | | |
| 105905 | CORDERO CRESPO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 105906 | Cordero Crespo, Jose M | ADDRESS ON FILE | | | | | | |
| 1769685 | CORDERO CRESPO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 105907 | CORDERO CRESPO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 105908 | Cordero Crespo, Wilfredo | ADDRESS ON FILE | | | | | | |
| 105909 | CORDERO CRUZ, AIDA M | ADDRESS ON FILE | | | | | | |
| 105910 | CORDERO CRUZ, CORALYS | ADDRESS ON FILE | | | | | | |
| 105911 | CORDERO CRUZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 105912 | CORDERO CRUZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 1656128 | Cordero Cruz, Eva | ADDRESS ON FILE | | | | | | |
| 105913 | CORDERO CRUZ, FRANCISCA D | ADDRESS ON FILE | | | | | | |
| 105914 | Cordero Cruz, Israel D | ADDRESS ON FILE | | | | | | |
| 105915 | CORDERO CRUZ, JULIANNE | ADDRESS ON FILE | | | | | | |
| 2164658 | Cordero Cruz, Nicolas | ADDRESS ON FILE | | | | | | |
| 105916 | CORDERO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 105917 | CORDERO CRUZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 105918 | Cordero Cruz, Ruben A | ADDRESS ON FILE | | | | | | |
| 1732289 | CORDERO CRUZ, SAMUEL | I/C LCDO. Jesus R. Morales Cordero | Bufete Morales Cordero, CSP | PO Box 363085 | | SAN JUAN | PR | 00936-3085 |
| 2133317 | Cordero Cruz, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 105919 | CORDERO CRUZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 105920 | CORDERO CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 105921 | CORDERO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 105922 | CORDERO CRUZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 105923 | CORDERO CUADRADO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 105924 | CORDERO CUADRADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 105925 | CORDERO CURET, ARMANDO O | ADDRESS ON FILE | | | | | | |
| 105926 | CORDERO CURET,ARMANDO | ADDRESS ON FILE | | | | | | |
| 852495 | CORDERO DANOIS, LYSHA M. | ADDRESS ON FILE | | | | | | |
| 105927 | CORDERO DANOIS, LYSHA M. | ADDRESS ON FILE | | | | | | |
| 105928 | CORDERO DAVILA, ANGEL A | ADDRESS ON FILE | | | | | | |
| 105929 | Cordero Davila, Daniel | ADDRESS ON FILE | | | | | | |
| 105930 | CORDERO DAVILA, JORGE | ADDRESS ON FILE | | | | | | |
| 105931 | CORDERO DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 105932 | CORDERO DE JESUS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 105933 | CORDERO DE JESUS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 105934 | CORDERO DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 105935 | CORDERO DE LA CRUZ, ERIC B | ADDRESS ON FILE | | | | | | | |
| 105936 | CORDERO DE LA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 105937 | CORDERO DE TORO, NILDA | ADDRESS ON FILE | | | | | | | |
| 105938 | CORDERO DE VIDAL, PILAR | ADDRESS ON FILE | | | | | | | |
| 105939 | CORDERO DE_JESUS, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 786521 | CORDERO DELGADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 105940 | CORDERO DELGADO, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 105941 | CORDERO DELGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 786522 | CORDERO DELGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 105942 | CORDERO DELGADO, KIRIAM | ADDRESS ON FILE | | | | | | | |
| 105943 | CORDERO DELGADO, LUISA | ADDRESS ON FILE | | | | | | | |
| 786523 | CORDERO DELGADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1825195 | CORDERO DELIZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 105946 | Cordero Diaz, Angel D | ADDRESS ON FILE | | | | | | | |
| 105947 | CORDERO DIAZ, ASHMEND | ADDRESS ON FILE | | | | | | | |
| 105948 | CORDERO DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 105949 | CORDERO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 105950 | CORDERO DIAZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 1774178 | CORDERO DIAZ, JOAN MICHELLE | ADDRESS ON FILE | | | | | | | |
| 105951 | CORDERO DIAZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 105952 | CORDERO DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 105953 | CORDERO DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 105954 | CORDERO DIAZ, ROSA C. | ADDRESS ON FILE | | | | | | | |
| 105955 | CORDERO DUARTE, ALBERTO C. | ADDRESS ON FILE | | | | | | | |
| 105956 | CORDERO ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 105957 | CORDERO EMMANUELLI, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 105958 | CORDERO ERAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 5906 | Cordero Escobar, Adolfo J | ADDRESS ON FILE | | | | | | | |
| 786525 | CORDERO ESCOBAR, SUJEIRY | ADDRESS ON FILE | | | | | | | |
| 2001157 | Cordero Escobar, Sujeiry | ADDRESS ON FILE | | | | | | | |
| 105959 | CORDERO ESCOBAR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 105960 | CORDERO ESCOBAR, YARITZA | ADDRESS ON FILE | | | | | | | |
| 105961 | CORDERO ESCRIBANO, KARLA | ADDRESS ON FILE | | | | | | | |
| 786527 | CORDERO ESCRIBANO, KARLA | ADDRESS ON FILE | | | | | | | |
| 105962 | CORDERO ESPINOSA, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 105963 | CORDERO ESPINOSA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 105964 | CORDERO ESQUERETE, DIANA V | ADDRESS ON FILE | | | | | | | |
| 105965 | CORDERO ESQUERETE, JESUS | ADDRESS ON FILE | | | | | | | |
| 105966 | CORDERO ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 786528 | CORDERO ESTRELLA, HARLENE | ADDRESS ON FILE | | | | | | | |
| 105967 | CORDERO ESTRELLA, HARLENE C | ADDRESS ON FILE | | | | | | | |
| 105968 | CORDERO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 105969 | CORDERO FELICIANO, CARMENL. | ADDRESS ON FILE | | | | | | | |
| 105970 | CORDERO FELICIANO, CAROL | ADDRESS ON FILE | | | | | | | |
| 786529 | CORDERO FELICIANO, CAROL A | ADDRESS ON FILE | | | | | | | |
| 77773 | Cordero Feliciano, Carol A. | ADDRESS ON FILE | | | | | | | |
| 77773 | Cordero Feliciano, Carol A. | ADDRESS ON FILE | | | | | | | |
| 105971 | CORDERO FELICICANO, CAROL A | ADDRESS ON FILE | | | | | | | |
| 1466549 | CORDERO FERNANDEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 852496 | CORDERO FERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 105973 | CORDERO FERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 105972 | CORDERO FERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 2053484 | Cordero Fernandez, Teresita | ADDRESS ON FILE | | | | | | | |
| 105974 | CORDERO FERNANDEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 105975 | CORDERO FERNANDEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 105976 | CORDERO FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 786530 | CORDERO FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 105977 | CORDERO FIGUEROA, JAMILET | ADDRESS ON FILE | | | | | | | |
| 786531 | CORDERO FIGUEROA, JAMILET | ADDRESS ON FILE | | | | | | | |
| 105978 | CORDERO FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 105979 | CORDERO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 105980 | CORDERO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 786532 | CORDERO FIGUEROA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 105981 | CORDERO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1843646 | Cordero Figueroa, Milagros | ADDRESS ON FILE | | | | | | | |
| 1837994 | Cordero Figueroa, Milagros | ADDRESS ON FILE | | | | | | | |
| 786533 | CORDERO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 105982 | CORDERO FIGUEROA, PIER | ADDRESS ON FILE | | | | | | | |
| 105983 | CORDERO FLORES, ANA M | ADDRESS ON FILE | | | | | | | |
| 105984 | CORDERO FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 105985 | CORDERO FLORES, JOEL | ADDRESS ON FILE | | | | | | | |
| 105986 | CORDERO FLORES, MILTON M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105989 | CORDERO FORTUNA, MADELINE | ADDRESS ON FILE | | | | | | |
| 105987 | CORDERO FORTUNA, MADELINE | ADDRESS ON FILE | | | | | | |
| 105988 | CORDERO FORTUNA, MADELINE | ADDRESS ON FILE | | | | | | |
| 105990 | CORDERO FRED, MARISOL | COLINAS DE LIBRADA | B 8 CALLE 2 | | ANASCO | PR | 00610 | |
| 1419300 | CORDERO FRED, MARISOL | LUIS MADERA | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 1464778 | Cordero Fred, Marisol | RR5 Box 6308 | | | Anasco | PR | 00610 | |
| 105991 | CORDERO FRONTERA ARQUITECTOS PSC | COND OLIMPO PLZ | 1002 AVE MUNOZ RIVERA APT 203 | | SAN JUAN | PR | 00927-5006 | |
| 2106465 | CORDERO FUENTES, LUIS A | ADDRESS ON FILE | | | | | | |
| 105992 | CORDERO GALARZA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 105993 | CORDERO GALARZA, HATTIE H. | ADDRESS ON FILE | | | | | | |
| 1598948 | Cordero Galloza, Arleen | ADDRESS ON FILE | | | | | | |
| 105995 | CORDERO GARCIA MD, GUSTAVO A | ADDRESS ON FILE | | | | | | |
| 105997 | CORDERO GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 105998 | CORDERO GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 105996 | CORDERO GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 786534 | CORDERO GARCIA, ANDREA C | ADDRESS ON FILE | | | | | | |
| 105999 | CORDERO GARCIA, ANGELA M | ADDRESS ON FILE | | | | | | |
| 106001 | CORDERO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 106002 | CORDERO GARCIA, ELBAMARIS | ADDRESS ON FILE | | | | | | |
| 106003 | CORDERO GARCIA, ELBAMARIS | ADDRESS ON FILE | | | | | | |
| 106004 | CORDERO GARCIA, GERMAN | ADDRESS ON FILE | | | | | | |
| 786535 | CORDERO GARCIA, GRICEL | ADDRESS ON FILE | | | | | | |
| 106005 | CORDERO GARCIA, GRICEL M | ADDRESS ON FILE | | | | | | |
| 106006 | CORDERO GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 106007 | CORDERO GARCIA, IRMA I | ADDRESS ON FILE | | | | | | |
| 106008 | CORDERO GARCIA, JUANITA | ADDRESS ON FILE | | | | | | |
| 106009 | CORDERO GARCIA, MARCO | ADDRESS ON FILE | | | | | | |
| 106010 | CORDERO GARCIA, MARCO | ADDRESS ON FILE | | | | | | |
| 106011 | CORDERO GARCIA, RAMONA | ADDRESS ON FILE | | | | | | |
| 106012 | CORDERO GILLOTY, DAPHNE | ADDRESS ON FILE | | | | | | |
| 106013 | CORDERO GOAD, CARMEN | ADDRESS ON FILE | | | | | | |
| 786536 | CORDERO GOAD, CARMEN | ADDRESS ON FILE | | | | | | |
| 786537 | CORDERO GOAD, CARMEN T | ADDRESS ON FILE | | | | | | |
| 106014 | CORDERO GOAD, ELIZABETH M | ADDRESS ON FILE | | | | | | |
| 1629335 | Cordero Goad, Elizabeth M. | ADDRESS ON FILE | | | | | | |
| 106015 | CORDERO GOMEZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 106016 | CORDERO GOMEZ, ELIEZER R. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 106017 | CORDERO GONZALEZ MD, IDA | ADDRESS ON FILE | | | | | | |
|---------|--------------------------|-----------------|--|--|--|--|--|--|
| 106018 | CORDERO GONZALEZ, ALBERTO C | ADDRESS ON FILE | | | | | | |
| 106019 | CORDERO GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 106020 | Cordero Gonzalez, Amarilis | ADDRESS ON FILE | | | | | | |
| 106021 | CORDERO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 106022 | Cordero Gonzalez, Angel L | ADDRESS ON FILE | | | | | | |
| 106023 | CORDERO GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 2061185 | Cordero Gonzalez, Camen M. | ADDRESS ON FILE | | | | | | |
| 786538 | CORDERO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 106024 | CORDERO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2008745 | CORDERO GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 106025 | CORDERO GONZALEZ, CRYSTAL M | ADDRESS ON FILE | | | | | | |
| 106026 | Cordero Gonzalez, David | ADDRESS ON FILE | | | | | | |
| 1874132 | Cordero Gonzalez, David | ADDRESS ON FILE | | | | | | |
| 106027 | CORDERO GONZALEZ, DAVID D | ADDRESS ON FILE | | | | | | |
| 106028 | CORDERO GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 106029 | CORDERO GONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 786539 | CORDERO GONZALEZ, INES J | ADDRESS ON FILE | | | | | | |
| 106030 | CORDERO GONZALEZ, INES J | ADDRESS ON FILE | | | | | | |
| 1971674 | Cordero Gonzalez, Ines J. | ADDRESS ON FILE | | | | | | |
| 106031 | CORDERO GONZALEZ, JESUS F | ADDRESS ON FILE | | | | | | |
| 106032 | CORDERO GONZALEZ, JESUS N | ADDRESS ON FILE | | | | | | |
| 106033 | CORDERO GONZALEZ, JOSSE | ADDRESS ON FILE | | | | | | |
| 106034 | CORDERO GONZALEZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 106035 | CORDERO GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 106036 | CORDERO GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 1425124 | CORDERO GONZALEZ, MARIA C. | ADDRESS ON FILE | | | | | | |
| 106038 | CORDERO GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 106039 | CORDERO GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 106040 | CORDERO GONZALEZ, MARINA M | ADDRESS ON FILE | | | | | | |
| 106041 | CORDERO GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 106042 | CORDERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 106043 | CORDERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 106044 | CORDERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 106045 | CORDERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 106046 | Cordero Gonzalez, Miguel A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 852497 | CORDERO GONZÁLEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 106047 | Cordero Gonzalez, Olga I | ADDRESS ON FILE | | | | | | |
| 106048 | CORDERO GONZALEZ, ORMARIE | ADDRESS ON FILE | | | | | | |
| 106049 | CORDERO GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 106050 | CORDERO GONZALEZ, REY N | ADDRESS ON FILE | | | | | | |
| 106051 | CORDERO GONZALEZ, SAMUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 106052 | CORDERO GONZALEZ, SANTA | ADDRESS ON FILE | | | | | | |
| 106053 | CORDERO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 106054 | CORDERO GONZALEZ, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 2024020 | Cordero Gonzalez, Wandaliz | ADDRESS ON FILE | | | | | | |
| 106055 | CORDERO GONZALEZ, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 106056 | CORDERO GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 106057 | CORDERO GONZALEZ, YAMILY | ADDRESS ON FILE | | | | | | |
| 786540 | CORDERO GONZALEZ, YOLANDA E | ADDRESS ON FILE | | | | | | |
| 106058 | CORDERO GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 106059 | CORDERO GRAJALES, VIVIANA | ADDRESS ON FILE | | | | | | |
| 106060 | CORDERO GUILLOTY, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 106061 | CORDERO GUILLOTY, DAPHNE | ADDRESS ON FILE | | | | | | |
| 106062 | CORDERO GUTIERREZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 106063 | CORDERO GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 106064 | Cordero Gutierrez, Edwin F | ADDRESS ON FILE | | | | | | |
| 106065 | CORDERO GUZMAN, NILDA | ADDRESS ON FILE | | | | | | |
| 106066 | CORDERO HADDOCK, DORIS | ADDRESS ON FILE | | | | | | |
| 2078802 | Cordero Hdez, Gladys | ADDRESS ON FILE | | | | | | |
| 786541 | CORDERO HERNANDEZ, CANDIDA | ADDRESS ON FILE | | | | | | |
| 106067 | CORDERO HERNANDEZ, CANDIDA M | ADDRESS ON FILE | | | | | | |
| 106068 | Cordero Hernandez, Edwin O | ADDRESS ON FILE | | | | | | |
| 786542 | CORDERO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 106069 | CORDERO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 106070 | CORDERO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 106071 | CORDERO HERNANDEZ, GENOVEVA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106072 | CORDERO HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 106073 | CORDERO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 106074 | CORDERO HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 106075 | Cordero Hernandez, Heriberto | ADDRESS ON FILE | | | | | | |
| 106076 | CORDERO HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 106077 | CORDERO HERNANDEZ, IRMA V | ADDRESS ON FILE | | | | | | |
| 106078 | CORDERO HERNANDEZ, JENNIE | ADDRESS ON FILE | | | | | | |
| 786543 | CORDERO HERNANDEZ, JENNIE | ADDRESS ON FILE | | | | | | |
| 106079 | CORDERO HERNANDEZ, JORGE W | ADDRESS ON FILE | | | | | | |
| 786544 | CORDERO HERNANDEZ, JORGE W | ADDRESS ON FILE | | | | | | |
| 2014248 | Cordero Hernandez, Jorge W. | ADDRESS ON FILE | | | | | | |
| 106080 | CORDERO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 106081 | CORDERO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 106082 | CORDERO HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 106083 | Cordero Hernandez, Jose M | ADDRESS ON FILE | | | | | | |
| 106084 | Cordero Hernandez, Julio A | ADDRESS ON FILE | | | | | | |
| 106085 | CORDERO HERNANDEZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 106086 | CORDERO HERNANDEZ, LEONEL | ADDRESS ON FILE | | | | | | |
| 786545 | CORDERO HERNANDEZ, LEONEL E | ADDRESS ON FILE | | | | | | |
| 106087 | Cordero Hernandez, Linetsy | ADDRESS ON FILE | | | | | | |
| 106088 | Cordero Hernandez, Luis | ADDRESS ON FILE | | | | | | |
| 106090 | CORDERO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 106089 | CORDERO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 106091 | CORDERO HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 106092 | Cordero Hernandez, Luis A | ADDRESS ON FILE | | | | | | |
| 786546 | CORDERO HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 106093 | CORDERO HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 106094 | CORDERO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 1518495 | Cordero Hernandez, Oscar | ADDRESS ON FILE | | | | | | |
| 106095 | Cordero Hernandez, Oscar R | ADDRESS ON FILE | | | | | | |
| 106096 | CORDERO HERNANDEZ, SONIA E | ADDRESS ON FILE | | | | | | |
| 106097 | CORDERO HERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 106098 | CORDERO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 786547 | CORDERO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 106099 | Cordero Hernandez, Windy L. | ADDRESS ON FILE | | | | | | |
| 106100 | CORDERO HILERIO, BLANCA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106101 | CORDERO HILERIO, NANCY | ADDRESS ON FILE | | | | | | |
| 786548 | CORDERO HUERTAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 106102 | CORDERO HUERTAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 106103 | CORDERO HUERTAS, ZAIDA | ADDRESS ON FILE | | | | | | |
| 106104 | CORDERO HUERTAS, ZAIDA Y | ADDRESS ON FILE | | | | | | |
| 106105 | Cordero Irizarry, Carlos | ADDRESS ON FILE | | | | | | |
| 106106 | CORDERO IRIZARRY, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 106107 | Cordero Irizarry, Hector | ADDRESS ON FILE | | | | | | |
| 106108 | CORDERO IRIZARRY, LORRAYNE | ADDRESS ON FILE | | | | | | |
| 106109 | CORDERO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | |
| 1497403 | Cordero Irizarry, Lydia I | ADDRESS ON FILE | | | | | | |
| 106110 | CORDERO IRIZARRY, LYDIA I | ADDRESS ON FILE | | | | | | |
| 106111 | CORDERO IRIZARRY, MILERNA | ADDRESS ON FILE | | | | | | |
| 106112 | CORDERO IRIZARRY, TAYRA | ADDRESS ON FILE | | | | | | |
| 106113 | CORDERO JAIMAN, MARIA T | ADDRESS ON FILE | | | | | | |
| 106114 | CORDERO JAIMAN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1457959 | CORDERO JAVIER, CRISTINA | C/O LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 |
| 1419301 | CORDERO JAVIER, CRISTINA | NELLYMARIE LOPEZ DIAZ | POBOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 106116 | CORDERO JAVIER, CRISTINA | YAZMET PEREZ GIUSTI | MCS914,AVE WINSTON CHURCHILL#138 | | | SAN JUAN | PR | 00926 |
| 106117 | CORDERO JIMENEZ MD, HECTOR M | ADDRESS ON FILE | | | | | | |
| 106118 | CORDERO JIMENEZ, ANA | ADDRESS ON FILE | | | | | | |
| 786549 | CORDERO JIMENEZ, CRUCITO | ADDRESS ON FILE | | | | | | |
| 106119 | CORDERO JIMENEZ, CRUCITO | ADDRESS ON FILE | | | | | | |
| 106120 | CORDERO JIMENEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 106121 | CORDERO JIMENEZ, GLADYS E | ADDRESS ON FILE | | | | | | |
| 106122 | CORDERO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 786550 | CORDERO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 106123 | CORDERO JIMENEZ, WILLIAM A. | ADDRESS ON FILE | | | | | | |
| 852498 | CORDERO JIMENEZ, WILLIAM A. | ADDRESS ON FILE | | | | | | |
| 106124 | CORDERO LA TORRE, MADELINE | ADDRESS ON FILE | | | | | | |
| 106125 | CORDERO LADNER, JOSE | ADDRESS ON FILE | | | | | | |
| 106126 | CORDERO LAGUERRE, MARISOL | ADDRESS ON FILE | | | | | | |
| 2057087 | Cordero Lanzar, Marvalyn | ADDRESS ON FILE | | | | | | |
| 2085847 | Cordero Laquerre, Marisol | ADDRESS ON FILE | | | | | | |
| 106127 | CORDERO LASALLE, JUAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 106128 | CORDERO LAUREANO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 106129 | CORDERO LEBRON, YESEF Y. | ADDRESS ON FILE | | | | | | | |
| 786551 | CORDERO LEON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 106130 | CORDERO LEON, NAYRA | ADDRESS ON FILE | | | | | | | |
| 1854492 | Cordero Linares, Zulma | ADDRESS ON FILE | | | | | | | |
| 786552 | CORDERO LLANOS, SARAI | ADDRESS ON FILE | | | | | | | |
| 106131 | CORDERO LOPEZ DAVID J | ADDRESS ON FILE | | | | | | | |
| 106132 | CORDERO LOPEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 106133 | CORDERO LOPEZ, ALBA M. | ADDRESS ON FILE | | | | | | | |
| 106134 | CORDERO LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 106135 | CORDERO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 786553 | CORDERO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 106136 | CORDERO LOPEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 106137 | Cordero Lopez, David J | ADDRESS ON FILE | | | | | | | |
| 2035783 | Cordero Lopez, Diana | ADDRESS ON FILE | | | | | | | |
| 106139 | CORDERO LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 106140 | CORDERO LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 2118948 | Cordero Lopez, Elsie | ADDRESS ON FILE | | | | | | | |
| 106141 | CORDERO LOPEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 106142 | Cordero Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| 786554 | CORDERO LOPEZ, JAHAJAYRA | ADDRESS ON FILE | | | | | | | |
| 106143 | CORDERO LOPEZ, JAHAJAYRA | ADDRESS ON FILE | | | | | | | |
| 106144 | Cordero Lopez, Jorge | ADDRESS ON FILE | | | | | | | |
| 106145 | CORDERO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 106146 | CORDERO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 106147 | Cordero Lopez, Misael | ADDRESS ON FILE | | | | | | | |
| 106148 | CORDERO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 106149 | CORDERO LOPEZ, RAINIERO | ADDRESS ON FILE | | | | | | | |
| 106150 | CORDERO LOPEZ, ROSARIO C | ADDRESS ON FILE | | | | | | | |
| 106151 | CORDERO LOPEZ, SHERRY | ADDRESS ON FILE | | | | | | | |
| 106152 | CORDERO LOPEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 106153 | CORDERO LORENZANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 106154 | CORDERO LORENZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1617124 | Cordero Lorenzo, Antonia | ADDRESS ON FILE | | | | | | | |
| 106155 | CORDERO LORENZO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 106156 | Cordero Lorenzo, Heriberto | ADDRESS ON FILE | | | | | | | |
| 106157 | CORDERO LORENZO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 106158 | CORDERO LORENZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 106159 | CORDERO LORENZO, WILSON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106160 | CORDERO LORENZO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 842386 | CORDERO LUGO HILDA M. | PO BOX 637 | | | | QUEBRADILLAS | PR | 00678 |
| 786556 | CORDERO LUGO, ANIXSA | ADDRESS ON FILE | | | | | | |
| 106161 | CORDERO LUGO, ANIXSA | ADDRESS ON FILE | | | | | | |
| 106162 | CORDERO LUGO, EDGARD | ADDRESS ON FILE | | | | | | |
| 106163 | CORDERO LUGO, FRANK | ADDRESS ON FILE | | | | | | |
| 106164 | CORDERO LUGO, FRANK R. | ADDRESS ON FILE | | | | | | |
| 106165 | Cordero Lugo, Jose B. | ADDRESS ON FILE | | | | | | |
| 106166 | CORDERO LUGO, NICOLE | ADDRESS ON FILE | | | | | | |
| 106167 | CORDERO MACHADO, LOURDES J | ADDRESS ON FILE | | | | | | |
| 106168 | CORDERO MACHADO, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 106170 | Cordero Machado, Wanda L. | ADDRESS ON FILE | | | | | | |
| 786557 | CORDERO MACHIN, JENIFFER | ADDRESS ON FILE | | | | | | |
| 633628 | CORDERO MACHINES SHOP | PO BOX 1608 | | | | MOCA | PR | 00676 |
| 633627 | CORDERO MACHINES SHOP | PO BOX 413 | | | | AGUADILLA | PR | 00605 |
| 2160282 | Cordero Malaue, Pedro | ADDRESS ON FILE | | | | | | |
| 106171 | CORDERO MALAVE, DEBORAH | ADDRESS ON FILE | | | | | | |
| 106172 | CORDERO MALAVE, DEBORAH | ADDRESS ON FILE | | | | | | |
| 106173 | CORDERO MALAVE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 106174 | CORDERO MALAVE, JOSE | ADDRESS ON FILE | | | | | | |
| 106175 | CORDERO MALAVE, PEDRO | ADDRESS ON FILE | | | | | | |
| 106176 | CORDERO MALAVE, PETRA M | ADDRESS ON FILE | | | | | | |
| 1996197 | Cordero Maldonado , Elizabeth | ADDRESS ON FILE | | | | | | |
| 2059190 | Cordero Maldonado, Aurea E | ADDRESS ON FILE | | | | | | |
| 1624866 | Cordero Maldonado, Carmen D. | ADDRESS ON FILE | | | | | | |
| 106177 | CORDERO MALDONADO, EDERLIDIS | ADDRESS ON FILE | | | | | | |
| 106178 | CORDERO MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 106179 | CORDERO MALDONADO, LORENA A | ADDRESS ON FILE | | | | | | |
| 106180 | Cordero Maldonado, Maria Del C | ADDRESS ON FILE | | | | | | |
| 106180 | Cordero Maldonado, Maria Del C | ADDRESS ON FILE | | | | | | |
| 106181 | CORDERO MALDONADO, PAOLA | ADDRESS ON FILE | | | | | | |
| 106182 | CORDERO MALDONADO, PEDRO LUIS | ADDRESS ON FILE | | | | | | |
| 786559 | CORDERO MALDONADOA, LORENA | ADDRESS ON FILE | | | | | | |
| 106183 | CORDERO MANGUAL, JOSUE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106184 | CORDERO MANGUAL, NYDIA E. | ADDRESS ON FILE | | | | | | |
| 106185 | CORDERO MANZANO, RAMON | ADDRESS ON FILE | | | | | | |
| 106186 | CORDERO MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 106187 | CORDERO MARQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 106188 | CORDERO MARQUEZ, EUSTILDE | ADDRESS ON FILE | | | | | | |
| 106189 | CORDERO MARQUEZ, EUSTILDE | ADDRESS ON FILE | | | | | | |
| 106190 | CORDERO MARQUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 106191 | CORDERO MARQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 106192 | CORDERO MARQUEZ, JAIME L. | ADDRESS ON FILE | | | | | | |
| 106193 | CORDERO MARQUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 106194 | CORDERO MARQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 106195 | CORDERO MARQUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 106196 | CORDERO MARRERO, CARMINE | ADDRESS ON FILE | | | | | | |
| 106197 | CORDERO MARRERO, MARCO | ADDRESS ON FILE | | | | | | |
| 1258073 | CORDERO MARRERO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 106200 | CORDERO MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 106201 | CORDERO MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 106202 | CORDERO MARTINEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 106203 | CORDERO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 786561 | CORDERO MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 106204 | Cordero Martinez, Eddie F | ADDRESS ON FILE | | | | | | |
| 1574863 | Cordero Martinez, Eddie F. | ADDRESS ON FILE | | | | | | |
| 106205 | CORDERO MARTINEZ, EDWIN R. | ADDRESS ON FILE | | | | | | |
| 106206 | CORDERO MARTINEZ, EVADILIA | ADDRESS ON FILE | | | | | | |
| 106207 | CORDERO MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 106208 | Cordero Martinez, Hamilton | ADDRESS ON FILE | | | | | | |
| 2007738 | Cordero Martinez, Harry H | ADDRESS ON FILE | | | | | | |
| 106209 | Cordero Martinez, Harry H | ADDRESS ON FILE | | | | | | |
| 106210 | CORDERO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 106211 | CORDERO MARTINEZ, IVETTE M | ADDRESS ON FILE | | | | | | |
| 106212 | CORDERO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 106213 | CORDERO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 106214 | CORDERO MARTINEZ, LILLIAM J | ADDRESS ON FILE | | | | | | |
| 106215 | CORDERO MARTINEZ, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 106216 | CORDERO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 106217 | CORDERO MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 106218 | CORDERO MARTINEZ, OLGA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106219 | CORDERO MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 1425125 | CORDERO MARTINEZ, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 106221 | CORDERO MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 106222 | CORDERO MARTINO, RAMON L | ADDRESS ON FILE | | | | | | |
| 106223 | CORDERO MARTIR, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 106224 | CORDERO MARTIR, ROBERTO E | ADDRESS ON FILE | | | | | | |
| 106225 | Cordero Matias, Doris I | ADDRESS ON FILE | | | | | | |
| 106226 | Cordero Matias, Felix | ADDRESS ON FILE | | | | | | |
| 106227 | CORDERO MATIAS, JEANETTE | ADDRESS ON FILE | | | | | | |
| 106228 | CORDERO MATIAS, ROSA N | ADDRESS ON FILE | | | | | | |
| 106229 | Cordero Matos, Carlos E. | ADDRESS ON FILE | | | | | | |
| 1258074 | CORDERO MATOS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 106230 | CORDERO MATOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 106231 | CORDERO MATOS, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 106232 | CORDERO MATOS, SANTOS | ADDRESS ON FILE | | | | | | |
| 106233 | CORDERO MATOS, SONIA | ADDRESS ON FILE | | | | | | |
| 1891164 | Cordero Matos, Sonia | ADDRESS ON FILE | | | | | | |
| 786562 | CORDERO MATOS, SONIA | ADDRESS ON FILE | | | | | | |
| 1811827 | Cordero Matos, Sonia V. | ADDRESS ON FILE | | | | | | |
| 1807049 | Cordero Matos, Sonia V. | ADDRESS ON FILE | | | | | | |
| 106234 | CORDERO MATTA, JOSE A | ADDRESS ON FILE | | | | | | |
| 106235 | CORDERO MCLAT, NYDIA E | ADDRESS ON FILE | | | | | | |
| 106236 | CORDERO MEDINA, AUREA E. | ADDRESS ON FILE | | | | | | |
| 106237 | CORDERO MEDINA, CARLA | ADDRESS ON FILE | | | | | | |
| 106238 | CORDERO MEDINA, CLARA A | ADDRESS ON FILE | | | | | | |
| 106239 | CORDERO MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 106240 | CORDERO MEDINA, FRANCIS | ADDRESS ON FILE | | | | | | |
| 106241 | CORDERO MEDINA, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 106242 | CORDERO MEDINA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 106243 | CORDERO MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 786563 | CORDERO MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 1694956 | Cordero Medina, Lisandra | ADDRESS ON FILE | | | | | | |
| 1419302 | CORDERO MEJIAS, FRANK LUIS | CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 |
| 106244 | CORDERO MELENDEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 106245 | CORDERO MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 106246 | CORDERO MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106248 | CORDERO MENDEZ MD, GRISSELLE | ADDRESS ON FILE | | | | | | |
| 106249 | CORDERO MENDEZ, GISELA J | ADDRESS ON FILE | | | | | | |
| 192503 | CORDERO MENDEZ, GISELA J | ADDRESS ON FILE | | | | | | |
| 1385215 | CORDERO MENDEZ, GISELA J | ADDRESS ON FILE | | | | | | |
| 106250 | CORDERO MENDEZ, MANUEL R | ADDRESS ON FILE | | | | | | |
| 1534187 | Cordero Mendez, Mirsa Y. | ADDRESS ON FILE | | | | | | |
| 106251 | CORDERO MENDEZ, MIRSA Y. | ADDRESS ON FILE | | | | | | |
| 786564 | CORDERO MENDEZ, OMAR E | ADDRESS ON FILE | | | | | | |
| 106252 | CORDERO MENDEZ, VICENTE | ADDRESS ON FILE | | | | | | |
| 786565 | CORDERO MERCADO, EDNA | ADDRESS ON FILE | | | | | | |
| 1809290 | Cordero Mercado, Edna A. | ADDRESS ON FILE | | | | | | |
| 106254 | CORDERO MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 786566 | CORDERO MERCADO, VILMARY | ADDRESS ON FILE | | | | | | |
| 1627441 | Cordero Mercardo, Edna A. | ADDRESS ON FILE | | | | | | |
| 786567 | CORDERO MILAN, AIDA | ADDRESS ON FILE | | | | | | |
| 106256 | CORDERO MILAN, AIDA M | ADDRESS ON FILE | | | | | | |
| 2005340 | CORDERO MILAN, AIDA M. | ADDRESS ON FILE | | | | | | |
| 106257 | CORDERO MILLAN, MARA | ADDRESS ON FILE | | | | | | |
| 1888725 | CORDERO MILLAN, MARIELLY | ADDRESS ON FILE | | | | | | |
| 106259 | CORDERO MILLAN, MARIELLY | ADDRESS ON FILE | | | | | | |
| 106260 | CORDERO MILLAN, WANDA | ADDRESS ON FILE | | | | | | |
| 106261 | CORDERO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | |
| 106262 | CORDERO MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 106263 | CORDERO MOLINA, LOURDES | ADDRESS ON FILE | | | | | | |
| 106264 | CORDERO MOLINA, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 106265 | CORDERO MOLINA, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 106266 | CORDERO MONROIG, EMELINA | ADDRESS ON FILE | | | | | | |
| 106267 | CORDERO MONTALVO, ANA | ADDRESS ON FILE | | | | | | |
| 106268 | CORDERO MONTALVO, HOMERO | ADDRESS ON FILE | | | | | | |
| 106269 | CORDERO MONTALVO, IRMA B | ADDRESS ON FILE | | | | | | |
| 1989685 | Cordero Montalvo, Jose L. | ADDRESS ON FILE | | | | | | |
| 106270 | CORDERO MONTALVO, MOISES | ADDRESS ON FILE | | | | | | |
| 106271 | CORDERO MONTALVO, NILSA | ADDRESS ON FILE | | | | | | |
| 1258075 | CORDERO MONTALVO, PILAR | ADDRESS ON FILE | | | | | | |
| 106272 | CORDERO MONTALVO, PRAGMACIO | ADDRESS ON FILE | | | | | | |
| 106273 | CORDERO MONTALVO, SANDRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 106274 | CORDERO MONTALVO, WANDA T. | ADDRESS ON FILE | | | | | | | |
| 106275 | CORDERO MONTANEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 106276 | CORDERO MONTESINO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 106277 | CORDERO MONTESINO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 786568 | CORDERO MONTESINO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1807438 | Cordero Montesino, Mayra Alejandra | ADDRESS ON FILE | | | | | | | |
| 106278 | CORDERO MORALES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 786569 | CORDERO MORALES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 106279 | CORDERO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 106280 | CORDERO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 106281 | CORDERO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 106282 | CORDERO MORALES, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 106283 | Cordero Morales, Jose | ADDRESS ON FILE | | | | | | | |
| 106284 | CORDERO MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 106285 | CORDERO MORALES, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 106286 | CORDERO MORALES, KHEILA J | ADDRESS ON FILE | | | | | | | |
| 106287 | CORDERO MORALES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 106288 | CORDERO MORALES, MABEL | ADDRESS ON FILE | | | | | | | |
| 106289 | CORDERO MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 106290 | CORDERO MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 106291 | CORDERO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 786570 | CORDERO MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 106292 | CORDERO MORALES, MIKE | ADDRESS ON FILE | | | | | | | |
| 106293 | CORDERO MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 106294 | CORDERO MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 106295 | CORDERO MORALES, WILMA | ADDRESS ON FILE | | | | | | | |
| 106296 | CORDERO MORALES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 106297 | CORDERO MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 106298 | CORDERO MUNIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 106301 | CORDERO NATAL, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 106302 | CORDERO NATAL, DORCAS | ADDRESS ON FILE | | | | | | | |
| 106303 | CORDERO NATAL, YANIRA | ADDRESS ON FILE | | | | | | | |
| 106304 | Cordero Nazario, Ariel | ADDRESS ON FILE | | | | | | | |
| 106305 | CORDERO NAZARIO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 106306 | CORDERO NAZARIO, WETSY I. | ADDRESS ON FILE | | | | | | | |
| 106307 | CORDERO NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 106308 | CORDERO NEGRON, LOURDES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 403 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 106309 | Cordero Negron, Raul | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 106310 | CORDERO NEVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 106311 | Cordero Nieves, Carlos Efrain | ADDRESS ON FILE | | | | | | | |
| 106312 | CORDERO NIEVES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 106313 | CORDERO NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 106314 | CORDERO NIEVES, IRVING | ADDRESS ON FILE | | | | | | | |
| 106315 | CORDERO NIEVES, IVAN J | ADDRESS ON FILE | | | | | | | |
| 106316 | CORDERO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 106317 | CORDERO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 106318 | Cordero Nieves, Manuel | ADDRESS ON FILE | | | | | | | |
| 106319 | CORDERO NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 106319 | CORDERO NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 302981 | CORDERO NIEVES, MARITZA G | ADDRESS ON FILE | | | | | | | |
| 302981 | CORDERO NIEVES, MARITZA G | ADDRESS ON FILE | | | | | | | |
| 1631909 | CORDERO NIEVES, NAYDA G | ADDRESS ON FILE | | | | | | | |
| 106321 | CORDERO NIEVES, NAYDA GRISELLE | ADDRESS ON FILE | | | | | | | |
| 106322 | CORDERO NIEVES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 106323 | CORDERO NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 106324 | CORDERO NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 786571 | CORDERO NOEL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 106325 | CORDERO OCASIO, JULIE | ADDRESS ON FILE | | | | | | | |
| 106326 | CORDERO OCASIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 106327 | CORDERO OCASIO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 106329 | CORDERO OCASIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2211533 | Cordero Oguendo, Juanita | ADDRESS ON FILE | | | | | | | |
| 106330 | CORDERO OJEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 106331 | CORDERO OLAVARRIA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 106332 | CORDERO ORSINI, KATTIE V | ADDRESS ON FILE | | | | | | | |
| 106333 | CORDERO ORTA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 786572 | CORDERO ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 786573 | CORDERO ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 106334 | CORDERO ORTIZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 106335 | CORDERO ORTIZ, ANIBAL O | ADDRESS ON FILE | | | | | | | |
| 106336 | CORDERO ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 786574 | CORDERO ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 106337 | CORDERO ORTIZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 106338 | Cordero Ortiz, Eduardo J | ADDRESS ON FILE | | | | | | | |
| 106339 | CORDERO ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 786575 | CORDERO ORTIZ, JOHNN P | ADDRESS ON FILE | | | | | | | |
| 106340 | CORDERO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 106341 | CORDERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 106342 | CORDERO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 106343 | CORDERO ORTIZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 786576 | CORDERO ORTIZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 786577 | CORDERO OSORIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 106344 | CORDERO OSORIO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 852499 | CORDERO OSORIO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 106345 | CORDERO OTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 1577392 | CORDERO OTERO, ANA R | ADDRESS ON FILE | | | | | | | |
| 106346 | CORDERO OYOLA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 106347 | CORDERO PABON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 106348 | CORDERO PABON, GRICELDA | ADDRESS ON FILE | | | | | | | |
| 106349 | CORDERO PABON, JESUS M | ADDRESS ON FILE | | | | | | | |
| 106350 | CORDERO PABON, MYRA | ADDRESS ON FILE | | | | | | | |
| 786578 | CORDERO PACHECO, ANA | ADDRESS ON FILE | | | | | | | |
| 106351 | CORDERO PACHECO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 786579 | CORDERO PACHECO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1705011 | Cordero Pacheco, Fernando | ADDRESS ON FILE | | | | | | | |
| 106352 | CORDERO PACHECO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 106353 | CORDERO PACHECO, JACKELINE I. | ADDRESS ON FILE | | | | | | | |
| 106354 | CORDERO PADILLA, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 106355 | CORDERO PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 106356 | CORDERO PADILLA, LEODANEL | ADDRESS ON FILE | | | | | | | |
| 106357 | CORDERO PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 106358 | CORDERO PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 106359 | CORDERO PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106360 | CORDERO PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 106361 | CORDERO PAGAN, LORENA | ADDRESS ON FILE | | | | | | | |
| 106362 | Cordero Pagan, Sandra G | ADDRESS ON FILE | | | | | | | |
| 106363 | Cordero Pantojas, Sofia | ADDRESS ON FILE | | | | | | | |
| 1734744 | Cordero Parrilla , Myriam E. | ADDRESS ON FILE | | | | | | | |
| 106364 | CORDERO PARRILLA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 106365 | CORDERO PARRILLA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 106366 | CORDERO PARRILLA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1361399 | CORDERO PARRILLA, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| 1463463 | Cordero Parrilla, Myriam E. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1728706 | Cordero Parrilla, Yaidy | ADDRESS ON FILE | | | | | | | |
| 1588067 | CORDERO PASTOR, CRUZ B | ADDRESS ON FILE | | | | | | | |
| 106367 | CORDERO PASTOR, CRUZ B. | ADDRESS ON FILE | | | | | | | |
| 106368 | CORDERO PASTOR, DIGNA | ADDRESS ON FILE | | | | | | | |
| 106369 | CORDERO PASTORIZA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 106370 | CORDERO PEQA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 106371 | Cordero Perez, Adam | ADDRESS ON FILE | | | | | | | |
| 106372 | Cordero Perez, Alvin Josue | ADDRESS ON FILE | | | | | | | |
| 106373 | CORDERO PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 106375 | CORDERO PEREZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 106374 | CORDERO PEREZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 106376 | CORDERO PEREZ, ELIONEL | ADDRESS ON FILE | | | | | | | |
| 106377 | CORDERO PEREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 106378 | CORDERO PEREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 106379 | Cordero Perez, Erick Joel | ADDRESS ON FILE | | | | | | | |
| 106380 | CORDERO PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 106381 | CORDERO PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 106382 | CORDERO PEREZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 106383 | CORDERO PEREZ, KAVIER | ADDRESS ON FILE | | | | | | | |
| 106384 | CORDERO PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 786581 | CORDERO PEREZ, MANOLIN | ADDRESS ON FILE | | | | | | | |
| 106385 | CORDERO PEREZ, MANOLIN | ADDRESS ON FILE | | | | | | | |
| 1726303 | Cordero Perez, Maria M | ADDRESS ON FILE | | | | | | | |
| 106386 | CORDERO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 106387 | CORDERO PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 106389 | CORDERO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 106388 | Cordero Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| 106390 | CORDERO PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 106391 | CORDERO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2077112 | CORDERO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 106392 | CORDERO PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 106393 | CORDERO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 852500 | CORDERO PIMENTEL, MARTHA S. | ADDRESS ON FILE | | | | | | | |
| 106394 | CORDERO PIMENTEL, MARTHA S. | ADDRESS ON FILE | | | | | | | |
| 106395 | CORDERO PITRE, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 106396 | CORDERO PLANAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 786582 | CORDERO PLANAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 106397 | CORDERO PLAZA, IRMA | ADDRESS ON FILE | | | | | | | |
| 106399 | CORDERO PLAZA, SONIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 106400 | CORDERO PLUGEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 106401 | CORDERO POLANCO MD, ENEROLISA | ADDRESS ON FILE | | | | | | | |
| 106402 | CORDERO POLIDURA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 786583 | CORDERO POLIDURA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 106403 | CORDERO POMALES, JUAN___JR | ADDRESS ON FILE | | | | | | | |
| 106404 | CORDERO PONCE, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 106405 | CORDERO PUEYO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 106406 | CORDERO QUILES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 106407 | CORDERO QUINONES, ALEX | ADDRESS ON FILE | | | | | | | |
| 106408 | CORDERO QUINONES, CELSA I | ADDRESS ON FILE | | | | | | | |
| 106409 | CORDERO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1820333 | Cordero Quinones, Emma | ADDRESS ON FILE | | | | | | | |
| 106410 | CORDERO QUINONES, EMMA M | ADDRESS ON FILE | | | | | | | |
| 106411 | CORDERO QUINONES, ILIANA | ADDRESS ON FILE | | | | | | | |
| 106412 | Cordero Quinones, Luis A | ADDRESS ON FILE | | | | | | | |
| 786585 | CORDERO QUINONES, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 106413 | Cordero Quinonez, Jose D. | ADDRESS ON FILE | | | | | | | |
| 106414 | CORDERO RAMOS, ABNER | ADDRESS ON FILE | | | | | | | |
| 106415 | Cordero Ramos, Adalberto | ADDRESS ON FILE | | | | | | | |
| 1961150 | Cordero Ramos, Angel C. | ADDRESS ON FILE | | | | | | | |
| 106416 | Cordero Ramos, Angel L | ADDRESS ON FILE | | | | | | | |
| 106417 | CORDERO RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 106418 | CORDERO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 106420 | CORDERO RAMOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 106421 | CORDERO RAMOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2100198 | Cordero Ramos, Norma | ADDRESS ON FILE | | | | | | | |
| 106422 | CORDERO RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 106423 | CORDERO RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 106424 | CORDERO RENTAS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 106425 | CORDERO RENTAS, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 106426 | CORDERO RESTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 106427 | CORDERO RESTO, ERICK | ADDRESS ON FILE | | | | | | | |
| 106429 | CORDERO REYES, CAROL | ADDRESS ON FILE | | | | | | | |
| 106430 | CORDERO REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 106431 | CORDERO REYES, JANET | ADDRESS ON FILE | | | | | | | |
| 106432 | CORDERO REYES, RAMONITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 106433 | CORDERO RIOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 106434 | CORDERO RIOS, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 842387 | CORDERO RIOS, DAMARY | ADDRESS ON FILE | | | | | | | |
| 106435 | CORDERO RIOS, DAMARY | ADDRESS ON FILE | | | | | | | |
| 106436 | CORDERO RIOS, EDNA B | ADDRESS ON FILE | | | | | | | |
| 106438 | Cordero Rios, Pedro R. | ADDRESS ON FILE | | | | | | | |
| 106439 | CORDERO RIVAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 106440 | CORDERO RIVERA MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 106441 | CORDERO RIVERA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 106442 | CORDERO RIVERA, ALBAMARIE | ADDRESS ON FILE | | | | | | | |
| 106443 | CORDERO RIVERA, ALMA R | ADDRESS ON FILE | | | | | | | |
| 1545434 | Cordero Rivera, Alma R | ADDRESS ON FILE | | | | | | | |
| 2062810 | Cordero Rivera, Alma Rosa | ADDRESS ON FILE | | | | | | | |
| 106444 | CORDERO RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 106445 | CORDERO RIVERA, AUDBERTO | ADDRESS ON FILE | | | | | | | |
| 106446 | CORDERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106447 | Cordero Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 106448 | CORDERO RIVERA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 106449 | CORDERO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2070399 | Cordero Rivera, Doris M. | ADDRESS ON FILE | | | | | | | |
| 2002844 | Cordero Rivera, Doris M. | ADDRESS ON FILE | | | | | | | |
| 2062381 | Cordero Rivera, Doris M. | ADDRESS ON FILE | | | | | | | |
| 106451 | CORDERO RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 106452 | Cordero Rivera, Hector A. | ADDRESS ON FILE | | | | | | | |
| 106453 | CORDERO RIVERA, HERMAN | ADDRESS ON FILE | | | | | | | |
| 106454 | CORDERO RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 106455 | CORDERO RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 106456 | CORDERO RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| 786586 | CORDERO RIVERA, ILSA D. | ADDRESS ON FILE | | | | | | | |
| 106457 | CORDERO RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 106458 | CORDERO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 106459 | CORDERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 106460 | CORDERO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 106461 | CORDERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 106462 | CORDERO RIVERA, LORNA D | ADDRESS ON FILE | | | | | | | |
| 106463 | CORDERO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 106464 | CORDERO RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 106465 | CORDERO RIVERA, LYZBETH A. | ADDRESS ON FILE | | | | | | | |
| 106466 | CORDERO RIVERA, LYZBETH A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 106467 | CORDERO RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 106468 | CORDERO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1982059 | Cordero Rivera, Maria C. | ADDRESS ON FILE | | | | | | | |
| 106469 | Cordero Rivera, Maria C. | ADDRESS ON FILE | | | | | | | |
| 106470 | CORDERO RIVERA, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 2132284 | Cordero Rivera, Maria M | ADDRESS ON FILE | | | | | | | |
| 2132224 | Cordero Rivera, Maria M | ADDRESS ON FILE | | | | | | | |
| 106472 | CORDERO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 106471 | CORDERO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 106473 | CORDERO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 106474 | CORDERO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 106475 | CORDERO RIVERA, MONICA B | ADDRESS ON FILE | | | | | | | |
| 106476 | CORDERO RIVERA, MONICA B. | ADDRESS ON FILE | | | | | | | |
| 106477 | CORDERO RIVERA, NILKA | ADDRESS ON FILE | | | | | | | |
| 106478 | CORDERO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 106479 | CORDERO RIVERA, ROSA N | ADDRESS ON FILE | | | | | | | |
| 106480 | CORDERO RIVERA, VERONICA Y | ADDRESS ON FILE | | | | | | | |
| 106481 | CORDERO RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 106482 | CORDERO RIVERA, WEXCYN | ADDRESS ON FILE | | | | | | | |
| 786587 | CORDERO RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 1762035 | Cordero Robles, Abigail | ADDRESS ON FILE | | | | | | | |
| 106484 | CORDERO ROBLES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 106485 | CORDERO ROCA, FELIX | ADDRESS ON FILE | | | | | | | |
| 106486 | CORDERO RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1825851 | CORDERO RODRIGUEZ, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 106487 | CORDERO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 106488 | CORDERO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2105618 | Cordero Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 1996890 | CORDERO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1785689 | Cordero Rodríguez, Angel | ADDRESS ON FILE | | | | | | | |
| 106489 | CORDERO RODRIGUEZ, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 106490 | CORDERO RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 786589 | CORDERO RODRIGUEZ, CIARA | ADDRESS ON FILE | | | | | | | |
| 106491 | CORDERO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 106492 | CORDERO RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 106493 | CORDERO RODRIGUEZ, EDWIN P | ADDRESS ON FILE | | | | | | | |
| 106494 | CORDERO RODRIGUEZ, EDWIN X | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 106495 | Cordero Rodriguez, Elvin O | ADDRESS ON FILE | | | | | | |
| 106496 | CORDERO RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 106497 | CORDERO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 106498 | CORDERO RODRIGUEZ, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 106499 | CORDERO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 106500 | CORDERO RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 106501 | CORDERO RODRIGUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 106502 | CORDERO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 106503 | CORDERO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 106505 | CORDERO RODRIGUEZ, JOSELITO | ADDRESS ON FILE | | | | | | |
| 106504 | CORDERO RODRIGUEZ, JOSELITO | ADDRESS ON FILE | | | | | | |
| 106507 | CORDERO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 106506 | CORDERO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 106508 | CORDERO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2176234 | CORDERO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 106509 | CORDERO RODRIGUEZ, KEILA M | ADDRESS ON FILE | | | | | | |
| 106510 | CORDERO RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 786590 | CORDERO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 106511 | CORDERO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 1932443 | Cordero Rodriguez, Luis Roberto | ADDRESS ON FILE | | | | | | |
| 106512 | CORDERO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 106514 | CORDERO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 1425126 | CORDERO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 786591 | CORDERO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 106517 | CORDERO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 106518 | CORDERO RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 106519 | CORDERO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 786593 | CORDERO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 106520 | CORDERO RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | |
| 1821357 | CORDERO RODRIGUEZ, OLGA ESTHER | ADDRESS ON FILE | | | | | | |
| 106521 | Cordero Rodriguez, Omar | Col.Providencia | Bzn.6565 C/ Flores E | | | Patillas | PR | 00723 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1419303 | CORDERO RODRIGUEZ, OMAR | KRISTIA DIAZ PEREZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00612-3942 | |
| 106522 | CORDERO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 106524 | CORDERO RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 106525 | CORDERO RODRIGUEZ, REGINA | ADDRESS ON FILE | | | | | | | |
| 106526 | CORDERO RODRIGUEZ, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 106527 | CORDERO RODRIGUEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 106528 | CORDERO RODRIGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 786594 | CORDERO RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 106529 | CORDERO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 106530 | CORDERO RODRIGUEZ, VIVIANA M. | ADDRESS ON FILE | | | | | | | |
| 106531 | Cordero Rodriguez, Wilson | ADDRESS ON FILE | | | | | | | |
| 106532 | CORDERO RODRIGUEZ, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 106533 | CORDERO RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 106534 | CORDERO ROJAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 106535 | CORDERO ROLDAN, ENIDSA | ADDRESS ON FILE | | | | | | | |
| 106536 | CORDERO ROLDAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 106537 | CORDERO ROMAN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 106538 | CORDERO ROMAN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 106539 | CORDERO ROMAN, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 786595 | CORDERO ROMAN, FLOR | ADDRESS ON FILE | | | | | | | |
| 106540 | CORDERO ROMAN, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| 106541 | Cordero Roman, Heriberto | ADDRESS ON FILE | | | | | | | |
| 106542 | CORDERO ROMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 106543 | CORDERO ROMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 106544 | CORDERO ROMAN, JORGE A | ADDRESS ON FILE | | | | | | | |
| 106545 | CORDERO ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 106546 | CORDERO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 2003385 | Cordero Roman, Luis | ADDRESS ON FILE | | | | | | | |
| 106547 | CORDERO ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 106548 | CORDERO ROMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 106549 | CORDERO ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1258076 | CORDERO ROMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 786596 | CORDERO ROMAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 106551 | CORDERO ROMAN, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1691434 | CORDERO ROMÁN, NILDA I | ADDRESS ON FILE | | | | | | | |
| 106552 | CORDERO ROMAN, PURA | ADDRESS ON FILE | | | | | | | |
| 106554 | CORDERO ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 106555 | CORDERO ROMERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 106557 | CORDERO ROMERO, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 106558 | CORDERO ROMERO, SAVIDELIZ | ADDRESS ON FILE | | | | | | | |
| 106559 | CORDERO ROQUE, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 106560 | CORDERO ROQUE, LYNET | ADDRESS ON FILE | | | | | | | |
| 106561 | CORDERO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106562 | CORDERO ROSA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1583565 | Cordero Rosa, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 786597 | CORDERO ROSA, DAISY | ADDRESS ON FILE | | | | | | | |
| 106564 | CORDERO ROSA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 106565 | CORDERO ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 786598 | CORDERO ROSA, ERIC | ADDRESS ON FILE | | | | | | | |
| 786599 | CORDERO ROSA, ERICK | ADDRESS ON FILE | | | | | | | |
| 106566 | CORDERO ROSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 786600 | CORDERO ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 106567 | CORDERO ROSA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1880861 | CORDERO ROSADO , DORIS | ADDRESS ON FILE | | | | | | | |
| 606899 | CORDERO ROSADO, AMILDA | ADDRESS ON FILE | | | | | | | |
| 786601 | CORDERO ROSADO, AMILDA | ADDRESS ON FILE | | | | | | | |
| 106568 | CORDERO ROSADO, AMILDA | ADDRESS ON FILE | | | | | | | |
| 1445611 | Cordero Rosado, Danelys | ADDRESS ON FILE | | | | | | | |
| 106570 | CORDERO ROSADO, DORIS I | ADDRESS ON FILE | | | | | | | |
| 106571 | CORDERO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106572 | Cordero Rosado, Edwin S | ADDRESS ON FILE | | | | | | | |
| 106573 | CORDERO ROSADO, HENRY | ADDRESS ON FILE | | | | | | | |
| 106574 | CORDERO ROSADO, HENRY M. | ADDRESS ON FILE | | | | | | | |
| 106575 | CORDERO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 106576 | CORDERO ROSADO, NICHOLE Y | ADDRESS ON FILE | | | | | | | |
| 2018513 | Cordero Rosado, Wanda | ADDRESS ON FILE | | | | | | | |
| 106577 | CORDERO ROSADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 106578 | CORDERO ROSADO, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 786603 | CORDERO ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 786604 | CORDERO ROSARIO, DANELIX | ADDRESS ON FILE | | | | | | | |
| 106579 | CORDERO ROSARIO, DANELIX | ADDRESS ON FILE | | | | | | | |
| 106580 | CORDERO ROSARIO, DARIELYS | ADDRESS ON FILE | | | | | | | |
| 106581 | CORDERO ROSARIO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 106582 | Cordero Rosario, Hilton A | ADDRESS ON FILE | | | | | | | |
| 106583 | Cordero Rosario, Manuel A | ADDRESS ON FILE | | | | | | | |
| 106584 | CORDERO ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106585 | CORDERO ROSARIO, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 106586 | CORDERO ROSARIO, YIPSE G | ADDRESS ON FILE | | | | | | |
| 106587 | CORDERO RUIZ, ANA L. | ADDRESS ON FILE | | | | | | |
| 106588 | CORDERO RUIZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 106589 | CORDERO SABATER, LAURY | ADDRESS ON FILE | | | | | | |
| 106590 | CORDERO SAEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 106591 | CORDERO SALAMAN, YARIMAR | ADDRESS ON FILE | | | | | | |
| 106592 | CORDERO SALDANA, JOSE | ADDRESS ON FILE | | | | | | |
| 106593 | CORDERO SALINAS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 786606 | CORDERO SALINAS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 106594 | CORDERO SALINAS, YANIRA | ADDRESS ON FILE | | | | | | |
| 106595 | CORDERO SALVA, FIOL D | ADDRESS ON FILE | | | | | | |
| 106169 | CORDERO SANABRIA, RAMON | ADDRESS ON FILE | | | | | | |
| 106258 | CORDERO SANABRIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 786607 | CORDERO SANCHEZ, ADOLFO | ADDRESS ON FILE | | | | | | |
| 106596 | CORDERO SANCHEZ, ADOLFO M | ADDRESS ON FILE | | | | | | |
| 1872312 | Cordero Sanchez, Alice | ADDRESS ON FILE | | | | | | |
| 106597 | CORDERO SANCHEZ, ALICE | ADDRESS ON FILE | | | | | | |
| 786608 | CORDERO SANCHEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 106598 | CORDERO SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 106599 | Cordero Sanchez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 786609 | CORDERO SANCHEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 106600 | CORDERO SANCHEZ, GLADYS V | ADDRESS ON FILE | | | | | | |
| 786610 | CORDERO SANCHEZ, GLADYS V | ADDRESS ON FILE | | | | | | |
| 106601 | CORDERO SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 786611 | CORDERO SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 106603 | CORDERO SANCHEZ, JOXUAN | ADDRESS ON FILE | | | | | | |
| 106604 | CORDERO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1905610 | CORDERO SANCHEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 106605 | CORDERO SANCHEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 106606 | CORDERO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 106607 | CORDERO SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 106608 | CORDERO SANCHEZ, SYLVETTE R | ADDRESS ON FILE | | | | | | |
| 106609 | Cordero Sanchez, Wanda L | ADDRESS ON FILE | | | | | | |
| 1821429 | Cordero Sanchez, Wanda L. | Fernando Santiago | Urb. San Martin Suite 17 | | San Juan | PR | 00924-4586 | |
| 1821429 | Cordero Sanchez, Wanda L. | PO Box 1733 | | | Guayama | PR | 00785 | |
| 106611 | CORDERO SANTA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 106612 | CORDERO SANTANA, ARTURO E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 106613 | CORDERO SANTANA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 106614 | CORDERO SANTANA, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| 106615 | CORDERO SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 106616 | Cordero Santana, Nelson J. | ADDRESS ON FILE | | | | | | | |
| 106618 | CORDERO SANTANA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 106619 | CORDERO SANTIAGO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 106620 | CORDERO SANTIAGO, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 1868901 | CORDERO SANTIAGO, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 106621 | CORDERO SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 106622 | CORDERO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 106624 | CORDERO SANTIAGO, JINNETTE | ADDRESS ON FILE | | | | | | | |
| 106625 | CORDERO SANTIAGO, JOEL F. | ADDRESS ON FILE | | | | | | | |
| 106626 | CORDERO SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 106627 | Cordero Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 106628 | CORDERO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 106629 | CORDERO SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 106630 | CORDERO SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 106631 | CORDERO SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 106632 | CORDERO SANTIAGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 786613 | CORDERO SANTIAGO, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 106633 | CORDERO SANTIAGO, MYRTA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 106634 | CORDERO SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1528244 | Cordero Santiago, Zaida E | ADDRESS ON FILE | | | | | | | |
| 106635 | CORDERO SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 106636 | CORDERO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106637 | CORDERO SANTOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 106638 | Cordero Santos, Hernan | ADDRESS ON FILE | | | | | | | |
| 106639 | CORDERO SANTOS, NILDA M | ADDRESS ON FILE | | | | | | | |
| 786614 | CORDERO SANTOS, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 106640 | CORDERO SANTOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2086114 | CORDERO SANTOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2008660 | Cordero Santos, Sonia I | ADDRESS ON FILE | | | | | | | |
| 106641 | CORDERO SANTOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1760777 | Cordero Santos, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 106642 | CORDERO SANTOS, TERESA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106643 | CORDERO SEDA, JULISSA | ADDRESS ON FILE | | | | | | |
| 106644 | CORDERO SEGUINOT, RITA J | ADDRESS ON FILE | | | | | | |
| 106645 | CORDERO SEMPRIT, CRISTAL I | ADDRESS ON FILE | | | | | | |
| 106646 | CORDERO SENIOR, PIERINA | ADDRESS ON FILE | | | | | | |
| 106647 | CORDERO SEPULVEDA MD, JULIO | ADDRESS ON FILE | | | | | | |
| 106648 | CORDERO SEPULVEDA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1984277 | Cordero Sepulveda, Carmen | ADDRESS ON FILE | | | | | | |
| 106649 | CORDERO SEPULVEDA, CARMEN | ADDRESS ON FILE | | | | | | |
| 106650 | CORDERO SEPULVEDA, JULIO | ADDRESS ON FILE | | | | | | |
| 106651 | CORDERO SEPULVEDA, JULIO O | ADDRESS ON FILE | | | | | | |
| 106652 | CORDERO SEPULVEDA, LUCIA | ADDRESS ON FILE | | | | | | |
| 1983096 | Cordero Sepulveda, Maria S. | ADDRESS ON FILE | | | | | | |
| 106653 | CORDERO SERRANO, GLADYS | ADDRESS ON FILE | | | | | | |
| 786615 | CORDERO SERRANO, IRMA | ADDRESS ON FILE | | | | | | |
| 106654 | CORDERO SERRANO, JOSE A. | GUARDIA NACIONAL DE PUERTO RICO | | | | SAN JUAN | PR | 00902-3786 |
| 1419304 | CORDERO SERRANO, JOSE A. | URB. METROPOLI 2K-35 | CALLE 64 | | | CAROLINA | PR | 00987 |
| 106655 | CORDERO SERRANO, JOSE A. | URB.METROPOLIS 2K-35 C/64 | | | | CAROLINA | PR | 00987 |
| 106656 | CORDERO SIERRA, NORMA IVETTE | ADDRESS ON FILE | | | | | | |
| 106657 | CORDERO SILVA, GREGORIO | ADDRESS ON FILE | | | | | | |
| 106658 | CORDERO SILVA, RAMONA | ADDRESS ON FILE | | | | | | |
| 106659 | CORDERO SILVA, RAMONA | ADDRESS ON FILE | | | | | | |
| 106660 | CORDERO SILVA, RICARDO | ADDRESS ON FILE | | | | | | |
| 786616 | CORDERO SINO, ANA | ADDRESS ON FILE | | | | | | |
| 106661 | CORDERO SISO, ANA M. | ADDRESS ON FILE | | | | | | |
| 2155736 | Cordero Solis, Juan A. | ADDRESS ON FILE | | | | | | |
| 106662 | Cordero Soriano, Carmen M. | ADDRESS ON FILE | | | | | | |
| 106663 | CORDERO SOSA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 106664 | Cordero Sosa, Ismael A. | ADDRESS ON FILE | | | | | | |
| 106665 | CORDERO SOSA, MONICA | ADDRESS ON FILE | | | | | | |
| 106666 | CORDERO SOTO MD, JORGE L | ADDRESS ON FILE | | | | | | |
| 106667 | CORDERO SOTO, AILEEN | ADDRESS ON FILE | | | | | | |
| 106668 | CORDERO SOTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 2027499 | Cordero Soto, Elba I. | ADDRESS ON FILE | | | | | | |
| 106670 | CORDERO SOTO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 106672 | CORDERO SOTO, ELIZABETH | LCDO. LUIS A. BURGOS RIVERA | LCDO. LUIS A. BURGOS RIVERA | PO BOX 2464 | | GUAYAMA | PR | 00785 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 106673 | CORDERO SOTO, ELIZABETH | LCDO. RAMIRO RODRÍGUEZ RAMOS | LCDO. RAMIRO RODRÍGUEZ RAMOS | AVENIDA WILSON NÚM. 1210 | | SAN JUAN | PR | 00907-2819 | |
| 1419305 | CORDERO SOTO, ELIZABETH | LUIS A. BURGOS RIVERA | PO BOX 2464 | | | GUAYAMA | PR | 00785 | |
| 1849443 | Cordero Soto, Elizabeth | P.O Box 565 | | | | Arroyo | PR | 00714 | |
| 106671 | CORDERO SOTO, ELIZABETH | QUINTAS DE GUASINAS | CALLE X A 23 | | | ARROYO | PR | 00714 | |
| 2114133 | CORDERO SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 106675 | CORDERO SOTO, LISANDRA I | ADDRESS ON FILE | | | | | | | |
| 106676 | CORDERO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 106678 | CORDERO SOTO, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 106679 | CORDERO SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 786619 | CORDERO SOTO, NOEL | ADDRESS ON FILE | | | | | | | |
| 106680 | CORDERO SOTO, NOEL M | ADDRESS ON FILE | | | | | | | |
| 106681 | CORDERO SOTO, PETER | ADDRESS ON FILE | | | | | | | |
| 106682 | CORDERO SOTO, PETER JR. | ADDRESS ON FILE | | | | | | | |
| 106683 | CORDERO SOTO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 1950759 | Cordero Soto, Susana | ADDRESS ON FILE | | | | | | | |
| 786620 | CORDERO SOTO, YINA M | ADDRESS ON FILE | | | | | | | |
| 106684 | CORDERO SOTO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 106685 | CORDERO SUAREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1258077 | CORDERO SUAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 106687 | CORDERO SUAREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 106688 | CORDERO TELLADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 106689 | CORDERO TIRADO, NINOSCHKA | ADDRESS ON FILE | | | | | | | |
| 842388 | CORDERO TIRE CENTER | BOX 3042 | | | | YAUCO | PR | 00698 | |
| 106690 | CORDERO TISHER, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 106691 | CORDERO TORRENS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 106692 | CORDERO TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 106693 | CORDERO TORRES, ANA D | ADDRESS ON FILE | | | | | | | |
| 786621 | CORDERO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 106694 | CORDERO TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 106695 | CORDERO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 106696 | CORDERO TORRES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 786622 | CORDERO TORRES, HILDA M | ADDRESS ON FILE | | | | | | | |
| 106697 | CORDERO TORRES, JOHANY | ADDRESS ON FILE | | | | | | | |
| 106698 | CORDERO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 106699 | Cordero Torres, Jose V | ADDRESS ON FILE | | | | | | | |
| 106700 | CORDERO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 106701 | CORDERO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2149495 | Cordero Torres, Juan Felipe | ADDRESS ON FILE | | | | | | |
| 106702 | CORDERO TORRES, JUAN J. | ADDRESS ON FILE | | | | | | |
| 106703 | CORDERO TORRES, LYMARI | ADDRESS ON FILE | | | | | | |
| 1258078 | CORDERO TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 106704 | CORDERO TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 106705 | CORDERO TORRES, MARIA D | ADDRESS ON FILE | | | | | | |
| 106707 | CORDERO TORRES, MARIA E. | ADDRESS ON FILE | | | | | | |
| 106706 | CORDERO TORRES, MARIA E. | ADDRESS ON FILE | | | | | | |
| 1528724 | Cordero Torres, Maria E. | ADDRESS ON FILE | | | | | | |
| 1419306 | CORDERO TORRES, MARÍA E. | JUAN SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 106708 | CORDERO TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 106709 | CORDERO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 106710 | CORDERO TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 106711 | CORDERO TORRES, RAMON A. | ADDRESS ON FILE | | | | | | |
| 106712 | CORDERO TORRES, RUTH N | ADDRESS ON FILE | | | | | | |
| 106713 | CORDERO TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 106714 | CORDERO TORRES, XAVIER A. | ADDRESS ON FILE | | | | | | |
| 106715 | CORDERO TOSADO, DELMA L | ADDRESS ON FILE | | | | | | |
| 106716 | CORDERO TOSADO, IVAN | ADDRESS ON FILE | | | | | | |
| 106717 | CORDERO TOSADO, LUZ H | ADDRESS ON FILE | | | | | | |
| 786623 | CORDERO TRINIDAD, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 106718 | CORDERO TRINIDAD, HALLYN M | ADDRESS ON FILE | | | | | | |
| 106719 | CORDERO UGARTE, LEOMARDIS | ADDRESS ON FILE | | | | | | |
| 106720 | CORDERO UGARTE, MARIO G. | ADDRESS ON FILE | | | | | | |
| 106722 | CORDERO ULMO, NINDRA | ADDRESS ON FILE | | | | | | |
| 106723 | CORDERO ULMO, NINDRA | ADDRESS ON FILE | | | | | | |
| 106724 | CORDERO URBINA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 106725 | CORDERO VALENTIN, GERMAN | ADDRESS ON FILE | | | | | | |
| 1419307 | CORDERO VALENTÍN, JONATHAN, VALENTÍN ALICEA, EMMA A. | MOISES ABREU CORDERO | URB. LOS MAESTROS 454 AVE. LUIS MUÑIZ SUFFRONT | | | SAN JUAN | PR | 00923 |
| 786624 | CORDERO VALERA, ENILDA | ADDRESS ON FILE | | | | | | |
| 106726 | CORDERO VALERA, LILINETTE | ADDRESS ON FILE | | | | | | |
| 786625 | CORDERO VALERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 106727 | CORDERO VALERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 106728 | CORDERO VALLE MD, ISRAEL A | ADDRESS ON FILE | | | | | | |
| 106729 | CORDERO VALLE, EUGENIO | ADDRESS ON FILE | | | | | | |
| 852502 | CORDERO VALLE, EUGENIO | ADDRESS ON FILE | | | | | | |
| 106730 | CORDERO VARELA, EDDIE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106731 | CORDERO VARELA, ELVIS L | ADDRESS ON FILE | | | | | | |
| 786626 | CORDERO VARELA, ELVIS L | ADDRESS ON FILE | | | | | | |
| 106732 | CORDERO VARGAS & CO CORP | P O BOX 836 | | | CAGUAS | PR | 00726 | |
| 106733 | CORDERO VARGAS, ARMANDO | ADDRESS ON FILE | | | | | | |
| 106734 | CORDERO VARGAS, CAMELIA | ADDRESS ON FILE | | | | | | |
| 106735 | CORDERO VARGAS, EDGARD | ADDRESS ON FILE | | | | | | |
| 106736 | Cordero Vargas, Giovanni | ADDRESS ON FILE | | | | | | |
| 106737 | CORDERO VARGAS, LOREL | ADDRESS ON FILE | | | | | | |
| 786627 | CORDERO VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 106738 | CORDERO VARGAS, RICARDO | ADDRESS ON FILE | | | | | | |
| 106739 | CORDERO VARGAS, SANDRA M | ADDRESS ON FILE | | | | | | |
| 1935054 | CORDERO VARGAS, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 106740 | CORDERO VARGAS, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 2040230 | Cordero Vargas, Wilfredo | ADDRESS ON FILE | | | | | | |
| 106741 | Cordero Vargas, Wilfredo | ADDRESS ON FILE | | | | | | |
| 786628 | CORDERO VASSALLO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 2099379 | Cordero Vassallo, Carmen R. | ADDRESS ON FILE | | | | | | |
| 842389 | CORDERO VAZQUEZ MONICA M | URB VILLA SAN LUIS | 218 CALLE SAN PABLO | | MOROVIS | PR | 00687 | |
| 106743 | CORDERO VAZQUEZ, ABDIEL | ADDRESS ON FILE | | | | | | |
| 106744 | CORDERO VAZQUEZ, DEREK Y | ADDRESS ON FILE | | | | | | |
| 106745 | CORDERO VAZQUEZ, DIANA B. | ADDRESS ON FILE | | | | | | |
| 106746 | CORDERO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 106747 | CORDERO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 106748 | CORDERO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 106749 | Cordero Vazquez, Katyria | ADDRESS ON FILE | | | | | | |
| 106750 | CORDERO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 106751 | CORDERO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2079294 | Cordero Vazquez, Milagros | ADDRESS ON FILE | | | | | | |
| 2079294 | Cordero Vazquez, Milagros | ADDRESS ON FILE | | | | | | |
| 106752 | CORDERO VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 786629 | CORDERO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 106753 | CORDERO VEGA, AXWINE | ADDRESS ON FILE | | | | | | |
| 106754 | CORDERO VEGA, DANNY | ADDRESS ON FILE | | | | | | |
| 106755 | CORDERO VEGA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 106756 | CORDERO VEGA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 106757 | CORDERO VEGA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 106758 | CORDERO VEGA, JAVIER F. | ADDRESS ON FILE | | | | | | |
| 106759 | CORDERO VEGA, JEFFREY | ADDRESS ON FILE | | | | | | |
| 106760 | CORDERO VEGA, LIRIO B | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 106761 | CORDERO VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 106762 | CORDERO VEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| 106763 | CORDERO VEGA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 786631 | CORDERO VEGA, LYMAT T | ADDRESS ON FILE | | | | | | | |
| 106764 | CORDERO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1688869 | CORDERO VEGA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 106765 | CORDERO VEGA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 786632 | CORDERO VEGA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 1688869 | CORDERO VEGA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 106766 | CORDERO VEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 106767 | CORDERO VEGA, PAOLA M. | ADDRESS ON FILE | | | | | | | |
| 106768 | CORDERO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 106769 | CORDERO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 106770 | CORDERO VEGA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 106771 | CORDERO VEGA, YESMARI | ADDRESS ON FILE | | | | | | | |
| 106772 | CORDERO VEGA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 106773 | CORDERO VELAZQUEZ, FREIDY | ADDRESS ON FILE | | | | | | | |
| 106774 | CORDERO VELAZQUEZ, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 106776 | CORDERO VELAZQUEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 106777 | CORDERO VELEZ, CLARA M | ADDRESS ON FILE | | | | | | | |
| 92097 | CORDERO VELEZ, CLARA M | ADDRESS ON FILE | | | | | | | |
| 1559595 | Cordero Velez, Clara M. | ADDRESS ON FILE | | | | | | | |
| 106778 | CORDERO VELEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 106779 | CORDERO VELEZ, IVAN F. | ADDRESS ON FILE | | | | | | | |
| 786634 | CORDERO VELEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1738687 | Cordero Velez, Johanna | ADDRESS ON FILE | | | | | | | |
| 106781 | CORDERO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 786635 | CORDERO VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 786636 | CORDERO VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 106784 | CORDERO VELEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 106785 | CORDERO VELEZ, SAMUEL M | ADDRESS ON FILE | | | | | | | |
| 786637 | CORDERO VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 106786 | CORDERO VELEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 106787 | CORDERO VELEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 106788 | CORDERO VELEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 106789 | Cordero Ventura, Jean G | ADDRESS ON FILE | | | | | | | |
| 106790 | CORDERO VERA, ANA C. | ADDRESS ON FILE | | | | | | | |
| 106791 | CORDERO VERA, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 786638 | CORDERO VERA, CESAR N | ADDRESS ON FILE | | | | | | |
| 106792 | CORDERO VERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 786639 | CORDERO VERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 106793 | CORDERO VERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 106794 | CORDERO VERA, IRIS A | ADDRESS ON FILE | | | | | | |
| 106795 | CORDERO VERA, IRIS J | ADDRESS ON FILE | | | | | | |
| 2037743 | CORDERO VERA, IRIS JUDITH | ADDRESS ON FILE | | | | | | |
| 106796 | CORDERO VIERA, OTILIA | ADDRESS ON FILE | | | | | | |
| 106797 | CORDERO YULFO, ALFONSO | ADDRESS ON FILE | | | | | | |
| 106798 | CORDERO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 2192991 | Cordero, Brunilda Perez | ADDRESS ON FILE | | | | | | |
| 106799 | CORDERO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 106800 | CORDERO, CESAR | ADDRESS ON FILE | | | | | | |
| 2092740 | Cordero, Edwin Gonzalez | ADDRESS ON FILE | | | | | | |
| 106801 | CORDERO, FELIX M | ADDRESS ON FILE | | | | | | |
| 839718 | Cordero, Georgina Cortes | ADDRESS ON FILE | | | | | | |
| 106802 | CORDERO, GUILLERMO JOSE | ADDRESS ON FILE | | | | | | |
| 106803 | CORDERO, HARRY | ADDRESS ON FILE | | | | | | |
| 106804 | CORDERO, HEYDSHA RAQUEL | ADDRESS ON FILE | | | | | | |
| 1726122 | Cordero, Magali | ADDRESS ON FILE | | | | | | |
| 1940428 | CORDERO, MARICELY VELEZ | ADDRESS ON FILE | | | | | | |
| 106805 | CORDERO, PEDRO | ADDRESS ON FILE | | | | | | |
| 2143826 | Cordero, Pedro L. | ADDRESS ON FILE | | | | | | |
| 106806 | CORDERO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 106807 | CORDERO, RAUL A | ADDRESS ON FILE | | | | | | |
| 765126 | CORDERO, WETSY I. | ADDRESS ON FILE | | | | | | |
| 106808 | CORDERO, YARIBETTE | ADDRESS ON FILE | | | | | | |
| 106809 | CORDERO,WILFREDO | ADDRESS ON FILE | | | | | | |
| 842390 | CORDERO´S AUTO SERVICE | HC 3 BOX 10967 | | | CAMUY | PR | 00627 | |
| 106810 | CORDEROCANCIO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 106811 | CORDEROPEREZ, IVAN | ADDRESS ON FILE | | | | | | |
| 106812 | CORDERORODRIGUEZ, HECTOR B | ADDRESS ON FILE | | | | | | |
| 633629 | CORDERO'S AUTO SERVICE | BO YEGUADA | HC 03 BOX 10967 | | CAMUY | PR | 00627 | |
| 633630 | CORDILLERA CRISTAL | A/C MANUEL MORALES MORALES OPE | ADM DE FOMENTO COMERCIAL | P O BOX S4275 | SAN JUAN | PR | 00902 | |
| 1690139 | Cordis LLC | c/o Jose Luis Rivera | 475 Calle C | Ste 401 | Guaynabo | PR | 00969 | |
| 1690139 | Cordis LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 | |
| 106814 | CORDOBA BONILLA, ANDRES | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 106815 | CORDOBA RODRIGUEZ, JHON J | ADDRESS ON FILE | | | | | | |
|---------|---------------------------|-----------------|--|--|--|--|--|--|
| 786640 | CORDOBA RODRIGUEZ, JHON J | ADDRESS ON FILE | | | | | | |
| 106816 | CORDOLIANI PEREZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 1858797 | Cordon Acevedo, Carmen D | ADDRESS ON FILE | | | | | | |
| 2099833 | CORDORA ALVIRA, FRANCES MARTA | ADDRESS ON FILE | | | | | | |
| 2113658 | Cordoro Alvire, Frances Marta | ADDRESS ON FILE | | | | | | |
| 2099380 | Cordoro Cordoro, Angel L. | ADDRESS ON FILE | | | | | | |
| 106817 | CORDOVA ABREU, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 106818 | CORDOVA ACOSTA, JAIME | ADDRESS ON FILE | | | | | | |
| 2119673 | CORDOVA ALBINO, ROSA L | ADDRESS ON FILE | | | | | | |
| 106819 | CORDOVA ALBINO, ROSA L | ADDRESS ON FILE | | | | | | |
| 106820 | CORDOVA ALVARADO, HUGO | ADDRESS ON FILE | | | | | | |
| 106821 | CORDOVA ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 786641 | CORDOVA ALVIRA, FRANCES | ADDRESS ON FILE | | | | | | |
| 106822 | CORDOVA ALVIRA, FRANCES M | ADDRESS ON FILE | | | | | | |
| 2100398 | Cordova Alvira, Frances Marta | ADDRESS ON FILE | | | | | | |
| 1698189 | Cordova Alvira, Francés Marta | ADDRESS ON FILE | | | | | | |
| 106823 | CORDOVA ALVIRA, RAMON | ADDRESS ON FILE | | | | | | |
| 633631 | CORDOVA AMBULANCE SERVICES | PO BOX 2708 | | | | JUNCOS | PR | 00777 |
| 106825 | CORDOVA APONTE, DANALEE | ADDRESS ON FILE | | | | | | |
| 106827 | CORDOVA AVILES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 106828 | CORDOVA AYALA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 106829 | CORDOVA AYUSO, HUGO F | ADDRESS ON FILE | | | | | | |
| 106831 | CORDOVA AYUSO, HUGO F. | ADDRESS ON FILE | | | | | | |
| 106832 | CORDOVA BAYRON, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 106833 | CORDOVA BELTRAN, JUAN A. | ADDRESS ON FILE | | | | | | |
| 106835 | CORDOVA BURGOS, RODOLFO | ADDRESS ON FILE | | | | | | |
| 106836 | CORDOVA CAMPOS, RITA | ADDRESS ON FILE | | | | | | |
| 106837 | CORDOVA CARDONA, LUIS | ADDRESS ON FILE | | | | | | |
| 106838 | CORDOVA CASTRO, JOESMARI | ADDRESS ON FILE | | | | | | |
| 106839 | CORDOVA CENTENO, NELLY | ADDRESS ON FILE | | | | | | |
| 852503 | CORDOVA CHINEA, IXIA | ADDRESS ON FILE | | | | | | |
| 106840 | CORDOVA CHINEA, IXIA B. | ADDRESS ON FILE | | | | | | |
| 106841 | CORDOVA CINTRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 106842 | CORDOVA CINTRON, PABLO | ADDRESS ON FILE | | | | | | |
| 106844 | CORDOVA CLAUDIO, MARIO | ADDRESS ON FILE | | | | | | |
| 2205279 | Cordova Colon , Alma E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106845 | CORDOVA COMAS, PRISCILLA | ADDRESS ON FILE | | | | | |
| 633632 | CORDOVA CONDE & ASSOCIATES | P O BOX 19480 | | | SAN JUAN | PR | 00910 |
| 633633 | CORDOVA CONDE Y ASOC | PO BOX 19480 | | | SAN JUAN | PR | 00910 |
| 106846 | CORDOVA CORDERO, JUAN | ADDRESS ON FILE | | | | | |
| 2035606 | CORDOVA CORDERO, JUAN C. | ADDRESS ON FILE | | | | | |
| 786642 | CORDOVA CORREA, KEYLIZ G | ADDRESS ON FILE | | | | | |
| 786643 | CORDOVA COSS, JANNETTE | ADDRESS ON FILE | | | | | |
| 2171603 | Cordova Cruz, Efrain | ADDRESS ON FILE | | | | | |
| 2160761 | Cordova Cruz, Herminio | ADDRESS ON FILE | | | | | |
| 2160349 | Cordova Cruz, Hermino | ADDRESS ON FILE | | | | | |
| 2161137 | Cordova Cruz, Maria | ADDRESS ON FILE | | | | | |
| 106848 | CORDOVA DAVILA, DAINA | ADDRESS ON FILE | | | | | |
| 106849 | CORDOVA DAVILA, DAINA B | ADDRESS ON FILE | | | | | |
| 106850 | CORDOVA DAVILA, DAMARIS Y | ADDRESS ON FILE | | | | | |
| 1865491 | Cordova Davila, Edith M. | ADDRESS ON FILE | | | | | |
| 106851 | CORDOVA DAVILA, IRIS M | ADDRESS ON FILE | | | | | |
| 786644 | CORDOVA DAVILA, IRIS M | ADDRESS ON FILE | | | | | |
| 1854657 | Cordova Davila, Iris N. | ADDRESS ON FILE | | | | | |
| 106852 | CORDOVA DAVILA, JOSEFINA | ADDRESS ON FILE | | | | | |
| 106853 | CORDOVA DE JESUS, HELEN | ADDRESS ON FILE | | | | | |
| 106854 | CORDOVA DE LEON, EVELYN | ADDRESS ON FILE | | | | | |
| 106855 | CORDOVA DE LEON, VIDAL | ADDRESS ON FILE | | | | | |
| 106856 | CORDOVA DIAZ, ANGEL | ADDRESS ON FILE | | | | | |
| 106857 | CORDOVA DIAZ, BLANCA I | ADDRESS ON FILE | | | | | |
| 106858 | CORDOVA DIAZ, HENRY | ADDRESS ON FILE | | | | | |
| 106859 | CORDOVA DIAZ, MARCOS | ADDRESS ON FILE | | | | | |
| 106860 | CORDOVA DIAZ, MARIA C | ADDRESS ON FILE | | | | | |
| 106861 | CORDOVA DIAZ, RICARDO | ADDRESS ON FILE | | | | | |
| 106862 | CORDOVA DIAZ, YAINELLYS | ADDRESS ON FILE | | | | | |
| 106863 | CORDOVA ESCALERA, ANGELITA | ADDRESS ON FILE | | | | | |
| 106864 | CORDOVA ESCALERA, CARMEN | ADDRESS ON FILE | | | | | |
| 1956891 | Cordova Escalera, Carmen A. | ADDRESS ON FILE | | | | | |
| 2207545 | Cordova Escalera, Olga M. | ADDRESS ON FILE | | | | | |
| 106865 | CORDOVA ESCALERA, PAXIE | ADDRESS ON FILE | | | | | |
| 106866 | CORDOVA ESCALERA, RAYMOND | ADDRESS ON FILE | | | | | |
| 786645 | CORDOVA ESCALERA, RAYMOND | ADDRESS ON FILE | | | | | |
| 106867 | CORDOVA ESQUILIN, MAYRA | ADDRESS ON FILE | | | | | |
| 106868 | CORDOVA ESQUILIN, MILDRED | ADDRESS ON FILE | | | | | |
| 106869 | CORDOVA FERRER, ELENA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 223959 | CORDOVA FERRER, HIRAM | ADDRESS ON FILE | | | | | | | |
| 223959 | CORDOVA FERRER, HIRAM | ADDRESS ON FILE | | | | | | | |
| 106871 | CORDOVA FERRER, HIRAM J. | ADDRESS ON FILE | | | | | | | |
| 106872 | CORDOVA FIGUEROA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 106873 | CORDOVA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 786646 | CORDOVA FIGUEROA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 106874 | CORDOVA FLORES, DAISY | ADDRESS ON FILE | | | | | | | |
| 1990261 | Cordova Flores, Daisy | ADDRESS ON FILE | | | | | | | |
| 106876 | CORDOVA FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 106875 | CORDOVA FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 106877 | CORDOVA GARCIA, DALIS | ADDRESS ON FILE | | | | | | | |
| 106878 | CORDOVA GARCIA, DALIS I | ADDRESS ON FILE | | | | | | | |
| 106879 | CORDOVA GARCIA, GYPSY | ADDRESS ON FILE | | | | | | | |
| 106880 | Cordova Garcia, Gypsy I | ADDRESS ON FILE | | | | | | | |
| 106881 | CORDOVA GARCIA, ILVIA J | ADDRESS ON FILE | | | | | | | |
| 2203420 | Cordova Giboyeaux, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 106882 | CORDOVA GONZALE Z, VILMA I | ADDRESS ON FILE | | | | | | | |
| 106883 | CORDOVA GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 106884 | CORDOVA GONZALEZ, GILDA I | ADDRESS ON FILE | | | | | | | |
| 106885 | CORDOVA GONZALEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 106886 | CORDOVA GONZALEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 106887 | CORDOVA GUZMAN, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 106888 | CORDOVA GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 106889 | CORDOVA HERNANDEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 106890 | CORDOVA HIRALDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 106891 | CORDOVA IBANEZ, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 106892 | CORDOVA ITURREGUI, JOSE | ADDRESS ON FILE | | | | | | | |
| 106893 | CORDOVA ITURREGUI, JOSE | ADDRESS ON FILE | | | | | | | |
| 106894 | CORDOVA ITURREGUI, MARIA | ADDRESS ON FILE | | | | | | | |
| 106895 | Cordova Laboy, Johnnie | ADDRESS ON FILE | | | | | | | |
| 106896 | CORDOVA LANDRAU, SHELLAR | ADDRESS ON FILE | | | | | | | |
| 106897 | CORDOVA LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106898 | CORDOVA LOPEZ MD, ARTURO R | ADDRESS ON FILE | | | | | | | |
| 106899 | CORDOVA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 786649 | CORDOVA LOZADA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 786650 | CORDOVA LOZADA, MARANGELY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 106901 | CORDOVA MADERA, ELIA | ADDRESS ON FILE | | | | | | | |
| 106902 | CORDOVA MANSO, NORMA | ADDRESS ON FILE | | | | | | | |
| 106903 | CORDOVA MANZANO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 786651 | CORDOVA MARRERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 106904 | CORDOVA MARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 786652 | CORDOVA MARTINEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 106905 | CORDOVA MARTINEZ, ROXANA A | ADDRESS ON FILE | | | | | | | |
| 106906 | CORDOVA MARTINEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 786653 | CORDOVA MARTINEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 106908 | CORDOVA MAYSONET, ADA L | ADDRESS ON FILE | | | | | | | |
| 106909 | CORDOVA MAYSONET, JULIA | ADDRESS ON FILE | | | | | | | |
| 106910 | CORDOVA MAYSONET, JULIA D | ADDRESS ON FILE | | | | | | | |
| 1425127 | CORDOVA MAYSONET, PABLO | ADDRESS ON FILE | | | | | | | |
| 786654 | CORDOVA MAYSONET, YAIDELIZ | ADDRESS ON FILE | | | | | | | |
| 106912 | CORDOVA MCCLOSKEY, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 106913 | CORDOVA MCFALINE, GONZALO | ADDRESS ON FILE | | | | | | | |
| 106914 | CORDOVA MEDINA, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 106915 | CORDOVA MEDINA, NORMA | ADDRESS ON FILE | | | | | | | |
| 106916 | CORDOVA MEDINA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 106917 | CORDOVA MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 106918 | CORDOVA MELENDEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 106919 | CORDOVA MIRANDA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 106920 | CORDOVA MIRANDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 106921 | CORDOVA MIRANDA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 106922 | CORDOVA MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 106923 | CORDOVA MOLINA, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 106924 | CORDOVA MONSERRATE, JUAN | ADDRESS ON FILE | | | | | | | |
| 106925 | CORDOVA MONSERRATE, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 106926 | CORDOVA MONSERRATE, NORMA I | ADDRESS ON FILE | | | | | | | |
| 106927 | CORDOVA MONTALVO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 106928 | Cordova Montanez, Jose A | ADDRESS ON FILE | | | | | | | |
| 106929 | Cordova Montezuma, Jaime | ADDRESS ON FILE | | | | | | | |
| 106930 | CORDOVA MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 106932 | CORDOVA MORALES, LAURA | ADDRESS ON FILE | | | | | | | |
| 106931 | CORDOVA MORALES, LAURA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1951095 | CORDOVA MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 786655 | CORDOVA MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 106934 | CORDOVA MORAN, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 1537167 | Cordova Munoz, Janeiris | ADDRESS ON FILE | | | | | | | | |
| 106936 | CORDOVA NARVAEZ, NELLY | ADDRESS ON FILE | | | | | | | | |
| 786656 | CORDOVA NARVAEZ, NELLY V | ADDRESS ON FILE | | | | | | | | |
| 106937 | CORDOVA NIEVES, ILIA G. | ADDRESS ON FILE | | | | | | | | |
| 106938 | CORDOVA NIEVES, JULIO | ADDRESS ON FILE | | | | | | | | |
| 1999310 | CORDOVA NOVOA, LUIS O. | ADDRESS ON FILE | | | | | | | | |
| 106939 | CORDOVA NOVOA, LUIS ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 106940 | CORDOVA OCASIO, BARBARA | ADDRESS ON FILE | | | | | | | | |
| 106941 | CORDOVA OCASIO, HEBE DE LOS A | ADDRESS ON FILE | | | | | | | | |
| 106942 | CORDOVA OLIVO, FEDERICO | ADDRESS ON FILE | | | | | | | | |
| 106943 | CORDOVA ORTEGA, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 106944 | CORDOVA ORTEGA, LOURDES M | ADDRESS ON FILE | | | | | | | | |
| 106945 | CORDOVA ORTIZ, ANA H | ADDRESS ON FILE | | | | | | | | |
| 1712431 | Cordova Ortiz, Ana Hilda | ADDRESS ON FILE | | | | | | | | |
| 106946 | CORDOVA ORTIZ, LORENA | ADDRESS ON FILE | | | | | | | | |
| 106947 | CORDOVA ORTIZ, MARIO | ADDRESS ON FILE | | | | | | | | |
| 626840 | CORDOVA OTERO, CARMEN L. | ADDRESS ON FILE | | | | | | | | |
| 106949 | CORDOVA OTERO, DAVID | ADDRESS ON FILE | | | | | | | | |
| 106950 | CORDOVA OTERO, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 786657 | CORDOVA OTERO, MATILDE | ADDRESS ON FILE | | | | | | | | |
| 106951 | CORDOVA OTERO, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 106952 | CORDOVA OTERO, YOLANDA I. | ADDRESS ON FILE | | | | | | | | |
| 106953 | Cordova Pabon, Efrain | ADDRESS ON FILE | | | | | | | | |
| 106954 | CORDOVA PAGAN, PATRICIA | ADDRESS ON FILE | | | | | | | | |
| 106955 | CORDOVA PAGAN, PATRICIA | ADDRESS ON FILE | | | | | | | | |
| 106956 | CORDOVA PASTRANA, FROYLAN | ADDRESS ON FILE | | | | | | | | |
| 106958 | CORDOVA PASTRANA, MILITZA | ADDRESS ON FILE | | | | | | | | |
| 106959 | CORDOVA PEREZ, CARLOS E. | ADDRESS ON FILE | | | | | | | | |
| 106960 | CORDOVA PEREZ, JUAN R | ADDRESS ON FILE | | | | | | | | |
| 786658 | CORDOVA PEREZ, ZULIMAR | ADDRESS ON FILE | | | | | | | | |
| 106961 | CORDOVA PINTOR, KATHIA | ADDRESS ON FILE | | | | | | | | |
| 106962 | CORDOVA PIZARRO, DALIA M | ADDRESS ON FILE | | | | | | | | |
| 106963 | CORDOVA PIZARRO, LESBIA | ADDRESS ON FILE | | | | | | | | |
| 106964 | CORDOVA PIZARRO, MARIA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 106965 | CORDOVA PONCE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 786659 | CORDOVA POU, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 106966 | CORDOVA QUINTERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 106967 | CORDOVA QUINTERO, ELSA | ADDRESS ON FILE | | | | | | | |
| 106968 | CORDOVA RAMIREZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 106969 | CORDOVA RESTO, ORAN | ADDRESS ON FILE | | | | | | | |
| 106970 | CORDOVA RIOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 106971 | CORDOVA RIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 106972 | CORDOVA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 786660 | CORDOVA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 106973 | CORDOVA RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 106976 | CORDOVA RIVERA, CELIA I | ADDRESS ON FILE | | | | | | | |
| 106974 | CORDOVA RIVERA, CELIA I | ADDRESS ON FILE | | | | | | | |
| 106978 | CORDOVA RIVERA, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 106979 | CORDOVA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 106980 | CORDOVA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 106981 | CORDOVA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 106982 | CORDOVA RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 106983 | CORDOVA RIVERA, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| 106984 | CORDOVA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 106985 | CORDOVA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 106986 | Cordova Rivera, Rosa M | ADDRESS ON FILE | | | | | | | |
| 106987 | Cordova Robles, Heidi R | ADDRESS ON FILE | | | | | | | |
| 106988 | CORDOVA RODRIGUEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 106989 | CORDOVA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1751565 | CORDOVA RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 106990 | CORDOVA RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 106991 | CORDOVA RODRIGUEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 106992 | CORDOVA RODRIGUEZ, ROSALEE | ADDRESS ON FILE | | | | | | | |
| 106993 | CORDOVA RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 106721 | CORDOVA ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 106994 | CORDOVA ROLON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 786661 | CORDOVA ROLON, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 1740111 | Cordova Rolon, Nitza | ADDRESS ON FILE | | | | | | | |
| 786662 | CORDOVA ROLON, NITZA | ADDRESS ON FILE | | | | | | | |
| 106995 | CORDOVA ROLON, NITZA I | ADDRESS ON FILE | | | | | | | |
| 106996 | CORDOVA ROLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 633634 | CORDOVA ROSA GUZMAN | HC 71 BOX 3168 | | | | NARANJITO | PR | 00769 | |
| 106997 | CORDOVA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106998 | CORDOVA ROSADO, JOEL | ADDRESS ON FILE | | | | | | |
| 106999 | CORDOVA ROSADO, ROSA | ADDRESS ON FILE | | | | | | |
| 107000 | CORDOVA ROSARIO, KIARA | ADDRESS ON FILE | | | | | | |
| 107001 | CORDOVA RUNDLE, DANIEL | ADDRESS ON FILE | | | | | | |
| 107002 | CORDOVA RUSSE, ELIZABETH M | ADDRESS ON FILE | | | | | | |
| 107003 | Cordova Salas, Jose A | ADDRESS ON FILE | | | | | | |
| 107004 | CORDOVA SALAS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 107005 | CORDOVA SANCHEZ, DENNISE O | ADDRESS ON FILE | | | | | | |
| 107006 | CORDOVA SANCHEZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 107007 | CORDOVA SANCHEZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 107008 | CORDOVA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 107009 | CORDOVA SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 107010 | CORDOVA SANJURJO, IVAN R | ADDRESS ON FILE | | | | | | |
| 107011 | CORDOVA SANTANA, EVEXMIN | ADDRESS ON FILE | | | | | | |
| 107012 | CORDOVA SANTANA, KEVIN | ADDRESS ON FILE | | | | | | |
| 107013 | CORDOVA SANTANA, MINDRELYN | ADDRESS ON FILE | | | | | | |
| 107014 | CORDOVA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 107015 | CORDOVA SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | |
| 107016 | CORDOVA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 107017 | CORDOVA SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 107018 | CORDOVA SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 107019 | CORDOVA SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | |
| 107020 | CORDOVA SANTOS, JESUS | ADDRESS ON FILE | | | | | | |
| 107021 | CORDOVA SANTOS, NAOMI | ADDRESS ON FILE | | | | | | |
| 107022 | CORDOVA SARMIENTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 107023 | Cordova Sarmiento, Carlos A. | ADDRESS ON FILE | | | | | | |
| 1732638 | Cordova Sarmiento, Carlos A. | ADDRESS ON FILE | | | | | | |
| 107024 | Cordova Serrano, Alfredo | ADDRESS ON FILE | | | | | | |
| 107025 | CORDOVA SERRANO, ANDREA | ADDRESS ON FILE | | | | | | |
| 107026 | CORDOVA SOTO, NILDA E | ADDRESS ON FILE | | | | | | |
| 107027 | CORDOVA SOTO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 107028 | CORDOVA SUAREZ, ISABEL M | ADDRESS ON FILE | | | | | | |
| 107029 | CORDOVA TORRES, LUIS C | ADDRESS ON FILE | | | | | | |
| 107030 | CORDOVA TORRES, NELIDA | ADDRESS ON FILE | | | | | | |
| 2083901 | Cordova Umpierre, Myrna V | ADDRESS ON FILE | | | | | | |
| 1743708 | Cordova Vazquez, Ana | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1743708 | Cordova Vazquez, Ana | ADDRESS ON FILE | | | | | | | | |
| 786665 | CORDOVA VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | | |
| 107032 | CORDOVA VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | | |
| 107033 | CORDOVA VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 1605448 | Cordova Vazquez, Marcos | ADDRESS ON FILE | | | | | | | | |
| 1605448 | Cordova Vazquez, Marcos | ADDRESS ON FILE | | | | | | | | |
| 107034 | Cordova Vazquez, Marcos | ADDRESS ON FILE | | | | | | | | |
| 1959514 | Cordova Velazco, Zelideh | ADDRESS ON FILE | | | | | | | | |
| 107035 | CORDOVA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 107036 | CORDOVA VELEZ, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 107037 | CORDOVA VELEZ, NILDA | ADDRESS ON FILE | | | | | | | | |
| 107038 | CORDOVA VELEZ, SCARLETE M | ADDRESS ON FILE | | | | | | | | |
| 107039 | CORDOVA VENDRELL, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 107040 | CORDOVA ZAYAS, PATRIA | ADDRESS ON FILE | | | | | | | | |
| 1667035 | Cordova Zayas, Patria | ADDRESS ON FILE | | | | | | | | |
| 752 | CORDOVA, ABISAI AROCHO | ADDRESS ON FILE | | | | | | | | |
| 834564 | Cordova, Jeannette Fernandez | ADDRESS ON FILE | | | | | | | | |
| 2219819 | Córdova, Juan M. | ADDRESS ON FILE | | | | | | | | |
| 1574751 | Cordova, Juanita Nunez | ADDRESS ON FILE | | | | | | | | |
| 107041 | CORDOVA, MARIA DE | ADDRESS ON FILE | | | | | | | | |
| 1976495 | Cordovea Aviles, Jose Luis | ADDRESS ON FILE | | | | | | | | |
| 107042 | CORDOVES APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 107043 | CORDOVES APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 107044 | CORDOVES AVILES, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 107045 | CORDOVES BAEZ, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 107046 | CORDOVES CABASSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | | |
| 107047 | CORDOVES CONCEPCION, HAROLD | ADDRESS ON FILE | | | | | | | | |
| 107048 | Cordoves Concepcion, Jeanette | ADDRESS ON FILE | | | | | | | | |
| 107049 | Cordoves Diaz, Harold S | ADDRESS ON FILE | | | | | | | | |
| 1794679 | Cordoves Figueroa, Lourdes | ADDRESS ON FILE | | | | | | | | |
| 107050 | CORDOVES FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 107051 | CORDOVES FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 107052 | CORDOVES INFANTE, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 107053 | CORDOVES MERCED, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 107054 | CORDOVES MORALES, SEBASTIAN | ADDRESS ON FILE | | | | | | | | |
| 107055 | CORDOVES PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2207087 | Cordovez Cabassa, Maria del C. | ADDRESS ON FILE | | | | | | |
| 107056 | CORDOVEZ CONCEPCION, HAROLD | ADDRESS ON FILE | | | | | | |
| 107057 | CORDOVEZ ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 107058 | CORDRO PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 107059 | CORE AYALA, ELBA I | ADDRESS ON FILE | | | | | | |
| 107060 | CORE AYALA, NELSON | ADDRESS ON FILE | | | | | | |
| 107061 | CORE BONILLA, YESSENIA | ADDRESS ON FILE | | | | | | |
| 107062 | CORE COLON, ARMANDO | ADDRESS ON FILE | | | | | | |
| 107063 | CORE COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 107064 | CORE CRUZ, JOEL O. | ADDRESS ON FILE | | | | | | |
| 107065 | CORE FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | |
| 107066 | Core Figueroa, Tomas E | ADDRESS ON FILE | | | | | | |
| 107067 | CORE INSURANCE BROKERS CORP | PMB 120 | PO BOX 194000 | | | SAN JUAN | PR | 00919 |
| 2152303 | CORE LABORATORIES N.V. D/B/A SAYBOLT | JONES DAY | JAMES A. REEDER, JR. | 717 TEXAS AVENUE, SUITE 3300 | | HOUSTON | TX | 77002 |
| 2162489 | CORE LABORATORIES N.V. D/B/A SAYBOLT | RAMOS GONZALEZ & TOYOS OLASCOAGA, CSP | YOLANDA V. TOYOS OLASCOAGA, JOSÉ O. RAMOS-GONZÁLEZ | PO BOX 193317 | | SAN JUAN | PR | 00919-3317 |
| 107068 | CORE MEDIA INC | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 |
| 1258079 | CORE NIEVES, DARLIN | ADDRESS ON FILE | | | | | | |
| 106328 | CORE PALOMO, ULISES | ADDRESS ON FILE | | | | | | |
| 106398 | CORE TECH SERVICES INC | PO BOX 8579 | | | | SAN JUAN | PR | 00910 |
| 106523 | CORE TECHNOLOGIES CONSULTING, LLC | 7058-B THORNHILL DRIVE | | | | OAKLAND | CA | 94611 |
| 842391 | CORE TECHNOLOGY CORP | 7435 WESTSHIRE DRIVE | | | | MICHIGAN | MI | 48917 |
| 633635 | CORE TECHNOLOGY CORP | LANSING | 7435 WESTSHIRE ST | | | LANSING | MI | 48917 |
| 106830 | CORE VELEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1258080 | CORE VELEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 107070 | CORE WELDING REPAIR | P O BOX 2400 PMB 177 | | | | TOA BAJA | PR | 00951-2400 |
| 107071 | COREA AMBULANCE SERVICE INC | HC 3 BOX 4295 | | | | GURABO | PR | 00778 |
| 107072 | COREANO ALICEA, BELMARIE | ADDRESS ON FILE | | | | | | |
| 107073 | COREANO ANDALUZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 107074 | COREANO ANDUJAR, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1422968 | COREANO APONTE, MADELINE | CARMEN T. RODRÍGUEZ ALICEA | LCDA. CARMEN T. RODRÍGUEZ ALICEA | APARTADO POSTAL 312 | | GURABO | PR | 00778 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 429 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107075 | COREANO APONTE, MADELINE | LCDA. CARMEN T. RODRÍGUEZ ALICEA | LCDA. CARMEN T. RODRÍGUEZ ALICEA | APARTADO POSTAL 312 | | GURABO | PR | 00778 |
| 107076 | COREANO AYALA, DAISY | ADDRESS ON FILE | | | | | | |
| 107077 | COREANO AYALA, DAISY | ADDRESS ON FILE | | | | | | |
| 107078 | COREANO AYALA, DAISY | ADDRESS ON FILE | | | | | | |
| 107079 | COREANO BERMUDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 107081 | COREANO BURGOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 107082 | COREANO CASIANO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2219565 | Coreano Casiano, Roberto | ADDRESS ON FILE | | | | | | |
| 107083 | COREANO COLON, ISMAEL | ADDRESS ON FILE | | | | | | |
| 633636 | COREANO CONSTRUCTION CORP | PMB 283 BOX 3080 | | | | GURABO | PR | 00778 |
| 107084 | Coreano Coreano, Roberto | ADDRESS ON FILE | | | | | | |
| 107085 | COREANO CRUZ, JIMMY J. | ADDRESS ON FILE | | | | | | |
| 107086 | COREANO GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 106957 | COREANO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 107087 | COREANO GUZMAN, CARLOS A | ADDRESS ON FILE | | | | | | |
| 107088 | COREANO GUZMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 107089 | COREANO GUZMAN, MARIA E | ADDRESS ON FILE | | | | | | |
| 107090 | Coreano Layes, Norberto | ADDRESS ON FILE | | | | | | |
| 107091 | Coreano Lopez, Dariely | ADDRESS ON FILE | | | | | | |
| 107092 | COREANO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 107093 | COREANO MARTINFZ, PAULA | ADDRESS ON FILE | | | | | | |
| 107094 | COREANO MORALES, ROSA M | ADDRESS ON FILE | | | | | | |
| 107095 | COREANO MORENO, RUTH N. | ADDRESS ON FILE | | | | | | |
| 107096 | COREANO MULERO, ROSA | ADDRESS ON FILE | | | | | | |
| 107097 | Coreano Rivera, Felicita | ADDRESS ON FILE | | | | | | |
| 107098 | COREANO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 107099 | COREANO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 107100 | COREANO ROSA, GLADYS | ADDRESS ON FILE | | | | | | |
| 107101 | COREANO ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 107102 | COREANO SALCEDO, AUREA | ADDRESS ON FILE | | | | | | |
| 107103 | COREANO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 107104 | COREANO SANCHEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 107105 | COREANO SANTANA, KENIA | ADDRESS ON FILE | | | | | | |
| 107106 | Coreano Santana, Kenia Z. | ADDRESS ON FILE | | | | | | |
| 107107 | COREANO TORRES, GLORANDA | ADDRESS ON FILE | | | | | | |
| 852504 | COREANO TORRES, GLORANDA S. | ADDRESS ON FILE | | | | | | |
| 107108 | COREANO VAELLO, IRIS | ADDRESS ON FILE | | | | | | |
| 107109 | COREANO,PEDRO J. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107110 | CORELIS RIOS BAEZ | ADDRESS ON FILE | | | | | | |
| 107111 | COREPLUS SERVICIOS CLINICOS YPATOLOGICOS LLC | PO BOX 3376 | | | | CAROLINA | PR | 00984-3376 |
| 107112 | CORES AYALA, JOSÉ | LCDA. YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 |
| 1419308 | CORES AYALA, JOSÉ | YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 |
| 107113 | CORES LORAN, LISA C | ADDRESS ON FILE | | | | | | |
| 786666 | CORES NIEVES, LLESIRIS | ADDRESS ON FILE | | | | | | |
| 107114 | CORES NIEVES, LLESIRIS | ADDRESS ON FILE | | | | | | |
| 107115 | CORES REVERON, JAYSON | ADDRESS ON FILE | | | | | | |
| 107116 | CORES RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 107117 | COREX TECHNOLOGIES | 810 MEMORIAL DRIVE | | | | CAMBRIDGE | MA | 02139 |
| 107118 | Corez-Figueroa, Enrique | ADDRESS ON FILE | | | | | | |
| 107119 | CORIANO ALVELO, RAMON | ADDRESS ON FILE | | | | | | |
| 107120 | CORIANO ANDALUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 107121 | CORIANO ARROYO, ANGEL | ADDRESS ON FILE | | | | | | |
| 107122 | CORIANO AYALA, RAFAELA | ADDRESS ON FILE | | | | | | |
| 107123 | CORIANO BAEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 107124 | CORIANO BAEZ, DORALDINA | ADDRESS ON FILE | | | | | | |
| 786667 | CORIANO BAEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 107125 | CORIANO BAEZ, OLGA R | ADDRESS ON FILE | | | | | | |
| 107126 | CORIANO CASIANO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 107127 | CORIANO CASTRO, REBECCA | ADDRESS ON FILE | | | | | | |
| 786668 | CORIANO CHINEA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 107128 | Coriano Colon, Luis | ADDRESS ON FILE | | | | | | |
| 1943688 | Coriano Cruz, Angel T | ADDRESS ON FILE | | | | | | |
| 107129 | CORIANO CRUZ, ANGEL T | ADDRESS ON FILE | | | | | | |
| 1943688 | Coriano Cruz, Angel T | ADDRESS ON FILE | | | | | | |
| 107130 | CORIANO CRUZ, JHOSUE | ADDRESS ON FILE | | | | | | |
| 107131 | CORIANO CUADRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 107132 | CORIANO CUEVA, LESLIE | ADDRESS ON FILE | | | | | | |
| 107133 | CORIANO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | |
| 107134 | CORIANO DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 107135 | CORIANO DIAZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 107136 | CORIANO FELICIANO, DANNY | ADDRESS ON FILE | | | | | | |
| 107137 | CORIANO FELICIANO, NANCY | ADDRESS ON FILE | | | | | | |
| 107138 | CORIANO FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 107139 | CORIANO GARCIA, JOSE DAVID | ADDRESS ON FILE | | | | | | |
| 107140 | CORIANO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 107141 | CORIANO GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 106975 | CORIANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 107142 | CORIANO GONZALEZ, LIDIANET | ADDRESS ON FILE | | | | | | | |
| 107143 | CORIANO GUZMAN, JOSE C | ADDRESS ON FILE | | | | | | | |
| 107144 | Coriano Guzman, Nindian | ADDRESS ON FILE | | | | | | | |
| 107145 | CORIANO LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1734634 | Coriano Martínez, Alejandri | ADDRESS ON FILE | | | | | | | |
| 786669 | CORIANO MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 107146 | CORIANO MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 786670 | CORIANO MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1628332 | Coriano Martínez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 107147 | CORIANO MARTINEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 786671 | CORIANO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 107148 | CORIANO MEDINA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 786672 | CORIANO MERCED, ZOBEILEE | ADDRESS ON FILE | | | | | | | |
| 107149 | CORIANO MOLINA, NELA | ADDRESS ON FILE | | | | | | | |
| 107150 | CORIANO MORALES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1687422 | Coriano Morales, Aracelis | ADDRESS ON FILE | | | | | | | |
| 1966139 | Coriano Morales, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1966139 | Coriano Morales, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 107151 | CORIANO NEGRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 107152 | CORIANO PIZARRO, LESLIANIE M. | ADDRESS ON FILE | | | | | | | |
| 107153 | CORIANO RAMIREZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| 107154 | CORIANO REYES, ERIKA Y | ADDRESS ON FILE | | | | | | | |
| 107155 | CORIANO REYES, ERIKA Y | ADDRESS ON FILE | | | | | | | |
| 107156 | CORIANO REYES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 107158 | CORIANO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 107159 | CORIANO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 107160 | CORIANO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107161 | CORIANO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 107162 | CORIANO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 107163 | CORIANO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 107164 | CORIANO RODRIGUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 786673 | CORIANO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107165 | CORIANO RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | |
| 107166 | CORIANO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 2162173 | Coriano Sanchez, Angel | ADDRESS ON FILE | | | | | |
| 1776693 | Coriano Sanchez, Awilda | ADDRESS ON FILE | | | | | |
| 2161960 | Coriano Sanchez, Awilda | ADDRESS ON FILE | | | | | |
| 107167 | CORIANO SANCHEZ, AWILDA | ADDRESS ON FILE | | | | | |
| 107168 | CORIANO SANCHEZ, PABLO | ADDRESS ON FILE | | | | | |
| 107169 | CORIANO SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | |
| 107170 | CORIANO SANTOS, JOSUE | ADDRESS ON FILE | | | | | |
| 107171 | CORIANO SIERRA, ZACHA | ADDRESS ON FILE | | | | | |
| 1920207 | Coriano Torres, Carmen Pura | ADDRESS ON FILE | | | | | |
| 1928450 | Coriano Torres, Jesus J | ADDRESS ON FILE | | | | | |
| 107172 | CORIANO TORRES, JESUS J | ADDRESS ON FILE | | | | | |
| 107173 | CORIANO TORRES, VICTOR L | ADDRESS ON FILE | | | | | |
| 107174 | CORIANO VAZQUEZ, JORGE J | ADDRESS ON FILE | | | | | |
| 107176 | CORIANO VELAZQUEZ, YAMILET | ADDRESS ON FILE | | | | | |
| 107177 | CORIANO VELAZQUEZ, YAMILET | ADDRESS ON FILE | | | | | |
| 107178 | CORIANO VILLA, ELSIE S | ADDRESS ON FILE | | | | | |
| 107179 | CORIANO VILLA, LUIS | ADDRESS ON FILE | | | | | |
| 107180 | CORIANO VILLA, MARIA M | ADDRESS ON FILE | | | | | |
| 107181 | CORIANO VILLA, NILDA A | ADDRESS ON FILE | | | | | |
| 1757097 | Coriano Villa, Nilda A | ADDRESS ON FILE | | | | | |
| 107182 | Coriano Villegas, Felix J | ADDRESS ON FILE | | | | | |
| 705048 | Coriano Villegas, Luz M. | ADDRESS ON FILE | | | | | |
| 107184 | CORIANOGUTIERREZ, EVARISTO | ADDRESS ON FILE | | | | | |
| 1791210 | Coriano-Torres, Victor Luis | ADDRESS ON FILE | | | | | |
| 107185 | CORICA GUINLE MD, ALBERTO | ADDRESS ON FILE | | | | | |
| 842392 | CORIEMAR MORALES RODRIGUEZ | URB CITY PALACE | 712 CALLE LA SELECTA | | NAGUABO | PR | 00718-2017 |
| 107186 | CORINA DELFINO BLANCO | ADDRESS ON FILE | | | | | |
| 633637 | CORINNE BENCHIMOL | 1 GUSTAVE LEVE PL BOX 1200 | | | NEW YORK | NY | 10029 |
| 633638 | CORINNE MOREAU | COND CORAL BEACH | TORRE I PH 2015 | | CAROLINA | PR | 00979-5709 |
| 107187 | Coris Arzuaga, Rafael | ADDRESS ON FILE | | | | | |
| 107188 | CORIS GUZMAN, VIRGINIA | ADDRESS ON FILE | | | | | |
| 107189 | CORIS HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 107190 | CORIS MORAN, IDALLYS | ADDRESS ON FILE | | | | | |
| 107191 | Coris Orria, Rafael | ADDRESS ON FILE | | | | | |
| 786674 | CORIS OYOLA, ELIZABETH | ADDRESS ON FILE | | | | | |
| 107192 | CORIS OYOLA, ELIZABETH | ADDRESS ON FILE | | | | | |
| 633639 | CORIXA CORPORATION | 553 OLD CORDVALLIS RD | | | HAMILTON | MT | 59840 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107193 | CORLISS O CAMACHO ALMESTICA | ADDRESS ON FILE | | | | | | |
| 107194 | CORLISS PEREZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 633640 | CORMAS INC | MIRAMAR | 712 CALLE CONCORDIA | | | SAN JUAN | PR | 00907 |
| 107195 | CORMAS INC. Y BANCO POPULAR DE P R | P.O. BOX 362708 | | | | SAN JUAN | PR | 00936-2708 |
| 107196 | CORMENATTY OLIVERAS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2083899 | Cornea Ausia, Wilmer | ADDRESS ON FILE | | | | | | |
| 2083899 | Cornea Ausia, Wilmer | ADDRESS ON FILE | | | | | | |
| 107197 | CORNEAL CONSULTANTS OF COLORADO PC | 8381 SOUTHPARK LN | | | | LITTLETON | CO | 80120 |
| 1863476 | Cornejo Alvarado, Martha | ADDRESS ON FILE | | | | | | |
| 107198 | CORNEJO ALVARADO, MARTHA | ADDRESS ON FILE | | | | | | |
| 107199 | CORNELIA AGOSTINI SANCHEZ | ADDRESS ON FILE | | | | | | |
| 633641 | CORNELIA LEBRON GARCIA | JARDINES DE ALTAMESA | 10 AVE SAN IGNACIO APT A | | | SAN JUAN | PR | 00921 |
| 107200 | CORNELIO CASTILLO GUERRERO | ADDRESS ON FILE | | | | | | |
| 633642 | CORNELIO ORTIZ GARCIA | BO PALO SECO | BUZON 157 | | | MAUNABO | PR | 00707 |
| 786675 | CORNELIO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 107201 | CORNELIO SANCHEZ, MARIA F | ADDRESS ON FILE | | | | | | |
| 107202 | CORNELIUS SANTOS | ADDRESS ON FILE | | | | | | |
| 2154779 | Cornelius Millan, Marta M | ADDRESS ON FILE | | | | | | |
| 107203 | CORNELIUS MILLAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 1501484 | Cornell University | Glendon Capital Management, L.P. | Eitan Jacob Simon Melamed | 1620 26th Street, Suite 2000N | | Santa Monica | CA | 90404 |
| 1501484 | Cornell University | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 |
| 633643 | CORNELL UNIVERSITY | PO BOX 22 | | | | ITHACA | NY | 14851-0022 |
| 2156758 | CORNELL UNIVERSITY GLENDON CAPITAL MGT | ADDRESS ON FILE | | | | | | |
| 842393 | CORNELL UNIVERSITY PRESS | 512 E STATE ST | | | | ITHACA | NY | 14850-4412 |
| 107204 | CORNER STONE IMAGENES SONIDO, INC | BOSQUE DORADO | 60021 CALLE BUCARE | | | DORADO | PR | 00646-9671 |
| 107205 | CORNERSTONE GOVERNMENT AFFAIRS, INC. | 300 INDEPENDENCE AVE., SE | | | | WASHINGTON | DC | 20003 |
| 633644 | CORNERSTONE SYSTEMS INC | 420 EXCHANGE SUITE 150 | | | | IRVINE | CA | 92602 |
| 633645 | CORNESKY & ASSOCIATES | 489 OAKLAND PARK BLVD | | | | PORT ORANGE | FL | 32127 |
| 633646 | CORNESKY & ASSOCIATES | 489 OAKLAND PARK BLVD | | | | POST ORANGE | FL | 32127 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 434 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 107206 | CORNIEL PEREZ, ELICIEL | ADDRESS ON FILE | | | | | | | |
| 107207 | CORNIEL PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 107208 | CORNIELLE MESA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 107209 | CORNIER ALBARRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 107210 | Cornier Albarran, Rosa L | ADDRESS ON FILE | | | | | | | |
| 107211 | CORNIER BALASQUIDE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 786676 | CORNIER CARABALLO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 107212 | CORNIER CARABALLO, JOHANIS | ADDRESS ON FILE | | | | | | | |
| 107213 | CORNIER CASABLANCA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 107214 | CORNIER CEDENO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 2197903 | Cornier Colon, Rosario | ADDRESS ON FILE | | | | | | | |
| 107215 | Cornier Crespo, Edgardo | ADDRESS ON FILE | | | | | | | |
| 107217 | CORNIER CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 107218 | CORNIER CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 107219 | CORNIER CRUZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 107220 | CORNIER ECHEVARRIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1637043 | Cornier Figueroa, Vicente | ADDRESS ON FILE | | | | | | | |
| 107222 | CORNIER FIGUEROA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 1637043 | Cornier Figueroa, Vicente | ADDRESS ON FILE | | | | | | | |
| 1490107 | Cornier Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| 107223 | CORNIER GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 107224 | CORNIER GRACIA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 107225 | Cornier Gracia, Joen | ADDRESS ON FILE | | | | | | | |
| 107226 | CORNIER HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 107227 | CORNIER LANCARA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 107228 | CORNIER LOPEZ, CANTALIZ | ADDRESS ON FILE | | | | | | | |
| 107229 | CORNIER LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 107230 | CORNIER MALDONADO, ABNER L | ADDRESS ON FILE | | | | | | | |
| 2156885 | Cornier Maldonado, Alberto | ADDRESS ON FILE | | | | | | | |
| 107231 | CORNIER MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1988807 | Cornier Maldonado, Angel A. | ADDRESS ON FILE | | | | | | | |
| 1988807 | Cornier Maldonado, Angel A. | ADDRESS ON FILE | | | | | | | |
| 2157236 | Cornier Maldonado, Santos | ADDRESS ON FILE | | | | | | | |
| 107232 | CORNIER MANDONADO, ABNER | ADDRESS ON FILE | | | | | | | |
| 107233 | CORNIER MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 107234 | CORNIER MEJIAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 107235 | CORNIER MERCADO, ANNA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 107236 | CORNIER MERCADO, JULITZA | ADDRESS ON FILE | | | | | | | |
| 786677 | CORNIER MERCADO, JULITZA | ADDRESS ON FILE | | | | | | | |
| 107237 | CORNIER MERCADO, SHIRLEY ANN | ADDRESS ON FILE | | | | | | | |
| 107238 | CORNIER MOLINA, RUTH | ADDRESS ON FILE | | | | | | | |
| 107239 | CORNIER MOLINA, RUTH | ADDRESS ON FILE | | | | | | | |
| 107240 | CORNIER MOLINA, YELIXA | ADDRESS ON FILE | | | | | | | |
| 107241 | CORNIER MORALES, AL | ADDRESS ON FILE | | | | | | | |
| 107242 | Cornier Morales, Al Kristoffer | ADDRESS ON FILE | | | | | | | |
| 107243 | CORNIER MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 107245 | CORNIER NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 107246 | CORNIER OLIVERAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 107247 | CORNIER PARTY RENTAL | PO BOX 52 | | | | | MERCEDITA | PR | 00715 |
| 107248 | CORNIER PARTY RENTAL INC | PO BOX 52 | | | | | PONCE | PR | 00715-0052 |
| 107249 | CORNIER PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 107250 | CORNIER PEREZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| 107252 | CORNIER PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 107253 | CORNIER QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 786678 | CORNIER QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 107254 | CORNIER QUINTANA, SONIA | ADDRESS ON FILE | | | | | | | |
| 107255 | CORNIER RIOS, RAISHA | ADDRESS ON FILE | | | | | | | |
| 2157018 | Cornier Rivera, Catherine | ADDRESS ON FILE | | | | | | | |
| 107256 | CORNIER RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 107257 | CORNIER RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 786679 | CORNIER ROSARIO, LISMARIS | ADDRESS ON FILE | | | | | | | |
| 107258 | CORNIER ROSARIO, LISMARIS | ADDRESS ON FILE | | | | | | | |
| 107259 | CORNIER SOTOMAYOR, FREDDY W. | ADDRESS ON FILE | | | | | | | |
| 2136127 | Cornier Vazquez, Nicole | ADDRESS ON FILE | | | | | | | |
| 107261 | CORNIER VAZQUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 107262 | CORNIER, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 633647 | CORNWELL QUALITY TOOLS | 667 SEVILLE ROAD | | | | | WADSWORTH | OH | 44281 |
| 107263 | CORO AUGUSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 633648 | CORO COPS SECURITY SERVICES | BO PUEBLO | CARR 159 KM 14 5 | | | | COROZAL | PR | 00783 |
| 633649 | CORO DE CAMPANAS DE PR | MSC 831 | AVE WINSTON CHURCHILL NUM 138 | | | | SAN JUAN | PR | 00926 |
| 107264 | CORO DE NINOS DE PONCE INC | P O BOX 34300 | | | | | PONCE | PR | 00734 0300 |
| 1256395 | CORO DE NINOS DE SAN JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 107265 | CORO DE NINOS DE SAN JUAN INC | PO BOX 19049 | | | SAN JUAN | PR | 00910-1049 | |
| 107266 | CORO MAGNIFICAT INC | PO BOX 69001 SUITE 290 | | | HATILLO | PR | 00659 | |
| 633650 | CORO POLIFONICO JUVENIL DE CAMPANAS INC | PO BOX 1101 | | | AIBONITO | PR | 00705 | |
| 107267 | CORO POLIFONICO JUVENIL DE CAMPANAS INC | URB LITHEDA HEIGHTS | 569 CALLE CAMUS | | SAN JUAN | PR | 00926 | |
| 107268 | CORO RINCON, REGINA | ADDRESS ON FILE | | | | | | |
| 633651 | CORO SINFONICO DE PUERTO RICO | 2305 LAUREL SUITE 1013 | | | SAN JUAN | PR | 00913 | |
| 633652 | COROLE L QUINA RYWALT | COND CASTILLO DEL MAR STE 1240 | 4633 AVE ISLA VERDE | | CAROLINA | PR | 00979-5315 | |
| 107269 | CORONA AMARO MD, JUAN M | ADDRESS ON FILE | | | | | | |
| 107270 | CORONA INSURANCE GROUP INC | PO BOX 16600 | | | SAN JUAN | PR | 00908 | |
| 1491112 | Corona Insurance Group Inc. | PO Box 10878 | | | San Juan | PR | 00922-0878 | |
| 107271 | CORONA MICHEL, MANUEL | ADDRESS ON FILE | | | | | | |
| 107272 | CORONA NIEVES, SHAYRA A | ADDRESS ON FILE | | | | | | |
| 107273 | CORONA PERALES, BRIGITTE | ADDRESS ON FILE | | | | | | |
| 107274 | CORONA PEREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 107275 | CORONA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 107276 | CORONA VEGA, SERGIO | ADDRESS ON FILE | | | | | | |
| 107277 | CORONA WISCOVITCH, DAVID | ADDRESS ON FILE | | | | | | |
| 107278 | CORONADO ALIES, NOEMI | ADDRESS ON FILE | | | | | | |
| 107279 | CORONADO BACA, MARIA | ADDRESS ON FILE | | | | | | |
| 107280 | CORONADO BACA, MARIA AZUCENA | ADDRESS ON FILE | | | | | | |
| 842394 | CORONADO DOMINGUEZ | VERSALLES | 7-3 CALLE 18 | | BAYAMON | PR | 00959 | |
| 107281 | CORONADO DOMINGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | |
| 107282 | CORONADO GARCIA, OMAR | ADDRESS ON FILE | | | | | | |
| 107283 | CORONADO MARTINEZ, BERTA A. | ADDRESS ON FILE | | | | | | |
| 107284 | CORONADO PACORA, ENNA | ADDRESS ON FILE | | | | | | |
| 107285 | CORONADO PORTORREAL, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 107286 | CORONADO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | |
| 107287 | CORONADO SOLIVAN | ADDRESS ON FILE | | | | | | |
| 633653 | CORONADO SOLIVAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 107288 | CORONAS APONTE, CARMEN | ADDRESS ON FILE | | | | | | |
| 107289 | CORONAS APONTE, CARMEN C. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107290 | CORONAS APONTE, JOSE E. | ADDRESS ON FILE | | | | | | |
| 107291 | CORONAS APONTE, MARISOL DEL C | ADDRESS ON FILE | | | | | | |
| 786680 | CORONEL ROSADO, CHRYSS | ADDRESS ON FILE | | | | | | |
| 633654 | COROZAL AUTO AIR | HC 01 BOX 6920 | | | COROZAL | PR | 00783 | |
| 107292 | COROZAL CONCRETE SERVICE INC | HC 05 BOX 11482 | | | COROZAL | PR | 00783 | |
| 633655 | COROZAL DAIRY INC | PO BOX 5 | | | COROZAL | PR | 00643 | |
| 107293 | COROZAL MENTAL HOME AND HEALTH SERVICES | P.O. BOX 209 | | | COROZAL | PR | 00783-0000 | |
| 107294 | COROZAL STRUCTURE SERVICES, INC. | 47 CALLE BOV | | | COROZAL | PR | 00783 | |
| 107295 | COROZAL STRUCTURE SERVICES, INC. | CALLE BOU #47 | | | COROZAL | PR | 00783 | |
| 107296 | COROZAL/MENTAL HOME | PO BOX 209 | | | COROZAL | PR | 00783 | |
| 633656 | COROZO ESSO SERVICE CENTER | HC 01 BOX 2052 | | | BOQUERON | PR | 00622 | |
| 107297 | CORP ACADEMICA CONDEJERIA Y EDUCACION | JARD METROPOLITANO | 960 VOLTA | | SAN JUAN | PR | 00927 | |
| 107298 | CORP AGRICOLA SAN GERMENA | URB SANTA MARIA | 104 CALLE MIMOSA | | SAN JUAN | PR | 00927-6239 | |
| 107300 | CORP ALIANZA TEATRAL PUERTORRIQUENA | PO BOX 22524 | | | SAN JUAN | PR | 00931-2524 | |
| 633657 | CORP AMIGOS BALLET TEATRO MUN SAN JUAN | 1555 CALLE MARTIN TRAVIESO | APTO 1004 | | SAN JUAN | PR | 00911 | |
| 633658 | CORP AZUCARERA DE PR | PO BOX 116 | | | MERCEDITA | PR | 00715-0116 | |
| 633659 | CORP AZUCARERA DE PR | PO BOX 9477 | | | SAN JUAN | PR | 00908 | |
| 107301 | CORP AZUCARERA DE PR | PO BOX 9477 | | | SANTURCE | PR | 00908-0000 | |
| 107302 | CORP BEBOS TOWING | URB PONCE DE LEON | 19 CALLE BIMINI | | MAYAGUEZ | PR | 00680 | |
| 633660 | CORP CENTRAL DE SALUD | PO BOX 1050 1 | | | UTUADO | PR | 00641 | |
| 107303 | CORP CENTRO BELLAS ARTES DE PR | AVE. PONCE DE LEON -PDA. 22 | | | SANTURCE | PR | 00940 | |
| 633661 | CORP CENTRO BELLAS ARTES DE PR | MINILLA STATION PO BOX 41287 | | | SAN JUAN | PR | 00940 | |
| 107305 | CORP CENTRO CARDIOVASCULAR DE P.R. | P O BOX 366528 | | | SAN JUAN | PR | 00936 | |
| 107306 | CORP CENTRO DE BELLAS ARTES | APARTADO 41287 MINILLAS STATION | | | SANTURCE | PR | 00940-1287 | |
| 107310 | CORP CESAR CALDERON | PO BOX 192223 | | | SAN JUAN | PR | 00919 | |
| 107311 | CORP CIVICA UTUADENA | PO BOX 128 | | | UTUADO | PR | 00641 | |
| 633663 | CORP CMN | PO BOX 1706 | | | ARECIBO | PR | 00613-1706 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 633662 | CORP CMN | PO BOX 540 | | | ARECIBO | PR | 00613-0540 | |
| 107312 | CORP COAMENA DELA SALUD | 21 CALLE BALDORIOTY | | | COAMO | PR | 00769-2412 | |
| 633664 | CORP COMUNIDAD VEGA REDONDA INC | HC 1 BOX 4305 | | | COMERIO | PR | 00782 | |
| 633665 | CORP COMUNIDAD VEGA REDONDA INC | HC 1 BOX 4311 | | | COMERIO | PR | 00782 | |
| 107313 | CORP COMUNITARIA RECICLAJE DEL NORTE | PO BOX 1822 | | | HATILLO | PR | 00659 | |
| 107314 | CORP COMUNITARIA RECICLAJE DEL NORTE INC | PO BOX 1822 | | | HATILLO | PR | 00659-1822 | |
| 633666 | CORP COND RAFAEL HERNANDEZ | COND RAFAEL HERNANDEZ SAN JOSE | 102 EDIFICIO C APT 102 | | SAN JUAN | PR | 00923 | |
| 107315 | CORP CONS ETNOECOLOGICA CRIOLLA INC | APARTADO 907 | | | CAGUAS | PR | 00726 | |
| 107316 | CORP CONS ETNOECOLOGICA CRIOLLA INC | BOX 115-4956 | | | CAGUAS | PR | 00726 | |
| 633667 | CORP DE ACCION CIVIL Y EDUCACION | MERCANTIL PLAZA | 2 AVE PONCE DE LEON STE 720 | | SAN JUAN | PR | 00918 | |
| 107318 | CORP DE APOYO A PROGRAMAS EDUC Y COM | PMB 106 | PO BOX 4956 | | CAGUAS | PR | 00726-4956 | |
| 107319 | CORP DE CINE COLLECTION ACCOUNT CAYO | P O BOX 9067515 | | | SAN JUAN | PR | 00906-7515 | |
| 107320 | Corp de Cons Etnoecológica Criolla, Inc. | PMB 115 BOX 4956 | | | CAGUAS | PR | 00726 | |
| 633668 | CORP DE CR Y DES COMERCIAL | PO BOX 795009 | | | SAN JUAN | PR | 00919 | |
| 633669 | CORP DE EMPRESAS CORRECIONALES | PO BOX 20898 | | | SAN JUAN | PR | 00928 | |
| 633670 | CORP DE EMPRESAS DE ADIEST Y TRABAJO | PO BOX 366505 | | | SAN JUAN | PR | 00936 | |
| 107323 | CORP DE LAS ARTES MUSICALES | PO BOX 41227 | | | SAN JUAN | PR | 00940-1227 | |
| 633671 | CORP DE PLAN Y DES TURISTICO DE P R INC | URB MATIENZO CINTRON | 528 CALLE SOLLER | | SAN JUAN | PR | 00923-2116 | |
| 842395 | CORP DE PR PARA LA DIFUSION PUBLICA | PO BOX 190909 | | | SAN JUAN | PR | 00919-0909 | |
| 633672 | CORP DE RES VILLAS DEL PARAISO / ROSALIA | ADDRESS ON FILE | | | | | | |
| 633674 | CORP DE SEGUROS AGRICOLA / A S D A | BOX 626 | | | MOROVIS | PR | 00687 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 633675 | CORP DE SEGUROS AGRICOLA / A S D A | HC 02 BOX 8403 | | | AIBONITO | PR | 00705 | |
|---|---|---|---|---|---|---|---|---|
| 633676 | CORP DE SEGUROS AGRICOLA / A S D A | PO BOX 1830 | | | CIDRA | PR | 00739 | |
| 633673 | CORP DE SEGUROS AGRICOLA / A S D A | PO BOX 912 | | | UTUADO | PR | 00641 | |
| 633677 | CORP DE SEGUROS AGRICOLA / A S D A | PO BOX 9200 | | | SAN JUAN | PR | 00908 | |
| 633678 | CORP DE SERV DE SALUD MED AVEANZADA | P O BOX 1330 | | | CIDRA | PR | 00739 | |
| 633679 | CORP DE SERV DE SALUD MED AVEANZADA | PO BOX 1298 | | | CIDRA | PR | 00739 | |
| 771001 | CORP DE SERV EDUCATIVOS DE YABUCOA | PO BOX 428 | | | YABUCOA | PR | 00767 | |
| 771002 | CORP DE SERV EDUCATIVOS DE YABUCOA | SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | SAN JUAN | PR | 00936-2394 | |
| 771003 | CORP DE SERV EDUCATIVOS DE YABUCOA | Y ORIENTAL BANK AND TRUST | PO BOX 364745 | | SAN JUAN | PR | 00936-4745 | |
| 633681 | CORP DE SERV EDUCATIVOS DE YABUCOA | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL. 8 | PO BOX 362394 | SAN JUAN | PR | 00936-2394 | |
| 633684 | CORP DE SERV HUMANO CLINICOS CONSULTIVO | PMB 015 BOX 70171 | | | SAN JUAN | PR | 00936 | |
| 107327 | CORP DE SERV MED PRIMARIOS Y PREV DE HATILLO | PO BOX 907 | | | HATILLO | PR | 00659 | |
| 633685 | CORP DE SERV MEDICO / QUIRURGICOS EDRALI | PO BOX 6717 | | | CAGUAS | PR | 00726-6717 | |
| 633686 | CORP DE SERVICIOS DE SALUD DE ADJUNTAS | 18 CALLE RUIZ RIVERA | | | ADJUNTAS | PR | 00601 | |
| 107328 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | PO BOX 1093 | | | YABUCOA | PR | 00767 | |
| 107329 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | PO BOX 428 | | | YABUCOA | PR | 00767 | |
| 107330 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | SAN JUAN | PR | 00936-2394 | |
| 107331 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y ORIENTAL BANK AND TRUST | PO BOX 195606 | | SAN JUAN | PR | 00919-5606 | |
| 107332 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y ORIENTAL BANK AND TRUST | PO BOX 364745 | | SAN JUAN | PR | 00936-4745 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107333 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y SCOTIABANK DE PR | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 107334 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 107335 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 633687 | CORP DEL CENTRO CARDIOVASCULAR | P O BOX 366528 | | | | SAN JUAN | PR | 00936 6528 | |
| 633688 | CORP DES INTEGRAL DEL ECOTURISMO EN P R | PO BOX 195071 | | | | SAN JUAN | PR | 00919-5071 | |
| 633689 | CORP DES INTEGRAL DEL ECOTURISMO EN P R | STA RITA | 1002 HUMACAO SUITE 4 | | | SAN JUAN | PR | 00927 | |
| 633692 | CORP DES VIVIENDAS BDA ISRAEL Y BITUMUL | ADDRESS ON FILE | | | | | | | |
| 633690 | CORP DES VIVIENDAS BDA ISRAEL Y BITUMUL | ADDRESS ON FILE | | | | | | | |
| 633691 | CORP DES VIVIENDAS BDA ISRAEL Y BITUMUL | ADDRESS ON FILE | | | | | | | |
| 107336 | CORP DESARR DE BELLAS ARTES ADJUNTENAS | 10 CALLE ANTONIO CONDE | | | | ADJUNTAS | PR | 00601 | |
| 633693 | CORP DESARROLLO CULTURAL TEATRO OLIVER | P O BOX 141598 | | | | ARECIBO | PR | 00614 | |
| 633694 | CORP DESARROLLO DEL DEPORTE DE GUAYNABO | ADDRESS ON FILE | | | | | | | |
| 107337 | CORP DESARROLLO DEL DEPORTE EN CAGUAS | P O BOX 7416 | | | | CAGUAS | PR | 00726-7416 | |
| 107338 | CORP DESARROLLO ECONOMICO TRUJILLO ALTO | P O BOX 1685 | | | | TRUJILLO ALTO | PR | 00977 | |
| 107339 | CORP DESARROLLO ECONOMICO VIVIENDA SALUD | 175 CALLE EUGENIA MARIA DE HOSTOS | | | | ARECIBO | PR | 00612 | |
| 633695 | CORP DESARROLLO INTEGRAL DE FAJARDO | PO BOX 697 | | | | FAJARDO | PR | 00738 | |
| 633696 | CORP EDIF VICTORIA INC | 27 CALLE MUNOZ RIVERA | | AGUADILLA | | AGUADILLA | PR | 00603 | |
| 633697 | CORP EDUCARIVA TAXI TURISTICO | P O BOX 38058 | AIRPORT STA | | | CAROLINA | PR | 00937 | |
| 107340 | CORP EMPRESAS ADIEST Y TRABAJO | ADM DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 107341 | CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 107342 | CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 20898 | | | | RIO PIEDRAS | PR | 00928 | |
| 771005 | CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |
| 633698 | CORP ESCUELA COMUNICACION | PO BOX 21880 | | | | SAN JUAN | PR | 00931-1880 | |
| 633699 | CORP ESP PREST ADM SERV SALUD MUN BAY | PO BOX 2759 | | | | BAYAMON | PR | 00960 | |
| 2156583 | CORP FONDO DEL SEGURO DEL ESTADO | ADDRESS ON FILE | | | | | | | |
| 633700 | CORP FONDO SEGURO DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936 | |
| 107344 | CORP FOODSERVICE CONC DBA ACAA FOODCOURT | LOBBY IBM TOWER | AVE. MUÐOZ RIVERA #654 | | | HATO REY | PR | 00917 | |
| 107345 | CORP FOODSERVICE CONC DBA ACAA FOODCOURT | LOBBY IBM TOWER | 654 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00917 | |
| 107346 | CORP FOR LA IND REL PER MGT | PO BOX 7891 PMB 386 | | | | SAN JUAN | PR | 00916-7891 | |
| 633702 | CORP FOR LABOR/IND RELATIONS & PERSONEL | PMB 386 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 633701 | CORP FOR LABOR/IND RELATIONS & PERSONEL | PO BOX 363088 | 202 CALLE VISTULA | | | SAN JUAN | PR | 00926-3088 | |
| 107347 | CORP FOR NATIONAL & COMMUNITY SERVICES | 150 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-1703 | |
| 107348 | CORP FOR NATIONAL & COMMUNITY SERVICES | AFMS /AR/ COST SHARE | 1201 NEW YORK AVENUE NW | | | WASHINGTON DC | WA | 20525 | |
| 107251 | CORP GD & ORFEON SAN JUAN BAUTISTA | P O BOX 363884 | | | | SAN JUAN | PR | 00936 | |
| 107349 | CORP GONZALEZ QUINONES INC | HC 58 BOX 14748 | | | | AGUADA | PR | 00602 | |
| 107350 | CORP HOGAR SAN AGUSTIN Y TERESA | P O BOX 29023 | | | | SAN JUAN | PR | 00929-0023 | |
| 633703 | CORP HOGAR STA MARIA EUFRASIA PELLETIER | PO BOX 1909 | | | | ARECIBO | PR | 00613-1909 | |
| 107351 | CORP IMPACTO ARTISTICO JUVENI | EDF JULIO BEGORICIN OFC L 06 | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 107352 | CORP INDEPENDIENTE DESTREZAS EL DESARROL | EDIF MONTE MALL OFIC 16 | 650 AVE MU¨OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 633704 | CORP IPSES INC | 180 AVE HOSTOS APT 902B | | | | SAN JUAN | PR | 00918 | |
| 633705 | CORP JACKELINE | PO BOX 2020 STE 163 | | | | BARCELONETA | PR | 00617 | |
| 107353 | CORP LA FONDITA DE JESUS INC | PO BOX 19384 | | | | SAN JUAN | PR | 00910-1384 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107354 | CORP LIGA PQUENA IMPROVISACION TEATRAL | URB PEREZ MORIS | 54 CALLE ARECIBO APT 2 | | SAN JUAN | PR | 00917 | |
| 633706 | CORP LOS HERMANOS BDA MINI CAFET PARIS | PM 20 CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| 633707 | CORP MABODACA DE ISABELA | PO BOX 1 | | | ISABELA | PR | 00662 | |
| 633708 | CORP NOSOTROS MISMOS | URB STA RITA | 53 CALLE BALBOA | | SAN JUAN | PR | 00926 | |
| 107355 | CORP ORGANIZADA DE POLICIAS Y SEGURIDAD | AVE TENIENTE NELSON MARTINEZ | L-32 ALTURAS DE FLAMBOYAN | | BAYAMON | PR | 00962 | |
| 633709 | CORP ORGANIZADA DE POLICIAS Y SEGURIDAD | PO BOX 1649 | | | BAYAMON | PR | 00960-1649 | |
| 107356 | CORP PADRES BANDA ESCOLAR DE JUANA DIAZ | PO BOX 442 | | | JUANA DIAZ | PR | 00795 | |
| 633710 | CORP PARA CIEGOS DE P R EL FARO | JARD DE CAYEY I | B CALLE 12 BOX 373412 | | CAGUAS | PR | 00737 | |
| 633711 | CORP PARA DES ECO Y SOCIAL SAN SEBATIAN | AVE CLARA CARDONA | 1ER NIVEL TERMINAL CARROS PUB | | SAN SEBASTIAN | PR | 00685 | |
| 633712 | CORP PARA DES ECO Y SOCIAL SAN SEBATIAN | BOX 845 | | | SAN SEBASTIAN | PR | 00685 | |
| 633713 | CORP PARA DESARROLLO DE LA MUJER | REPARTO ESPERANZA | 42 CALLE HOMERO | | GUAYNABO | PR | 00969 | |
| 633714 | CORP PARA EL DES DE JOYUDA | SECTOR JOYUDA | CARR 102 KM 15 9 | | CABO ROJO | PR | 00623-9719 | |
| 633715 | CORP PARA EL DES DE SERVICIOS SOCIALES | PO BOX 458 | | | JUNCOS | PR | 00777 | |
| 107357 | CORP PARA EL DES DEL DEPORTE COAMENO | PO BOX 668 | | | COAMO | PR | 00769 | |
| 107358 | CORP PARA EL DES ECO DE TRUJILLO ALTO | P.O. BOX 1685 | | | TRUJILLO ALTO | PR | 00976 | |
| 107359 | CORP PARA EL DESARROLLO DEL CENTRO | PONCENO DE AUTISMO INC | 120 CALLE SOL | | PONCE | PR | 00730 | |
| 107360 | CORP PARA EL DESARROLLO DEL MUSEO DE | LA TRANS MUN AUTONOMO GUAYNABO | PO BOX 3474 | | GUAYNABO | PR | 00970 | |
| 633716 | CORP PARA EL DESARROLLO RURAL | P O BOX 9100 | | | SAN JUAN | PR | 00908 | |
| 633717 | CORP PARA EL DESARROLLO SOCIOECONOIMICO | 64 CALLE GEORGETI | | | COMERIO | PR | 00782 | |
| 633718 | CORP PARA EL DESARROLLO VIVIENDA BAYAMON | P O BOX 6309 | | | BAYAMON | PR | 00960 | |
| 107361 | CORP PARA EL FOMENTO EMPRESARIAL DEL | COMERCIO Y DE LA COMUNIDAD | PO BOX 191791 | | SAN JUAN | PR | 00919-1791 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107362 | CORP PARA LA CAPACITACION APOYO TECNICO | E INVESTIGACION | VILLA NEVAREZ | 1087 CALLE 15 | SAN JUAN | PR | 00927 |
| 633719 | CORP PARA LA CONSERVACION DEL E B S J | P O BOX 9509 | | | SAN JUAN | PR | 00908-9509 |
| 107363 | CORP PARA LA DIFUNSION DE LA MUSICA | PO BOX 191599 | | | SAN JUAN | PR | 00919-1599 |
| 107365 | CORP PARA LA DIFUSION PUBLICA | PO BOX 190909 | | | SAN JUAN | PR | 00919 |
| 107366 | CORP PARA LA INTEGRACION DE LAS ARTES ED | HC 01 BOX 8482 | | | AGUAS BUENAS | PR | 00703 |
| 633720 | CORP PARA SERV DE SALUD DE LA MUJER | PMB 484 | PO BOX 4956 | | CAGUAS | PR | 00726-4956 |
| 633721 | CORP PATONATO PARA EL DES CULTURAL Y | Y TURISTICO DE PONCE CD | 17 CALLE EL VIGIA | | PONCE | PR | 00730-2926 |
| 107367 | CORP PESQUERA HENARES | PO BOX 9021125 | | | SAN JUAN | PR | 00902-1125 |
| 633722 | CORP PM AZUCARERA DE PR | P O BOX 116 | | | MERCEDITA | PR | 00715-0116 |
| 633723 | CORP PR SCIENCE TECNOLOGIES AND | CAPARRA HEIGHTS STATION | PO BOX 10375 | | SAN JUAN | PR | 00922 |
| 633724 | CORP PREVENCION RECREACION BELLAS ARTES | P O BOX 141032 | | | ARECIBO | PR | 00614 |
| 633725 | CORP PRO ARTES EN LA EDUCACION | VILLA NEVAREZ | 309 CALLE 4 | | SAN JUAN | PR | 00927 |
| 107368 | CORP PROF SALUD FEM EN EXCELENCIA | PO BOX 9190 | | | HUMACAO | PR | 00792-9190 |
| 633726 | CORP PROFESIONAL MIGUEL CALZADA ARQ | 2004 AVENIDA MCLEARY 1 | | | SAN JUAN | PR | 00911 |
| 107369 | CORP PROFESIONAL SERVICIOS CLINICOS | AVE. EMILIANO POL # 265 LA CUMBRE | 265 AVE EMILIANO POL | | SAN JUAN | PR | 00926-0000 |
| 633727 | CORP PROFESIONAL SERVICIOS CLINICOS | LA CUMBRE | 265 AVE EMILIANO POL | | SAN JUAN | PR | 00926 |
| 107370 | CORP PROYECTO ENLACE CANO MARTIN PENA | PO BOX 41308 | | | SAN JUAN | PR | 00940-1308 |
| 107371 | CORP PUB IND DE CIEGOS PERSONAS CON | RETARDO MENTAL | PO BOX 13382 | | SAN JUAN | PR | 00908-3382 |
| 842396 | CORP PUBLICA IND DE CIEGOS PERSONAS MENTALMENTE RETARDADAS DE PUERTO RICO | PO BOX 13382 | | | SAN JUAN | PR | 00908-3382 |
| 107372 | CORP PUBLICA INDUSTRIAS DE CIEGOS | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107373 | CORP PUBLICA INDUSTRIAS DE CIEGOS | PO BOX 13382 | | | | SAN JUAN | PR | 00908 |
| 107374 | CORP PUERTO RICO JOB SEARCH INST | EDIF MONTE MALL PISO 3 OFIC 16 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 107375 | CORP PUERTORRIQUENA DE SALUD INTEGRAL | HC 1 BOX 10835 | | | | ARECIBO | PR | 00612 |
| 633728 | CORP REVITALIZACION URB SANTURCE CORUS | FIRST BANK BLDG | 4TA FLOOR 1506 AVE PONCE DE LEON | | | SAN JUAN | PR | 00908 |
| 633729 | CORP REVITALIZACION URB SANTURCE CORUS | P O BOX 362589 | | | | SAN JUAN | PR | 00936 |
| 633732 | CORP SANTOS & NOVOA INC | 3 PASEO ATOCHA | | | | PONCE | PR | 00731 |
| 633730 | CORP SANTOS & NOVOA INC | 31 AVE BARBOSA | | | | ISABELA | PR | 00662 |
| 107376 | CORP SANTOS & NOVOA INC | 42 CALLE MUNOS RIVERA | | | | AGUADILLA | PR | 00603 |
| 633731 | CORP SANTOS & NOVOA INC | PLAZA CENTRO MALL 2 LOCAL 1300 | | | | CAGUAS | PR | 00725 |
| 107377 | CORP SEP DE SERVICIOS EDUCATIVOS DE P R | PO BOX 140592 | | | | ARECIBO | PR | 00612 |
| 633733 | CORP SERV PARA EL DESARROLLO SOCIAL INT | 3V 1 C DR DOMINGO PEREZ ORITZ | | | | BAYAMON | PR | 00956 |
| 107378 | CORP SERVICIOS AMA DE LLAVES | BOX 892 | | | | TRUJILLO ALTO | PR | 00977-0892 |
| 1256397 | CORP SERVICIOS AMA DE LLAVES INC | BOX 892 | | | | TRUJILLO ALTO | PR | 00977-0892 |
| 107379 | CORP SERVICIOS AMA DE LLAVES INC | ORIENTAL BANK | P O BOX 1858 | | | TRUJILLO ALTO | PR | 00977-1858 |
| 1465267 | CORP SERVICIOS AMA DE LLAVES INC | ORLANDO J. RODRIGUEZ | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 |
| 1465267 | CORP SERVICIOS AMA DE LLAVES INC | P.O. BOX 1858 | | | | TRUJILLO ALTO | PR | 00977-0892 |
| 107380 | CORP SOCIEDAD PRO HOSPITAL DEL NIÑO | PO BOX 2124 | | | | SAN JUAN | PR | 00922 |
| 107381 | CORP SOCIEDAD PRO HOSPITAL DEL NINO | PO BOX 2124 | | | | SAN JUAN | PR | 00922 |
| 107382 | CORP VETERANOS VIEQUENSES UNIDOS INC | PO BOX 1121 | | | | VIEQUES | PR | 00765 |
| 1256398 | CORP. CENTRO DE BELLAS ARTES LUIS A. FERRE | ADDRESS ON FILE | | | | | | |
| 107383 | CORP. DE SERV.DE SALUD A | C/FRANCS.CRUZ HADDOCK #2 P.O BOX 1330 | | | | CIDRA | PR | 00739 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107384 | CORP. FONDO DEL SEGURO DEL ESTADO | POLIZA 35-3-20-70079 | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 |
| 107385 | CORP. FOR NATIONAL AND COMMUNITY SERVICE | 8TH FLOOR 1201 NEW YORK AVENUE | | | | NEW YORK | WA | 20525-0000 |
| 107386 | CORP. FOR THE CONSER THE SAN JUAN BAY | PO BOX 9509 | | | | SAN JUAN | PR | 00908 |
| 107387 | CORP. LOS HERMAMNOS D/B/A DUARTE WASTE | 243 PMB 1820 CALLE PARIS | | | | SAN JUAN | PR | 00917 |
| 107388 | CORP. ORGANIZADA DE POLICIAS Y SEGURIDAD | AVE TNTE NELSON MARTINEZ L-32 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00962 |
| 107389 | CORP. PARA EL DESARROLLO DEL CENTRO | CALLE SOL NUM. 120 | | | | PONCE | PR | 00730 |
| 107390 | CORP. SERVICIOS MEDICOS PRIMARIOS | PO BOX 907 | | | | HATILLO | PR | 00659 |
| 107391 | CORP.FONDO SEG. DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 |
| 107392 | CORP.SOCIEDAD PRO HOSPITAL DEL NINO | BCO. DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 |
| 633734 | CORPAK | PO BOX 364747 | | | | SAN JUAN | PR | 00936-4747 |
| 633735 | CORPAK | ZONA INDUSTRIAL CORUJO | EDIF 36 CALLE C | | | BAYAMON | PR | 00956 |
| 107393 | CORPARACION FLORES RIVERA | HC 1 BOX 5393 | | | | BARRANQUITAS | PR | 00794 |
| 107395 | CORPAS SANCHEZ, MAIKEL | ADDRESS ON FILE | | | | | | |
| 107396 | CORPES CRUZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 107397 | CORPES MELENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 107398 | CORPEZ PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 842397 | CORPIMEX INC | 1 CALLE PRUDENCIO RIVERA | MARTINEZ | | | SAN JUAN | PR | 00918 |
| 107399 | CORPORACION ACCION COMUNITARIA EMANUEL | CARR. 486, KM 2.2 | INT. PARCELAS ESPIET #110 B | | | CAMUY | PR | 00627 |
| 1407455 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | APARTADO 1629 | | | | MAYAGUEZ | PR | 00680 |
| 1407455 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | YARALISSE ENID ALVAREZ PEREZ | PO BOX 1629 | | | MAYAGUEZ | PR | 00680 |
| 107400 | CORPORACION AGUADENA DE BALONCESTO | P O BOX 348 | | | | AGUADA | PR | 00602 |
| 633736 | CORPORACION ANAHELIO | PO BOX 490 | | | | SAN JUAN | PR | 00902 |
| 107401 | CORPORACION ARTESI-PROYECTO TAITA | RR 2 Box 6439 | | | | Cidra | PR | 00739-0000 |
| 633737 | CORPORACION AVICOLA MOROVIS INC | PO BOX 397 | | | | MOROVIS | PR | 00687 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633738 | CORPORACION AZUCARERA COLOSO | PO BOX 4037 | | | | AGUADILLA | PR | 00605 |
| 633740 | CORPORACION AZUCARERA DE PR | BOX 9477 | | | | SAN JUAN | PR | 00908 |
| 633739 | CORPORACION AZUCARERA DE PR | PO BOX 116 | | | | MERCEDITA | PR | 00715-0116 |
| 633741 | CORPORACION AZUCARERA DE PR | PO BOX 9477 | | | | SAN JUAN | PR | 00908 |
| 107402 | CORPORACION AZUCARERA DE PR.-NUM INC | PO BOX 116 | | | | PONCE | PR | 00715-0000 |
| 107403 | CORPORACION AZUCARERA DE PR.-NUM INC | PO BOX 9477 | | | | SAN JUAN | PR | 00906-0000 |
| 633742 | CORPORACION AZUCARERE D PR | PO BOX 116 | | | | MERCEDITA | PR | 00731 |
| 633743 | CORPORACION BRISAS BORINCANAS | URB JARDINES VILLIANA | BO CALABAZAS KM 37 HM 7 | | | SAN SEBASTIAN | PR | 00685 |
| 107404 | CORPORACION CARRERA DE KMPEONES EL VALLE | EL VALLE PEPINIANO | URB EL CULEBRINA | P7 CALLE CAMASEY | | SAN SEBASTIAN | PR | 00685 |
| 633744 | CORPORACION CEBORUCO | P O BOX 366402 | | | | SAN JUAN | PR | 00936-6402 |
| 1256399 | CORPORACIÓN CENTRO DE BELLAS ARTES DE PUERTO RICO | ADDRESS ON FILE | | | | | | |
| 107405 | CORPORACION CENTRO REGIONAL DEL | ESTADO LIBRE ASOC DE PR | PO BOX 362350 | | | SAN JUAN | PR | 00936-2350 |
| 633745 | CORPORACION CLUB POLY INC | P O BOX 193951 | | | | SAN JUAN | PR | 00919 |
| 107407 | CORPORACION COMUNITARIA RECICLAJE DEL NORTE | PO BOX 1822 | | | | HATILLO | PR | 00659-1822 |
| 842398 | CORPORACION COMUNITARIA RECICLAJE DEL NORTE, INC. | PO BOX 1822 | | | | HATILLO | PR | 00659-8822 |
| 633746 | CORPORACION CORREA SALAS | 610 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 |
| 107408 | CORPORACION CR CONSULTOR | PO BOX 1572 | | | | CABO ROJO | PR | 00623-1572 |
| 107409 | CORPORACION CRECIENDO JUNTOS INC | PO BOX 449 | | | | BARCELONETA | PR | 00617 |
| 107410 | CORPORACION DE ASESORES PARA DESARROLLO | Y LA AUTOGESTION | COND MONTE NORTE | AVE HOSTOS 175 APTO 407 | | SAN JUAN | PR | 00918 |
| 107411 | CORPORACION DE CUMPLIMIENTO LEGAL | PO BOX 194743 | | | | SAN JUAN | PR | 00919 |
| 107412 | CORPORACION DE DESARROLLO EDUCATIVO FAMILIAR | PO BOX 2959 | | | | GUAYNABO | PR | 00970-2959 |
| 633747 | CORPORACION DE EMPRESAS DE ADIESTRAMIENT | PO BOX 366505 | | | | SAN JUAN | PR | 00936-8783 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 842399 | CORPORACION DE EMPRESAS DE ADIESTRAMIENTO Y TRABAJO | PO BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |
| 633748 | CORPORACION DE SERVICIO DE | 2 FRANCISCO CRUZ | PO BOX 1298 | | | CIDRA | PR | 00739 | |
| 107414 | CORPORACION DE SERVICIOS DE SALUD MARLET | 5 E CALLE IGNACIO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 1895017 | CORPORACION DE SERVICIOS DE SALUD Y MEDICINA AVANZADA | THOMAS T. PENNINTON, ESQ. | RENO & CAVANAUGH, PLLC | 424 CHURCH STREET, SUITE 2910 | | NASHVILLE | TN | 37219 | |
| 1513978 | CORPORACION DE SERVICIOS DE SALUD Y MEDICINA DE AVANZADA | C/O RENO & CAVANAUGH, PLLC | ATTN: THOMAS T. PENNINGTON,ESQ. | 424 CHURCH STREET | SUITE 2910 | NASHVILLE | TN | 37129 | |
| 1565346 | Corporacion de Servicios de Salud y Medicina de Avanzada | Reno & Cavanaugh, PLLC | Thomas T.Pennington | 424 Church Street,Suite 2910 | | Nashvile | TN | 37129 | |
| 633749 | CORPORACION DE SERVICIOS EDUCATIVOS | COLEGIAL STATION | PO BOX 5600 | | | MAYAGUEZ | PR | 00681-5600 | |
| 830435 | Corporacion de Servicios Educativos de Yabucoa | Attn: Dr. Roque Diaz Tizol | Sector Juan Martin | Carretera #3 Km 93.7, Ruta 901 | | Yabucoa | PR | 00767 | |
| 771006 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | BOX 70 | | | | YABUCOA | PR | 00767 | |
| 107415 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | HC-3 12918 | | | | YABUCOA | PR | 00767 | |
| 107416 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | PO BOX 70 | | | | YABUCOA | PR | 00767 | |
| 107417 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 107418 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL. 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 1419309 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 107419 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | LIC. AURELIO GRACIA MORALES | HC-72 | BOX 3694 | | NARANJITO | PR | 00719 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107420 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | LIC. BENJAMÍN MORALES DEL VALLE | LIC. BENJAMÍN MORALES DEL VALLE | A-1 MARGINAL 181 | | SAN JUAN | PR | 00924 |
| 770612 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | LIC. JOEL O. ORTIZ SANTIAGO Y LIC. ENRIQUE R. ADAMES SOTO, ABOGADO DE LA AUTORIDAD DE EDIFICOS PUBLICOS - CODEMANDANDO Y DEMANDANTE DE COPARTE | LIC. JOEL O. ORTIZ SANTIAGO Y LIC. | ENRIQUE R. ADAMES SOTO | 434 AVE. HOSTOS | SAN JUAN | PR | 00918 |
| 1510763 | Corporacion de Servicios Medicos de Hatillo | Armando Lagaretta | (IPA 19) | PO Box 907 | | Hatillo | PR | 00659 |
| 1555058 | Corporacion de Servicios Medicos de Hatillo | PO Box 907 | | | | Hatillo | PR | 00659 |
| 2137299 | CORPORACION DEL CENTRO DE BELLAS ARTES | CORP CENTRO DE BELLAS ARTES LUIS A FERRE | MINILLA STATION PO BOX 41287 | | | SAN JUAN | PR | 00940-1287 |
| 838108 | CORPORACION DEL CENTRO DE BELLAS ARTES | MINILLA STATION PO BOX 41287 | | | | SAN JUAN | PR | 00940-1287 |
| 107421 | CORPORACION DEL CINE DE PR | PO BOX 362350 | | | | SAN JUAN | PR | 00936 |
| 842400 | CORPORACION DEL CONSERVATORIO DE MUSICA DE PR | 951 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3373 |
| 2175835 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | CARRETERA PR-2 ANTES CALLE SAN JOSÉ | | | | SAN JUAN | PR | 00960 |
| 1556044 | Corporacion Del Fondo Del Seguro Del Estado | P.O. Box 365028 | | | | San Juan | PR | 00936-5028 |
| 1801665 | CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | ATTN: RAMON QUIÑONES-CEREZO | BOX 18227 | LAS MANSIONES | | AGUADILLA | PR | 00603 |
| 107423 | CORPORACION DEL FSE | POLIZA #3532070079 | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 |
| 1256400 | CORPORACION DESARROLLO ECONOMICO, VIVIENDA Y SALUD | ADDRESS ON FILE | | | | | | |
| 633751 | CORPORACION DIAMOND DEVELOPMENT | HC 5 BOX 52166 | | | | CAGUAS | PR | 00725-9203 |
| 107424 | CORPORACION ESCUELA SANTO DOMINGO SAVIO | P O BOX 14125 | | | | SAN JUAN | PR | 00916 |
| 107425 | CORPORACION FAMILIAS CAPACES | P.O. BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 633752 | CORPORACION FERRIES DEL CARIBE INC | PO BOX 6448 | | | | MAYAGUEZ | PR | 00681 | |
| 107426 | CORPORACION FONDO DEL SEGURO DEL ESTADO | APARTADO 362829 | | | | SAN JUAN | PR | 00936-2829 | |
| 107427 | CORPORACION FONDO DEL SEGURO DEL ESTADO | ESC ERNESTO VALDERAS | | | | CIALES | PR | 00638 | |
| 107428 | CORPORACION FONDO DEL SEGURO DEL ESTADO | HC 01 BOX 5563 | | | | CIALES | PR | 00638 | |
| 107429 | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 362829 | | | | SAN JUAN | PR | 00936-2829 | |
| 107430 | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 107431 | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 3979 BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958-1979 | |
| 107432 | CORPORACION FONDO DEL SEGURO DEL ESTADO | SANDRA C MALAVE HERNANDEZ | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 842401 | CORPORACION FONDO SEGURO ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 633753 | CORPORACION GEOTEC | PO BOX 10412 | | | | SAN JUAN | PR | 00922 | |
| 633754 | CORPORACION GERICOLA REGION HUMACAO | P O BOX 476 | | | | YABUCOA | PR | 00767 | |
| 633755 | CORPORACION GOLDEN WHIPP | PMB 138 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 107433 | CORPORACION GUAYNABO HEALTH PROVAIRERS IPA 10004 | MANEJO DE INFORMACION DE SALUD | PMB 205 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | |
| 633756 | CORPORACION HACIENDA VASALLO | P O BOX 473 | | | | COTO LAUREL | PR | 00780-0473 | |
| 1256401 | CORPORACION HOGAR SANTA MARIA DE EUFRASIA | ADDRESS ON FILE | | | | | | | |
| 633757 | CORPORACION IBEROAMERICANA DE LOTERIA | MARIA DE MOLINA 48-50 28006 | | | | MADRID | | 3415962471 | SPAIN |
| 633758 | CORPORACION INDUSTRIA PARA CIEGOS | P O BOX 13382 | | | | SAN JUAN | PR | 00908 | |
| 107434 | CORPORACION KILMES | 11 THST FF1 VILLA DEL REY 4TA SECC | | | | CAGUAS | PR | 00727 | |
| 107435 | CORPORACION KILMES | 11 THST. FF1 | VILLA DEL REY 4TA SECCION | | | CAGUAS | PR | 00727 | |
| 1256402 | CORPORACION LA FONDITA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 1258081 | CORPORACION LAS VEGAS, INC | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 633759 | CORPORACION LEE | URB VALENCIA | 305 CALLE NAVARRO | | | SAN JUAN | PR | 00925 | |
| 107437 | CORPORACION LOS HERMAMNOS | 239 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 107438 | CORPORACION LOS HERMAMNOS | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 107439 | CORPORACION LOS HERMAMNOS | 243 PMB 1820 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 107440 | CORPORACION LOS HERMANOS | 1820 CALLE PARIS PMB 243 | | | | SAN JUAN | PR | 00917 | |
| 107441 | CORPORACION LOS HERMANOS , INC. | CALLE PARIS 243 PMB 1820 | | | | SAN JUAN | PR | 00917-0000 | |
| 107442 | CORPORACION LOS HERMANOS INC | CALLE PARIS #243 | PMB 1820 | | | HATO REY | PR | 00917 | |
| 831286 | Corporación Los Hermanos/ Supermercado París | Calle Duarte #233 Hato Rey | Calle París # 243 Hato Rey | | | San Juan | PR | 00917 | |
| 1419310 | CORPORACION MARCARIBE INVESTMENT | BAUZA TORRES ANTONIO | COND LEMANS 602 AVE MUÑOZ RIVERA STE 402 | | | SAN JUAN | PR | 00918-3612 | |
| 107444 | CORPORACION MARCARIBE INVESTMENT V ELA | LIC. BAUZA TORRES ANTONIO | COND LEMANS 602 AVE MUÑOZ RIVERA STE 402 | | | SAN JUAN | PR | 00918-3612 | |
| 107445 | CORPORACION MARCARIBE INVESTMENT V ELA | LIC. SARRIERA REQUENA BIBIANA | PO BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| 107446 | CORPORACION MARCARIBE INVESTMENT V ELA | LIC. SEGARRA MATOS CARLOS L | PO BOX 582 | | | BOQUERÓN | PR | 00622 | |
| 107447 | CORPORACION MAYARI INC | SANTA ROSA MALL | OFICINA 202B | | | BAYAMON | PR | 00961-8590 | |
| 633760 | CORPORACION MEDICA DE JUANA DIAZ INC | PO BOX 1422 | | | | JUANA DIAZ | PR | 00795-1422 | |
| 107448 | CORPORACION MEDICA JUANA DIAZ | PO BOX 1422 | | | | JUANA DIAZ | PR | 00795 | |
| 107449 | CORPORACION MEDICA ORIENTAL | PO BOX 548 | | | | NAGUABO | PR | 00718 | |
| 107450 | CORPORACION MILAGROS DEL AMOR | PO BOX 6445 | | | | CAGUAS | PR | 00726 | |
| 633761 | CORPORACION MUSICA ESTIVAL INC | PO BOX 20195 | | | | SAN JUAN | PR | 00928-0195 | |
| 107451 | CORPORACION NACIONAL DE DESARROLLO | PO BOX 1250 | | | | MAYAQUEZ | PR | 00681 | |
| 633762 | CORPORACION OBGYN DEL SUR | HOSPITAL UNIVERSITARIO DE PONCE | DEPTO OBGYN | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107452 | CORPORACION ORGANIZADA DE POLICIAS Y SEG | AVE, TENIENTE NELSON MARTINEZ L-32 ALTURAS DE FLAMBOYA | | | | BAYAMON | PR | 00962 |
| 770613 | Corporación Organizada de Policías y Seguridad (COPS) | Morales Rodríguez, Carlos | PO Box 1649 | | | Bayamón | PR | 00960-1649 |
| 107453 | Corporación Organizada de Policías y Seguridad (COPS) | Morales Rodríguez, Carlos | Urb Alturas de Flamboyán | L32 Calle 2 | Ave. Tnt. Nelson Martínez | Bayamón | PR | 00959 |
| 107454 | CORPORACIÓN ORGANIZADA POLICÍA Y SEGURIDAD, INC. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 107455 | CORPORACIÓN ORGANIZADA POLICÍA Y SEGURIDAD, INC. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1419311 | CORPORACIÓN ORGANIZADA POLICÍA Y SEGURIDAD, INC. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 633763 | CORPORACION ORQUESTA SINFONICA DE PR | PO BOX 41227 | | | | SAN JUAN | PR | 00940-1227 |
| 107456 | CORPORACION ORTIZ NEGRON | PO BOX 1117 | | | | COROZAL | PR | 00783 |
| 633764 | CORPORACION PARA EL DESARROLL0 OESTE INC | P O BOX 7999 | SUITE380 | | | MAYAGUEZ | PR | 00681 |
| 107458 | CORPORACION PARA EL DESARROLLO DE LA VIV | PO BOX 6309 | | | | BAYAMON | PR | 00960-0000 |
| 2137905 | CORPORACION PARA EL DESARROLLO DE LA VIVIENDA DE B | CORP PARA EL DESARROLLO VIVIENDA BAYAMON | P O BOX 6309 | | | BAYAMON | PR | 00960 |
| 2163737 | CORPORACION PARA EL DESARROLLO DE LA VIVIENDA DE B | P O BOX 6309 | | | | BAYAMON | PR | 00960 |
| 2137300 | CORPORACION PARA EL DESARROLLO ECONOMICO DE TRUJIL | CORP DESARROLLO ECONOMICO TRUJILLO ALTO | P O BOX 1685 | | | TRUJILLO ALTO | PR | 00977 |
| 2163738 | CORPORACION PARA EL DESARROLLO ECONOMICO DE TRUJIL | P O BOX 1685 | | | | TRUJILLO ALTO | PR | 00977 |
| 837499 | CORPORACION PARA EL FONDO DEL S0EGURO DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 |
| 837498 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | BO. JUAN SANCHEZ PR #2, KM 8.5 | | | | BAYAMON | PR | 00960 |
| 2163739 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | PO BOX 1059 | | | | GUAYNABO | PR | 00970-1059 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137574 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | REYES NIEVES, JUAN | BO. JUAN SANCHEZ PR #2, KM 8.5 | | BAYA,PM | PR | 00960 | |
| 2138186 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | REYES NIEVES, JUAN | PO BOX 1059 | | GUAYNABO | PR | 00970-1059 | |
| 107459 | CORPORACION PASO A PASO | PMB 507 | PO BOX 789 | | GUAYNABO | PR | 00970 | |
| 107461 | CORPORACION PINONES SE INTEGRA | HC 01 BOX 7631 | | | LOIZA | PR | 00772 | |
| 1520048 | Corporacion Playa India, S.E | Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera # 1007 | San Juan | PR | 00925-2725 | |
| 107443 | CORPORACION PRODUCTORA DE LAS ARTES | P O BOX 1656 | | | MANATI | PR | 00674 | |
| 107462 | CORPORACION PROFECIONAL DE SERVICIOS DE SALUD | URB LOS PINOS | 244 CALLE PINO TANYOSHO | | ARECIBO | PR | 00612-5930 | |
| 107463 | CORPORACION PSICOMETRICA | BANCO COOPERATIVO PLAZA | 623 PONCE DE LEON SUITE 12 | | SAN JUAN | PR | 00917 | |
| 107464 | CORPORACION PUBLICA IND DE IEGOS | PO BOX 13382 | | | SAN JUAN | PR | 00908-3382 | |
| 107465 | CORPORACION PUERTORRIQUENA DE LA SALUD | 51 CALLE MANUEL CORCHADO | | | CAYEY | PR | 00736 | |
| 107466 | CORPORACION PUERTORRIQUEÑA DE SALUD CPS | PO BOX 789 | | | CAGUAS | PR | 00726 | |
| 107467 | CORPORACION PUERTORRIQUEÑA DE SALUD IPA E 21 | URB SAN ALFONSO | A 17 AVE DEGETAU | | CAGUAS | PR | 00726 | |
| 633765 | CORPORACION RECREATIVA INTER AMISTAD | PO BOX 1147 | | | SAN SEBASTIAN | PR | 00685-1147 | |
| 107468 | CORPORACION RODUM | OLD SAN JUAN STATIONS | P O BOX 3422 | | SAN JUAN | PR | 00902-3422 | |
| 107469 | CORPORACION RODUM | PO BOX 9023422 | | | SAN JUAN | PR | 00902 | |
| 633766 | CORPORACION ROSARIO RAMOS | PO BOX 922 | | | JUANA DIAZ | PR | 00795 | |
| 633767 | CORPORACION RUFUJI | URB VILLAMAR | 46 CALLE 2 APTO 4 | | SAN JUAN | PR | 00979 | |
| 842402 | CORPORACIÓN S.A.N.O.S. | PO BOX 965 | | | CAGUAS | PR | 00726-0965 | |
| 107471 | CORPORACION SANOS | APARTADO 1025 | | | CAGUAS | PR | 00726-1025 | |
| 633768 | CORPORACION SECTOR CANTERA INC | P O BOX 680 | | | SAN LORENZO | PR | 00754 | |
| 107472 | CORPORACION SERVICIOS DE SALUD COSSMA | PO BOX 1330 | | | CIDRA | PR | 00739 | |
| 107473 | CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY OFIC C 5 | | | SAN JUAN | PR | 00917 | |
| 107474 | CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY OFICINA C-5 | | | SAN JUAN | PR | 00917 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 842403 | CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY STE C5 | | | SAN JUAN | PR | 00917-2017 |
| 831287 | Corporación Sidif del Caribe | 262 Calle Uruguay Oficina C5 | | | San Juan | PR | 00917 |
| 107477 | CORPORACION SUBLISTATICA SA | PO BOX 222 | | | ISABELA | PR | 00662 |
| 107478 | CORPORACION SUVIAL | PO BOX 270118 | | | SAN JUAN | PR | 00927 |
| 633769 | CORPORACION SUVIAL | PO BOX 50264 | | | TOA BAJA | PR | 00950 |
| 107479 | CORPORACION TEATRO LATINO | 502 BLVD MEDIA LUNA | BZ 205 | | CAROLINA | PR | 00987-4979 |
| 107480 | CORPORACION TILIA INC | URB RIBERAS DEL RIO | B39 CALLE 8 | | BAYAMON | PR | 00959 |
| 633770 | CORPORACION TORGON INC | D 1 URB SAN JOSE | | | AIBONITO | PR | 00705 |
| 107481 | CORPORACION TRES EN UN ZAPATO | URB CROWN HLS | 195 CALLE GUAYANES | | SAN JUAN | PR | 00926-6002 |
| 107482 | CORPORACIONE PROPIEDADES DEL NORTE | P. O. BOX 30562 | | | MANATI | PR | 00674 |
| 107483 | CORPORACIONES NOVA INC | PO BOX 360038 | | | SAN JUAN | PR | 00936-0038 |
| 633771 | CORPORADA PEREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 107484 | CORPORAN CEDENO, NOEMI | ADDRESS ON FILE | | | | | |
| 107485 | CORPORAN COLON, EDGARDO | ADDRESS ON FILE | | | | | |
| 107486 | CORPORAN GUERRERO, ELVIN | ADDRESS ON FILE | | | | | |
| 107487 | CORPORAN GUERRERO, JOSE M. | ADDRESS ON FILE | | | | | |
| 107488 | CORPORAN MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 107489 | CORPORATE CAPITAL TRUST II-A | 450 S ORANGE AVENUE | | | ORLANDO | FL | 32801 |
| 107490 | CORPORATE CONSULTRANTS GROUP, CORP | Las Alondias A. 39 St # 1 | | | Villalba | PR | 00766 |
| 107490 | CORPORATE CONSULTRANTS GROUP, CORP | PO BOX 1531 | | | VILLALBA | PR | 00766 |
| 633772 | CORPORATE DATA SERVICE | 50SW 10TH STREET SUITE 607 | | | MIAMI | FL | 33130 |
| 633773 | CORPORATE IMAGE GROUP | 1357 AVE ASHFORD SUITE 218 | | | SAN JUAN | PR | 00907 |
| 633774 | CORPORATE MANAGEMENT CONSULTING INC | PMB 217 | 405 AVE ESMERALDA SUITE 2 | | GUAYNABO | PR | 00969 |
| 633775 | CORPORATE OFFICERS & PROFESIONAL SERV | ISC BUILDING 206 SAN JORGE STREET | | | SAN JUAN | PR | 00912 |
| 107492 | CORPORATE RESEARCH & TRAINING | 111 AVE DOMENECH | | | SAN JUAN | PR | 00918 |
| 107493 | CORPORATE RESEARCH & TRAINING | 276 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 107494 | CORPORATE RESEARCH & TRAINING | 400 CALLE CALAF | SUITE 376 | | SAN JUAN | PR | 00918 |
| 107495 | CORPORATE RESEARCH & TRAINING | Y BANCO SANTANDER PUERTO RICO | PO BOX 362589 | | SAN JUAN | PR | 00936-2589 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150567 | CORPORATE RESEARCH AND TRAINING, INC. | AVE. ASHFORD 1020, STE 123 | COND. LA RADA | | | SAN JUAN | PR | 00918 |
| 633776 | CORPORATE SERVICE BUREAU INC | PO BOX 194511 | | | | SAN JUAN | PR | 00919-4511 |
| 633777 | CORPORATE SOFTWARE TRAINING | URB SANTIAGO IGLESIAS | 1395 PAZ GRANELA | | | SAN JUAN | PR | 00921 |
| 633778 | CORPORATE STRATEGISTS INC | 24 MARIANA BRACETTI STREET | | | | SAN JUAN | PR | 00925 |
| 633779 | CORPORATION 111 | PO BOX 8621 | | | | SAN JUAN | PR | 00910-8621 |
| 633780 | CORPORATION DE SERVICIOS DE INDUSTRIALES | VALLE ALTO | 826 VIRGINIA VALLEY | | | JUNCOS | PR | 00777 |
| 842404 | CORPORATION FOR LABOR | URB. RIO PIEDRAS HEIGHTS | 202 CALLE VISTULA | | | SAN JUAN | PR | 00926-3206 |
| 1514041 | Corporation for National and Community Service | Aaron Olszewski | Associate General Counsel | CNCS | 250 E Street SW Ste 300 | Washington | DC | 20525 |
| 1514041 | Corporation for National and Community Service | Matthew J. Troy | PO Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 |
| 107496 | CORPORATION FOR NATIONAL SERVICE | US FEDERAL BUILDING | ROOM 662 150 CHARDON AVE | | | SAN JUAN | PR | 00917 |
| 107497 | CORPORATION FOR PUBLIC MANAGEMENT INC | 11-13 HAMPDEN STREET | | | | SPRINGFIELD | MA | 00113 |
| 633781 | CORPORATION III | FERNANDEZ JUNCOS STA | P O BOX 8621 | | | SAN JUAN | PR | 00910 |
| 107498 | CORPORATION III, INC. | FERNANDEZ JUNCOS STATION | PO BOX 8621 | | | SAN JUAN | PR | 00910 |
| 107499 | CORPORATION SOUTHERN BASEBALL INC | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 |
| 107500 | CORPORINA AVILA GIL | URB COUNTRY CLUB | OA 26 CALLE 500 | | | CAROLINA | PR | 00982 |
| 107501 | CORPORITA RAMOS LUCIANO | ADDRESS ON FILE | | | | | | |
| 107502 | CORPS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 2154493 | Corps Rivera, Wilfredo | ADDRESS ON FILE | | | | | | |
| 107503 | CORPS RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 107504 | CORPTACTICS AUDIT GROUP PSC | PO BOX 13399 | | | | SAN JUAN | PR | 00908-3399 |
| 107505 | CORPTACTICS INC. | 954 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 |
| 107506 | CORPUS CRUZ | ADDRESS ON FILE | | | | | | |
| 107507 | CORPUS FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 842405 | CORPUS FRANCISCO FONT ACEVEDO | EDIF WILSON PARK | 1357 WILSON AVE APT 601 | | | SAN JUAN | PR | 00907-2216 |
| 107508 | CORPUS REYES MENDEZ | ADDRESS ON FILE | | | | | | |
| 107509 | CORPUS SALAS MORALES | ADDRESS ON FILE | | | | | | |
| 107510 | Corra Gomez, Allison | ADDRESS ON FILE | | | | | | |
| 107511 | CORRADA ALMARAZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107512 | Corrada Bonilla, Ana V | ADDRESS ON FILE | | | | | | |
| 1716752 | Corrada Bonilla, Ana Victoria | ADDRESS ON FILE | | | | | | |
| 107513 | CORRADA BONILLA, SOFIA M. | ADDRESS ON FILE | | | | | | |
| 107514 | CORRADA COLON, ROSA | ADDRESS ON FILE | | | | | | |
| 107515 | CORRADA COLON, ROSA | ADDRESS ON FILE | | | | | | |
| 107516 | CORRADA DEL RIO, ROMULO | ADDRESS ON FILE | | | | | | |
| 107517 | CORRADA EMMANUEL, CRISTINA | ADDRESS ON FILE | | | | | | |
| 107518 | CORRADA MARQUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 107519 | CORRADA MEJIA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2080226 | Corrada Rivera, Iraida | ADDRESS ON FILE | | | | | | |
| 2018788 | Corrada Rivera, Iraida | ADDRESS ON FILE | | | | | | |
| 2018788 | Corrada Rivera, Iraida | ADDRESS ON FILE | | | | | | |
| 107520 | CORRADA RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 107521 | CORRADINO MD, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 633782 | CORRADO MIRANDA ROJAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 107522 | CORRAL GONZALEZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 107523 | CORRAL LIZARDI, ILEANA | ADDRESS ON FILE | | | | | | |
| 107524 | CORRALES BAFFE, JUAN | ADDRESS ON FILE | | | | | | |
| 107525 | CORRALES HIGUERA MD, EDUARDO Y | ADDRESS ON FILE | | | | | | |
| 107526 | CORRALES HIGUERA, YURI | ADDRESS ON FILE | | | | | | |
| 107527 | CORRALES PEREZ, YVETTE | ADDRESS ON FILE | | | | | | |
| 107528 | CORRALIZA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 107529 | CORRALIZA GONZALEZ, NORYEM G | ADDRESS ON FILE | | | | | | |
| 107530 | CORRALIZA MALDONADO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 107532 | CORRALIZA MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 786682 | CORRALIZA MEDINA, ANA | ADDRESS ON FILE | | | | | | |
| 107533 | CORRALIZA MEDINA, ANA M | ADDRESS ON FILE | | | | | | |
| 107534 | CORRALIZA MIRANDA, EMANUEL | ADDRESS ON FILE | | | | | | |
| 786683 | CORRALIZA MONTERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 107535 | CORRALIZA MONTERO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 107536 | CORRALIZA MONTERO, KEILA J | ADDRESS ON FILE | | | | | | |
| 107537 | CORRALIZA MONTERO, OMAR A | ADDRESS ON FILE | | | | | | |
| 107538 | CORRALIZA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 107539 | CORRALIZA ROQUE, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 107540 | CORRALIZA SOTO, ROSA | ADDRESS ON FILE | | | | | | |
| 107541 | CORRALIZA TORRES, ALANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107543 | CORRALLY M RAMOS PRADO | ADDRESS ON FILE | | | | | | |
| 2020864 | Corrasquillo Rios, Jose O. | ADDRESS ON FILE | | | | | | |
| 2215275 | Corrasquillo, Hiram Montanez | ADDRESS ON FILE | | | | | | |
| 107544 | CORRE SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 107545 | CORREA ABREGO, JULIA | ADDRESS ON FILE | | | | | | |
| 107546 | CORREA ABREGO, JULIA E | ADDRESS ON FILE | | | | | | |
| 107547 | CORREA ABREU, EDDIE | ADDRESS ON FILE | | | | | | |
| 107548 | CORREA ACEVEDO LAW OFFICES | CENTRO INTL DE MERCADEO II | 90 CARR 165 STE 407 | | | GUAYNABO | PR | 00968 |
| 107549 | CORREA ACEVEDO LAW OFFICES | COND. VILLA CAPARRA CT | APT 8A 49 CALLE A | | | GUAYNABO | PR | 00966 |
| 107550 | CORREA ACEVEDO, ANA | ADDRESS ON FILE | | | | | | |
| 107551 | CORREA ACEVEDO, JHANN | ADDRESS ON FILE | | | | | | |
| 107552 | CORREA ACEVEDO, OMAR | ADDRESS ON FILE | | | | | | |
| 2169859 | CORREA ACEVEDO, TOMAS | ADDRESS ON FILE | | | | | | |
| 107554 | CORREA ACOSTA MD, CARLOS A | ADDRESS ON FILE | | | | | | |
| 107555 | CORREA ACOSTA, ADOLFO | ADDRESS ON FILE | | | | | | |
| 2164991 | Correa Acosta, Ismael | ADDRESS ON FILE | | | | | | |
| 2167168 | Correa Acosta, Julio C. | ADDRESS ON FILE | | | | | | |
| 1876572 | Correa Agosto, Edgardo | ADDRESS ON FILE | | | | | | |
| 107556 | CORREA AGOSTO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 786684 | CORREA AGOSTO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 786685 | CORREA AGOSTO, MADELYN | ADDRESS ON FILE | | | | | | |
| 786686 | CORREA AGUILA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 107557 | CORREA AGUILA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 107558 | CORREA AGUILAR, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 107559 | CORREA AGUILAR, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 107560 | CORREA AGUILAR, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 107561 | CORREA AGUILAR, IRIS | ADDRESS ON FILE | | | | | | |
| 107562 | CORREA AGUILAR, JOSE A. | ADDRESS ON FILE | | | | | | |
| 107563 | CORREA AGUILAR, ROSA | ADDRESS ON FILE | | | | | | |
| 786687 | CORREA AGUILAR, ROSA I | ADDRESS ON FILE | | | | | | |
| 107564 | CORREA ALAMO, CARMEN | ADDRESS ON FILE | | | | | | |
| 786688 | CORREA ALCALA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 107566 | CORREA ALEJANDRO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 107567 | CORREA ALEJANDRO, JUAN R | ADDRESS ON FILE | | | | | | |
| 2165459 | Correa Alfonso, Jose Luis | ADDRESS ON FILE | | | | | | |
| 107568 | CORREA ALICEA, AIDA I. | ADDRESS ON FILE | | | | | | |
| 786690 | CORREA ALICEA, ROSA | ADDRESS ON FILE | | | | | | |
| 107569 | CORREA ALICEA, ROSA A | ADDRESS ON FILE | | | | | | |
| 786691 | CORREA ALLENDE, ALEXIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107570 | CORREA ALLENDE, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1988737 | Correa Allende, Melba | ADDRESS ON FILE | | | | | | |
| 107571 | CORREA ALLENDE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 107572 | CORREA ALOMAR, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 107573 | CORREA ALONZO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 107574 | CORREA ALVARADO, HERY JOEL | ADDRESS ON FILE | | | | | | |
| 107575 | CORREA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | |
| 107576 | CORREA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | |
| 107577 | CORREA ALVARADO, JOSE M | ADDRESS ON FILE | | | | | | |
| 786692 | CORREA ALVARADO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 786694 | CORREA ALVARADO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 107578 | CORREA ALVARADO, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 107579 | CORREA ALVARADO, MIRZA | ADDRESS ON FILE | | | | | | |
| 107580 | CORREA ALVARADO, REBECCA | ADDRESS ON FILE | | | | | | |
| 786695 | CORREA ALVARADO, SANTOS | ADDRESS ON FILE | | | | | | |
| 107581 | CORREA ALVAREZ, IRIS | ADDRESS ON FILE | | | | | | |
| 107582 | CORREA ALVAREZ, LORNA | ADDRESS ON FILE | | | | | | |
| 107583 | CORREA ALVAREZ, OLGA | ADDRESS ON FILE | | | | | | |
| 1935783 | Correa Alvarez, Sylvia | ADDRESS ON FILE | | | | | | |
| 107584 | CORREA AMADOR, JOHANNA | ADDRESS ON FILE | | | | | | |
| 786696 | CORREA AMADOR, JOHANNA | ADDRESS ON FILE | | | | | | |
| 107585 | CORREA ANDALUZ, BENNY | ADDRESS ON FILE | | | | | | |
| 107586 | CORREA ANDINO, EDWIN | ADDRESS ON FILE | | | | | | |
| 107587 | CORREA ANDINO, MIDORI | ADDRESS ON FILE | | | | | | |
| 107588 | CORREA ANDINO, VICTOR | ADDRESS ON FILE | | | | | | |
| 107589 | CORREA ANGLERO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 107590 | CORREA ANGULO, GINGGER | ADDRESS ON FILE | | | | | | |
| 107591 | CORREA ANGULO, KEYRA L | ADDRESS ON FILE | | | | | | |
| 107592 | CORREA APONTE MD, JOSE N | ADDRESS ON FILE | | | | | | |
| 107593 | CORREA APONTE, DIANA I | ADDRESS ON FILE | | | | | | |
| 107594 | CORREA APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 107595 | CORREA APONTE, LAWRENCE | ADDRESS ON FILE | | | | | | |
| 107596 | CORREA APONTE, NAYDA | ADDRESS ON FILE | | | | | | |
| 107597 | CORREA APONTE, RACHEL | ADDRESS ON FILE | | | | | | |
| 107598 | CORREA AQUINO, MARIELY | ADDRESS ON FILE | | | | | | |
| 107599 | CORREA ARIAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 107600 | CORREA ARIAS, FRANCISCO I | ADDRESS ON FILE | | | | | | |
| 2133597 | Correa Arias, Francisco Ivan | ADDRESS ON FILE | | | | | | |
| 107601 | CORREA ARIAS, FRANCISCO J | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107602 | CORREA ARROYO MD, ALICIA | ADDRESS ON FILE | | | | | | |
| 107603 | CORREA ARROYO, ALICIA | ADDRESS ON FILE | | | | | | |
| 107604 | CORREA ARROYO, CARLA M | ADDRESS ON FILE | | | | | | |
| 786697 | CORREA ARROYO, CARLA M | ADDRESS ON FILE | | | | | | |
| 107605 | CORREA ARROYO, CARMELO | ADDRESS ON FILE | | | | | | |
| 107606 | CORREA ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 107607 | CORREA ARROYO, LUIS A | ADDRESS ON FILE | | | | | | |
| 107608 | CORREA ARROYO, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 107609 | CORREA ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2087149 | Correa Arroyo, Rosa Alba | ADDRESS ON FILE | | | | | | |
| 107610 | CORREA ATILANO, RONNY | ADDRESS ON FILE | | | | | | |
| 2010700 | CORREA AUSCIA, WILMER | ADDRESS ON FILE | | | | | | |
| 2010700 | CORREA AUSCIA, WILMER | ADDRESS ON FILE | | | | | | |
| 2096313 | Correa Ausua, Wilmer | ADDRESS ON FILE | | | | | | |
| 2096313 | Correa Ausua, Wilmer | ADDRESS ON FILE | | | | | | |
| 107611 | CORREA AUSUA, WILMER A. | ADDRESS ON FILE | | | | | | |
| 2161153 | Correa Avezuela, Placido | ADDRESS ON FILE | | | | | | |
| 107612 | Correa Avezuela, Placido | ADDRESS ON FILE | | | | | | |
| 1419312 | CORREA AVILES, GISLAINE | LUIS CORREA-GONZÁLEZ | PO BOX 367728 | | | SAN JUAN | PR | 00936 |
| 107613 | CORREA AYALA MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 107614 | CORREA AYALA, EDGAR | ADDRESS ON FILE | | | | | | |
| 107615 | CORREA AYALA, IRIS L. | ADDRESS ON FILE | | | | | | |
| 107616 | CORREA AYALA, JULIO E. | ADDRESS ON FILE | | | | | | |
| 107617 | CORREA AYALA, LUZ E | ADDRESS ON FILE | | | | | | |
| 107618 | CORREA AYALA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1759488 | Correa Ayala, Neida | ADDRESS ON FILE | | | | | | |
| 107619 | CORREA AYALA, NEIDA E | ADDRESS ON FILE | | | | | | |
| 107620 | Correa Ayuso, Viena | ADDRESS ON FILE | | | | | | |
| 786698 | CORREA BACHILLER, AIXA | ADDRESS ON FILE | | | | | | |
| 786699 | CORREA BACHILLER, AIXA | ADDRESS ON FILE | | | | | | |
| 107621 | CORREA BACHILLER, AIXA E | ADDRESS ON FILE | | | | | | |
| 107622 | CORREA BAEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 107623 | CORREA BAEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 107624 | CORREA BAEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 107625 | Correa Ballester, Juan R | ADDRESS ON FILE | | | | | | |
| 107626 | Correa Bastell, Luis R | ADDRESS ON FILE | | | | | | |
| 107627 | CORREA BATISTA, MARITZA | ADDRESS ON FILE | | | | | | |
| 107628 | CORREA BENITEZ, JANNET | ADDRESS ON FILE | | | | | | |
| 107629 | CORREA BERMUDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107630 | CORREA BERMUDEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1954305 | Correa Bermudez, Fernando | ADDRESS ON FILE | | | | | | |
| 786700 | CORREA BERMUDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 107632 | CORREA BERMUDEZ, ROBERTO L | ADDRESS ON FILE | | | | | | |
| 107634 | CORREA BERRIOS, JOSE R | ADDRESS ON FILE | | | | | | |
| 107635 | CORREA BETANCOURT, KATHERINE | ADDRESS ON FILE | | | | | | |
| 786701 | CORREA BETANCOURT, KATHERINE | ADDRESS ON FILE | | | | | | |
| 786702 | CORREA BETANCOURT, KATHERINE | ADDRESS ON FILE | | | | | | |
| 107636 | CORREA BIRRIEL, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 1908333 | CORREA BIRRIEL, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 107637 | CORREA BIRRIEL, NILDA R. | ADDRESS ON FILE | | | | | | |
| 107638 | CORREA BONANO, ELBA | ADDRESS ON FILE | | | | | | |
| 107639 | CORREA BONANO, ELBA | ADDRESS ON FILE | | | | | | |
| 107640 | CORREA BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 107641 | CORREA BORGES, CARMEN | ADDRESS ON FILE | | | | | | |
| 107642 | Correa Borrero, Carlos I | ADDRESS ON FILE | | | | | | |
| 107643 | CORREA BORRERO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 2138504 | Correa Borrero, Vivian O. | ADDRESS ON FILE | | | | | | |
| 107644 | CORREA BOSQUE, CASIMIRO | ADDRESS ON FILE | | | | | | |
| 786703 | CORREA BOSQUE, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 107646 | CORREA BOSQUE, MARIA ROSA | ADDRESS ON FILE | | | | | | |
| 107647 | CORREA BURGOS, JUAN | ADDRESS ON FILE | | | | | | |
| 107648 | CORREA CABALLERO, DESIREE | ADDRESS ON FILE | | | | | | |
| 107649 | CORREA CABALLERO, SILVIA M | ADDRESS ON FILE | | | | | | |
| 786705 | CORREA CABEZUDO, MARILYN | ADDRESS ON FILE | | | | | | |
| 107650 | CORREA CABEZUDO, VIRGEN | ADDRESS ON FILE | | | | | | |
| 107651 | CORREA CABRERA, AUDA | ADDRESS ON FILE | | | | | | |
| 1804968 | Correa Cabrera, Auda N | ADDRESS ON FILE | | | | | | |
| 1778434 | Correa Cabrera, Auda Nivia | ADDRESS ON FILE | | | | | | |
| 786706 | CORREA CABRERA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 107652 | CORREA CABRERA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 107653 | CORREA CALDERON, NATHALIE | ADDRESS ON FILE | | | | | | |
| 107654 | CORREA CALDERON, NEPHTALY | ADDRESS ON FILE | | | | | | |
| 107655 | CORREA CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | |
| 107656 | CORREA CAMACHO, NANCY | ADDRESS ON FILE | | | | | | |
| 107657 | CORREA CAMACHO,EDWIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107658 | CORREA CANALES, ELSIE G | ADDRESS ON FILE | | | | | | |
| 107659 | CORREA CANALES, JOSE | ADDRESS ON FILE | | | | | | |
| 107660 | CORREA CANALES, OLGA | ADDRESS ON FILE | | | | | | |
| 107661 | CORREA CANALES, YOLIMAR | ADDRESS ON FILE | | | | | | |
| 107662 | CORREA CANALES, YOLIMAR M | ADDRESS ON FILE | | | | | | |
| 107663 | CORREA CANCEL, FROILAN | ADDRESS ON FILE | | | | | | |
| 107664 | CORREA CANCEL, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 786707 | CORREA CANDELARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 786708 | CORREA CANDELARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 107665 | CORREA CANDELARIO, CARMEN N | ADDRESS ON FILE | | | | | | |
| 107666 | CORREA CANDELARIO, CHRISTIAN M | ADDRESS ON FILE | | | | | | |
| 107667 | CORREA CANDELARIO, JAN PAUL | ADDRESS ON FILE | | | | | | |
| 107668 | CORREA CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 107669 | CORREA CANDELARIO, YAMIL | ADDRESS ON FILE | | | | | | |
| 107671 | CORREA CAPO, IVAN | ADDRESS ON FILE | | | | | | |
| 107672 | CORREA CARABALLO, LORRAINE | ADDRESS ON FILE | | | | | | |
| 107673 | CORREA CARBONELL, KITSIE | ADDRESS ON FILE | | | | | | |
| 107674 | CORREA CARDONA, ENID | ADDRESS ON FILE | | | | | | |
| 107675 | CORREA CARDONA, ROSA | ADDRESS ON FILE | | | | | | |
| 1848086 | Correa Cardona, Rosa | ADDRESS ON FILE | | | | | | |
| 107677 | CORREA CARMONA, DYMAR | ADDRESS ON FILE | | | | | | |
| 2030096 | Correa Carrasquillo, Carmen G. | ADDRESS ON FILE | | | | | | |
| 107679 | CORREA CARRASQUILLO, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 107680 | CORREA CARRASQUILLO, IRENE | ADDRESS ON FILE | | | | | | |
| 107681 | CORREA CARRASQUILLO, REINALDO | ADDRESS ON FILE | | | | | | |
| 107682 | CORREA CARRASQUILLO, YAMIL | ADDRESS ON FILE | | | | | | |
| 107683 | CORREA CARRERA, CARIDAD | ADDRESS ON FILE | | | | | | |
| 842406 | CORREA CARRERAS CARIDAD | URB RIO PIEDRAS HEIGHTS | 205 CALLE TOCANTIS | | | SAN JUAN | PR | 00926-3220 |
| 107684 | CORREA CARRERAS, CARIDAD | ADDRESS ON FILE | | | | | | |
| 107685 | CORREA CARRERAS, OLGA I | ADDRESS ON FILE | | | | | | |
| 786709 | CORREA CARRERAS, OLGA I | ADDRESS ON FILE | | | | | | |
| 107686 | CORREA CARRION, JOSE CARMELO | ADDRESS ON FILE | | | | | | |
| 107687 | CORREA CARRION, ORLANDO | ADDRESS ON FILE | | | | | | |
| 107688 | CORREA CASADO, JUANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 786710 | CORREA CASANOVA, DAMARIS | ADDRESS ON FILE |
| 107689 | CORREA CASTRO, EMANUELL | ADDRESS ON FILE |
| 107690 | CORREA CASTRO, GLENDA E. | ADDRESS ON FILE |
| 107691 | CORREA CASTRO, JOSE | ADDRESS ON FILE |
| 107694 | CORREA CASTRO, NAOMI | ADDRESS ON FILE |
| 107695 | CORREA CASTRO, ZOARAID | ADDRESS ON FILE |
| 107696 | CORREA CENTENO, CYNTHIA | ADDRESS ON FILE |
| 107697 | CORREA CENTENO, CYNTHIA | ADDRESS ON FILE |
| 107698 | CORREA CENTENO, VICTOR | ADDRESS ON FILE |
| 107699 | CORREA CEPEDA, CARLA V. | ADDRESS ON FILE |
| 107700 | CORREA CERRO, MARTIN | ADDRESS ON FILE |
| 1503469 | Correa Cestero, Miguel R. | ADDRESS ON FILE |
| 107701 | CORREA CHAPARRO, WARRINER | ADDRESS ON FILE |
| 107702 | CORREA CHARLES, ANGEL L | ADDRESS ON FILE |
| 107703 | CORREA CINTRON MD, JAVIER | ADDRESS ON FILE |
| 107704 | CORREA CIRINO, LOYDA | ADDRESS ON FILE |
| 107705 | CORREA COLLAZO & HERRERO JIMENEZ FORTUNO | ADDRESS ON FILE |
| 107706 | CORREA COLLAZO, ANA I | ADDRESS ON FILE |
| 107707 | CORREA COLOMBA, NANCY | ADDRESS ON FILE |
| 786712 | CORREA COLOMBA, NANCY | ADDRESS ON FILE |
| 107708 | CORREA COLON MD, HECTOR A | ADDRESS ON FILE |
| 107709 | CORREA COLON, ANGELA | ADDRESS ON FILE |
| 107710 | CORREA COLON, CARLOS B | ADDRESS ON FILE |
| 107711 | CORREA COLON, CYNTHIA M. | ADDRESS ON FILE |
| 107712 | CORREA COLON, EDGAR R | ADDRESS ON FILE |
| 2134757 | Correa Colon, Edgar R. | ADDRESS ON FILE |
| 107713 | CORREA COLON, ELIZABETH | ADDRESS ON FILE |
| 107714 | Correa Colon, Emilia | ADDRESS ON FILE |
| 107715 | CORREA COLON, EMILIANA | ADDRESS ON FILE |
| 107716 | CORREA COLON, GABRIEL | ADDRESS ON FILE |
| 107717 | CORREA COLON, GISSELLE M. | ADDRESS ON FILE |
| 107718 | CORREA COLON, HECTOR D. | ADDRESS ON FILE |
| 107719 | CORREA COLON, HECTOR I. | ADDRESS ON FILE |
| 107720 | CORREA COLON, JOSUE | ADDRESS ON FILE |
| 107721 | CORREA COLON, JOSUETH | ADDRESS ON FILE |
| 107722 | CORREA COLON, LUIS ARNALDO | ADDRESS ON FILE |
| 107723 | CORREA COLON, MARTA I | ADDRESS ON FILE |
| 107724 | CORREA COLON, MELVIN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1805042 | CORREA COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 107726 | CORREA CORCINO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 107727 | CORREA CORCINO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1700610 | Correa Corcono, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 1700610 | Correa Corcono, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 107728 | CORREA CORDERO, LUISA A | ADDRESS ON FILE | | | | | | | |
| 107729 | CORREA COREANO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 107730 | CORREA CORIANO, JANET | ADDRESS ON FILE | | | | | | | |
| 107731 | CORREA CORIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 107732 | Correa Coriano, Wanda Luz | ADDRESS ON FILE | | | | | | | |
| 107733 | CORREA CORREA, ANA M | ADDRESS ON FILE | | | | | | | |
| 2160168 | Correa Correa, Andres | ADDRESS ON FILE | | | | | | | |
| 786714 | CORREA CORREA, DAGMAR J | ADDRESS ON FILE | | | | | | | |
| 107734 | CORREA CORREA, DILIA | ADDRESS ON FILE | | | | | | | |
| 1392471 | CORREA CORREA, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 107735 | Correa Correa, Gilberto | ADDRESS ON FILE | | | | | | | |
| 786715 | CORREA CORREA, IVELISSE N | ADDRESS ON FILE | | | | | | | |
| 107736 | CORREA CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 107737 | CORREA CORREA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 107738 | CORREA CORREA, MYONER | ADDRESS ON FILE | | | | | | | |
| 107739 | CORREA CORREA, MYONER | ADDRESS ON FILE | | | | | | | |
| 107740 | CORREA CORREA, RICHIE | ADDRESS ON FILE | | | | | | | |
| 107741 | CORREA CORREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 107742 | CORREA CORTES, LUIS NOEL | ADDRESS ON FILE | | | | | | | |
| 107743 | CORREA CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 786717 | CORREA COSME, ENID M | ADDRESS ON FILE | | | | | | | |
| 107744 | CORREA COUVERTIER, JOHANA L | ADDRESS ON FILE | | | | | | | |
| 107745 | CORREA COX, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 107746 | CORREA CRESPO, ALEXAVIER | ADDRESS ON FILE | | | | | | | |
| 107747 | Correa Crespo, Ivan J | ADDRESS ON FILE | | | | | | | |
| 107748 | CORREA CRISPIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 107749 | CORREA CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 107750 | CORREA CRUZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 107751 | CORREA CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 786718 | CORREA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 107752 | CORREA CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 107753 | CORREA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 107754 | CORREA CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 107755 | CORREA CRUZ, LESLIE Y | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 107756 | CORREA CRUZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 107757 | CORREA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 107758 | Correa Cruz, Tamaris | ADDRESS ON FILE | | | | | | | |
| 2162843 | Correa Cruz, Venancio | ADDRESS ON FILE | | | | | | | |
| 107759 | Correa Cruz, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 107760 | CORREA CRUZ, YARITZYA M | ADDRESS ON FILE | | | | | | | |
| 107761 | CORREA CRUZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 107762 | CORREA CRUZADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 107763 | Correa Cruzado, Rosa J. | ADDRESS ON FILE | | | | | | | |
| 107764 | CORREA DAVID, LUIS | ADDRESS ON FILE | | | | | | | |
| 107765 | CORREA DAVILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 107766 | CORREA DAVILA, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 107767 | CORREA DAVILA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 107768 | CORREA DAVILA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 107769 | CORREA DE CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 842407 | CORREA DE JESUS CARMEN I | HC 01 BOX 3562 | | | | LOIZA | PR | 00772-9712 | |
| 107770 | CORREA DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 107771 | CORREA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2145113 | Correa de Jesus, Jose M. | ADDRESS ON FILE | | | | | | | |
| 107772 | CORREA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 107773 | CORREA DE JESUS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 786719 | CORREA DE JESUS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 107774 | CORREA DE JESUS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 2102904 | Correa De Jesus, Myrna Luz | ADDRESS ON FILE | | | | | | | |
| 107775 | CORREA DE JESUS, NYDZA | ADDRESS ON FILE | | | | | | | |
| 107776 | CORREA DE JESUS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 1595110 | Correa De Jesus, Octavio | ADDRESS ON FILE | | | | | | | |
| 1595110 | Correa De Jesus, Octavio | ADDRESS ON FILE | | | | | | | |
| 107777 | CORREA DE JESUS, VILMA R. | ADDRESS ON FILE | | | | | | | |
| 107778 | CORREA DE JESUS, WYRIE I | ADDRESS ON FILE | | | | | | | |
| 852505 | CORREA DE JESÚS, WYRIE I. | ADDRESS ON FILE | | | | | | | |
| 107779 | CORREA DEL VALLE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 107780 | CORREA DEL VALLE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 107781 | CORREA DEL VALLE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 107782 | CORREA DELGADO, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 107783 | CORREA DELGADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1537822 | Correa Delgado, Mayra | ADDRESS ON FILE | | | | | | | |
| 107784 | CORREA DELGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 786720 | CORREA DELGADO, NITZY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 107785 | Correa Delgado, Richie | ADDRESS ON FILE | | | | | | | |
| 107786 | CORREA DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 786721 | CORREA DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 107787 | CORREA DIAZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 107788 | CORREA DIAZ, DANNIERIS | ADDRESS ON FILE | | | | | | | |
| 107789 | CORREA DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 107790 | CORREA DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 107791 | CORREA DIAZ, MILLIE | ADDRESS ON FILE | | | | | | | |
| 107792 | CORREA DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 107793 | CORREA DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 107795 | CORREA DIAZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 107794 | Correa Diaz, Willie | ADDRESS ON FILE | | | | | | | |
| 107796 | CORREA DIAZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 107797 | CORREA ECHEVARRIA, LUISA | ADDRESS ON FILE | | | | | | | |
| 107798 | CORREA ECHEVARRIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 107799 | Correa Encarnacion, Luis | ADDRESS ON FILE | | | | | | | |
| 107800 | CORREA ERAZO, HELEN E | ADDRESS ON FILE | | | | | | | |
| 107801 | CORREA ESCALANTE, JEAN | ADDRESS ON FILE | | | | | | | |
| 107802 | Correa Escalante, Jean M. | ADDRESS ON FILE | | | | | | | |
| 107803 | CORREA ESCRIBANO, CESAR | ADDRESS ON FILE | | | | | | | |
| 107804 | CORREA ESCUDERO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 107805 | CORREA ESTRADA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 786722 | CORREA ESTRELLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107806 | CORREA ESTRELLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1646752 | Correa et al, Felix Hernandez | ADDRESS ON FILE | | | | | | | |
| 107807 | CORREA FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 107808 | CORREA FALCON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 107809 | Correa Feliciano, Angel M | ADDRESS ON FILE | | | | | | | |
| 107810 | CORREA FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 107811 | CORREA FELICIANO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 107812 | CORREA FELICIANO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 107813 | CORREA FELICIER, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 107814 | CORREA FELIX, CELIA | ADDRESS ON FILE | | | | | | | |
| 107815 | CORREA FELIX, ERICA E | ADDRESS ON FILE | | | | | | | |
| 107816 | CORREA FELIX, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 107817 | CORREA FERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 107818 | CORREA FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 107819 | CORREA FERRER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107820 | CORREA FERRER, MIGUEL | ADDRESS ON FILE | | | | | | |
| 107821 | CORREA FERRERA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 786723 | CORREA FERRERA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 2052910 | CORREA FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 107823 | CORREA FIGUEROA, CHRISTIAN D. | ADDRESS ON FILE | | | | | | |
| 2160954 | Correa Figueroa, Esmeraldo | ADDRESS ON FILE | | | | | | |
| 107824 | CORREA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 107825 | CORREA FIGUEROA, JUANITA B | ADDRESS ON FILE | | | | | | |
| 107826 | Correa Figueroa, Julio | ADDRESS ON FILE | | | | | | |
| 107827 | CORREA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 107828 | CORREA FIGUEROA, LUIS D. | ADDRESS ON FILE | | | | | | |
| 107829 | Correa Figueroa, Luis G | ADDRESS ON FILE | | | | | | |
| 107830 | CORREA FIGUEROA, LUIS J | ADDRESS ON FILE | | | | | | |
| 107831 | CORREA FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | |
| 786724 | CORREA FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | |
| 107832 | CORREA FIGUEROA, MARIA P | ADDRESS ON FILE | | | | | | |
| 2160923 | Correa Figueroa, Miguel A | ADDRESS ON FILE | | | | | | |
| 1915760 | CORREA FIGUEROA, PHILIX | ADDRESS ON FILE | | | | | | |
| 107833 | CORREA FIGUEROA, PHILIX | ADDRESS ON FILE | | | | | | |
| 107834 | CORREA FIGUEROA, REINA I. | ADDRESS ON FILE | | | | | | |
| 107835 | CORREA FIGUEROA, ROSALIND | ADDRESS ON FILE | | | | | | |
| 107836 | CORREA FIGUEROA, ROSALIND | ADDRESS ON FILE | | | | | | |
| 786725 | CORREA FIGUEROA, ROSALIND | ADDRESS ON FILE | | | | | | |
| 107837 | CORREA FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | |
| 107838 | CORREA FIGUEROA, YAMIL | ADDRESS ON FILE | | | | | | |
| 107839 | Correa Figueroa, Yamil M. | ADDRESS ON FILE | | | | | | |
| 107840 | CORREA FILOMENO, ANETTE | ADDRESS ON FILE | | | | | | |
| 107841 | CORREA FILOMENO, LINNETTE | ADDRESS ON FILE | | | | | | |
| 786726 | CORREA FILOMENO, LINNETTE | ADDRESS ON FILE | | | | | | |
| 107842 | CORREA FILOMENO, LUZ S. | ADDRESS ON FILE | | | | | | |
| 107843 | CORREA FILOMENO, NINO | ADDRESS ON FILE | | | | | | |
| 107844 | CORREA FILOMENO, ZAE | ADDRESS ON FILE | | | | | | |
| 786727 | CORREA FILOMENO, ZAE | ADDRESS ON FILE | | | | | | |
| 107845 | CORREA FILOMENO, ZUE | ADDRESS ON FILE | | | | | | |
| 107846 | CORREA FLORES MD, MARIA D | ADDRESS ON FILE | | | | | | |
| 107847 | CORREA FLORES, DANIEL E. | ADDRESS ON FILE | | | | | | |
| 1449001 | Correa Flores, Daniel Enrique | ADDRESS ON FILE | | | | | | |
| 107848 | CORREA FLORES, EDUARDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 107849 | CORREA FLORES, EDUARDO E. | ADDRESS ON FILE |
| 1953536 | Correa Flores, Fernando L. | ADDRESS ON FILE |
| 1982617 | Correa Flores, Fernando L. | ADDRESS ON FILE |
| 2102242 | Correa Flores, Jose Rafael | ADDRESS ON FILE |
| 107851 | CORREA FLORES, KEYSHA M | ADDRESS ON FILE |
| 107852 | CORREA FLORES, LUIS G | ADDRESS ON FILE |
| 1628239 | Correa Flores, Luis Guillermo | ADDRESS ON FILE |
| 107854 | CORREA FLORES, YUMARIE | ADDRESS ON FILE |
| 107853 | CORREA FLORES, YUMARIE | ADDRESS ON FILE |
| 786728 | CORREA FONSECA, AMALIA | ADDRESS ON FILE |
| 107855 | CORREA FONSECA, AMALIA | ADDRESS ON FILE |
| 786729 | CORREA FONSECA, YOLANDA | ADDRESS ON FILE |
| 107856 | CORREA FONSECA, YOLANDA I | ADDRESS ON FILE |
| 1728220 | Correa Fonseca, Yolanda I. | ADDRESS ON FILE |
| 107858 | CORREA FONSECA, ZAIDA | ADDRESS ON FILE |
| 107857 | CORREA FONSECA, ZAIDA | ADDRESS ON FILE |
| 107859 | CORREA FONTANEZ, NEREIDA | ADDRESS ON FILE |
| 107860 | CORREA FRANCESCHINI, HEISEL N | ADDRESS ON FILE |
| 1844502 | Correa Franceschini, Heisel N. | ADDRESS ON FILE |
| 107861 | CORREA FRANCESCHINI, LISSIE L. | ADDRESS ON FILE |
| 107862 | CORREA FRANCESCHINI, RICKY J | ADDRESS ON FILE |
| 1981494 | CORREA FRANCESHINI, LISSIE L | ADDRESS ON FILE |
| 107863 | CORREA FUENTES, CARLOS | ADDRESS ON FILE |
| 107864 | CORREA FUENTES, ILEANA | ADDRESS ON FILE |
| 107865 | CORREA FUENTES, MARIA | ADDRESS ON FILE |
| 107866 | CORREA GALINDO, FRANCISCO | ADDRESS ON FILE |
| 107867 | CORREA GALINDO, MELVIN | ADDRESS ON FILE |
| 107868 | CORREA GARAY, VERONICA | ADDRESS ON FILE |
| 107869 | CORREA GARCIA, ANA M | ADDRESS ON FILE |
| 107870 | CORREA GARCIA, ANGEL | ADDRESS ON FILE |
| 107871 | CORREA GARCIA, ARTURO | ADDRESS ON FILE |
| 107872 | CORREA GARCIA, CARMEN | ADDRESS ON FILE |
| 107873 | CORREA GARCIA, EZEQUIEL | ADDRESS ON FILE |
| 107874 | CORREA GARCIA, GLADYS | ADDRESS ON FILE |
| 107875 | CORREA GARCIA, ISMAEL | ADDRESS ON FILE |
| 107876 | CORREA GARCIA, ISMAEL | ADDRESS ON FILE |
| 786730 | CORREA GARCIA, JOHANNA | ADDRESS ON FILE |
| 107877 | CORREA GARCIA, LIZANDRO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 467 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 107878 | CORREA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 107879 | CORREA GARCIA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 107880 | CORREA GARCIA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 107881 | CORREA GARCIA, MARION | ADDRESS ON FILE | | | | | | | |
| 107882 | CORREA GARCIA, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 2123774 | CORREA GARCIA, MILDRED A. | ADDRESS ON FILE | | | | | | | |
| 1956691 | Correa Garcia, Mildred A. | ADDRESS ON FILE | | | | | | | |
| 786731 | CORREA GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 107883 | CORREA GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 107885 | CORREA GARCIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 107886 | CORREA GARCIA, SULLY I | ADDRESS ON FILE | | | | | | | |
| 107887 | CORREA GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 107888 | CORREA GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 107889 | CORREA GARCIA, WILDA I. | ADDRESS ON FILE | | | | | | | |
| 107890 | CORREA GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1859019 | Correa Garcia, Zulma | ADDRESS ON FILE | | | | | | | |
| 107893 | CORREA GERENA, ALEX | ADDRESS ON FILE | | | | | | | |
| 786732 | CORREA GERENA, ALEX | ADDRESS ON FILE | | | | | | | |
| 786733 | CORREA GERENA, ALEX | ADDRESS ON FILE | | | | | | | |
| 107894 | CORREA GOMEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 107895 | CORREA GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 107896 | CORREA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 107897 | CORREA GOMEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 786734 | CORREA GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2037150 | Correa Gomez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 107899 | CORREA GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 2032873 | Correa Gonzalez, Ana D. | ADDRESS ON FILE | | | | | | | |
| 107900 | CORREA GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 107901 | CORREA GONZALEZ, EDUARDINO | ADDRESS ON FILE | | | | | | | |
| 107884 | CORREA GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 107902 | CORREA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 786735 | CORREA GONZALEZ, FERNANDO ENRIQUE E | ADDRESS ON FILE | | | | | | | |
| 107903 | CORREA GONZALEZ, INDO A | ADDRESS ON FILE | | | | | | | |
| 1914345 | Correa Gonzalez, Indo A | ADDRESS ON FILE | | | | | | | |
| 107904 | CORREA GONZALEZ, JESSIKA I. | ADDRESS ON FILE | | | | | | | |
| 107905 | CORREA GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 107906 | CORREA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 107907 | CORREA GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 786736 | CORREA GONZALEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 786737 | CORREA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 107909 | CORREA GONZALEZ, MIGNA M | ADDRESS ON FILE | | | | | | |
| 1809176 | CORREA GONZALEZ, MIGNA M. | ADDRESS ON FILE | | | | | | |
| 107910 | CORREA GONZALEZ, NAIL | ADDRESS ON FILE | | | | | | |
| 2074533 | Correa Gonzalez, Nail A. | ADDRESS ON FILE | | | | | | |
| 2074533 | Correa Gonzalez, Nail A. | ADDRESS ON FILE | | | | | | |
| 107911 | CORREA GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 107912 | CORREA GONZALEZ, RITA | ADDRESS ON FILE | | | | | | |
| 107913 | CORREA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 107914 | CORREA GORITZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 107915 | CORREA GORRITZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 107916 | CORREA GUALDARAMA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2072054 | CORREA GUALDARRAMA, JULIO | ADDRESS ON FILE | | | | | | |
| 107917 | CORREA GUALDARRAMA, RENE | ADDRESS ON FILE | | | | | | |
| 107918 | CORREA GUARDARAMA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 107919 | Correa Guardarrama, Julio A | ADDRESS ON FILE | | | | | | |
| 107920 | CORREA GUERRA, LUZ | ADDRESS ON FILE | | | | | | |
| 1469870 | CORREA GUERRA, MARIA | ADDRESS ON FILE | | | | | | |
| 107921 | CORREA GUTIERREZ, JULIAN | ADDRESS ON FILE | | | | | | |
| 107922 | CORREA GUTIERREZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 786738 | CORREA GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 107923 | CORREA GUTIERRZ, FULGENCIO | ADDRESS ON FILE | | | | | | |
| 107925 | CORREA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 107926 | CORREA HERNANDEZ, IBIS | ADDRESS ON FILE | | | | | | |
| 107927 | CORREA HERNANDEZ, IDA | ADDRESS ON FILE | | | | | | |
| 786739 | CORREA HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 107929 | CORREA HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 107930 | Correa Hernandez, Julia | ADDRESS ON FILE | | | | | | |
| 107931 | CORREA HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 107932 | CORREA HERNANDEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 1425128 | CORREA HERNANDEZ, YASMARY | ADDRESS ON FILE | | | | | | |
| 1423150 | CORREA HERNÁNDEZ, YASMARY | Urb. Villa Fontana Vía 3-2 KR #636 | | | Carolina | PR | 00983 | |
| 107934 | CORREA HERRERA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 107935 | Correa Hiraldo, Sheila N. | ADDRESS ON FILE | | | | | | |
| 107936 | CORREA IGUINA, ANGELES C | ADDRESS ON FILE | | | | | | |
| 1606429 | Correa Iguina, Angeles C. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1606429 | Correa Iguina, Angeles C. | ADDRESS ON FILE | | | | | | |
| 107937 | CORREA IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | |
| 2103855 | CORREA IRIZARRY, ELI | ADDRESS ON FILE | | | | | | |
| 1942571 | Correa Irizarry, Eli | ADDRESS ON FILE | | | | | | |
| 107939 | CORREA IRIZARRY, HELGA M | ADDRESS ON FILE | | | | | | |
| 1574785 | Correa Irizarry, Helga Maria | ADDRESS ON FILE | | | | | | |
| 1574785 | Correa Irizarry, Helga Maria | ADDRESS ON FILE | | | | | | |
| 786740 | CORREA IRIZARRY, IVANISE | ADDRESS ON FILE | | | | | | |
| 107940 | CORREA IRIZARRY, IVANISE | ADDRESS ON FILE | | | | | | |
| 107941 | CORREA IRIZARRY, MARGIE | ADDRESS ON FILE | | | | | | |
| 107942 | CORREA IRIZARRY, NAMHIR | ADDRESS ON FILE | | | | | | |
| 1673858 | Correa Irizarry, Namhir E. | ADDRESS ON FILE | | | | | | |
| 107943 | CORREA IRIZARRY, RAMON | ADDRESS ON FILE | | | | | | |
| 1660259 | CORREA IZQUIERDO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 107944 | CORREA IZQUIERDO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 107945 | CORREA JAIME, ARLIN | ADDRESS ON FILE | | | | | | |
| 107946 | CORREA JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2035500 | Correa Jimenez, Carmen M | ADDRESS ON FILE | | | | | | |
| 107947 | CORREA JIMENEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 107948 | CORREA JIMENEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 107949 | CORREA JUSINO, FRANK | ADDRESS ON FILE | | | | | | |
| 107950 | CORREA LABOY, JOAN | ADDRESS ON FILE | | | | | | |
| 107951 | CORREA LABOY, LUAN | ADDRESS ON FILE | | | | | | |
| 107952 | CORREA LAVIERA, RAMON | ADDRESS ON FILE | | | | | | |
| 107953 | Correa Lebron, Ivan | ADDRESS ON FILE | | | | | | |
| 107954 | CORREA LEBRON, SANDRA | ADDRESS ON FILE | | | | | | |
| 786741 | CORREA LEDESMA, JOSE A | ADDRESS ON FILE | | | | | | |
| 107955 | CORREA LEON, FEDERICO | ADDRESS ON FILE | | | | | | |
| 107956 | CORREA LEON, MIULCAELI | ADDRESS ON FILE | | | | | | |
| 107957 | CORREA LLANA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 107958 | CORREA LLERAS, RUTH E | ADDRESS ON FILE | | | | | | |
| 107959 | CORREA LONDONO, LUIS | ADDRESS ON FILE | | | | | | |
| 107960 | CORREA LOPEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 107961 | CORREA LOPEZ, DELIA E. | ADDRESS ON FILE | | | | | | |
| 107962 | CORREA LOPEZ, EDWARDO | ADDRESS ON FILE | | | | | | |
| 2009950 | CORREA LOPEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 107963 | CORREA LOPEZ, JESSY | ADDRESS ON FILE | | | | | | |
| 107964 | CORREA LOPEZ, JULIO A | ADDRESS ON FILE | | | | | | |
| 107965 | CORREA LOPEZ, LUZ E. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 107966 | CORREA LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 107967 | CORREA LOPEZ, MARTA H | ADDRESS ON FILE | | | | | | | |
| 2148087 | Correa Lopez, Marta H. | ADDRESS ON FILE | | | | | | | |
| 107968 | Correa Lopez, Marta M | ADDRESS ON FILE | | | | | | | |
| 107969 | CORREA LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 107970 | CORREA LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 107971 | CORREA LOZANO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 107972 | CORREA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 786742 | CORREA LUGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 107973 | CORREA LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| 107974 | CORREA LUNA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 107975 | CORREA MACHUCA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 107976 | Correa Malave, Carlos R | ADDRESS ON FILE | | | | | | | |
| 107977 | CORREA MALAVE, EMERITA | ADDRESS ON FILE | | | | | | | |
| 2214274 | Correa Malave, Emerita | ADDRESS ON FILE | | | | | | | |
| 107978 | Correa Malave, Jose A | ADDRESS ON FILE | | | | | | | |
| 1665251 | CORREA MALAVE, JOS'E A. | ADDRESS ON FILE | | | | | | | |
| 107979 | CORREA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 786744 | CORREA MALDONADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 107980 | CORREA MALDONADO, ERICK A | ADDRESS ON FILE | | | | | | | |
| 1885326 | Correa Maldonado, Erik A | ADDRESS ON FILE | | | | | | | |
| 1908279 | Correa Maldonado, Erik A. | ADDRESS ON FILE | | | | | | | |
| 107981 | CORREA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 107982 | Correa Maldonado, Luis F. | ADDRESS ON FILE | | | | | | | |
| 107983 | CORREA MALDONADO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 107984 | CORREA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 107986 | CORREA MARCANO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 107987 | CORREA MARCANO, NESTOR RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 1438968 | CORREA MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 107989 | CORREA MARRA MD, SONIA | ADDRESS ON FILE | | | | | | | |
| 107990 | CORREA MARTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 107991 | CORREA MARTINEZ, AKYAM D | ADDRESS ON FILE | | | | | | | |
| 786746 | CORREA MARTINEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 107992 | CORREA MARTINEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 107993 | CORREA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 107994 | CORREA MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 107995 | CORREA MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 107996 | Correa Martinez, Harry | ADDRESS ON FILE | | | | | | | |
| 107997 | CORREA MARTINEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 107998 | CORREA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 107999 | CORREA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 108000 | CORREA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 108001 | CORREA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 786748 | CORREA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 108002 | CORREA MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 108003 | CORREA MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 108004 | CORREA MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 108005 | CORREA MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 108006 | CORREA MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 108007 | CORREA MARTINEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 108008 | CORREA MARTINEZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 108009 | CORREA MARTINEZ, PERSEVERANDO | ADDRESS ON FILE | | | | | | | |
| 108010 | CORREA MARTORELL, EDYLIZ | ADDRESS ON FILE | | | | | | | |
| 108011 | CORREA MATOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 108012 | CORREA MATOS, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| 786750 | CORREA MATTEI, ANGELICA B | ADDRESS ON FILE | | | | | | | |
| 108013 | CORREA MATTEI, RAMON A | ADDRESS ON FILE | | | | | | | |
| 786751 | CORREA MATTEI, RAMON A | ADDRESS ON FILE | | | | | | | |
| 108014 | CORREA MAYSONET, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 108015 | CORREA MEDINA, ALESHKA | ADDRESS ON FILE | | | | | | | |
| 108016 | CORREA MEDINA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 108017 | CORREA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108018 | Correa Medina, Danny | ADDRESS ON FILE | | | | | | | |
| 108019 | CORREA MEDINA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 108020 | CORREA MEDINA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 786752 | CORREA MEDINA, LORRAINE J | ADDRESS ON FILE | | | | | | | |
| 786753 | CORREA MEDINA, LORRAINE J | ADDRESS ON FILE | | | | | | | |
| 786754 | CORREA MEJIAS, BETHZAMARIE | ADDRESS ON FILE | | | | | | | |
| 108022 | CORREA MEJIAS, BETHZAMARIE | ADDRESS ON FILE | | | | | | | |
| 108023 | CORREA MEJIAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 108024 | CORREA MEJIAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 108025 | CORREA MELECIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 108027 | CORREA MELECIO, NEFTALI | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108028 | CORREA MELECIO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 108029 | CORREA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 108030 | CORREA MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 108031 | CORREA MELENDEZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 108032 | CORREA MELENDEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 108033 | CORREA MERCADO, ELI A. | ADDRESS ON FILE | | | | | | |
| 108034 | CORREA MERCADO, LUIS | ADDRESS ON FILE | | | | | | |
| 108035 | Correa Mercado, William | ADDRESS ON FILE | | | | | | |
| 108036 | CORREA MOJICA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 108037 | CORREA MOLINA, JOSE | ADDRESS ON FILE | | | | | | |
| 108038 | CORREA MOLINA, LUIS | ADDRESS ON FILE | | | | | | |
| 108039 | CORREA MOLINA, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 852506 | CORREA MOLINARI, AWILMARIE | ADDRESS ON FILE | | | | | | |
| 108040 | CORREA MOLINARI, AWILMARIE | ADDRESS ON FILE | | | | | | |
| 108041 | CORREA MOLINARI, JOSE L | ADDRESS ON FILE | | | | | | |
| 108042 | CORREA MONCLOVA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 108043 | CORREA MONTALVO, JASMINE | ADDRESS ON FILE | | | | | | |
| 108044 | CORREA MONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 108045 | CORREA MONTFORT, WANDA | ADDRESS ON FILE | | | | | | |
| 108046 | Correa Montoya, Sol B. | ADDRESS ON FILE | | | | | | |
| 1565508 | Correa Montoya, Sol B. | ADDRESS ON FILE | | | | | | |
| 108047 | CORREA MORALES, AVIS | ADDRESS ON FILE | | | | | | |
| 108049 | CORREA MORALES, DENNIS | ADDRESS ON FILE | | | | | | |
| 108050 | Correa Morales, Hector L. | ADDRESS ON FILE | | | | | | |
| 108051 | CORREA MORALES, JORGE | ADDRESS ON FILE | | | | | | |
| 108052 | CORREA MORALES, LAVIGNIA R | ADDRESS ON FILE | | | | | | |
| 1842210 | Correa Morales, Lavignia R. | ADDRESS ON FILE | | | | | | |
| 1842210 | Correa Morales, Lavignia R. | ADDRESS ON FILE | | | | | | |
| 108054 | CORREA MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 108053 | CORREA MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 108055 | CORREA MORALES, MARIA D | ADDRESS ON FILE | | | | | | |
| 108056 | CORREA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 108057 | CORREA MORALES, NESTOR | ADDRESS ON FILE | | | | | | |
| 108058 | CORREA MORALES, SHIOMARY | ADDRESS ON FILE | | | | | | |
| 108059 | CORREA MORALES, SHIOMARY | ADDRESS ON FILE | | | | | | |
| 108060 | CORREA MORALES, WILBERTO | ADDRESS ON FILE | | | | | | |
| 108061 | CORREA MORALEZ, LEYDA E | ADDRESS ON FILE | | | | | | |
| 108063 | CORREA MUNIZ, IVAN | ADDRESS ON FILE | | | | | | |
| 108062 | CORREA MUNIZ, IVAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 108064 | CORREA NARVAEZ, ADLIN L | ADDRESS ON FILE | | | | | | | |
| 786757 | CORREA NARVAEZ, ADLIN L. | ADDRESS ON FILE | | | | | | | |
| 108065 | CORREA NARVAEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 786758 | CORREA NARVAEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 108066 | CORREA NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 108067 | CORREA NAVARRO, RANDALL | ADDRESS ON FILE | | | | | | | |
| 108068 | CORREA NAVARRO, RANDALL | ADDRESS ON FILE | | | | | | | |
| 108069 | CORREA NAVARRO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 852507 | CORREA NAVARRO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 108070 | Correa Nazario, Irving | ADDRESS ON FILE | | | | | | | |
| 108071 | CORREA NEGRON, ABIAS | ADDRESS ON FILE | | | | | | | |
| 108072 | CORREA NEGRON, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 852508 | CORREA NEGRON, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 108073 | CORREA NEGRON, HARRY | ADDRESS ON FILE | | | | | | | |
| 108074 | Correa Negron, Jaime | ADDRESS ON FILE | | | | | | | |
| 1641444 | CORREA NEGRON, JAIME | ADDRESS ON FILE | | | | | | | |
| 1641444 | CORREA NEGRON, JAIME | ADDRESS ON FILE | | | | | | | |
| 108075 | CORREA NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 108076 | CORREA NEGRON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1958403 | Correa Negron, Jose J. | ADDRESS ON FILE | | | | | | | |
| 108077 | CORREA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 108078 | CORREA NEGRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 108079 | CORREA NEGRON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 108080 | CORREA NEGRON, MELBA | ADDRESS ON FILE | | | | | | | |
| 108081 | CORREA NEGRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 108082 | CORREA NEGRON, YASMIN | ADDRESS ON FILE | | | | | | | |
| 108083 | Correa Nevarez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 108084 | CORREA NIEVES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 786759 | CORREA NIEVES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 108085 | CORREA NIVAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108086 | CORREA OCANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 108087 | Correa Ocasio, Elias | ADDRESS ON FILE | | | | | | | |
| 108088 | CORREA OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 108089 | CORREA OCASIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 108090 | CORREA OLIVERO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 108091 | CORREA OLMO, MAGDA E. | ADDRESS ON FILE | | | | | | | |
| 108092 | CORREA OLMO, NITZA | ADDRESS ON FILE | | | | | | | |
| 108093 | CORREA OLMO, ORPHA | ADDRESS ON FILE | | | | | | | |
| 108094 | CORREA OLMO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 108095 | CORREA OQUENDO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 108097 | CORREA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108096 | CORREA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108098 | CORREA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 852509 | CORREA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 108099 | CORREA OQUENDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108100 | CORREA OQUENDO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 108101 | CORREA OQUENDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 108102 | Correa Orengo, Edwin R | ADDRESS ON FILE | | | | | | | |
| 108103 | CORREA ORENGO, IDALI | ADDRESS ON FILE | | | | | | | |
| 108104 | Correa Ortega, Joaquin | ADDRESS ON FILE | | | | | | | |
| 1258082 | CORREA ORTEGA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 108105 | CORREA ORTEGA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 108106 | CORREA ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 108107 | CORREA ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1581053 | Correa Ortiz, Benjamin Jovan | ADDRESS ON FILE | | | | | | | |
| 108108 | CORREA ORTIZ, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 108109 | CORREA ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 108110 | Correa Ortiz, Cesar F | ADDRESS ON FILE | | | | | | | |
| 108111 | CORREA ORTIZ, CORAL | ADDRESS ON FILE | | | | | | | |
| 108112 | CORREA ORTIZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 108113 | CORREA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 108114 | CORREA ORTIZ, FRANCISCO F. | ADDRESS ON FILE | | | | | | | |
| 108115 | CORREA ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 786760 | CORREA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2153293 | Correa Ortiz, Justina | ADDRESS ON FILE | | | | | | | |
| 108116 | CORREA ORTIZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 786761 | CORREA ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 108117 | CORREA ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 108118 | CORREA ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 108119 | CORREA ORTIZ, LORNA Z | ADDRESS ON FILE | | | | | | | |
| 108120 | CORREA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 108121 | CORREA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 108122 | CORREA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2182190 | Correa Ortiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 108123 | CORREA ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 108124 | CORREA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 786764 | CORREA ORTIZ, SINDIA M | ADDRESS ON FILE | | | | | | | |
| 108125 | Correa Ortiz, Waldemar | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 786765 | CORREA ORTIZ, WINDANY | ADDRESS ON FILE | | | | | | |
| 108126 | CORREA ORTIZ, WINDANY | ADDRESS ON FILE | | | | | | |
| 786766 | Correa Ortiz, Windany Marie | ADDRESS ON FILE | | | | | | |
| 108127 | CORREA ORTIZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 108128 | CORREA OSORIO, ANIXA | ADDRESS ON FILE | | | | | | |
| 108129 | CORREA OSORIO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 108130 | CORREA OSORIO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 108131 | CORREA OSORIO, JORGE | ADDRESS ON FILE | | | | | | |
| 108132 | CORREA OSORIO, ORVILLE | ADDRESS ON FILE | | | | | | |
| 108133 | CORREA OSORIO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 108134 | CORREA OTERO, FELIX | ADDRESS ON FILE | | | | | | |
| 2133441 | Correa Otero, Jossie | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1747805 | CORREA OTREO, JOSSIE | ADDRESS ON FILE | | | | | | |
| 786767 | CORREA PABON, EDWIN | ADDRESS ON FILE | | | | | | |
| 108136 | CORREA PACHECO DIANA | ADDRESS ON FILE | | | | | | |
| 108137 | CORREA PACHECO, DIANA | ADDRESS ON FILE | | | | | | |
| 108138 | CORREA PADILLA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 108139 | Correa Padilla, Glenda L. | ADDRESS ON FILE | | | | | | |
| 108140 | CORREA PADILLA, JOANNY | ADDRESS ON FILE | | | | | | |
| 108141 | CORREA PADILLA, SUSAN L. | ADDRESS ON FILE | | | | | | |
| 108142 | CORREA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 108143 | CORREA PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | |
| 108144 | CORREA PAGAN, GRELIA | ADDRESS ON FILE | | | | | | |
| 108145 | CORREA PAGAN, HECTOR A. | ADDRESS ON FILE | | | | | | |
| 108146 | CORREA PAGAN, JUAN R | ADDRESS ON FILE | | | | | | |
| 786768 | CORREA PAGAN, KATIANA | ADDRESS ON FILE | | | | | | |
| 108147 | CORREA PAGAN, KATIANA | ADDRESS ON FILE | | | | | | |
| 1950295 | Correa Pagan, Katiana | ADDRESS ON FILE | | | | | | |
| 108148 | CORREA PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | |
| 2166388 | Correa Pagan, Victor C. | ADDRESS ON FILE | | | | | | |
| 108149 | CORREA PASTOR, NYDIA L | ADDRESS ON FILE | | | | | | |
| 108150 | CORREA PATINO, JESMAR | ADDRESS ON FILE | | | | | | |
| 1826399 | CORREA PEDROGO, NOEMI | ADDRESS ON FILE | | | | | | |
| 108151 | CORREA PEDROGO, NOEMI | ADDRESS ON FILE | | | | | | |
| 108152 | CORREA PEREZ, ALAI | ADDRESS ON FILE | | | | | | |
| 2091587 | Correa Perez, Felicita | ADDRESS ON FILE | | | | | | |
| 108153 | CORREA PEREZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 2017015 | Correa Perez, Felicita | ADDRESS ON FILE | | | | | | |
| 2086314 | CORREA PEREZ, FELICITA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1888738 | Correa Perez, Felicita | ADDRESS ON FILE | | | | | | |
| 1419313 | CORREA PEREZ, JOEL | ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | | | MANATI | PR | 00674-9998 |
| 108154 | Correa Perez, Joel | Hc-01 | Box 2450 | | | Bo. Sabana Hoyos | PR | 00688 |
| 241778 | CORREA PEREZ, JOEL | LCDA. ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | | | MANATI | PR | 00674-9998 |
| 108155 | CORREA PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 108156 | Correa Perez, Luis O | ADDRESS ON FILE | | | | | | |
| 108157 | CORREA PEREZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 786769 | CORREA PEREZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 108158 | CORREA PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2008077 | Correa Perez, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 108159 | CORREA PEREZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 108160 | CORREA PEREZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 2141147 | Correa Perez, Ramon L. | ADDRESS ON FILE | | | | | | |
| 108161 | CORREA PEREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 1758240 | Correa Perez, Ruth M | ADDRESS ON FILE | | | | | | |
| 108162 | CORREA PEREZ, RUTH M | ADDRESS ON FILE | | | | | | |
| 108163 | CORREA PEREZ, YAILIN M | ADDRESS ON FILE | | | | | | |
| 1749102 | Correa Perez, Yariliz | ADDRESS ON FILE | | | | | | |
| 1749102 | Correa Perez, Yariliz | ADDRESS ON FILE | | | | | | |
| 1612802 | Correa Pérez, Yariliz | ADDRESS ON FILE | | | | | | |
| 108164 | CORREA PEREZ, YARILY | ADDRESS ON FILE | | | | | | |
| 108165 | Correa Pina, Samuel A. | ADDRESS ON FILE | | | | | | |
| 108166 | CORREA PINTOR, ALBA N | ADDRESS ON FILE | | | | | | |
| 1897602 | Correa Pintor, Alba N. | ADDRESS ON FILE | | | | | | |
| 108167 | CORREA PINTOR, JAYSON | ADDRESS ON FILE | | | | | | |
| 108168 | Correa Pintor, Jayson O | ADDRESS ON FILE | | | | | | |
| 108169 | CORREA PINTOR, MIGUEL | ADDRESS ON FILE | | | | | | |
| 108170 | CORREA PIZARRO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 108171 | CORREA POL, DIANA LUZ | ADDRESS ON FILE | | | | | | |
| 108172 | CORREA POMALES, KAREN | ADDRESS ON FILE | | | | | | |
| 108174 | CORREA QUINONES, ERMIDES | ADDRESS ON FILE | | | | | | |
| 108173 | CORREA QUINONES, ERMIDES | ADDRESS ON FILE | | | | | | |
| 108175 | CORREA QUINONES, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 108176 | CORREA QUINONES, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 108177 | CORREA QUINONES, IDALIA | ADDRESS ON FILE | | | | | | |
| 108179 | CORREA QUINONEZ, ADA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 108180 | CORREA QUIROS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 108181 | CORREA RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 108182 | CORREA RAMOS, JANDARA | ADDRESS ON FILE | | | | | | | |
| 786771 | CORREA RAMOS, JANDARA M | ADDRESS ON FILE | | | | | | | |
| 108183 | CORREA RAMOS, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 108184 | CORREA RAMOS, KARINA M | ADDRESS ON FILE | | | | | | | |
| 108185 | CORREA RAMOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 108187 | CORREA RAMOS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1534658 | Correa Ramos, Lizbeth M. | ADDRESS ON FILE | | | | | | | |
| 108188 | CORREA RAMOS, NELIZA | ADDRESS ON FILE | | | | | | | |
| 108189 | CORREA RAMOS, NIDIA | ADDRESS ON FILE | | | | | | | |
| 108190 | CORREA RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 108191 | CORREA RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 108192 | CORREA RAMOS, WENDA | ADDRESS ON FILE | | | | | | | |
| 1583063 | Correa Ramos, Wenda I. | ADDRESS ON FILE | | | | | | | |
| 108193 | CORREA RESTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 108194 | CORREA REYES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 108195 | CORREA REYES, KARLA | ADDRESS ON FILE | | | | | | | |
| 108196 | CORREA REYES, MIRENA | ADDRESS ON FILE | | | | | | | |
| 108197 | CORREA REYES, MIRENA | ADDRESS ON FILE | | | | | | | |
| 108198 | Correa Reyes, Samuel | ADDRESS ON FILE | | | | | | | |
| 108199 | CORREA RIOS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 108200 | CORREA RIOS, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 108202 | CORREA RIVAS, ROSALY | ADDRESS ON FILE | | | | | | | |
| 108201 | CORREA RIVAS, ROSALY | ADDRESS ON FILE | | | | | | | |
| 108203 | CORREA RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 108204 | CORREA RIVERA, ABNIEL | ADDRESS ON FILE | | | | | | | |
| 818 | CORREA RIVERA, ABNIEL | ADDRESS ON FILE | | | | | | | |
| 108205 | CORREA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 108206 | Correa Rivera, Alexie | ADDRESS ON FILE | | | | | | | |
| 108207 | CORREA RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 786772 | CORREA RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 108208 | CORREA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108209 | CORREA RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 108210 | CORREA RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 108211 | CORREA RIVERA, ANGELES C | ADDRESS ON FILE | | | | | | | |
| 1747652 | Correa Rivera, Ángeles Casilda | ADDRESS ON FILE | | | | | | | |
| 108212 | CORREA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 108213 | CORREA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 108214 | CORREA RIVERA, BERTA | ADDRESS ON FILE | | | | | | | |
| 108215 | CORREA RIVERA, CANDIDA R. | ADDRESS ON FILE | | | | | | | |
| 108216 | CORREA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 786773 | CORREA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 786774 | CORREA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1471569 | CORREA RIVERA, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 108217 | CORREA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2200611 | Correa Rivera, Cecilia | ADDRESS ON FILE | | | | | | | |
| 108218 | CORREA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 108219 | CORREA RIVERA, DENNIS B. | ADDRESS ON FILE | | | | | | | |
| 108220 | CORREA RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 108221 | CORREA RIVERA, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 108222 | CORREA RIVERA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 108223 | CORREA RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 1257006 | CORREA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 108224 | CORREA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 108225 | CORREA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 108226 | CORREA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 108227 | CORREA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 786777 | CORREA RIVERA, FRANCIS G | ADDRESS ON FILE | | | | | | | |
| 1881286 | Correa Rivera, Georgina | ADDRESS ON FILE | | | | | | | |
| 108229 | CORREA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 108230 | CORREA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 108231 | CORREA RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 108232 | CORREA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108233 | CORREA RIVERA, IVAN D | ADDRESS ON FILE | | | | | | | |
| 108234 | CORREA RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 852510 | CORREA RIVERA, JANICE V. | ADDRESS ON FILE | | | | | | | |
| 786779 | CORREA RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 786780 | CORREA RIVERA, JORGE I | ADDRESS ON FILE | | | | | | | |
| 108235 | CORREA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 108236 | CORREA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 108237 | CORREA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 108238 | Correa Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 108239 | CORREA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 108240 | CORREA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 108241 | CORREA RIVERA, LAURA L | ADDRESS ON FILE | | | | | | | |
| 852511 | CORREA RIVERA, LAURA L. | ADDRESS ON FILE | | | | | | | |
| 108242 | CORREA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 108243 | CORREA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 108244 | CORREA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 786781 | CORREA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 108245 | CORREA RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 108246 | CORREA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 108247 | CORREA RIVERA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 108248 | CORREA RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 108249 | CORREA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 108250 | CORREA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 108251 | CORREA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 108252 | CORREA RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 108253 | CORREA RIVERA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 108254 | CORREA RIVERA, NEIDA | ADDRESS ON FILE | | | | | | | |
| 108255 | CORREA RIVERA, NELLYBER A | ADDRESS ON FILE | | | | | | | |
| 108256 | CORREA RIVERA, NELSON F. | ADDRESS ON FILE | | | | | | | |
| 2116861 | Correa Rivera, Norma | ADDRESS ON FILE | | | | | | | |
| 108258 | CORREA RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 786782 | CORREA RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 786783 | CORREA RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 108259 | CORREA RIVERA, RENE O | ADDRESS ON FILE | | | | | | | |
| 108260 | CORREA RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 786784 | Correa Rivera, Roxann | ADDRESS ON FILE | | | | | | | |
| 108261 | CORREA RIVERA, ROXANN | ADDRESS ON FILE | | | | | | | |
| 108262 | CORREA RIVERA, ROXANN | ADDRESS ON FILE | | | | | | | |
| 108263 | CORREA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 108264 | CORREA RIVERA, ZAIRA N | ADDRESS ON FILE | | | | | | | |
| 108266 | CORREA ROBLES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 786785 | CORREA ROBLES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 108267 | CORREA ROBLES, NERISSA | ADDRESS ON FILE | | | | | | | |
| 108268 | Correa Robles, Samuel | ADDRESS ON FILE | | | | | | | |
| 842408 | CORREA RODRIGUEZ JUAN | PO BOX 64 | | | | AGUAS BUENAS | PR | 00703-0064 | |
| 108269 | Correa Rodriguez, Acisclo | ADDRESS ON FILE | | | | | | | |
| 108271 | CORREA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 108270 | CORREA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 108272 | CORREA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 108273 | CORREA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 108186 | CORREA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1768879 | CORREA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 108274 | CORREA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1631325 | Correa Rodriguez, Carmen Elizabeth | ADDRESS ON FILE | | | | | | |
| 108275 | CORREA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 108276 | CORREA RODRIGUEZ, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 842409 | CORREA RODRIGUEZ, DIANA | PO BOX 10000 SUITE 148 | | | | CANOVANAS | PR | 00729 |
| 108277 | CORREA RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 108278 | CORREA RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 852512 | CORREA RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 108279 | CORREA RODRIGUEZ, FLORINDA | ADDRESS ON FILE | | | | | | |
| 108280 | Correa Rodriguez, Franklin | ADDRESS ON FILE | | | | | | |
| 108281 | CORREA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 108282 | CORREA RODRIGUEZ, HERENIO | ADDRESS ON FILE | | | | | | |
| 108283 | CORREA RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 108284 | CORREA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 108285 | CORREA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 108286 | CORREA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 786786 | CORREA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 108287 | Correa Rodriguez, Jose E | ADDRESS ON FILE | | | | | | |
| 108287 | Correa Rodriguez, Jose E | ADDRESS ON FILE | | | | | | |
| 108288 | Correa Rodriguez, Juan | ADDRESS ON FILE | | | | | | |
| 108289 | CORREA RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 786787 | CORREA RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 108290 | CORREA RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 1258084 | CORREA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1973423 | CORREA RODRIGUEZ, LILLIAM L. | ADDRESS ON FILE | | | | | | |
| 108293 | CORREA RODRIGUEZ, LOURDES M | ADDRESS ON FILE | | | | | | |
| 108294 | CORREA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 108295 | Correa Rodriguez, Luis I | ADDRESS ON FILE | | | | | | |
| 108296 | CORREA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 852513 | CORREA RODRIGUEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | |
| 108297 | CORREA RODRIGUEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | |
| 108298 | CORREA RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 108299 | CORREA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 108300 | CORREA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 108301 | CORREA RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108302 | CORREA RODRIGUEZ, MIRTA E | ADDRESS ON FILE | | | | | | |
| 108303 | CORREA RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 108305 | CORREA RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 108304 | Correa Rodriguez, Osvaldo | ADDRESS ON FILE | | | | | | |
| 108306 | Correa Rodriguez, PEDRO | ADDRESS ON FILE | | | | | | |
| 2144729 | Correa Rodriguez, Pedro A. | ADDRESS ON FILE | | | | | | |
| 108307 | CORREA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 108308 | CORREA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 108309 | CORREA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 108310 | CORREA RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | |
| 108311 | Correa Rodriguez, Sonia | ADDRESS ON FILE | | | | | | |
| 108312 | CORREA RODRIGUEZ, THAISA | ADDRESS ON FILE | | | | | | |
| 108313 | CORREA RODRIGUEZ, VIVIANETTE | ADDRESS ON FILE | | | | | | |
| 108314 | CORREA RODRIGUEZ, ZAIDA L | ADDRESS ON FILE | | | | | | |
| 1961503 | Correa Rodriquez, Juanita | ADDRESS ON FILE | | | | | | |
| 108315 | CORREA ROLDAN, OSVALDO | ADDRESS ON FILE | | | | | | |
| 786788 | CORREA ROLON, OSCAR | ADDRESS ON FILE | | | | | | |
| 108316 | CORREA ROMAN, AGRIPINO | ADDRESS ON FILE | | | | | | |
| 2019008 | Correa Roman, Francisca | ADDRESS ON FILE | | | | | | |
| 108317 | CORREA ROMAN, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 108318 | CORREA ROMAN, HARRY | ADDRESS ON FILE | | | | | | |
| 108319 | CORREA ROMERO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 108320 | CORREA ROMERO, FELIX | ADDRESS ON FILE | | | | | | |
| 108321 | Correa Romero, Ivette L | ADDRESS ON FILE | | | | | | |
| 1834965 | Correa Romero, Ivette Lisa | ADDRESS ON FILE | | | | | | |
| 108322 | CORREA ROMERO, JUANITA | ADDRESS ON FILE | | | | | | |
| 108323 | CORREA ROMERO, PEDRO | ADDRESS ON FILE | | | | | | |
| 108324 | Correa Romero, Wilfredo | ADDRESS ON FILE | | | | | | |
| 108325 | CORREA ROSA, CANDIDO | ADDRESS ON FILE | | | | | | |
| 108326 | CORREA ROSA, EMANUEL | ADDRESS ON FILE | | | | | | |
| 108327 | Correa Rosa, Hector | ADDRESS ON FILE | | | | | | |
| 2175224 | CORREA ROSA, JOSE L. | JARDINES DE CUPEY | EDIF. 11 APTO. 131 | | Rio Piedras | PR | 00926 | |
| 108328 | CORREA ROSA, LUZ E | ADDRESS ON FILE | | | | | | |
| 2019949 | Correa Rosa, Luz E. | ADDRESS ON FILE | | | | | | |
| 2020503 | Correa Rosa, Luz Eladia | ADDRESS ON FILE | | | | | | |
| 108329 | Correa Rosa, Manuel | ADDRESS ON FILE | | | | | | |
| 108330 | CORREA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 108331 | CORREA ROSA, REINA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2144932 | Correa Rosa, Rigo Pele | ADDRESS ON FILE | | | | | | | |
| 108332 | CORREA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 108333 | CORREA ROSADO, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | | |
| 108334 | CORREA ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 108335 | CORREA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 108336 | CORREA ROSADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 108337 | CORREA ROSADO, TOMASA | ADDRESS ON FILE | | | | | | | |
| 108338 | CORREA ROSADO, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 108340 | CORREA ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 108341 | CORREA ROSARIO, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 108342 | CORREA ROSARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 2145210 | Correa Rosario, Guillermo | ADDRESS ON FILE | | | | | | | |
| 108343 | CORREA ROSARIO, LIRIO | ADDRESS ON FILE | | | | | | | |
| 108344 | CORREA ROSARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 108345 | CORREA ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 108346 | CORREA ROSARIO, SIRILO | ADDRESS ON FILE | | | | | | | |
| 108347 | CORREA ROSARIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 108348 | CORREA ROSERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 108350 | CORREA RUBERT, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 1957469 | Correa Ruiz, Antonia | ADDRESS ON FILE | | | | | | | |
| 108351 | CORREA RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2107258 | Correa Ruiz, Antonia | ADDRESS ON FILE | | | | | | | |
| 108352 | CORREA RUIZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 2062225 | Correa Ruiz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 108353 | Correa Ruiz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 108354 | CORREA RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 108355 | CORREA RUIZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 108356 | CORREA RUIZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 108357 | CORREA RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 108358 | Correa Ruiz, Juan | ADDRESS ON FILE | | | | | | | |
| 108358 | Correa Ruiz, Juan | ADDRESS ON FILE | | | | | | | |
| 108359 | CORREA RUIZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 108360 | CORREA RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 108361 | CORREA RUIZ, WALQUIRIA | ADDRESS ON FILE | | | | | | | |
| 1946283 | CORREA RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 108362 | Correa Ruiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 108363 | CORREA RUSSE, MAYKANGELIS | ADDRESS ON FILE | | | | | | | |
| 108364 | CORREA SALCEDO, AMY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108365 | CORREA SALGADO, EDGAR | ADDRESS ON FILE | | | | | | |
| 108366 | CORREA SALGADO, MARION D. | ADDRESS ON FILE | | | | | | |
| 108367 | CORREA SALGADO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 2025340 | Correa Sanabria, Joann | ADDRESS ON FILE | | | | | | |
| 2031522 | Correa Sanabria, Joann | ADDRESS ON FILE | | | | | | |
| 108368 | Correa Sanabria, Joann | ADDRESS ON FILE | | | | | | |
| 2025287 | Correa Sanabria, Joann | ADDRESS ON FILE | | | | | | |
| 108369 | CORREA SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 108370 | CORREA SANCHEZ, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 108371 | CORREA SANCHEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 108372 | CORREA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 786791 | CORREA SANCHEZ, LIXARI | ADDRESS ON FILE | | | | | | |
| 108373 | CORREA SANCHEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 108375 | CORREA SANJURJO, WANDA A | ADDRESS ON FILE | | | | | | |
| 108376 | CORREA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | |
| 108377 | Correa Santana, Carlos A | ADDRESS ON FILE | | | | | | |
| 108378 | CORREA SANTANA, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 1500180 | Correa Santana, Mariel | ADDRESS ON FILE | | | | | | |
| 108379 | CORREA SANTANA, NYDIA | ADDRESS ON FILE | | | | | | |
| 108380 | CORREA SANTI, BRENDA | ADDRESS ON FILE | | | | | | |
| 108381 | CORREA SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | |
| 1852948 | Correa Santiago, Alicia | ADDRESS ON FILE | | | | | | |
| 108382 | CORREA SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | |
| 108383 | CORREA SANTIAGO, ANGEL J | ADDRESS ON FILE | | | | | | |
| 108384 | Correa Santiago, Angel L | ADDRESS ON FILE | | | | | | |
| 108385 | CORREA SANTIAGO, BLANCA E | ADDRESS ON FILE | | | | | | |
| 108386 | Correa Santiago, Calixto | ADDRESS ON FILE | | | | | | |
| 2153801 | Correa Santiago, Cecilio | ADDRESS ON FILE | | | | | | |
| 2150060 | Correa Santiago, Eustaquio | ADDRESS ON FILE | | | | | | |
| 108387 | CORREA SANTIAGO, FERMIN | ADDRESS ON FILE | | | | | | |
| 165635 | CORREA SANTIAGO, FERMIN | ADDRESS ON FILE | | | | | | |
| 108388 | CORREA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 108389 | CORREA SANTIAGO, GEYDEE | ADDRESS ON FILE | | | | | | |
| 108390 | CORREA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 2082496 | Correa Santiago, Humberto | ADDRESS ON FILE | | | | | | |
| 108391 | Correa Santiago, Ivan J | ADDRESS ON FILE | | | | | | |
| 108392 | CORREA SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | |
| 2030118 | Correa Santiago, Jose A | ADDRESS ON FILE | | | | | | |
| 108393 | CORREA SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108394 | CORREA SANTIAGO, JOSHUA | ADDRESS ON FILE | | | | | |
| 786792 | CORREA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | |
| 108395 | CORREA SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | |
| 786793 | CORREA SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | |
| 1727865 | Correa Santiago, Judith | ADDRESS ON FILE | | | | | |
| 108396 | CORREA SANTIAGO, JUDITH | ADDRESS ON FILE | | | | | |
| 108397 | CORREA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | |
| 108398 | CORREA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | |
| 108399 | CORREA SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | |
| 108400 | CORREA SANTIAGO, LUZ P | ADDRESS ON FILE | | | | | |
| 108401 | CORREA SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | |
| 786794 | CORREA SANTIAGO, MARY | ADDRESS ON FILE | | | | | |
| 108402 | CORREA SANTIAGO, MARY A | ADDRESS ON FILE | | | | | |
| 786795 | CORREA SANTIAGO, MERVANI M | ADDRESS ON FILE | | | | | |
| 108403 | Correa Santiago, Miguel A | ADDRESS ON FILE | | | | | |
| 108404 | CORREA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | |
| 108405 | CORREA SANTIAGO, RAUL | ADDRESS ON FILE | | | | | |
| 108406 | CORREA SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | |
| 786796 | CORREA SANTIAGO, VICTORIA | ADDRESS ON FILE | | | | | |
| 108407 | CORREA SANTIAGO, VICTORIA | ADDRESS ON FILE | | | | | |
| 2144497 | Correa Santiago, Victoria | ADDRESS ON FILE | | | | | |
| 108408 | CORREA SANTIAGO, WALDY | ADDRESS ON FILE | | | | | |
| 108409 | CORREA SANTOS, HERBERT | ADDRESS ON FILE | | | | | |
| 108410 | CORREA SANTOS, HILDA M | ADDRESS ON FILE | | | | | |
| 786797 | CORREA SANTOS, HILDA M. | ADDRESS ON FILE | | | | | |
| 108411 | CORREA SANTOS, HILDA M. | ADDRESS ON FILE | | | | | |
| 108412 | CORREA SANTOS, LEEMEN | ADDRESS ON FILE | | | | | |
| 108413 | CORREA SANTOS, ROSA | ADDRESS ON FILE | | | | | |
| 1258086 | CORREA SEPULVEDA, CYNTHIA | ADDRESS ON FILE | | | | | |
| 108414 | CORREA SEPULVEDA, GLADYS | ADDRESS ON FILE | | | | | |
| 108415 | Correa Sepulveda, Gladys A | ADDRESS ON FILE | | | | | |
| 108416 | CORREA SERRA, AIDA M | ADDRESS ON FILE | | | | | |
| 108417 | CORREA SERRANO, DARLENE A. | ADDRESS ON FILE | | | | | |
| 108418 | CORREA SERRANO, EILEEN J | ADDRESS ON FILE | | | | | |
| 108419 | CORREA SERRANO, EMELY | ADDRESS ON FILE | | | | | |
| 108420 | CORREA SERRANO, ISAEL | ADDRESS ON FILE | | | | | |
| 1425129 | CORREA SERRANO, LUIS A. | ADDRESS ON FILE | | | | | |
| 108421 | CORREA SERRANO, PEDRO J. | ADDRESS ON FILE | | | | | |
| 108422 | CORREA SIERRA, CRISTINA LEE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108424 | CORREA SIERRA, CRISTINA LEE | ADDRESS ON FILE | | | | | | |
| 108425 | CORREA SIERRA, EDWARD D | ADDRESS ON FILE | | | | | | |
| 108426 | Correa Sierra, Elena I | ADDRESS ON FILE | | | | | | |
| 108427 | CORREA SIERRA, ELIA | ADDRESS ON FILE | | | | | | |
| 108428 | CORREA SIERRA, JESUS EDUARDO | ADDRESS ON FILE | | | | | | |
| 852514 | CORREA SIERRA, JESUS EDUARDO | ADDRESS ON FILE | | | | | | |
| 786798 | CORREA SILVA, ZULEIKA M | ADDRESS ON FILE | | | | | | |
| 108429 | CORREA SILVAGNOLI, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 108430 | CORREA SOSA, AMNERIS | ADDRESS ON FILE | | | | | | |
| 108431 | Correa Sosa, Luis D | ADDRESS ON FILE | | | | | | |
| 108432 | CORREA SOTO, EDITH | ADDRESS ON FILE | | | | | | |
| 2066240 | Correa Soto, Edith | ADDRESS ON FILE | | | | | | |
| 2109702 | CORREA SOTO, EDITH | ADDRESS ON FILE | | | | | | |
| 2094945 | CORREA SOTO, EDITH | ADDRESS ON FILE | | | | | | |
| 108433 | CORREA SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 108434 | CORREA SOTO, ELI E. | ADDRESS ON FILE | | | | | | |
| 108435 | CORREA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 786799 | CORREA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1973477 | Correa Soto, Elizabeth | ADDRESS ON FILE | | | | | | |
| 786800 | CORREA SOTO, MARILYN | ADDRESS ON FILE | | | | | | |
| 786801 | CORREA SOTO, MILCA | ADDRESS ON FILE | | | | | | |
| 108436 | CORREA SOTO, MILCA N | ADDRESS ON FILE | | | | | | |
| 108437 | CORREA SOTO, NIMIA E | ADDRESS ON FILE | | | | | | |
| 108438 | CORREA SOTO, OLGA L | ADDRESS ON FILE | | | | | | |
| 108439 | CORREA SOTO, RAUL | ADDRESS ON FILE | | | | | | |
| 108440 | CORREA SOTO, WENDYVETTE | ADDRESS ON FILE | | | | | | |
| 108441 | CORREA SOTO, ZORIMAR | ADDRESS ON FILE | | | | | | |
| 108442 | CORREA SOTOMAYOR, HUGO | ADDRESS ON FILE | | | | | | |
| 108443 | CORREA SOTOMAYOR, ROSA | ADDRESS ON FILE | | | | | | |
| 786802 | CORREA SUAREZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1969213 | Correa Suarez, Carmen H | ADDRESS ON FILE | | | | | | |
| 108444 | CORREA SUAREZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 108445 | Correa Suarez, Fernando L | ADDRESS ON FILE | | | | | | |
| 108446 | CORREA SUAREZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 108447 | CORREA SUAREZ, JOEL | ADDRESS ON FILE | | | | | | |
| 633783 | CORREA TEXACO | P O BOX 4952 | SUITE 201 | | | CAGUAS | PR | 00726-4952 |
| 633784 | CORREA TEXACO | PO BOX 690 | | | | VEGA ALTA | PR | 00692 |
| 1565536 | Correa Tire Distributor inc. | c/o shirley vekac | ME-51 Bahia Sau Juan Street | | | Catano | PR | 00962 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 108448 | CORREA TIRE DISTRIBUTOR INC. | PO BOX 850 | | | | | VEGA ALTA | PR | 00692 | |
| 1565536 | Correa Tire Distributor inc. | World Wide Tires inc. et als | LIC Luis Dominguez Fuertes y LIC. Hector L Fuertes | Fuertes & Fuertes Law Group | PMB 191 PO Box 194000 | | SAN JUAN | PR | 00919-4000 | |
| 831288 | Correa Tire Distributors | P.O. Box 850 | | | | | Vega Alta | PR | 00646 | |
| 108449 | CORREA TIRE DISTRIBUTORS | PO BOX 850 | | | | | VEGA ALTA | PR | 00692 | |
| 108451 | CORREA TIRE DISTRIBUTORS INC | PO BOX 850 | | | | | VEGA ALTA | PR | 00692 | |
| 108452 | CORREA TORRE, SILVIA M. | ADDRESS ON FILE | | | | | | | | |
| 108453 | CORREA TORRES, ALEJANDRO A | ADDRESS ON FILE | | | | | | | | |
| 108454 | CORREA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 2087514 | Correa Torres, Carlos M | ADDRESS ON FILE | | | | | | | | |
| 2148727 | Correa Torres, Carlos Manuel | ADDRESS ON FILE | | | | | | | | |
| 108455 | CORREA TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | | |
| 108456 | CORREA TORRES, CHRISTIAN J | ADDRESS ON FILE | | | | | | | | |
| 108457 | CORREA TORRES, DANNY | ADDRESS ON FILE | | | | | | | | |
| 108458 | CORREA TORRES, FELICITA | ADDRESS ON FILE | | | | | | | | |
| 786803 | CORREA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 108459 | CORREA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 108460 | CORREA TORRES, GLADYS D | ADDRESS ON FILE | | | | | | | | |
| 108461 | Correa Torres, Gustavo | ADDRESS ON FILE | | | | | | | | |
| 108462 | CORREA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 108463 | Correa Torres, Joel | ADDRESS ON FILE | | | | | | | | |
| 2045056 | CORREA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 108464 | CORREA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 108465 | CORREA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 2050482 | Correa Torres, Jose Antonio | ADDRESS ON FILE | | | | | | | | |
| 108466 | CORREA TORRES, LINETTE M | ADDRESS ON FILE | | | | | | | | |
| 108468 | CORREA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 108467 | CORREA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 108469 | CORREA TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 108470 | CORREA TORRES, MELISSA | ADDRESS ON FILE | | | | | | | | |
| 786804 | CORREA TORRES, MELISSA R | ADDRESS ON FILE | | | | | | | | |
| 2152726 | Correa Torres, Pedro O. | ADDRESS ON FILE | | | | | | | | |
| 2038469 | Correa Torres, Raymond | ADDRESS ON FILE | | | | | | | | |
| 108471 | CORREA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | | |
| 108472 | CORREA TORRES, RUMAEL | ADDRESS ON FILE | | | | | | | | |
| 108473 | CORREA TORRES, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 786805 | CORREA TORRES, ZULAYKA | ADDRESS ON FILE | | | | | | | | |
| 108475 | CORREA TORRES,MIGDALIA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 108476 | CORREA TOYENS, DORIS E | ADDRESS ON FILE | | | | | | |
| 786806 | CORREA TOYENS, DORIS E | ADDRESS ON FILE | | | | | | |
| 1598802 | Correa Toyens, Doris E. | ADDRESS ON FILE | | | | | | |
| 1628001 | Correa Toyens, Doris E. | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 108477 | CORREA TRANSPORT | URB LOS MAESTROS | 806 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923-2423 |
| 108478 | CORREA TRINIDAD, LIVIA E | ADDRESS ON FILE | | | | | | |
| 108479 | CORREA VALDEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 108480 | CORREA VALENTIN, LUIS | ADDRESS ON FILE | | | | | | |
| 108481 | CORREA VALES, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 1419315 | CORREA VALES, JUAN | ITZA GARCÍA RODRÍGUEZ | PO BOX 951 | | | GURABO | PR | 00778 |
| 1419314 | CORREA VALES, JUAN | JUAN CORREA VALES | PO BOX 9021563 | | | SAN JUAN | PR | 00902-1563 |
| 108482 | CORREA VALES, JUAN J. | ADDRESS ON FILE | | | | | | |
| 108483 | CORREA VALES, YAEL | ADDRESS ON FILE | | | | | | |
| 108484 | CORREA VALLE, BERENICE | ADDRESS ON FILE | | | | | | |
| 108485 | CORREA VALLE, JUAN | ADDRESS ON FILE | | | | | | |
| 108486 | CORREA VALLE, JUAN G | ADDRESS ON FILE | | | | | | |
| 108487 | CORREA VALLE, PEDRO | ADDRESS ON FILE | | | | | | |
| 108488 | CORREA VARELA, IVAN | ADDRESS ON FILE | | | | | | |
| 1765591 | CORREA VARGAS, EMMA Y | ADDRESS ON FILE | | | | | | |
| 108489 | CORREA VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 108490 | CORREA VAZQUEZ, HECBEL | ADDRESS ON FILE | | | | | | |
| 108491 | CORREA VAZQUEZ, LIBIA | ADDRESS ON FILE | | | | | | |
| 108492 | CORREA VAZQUEZ, MARTA Y | ADDRESS ON FILE | | | | | | |
| 108493 | CORREA VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 786807 | CORREA VAZQUEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 108494 | CORREA VEGA, EDUARDO | CALLE 3 C - 1 | URB. JARDINES DE PALO BLANCO | BO. MIRAFLORES | | ARECIBO | PR | 00616-9742 |
| 842410 | CORREA VEGA, EDUARDO | HC 3 BOX 12161 | | | | CAMUY | PR | 00627-9720 |
| 108495 | CORREA VEGA, JAVIER | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 108496 | CORREA VELAZQUEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 108497 | CORREA VELAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 108498 | CORREA VELAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 108499 | CORREA VELAZQUEZ, OBDULIO | ADDRESS ON FILE | | | | | | |
| 108500 | CORREA VELAZQUEZ, SARELL M | ADDRESS ON FILE | | | | | | |
| 852515 | CORREA VELAZQUEZ, SARELL MARILYNED | ADDRESS ON FILE | | | | | | |
| 108501 | CORREA VELAZQUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 108502 | CORREA VELAZQUEZ, YARELIS | ADDRESS ON FILE |
| 786808 | CORREA VELAZQUEZ, YARELIS M | ADDRESS ON FILE |
| 108503 | CORREA VELEZ, ARACELIS | ADDRESS ON FILE |
| 2134265 | Correa Velez, Irma J | ADDRESS ON FILE |
| 108504 | CORREA VELEZ, IRMA J | ADDRESS ON FILE |
| 1687007 | Correa Velez, Irma J. | ADDRESS ON FILE |
| 1801475 | Correa Velez, Jorge L | ADDRESS ON FILE |
| 1613278 | Correa Velez, Jorge L. | ADDRESS ON FILE |
| 1795383 | Correa Velez, Jorge L. | ADDRESS ON FILE |
| 1612642 | Correa Velez, Jorge L. | ADDRESS ON FILE |
| 108505 | CORREA VELEZ, JORGE L. | ADDRESS ON FILE |
| 786809 | CORREA VELEZ, JOSE | ADDRESS ON FILE |
| 108506 | CORREA VELEZ, JOSE | ADDRESS ON FILE |
| 108508 | CORREA VELEZ, LORNA M | ADDRESS ON FILE |
| 108509 | CORREA VELEZ,ANGEL | ADDRESS ON FILE |
| 108510 | CORREA VELOZ, PABLO | ADDRESS ON FILE |
| 108511 | CORREA VERA, ERIK | ADDRESS ON FILE |
| 108512 | CORREA VERA, JOSE R | ADDRESS ON FILE |
| 108513 | CORREA VIERA, BRENDA L. | ADDRESS ON FILE |
| 108515 | CORREA VILLAFANE, MADELEINE | ADDRESS ON FILE |
| 786810 | CORREA VILLAFANE, MADELEINE | ADDRESS ON FILE |
| 108516 | CORREA VILLAFANEZ, NYLLIAN H | ADDRESS ON FILE |
| 108518 | CORREA VILLARIN, FELIX | ADDRESS ON FILE |
| 108519 | CORREA VILLARIN, MELISA | ADDRESS ON FILE |
| 108520 | CORREA VILLEGAS, CARMEN M | ADDRESS ON FILE |
| 786811 | CORREA VILLEGAS, JANE M | ADDRESS ON FILE |
| 1466381 | CORREA VILLEGAS, MILAGROS | ADDRESS ON FILE |
| 108521 | CORREA VILLOCH, GLORIMAR | ADDRESS ON FILE |
| 108522 | CORREA VILLOCH, PEDRO | ADDRESS ON FILE |
| 2216435 | Correa Xirinachs, Steven | ADDRESS ON FILE |
| 2219705 | Correa Yambo, Eduardo | ADDRESS ON FILE |
| 108523 | CORREA ZAMBRANA, HECTOR | ADDRESS ON FILE |
| 108524 | Correa Zayas, David | ADDRESS ON FILE |
| 108525 | CORREA ZAYAS, DAVID | ADDRESS ON FILE |
| 2144194 | Correa Zayas, Flor | ADDRESS ON FILE |
| 108526 | CORREA ZAYAS, HELGA E | ADDRESS ON FILE |
| 108527 | CORREA ZAYAS, NOEL | ADDRESS ON FILE |
| 108528 | CORREA ZENO, RIGO J. | ADDRESS ON FILE |
| 1597407 | Correa, Aileen Encarnacion | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1613386 | Correa, Alexander Cardona | ADDRESS ON FILE | | | | | | |
| 2100846 | CORREA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1703212 | Correa, Eduardo Albert | ADDRESS ON FILE | | | | | | |
| 108529 | CORREA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 108530 | CORREA, ERIC J. | ADDRESS ON FILE | | | | | | |
| 1668960 | Correa, Florinda | ADDRESS ON FILE | | | | | | |
| 108531 | CORREA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 108532 | CORREA, GERARDO | ADDRESS ON FILE | | | | | | |
| 108533 | CORREA, GLENDA | ADDRESS ON FILE | | | | | | |
| 108534 | CORREA, GUMERSINDA | ADDRESS ON FILE | | | | | | |
| 108535 | CORREA, HECBEL | ADDRESS ON FILE | | | | | | |
| 1579196 | Correa, Javier | ADDRESS ON FILE | | | | | | |
| 108536 | CORREA, JOES J. | ADDRESS ON FILE | | | | | | |
| 108537 | Correa, Julio C. | ADDRESS ON FILE | | | | | | |
| 1510846 | Correa, Linette | ADDRESS ON FILE | | | | | | |
| 108538 | CORREA, MARIA E | ADDRESS ON FILE | | | | | | |
| 2027307 | Correa, Maria Mejias | ADDRESS ON FILE | | | | | | |
| 108539 | CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 108540 | CORREA, RAMON A. | ADDRESS ON FILE | | | | | | |
| 1687840 | Correa, Raquel Ramos | ADDRESS ON FILE | | | | | | |
| 2157055 | CORREA, SUMERSINDA | ADDRESS ON FILE | | | | | | |
| 1515044 | Correa, Tomas | ADDRESS ON FILE | | | | | | |
| 1502698 | CORREA, TOMAS | ADDRESS ON FILE | | | | | | |
| 108541 | CORREA, WANDA | ADDRESS ON FILE | | | | | | |
| 1590603 | Correa-Rodriguez, Julio F | ADDRESS ON FILE | | | | | | |
| 1590603 | Correa-Rodriguez, Julio F | ADDRESS ON FILE | | | | | | |
| 108542 | CORREAS FONT, JESUS R | ADDRESS ON FILE | | | | | | |
| 1508497 | Correa-Vales, Juan J. | ADDRESS ON FILE | | | | | | |
| 2176724 | CORRECTION CORPORATION OF AMERICA | 10 BURTON HILLS BOULEVARD | | | | NASHVILLE | TN | 37215 |
| 108543 | CORRECTIONAL HEALTH SERVICES | 18 CALLE 1 SUITE 400 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 |
| 108544 | CORRECTIONAL HEALTH SERVICES CO. | CALLE 1 LOTE 18 SUITE 400, METRO OFICE PARK | | | | GUAYNABO | PR | 00968-1748 |
| 108545 | CORRECTIONAL HEALTH SERVICES CORP | METRO OFFICE PARK | CALLE 1 LOTE 18 SUITE 400 | | | GUAYNABO | PR | 00968 |
| 633785 | CORRECTIONS CORP OF AMERICA | PO BOX 60854 | | | | CHARLOTTE | NC | 28260 |
| 108546 | CORREDOIRA CRUZ, TATIANA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108547 | CORREDOIRA RIVERO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 786817 | CORREDOIRA RIVERO, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 108548 | CORREDOR DEL VALLE, JOSEPH R. | ADDRESS ON FILE | | | | | | |
| 108549 | CORREDOR DEL VALLE, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 108550 | CORREDOR GARCIA, NERIEDA | ADDRESS ON FILE | | | | | | |
| 108551 | CORREDOR ROMERO, JOSE L | ADDRESS ON FILE | | | | | | |
| 108552 | CORREDOR ROMERO, PABLO | ADDRESS ON FILE | | | | | | |
| 1420084 | CORREDOR, IRMA | ADDRESS ON FILE | | | | | | |
| 108553 | CORREDORES PROYECTISTAS CORP | PO BOX 456 | | | | CATANO | PR | 00963 |
| 108554 | CORREDORES Y CONTRATISTAS CORP | P O BOX 456 | | | | CATANO | PR | 00063 |
| 108555 | CORRENO ALEMAN, NORMAN | ADDRESS ON FILE | | | | | | |
| 108556 | Correra De Jesus, Maria D | ADDRESS ON FILE | | | | | | |
| 108557 | CORRES SOTO, MORAYMA | ADDRESS ON FILE | | | | | | |
| 108558 | CORRES UBINAS, NORMA | ADDRESS ON FILE | | | | | | |
| 108559 | CORRES UBINAS, VILMA | ADDRESS ON FILE | | | | | | |
| 108560 | Corretjer Arce, Nelson | ADDRESS ON FILE | | | | | | |
| 108561 | CORRETJER CARBIA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 108562 | Corretjer Cruz, Henoch A | ADDRESS ON FILE | | | | | | |
| 108563 | CORRETJER DOMENA, BLANCA | ADDRESS ON FILE | | | | | | |
| 108564 | CORRETJER DOMENA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 108565 | CORRETJER FARINACCI, OTTO | ADDRESS ON FILE | | | | | | |
| 108566 | CORRETJER FARINACCI, SONIA | ADDRESS ON FILE | | | | | | |
| 108567 | Corretjer Figueroa, Angel R | ADDRESS ON FILE | | | | | | |
| 2222563 | Corretjer Garcia, Jesus Fco. | ADDRESS ON FILE | | | | | | |
| 786818 | Corretjer GOMEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 108568 | CORRETJER GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 108569 | CORRETJER GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 108570 | CORRETJER LLORENS, ANNETTE | ADDRESS ON FILE | | | | | | |
| 108571 | CORRETJER MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | |
| 108572 | CORRETJER OCASIO, RAMON | ADDRESS ON FILE | | | | | | |
| 1447257 | Corretjer Piquer, Roberto | ADDRESS ON FILE | | | | | | |
| 108573 | CORRETJER PORRATA, ISABEL | ADDRESS ON FILE | | | | | | |
| 108574 | CORRETJER REYES, HECTOR | ADDRESS ON FILE | | | | | | |
| 108575 | CORRETJER REYES, VANESSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 491 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108576 | CORRETJER RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 108577 | CORRETJER RIVERA, JOSE E | ADDRESS ON FILE | | | | | | |
| 786819 | CORRETJER ROBLES, SHEYRALIE | ADDRESS ON FILE | | | | | | |
| 108578 | CORRETJER ROBLES, SHEYRALIE | ADDRESS ON FILE | | | | | | |
| 108579 | CORRETJER RODRIGUFZ, SONNIA I | ADDRESS ON FILE | | | | | | |
| 786820 | CORRETJER RUIZ, ADA | ADDRESS ON FILE | | | | | | |
| 108580 | CORRETJER RUIZ, ADA N | ADDRESS ON FILE | | | | | | |
| 108581 | CORRETJER RUIZ, AURORA S. | ADDRESS ON FILE | | | | | | |
| 1818175 | Corretjer Ruiz, Aurora S. | ADDRESS ON FILE | | | | | | |
| 108582 | CORRETJER RUIZ, NILSA F | ADDRESS ON FILE | | | | | | |
| 108583 | CORRETJER VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 108584 | CORRETJERLLORENS, WALTER | ADDRESS ON FILE | | | | | | |
| 108585 | CORREZ ALCALA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 108586 | CORRIE ANN HANSON | ADDRESS ON FILE | | | | | | |
| 108587 | CORRUJO RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 108588 | CORSAS SAMPAYO, CARLOS | ADDRESS ON FILE | | | | | | |
| 108589 | CORSI BRACETTI, JULIO | ADDRESS ON FILE | | | | | | |
| 108590 | CORSI BRACETTI, RAFAEL | ADDRESS ON FILE | | | | | | |
| 786821 | CORSI CABRERA, ADA | ADDRESS ON FILE | | | | | | |
| 108591 | CORSI CABRERA, ADA M | ADDRESS ON FILE | | | | | | |
| 108592 | CORSI CABRERA, MARIA A | ADDRESS ON FILE | | | | | | |
| 108593 | Corsi Lopez, Julio A | ADDRESS ON FILE | | | | | | |
| 108594 | CORSI RAMIREZ, BRENDA M | ADDRESS ON FILE | | | | | | |
| 108595 | CORSIDIAN CARIBBEAN TECHNOLOGY INC | 1473 WILSON STREET | SUITE 501 LITTLE TOWER | | SAN JUAN | PR | 00907 | |
| 108596 | CORSINO CARRO, ISABEL | ADDRESS ON FILE | | | | | | |
| 2119257 | Corsino Cruz, Ramonita | ADDRESS ON FILE | | | | | | |
| 108597 | Corsino DE JESUS, MARIA E. | ADDRESS ON FILE | | | | | | |
| 108598 | CORSINO DIAZ, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 108599 | CORSINO DIAZ, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 108600 | CORSINO FELIX, ANGEL | ADDRESS ON FILE | | | | | | |
| 108601 | CORSINO HEREDIA, MARISOL | ADDRESS ON FILE | | | | | | |
| 108602 | CORSINO MARQUEZ, YELITZA | ADDRESS ON FILE | | | | | | |
| 108603 | CORSINO MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 108604 | CORSINO OSORIO, YVONNE | ADDRESS ON FILE | | | | | | |
| 1494674 | Corsino Pimentel, Julia E. | ADDRESS ON FILE | | | | | | |
| 108606 | CORSINO POMALES, DANIEL P. | ADDRESS ON FILE | | | | | | |
| 108605 | CORSINO POMALES, DANIEL P. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 108607 | CORSINO ROSA, BRENDA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108608 | CORSINO ROTGER, INGRID A | ADDRESS ON FILE | | | | | | |
| 1959156 | Corsino Rotger, Ingrid A. | ADDRESS ON FILE | | | | | | |
| 108609 | CORSINO SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 108610 | CORSINO SOLERO, AURELIO | ADDRESS ON FILE | | | | | | |
| 108611 | CORSINO VEGA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 108612 | CORTADA CAPPA, JOSE | ADDRESS ON FILE | | | | | | |
| 786822 | CORTADA CAPPA, XAVIER A | ADDRESS ON FILE | | | | | | |
| 108613 | CORTADA CAPPA, XAVIER A | ADDRESS ON FILE | | | | | | |
| 1930583 | Cortada Cappa, Xavier Antonio | ADDRESS ON FILE | | | | | | |
| 1859330 | Cortada Cappa, Yolyreth | ADDRESS ON FILE | | | | | | |
| 2020027 | Cortada Cappa, Yolyreth | ADDRESS ON FILE | | | | | | |
| 2050208 | Cortada Cappa, Yolyreth | ADDRESS ON FILE | | | | | | |
| 1863977 | Cortada Cappa, Yolyreth | ADDRESS ON FILE | | | | | | |
| 108614 | CORTADA CAPPA, YOLYVETH | ADDRESS ON FILE | | | | | | |
| 2087537 | Cortada Cappo, Xavier Antonio | ADDRESS ON FILE | | | | | | |
| 2103631 | Cortada Capps, Xavier Antonio | ADDRESS ON FILE | | | | | | |
| 1858066 | Cortada Lappa, Yolyveth | ADDRESS ON FILE | | | | | | |
| 2069619 | Cortade Capps, Xavier Antonio | ADDRESS ON FILE | | | | | | |
| 1824789 | Cortagena Fernandez, Myrna | ADDRESS ON FILE | | | | | | |
| 2104373 | CORTATA CAPPS, XAVIER ANTONIO | ADDRESS ON FILE | | | | | | |
| 108615 | Corte Dominicci, Herminio | ADDRESS ON FILE | | | | | | |
| 633786 | CORTE Y ESTILO PROFESIONAL | ADDRESS ON FILE | | | | | | |
| 633787 | CORTECH CORRECTIONAL TECHNOLOGIES INC | 7501 QUINCY | | | WILLOW BROOK | IL | 60527 | |
| 2114304 | Cortect Cappi, Xavier Antonio | ADDRESS ON FILE | | | | | | |
| 1423607 | CORTELCO | Ramos, Juan Carlos | Carr. 156 Km 58.2 Valle Tolima | Parque Industrial Caguas Oeste | Caguas | PR | 00725 | |
| 856177 | CORTELCO | Ramos, Juan Carlos | PO Box 7076 | | Caguas | PR | 00726-7076 | |
| 108616 | CORTELCO PUERTO RICO INC | 1703 SAWYER ROAD | | | CORINTH | MS | 38834 | |
| 2176723 | CORTELCO PUERTO RICO INC | P.O. BOX 5249 | | | CAGUAS | PR | 00726-5249 | |
| 633788 | CORTELCO PUERTO RICO INC | PO BOX 363665 | | | SAN JUAN | PR | 00936-3665 | |
| 633789 | CORTELCO PUERTO RICO INC | PO BOX 70260 | | | SAN JUAN | PR | 00936 | |
| 842411 | CORTELCO SYSTEMS PR INC | PO BOX 5249 | | | CAGUAS | PR | 00726-5249 | |
| 1424777 | CORTELCO SYSTEMS PR INC | PO BOX 7076 | | | CAGUAS | PR | 00726-7076 | |
| 108617 | CORTELCO SYSTEMS PUERTO RICO | P.O. BOX 363665 | | | SAN JUAN | PR | 00913-0000 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 108618 | CORTELCO SYSTEMS PUERTO RICO INC | P O BOX 5249 | | | CAGUAS | PR | 00726-5249 | |
| 108619 | CORTELCO SYSTEMS PUERTO RICO, INC | PO BOX 7076 | | | CAGUAS | PR | 00726-7076 | |
| 108620 | CORTELCO SYSTEMS PUERTO RICO, INC. | Parque Industrial Caguas Oeste | Edificio M-1384-8-86 Sección 04 | Carr. 156 Km 58.2 Valle Tolima | CAGUAS | PR | 00727 | |
| 108622 | CORTES ABRANTES, ROSALYN | ADDRESS ON FILE | | | | | | |
| 108623 | CORTES ABREU, IVAN | ADDRESS ON FILE | | | | | | |
| 108624 | CORTES ACEVEDO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 108625 | CORTES ACEVEDO, ANA L | ADDRESS ON FILE | | | | | | |
| 1847831 | Cortes Acevedo, Ana Luz | ADDRESS ON FILE | | | | | | |
| 108626 | CORTES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | |
| 108627 | CORTES ACEVEDO, ANIDEL | ADDRESS ON FILE | | | | | | |
| 152919 | CORTES ACEVEDO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 786823 | CORTES ACEVEDO, IRIS N | ADDRESS ON FILE | | | | | | |
| 108630 | CORTES ACEVEDO, JOSUE | ADDRESS ON FILE | | | | | | |
| 108631 | Cortes Acevedo, Juan | ADDRESS ON FILE | | | | | | |
| 2009836 | Cortes Acevedo, Margarita | ADDRESS ON FILE | | | | | | |
| 108633 | CORTES ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 786824 | CORTES ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 108635 | CORTES ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | |
| 1524326 | Cortes Acevedo, Olga | ADDRESS ON FILE | | | | | | |
| 108636 | CORTES ACEVEDO, OLGA I | ADDRESS ON FILE | | | | | | |
| 108637 | CORTES ACEVEDO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 108638 | CORTES ACEVEDO, PRIMITIVO | ADDRESS ON FILE | | | | | | |
| 108639 | CORTES ADAMES, CARLOS | ADDRESS ON FILE | | | | | | |
| 108640 | CORTES ADAMES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 108641 | CORTES ADAMES, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 108642 | CORTES AGOSTINI, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 108643 | CORTES AGOSTINI, JESSICA | ADDRESS ON FILE | | | | | | |
| 108644 | CORTES AGOSTINI, RAMON A. | ADDRESS ON FILE | | | | | | |
| 108645 | CORTES AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 108646 | CORTES AGUAYO, EDGAR | ADDRESS ON FILE | | | | | | |
| 108647 | CORTES AGUAYO, EDGAR | ADDRESS ON FILE | | | | | | |
| 108648 | CORTES AGUILAR, HECTOR | ADDRESS ON FILE | | | | | | |
| 786825 | CORTES AGUILAR, TAMARA | ADDRESS ON FILE | | | | | | |
| 108649 | CORTES ALAGO, REBECCA | ADDRESS ON FILE | | | | | | |
| 108650 | CORTES ALBARRAN, VIVIAN I. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108651 | CORTES ALBERTORIO, BIANCA | ADDRESS ON FILE | | | | | | |
| 786826 | CORTES ALBERTORIO, BIANCA | ADDRESS ON FILE | | | | | | |
| 786827 | CORTES ALBINO, MIRTA M | ADDRESS ON FILE | | | | | | |
| 108652 | CORTES ALDAHONDO, GLORIA I | ADDRESS ON FILE | | | | | | |
| 2149647 | Cortes Aldahondo, Vanessa & Gloria | ADDRESS ON FILE | | | | | | |
| 108653 | CORTES ALDAHONDO, VANESSA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 108654 | CORTES ALEJANDRO, LUZ E. | ADDRESS ON FILE | | | | | | |
| 108655 | CORTES ALICEA, ENEIDA E | ADDRESS ON FILE | | | | | | |
| 108656 | CORTES ALTORY, SONIA | ADDRESS ON FILE | | | | | | |
| 108657 | CORTES ALVARADO, JOSUE | ADDRESS ON FILE | | | | | | |
| 108658 | CORTES ALVARADO, YARITZA | ADDRESS ON FILE | | | | | | |
| 108659 | CORTES ALVAREZ, ADA | ADDRESS ON FILE | | | | | | |
| 108660 | CORTES ALVAREZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 108661 | Cortes Alvarez, Catherine | ADDRESS ON FILE | | | | | | |
| 108662 | CORTES ALVAREZ, JULIAN | ADDRESS ON FILE | | | | | | |
| 108663 | CORTES ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 108664 | CORTES ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 108665 | CORTES ALVAREZ, RICARDO J | ADDRESS ON FILE | | | | | | |
| 108666 | CORTES ALVELO, CASSANDRA | ADDRESS ON FILE | | | | | | |
| 108667 | CORTES AMARAL, JIMMY | ADDRESS ON FILE | | | | | | |
| 108668 | CORTES AMARAL, JIMMY | ADDRESS ON FILE | | | | | | |
| 108669 | CORTES ANDINO, PEDRO | ADDRESS ON FILE | | | | | | |
| 786828 | CORTES ANDUJAR, YARIANA E | ADDRESS ON FILE | | | | | | |
| 108670 | Cortes Aponte, Angel M. | ADDRESS ON FILE | | | | | | |
| 108671 | CORTES APONTE, LYSED | ADDRESS ON FILE | | | | | | |
| 108672 | CORTES APONTE, SERGIO | ADDRESS ON FILE | | | | | | |
| 108673 | CORTES APONTE, ZOLIMARIE | ADDRESS ON FILE | | | | | | |
| 108674 | CORTES AQUINO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 108675 | CORTES AQUINO, JAVIER | ADDRESS ON FILE | | | | | | |
| 108676 | Cortes Aquino, Joel | ADDRESS ON FILE | | | | | | |
| 108677 | CORTES ARCE, ELSA | ADDRESS ON FILE | | | | | | |
| 108678 | CORTES ARCE, ELSA | ADDRESS ON FILE | | | | | | |
| 108679 | CORTES ARCELAY, ANNETTE | ADDRESS ON FILE | | | | | | |
| 108680 | CORTES AREIZAGA, GLORYMAR | ADDRESS ON FILE | | | | | | |
| 108681 | CORTES AROCHO, MARTA I | ADDRESS ON FILE | | | | | | |
| 108682 | CORTES ARROYO, CARMEN | ADDRESS ON FILE | | | | | | |
| 108683 | CORTES ARROYO, DORIS D. | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108684 | CORTES ARROYO, FLORIDALIA | ADDRESS ON FILE | | | | | | |
| 108685 | CORTES ARROYO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 108686 | CORTES ARROYO, MARGARET | ADDRESS ON FILE | | | | | | |
| 1635296 | Cortes Arroyo, Margaret | ADDRESS ON FILE | | | | | | |
| 108687 | CORTES ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 786829 | CORTES ARROYO, ROSA | ADDRESS ON FILE | | | | | | |
| 108688 | CORTES ARROYO, SONIA N | ADDRESS ON FILE | | | | | | |
| 108689 | CORTES ARTEAGA, YADIRA | ADDRESS ON FILE | | | | | | |
| 108690 | CORTES ARTES, NILIA | ADDRESS ON FILE | | | | | | |
| 108691 | CORTES ARVELO, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 108692 | CORTES ARZOLA, YARELIS | ADDRESS ON FILE | | | | | | |
| 842412 | CORTES AUTO SERVICE | EL COMANDANTE | CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 |
| 633790 | CORTES AUTO SERVICE | URB EL COMANDANTE | 857 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 |
| 108693 | CORTES AVEILLEZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 108694 | CORTES AVILES, CARMEN E | ADDRESS ON FILE | | | | | | |
| 108695 | CORTES AVILES, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 108696 | CORTES AYALA, ARTURO | ADDRESS ON FILE | | | | | | |
| 108697 | CORTES BABILONIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 108698 | CORTES BABILONIA, LUIS A | ADDRESS ON FILE | | | | | | |
| 786830 | CORTES BABILONIA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 108699 | CORTES BABILONIA, LYNEISHA | ADDRESS ON FILE | | | | | | |
| 108700 | CORTES BABILONIA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 108701 | Cortes Babilonia, Marilyn | ADDRESS ON FILE | | | | | | |
| 1258089 | CORTES BABILONIA, SHARON | ADDRESS ON FILE | | | | | | |
| 108702 | CORTES BABILONIA, SHARON J | ADDRESS ON FILE | | | | | | |
| 108703 | CORTES BADILLO, AIDA I | ADDRESS ON FILE | | | | | | |
| 2116530 | Cortes Badillo, Aida I. | ADDRESS ON FILE | | | | | | |
| 108705 | CORTES BADILLO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 2077972 | CORTES BADILLO, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 2071631 | CORTES BADILLO, CARMEN ANA | ADDRESS ON FILE | | | | | | |
| 108706 | CORTES BADILLO, GLADYS | ADDRESS ON FILE | | | | | | |
| 108707 | CORTES BADILLO, IVAN | ADDRESS ON FILE | | | | | | |
| 108708 | CORTES BADILLO, NANCY | ADDRESS ON FILE | | | | | | |
| 108709 | CORTES BADILLO, VICTOR | ADDRESS ON FILE | | | | | | |
| 108710 | CORTES BAEZ, CARLINA | ADDRESS ON FILE | | | | | | |
| 108711 | CORTES BAEZ, KARINA | ADDRESS ON FILE | | | | | | |
| 108712 | CORTES BAEZ, VICTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108713 | CORTES BAILEY PINEIRO, IVETTE | ADDRESS ON FILE | | | | | | |
| 108714 | CORTES BARRETO, MARILYN | ADDRESS ON FILE | | | | | | |
| 108715 | CORTES BARRETO, NELSON | ADDRESS ON FILE | | | | | | |
| 108716 | CORTES BARTOLOMEI, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 108717 | CORTES BARTOLOMEI,RAFAEL | ADDRESS ON FILE | | | | | | |
| 108718 | CORTES BATISTA, ADA R | ADDRESS ON FILE | | | | | | |
| 1479387 | Cortes Batolomei, Bianca | ADDRESS ON FILE | | | | | | |
| 1483406 | Cortes Batolomei, Bianca | ADDRESS ON FILE | | | | | | |
| 108719 | CORTES BELLO, NARCISO | ADDRESS ON FILE | | | | | | |
| 786831 | CORTES BELTRAN, CRUZ | ADDRESS ON FILE | | | | | | |
| 108720 | CORTES BELTRAN, MAYRA E | ADDRESS ON FILE | | | | | | |
| 108721 | CORTES BENITEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 108722 | CORTES BERBERENA, DAVID | ADDRESS ON FILE | | | | | | |
| 108723 | CORTES BERBERENA, DAVID | ADDRESS ON FILE | | | | | | |
| 108724 | CORTES BERNACET, AXEL | ADDRESS ON FILE | | | | | | |
| 108725 | Cortes Bonilla, Alfredo | ADDRESS ON FILE | | | | | | |
| 1570846 | CORTES BONILLA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1495039 | Cortes Bonilla, Alfredo | ADDRESS ON FILE | | | | | | |
| 108726 | CORTES BONILLA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 108727 | CORTES BONILLA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 108728 | CORTES BONNIN, EDUARDO | ADDRESS ON FILE | | | | | | |
| 786833 | CORTES BOSQUE, ILEANA | ADDRESS ON FILE | | | | | | |
| 786834 | CORTES BOSQUES, RAMONA | ADDRESS ON FILE | | | | | | |
| 2219045 | Cortes Bosquez, Antonio | ADDRESS ON FILE | | | | | | |
| 2148337 | Cortes Bosquez, Antonio | ADDRESS ON FILE | | | | | | |
| 786835 | CORTES BRACERO, LIZ M | ADDRESS ON FILE | | | | | | |
| 108730 | Cortes Brignoni, Carlos J | ADDRESS ON FILE | | | | | | |
| 108731 | CORTES BROCCO, WALDO | ADDRESS ON FILE | | | | | | |
| 108732 | CORTES BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 108733 | CORTES BURGOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 786836 | CORTES BURGOS, ERICA | ADDRESS ON FILE | | | | | | |
| 108734 | CORTES BURGOS, GLENDA L | ADDRESS ON FILE | | | | | | |
| 1674998 | Cortes Burgos, Glenda L. | ADDRESS ON FILE | | | | | | |
| 108735 | CORTES BURGOS, ILEANA | ADDRESS ON FILE | | | | | | |
| 1697851 | Cortes Burgos, Ileana | ADDRESS ON FILE | | | | | | |
| 786837 | CORTES BURGOS, ILEANA | ADDRESS ON FILE | | | | | | |
| 108736 | CORTES BURGOS, IVAN J | ADDRESS ON FILE | | | | | | |
| 108737 | CORTES BURGOS, JESUS | ADDRESS ON FILE | | | | | | |
| 108738 | CORTES BURGOS, LAURA DEL SO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 786838 | CORTES BURGOS, LAURA S | ADDRESS ON FILE | | | | | | |
| 108739 | CORTES BURGOS, RAYZEL | ADDRESS ON FILE | | | | | | |
| 108740 | CORTES CAAMANO, JOSE | ADDRESS ON FILE | | | | | | |
| 108741 | CORTES CABAN, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 108742 | Cortes Caban, Victor G. | ADDRESS ON FILE | | | | | | |
| 108743 | CORTES CABASQUINI, JUAN | ADDRESS ON FILE | | | | | | |
| 108744 | CORTES CACERES, VILMARIE | ADDRESS ON FILE | | | | | | |
| 1671755 | Cortes Calo, Carmen S | ADDRESS ON FILE | | | | | | |
| 108745 | CORTES CAMACHO, JUAN H | ADDRESS ON FILE | | | | | | |
| 108746 | CORTES CAMERON, ANGEL | ADDRESS ON FILE | | | | | | |
| 1976890 | CORTES CAMERON, ANGEL G. | ADDRESS ON FILE | | | | | | |
| 108747 | Cortes Cameron, Angel G. | ADDRESS ON FILE | | | | | | |
| 108749 | CORTES CAMERON, JAIME | ADDRESS ON FILE | | | | | | |
| 108748 | Cortes Cameron, Jaime | ADDRESS ON FILE | | | | | | |
| 108750 | CORTES CAMERON, LESMAS | ADDRESS ON FILE | | | | | | |
| 108751 | Cortes Cameron, Neysa L | ADDRESS ON FILE | | | | | | |
| 108752 | CORTES CANDELARIA, MAYRA I | ADDRESS ON FILE | | | | | | |
| 108753 | CORTES CARABALLO, LUIS A | ADDRESS ON FILE | | | | | | |
| 108754 | CORTES CARABALLO, LUZ E | ADDRESS ON FILE | | | | | | |
| 108755 | CORTES CARAMBOT, NYDIA | ADDRESS ON FILE | | | | | | |
| 1866478 | CORTES CARDMA, OLIVIA | ADDRESS ON FILE | | | | | | |
| 108756 | CORTES CARDONA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 786839 | CORTES CARDONA, DORALICE | ADDRESS ON FILE | | | | | | |
| 108757 | CORTES CARDONA, HECTOR | ADDRESS ON FILE | | | | | | |
| 108758 | CORTES CARDONA, MARANGELYS | ADDRESS ON FILE | | | | | | |
| 108759 | CORTES CARDONA, OLIVA | ADDRESS ON FILE | | | | | | |
| 108760 | CORTES CARDONA, YAMALIS | ADDRESS ON FILE | | | | | | |
| 108761 | CORTES CARERO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 108762 | CORTES CARRASCO, NORMA | ADDRESS ON FILE | | | | | | |
| 108763 | CORTES CARRASCO, NORMA L | ADDRESS ON FILE | | | | | | |
| 108764 | CORTES CARRASQUELLO, GER | ADDRESS ON FILE | | | | | | |
| 108765 | CORTES CARRASQUILLO, YARELIS | ADDRESS ON FILE | | | | | | |
| 786840 | CORTES CARRERO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 108766 | CORTES CARRERO, EMERITO | ADDRESS ON FILE | | | | | | |
| 108767 | CORTES CARRERO, NOEL O. | ADDRESS ON FILE | | | | | | |
| 108769 | CORTES CARRION, ANA | ADDRESS ON FILE | | | | | | |
| 108770 | Cortes Carrion, Carlos I | ADDRESS ON FILE | | | | | | |
| 108771 | CORTES CARRION, MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108772 | CORTES CARTAGENA, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 108773 | CORTES CARTAGENA, JENISSE | ADDRESS ON FILE | | | | | | |
| 1258090 | CORTES CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | |
| 108774 | CORTES CARTAGENA, SHARON | ADDRESS ON FILE | | | | | | |
| 108775 | CORTES CASIANO, ALEXANDRO | ADDRESS ON FILE | | | | | | |
| 108776 | CORTES CASIANO, FRANCICO | ADDRESS ON FILE | | | | | | |
| 786841 | CORTES CASIANO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 786842 | CORTES CASIANO, GLORICEL | ADDRESS ON FILE | | | | | | |
| 786843 | CORTES CASIANO, ILEANA | ADDRESS ON FILE | | | | | | |
| 108777 | CORTES CASIANO, ILEANA | ADDRESS ON FILE | | | | | | |
| 108778 | CORTES CASILLAS, MARINA | ADDRESS ON FILE | | | | | | |
| 108779 | CORTES CASTELLANO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 108780 | Cortes Castellano, Jose E | ADDRESS ON FILE | | | | | | |
| 108781 | CORTES CASTILLO, RAYMOND J. | ADDRESS ON FILE | | | | | | |
| 108782 | Cortes Castro, Daniel | ADDRESS ON FILE | | | | | | |
| 108783 | CORTES CASTRO, EVELYN | ADDRESS ON FILE | | | | | | |
| 108784 | CORTES CASTRO, EVELYN | ADDRESS ON FILE | | | | | | |
| 108785 | CORTES CASTRO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 108786 | CORTES CASTRO, JOSE | ADDRESS ON FILE | | | | | | |
| 108474 | CORTES CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 108787 | CORTES CASTRO, MILTON J. | ADDRESS ON FILE | | | | | | |
| 786844 | CORTES CASTRO, VICENTE | ADDRESS ON FILE | | | | | | |
| 2133392 | Cortes Centeno, Anita | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 108788 | CORTES CENTENO, JORGE | ADDRESS ON FILE | | | | | | |
| 108789 | CORTES CHAMORRO, RUTH | ADDRESS ON FILE | | | | | | |
| 108790 | CORTES CHAPARRO, STEVEN | ADDRESS ON FILE | | | | | | |
| 108791 | CORTES CINTRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 108792 | Cortes Cintron, Angel | ADDRESS ON FILE | | | | | | |
| 108793 | CORTES CINTRON, ERIC J. | ADDRESS ON FILE | | | | | | |
| 108794 | CORTES CINTRON, EVA | ADDRESS ON FILE | | | | | | |
| 108795 | Cortes Classen, Israel | ADDRESS ON FILE | | | | | | |
| 108796 | CORTES CLAUDIO, MAYRA | ADDRESS ON FILE | | | | | | |
| 786845 | CORTES CLAUDIO, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 108797 | CORTES COLLAZO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 108798 | CORTES COLLAZO, EDIXA | ADDRESS ON FILE | | | | | | |
| 1621488 | Cortes Collazo, Edna L | ADDRESS ON FILE | | | | | | |
| 108799 | CORTES COLLAZO, EDNA L | ADDRESS ON FILE | | | | | | |
| 108800 | CORTES COLLAZO, GLORIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1611504 | CORTES COLLAZO, GLORIA E. | ADDRESS ON FILE | | | | | |
| 108801 | CORTES COLLAZO, LUIS | ADDRESS ON FILE | | | | | |
| 108802 | CORTES COLLAZO, NESTOR | ADDRESS ON FILE | | | | | |
| 1637821 | Cortes Collazo, Nestor L | ADDRESS ON FILE | | | | | |
| 108803 | CORTES COLON, ADAMIDES | ADDRESS ON FILE | | | | | |
| 108804 | CORTES COLON, AIXA M | ADDRESS ON FILE | | | | | |
| 108805 | CORTES COLON, AMARILIS | ADDRESS ON FILE | | | | | |
| 108349 | CORTES COLON, ANGEL | ADDRESS ON FILE | | | | | |
| 108806 | CORTES COLON, ANGEL N. | ADDRESS ON FILE | | | | | |
| 108807 | CORTES COLON, ARABY | ADDRESS ON FILE | | | | | |
| 108808 | CORTES COLON, DOEL | ADDRESS ON FILE | | | | | |
| 1924707 | Cortes Colon, Doel | ADDRESS ON FILE | | | | | |
| 108809 | CORTES COLON, DORIANN | ADDRESS ON FILE | | | | | |
| 108810 | Cortes Colon, Franchezka | ADDRESS ON FILE | | | | | |
| 108811 | CORTES COLON, FRANCISCO | ADDRESS ON FILE | | | | | |
| 108812 | CORTES COLON, IRIS MARIE | ADDRESS ON FILE | | | | | |
| 108813 | CORTES COLON, IVETTE | ADDRESS ON FILE | | | | | |
| 108814 | CORTES COLON, JANET | ADDRESS ON FILE | | | | | |
| 108815 | CORTES COLON, JOSE | ADDRESS ON FILE | | | | | |
| 108816 | CORTES COLON, JOSE | ADDRESS ON FILE | | | | | |
| 108817 | CORTES COLON, LILLIAN | ADDRESS ON FILE | | | | | |
| 108818 | CORTES COLON, MARYANN | ADDRESS ON FILE | | | | | |
| 108819 | CORTES COLON, MELQUIADES | ADDRESS ON FILE | | | | | |
| 108820 | CORTES COLON, PILAR | ADDRESS ON FILE | | | | | |
| 108821 | CORTES COLON, REY E | ADDRESS ON FILE | | | | | |
| 108822 | Cortes Colon, William | ADDRESS ON FILE | | | | | |
| 108823 | CORTES COLON, WILLIAM A | ADDRESS ON FILE | | | | | |
| 2220287 | Cortes Colon, William A. | ADDRESS ON FILE | | | | | |
| 2000787 | Cortes Colon, William Axel | ADDRESS ON FILE | | | | | |
| 2097460 | Cortes Colon, William Axel | ADDRESS ON FILE | | | | | |
| 2000787 | Cortes Colon, William Axel | ADDRESS ON FILE | | | | | |
| 2094014 | CORTES COLON, WILLIAM AXEL | ADDRESS ON FILE | | | | | |
| 2097460 | Cortes Colon, William Axel | ADDRESS ON FILE | | | | | |
| 2099062 | Cortes Colon, William Ayel | ADDRESS ON FILE | | | | | |
| 108824 | CORTES CONCEPCION, ANALYZ | ADDRESS ON FILE | | | | | |
| 108825 | CORTES CONCEPCION, DAVID | ADDRESS ON FILE | | | | | |
| 633791 | CORTES CONSTRUCTION | 3 CALLE MRS QUINTANA | | | MOCA | PR | 00676 | |
| 633792 | CORTES CONSTRUCTION | PO BOX 232 | | | MOCA | PR | 00676 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 108826 | CORTES CORCHADO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 786846 | CORTES CORDERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 2154974 | Cortes Cordero, Cecilio | ADDRESS ON FILE | | | | | | | |
| 108827 | CORTES CORDERO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 108828 | CORTES CORDERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 108829 | CORTES CORDERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 108830 | CORTES CORDERO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 108831 | CORTES CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 108832 | CORTES CORDERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 108833 | CORTES CORDERO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 108834 | CORTES CORDERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 108835 | CORTES CORDERO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 108837 | CORTES CORDERO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 108838 | CORTES CORDERO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 108839 | CORTES CORDERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 108840 | CORTES CORDERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 108841 | CORTES CORDERO, VIVIANA V | ADDRESS ON FILE | | | | | | | |
| 108842 | Cortes Coriano, Hector L. | ADDRESS ON FILE | | | | | | | |
| 108843 | CORTES CORREA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 108844 | CORTES CORREA, ISAMER | ADDRESS ON FILE | | | | | | | |
| 786847 | CORTES CORREA, ISAMER | ADDRESS ON FILE | | | | | | | |
| 786848 | CORTES CORREA, ISAMER | ADDRESS ON FILE | | | | | | | |
| 108845 | CORTES CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 108846 | Cortes Correa, Manuel | ADDRESS ON FILE | | | | | | | |
| 108847 | CORTES CORREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 108848 | CORTES CORREA, SARA H. | ADDRESS ON FILE | | | | | | | |
| 108849 | Cortes Correa, Tania E | ADDRESS ON FILE | | | | | | | |
| 108850 | Cortes CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 108851 | CORTES CORTES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 108852 | CORTES CORTES, DAIANA | ADDRESS ON FILE | | | | | | | |
| 108853 | CORTES CORTES, DAIANE | ADDRESS ON FILE | | | | | | | |
| 108854 | CORTES CORTES, ELISA | ADDRESS ON FILE | | | | | | | |
| 108855 | CORTES CORTES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 108856 | CORTES CORTES, FLORES | ADDRESS ON FILE | | | | | | | |
| 108857 | CORTES CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 108858 | CORTES CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 108859 | CORTES CORTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 108860 | CORTES CORTES, JOSE E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108862 | CORTES CORTES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 108863 | CORTES CORTES, MARIE L | ADDRESS ON FILE | | | | | | |
| 108864 | CORTES CORTES, NELIDA | ADDRESS ON FILE | | | | | | |
| 108865 | CORTES CORTES, YANIRA T | ADDRESS ON FILE | | | | | | |
| 108866 | CORTES CORUJO, KRISTINA | ADDRESS ON FILE | | | | | | |
| 108867 | CORTES COSS, EVA | ADDRESS ON FILE | | | | | | |
| 108868 | CORTES COTTO, LUIS O. | ADDRESS ON FILE | | | | | | |
| 786849 | CORTES CRESPO, AIDA L | ADDRESS ON FILE | | | | | | |
| 108869 | CORTES CRESPO, AIDA L | ADDRESS ON FILE | | | | | | |
| 108870 | CORTES CRESPO, ANA L | ADDRESS ON FILE | | | | | | |
| 108871 | CORTES CRESPO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 786850 | CORTES CRESPO, JOSE | ADDRESS ON FILE | | | | | | |
| 108872 | CORTES CRESPO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1650600 | CORTES CRUZ , VIMARY | ADDRESS ON FILE | | | | | | |
| 786851 | CORTES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 108873 | CORTES CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1873974 | Cortes Cruz, Carmen Milagros | ADDRESS ON FILE | | | | | | |
| 108874 | CORTES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 108875 | CORTES CRUZ, DIANA | ADDRESS ON FILE | | | | | | |
| 786852 | CORTES CRUZ, DIANA | ADDRESS ON FILE | | | | | | |
| 1802268 | Cortes Cruz, Esther M. | HC 02 Buzon 5204 | | | | Penuelas | PR | 00624 |
| 108876 | CORTES CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 108877 | CORTES CRUZ, JAIME | ADDRESS ON FILE | | | | | | |
| 108879 | CORTES CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 108880 | Cortes Cruz, Juan L | ADDRESS ON FILE | | | | | | |
| 786853 | CORTES CRUZ, JULIA | ADDRESS ON FILE | | | | | | |
| 108881 | CORTES CRUZ, JULIA M | ADDRESS ON FILE | | | | | | |
| 1877315 | Cortes Cruz, Julia M. | ADDRESS ON FILE | | | | | | |
| 786855 | CORTES CRUZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 108882 | CORTES CRUZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 108883 | CORTES CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 786856 | CORTES CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 108884 | CORTES CRUZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 1419316 | CORTÉS CRUZ, MARÍA A. | CORTÉS CRUZ, MARÍA A. | 1425 PASEO DEL FIN PRIMERA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 108885 | CORTES CRUZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 108886 | CORTES CRUZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 108887 | CORTES CRUZ, MODESTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108888 | CORTES CRUZ, MYRIAM E | ADDRESS ON FILE | | | | | | |
| 108889 | CORTES CRUZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 108890 | CORTES CRUZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 108891 | CORTES CRUZ, SARA M | ADDRESS ON FILE | | | | | | |
| 1833038 | Cortes Cruz, Sara M. | ADDRESS ON FILE | | | | | | |
| 108892 | CORTES CRUZ, VIMARY | ADDRESS ON FILE | | | | | | |
| 786857 | CORTES CRUZ, VIMARY | ADDRESS ON FILE | | | | | | |
| 1696737 | Cortés Cruz, Vimary | ADDRESS ON FILE | | | | | | |
| 108893 | Cortes Cuevas, Gloryvee | ADDRESS ON FILE | | | | | | |
| 108894 | CORTES CUEVAS, JOSE | ADDRESS ON FILE | | | | | | |
| 108895 | CORTES CUEVAS, KATHERINE | ADDRESS ON FILE | | | | | | |
| 786858 | CORTES CUEVAS, MARIA | ADDRESS ON FILE | | | | | | |
| 108897 | CORTES CUEVAS, MARIA A | ADDRESS ON FILE | | | | | | |
| 108898 | CORTES CUEVAS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 786859 | CORTES CUEVAS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 108899 | CORTES DAPENA, ARTURO | ADDRESS ON FILE | | | | | | |
| 108900 | CORTES DAVILA, AIDA VARYS | ADDRESS ON FILE | | | | | | |
| 786860 | CORTES DAVILA, KARLA M | ADDRESS ON FILE | | | | | | |
| 108901 | CORTES DAVILA, MARTA | ADDRESS ON FILE | | | | | | |
| 108902 | Cortes Davila, Oscar | ADDRESS ON FILE | | | | | | |
| 108903 | CORTES DE BRUNO, OLGA I | ADDRESS ON FILE | | | | | | |
| 1729375 | Cortes De Jesus, Enid | ADDRESS ON FILE | | | | | | |
| 108905 | CORTES DE JESUS, ENID | ADDRESS ON FILE | | | | | | |
| 108906 | CORTES DE JESUS, ENID | ADDRESS ON FILE | | | | | | |
| 1675515 | Cortes De Jesus, Evelyn | ADDRESS ON FILE | | | | | | |
| 108907 | CORTES DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | |
| 108908 | CORTES DE JESUS, IRMA | ADDRESS ON FILE | | | | | | |
| 108909 | Cortes De Jesus, Juan Pedro | ADDRESS ON FILE | | | | | | |
| 786861 | CORTES DE JESUS, LEONOR | ADDRESS ON FILE | | | | | | |
| 108910 | CORTES DE JESUS, LEONOR | ADDRESS ON FILE | | | | | | |
| 108911 | Cortes De Jesus, Maribel | ADDRESS ON FILE | | | | | | |
| 108912 | CORTES DE JESUS, MIANEL | ADDRESS ON FILE | | | | | | |
| 108913 | CORTES DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 108914 | CORTES DE LA ROSA, ELIA | ADDRESS ON FILE | | | | | | |
| 108915 | CORTES DE LEON, BLANCA I | ADDRESS ON FILE | | | | | | |
| 108916 | CORTES DE QUINONEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 108917 | CORTES DECLET, LEILANI | ADDRESS ON FILE | | | | | | |
| 108918 | CORTES DELGADO, EMILIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1749237 | CORTES DELGADO, EVELYN | CALLE 43 AL-13 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00985 |
| 786862 | CORTES DELGADO, EVELYN | JARDINES DE CONTRY CLUB | AQ 18 CALLE 38 | | | CAROLINA | PR | 00630 |
| 108919 | CORTES DELGADO, EVELYN | P O BOX 1771 | | | | CAROLINA | PR | 00984 |
| 108920 | CORTES DELGADO, JESUS | ADDRESS ON FILE | | | | | | |
| 108921 | CORTES DELGADO, LUIS | ADDRESS ON FILE | | | | | | |
| 108922 | CORTES DELGADO, MARIA | ADDRESS ON FILE | | | | | | |
| 108923 | CORTES DELGADO, ZULMA | ADDRESS ON FILE | | | | | | |
| 108924 | CORTES DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 108925 | CORTES DIAZ, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | |
| 786863 | CORTES DIAZ, DINA S | ADDRESS ON FILE | | | | | | |
| 108926 | CORTES DIAZ, DINA S | ADDRESS ON FILE | | | | | | |
| 108927 | CORTES DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 108928 | CORTES DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 108929 | CORTES DIAZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 108930 | CORTES DIAZ, MANASES | ADDRESS ON FILE | | | | | | |
| 108931 | CORTES DIAZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 108932 | CORTES DIAZ, NILDA | ADDRESS ON FILE | | | | | | |
| 108933 | CORTES DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1902263 | Cortes Diaz, Simara | ADDRESS ON FILE | | | | | | |
| 108934 | CORTES DIAZ, SIMARA M | ADDRESS ON FILE | | | | | | |
| 1419317 | CORTES DIAZ, SIMARA M. | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 108935 | CORTES DIOSES, DARIO | ADDRESS ON FILE | | | | | | |
| 2075374 | Cortes Dominicci, Herminio | ADDRESS ON FILE | | | | | | |
| 108936 | CORTES ECHEVARRIA, DESEADO | ADDRESS ON FILE | | | | | | |
| 108937 | CORTES ECHEVARRIA, MILCA | ADDRESS ON FILE | | | | | | |
| 1823574 | CORTES ECHEVARRIA, ZABDIEL | ADDRESS ON FILE | | | | | | |
| 633793 | CORTES ELECTRIC | PO BOX 141686 | | | | ARECIBO | PR | 00614 |
| 633794 | CORTES EQUIPMENT & KITCHEN SUPPLIES | PO BOX 2600 SUITE 236 | | | | MOCA | PR | 00676 |
| 108939 | CORTES ERNANDEZ MD, HECTOR R | ADDRESS ON FILE | | | | | | |
| 108940 | CORTES ESCRIBANO, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 108941 | CORTES ESTELA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 108942 | Cortes Estela, Orlando | ADDRESS ON FILE | | | | | | |
| 108943 | CORTES ESTREMERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 108945 | CORTES FANTAUZZI, JULIO | ADDRESS ON FILE | | | | | | |
| 108944 | CORTES FANTAUZZI, JULIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108946 | CORTES FANTAUZZI, LAURA M | ADDRESS ON FILE | | | | | |
| 786864 | CORTES FANTAUZZI, LAURA M | ADDRESS ON FILE | | | | | |
| 108947 | CORTES FELICIANO, ANGEL L. | ADDRESS ON FILE | | | | | |
| 786865 | CORTES FELICIANO, ARIEL M | ADDRESS ON FILE | | | | | |
| 108949 | CORTES FELICIANO, EUGENIO | ADDRESS ON FILE | | | | | |
| 108950 | CORTES FELICIANO, JUAN E | ADDRESS ON FILE | | | | | |
| 108878 | CORTES FELICIANO, LUIS | ADDRESS ON FILE | | | | | |
| 108951 | CORTES FELICIANO, ROSA | ADDRESS ON FILE | | | | | |
| 108952 | CORTES FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 108953 | CORTES FERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | |
| 2066872 | Cortes Fernandez, Iris N | ADDRESS ON FILE | | | | | |
| 108954 | CORTES FERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | |
| 786866 | CORTES FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 108955 | CORTES FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 2091854 | Cortes Fernandez, Rafael | ADDRESS ON FILE | | | | | |
| 786867 | CORTES FERNANDEZ, XAVIER | ADDRESS ON FILE | | | | | |
| 108956 | CORTES FIGUEROA, ANGELA | ADDRESS ON FILE | | | | | |
| 108957 | CORTES FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | |
| 108958 | CORTES FIGUEROA, HILDA | ADDRESS ON FILE | | | | | |
| 108959 | CORTES FIGUEROA, HILDA | ADDRESS ON FILE | | | | | |
| 108960 | CORTES FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | |
| 108961 | CORTES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | |
| 108962 | CORTES FIGUEROA, MARTA | ADDRESS ON FILE | | | | | |
| 108963 | CORTES FIGUEROA, RUFINO | ADDRESS ON FILE | | | | | |
| 108964 | CORTES FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | |
| 108965 | CORTES FLORES, ADELA M | ADDRESS ON FILE | | | | | |
| 108966 | CORTES FLORES, ANA L | ADDRESS ON FILE | | | | | |
| 108967 | CORTES FLORES, JUAN CARLOS | ADDRESS ON FILE | | | | | |
| 108968 | CORTES FLORES, MARIA | ADDRESS ON FILE | | | | | |
| 108896 | CORTES FLORES, OCTAVIO | ADDRESS ON FILE | | | | | |
| 108768 | CORTES FLORES, RICHARD | ADDRESS ON FILE | | | | | |
| 108969 | Cortes Flores, Wilfredo | Barrio Obrero | 746 Calle 10 | | San Juan | PR | 00923 |
| 1419318 | CORTES FLORES, WILFREDO | LIBARDO HERNANDEZ PEREZ | PO BOX 2764 | | BAYAMON | PR | 00960-2764 |
| 1808703 | Cortes Fonesca, Mirta S. | ADDRESS ON FILE | | | | | |
| 1877135 | Cortes Fonseca, Mirta S. | ADDRESS ON FILE | | | | | |
| 1994203 | Cortes Fonseca, Mirta S. | ADDRESS ON FILE | | | | | |
| 2059472 | Cortes Fonseca, Mirta S. | ADDRESS ON FILE | | | | | |
| 108971 | CORTES FONSECA, MIRTA S. | ADDRESS ON FILE | | | | | |
| 108972 | CORTES FONTANEZ, AUREA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108973 | CORTES FONTANEZ, ELISSONED | ADDRESS ON FILE | | | | | | |
| 644995 | Cortes Fontanez, Elissoned | ADDRESS ON FILE | | | | | | |
| 108975 | CORTES FUENTES, LEIDA | ADDRESS ON FILE | | | | | | |
| 786868 | CORTES FUENTES, LEIDA | ADDRESS ON FILE | | | | | | |
| 108976 | CORTES FUENTES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 108977 | CORTES FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 108978 | CORTES GALAN, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 108979 | CORTES GALARZA, JORGE L | ADDRESS ON FILE | | | | | | |
| 786869 | CORTES GALARZA, MORAIMA | ADDRESS ON FILE | | | | | | |
| 108980 | CORTES GALARZA, MORAIMA | ADDRESS ON FILE | | | | | | |
| 108981 | CORTES GALARZA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 108982 | CORTES GALVAN, JUDITH | ADDRESS ON FILE | | | | | | |
| 786870 | CORTES GARAY, MARIA A | ADDRESS ON FILE | | | | | | |
| 108983 | CORTES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 108984 | CORTES GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 108985 | Cortes Garcia, Joel | ADDRESS ON FILE | | | | | | |
| 108986 | CORTES GARCIA, LUNILDA | ADDRESS ON FILE | | | | | | |
| 1461201 | CORTES GARCIA, NELIDA | ADDRESS ON FILE | | | | | | |
| 108987 | CORTES GARCIA, NYDIA E. | ADDRESS ON FILE | | | | | | |
| 108988 | CORTES GARCIA, OLGA I | ADDRESS ON FILE | | | | | | |
| 108989 | CORTES GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 786871 | CORTES GARCIA, SONIA | ADDRESS ON FILE | | | | | | |
| 108990 | CORTES GARCIA, SONIA | ADDRESS ON FILE | | | | | | |
| 108991 | CORTES GAVINO, ELIA | ADDRESS ON FILE | | | | | | |
| 108992 | CORTES GELI, RUBEN | ADDRESS ON FILE | | | | | | |
| 633795 | CORTES GINES ALCIDES | 424 CALLE MOREL CAMPOS | | | | SAN JUAN | PR | 00915 | |
| 108993 | CORTES GINES, MARIA | ADDRESS ON FILE | | | | | | |
| 108994 | CORTES GOMEZ, ADA I | ADDRESS ON FILE | | | | | | |
| 786872 | CORTES GOMEZ, ADA I | ADDRESS ON FILE | | | | | | |
| 108995 | CORTES GOMEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 108996 | Cortes Gomez, Norbert | ADDRESS ON FILE | | | | | | |
| 108997 | Cortes Gomez, Rafael A | ADDRESS ON FILE | | | | | | |
| 786873 | CORTES GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 108998 | CORTES GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 108999 | CORTES GONZALES, IRVIN | ADDRESS ON FILE | | | | | | |
| 1962030 | Cortes Gonzalez , Ana M. | ADDRESS ON FILE | | | | | | |
| 109000 | Cortes Gonzalez, Abel | ADDRESS ON FILE | | | | | | |
| 109001 | CORTES GONZALEZ, ADOLFO | ADDRESS ON FILE | | | | | | |
| 109002 | CORTES GONZALEZ, ALFRED | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 786875 | CORTES GONZALEZ, ANA | ADDRESS ON FILE | | | | | | |
| 1912474 | Cortes Gonzalez, Ana M. | ADDRESS ON FILE | | | | | | |
| 1897401 | Cortes Gonzalez, Ana M. | ADDRESS ON FILE | | | | | | |
| 109005 | CORTES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 786877 | CORTES GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 109006 | CORTES GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 109007 | CORTES GONZALEZ, AWILDA V. | ADDRESS ON FILE | | | | | | |
| 109008 | CORTES GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 109009 | CORTES GONZALEZ, BETMARIE | ADDRESS ON FILE | | | | | | |
| 109010 | CORTES GONZALEZ, BONIFACIO | ADDRESS ON FILE | | | | | | |
| 786878 | CORTES GONZALEZ, BRAULIO | ADDRESS ON FILE | | | | | | |
| 109011 | CORTES GONZALEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 1961489 | Cortes Gonzalez, Cesar | ADDRESS ON FILE | | | | | | |
| 786879 | CORTES GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 109012 | CORTES GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 109013 | CORTES GONZALEZ, DARLINE | ADDRESS ON FILE | | | | | | |
| 109014 | CORTES GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 1756840 | Cortes González, Edwin | ADDRESS ON FILE | | | | | | |
| 109015 | Cortes Gonzalez, Ernesto L | ADDRESS ON FILE | | | | | | |
| 109016 | CORTES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 109017 | CORTES GONZALEZ, FRANCIS | ADDRESS ON FILE | | | | | | |
| 109018 | CORTES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 109019 | CORTES GONZALEZ, FREDDY | ADDRESS ON FILE | | | | | | |
| 109020 | CORTES GONZALEZ, IRVIN | ADDRESS ON FILE | | | | | | |
| 786881 | CORTES GONZALEZ, ISIS M | ADDRESS ON FILE | | | | | | |
| 1924356 | Cortes Gonzalez, Isis M. | ADDRESS ON FILE | | | | | | |
| 109022 | CORTES GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 109023 | CORTES GONZALEZ, LIZ A | ADDRESS ON FILE | | | | | | |
| 786882 | CORTES GONZALEZ, LIZ A | ADDRESS ON FILE | | | | | | |
| 109024 | CORTES GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 109025 | CORTES GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 109026 | CORTES GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 1639355 | Cortes Gonzalez, Milagros | ADDRESS ON FILE | | | | | | |
| 109027 | CORTES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 109028 | CORTES GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 109029 | CORTES GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 109030 | CORTES GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 852516 | CORTÉS GONZÁLEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 109031 | CORTES GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 109032 | CORTES GONZALEZ, ROSAMALI | ADDRESS ON FILE | | | | | | | |
| 1768684 | CORTES GONZALEZ, ROSAMALI | ADDRESS ON FILE | | | | | | | |
| 109033 | CORTES GONZALEZ, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 109034 | CORTES GONZALEZ, SONIA Y. | ADDRESS ON FILE | | | | | | | |
| 109035 | CORTES GONZALEZ, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 109037 | CORTES GONZALEZ, WENDELYN | ADDRESS ON FILE | | | | | | | |
| 109036 | CORTES GONZALEZ, WENDELYN | ADDRESS ON FILE | | | | | | | |
| 109038 | CORTES GONZALEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 109039 | CORTES GONZALEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 786884 | CORTES GONZALEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 109040 | CORTES GONZALEZ, ZUJEIDY | ADDRESS ON FILE | | | | | | | |
| 109041 | CORTES GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 109042 | CORTES GORDIAN, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 109043 | CORTES GORDIAN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 109044 | CORTES GUADALUPE, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 109045 | Cortes Guadalupe, Miguel A | ADDRESS ON FILE | | | | | | | |
| 109046 | CORTES GUZMAN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 109047 | CORTES GUZMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 109048 | CORTES GUZMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 109049 | CORTES GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 109050 | CORTES GUZMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 1425130 | CORTES HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 109052 | Cortes Hernandez, Aneudi | ADDRESS ON FILE | | | | | | | |
| 109053 | CORTES HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 109054 | CORTES HERNANDEZ, CARELY | ADDRESS ON FILE | | | | | | | |
| 786885 | CORTES HERNANDEZ, CARELY | ADDRESS ON FILE | | | | | | | |
| 109055 | Cortes Hernandez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 786886 | CORTES HERNANDEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 786887 | CORTES HERNANDEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 109056 | CORTES HERNANDEZ, EDGARD E | ADDRESS ON FILE | | | | | | | |
| 109057 | Cortes Hernandez, Ednardo | ADDRESS ON FILE | | | | | | | |
| 109058 | CORTES HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 109059 | CORTES HERNANDEZ, GEYRAMAYRIS | ADDRESS ON FILE | | | | | | | |
| 109060 | CORTES HERNANDEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 1658803 | Cortes Hernandez, Gladys Evelyn | ADDRESS ON FILE | | | | | | | |
| 109061 | CORTES HERNANDEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 109062 | CORTES HERNANDEZ, JOVAN E | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109063 | CORTES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 109064 | CORTES HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 255954 | CORTES HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 109065 | Cortes Hernandez, Julio | ADDRESS ON FILE | | | | | | |
| 109066 | CORTES HERNANDEZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 109067 | CORTES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 109068 | Cortes Hernandez, Luis A | ADDRESS ON FILE | | | | | | |
| 109069 | Cortes Hernandez, Luis O | ADDRESS ON FILE | | | | | | |
| 786888 | CORTES HERNANDEZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 109070 | CORTES HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 109071 | CORTES HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 109072 | Cortes Hernandez, Mileksy | ADDRESS ON FILE | | | | | | |
| 109073 | CORTES HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 1950986 | Cortes Hernandez, Osualdo | ADDRESS ON FILE | | | | | | |
| 1950986 | Cortes Hernandez, Osualdo | ADDRESS ON FILE | | | | | | |
| 1950986 | Cortes Hernandez, Osualdo | ADDRESS ON FILE | | | | | | |
| 734105 | CORTES HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 109074 | Cortes Hernandez, Osvaldo | ADDRESS ON FILE | | | | | | |
| 109075 | CORTES HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 1719281 | Cortes Hernandez, Salvador | ADDRESS ON FILE | | | | | | |
| 1726712 | Cortes Hernandez, Salvador | ADDRESS ON FILE | | | | | | |
| 109076 | CORTES HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 109077 | CORTES HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 786889 | CORTES HERNANDEZ, WANDA J | ADDRESS ON FILE | | | | | | |
| 109078 | CORTES HERRERA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 109079 | CORTES HIDALGO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 109080 | CORTES HIDALGO, VANELLY L | ADDRESS ON FILE | | | | | | |
| 109081 | CORTES HIDALGO, VANELLY L. | ADDRESS ON FILE | | | | | | |
| 109082 | CORTES IGARTUA, ARTURO | ADDRESS ON FILE | | | | | | |
| 109083 | CORTES IGARTUA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 109084 | CORTES IGARTUA, MODESTA | ADDRESS ON FILE | | | | | | |
| 109085 | CORTES IGARTUA, ROBERTA | ADDRESS ON FILE | | | | | | |
| 786890 | CORTES IGARTUA, ROBERTA | ADDRESS ON FILE | | | | | | |
| 2120304 | CORTES IGARTUA, ROBERTA | ADDRESS ON FILE | | | | | | |
| 109086 | CORTES INDUSTRIAL ORGANIZATION | PARQUE INSUSTRIAL RIO CANAS | CALLE CENTRAL ESQUINA NORTE | | | CAGUAS | PR | 00725 |
| 633796 | CORTES INDUSTRIAL ORGANIZATION | PO BOX 41264 | | | | SAN JUAN | PR | 00940 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109087 | CORTES INDUSTRIAL ORGANIZATION INC | PO BOX 41264 | | | | San Juan | PR | 00940 |
| 2037802 | Cortes Irizarry, Agnes | ADDRESS ON FILE | | | | | | |
| 109090 | CORTES IRIZARRY, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1798317 | Cortes Irizarry, Carlos | C/O Lugo Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli, Attorney at Law | PO Box 34 | | Fajardo | PR | 00738 |
| 1419319 | CORTES IRIZARRY, CARLOS | LUIS LUGO EMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 |
| 1798317 | Cortes Irizarry, Carlos | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 |
| 109091 | CORTES IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | |
| 109092 | CORTES IRIZARRY, NOEMI | ADDRESS ON FILE | | | | | | |
| 109093 | CORTES IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | |
| 786891 | CORTES IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | |
| 109094 | CORTES IRIZARRY, YENITZA | ADDRESS ON FILE | | | | | | |
| 109095 | Cortes Jaime, Edwin | ADDRESS ON FILE | | | | | | |
| 109096 | CORTES JAIME, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 109097 | CORTES JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 109098 | CORTES JIMENEZ, FELIX A | ADDRESS ON FILE | | | | | | |
| 109099 | CORTES JIMENEZ, GILBERTO J. | ADDRESS ON FILE | | | | | | |
| 109100 | CORTES JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 109101 | CORTES JOBETH CUBERO | HC 4 BOX 43010 | | | | HATILLO | PR | 00659 |
| 109102 | CORTES JUARBE, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 109103 | CORTES KATELNIKOFF, CARLOS | ADDRESS ON FILE | | | | | | |
| 109104 | CORTES KEISER, DENNIS | ADDRESS ON FILE | | | | | | |
| 109105 | CORTES KEISER, MELVIN | ADDRESS ON FILE | | | | | | |
| 109106 | CORTES KOCH, MIRTHA G | ADDRESS ON FILE | | | | | | |
| 109107 | CORTES KUILAN, JOSE | ADDRESS ON FILE | | | | | | |
| 109108 | Cortes Laboy, Evelyn | ADDRESS ON FILE | | | | | | |
| 109109 | CORTES LACLAUSTRA, WANDA | ADDRESS ON FILE | | | | | | |
| 1472866 | Cortes Lajara, Francis | ADDRESS ON FILE | | | | | | |
| 1472866 | Cortes Lajara, Francis | ADDRESS ON FILE | | | | | | |
| 109111 | CORTES LAJARA, FRANCIS | ADDRESS ON FILE | | | | | | |
| 786892 | CORTES LANZA, DIANA | ADDRESS ON FILE | | | | | | |
| 109112 | CORTES LANZA, DIANA | ADDRESS ON FILE | | | | | | |
| 109113 | CORTES LANZO, ZUANET | ADDRESS ON FILE | | | | | | |
| 109114 | CORTES LARREGUI, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 109115 | CORTES LEBRON, HECTOR | ADDRESS ON FILE | | | | | | |
| 109116 | CORTES LEBRON, SERAFIN | ADDRESS ON FILE | | | | | | |
| 109117 | CORTES LEDESMA, ANGEL L. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633797 | CORTES LOCK INC | URB ROYAL PALM | IF 37 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 109118 | CORTES LOPEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 109119 | CORTES LOPEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 786893 | CORTES LOPEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 109120 | CORTES LOPEZ, ELVIRA | ADDRESS ON FILE | | | | | | |
| 109121 | CORTES LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 109122 | CORTES LOPEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 109123 | CORTES LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 109124 | CORTES LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 109125 | CORTES LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 109127 | CORTES LOPEZ, JOBETH | ADDRESS ON FILE | | | | | | |
| 109126 | Cortes Lopez, Jobeth | ADDRESS ON FILE | | | | | | |
| 109129 | CORTES LOPEZ, JUAN LUIS | ADDRESS ON FILE | | | | | | |
| 109130 | CORTES LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 1702388 | CORTES LOPEZ, LUZ NEREIDA | ADDRESS ON FILE | | | | | | |
| 109131 | CORTES LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 109132 | CORTES LOPEZ, MILEXY Y | ADDRESS ON FILE | | | | | | |
| 109133 | CORTES LOPEZ, MIRELI ANN | ADDRESS ON FILE | | | | | | |
| 109134 | CORTES LOPEZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 109135 | CORTES LOPEZ, MISRAEL | ADDRESS ON FILE | | | | | | |
| 109136 | CORTES LOPEZ, NATANAEL | ADDRESS ON FILE | | | | | | |
| 109137 | CORTES LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 109138 | CORTES LORENZO, EDWIN | ADDRESS ON FILE | | | | | | |
| 109139 | CORTES LORENZO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 786894 | CORTES LORENZO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 109140 | CORTES LORENZO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 109141 | CORTES LORENZO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 109142 | CORTES LORENZO, REINALDO | ADDRESS ON FILE | | | | | | |
| 109143 | CORTES LORENZO, ZULEIRA | ADDRESS ON FILE | | | | | | |
| 109144 | CORTES LUCIANO, ILEANA | ADDRESS ON FILE | | | | | | |
| 786895 | CORTES LUCIANO, ITZAVELISSE | ADDRESS ON FILE | | | | | | |
| 109145 | CORTES LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 109146 | CORTES LUGO, JOSEPH LOUIS | ADDRESS ON FILE | | | | | | |
| 251451 | CORTES LUGO, JOSEPH LOUIS | ADDRESS ON FILE | | | | | | |
| 1879413 | Cortes Lugo, Jovita | ADDRESS ON FILE | | | | | | |
| 109147 | CORTES LUGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 109148 | CORTES MAISONET MD, GREGORIO A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109149 | CORTES MAISONET, MELBA R | ADDRESS ON FILE | | | | | | |
| 109150 | CORTES MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 109151 | Cortes Maldonado, Blanca R. | ADDRESS ON FILE | | | | | | |
| 109152 | CORTES MALDONADO, FRANCISCO E | ADDRESS ON FILE | | | | | | |
| 109153 | CORTES MALDONADO, JOHN | ADDRESS ON FILE | | | | | | |
| 109154 | Cortes Maldonado, Jose L | ADDRESS ON FILE | | | | | | |
| 109155 | CORTES MALDONADO, LEIDA M | ADDRESS ON FILE | | | | | | |
| 109156 | CORTES MALDONADO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 786896 | CORTES MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 109157 | CORTES MALDONADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 109158 | CORTES MALDONADO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 109159 | CORTES MALDONADO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 109160 | CORTES MALDONADO, REBECA | ADDRESS ON FILE | | | | | | |
| 109161 | CORTES MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 109162 | CORTES MARCIAL, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1419320 | CORTES MARQUEZ, CARMEN | ALEXANDRA NOLLA ACOSTA | 3051 AVE. JUAN HERNANDEZ ORTIZ STE. 202 | | | ISABELA | PR | 00662 |
| 109163 | CORTES MARQUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 109164 | CORTES MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 33362 | Cortes Martinez, Arnaldo | ADDRESS ON FILE | | | | | | |
| 2199868 | Cortes Martinez, Carlos Jose | ADDRESS ON FILE | | | | | | |
| 2199868 | Cortes Martinez, Carlos Jose | ADDRESS ON FILE | | | | | | |
| 109165 | Cortes Martinez, Felix | ADDRESS ON FILE | | | | | | |
| 109166 | CORTES MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 109167 | CORTES MARTINEZ, JEAN CARLOS | ADDRESS ON FILE | | | | | | |
| 109168 | CORTES MARTINEZ, JOE E | ADDRESS ON FILE | | | | | | |
| 2199891 | Cortes Martinez, Juan Gabriel | ADDRESS ON FILE | | | | | | |
| 2199891 | Cortes Martinez, Juan Gabriel | ADDRESS ON FILE | | | | | | |
| 109169 | CORTES MARTINEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 109170 | Cortes Martinez, Luis A | ADDRESS ON FILE | | | | | | |
| 109171 | CORTES MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 109172 | CORTES MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 109173 | Cortes Martinez, Marilyn J | ADDRESS ON FILE | | | | | | |
| 109174 | CORTES MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 109175 | CORTES MARTINEZ, ROCHELLIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 109176 | CORTES MARTINEZ, SHEYLIANN | ADDRESS ON FILE |
| 109177 | CORTES MATIAS, MARISEL | ADDRESS ON FILE |
| 109178 | CORTES MATIAS, TERESA | ADDRESS ON FILE |
| 109179 | CORTES MAXAN, BRENDA I | ADDRESS ON FILE |
| 109180 | CORTES MAXAN, JOSE | ADDRESS ON FILE |
| 1494650 | Cortes Medero, Maria E | ADDRESS ON FILE |
| 109181 | CORTES MEDERO, MARIA E. | ADDRESS ON FILE |
| 109110 | CORTES MEDERO, MARIA E. | ADDRESS ON FILE |
| 109182 | CORTES MEDERO, MARIA M | ADDRESS ON FILE |
| 765425 | CORTES MEDERO, WILFREDO | ADDRESS ON FILE |
| 109183 | CORTES MEDERO, WILFREDO | ADDRESS ON FILE |
| 109184 | CORTES MEDINA, ADALIS A | ADDRESS ON FILE |
| 109185 | CORTES MEDINA, ANGEL L | ADDRESS ON FILE |
| 786897 | CORTES MEDINA, AURA L | ADDRESS ON FILE |
| 109186 | CORTES MEDINA, CARMEN | ADDRESS ON FILE |
| 109187 | CORTES MEDINA, LUIS R | ADDRESS ON FILE |
| 109188 | CORTES MEDINA, MYRIAM | ADDRESS ON FILE |
| 109189 | CORTES MEDINA, ROBERTO | ADDRESS ON FILE |
| 109190 | CORTES MEDINA, SONIA | ADDRESS ON FILE |
| 109191 | Cortes Mejias, Carlos | ADDRESS ON FILE |
| 109192 | Cortes Mejias, Frank R | ADDRESS ON FILE |
| 109193 | CORTES MEJIAS, LUZ M | ADDRESS ON FILE |
| 109194 | Cortes Mejias, Wilfredo | ADDRESS ON FILE |
| 109195 | CORTES MELENDEZ, MAGALI | ADDRESS ON FILE |
| 109196 | CORTES MELENDEZ, MARISOL | ADDRESS ON FILE |
| 1425131 | CORTES MENDEZ, CLAUDIO | ADDRESS ON FILE |
| 2121364 | CORTES MENDEZ, CLAUDIO | ADDRESS ON FILE |
| 2059885 | CORTES MENDEZ, CLAUDIO | ADDRESS ON FILE |
| 109198 | CORTES MENDEZ, HECTOR | ADDRESS ON FILE |
| 109199 | CORTES MENDEZ, ISMAEL | ADDRESS ON FILE |
| 786898 | CORTES MENDEZ, JOSELYNE | ADDRESS ON FILE |
| 109200 | CORTES MENDEZ, JOSELYNE | ADDRESS ON FILE |
| 786899 | CORTES MENDEZ, LENNY | ADDRESS ON FILE |
| 109201 | CORTES MENDEZ, LENNY J | ADDRESS ON FILE |
| 109202 | CORTES MENDEZ, LUZ E | ADDRESS ON FILE |
| 109203 | CORTES MENDEZ, MARIBEL | ADDRESS ON FILE |
| 109204 | CORTES MENDEZ, MARTHA | ADDRESS ON FILE |
| 786900 | CORTES MENDEZ, MARTHA | ADDRESS ON FILE |
| 109205 | CORTES MENDEZ, ZELMA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 109206 | CORTES MENDEZ, ZELMA M. | ADDRESS ON FILE | | | | | | | |
| 109207 | CORTES MENDEZ, ZELMA M. | ADDRESS ON FILE | | | | | | | |
| 109208 | CORTES MENDOZA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 109209 | CORTES MENDOZA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 2094043 | Cortes Mendoza, Ruben | ADDRESS ON FILE | | | | | | | |
| 2029126 | Cortes Mendoza, Ruben | ADDRESS ON FILE | | | | | | | |
| 1980662 | Cortes Mendoza, Ruben | ADDRESS ON FILE | | | | | | | |
| 109211 | CORTES MERCADO MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 109212 | CORTES MERCADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 109213 | CORTES MERCADO, LINA | ADDRESS ON FILE | | | | | | | |
| 109214 | CORTES MERCADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 109215 | CORTES MERCADQ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 109216 | CORTES MERCED, DAVID | ADDRESS ON FILE | | | | | | | |
| 109217 | CORTES MIJON, DORCAS J | ADDRESS ON FILE | | | | | | | |
| 2107016 | Cortes Mijon, Dorcas J. | ADDRESS ON FILE | | | | | | | |
| 109218 | CORTES MILLAN, ALEISA | ADDRESS ON FILE | | | | | | | |
| 840399 | CORTES MILLAN, ALEISA | ADDRESS ON FILE | | | | | | | |
| 109219 | CORTES MILLAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 109220 | CORTES MILLAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 109221 | CORTES MILLAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 109222 | CORTES MIRANDA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 109223 | CORTES MIRO, ZULAIMA | ADDRESS ON FILE | | | | | | | |
| 1568059 | Cortes Mitchel, Mirna | ADDRESS ON FILE | | | | | | | |
| 109224 | CORTES MOLINA, HERALDA | ADDRESS ON FILE | | | | | | | |
| 109225 | CORTES MOLINA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 109226 | CORTES MOLINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 786901 | CORTES MOLINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 109227 | Cortes Monsanto, Jose L | ADDRESS ON FILE | | | | | | | |
| 109228 | CORTES MONTALVO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2000563 | CORTES MONTALVO, MYRNA DORIS | ADDRESS ON FILE | | | | | | | |
| 109229 | CORTES MONTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 109230 | CORTES MONTIJO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 109231 | CORTES MORA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 109232 | CORTES MORALES MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109233 | CORTES MORALES MD, LUZ N | ADDRESS ON FILE | | | | | | | |
| 109234 | Cortes Morales, Alfredo | ADDRESS ON FILE | | | | | | | |
| 109235 | CORTES MORALES, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 109236 | CORTES MORALES, ANA C | ADDRESS ON FILE | | | | | | |
| 109237 | CORTES MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 109238 | CORTES MORALES, EDDIE | ADDRESS ON FILE | | | | | | |
| 109239 | CORTES MORALES, ELICEO | ADDRESS ON FILE | | | | | | |
| 786902 | CORTES MORALES, ELICEO | ADDRESS ON FILE | | | | | | |
| 109240 | CORTES MORALES, FLOR M | ADDRESS ON FILE | | | | | | |
| 109241 | CORTES MORALES, GUAIRY | ADDRESS ON FILE | | | | | | |
| 109242 | CORTES MORALES, ISABEL | ADDRESS ON FILE | | | | | | |
| 109243 | CORTES MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 109244 | CORTES MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 1676382 | CORTES MORALES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 109246 | Cortes Morales, Restituto | ADDRESS ON FILE | | | | | | |
| 109247 | CORTES MORALES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 109248 | CORTES MORALES, YARIVELISSE | ADDRESS ON FILE | | | | | | |
| 1764578 | Cortés Morals, Isabel | ADDRESS ON FILE | | | | | | |
| 1764578 | Cortés Morals, Isabel | ADDRESS ON FILE | | | | | | |
| 109249 | CORTES MOREIRA, ELSA | ADDRESS ON FILE | | | | | | |
| 109250 | CORTES MORENO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 633798 | CORTES MOTOR | PO BOX 7543 | | | | PONCE | PR | 00732 |
| 109251 | CORTES MUNIZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 109252 | CORTES MUNIZ, OVIDIO | ADDRESS ON FILE | | | | | | |
| 786903 | CORTES MUNOZ, JACQUELINE J | ADDRESS ON FILE | | | | | | |
| 109253 | CORTES MUNOZ, MYRNA A | ADDRESS ON FILE | | | | | | |
| 109254 | CORTES NAVARRO, MARIA M | ADDRESS ON FILE | | | | | | |
| 109128 | CORTES NAZARIO, IVAN | ADDRESS ON FILE | | | | | | |
| 786904 | CORTES NEGRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 109255 | CORTES NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 109257 | CORTES NIEVES, AIDA | ADDRESS ON FILE | | | | | | |
| 109258 | CORTES NIEVES, AIDA L | ADDRESS ON FILE | | | | | | |
| 109259 | CORTES NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 109260 | CORTES NIEVES, MYRNA | ADDRESS ON FILE | | | | | | |
| 109261 | Cortes Nieves, Raymond | ADDRESS ON FILE | | | | | | |
| 109262 | CORTES NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 109263 | CORTES NIVAL, JOSE CARLOS | ADDRESS ON FILE | | | | | | |
| 109264 | CORTES NIVAL, JOSE CARLOS | ADDRESS ON FILE | | | | | | |
| 109265 | CORTES NOVOA, ERICK | ADDRESS ON FILE | | | | | | |
| 109266 | Cortes Novoa, Erick | ADDRESS ON FILE | | | | | | |
| 109267 | CORTES NUNEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 109268 | CORTES NUNEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 109269 | CORTES NUNEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 109270 | CORTES NUNEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 109271 | CORTES OCASIO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 109272 | CORTES O'FARRILL, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 109273 | CORTES OLABARRIETA, MIREILY G | ADDRESS ON FILE | | | | | | | |
| 109274 | CORTES OLIVERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 109275 | CORTES OLIVERAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 109276 | CORTES OLMO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 109277 | CORTES OLMO, YANIXA | ADDRESS ON FILE | | | | | | | |
| 109278 | CORTES OQUENDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2010495 | Cortes Orona, Lourdes | ADDRESS ON FILE | | | | | | | |
| 109279 | CORTES ORONA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 109280 | Cortes Orta, Eliezel | ADDRESS ON FILE | | | | | | | |
| 1921348 | Cortes Ortega, Marlene | ADDRESS ON FILE | | | | | | | |
| 109281 | CORTES ORTEGA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 109282 | CORTES ORTIZ MD, WALTER | ADDRESS ON FILE | | | | | | | |
| 109283 | CORTES ORTIZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 109286 | CORTES ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 109285 | CORTES ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 786905 | CORTES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 786906 | CORTES ORTIZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 109288 | CORTES ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 109289 | CORTES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 109290 | CORTES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 109291 | CORTES ORTIZ, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 109292 | CORTES ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 786907 | CORTES ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 109293 | CORTES ORTIZ, NOEMI N. | ADDRESS ON FILE | | | | | | | |
| 109294 | CORTES ORTIZ, ORESTE | ADDRESS ON FILE | | | | | | | |
| 109295 | CORTES ORTIZ, ORESTE | ADDRESS ON FILE | | | | | | | |
| 109296 | CORTES ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 109297 | CORTES ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2076988 | Cortes Ortiz, Zaida | ADDRESS ON FILE | | | | | | | |
| 786908 | CORTES OSORIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 109298 | CORTES OSORIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 254762 | CORTES OYOLA, JUANA | ADDRESS ON FILE | | | | | | | |
| 109299 | CORTES OYOLA, JUANA | ADDRESS ON FILE | | | | | | | |
| 109300 | CORTES OZOA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 109301 | CORTES PABON, ELIEZER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 516 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 109302 | CORTES PABON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 109303 | CORTES PABON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 109304 | CORTES PABON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 109305 | CORTES PACHECO, FELIX | ADDRESS ON FILE | | | | | | | |
| 109306 | CORTES PACHECO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 109307 | CORTES PACHECO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 109308 | CORTES PADRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 109309 | CORTES PAGAN, DOEL | ADDRESS ON FILE | | | | | | | |
| 109310 | Cortes Pagan, Juan A | ADDRESS ON FILE | | | | | | | |
| 109311 | CORTES PAGAN, LIZETTE DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 109312 | CORTES PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 109313 | CORTES PAGAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 109314 | CORTES PARDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 109315 | CORTES PARKINSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 109316 | CORTES PARZONS, AIDA I | ADDRESS ON FILE | | | | | | | |
| 786909 | CORTES PARZONS, AIDA I | ADDRESS ON FILE | | | | | | | |
| 109317 | CORTES PASTOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 109318 | CORTES PELLOT, ANA ELISA | ADDRESS ON FILE | | | | | | | |
| 109319 | CORTES PELLOT, JAIME | ADDRESS ON FILE | | | | | | | |
| 109320 | CORTES PEREZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 786910 | CORTES PEREZ, ADA N. | ADDRESS ON FILE | | | | | | | |
| 1834795 | CORTES PEREZ, ADA NELIA | ADDRESS ON FILE | | | | | | | |
| 109321 | CORTES PEREZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 109322 | CORTES PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 109323 | CORTES PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 109324 | CORTES PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 1803778 | Cortes Perez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 109326 | CORTES PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 109327 | CORTES PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 109328 | CORTES PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 109329 | Cortes Perez, Esteban J | ADDRESS ON FILE | | | | | | | |
| 786912 | CORTES PEREZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 109330 | CORTES PEREZ, FLOR I | ADDRESS ON FILE | | | | | | | |
| 109331 | CORTES PEREZ, FLORIBEL | ADDRESS ON FILE | | | | | | | |
| 109332 | CORTES PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 109333 | CORTES PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 109334 | CORTES PEREZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 109335 | CORTES PEREZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 109336 | CORTES PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 109337 | CORTES PEREZ, JUDITH B | ADDRESS ON FILE | | | | | | | |
| 2219328 | Cortes Perez, Judith B. | ADDRESS ON FILE | | | | | | | |
| 695527 | CORTES PEREZ, LADY | ADDRESS ON FILE | | | | | | | |
| 109338 | CORTES PEREZ, LADY | ADDRESS ON FILE | | | | | | | |
| 1631669 | Cortes Perez, Lady | ADDRESS ON FILE | | | | | | | |
| 109339 | CORTES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 786913 | CORTES PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 109340 | CORTES PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 109341 | CORTES PEREZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 109342 | Cortes Perez, Mariluz | ADDRESS ON FILE | | | | | | | |
| 109343 | CORTES PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 786914 | CORTES PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 109344 | CORTES PEREZ, NELKY | ADDRESS ON FILE | | | | | | | |
| 109345 | Cortes Perez, Nelson | ADDRESS ON FILE | | | | | | | |
| 109346 | CORTES PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 109347 | CORTES PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 109348 | CORTES PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 109349 | CORTES PEREZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 1616617 | Cortes Perez, Teresita | ADDRESS ON FILE | | | | | | | |
| 109350 | CORTES PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 109351 | CORTES PEREZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 786915 | CORTES PEREZ, YARISEL E. | ADDRESS ON FILE | | | | | | | |
| 109352 | CORTES PEREZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 109353 | CORTES PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 109354 | CORTES PINEIRO, BELIA | ADDRESS ON FILE | | | | | | | |
| 109355 | CORTES PINEIRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 109356 | CORTES PINERO, CYNTHIA N | ADDRESS ON FILE | | | | | | | |
| 109357 | CORTES PLAZA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 109358 | CORTES PLAZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 109359 | Cortes Portalatin, Hector O | ADDRESS ON FILE | | | | | | | |
| 109360 | CORTES PORTALATIN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 109361 | CORTES PUJOLS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 786916 | CORTES QUIJANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 109363 | CORTES QUIJANO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 109364 | CORTES QUILES, FELISA | ADDRESS ON FILE | | | | | | | |
| 109365 | CORTES QUILES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 109366 | CORTES QUILES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 109367 | CORTES QUILES, NEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1425132 | CORTES QUILES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 786917 | CORTES QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 786918 | CORTES QUINONES, FELIX N | ADDRESS ON FILE | | | | | | |
| 109369 | CORTES QUINONES, JOSELITO | ADDRESS ON FILE | | | | | | |
| 109370 | CORTES QUINONES, KAREN | ADDRESS ON FILE | | | | | | |
| 109371 | CORTES QUIÑONES, KAREN MARIE | ADDRESS ON FILE | | | | | | |
| 109372 | CORTES QUINONES, MARIANO | ADDRESS ON FILE | | | | | | |
| 109373 | CORTES QUINONES, ZELMARI | ADDRESS ON FILE | | | | | | |
| 109374 | CORTES QUINONEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 109375 | CORTES QUINTANA, JUAN | ADDRESS ON FILE | | | | | | |
| 109376 | CORTES QUINTANA, MILTON R. | ADDRESS ON FILE | | | | | | |
| 109377 | CORTES RAMIREZ, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 109378 | CORTES RAMIREZ, IRVIN | ADDRESS ON FILE | | | | | | |
| 109379 | CORTES RAMIREZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 109380 | CORTES RAMIREZ, MARIE A | ADDRESS ON FILE | | | | | | |
| 109381 | CORTES RAMIREZ, PEDRO F. | ADDRESS ON FILE | | | | | | |
| 2176345 | CORTES RAMOS , ISRAEL | BO MANATI | CALLE CLAUDIO CARRERO #350 | | | Mayaguez | PR | 00680 |
| 109382 | CORTES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 109383 | CORTES RAMOS, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 109384 | CORTES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 786919 | CORTES RAMOS, IVELISSE M. | ADDRESS ON FILE | | | | | | |
| 109385 | CORTES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 109386 | CORTES RAMOS, JESUS | ADDRESS ON FILE | | | | | | |
| 109387 | CORTES RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 786920 | CORTES RAMOS, JOSE L | ADDRESS ON FILE | | | | | | |
| 109388 | CORTES RAMOS, JOSEPH L | ADDRESS ON FILE | | | | | | |
| 109389 | Cortes Ramos, Josue | ADDRESS ON FILE | | | | | | |
| 109390 | CORTES RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 109391 | CORTES RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 109392 | CORTES RAMOS, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 109393 | CORTES RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 109394 | CORTES RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 109395 | CORTES RAMOS, NILSA M. | ADDRESS ON FILE | | | | | | |
| 1580307 | Cortes Ramos, Roberto | ADDRESS ON FILE | | | | | | |
| 109396 | CORTES RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 109397 | CORTES RAMOS, SUZANNE M | ADDRESS ON FILE | | | | | | |
| 109398 | CORTES RAMOS, YAMIL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109399 | CORTES RANCEL, MELITZA | ADDRESS ON FILE | | | | | | |
| 786921 | CORTES RANCEL, MELITZA | ADDRESS ON FILE | | | | | | |
| 1786301 | CORTES RANCEL, MELITZA | ADDRESS ON FILE | | | | | | |
| 786922 | CORTES RANCEL, MELITZA | ADDRESS ON FILE | | | | | | |
| 786923 | CORTES RANCEL, MELITZA | ADDRESS ON FILE | | | | | | |
| 109400 | CORTES REMIGIO, CHARLNY | ADDRESS ON FILE | | | | | | |
| 109401 | CORTES REMIGIO, LUIS | ADDRESS ON FILE | | | | | | |
| 109402 | Cortes Repollet, Carmen A | ADDRESS ON FILE | | | | | | |
| 109403 | CORTES RESTO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 109404 | CORTES REYES, AIDYL E | ADDRESS ON FILE | | | | | | |
| 109405 | CORTES REYES, ANA M | ADDRESS ON FILE | | | | | | |
| 2040050 | Cortes Reyes, Cesar | D14 Calle 3 | Los Alondras | | | Villalba | PR | 00766 |
| 1859599 | Cortes Reyes, Cesar | D14 Calle 3 Las Alandras | | | | Villalba | PR | 00766 |
| 2095418 | Cortes Reyes, Cesar | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 |
| 1898772 | Cortes Reyes, Cesar | Las Alondras Calle 3 D14 | | | | Villalba | PR | 00766 |
| 109406 | CORTES REYES, CESAR | URB LAS ALONDRAS | D14 CALLE 3 | | | VILLALBA | PR | 00766 |
| 109407 | CORTES REYES, CHRIS | ADDRESS ON FILE | | | | | | |
| 109408 | CORTES REYES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 109410 | CORTES REYES, JULISHA L | ADDRESS ON FILE | | | | | | |
| 109411 | CORTES REYES, LEYSHA | ADDRESS ON FILE | | | | | | |
| 109412 | CORTES REYES, MARCOS | ADDRESS ON FILE | | | | | | |
| 1894579 | Cortes Reyes, Nereida | ADDRESS ON FILE | | | | | | |
| 109413 | CORTES REYES, SASHA | ADDRESS ON FILE | | | | | | |
| 786924 | CORTES REYES, SASHA | ADDRESS ON FILE | | | | | | |
| 109414 | Cortes Rios, Andres | ADDRESS ON FILE | | | | | | |
| 109415 | CORTES RIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 109416 | CORTES RIOS, DELIA | ADDRESS ON FILE | | | | | | |
| 109417 | CORTES RIOS, ENILDA | ADDRESS ON FILE | | | | | | |
| 109418 | CORTES RIOS, RONALDO | ADDRESS ON FILE | | | | | | |
| 109419 | CORTES RIVALTA, DORIS | ADDRESS ON FILE | | | | | | |
| 109420 | CORTES RIVAS, ANGIEMEL | ADDRESS ON FILE | | | | | | |
| 786925 | CORTES RIVAS, ANGIEMEL | ADDRESS ON FILE | | | | | | |
| 109421 | CORTES RIVERA, AIDA L | ADDRESS ON FILE | | | | | | |
| 109422 | CORTES RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 109423 | CORTES RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 2230411 | Cortes Rivera, Andres | ADDRESS ON FILE | | | | | | |
| 2228522 | Cortes Rivera, Andres | ADDRESS ON FILE | | | | | | |
| 109424 | CORTES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 109425 | CORTES RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 1896152 | Cortes Rivera, Bethzaida | ADDRESS ON FILE | | | | | | |
|---------|--------------------------|-----------------|--|--|--|--|--|--|
| 1896152 | Cortes Rivera, Bethzaida | ADDRESS ON FILE | | | | | | |
| 109427 | CORTES RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 109428 | CORTES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 109429 | CORTES RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 109430 | CORTES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1465490 | CORTES RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 109431 | CORTES RIVERA, CHARLES | ADDRESS ON FILE | | | | | | |
| 109432 | CORTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 109433 | CORTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 109434 | CORTES RIVERA, DOLORES | ADDRESS ON FILE | | | | | | |
| 109435 | CORTES RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 109436 | CORTES RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 109437 | CORTES RIVERA, ELIE | ADDRESS ON FILE | | | | | | |
| 109438 | CORTES RIVERA, ELISA M. | ADDRESS ON FILE | | | | | | |
| 109439 | CORTES RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 109440 | CORTES RIVERA, FLORENCE | ADDRESS ON FILE | | | | | | |
| 109441 | CORTES RIVERA, GLADYS L | ADDRESS ON FILE | | | | | | |
| 109442 | CORTES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 109443 | CORTES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 109444 | CORTES RIVERA, HIRAM | ADDRESS ON FILE | | | | | | |
| 109445 | CORTES RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 2092295 | CORTES RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 109446 | CORTES RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 786927 | CORTES RIVERA, JENISSA | ADDRESS ON FILE | | | | | | |
| 109447 | CORTES RIVERA, JENISSA | ADDRESS ON FILE | | | | | | |
| 109448 | CORTES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 109449 | CORTES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 109450 | CORTES RIVERA, JOSE J | ADDRESS ON FILE | | | | | | |
| 1425133 | CORTES RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 109452 | CORTES RIVERA, LORENA | ADDRESS ON FILE | | | | | | |
| 109453 | CORTES RIVERA, LOURDES J | ADDRESS ON FILE | | | | | | |
| 1690493 | Cortes Rivera, Lourdes J | ADDRESS ON FILE | | | | | | |
| 1690493 | Cortes Rivera, Lourdes J | ADDRESS ON FILE | | | | | | |
| 1595158 | Cortes Rivera, Lourdes J. | ADDRESS ON FILE | | | | | | |
| 109454 | CORTES RIVERA, LUCY | ADDRESS ON FILE | | | | | | |
| 109455 | CORTES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 109456 | CORTES RIVERA, LUIS D | ADDRESS ON FILE | | | | | | |
| 109457 | CORTES RIVERA, LYDIA I. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 109458 | CORTES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 109459 | CORTES RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 109460 | CORTES RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 109461 | CORTES RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 109462 | CORTES RIVERA, MARIERY | ADDRESS ON FILE | | | | | | | |
| 109463 | CORTES RIVERA, NAYSHA | ADDRESS ON FILE | | | | | | | |
| 109464 | CORTES RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 109465 | CORTES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 109466 | CORTES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 109467 | CORTES RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 109468 | CORTES RIVERA, SHEYLA MARIE | ADDRESS ON FILE | | | | | | | |
| 109469 | CORTES RIVERA, ULVIA | ADDRESS ON FILE | | | | | | | |
| 109470 | CORTES RIVERA, VANESSA A | ADDRESS ON FILE | | | | | | | |
| 2007560 | Cortes Rivera, Vanessa A. | ADDRESS ON FILE | | | | | | | |
| 786928 | CORTES RIVERA, YADIBEL E | ADDRESS ON FILE | | | | | | | |
| 109471 | CORTES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 786929 | CORTES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2136538 | CORTES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 109472 | CORTES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 109473 | CORTES ROBLES, ANA M | ADDRESS ON FILE | | | | | | | |
| 1257008 | CORTES ROBLES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 109475 | CORTES ROBLES, HILDA | ADDRESS ON FILE | | | | | | | |
| 109476 | CORTES ROBLES, KHIARA | ADDRESS ON FILE | | | | | | | |
| 109477 | CORTES ROBLES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 109478 | CORTES RODRIGUEZ, ABDIEL D | ADDRESS ON FILE | | | | | | | |
| 109479 | CORTES RODRIGUEZ, ADA MARIE | ADDRESS ON FILE | | | | | | | |
| 109480 | CORTES RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1543465 | Cortes Rodriguez, Aida I | ADDRESS ON FILE | | | | | | | |
| 109481 | Cortes Rodriguez, Aida I | ADDRESS ON FILE | | | | | | | |
| 109482 | CORTES RODRIGUEZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 2142762 | Cortes Rodriguez, Alberto | ADDRESS ON FILE | | | | | | | |
| 109483 | CORTES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 109484 | CORTES RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 1611137 | Cortes Rodriguez, Ana E. | ADDRESS ON FILE | | | | | | | |
| 1617442 | Cortés Rodríguez, Ana E. | ADDRESS ON FILE | | | | | | | |
| 786930 | CORTES RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 109485 | CORTES RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 109486 | CORTES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 786931 | CORTES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 109488 | CORTES RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 109489 | CORTES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 109490 | CORTES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 109491 | CORTES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 109492 | CORTES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 109493 | CORTES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 109494 | CORTES RODRIGUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 109495 | CORTES RODRIGUEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 109496 | CORTES RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 109497 | CORTES RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 109498 | CORTES RODRIGUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 109499 | CORTES RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 109500 | CORTES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 109501 | Cortes Rodriguez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 109502 | CORTES RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 109503 | CORTES RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 109504 | CORTES RODRIGUEZ, LAURA NILSA | ADDRESS ON FILE | | | | | | | |
| 109505 | Cortes Rodriguez, Linda B. | ADDRESS ON FILE | | | | | | | |
| 109506 | CORTES RODRIGUEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 109507 | CORTES RODRIGUEZ, LUCELILA | ADDRESS ON FILE | | | | | | | |
| 109508 | CORTES RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 786932 | CORTES RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 109509 | CORTES RODRIGUEZ, LUZ T | ADDRESS ON FILE | | | | | | | |
| 109510 | CORTES RODRIGUEZ, MAITE M | ADDRESS ON FILE | | | | | | | |
| 109511 | CORTES RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 109512 | CORTES RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 109513 | CORTES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 109514 | CORTES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 109515 | CORTES RODRIGUEZ, NIXSA | ADDRESS ON FILE | | | | | | | |
| 109516 | CORTES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 109517 | CORTES RODRIGUEZ, ROSE A | ADDRESS ON FILE | | | | | | | |
| 109518 | CORTES RODRIGUEZ, RUDY E | ADDRESS ON FILE | | | | | | | |
| 109519 | CORTES RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 109520 | Cortes Rodriguez, Ruth N | ADDRESS ON FILE | | | | | | | |
| 109521 | CORTES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 109522 | CORTES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 786933 | CORTES RODRIGUEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 109523 | CORTES RODRIGUEZ, SANDRA L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109524 | CORTES RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 109526 | CORTES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 109525 | CORTES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 109528 | CORTES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 109527 | CORTES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 109529 | CORTES RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 109530 | CORTES RODRIGUEZ, ZULENA | ADDRESS ON FILE | | | | | | |
| 109531 | CORTES ROJAS, YAILEEN | ADDRESS ON FILE | | | | | | |
| 109532 | CORTES ROLDAN, JUAN A | ADDRESS ON FILE | | | | | | |
| 1951246 | Cortes Rolon, Antonio | ADDRESS ON FILE | | | | | | |
| 109533 | CORTES ROLON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2064659 | Cortes Rolon, Antonio | ADDRESS ON FILE | | | | | | |
| 1942899 | Cortes Rolon, Antonio | ADDRESS ON FILE | | | | | | |
| 109534 | CORTES ROLON, GREGORIO | ADDRESS ON FILE | | | | | | |
| 109535 | CORTES ROMAN, AIDA | ADDRESS ON FILE | | | | | | |
| 109536 | CORTES ROMAN, ANA I | ADDRESS ON FILE | | | | | | |
| 109537 | CORTES ROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 109538 | CORTES ROMAN, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 109539 | CORTES ROMAN, DANIEL | ADDRESS ON FILE | | | | | | |
| 109540 | CORTES ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | |
| 109541 | CORTES ROMAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 786935 | CORTES ROMAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 109542 | CORTES ROMAN, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 109543 | CORTES ROMAN, JAIME L | ADDRESS ON FILE | | | | | | |
| 786936 | CORTES ROMAN, JAIME L. | ADDRESS ON FILE | | | | | | |
| 109544 | CORTES ROMAN, JOHNNY | ADDRESS ON FILE | | | | | | |
| 109546 | CORTES ROMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 109547 | CORTES ROMAN, MARIA E. | ADDRESS ON FILE | | | | | | |
| 109548 | CORTES ROMAN, MARILYN | ADDRESS ON FILE | | | | | | |
| 109549 | CORTES ROMAN, MILDRED G | ADDRESS ON FILE | | | | | | |
| 786937 | CORTES ROMAN, MILDRED G | ADDRESS ON FILE | | | | | | |
| 109550 | CORTES ROMAN, MOISES | ADDRESS ON FILE | | | | | | |
| 109551 | CORTES ROMAN, NOEMI | ADDRESS ON FILE | | | | | | |
| 786938 | CORTES ROMAN, OMAYRA | ADDRESS ON FILE | | | | | | |
| 109552 | CORTES ROMAN, TERESA | ADDRESS ON FILE | | | | | | |
| 109553 | Cortes Roman, Victor M | ADDRESS ON FILE | | | | | | |
| 109554 | CORTES ROMAN, YILLIAN | ADDRESS ON FILE | | | | | | |
| 109555 | CORTES ROMERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 109557 | CORTES ROSA, ELVIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109556 | CORTES ROSA, ELVIS | ADDRESS ON FILE | | | | | | |
| 109558 | CORTES ROSA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 109559 | CORTES ROSA, LUZ E. | ADDRESS ON FILE | | | | | | |
| 109560 | CORTES ROSADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 109561 | CORTES ROSADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 109562 | CORTES ROSADO, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 109563 | CORTES ROSADO, ISIDRO | ADDRESS ON FILE | | | | | | |
| 109564 | CORTES ROSADO, MANUEL A | ADDRESS ON FILE | | | | | | |
| 1580357 | CORTES ROSADO, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 109565 | CORTES ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 109566 | Cortes Rosado, Orlando | ADDRESS ON FILE | | | | | | |
| 786939 | CORTES ROSADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 109567 | CORTES ROSADO, SANDRA M | ADDRESS ON FILE | | | | | | |
| 1790532 | Cortes Rosado, Sandra Margarita | ADDRESS ON FILE | | | | | | |
| 109568 | CORTES ROSARIO, DARITZA | ADDRESS ON FILE | | | | | | |
| 109569 | Cortes Rosario, Elba I | ADDRESS ON FILE | | | | | | |
| 109570 | CORTES ROSARIO, FREDDY | ADDRESS ON FILE | | | | | | |
| 109571 | CORTES ROSARIO, GUIMEL | ADDRESS ON FILE | | | | | | |
| 109572 | CORTES ROSARIO, LORENA | ADDRESS ON FILE | | | | | | |
| 786940 | CORTES ROSARIO, LORENA | ADDRESS ON FILE | | | | | | |
| 109573 | CORTES ROSERO, JAMES | ADDRESS ON FILE | | | | | | |
| 109574 | CORTES RUIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 109575 | CORTES RUIZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 109576 | CORTES RUIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 109577 | CORTES RUIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1698243 | Cortes Ruiz, Mildred | ADDRESS ON FILE | | | | | | |
| 109362 | CORTES RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 109578 | CORTES RUIZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 109579 | CORTES RUIZ, ROSAYME | ADDRESS ON FILE | | | | | | |
| 1631314 | Cortes Ruiz, Vivianette | ADDRESS ON FILE | | | | | | |
| 109580 | Cortes Ruiz, Vivianette | ADDRESS ON FILE | | | | | | |
| 109581 | CORTES SAAVEDRA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 109582 | CORTES SAEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 109583 | CORTES SAEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 109584 | Cortes Sala, Samuel | ADDRESS ON FILE | | | | | | |
| 109585 | CORTES SALAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 109586 | Cortes Salas, Reinaldo | ADDRESS ON FILE | | | | | | |
| 109587 | CORTES SALDANA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 109588 | CORTES SALGADO, CESAR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109589 | CORTES SALINAS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 109590 | CORTES SALVA, LUIS | ADDRESS ON FILE | | | | | | |
| 108621 | CORTES SANCHEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 108621 | CORTES SANCHEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 109591 | Cortes Sanchez, Jose A | ADDRESS ON FILE | | | | | | |
| 109592 | Cortes Sanchez, Juan C | ADDRESS ON FILE | | | | | | |
| 109593 | CORTES SANCHEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 2188773 | CORTES SANCHEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 109594 | CORTES SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 109595 | CORTES SANCHEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 109597 | CORTES SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 109598 | CORTES SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 109599 | CORTES SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 786941 | CORTES SANCHEZ, WILBERT O | ADDRESS ON FILE | | | | | | |
| 109600 | CORTES SANDOZ, NYDIA I | ADDRESS ON FILE | | | | | | |
| 109601 | CORTES SANTANA, ANNIE | ADDRESS ON FILE | | | | | | |
| 109602 | CORTES SANTANA, LILLIAM L | ADDRESS ON FILE | | | | | | |
| 109603 | CORTES SANTANA, LUIS M | ADDRESS ON FILE | | | | | | |
| 109604 | CORTES SANTANA, RAMON | ADDRESS ON FILE | | | | | | |
| 1419321 | CORTES SANTANA, RODNEY, ET AL | EDDIE CUEVAS SILVAGNOLI | 128 GARDENIA ESTANCIAS DE LA FUENTE DEL VALLE | | | TOA ALTA | PR | 00953 |
| 109605 | CORTES SANTIAGO MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 1873300 | Cortes Santiago, Brunilda | ADDRESS ON FILE | | | | | | |
| 1879401 | Cortes Santiago, Brunilda | ADDRESS ON FILE | | | | | | |
| 109606 | CORTES SANTIAGO, CARMEN C | ADDRESS ON FILE | | | | | | |
| 109607 | CORTES SANTIAGO, HEBER D. | ADDRESS ON FILE | | | | | | |
| 786943 | CORTES SANTIAGO, ILIA | ADDRESS ON FILE | | | | | | |
| 109608 | CORTES SANTIAGO, ILIA M | ADDRESS ON FILE | | | | | | |
| 1789920 | Cortes Santiago, Ilia M | ADDRESS ON FILE | | | | | | |
| 109609 | CORTES SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 109610 | Cortes Santiago, Joel | ADDRESS ON FILE | | | | | | |
| 109611 | CORTES SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 109612 | CORTES SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | |
| 109613 | CORTES SANTIAGO, JUANA E | ADDRESS ON FILE | | | | | | |
| 109614 | Cortes Santiago, Miguel | ADDRESS ON FILE | | | | | | |
| 109615 | CORTES SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2154329 | Cortes Santiago, Nilsa I. | ADDRESS ON FILE | | | | | | |
| 109616 | CORTES SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 109617 | Cortes Santiago, Oscar M | ADDRESS ON FILE | | | | | |
| 109618 | CORTES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | |
| 109619 | CORTES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | |
| 109620 | CORTES SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | |
| 109621 | CORTES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | |
| 109622 | Cortes Santiago, Tomas | ADDRESS ON FILE | | | | | |
| 109623 | CORTES SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | |
| 109624 | CORTES SANTOS MD, HECTOR M | ADDRESS ON FILE | | | | | |
| 786944 | CORTES SANTOS, ANABEL | ADDRESS ON FILE | | | | | |
| 109625 | Cortes Santos, Fidel A. | ADDRESS ON FILE | | | | | |
| 109626 | CORTES SANTOS, JOSE L. | ADDRESS ON FILE | | | | | |
| 109627 | CORTES SANTOS, JUAN P | ADDRESS ON FILE | | | | | |
| 109628 | CORTES SANTOS, MARIA D | ADDRESS ON FILE | | | | | |
| 1257009 | CORTES SANTOS, MILAGROS | ADDRESS ON FILE | | | | | |
| 109629 | CORTES SANTOS, MILAGROS | ADDRESS ON FILE | | | | | |
| 109630 | CORTES SANTOS, NITZA E. | ADDRESS ON FILE | | | | | |
| 109631 | CORTES SEGARRA, DIEGO | ADDRESS ON FILE | | | | | |
| 109632 | CORTES SEGARRA, PEDRO | ADDRESS ON FILE | | | | | |
| 109633 | CORTES SEGUI, ENRIQUE | ADDRESS ON FILE | | | | | |
| 786945 | CORTES SEGUI, JOHANNY | ADDRESS ON FILE | | | | | |
| 109634 | Cortes Sein, Carlos I. | ADDRESS ON FILE | | | | | |
| 109635 | Cortes Sein, Frances Janet | ADDRESS ON FILE | | | | | |
| 109636 | Cortes Sein, Juan C | ADDRESS ON FILE | | | | | |
| 1584445 | CORTES SEIN, JUAN C. | ADDRESS ON FILE | | | | | |
| 109637 | CORTES SERBIA, GLADYS | ADDRESS ON FILE | | | | | |
| 109638 | CORTES SERRANO, CARMEN | ADDRESS ON FILE | | | | | |
| 786946 | CORTES SERRANO, CARMEN | ADDRESS ON FILE | | | | | |
| 109639 | CORTES SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | |
| 633799 | CORTES SERVICE STATION | PO BOX 5 | | | UTUADO | PR | 00641 |
| 842413 | CORTES SERVICE STATION | PO BOX 810 | | | UTUADO | PR | 00641 |
| 633800 | CORTES SERVICES STATION | ALEJANDRO CORTES LEBRON | HC 02 BOX 6032 | | LARES | PR | 00669 |
| 633801 | CORTES SERVICES STATION | P O BOX 3158 | | | BAYAMON | PR | 00960 |
| 109640 | CORTES SIERRA, OMAR | ADDRESS ON FILE | | | | | |
| 109641 | CORTES SILVA, LUIS | ADDRESS ON FILE | | | | | |
| 109642 | CORTES SILVA, ROSARIO | ADDRESS ON FILE | | | | | |
| 786947 | CORTES SIRALIEV, LYMARIS | ADDRESS ON FILE | | | | | |
| 109643 | CORTES SITIARICHE, JAMES | ADDRESS ON FILE | | | | | |
| 109644 | CORTES SOLIS, ADA A | ADDRESS ON FILE | | | | | |
| 109645 | CORTES SOLIS, DENNIS | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 109646 | CORTES SOLTREN, MARISEL | ADDRESS ON FILE | | | | | | | |
| 109647 | CORTES SOTO MD, GREGORIO A | ADDRESS ON FILE | | | | | | | |
| 109648 | CORTES SOTO, ALBA | ADDRESS ON FILE | | | | | | | |
| 109649 | Cortes Soto, Aracelio | ADDRESS ON FILE | | | | | | | |
| 109650 | CORTES SOTO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 109651 | CORTES SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 109652 | CORTES SOTO, GERINELDO | ADDRESS ON FILE | | | | | | | |
| 109653 | CORTES SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 109654 | CORTES SOTO, JAVIER ERNESTO | ADDRESS ON FILE | | | | | | | |
| 109655 | CORTES SOTO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 2142217 | Cortes Soto, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 109656 | CORTES SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 109657 | CORTES SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 109658 | CORTES SOTO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 109659 | Cortes Soto, Roberto | ADDRESS ON FILE | | | | | | | |
| 109660 | CORTES SUAREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 109661 | CORTES SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 109662 | CORTES SUAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 786948 | CORTES SUAREZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 109663 | CORTES SYLVESTER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 109664 | CORTES TIRADO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 786949 | CORTES TIRADO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 109665 | CORTES TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109666 | Cortes Tirado, Carlos J | ADDRESS ON FILE | | | | | | | |
| 786950 | CORTES TIRADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 109667 | Cortes Torres, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 109668 | CORTES TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 786951 | CORTES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 109669 | CORTES TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1720798 | Cortes Torres, Danerys | ADDRESS ON FILE | | | | | | | |
| 109670 | CORTES TORRES, DANERYS M | ADDRESS ON FILE | | | | | | | |
| 109671 | Cortes Torres, David | ADDRESS ON FILE | | | | | | | |
| 109672 | CORTES TORRES, GREYHTON | ADDRESS ON FILE | | | | | | | |
| 109673 | CORTES TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 109675 | CORTES TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 109674 | Cortes Torres, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1588024 | CORTES TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 109676 | CORTES TORRES, JOBAN | ADDRESS ON FILE | | | | | | | |
| 109677 | CORTES TORRES, JORGE I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109678 | CORTES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 109679 | CORTES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 852517 | CORTES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 109680 | CORTES TORRES, MARIELI | ADDRESS ON FILE | | | | | | |
| 786952 | CORTES TORRES, MARIELI | ADDRESS ON FILE | | | | | | |
| 109681 | CORTES TORRES, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 109682 | CORTES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 109683 | CORTES TORRES, NATHANIEL | ADDRESS ON FILE | | | | | | |
| 1956124 | Cortes Torres, Norma | ADDRESS ON FILE | | | | | | |
| 2098439 | Cortes Torres, Norma | ADDRESS ON FILE | | | | | | |
| 109684 | CORTES TORRES, NORMA I | ADDRESS ON FILE | | | | | | |
| 109685 | CORTES TORRES, SHEILLA M | ADDRESS ON FILE | | | | | | |
| 1721376 | Cortes Torres, Wanda I. | ADDRESS ON FILE | | | | | | |
| 109686 | CORTES TORRES, WILSON | ADDRESS ON FILE | | | | | | |
| 109687 | CORTES TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 109688 | CORTES TORREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 633802 | CORTES TRAVEL AGENCY | 11 ARZUAGA ST | | | SAN JUAN | PR | 00925 | |
| 109689 | CORTES TRINIDAD, SONIA | ADDRESS ON FILE | | | | | | |
| 633803 | CORTES UNIFORMES Y MAS | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO SUITE 135 | | PONCE | PR | 00716-4721 | |
| 633804 | CORTES UNIFORMS | URB LOS CAOBOS GUAYNABO | 1797 | | PONCE | PR | 00731-6122 | |
| 109690 | CORTES VALENCIA, SONIA M | ADDRESS ON FILE | | | | | | |
| 109691 | Cortes Valenti, Francisco J | ADDRESS ON FILE | | | | | | |
| 109692 | CORTES VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 109693 | CORTES VALENTIN, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 109694 | CORTES VALENTIN, LUIS E | ADDRESS ON FILE | | | | | | |
| 109695 | CORTES VALEST, JOHN | ADDRESS ON FILE | | | | | | |
| 109696 | CORTES VALLE, EVELYN | ADDRESS ON FILE | | | | | | |
| 109697 | CORTES VALLE, JOSE GILBERTO | ADDRESS ON FILE | | | | | | |
| 109698 | CORTES VALLE, JUAN | ADDRESS ON FILE | | | | | | |
| 109699 | CORTES VARELA, KARELIS | ADDRESS ON FILE | | | | | | |
| 786954 | CORTES VARGAS, ERNESTO | ADDRESS ON FILE | | | | | | |
| 786955 | CORTES VARGAS, ERNESTO | ADDRESS ON FILE | | | | | | |
| 109701 | CORTES VARGAS, ERNESTO L | ADDRESS ON FILE | | | | | | |
| 109702 | CORTES VARGAS, EVA N | ADDRESS ON FILE | | | | | | |
| 109703 | CORTES VARGAS, FELIX | ADDRESS ON FILE | | | | | | |
| 109704 | CORTES VARGAS, JORGE | ADDRESS ON FILE | | | | | | |
| 1258092 | CORTES VARGAS, MARIA | ADDRESS ON FILE | | | | | | |
| 109705 | CORTES VARGAS, OVIDIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109596 | Cortes Vargas, Raul | ADDRESS ON FILE | | | | | | |
| 109706 | CORTES VARGAS, TEOFILO | ADDRESS ON FILE | | | | | | |
| 109707 | CORTES VARGAS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 842414 | CORTES VAZQUEZ JANET | URB UNIVERSITY GARDENS | 250 CALLE FORHAM | | SAN JUAN | PR | 00927 | |
| 109708 | CORTES VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 109709 | CORTES VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 109710 | CORTES VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 786956 | CORTES VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 109711 | CORTES VAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 786957 | CORTES VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 109712 | CORTES VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 109713 | CORTES VAZQUEZ, FELIX M. | ADDRESS ON FILE | | | | | | |
| 109714 | CORTES VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 109715 | CORTES VAZQUEZ, HERMER | ADDRESS ON FILE | | | | | | |
| 109716 | CORTES VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 109717 | CORTES VAZQUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 109718 | CORTES VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 109719 | CORTES VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 109720 | CORTES VAZQUEZ, JOY | ADDRESS ON FILE | | | | | | |
| 109721 | CORTES VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 109722 | CORTES VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 109723 | CORTES VAZQUEZ, NITZA I | ADDRESS ON FILE | | | | | | |
| 1652311 | Cortes Vazquez, Nitza I. | ADDRESS ON FILE | | | | | | |
| 1634356 | Cortes Vazquez, Nitza I. | ADDRESS ON FILE | | | | | | |
| 109725 | CORTES VAZQUEZ, PEDRO M | ADDRESS ON FILE | | | | | | |
| 786958 | CORTES VAZQUEZ, PEDRO M | ADDRESS ON FILE | | | | | | |
| 109726 | CORTES VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 109727 | Cortes Vazquez, Wanda I | ADDRESS ON FILE | | | | | | |
| 109728 | CORTES VAZQUEZ, ZAYBETTE | ADDRESS ON FILE | | | | | | |
| 109729 | CORTES VEGA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 109731 | CORTES VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 109732 | CORTES VEGA, JOICE | ADDRESS ON FILE | | | | | | |
| 109733 | Cortes Vega, Juan R | ADDRESS ON FILE | | | | | | |
| 109734 | CORTES VELAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 109735 | CORTES VELAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 109736 | CORTES VELAZQUEZ, HEIDI | ADDRESS ON FILE | | | | | | |
| 109737 | CORTES VELAZQUEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 109738 | CORTES VELAZQUEZ, MARCOS J | ADDRESS ON FILE | | | | | | |
| 109740 | CORTES VELEZ, AMPARITO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109741 | CORTES VELEZ, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 109742 | CORTES VELEZ, IVELISSE W | ADDRESS ON FILE | | | | | | |
| 109724 | Cortes Velez, Jose R | ADDRESS ON FILE | | | | | | |
| 1857316 | Cortes Velez, Jose Raul | ADDRESS ON FILE | | | | | | |
| 109743 | CORTES VELEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 109744 | CORTES VELEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 786960 | CORTES VELEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 109745 | CORTES VELEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 109746 | CORTES VELEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 109747 | CORTES VELEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 109749 | CORTES VERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 109750 | Cortes Vera, Jose | ADDRESS ON FILE | | | | | | |
| 1989661 | Cortes Vera, Santos | ADDRESS ON FILE | | | | | | |
| 109751 | CORTES VILLALOBOS, KATIRIA | ADDRESS ON FILE | | | | | | |
| 109752 | CORTES VILLANUEVA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 109753 | CORTES VILLANUEVA, IZAIDA | ADDRESS ON FILE | | | | | | |
| 786961 | CORTES VILLANUEVA, JESSICA | ADDRESS ON FILE | | | | | | |
| 109754 | CORTES VILLANUEVA, JUAN G | ADDRESS ON FILE | | | | | | |
| 109755 | CORTES VIRELLA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 109756 | CORTES VIRUET, RAUL | ADDRESS ON FILE | | | | | | |
| 109757 | CORTES WALKER, DALIA | ADDRESS ON FILE | | | | | | |
| 109758 | Cortes Zea, Wilfredo | ADDRESS ON FILE | | | | | | |
| 786963 | CORTES ZENO, JOSHUA | ADDRESS ON FILE | | | | | | |
| 109759 | CORTES ZENO, JULIO C | ADDRESS ON FILE | | | | | | |
| 1419322 | CORTES, ELISEO | REYNALDO ACEVEDO VÉLEZ | CALLE GAYA BENEJAM #15 PO BOX 1351 | | | SAN SEBASTIÓN | PR | 00685 |
| 109760 | CORTES, HERMENEGILDO | ADDRESS ON FILE | | | | | | |
| 109761 | CORTES, JAIME L. | ADDRESS ON FILE | | | | | | |
| 1601901 | CORTES, LOURDES J. | ADDRESS ON FILE | | | | | | |
| 1595694 | Cortes, Lourdes J. | ADDRESS ON FILE | | | | | | |
| 1632340 | CORTES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1632340 | CORTES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1631992 | Cortés, Margarita | ADDRESS ON FILE | | | | | | |
| 109762 | CORTES, NORMA I | ADDRESS ON FILE | | | | | | |
| 109763 | CORTES, RAYZEL | ADDRESS ON FILE | | | | | | |
| 2211615 | Cortes, Roberto Vila | ADDRESS ON FILE | | | | | | |
| 1751594 | Cortes, Sonia | ADDRESS ON FILE | | | | | | |
| 109764 | CORTES, SUHAIL | ADDRESS ON FILE | | | | | | |
| 2216395 | Cortes, Timoteo Gonzalez | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 109765 | CORTES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 109766 | CORTES,ELIEZER | ADDRESS ON FILE | | | | | | | |
| 633805 | CORTES-BABILONIA, ESTREMERAS & SANTOS | PO BOX 896 | | | | ARECIBO | PR | 00613 | |
| 109767 | CORTESBELGODERYS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 109768 | CORTESCABAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1595821 | Cortes-Santiago, Carmen Celeste | ADDRESS ON FILE | | | | | | | |
| 1595750 | Cortés-Santiago, Carmen Celeste | ADDRESS ON FILE | | | | | | | |
| 109769 | CORTEVILLE HICKNER, BRIAN F | ADDRESS ON FILE | | | | | | | |
| 1649626 | CORTEZ CABAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 786965 | CORTEZ CAMACHO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 109770 | CORTEZ COLON, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 109771 | CORTEZ DAVILA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 786966 | CORTEZ DAVILA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2118061 | Cortez Fontanez, Elissoned | ADDRESS ON FILE | | | | | | | |
| 109773 | CORTEZ GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 109774 | CORTEZ HERNANDEZ, EVELIN | ADDRESS ON FILE | | | | | | | |
| 1815613 | Cortez Hernandez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 1730698 | Cortez Hernandez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 109775 | CORTEZ HERNANDEZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| 109776 | CORTEZ ORTIZ, NANCY J | ADDRESS ON FILE | | | | | | | |
| 109777 | CORTEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 109778 | CORTEZ QUILES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 109779 | CORTEZ RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2148999 | Cortez Rivera, Angel Antonio | ADDRESS ON FILE | | | | | | | |
| 786968 | CORTEZ RIVERA, LIZBETH D | ADDRESS ON FILE | | | | | | | |
| 109780 | CORTEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 109781 | CORTEZ RIVERO, JEMIMAH | ADDRESS ON FILE | | | | | | | |
| 109782 | CORTEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 2208662 | Cortez Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 109783 | CORTEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 109784 | CORTEZ RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 1949701 | Cortez Rodriguez, Lidia Maria | ADDRESS ON FILE | | | | | | | |
| 109785 | CORTEZ RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 109786 | CORTEZ SALDANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2229618 | Cortez Santana, Jorge | ADDRESS ON FILE | | | | | | | |
| 2230863 | Cortez Santana, Luis M. | ADDRESS ON FILE | | | | | | | |
| 109787 | CORTEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109788 | CORTEZ VILLANUEVA, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109789 | CORTI GARCIA, JULIA A | ADDRESS ON FILE | | | | | | |
| 109790 | CORTI MORALES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 109791 | CORTI SOTO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1998739 | Cortigo Verges, Gregoria | ADDRESS ON FILE | | | | | | |
| 109792 | CORTIJO ALVARADO, JONATHAN A | ADDRESS ON FILE | | | | | | |
| 109793 | CORTIJO ANDINO, VILMA | ADDRESS ON FILE | | | | | | |
| 1788813 | Cortijo Andino, Vilma | ADDRESS ON FILE | | | | | | |
| 109795 | CORTIJO APOLINARIS, RICARDO | ADDRESS ON FILE | | | | | | |
| 109794 | CORTIJO APOLINARIS, RICARDO | ADDRESS ON FILE | | | | | | |
| 109796 | CORTIJO APOLINARIS, ROSA M. | ADDRESS ON FILE | | | | | | |
| 109797 | CORTIJO CALDERON, ANGEL | ADDRESS ON FILE | | | | | | |
| 109798 | CORTIJO CONCEPCION, ANTONIO | ADDRESS ON FILE | | | | | | |
| 109799 | CORTIJO CONCEPCION, VILMA | ADDRESS ON FILE | | | | | | |
| 109800 | CORTIJO COTTO, WILDALIZ | ADDRESS ON FILE | | | | | | |
| 109801 | CORTIJO CRUZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 2011105 | Cortijo De Jesus, Alicia M. | ADDRESS ON FILE | | | | | | |
| 109802 | CORTIJO DE JESUS, MARTIN | ADDRESS ON FILE | | | | | | |
| 109803 | CORTIJO FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | |
| 2009606 | Cortijo Figueroa, Aida Luz | ADDRESS ON FILE | | | | | | |
| 786969 | CORTIJO FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | |
| 786970 | CORTIJO FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | |
| 109804 | CORTIJO FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | |
| 109805 | CORTIJO FLORES KEYLA | URB MONTECARLO | 1350 CALLE 8 | | | SAN JUAN | PR | 00924 |
| 109806 | CORTIJO FLORES, KEYLA M | ADDRESS ON FILE | | | | | | |
| 109807 | CORTIJO GARCIA, HIPOLITA | ADDRESS ON FILE | | | | | | |
| 109808 | CORTIJO GARCIA, JUSTINA | ADDRESS ON FILE | | | | | | |
| 109809 | CORTIJO GARCIA, MATILDE | ADDRESS ON FILE | | | | | | |
| 109810 | CORTIJO GARCIA, SERGIO | ADDRESS ON FILE | | | | | | |
| 786971 | CORTIJO GARCIA, SERGIO | ADDRESS ON FILE | | | | | | |
| 109811 | CORTIJO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 109812 | CORTIJO GOYENA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 109813 | CORTIJO GOYENA, LUZ | ADDRESS ON FILE | | | | | | |
| 109814 | CORTIJO GOYENA, LUZ M. | ADDRESS ON FILE | | | | | | |
| 109815 | CORTIJO GOYENA, RAMON J | ADDRESS ON FILE | | | | | | |
| 1544605 | CORTIJO GOYENA, RAMON J. | ADDRESS ON FILE | | | | | | |
| 109816 | Cortijo Jorge, Ana D. | ADDRESS ON FILE | | | | | | |
| 2001479 | Cortijo Jorge, Ana D. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 109817 | CORTIJO JORGE, ANA D. | ADDRESS ON FILE | | | | | |
| 109818 | CORTIJO LAMAR, IRMA M | ADDRESS ON FILE | | | | | |
| 109819 | CORTIJO MANSO, AXEL U | ADDRESS ON FILE | | | | | |
| 786972 | CORTIJO MANSO, GERALDO | ADDRESS ON FILE | | | | | |
| 109820 | CORTIJO MANSO, HAROLD | ADDRESS ON FILE | | | | | |
| 786973 | CORTIJO MANSO, IVETTE | ADDRESS ON FILE | | | | | |
| 109822 | CORTIJO MANSO, NYVIA | ADDRESS ON FILE | | | | | |
| 109823 | CORTIJO MARQUEZ, JEANNETTE I | ADDRESS ON FILE | | | | | |
| 109824 | CORTIJO MARRERO, JUAN A | ADDRESS ON FILE | | | | | |
| 109825 | CORTIJO MARRERO, MARIMAR | ADDRESS ON FILE | | | | | |
| 109826 | CORTIJO MEDINA, CARLOS A. | CALLE 19 S-11 | URB. VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 2108953 | Cortijo Medina, Carlos A. | Urb. Villas de Loiza | C/19 #S-11 | | Canovanas | PR | 00729 |
| 2073645 | Cortijo Mitchell, Maria | ADDRESS ON FILE | | | | | |
| 2197742 | Cortijo Montañez, Fe E. | ADDRESS ON FILE | | | | | |
| 109828 | CORTIJO MUNOZ, ESMERALDA | ADDRESS ON FILE | | | | | |
| 109829 | CORTIJO ORTIZ, ELSIE A. | ADDRESS ON FILE | | | | | |
| 852518 | CORTIJO ORTIZ, ELSIE A. | ADDRESS ON FILE | | | | | |
| 109830 | CORTIJO ORTIZ, MARIVELIZ | ADDRESS ON FILE | | | | | |
| 109831 | CORTIJO OSORIO, LUIS | ADDRESS ON FILE | | | | | |
| 2054157 | Cortijo Padilla, Ernesto A | ADDRESS ON FILE | | | | | |
| 2054157 | Cortijo Padilla, Ernesto A | ADDRESS ON FILE | | | | | |
| 109833 | CORTIJO PADILLA, IVAN | ADDRESS ON FILE | | | | | |
| 109832 | CORTIJO PADILLA, IVAN | ADDRESS ON FILE | | | | | |
| 109834 | CORTIJO PAGAN, ABIMAEL | ADDRESS ON FILE | | | | | |
| 109835 | CORTIJO PENALOZA, DAVID | ADDRESS ON FILE | | | | | |
| 109836 | CORTIJO PEREZ, MARY | ADDRESS ON FILE | | | | | |
| 109838 | CORTIJO PIZARRO, HECTOR E. | ADDRESS ON FILE | | | | | |
| 109837 | CORTIJO PIZARRO, HECTOR E. | ADDRESS ON FILE | | | | | |
| 2138902 | Cortijo Rios, Socorro | ADDRESS ON FILE | | | | | |
| 786975 | CORTIJO RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | |
| 109840 | CORTIJO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | |
| 109841 | CORTIJO RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | |
| 109842 | CORTIJO RIVERA, MARIA E | ADDRESS ON FILE | | | | | |
| 2114519 | Cortijo Rivera, Sarahi | ADDRESS ON FILE | | | | | |
| 109843 | CORTIJO RIVERA, SARAHI | ADDRESS ON FILE | | | | | |
| 109844 | CORTIJO RIVERA, SONIA | ADDRESS ON FILE | | | | | |
| 1565575 | Cortijo Roman, Lissette | ADDRESS ON FILE | | | | | |
| 109845 | CORTIJO ROMAN, LIZETTIE | ADDRESS ON FILE | | | | | |
| 109846 | CORTIJO ROMAN, YOLANDA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109847 | CORTIJO ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | |
| 786976 | CORTIJO ROSARIO, MARIA | ADDRESS ON FILE | | | | | | |
| 109848 | CORTIJO ROSARIO, MARIA L | ADDRESS ON FILE | | | | | | |
| 109849 | CORTIJO SANCHEZ, AIDA E. | ADDRESS ON FILE | | | | | | |
| 109850 | CORTIJO SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 109851 | CORTIJO SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 109852 | CORTIJO SANTIAGO, NIZI A | ADDRESS ON FILE | | | | | | |
| 109853 | CORTIJO SERRANO, BARBARA A. | ADDRESS ON FILE | | | | | | |
| 109854 | CORTIJO SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 109855 | CORTIJO SERRANO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 109857 | CORTIJO SUAREZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1612513 | Cortijo Suarez, Yajaira | ADDRESS ON FILE | | | | | | |
| 109858 | Cortijo VERGES, GREGORIA | ADDRESS ON FILE | | | | | | |
| 109859 | CORTIJO VILLEGAS, CINTHYA J | ADDRESS ON FILE | | | | | | |
| 109860 | CORTIJO VILLEGAS, CINTYA J. | ADDRESS ON FILE | | | | | | |
| 109861 | CORTIJO VILLOCK, LOURDELY | ADDRESS ON FILE | | | | | | |
| 109862 | CORTIJO, EDWIN | ADDRESS ON FILE | | | | | | |
| 1581074 | Cortijo, Rosa J. | ADDRESS ON FILE | | | | | | |
| 1581074 | Cortijo, Rosa J. | ADDRESS ON FILE | | | | | | |
| 109863 | CORTINA ALDEBOL, MARIANNE | ADDRESS ON FILE | | | | | | |
| 1419323 | CORTINA BINET, JULIO CESAR | ARNALDO FERDANDINI SANCHEZ | URB. SUMMIT HILLS 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920-4510 |
| 786978 | CORTINA CRUZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 109865 | CORTINA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 109866 | CORTINA MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 109867 | CORTINA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1992469 | Cortina Rodriguez, David | ADDRESS ON FILE | | | | | | |
| 2056726 | Cortina Rodriguez, David | ADDRESS ON FILE | | | | | | |
| 109868 | CORTINA RODRIGUEZ, NESTOR R | ADDRESS ON FILE | | | | | | |
| 633806 | CORTINAS DE LONA DE GUAYAMA | BO PUENTE DE JOBOS | CARR 3 KM 140 | | | GUAYAMA | PR | 00784 |
| 633807 | CORTINAS DE LONA EDDIE | HC 02 BOX 6371 | | | | BARRANQUITAS | PR | 00794 |
| 842415 | CORTINAS DE LONA RODRÍGUEZ | SECTOR LA LINEA | HC 2 BOX 6527 | | | MOROVIS | PR | 00687-8850 |
| 109869 | CORTINAS DELICIAS | BO MAGUAYO | 219 CALLE RIVERA | | | LAJAS | PR | 00667 |
| 633808 | CORTINAS MALDONADO INC | SECC 3 SABANA ABAJO IND PARK | 36 CALLE B | | | CAROLINA | PR | 00982 |
| 109870 | CORTINAS SERRANO, BARBARA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 633809 | CORTINAS VALERO INC | COUNTRY CLUB | GK 39 AVE CAMPO RICO | | CAROLINA | PR | 00983 |
| 109871 | CORTINOVIS SMIKOFF, CARLOS | ADDRESS ON FILE | | | | | |
| 2029606 | Cortis Hernandez, Luis Osvaldo | ADDRESS ON FILE | | | | | |
| 2082431 | Cortiso Rivera, Sarahi | ADDRESS ON FILE | | | | | |
| 109872 | CORTNEY LYNN MCCORMICK | ADDRESS ON FILE | | | | | |
| 109873 | CORTON SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 109874 | CORTORREAL SOTO, FREDDIE O. | ADDRESS ON FILE | | | | | |
| 109875 | CORUJO CASTRO, CARMEN | ADDRESS ON FILE | | | | | |
| 1460644 | CORUJO CASTRO, CARMEN | ADDRESS ON FILE | | | | | |
| 109876 | CORUJO COLLAZO, JUAN | ADDRESS ON FILE | | | | | |
| 109877 | CORUJO COLLAZO, LUIS F | ADDRESS ON FILE | | | | | |
| 109878 | CORUJO CRUZ, ROSA | ADDRESS ON FILE | | | | | |
| 109879 | CORUJO DELGADO, NEYDA I. | ADDRESS ON FILE | | | | | |
| 109880 | CORUJO DIAZ, YAMILET | ADDRESS ON FILE | | | | | |
| 109881 | CORUJO ESPADA, JOHAN | ADDRESS ON FILE | | | | | |
| 109882 | CORUJO ESQUILIN, ENRIQUE | ADDRESS ON FILE | | | | | |
| 109883 | CORUJO ESQUILIN, ENRIQUE | ADDRESS ON FILE | | | | | |
| 109884 | CORUJO ESQUILIN, NIKOLE | ADDRESS ON FILE | | | | | |
| 109885 | CORUJO FIGUEROA, EFREN | ADDRESS ON FILE | | | | | |
| 109886 | CORUJO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | |
| 109887 | CORUJO FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | |
| 109888 | CORUJO FIGUEROA, RAY | ADDRESS ON FILE | | | | | |
| 109889 | CORUJO FINANCIAL SERVICES INC | 654 PLAZA STE 915 | | | SAN JUAN | PR | 00918 |
| 109890 | CORUJO FLORES, IRIS N. | ADDRESS ON FILE | | | | | |
| 109891 | CORUJO GELABERT, CARLOS | ADDRESS ON FILE | | | | | |
| 109892 | CORUJO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | |
| 109893 | CORUJO JUAN, CLARISSA | ADDRESS ON FILE | | | | | |
| 109894 | CORUJO JUAN, JORGE L. | ADDRESS ON FILE | | | | | |
| 109895 | CORUJO LOPEZ, MARY A | ADDRESS ON FILE | | | | | |
| 109896 | CORUJO MALDONADO, ZELIDETH | ADDRESS ON FILE | | | | | |
| 1798579 | Corujo Martinez, Adele | ADDRESS ON FILE | | | | | |
| 786980 | CORUJO MARTINEZ, ADELE | ADDRESS ON FILE | | | | | |
| 1496790 | CORUJO MARTINEZ, GLADYS A. | ADDRESS ON FILE | | | | | |
| 109898 | CORUJO MOJICA, HILDA | ADDRESS ON FILE | | | | | |
| 109900 | CORUJO OYOLA, JANICE | ADDRESS ON FILE | | | | | |
| 109901 | CORUJO PENA, GILBERTO | ADDRESS ON FILE | | | | | |
| 109902 | CORUJO PENA, SONIA I | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 109904 | CORUJO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 109905 | CORUJO RIVERA, RAYSSA | ADDRESS ON FILE | | | | | | | |
| 786981 | CORUJO RIVERA, SHERI | ADDRESS ON FILE | | | | | | | |
| 109906 | CORUJO RIVERA, SHERI M | ADDRESS ON FILE | | | | | | | |
| 1749321 | Corujo Rivera, Sheri M | ADDRESS ON FILE | | | | | | | |
| 109907 | CORUJO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109908 | CORUJO SANCHEZ MD, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 109909 | CORUJO SOTO, CESAR | ADDRESS ON FILE | | | | | | | |
| 109910 | Corujo Soto, Sergio A | ADDRESS ON FILE | | | | | | | |
| 109911 | CORUJO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 633810 | CORUJO TOWING SERVICE | URB LOURDES | SOLAR 1 A CALLE BETANCES | | | TRUJILLO ALTO | PR | 00976 | |
| 109912 | CORUJO VARGAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 109913 | CORUJO VAZQUEZ, JOVAN | ADDRESS ON FILE | | | | | | | |
| 109914 | CORUJO VAZQUEZ, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 109915 | CORUJO VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 109916 | CORUJO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 109917 | CORUJO VILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1429182 | Corujo, Gisselle Gonzalez | Sabana Garden | 10 28th Street, Block 12 | | | Carolina | PR | 00983 | |
| 109918 | CORVINGTON VERGE, IRENE M. | ADDRESS ON FILE | | | | | | | |
| 109919 | CORVINGTON VERGE, SYBIL B | ADDRESS ON FILE | | | | | | | |
| 109920 | CORVISON IGLESIAS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 786982 | CORVODA VENDRELL, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 109921 | CORWIN JAMES, BERTRAM | ADDRESS ON FILE | | | | | | | |
| 109922 | CORWIN MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 109923 | CORZO AVILA, PATRICIA C | ADDRESS ON FILE | | | | | | | |
| 109924 | CORZO MELENDEZ MD, JORGE E | ADDRESS ON FILE | | | | | | | |
| 109925 | COS INSURANCE AGENCY INC | PO BOX 9948 | | | | ARECIBO | PR | 00613 | |
| 633811 | COS INSURANCE AGENCY INC | PO BOX 9948 | | | | ARECIBO | PR | 00612 | |
| 2180441 | Cos Lozada, Pablo | ADDRESS ON FILE | | | | | | | |
| 109926 | COSA BUENA, INC | B5 TABONUCO | | | | GUAYNABO | PR | 00968 | |
| 830436 | COSALL | Attn: Jorge I. Valentin Ascncio | Carr 181 Km 2.0 | | | Trujillo Alto | PR | 00976 | |
| 830437 | COSALL | Attn: Jorge I. Valentin Ascncio | P.O. Box 1858 | | | Trujillo Alto | PR | 00977 | |
| 2045995 | Cosanoras Marreno, Ana J. | ADDRESS ON FILE | | | | | | | |
| 109927 | CO-SANTA CRUZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 109928 | COSBY ESQUILIN, YADIRA | ADDRESS ON FILE | | | | | | | |
| 109929 | COSCDA | 1825 K STREET NW SUITE 515 | | | | WASHINGTON | DC | 20006 | |
| 633812 | COSEC DE PR | PO BOX 195449 | | | | SAN JUAN | PR | 00919-5449 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633813 | COSELAC 2006 INC | URB SAN AGUSTIN | 76 CALLE SAN ANTONIO | | VEGA BAJA | PR | 00693 | |
| 1424778 | COSES INC. | ADDRESS ON FILE | | | | | | |
| 109930 | COSME A SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 109931 | COSME ABDEL, EDJOSEPH | ADDRESS ON FILE | | | | | | |
| 109932 | COSME ACOSTA, VONMARIE | ADDRESS ON FILE | | | | | | |
| 109933 | COSME ADORNO, PEDRO | ADDRESS ON FILE | | | | | | |
| 109934 | COSME AIR CONDITION INC | PO BOX 4265 | | | BAYAMON | PR | 00958 | |
| 109935 | COSME ALBINO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 786983 | COSME ALBINO, SANDRA | ADDRESS ON FILE | | | | | | |
| 109936 | COSME ALBINO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 109937 | COSME ALEJANDRO, FLOR | ADDRESS ON FILE | | | | | | |
| 786984 | COSME ALEJANDRO, MARILU | ADDRESS ON FILE | | | | | | |
| 109938 | COSME ALEJANDRO, MARILUZ | ADDRESS ON FILE | | | | | | |
| 109939 | COSME ALICEA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 109940 | COSME ANDINO, FABIAN | ADDRESS ON FILE | | | | | | |
| 786985 | COSME ANDINO, FABIAN | ADDRESS ON FILE | | | | | | |
| 109941 | COSME ANDINO, FABIAN L | ADDRESS ON FILE | | | | | | |
| 109942 | COSME ANDINO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 109943 | COSME ANDINO, LUIS | ADDRESS ON FILE | | | | | | |
| 109944 | COSME ANDINO, OMAR | ADDRESS ON FILE | | | | | | |
| 109945 | COSME ANDRADES, YARHAIRA | ADDRESS ON FILE | | | | | | |
| 109946 | COSME APONTE, JESSICA | ADDRESS ON FILE | | | | | | |
| 109947 | COSME ARBELO, JOSE | ADDRESS ON FILE | | | | | | |
| 109947 | COSME ARBELO, JOSE | ADDRESS ON FILE | | | | | | |
| 109948 | COSME ARCHILLA, YOLIMAR | ADDRESS ON FILE | | | | | | |
| 786986 | COSME ARROYO, ANAMARIE | ADDRESS ON FILE | | | | | | |
| 109949 | COSME AVILES, IGNACIO | ADDRESS ON FILE | | | | | | |
| 109950 | COSME BAEZ, DAISY M | ADDRESS ON FILE | | | | | | |
| 2101191 | COSME BAEZ, DAISY MAGALI | ADDRESS ON FILE | | | | | | |
| 109951 | COSME BAEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 109953 | COSME BALDRICH, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 109952 | Cosme Baldrich, Heriberto | ADDRESS ON FILE | | | | | | |
| 1423579 | COSME BARBOSA, NANCY | Calle Sur #449 | | | Dorado | PR | 00649 | |
| 109954 | COSME BARBOSA, NANCY | HC 33 BOX 2080 | | | DORADO | PR | 00646 | |
| 109955 | COSME BENITEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 109956 | COSME BERBERENA, MADELINE | ADDRESS ON FILE | | | | | | |
| 786987 | COSME BERBERENA, MADELINE | ADDRESS ON FILE | | | | | | |
| 109957 | COSME BERNARD, SULIMAR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 109958 | COSME BLANCO, INES A. | ADDRESS ON FILE | | | | | | | |
| 109959 | COSME BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109960 | Cosme Bonilla, Carlos E | ADDRESS ON FILE | | | | | | | |
| 109961 | COSME BONILLA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 109962 | COSME BORRAS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 109963 | COSME BORRAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 109964 | COSME BORRAS, SARAI | ADDRESS ON FILE | | | | | | | |
| 109965 | COSME BOU, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2052468 | Cosme Bravo, Julio | ADDRESS ON FILE | | | | | | | |
| 2126983 | Cosme Bravo, Julio | ADDRESS ON FILE | | | | | | | |
| 109966 | COSME BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 109967 | COSME BURGOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 2143337 | Cosme Burgos, Norberto | ADDRESS ON FILE | | | | | | | |
| 109968 | COSME CABALLERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 109969 | COSME CABALLERO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 109970 | COSME CABEZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 852519 | COSME CABRERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 109971 | COSME CABRERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 109972 | COSME CALDERO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 1419324 | COSME CALDERON, ANTONIO | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW PO BOX 366451 | | | SAN JUAN | PR | 00936 | |
| 109973 | COSME CALDERON, ANTONIO | URB. CUIDAD CENTRAL II | CALLE ANGEL RIVERA #525 | | | CAROLINA | PR | 00983 | |
| 786989 | COSME CALDERON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 109974 | COSME CALDERON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1766266 | Cosme Calderon, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1606757 | Cosme Calderón, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 109975 | COSME CALDERON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 109977 | COSME CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109976 | COSME CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 109979 | COSME CANDELARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 109980 | COSME CAPO, JUAN B | ADDRESS ON FILE | | | | | | | |
| 786990 | COSME CARRERO, ANDREW W | ADDRESS ON FILE | | | | | | | |
| 786991 | COSME CARRERO, AZABETH I | ADDRESS ON FILE | | | | | | | |
| 1499707 | Cosme Cartagena, Norma | ADDRESS ON FILE | | | | | | | |
| 109981 | COSME CASTILLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 109982 | COSME CEPEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 109983 | COSME CHINEA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1747494 | Cosme Chinea, Carmen Gilda | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109984 | Cosme Cintron, Angel H | ADDRESS ON FILE | | | | | | |
| 852520 | COSME CINTRON, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 109985 | COSME CINTRON, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 109986 | COSME CINTRON, HERMINIA | ADDRESS ON FILE | | | | | | |
| 109987 | COSME CINTRON, JULIO | ADDRESS ON FILE | | | | | | |
| 786992 | COSME CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 109988 | COSME CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 109989 | COSME CINTRON, RICARDO R | ADDRESS ON FILE | | | | | | |
| 109990 | COSME COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | |
| 786993 | COSME COLLAZO, IVONNE | ADDRESS ON FILE | | | | | | |
| 786994 | COSME COLON, FLOR A | ADDRESS ON FILE | | | | | | |
| 109991 | COSME COLON, FLOR A | ADDRESS ON FILE | | | | | | |
| 109992 | COSME COLON, IRIS | ADDRESS ON FILE | | | | | | |
| 109993 | COSME COLON, IRIS N | ADDRESS ON FILE | | | | | | |
| 786995 | COSME COLON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 786996 | COSME CONDIT, NELLY | ADDRESS ON FILE | | | | | | |
| 109994 | COSME CONDIT, NELLY M | ADDRESS ON FILE | | | | | | |
| 109995 | COSME CONDIT, NILDA | ADDRESS ON FILE | | | | | | |
| 1658702 | Cosme Cordero , Edith M | ADDRESS ON FILE | | | | | | |
| 109996 | COSME CORDERO, EDITH M | ADDRESS ON FILE | | | | | | |
| 109997 | COSME CORDERO, JORGE | ADDRESS ON FILE | | | | | | |
| 109998 | COSME CORDERO, MARTIN | ADDRESS ON FILE | | | | | | |
| 109999 | COSME CORDERO, MARTIN | ADDRESS ON FILE | | | | | | |
| 110000 | COSME CORREA, OLGA M | ADDRESS ON FILE | | | | | | |
| 633814 | COSME CORTES VIVE | PO BOX 817 | | | MOCA | PR | 00676 | |
| 110001 | COSME COSME, ANGEL | ADDRESS ON FILE | | | | | | |
| 786997 | COSME COSME, EVELYN | ADDRESS ON FILE | | | | | | |
| 110002 | COSME COSME, EVELYN | ADDRESS ON FILE | | | | | | |
| 110003 | COSME COSME, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 110004 | COSME COSME, JULIA C. | ADDRESS ON FILE | | | | | | |
| 110005 | COSME COSME, LUZ | ADDRESS ON FILE | | | | | | |
| 110006 | COSME COSME, MARIA I. | ADDRESS ON FILE | | | | | | |
| 110007 | COSME COSME, TOMASA | ADDRESS ON FILE | | | | | | |
| 786998 | COSME COSME, WANDA | ADDRESS ON FILE | | | | | | |
| 110008 | COSME COSME, WANDA | ADDRESS ON FILE | | | | | | |
| 1739368 | Cosme Cosme, Wanda I. | ADDRESS ON FILE | | | | | | |
| 786999 | COSME COSME, YOMARIS | ADDRESS ON FILE | | | | | | |
| 110010 | COSME CRESPO, KARIMAR | ADDRESS ON FILE | | | | | | |
| 852521 | COSME CRESPO, KARIMAR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 110011 | COSME CRESPO, WILLIAM | ADDRESS ON FILE |
| 2089982 | Cosme Crispin, Wilfredo | ADDRESS ON FILE |
| 110012 | COSME CRISPIN, WILFREDO | ADDRESS ON FILE |
| 2089982 | Cosme Crispin, Wilfredo | ADDRESS ON FILE |
| 110013 | COSME CRUZ, DOMINGO | ADDRESS ON FILE |
| 110014 | COSME CRUZ, ISRAEL | ADDRESS ON FILE |
| 2145879 | Cosme Cruz, Orlando | ADDRESS ON FILE |
| 110015 | COSME CRUZ, SERGIO | ADDRESS ON FILE |
| 110016 | COSME CRUZ, WANDA | ADDRESS ON FILE |
| 110017 | COSME CUADRADO, AMALIA | ADDRESS ON FILE |
| 110018 | COSME CUADRADO, JUAN | ADDRESS ON FILE |
| 1463180 | COSME DE HERNANDEZ, ELBA | ADDRESS ON FILE |
| 110019 | COSME DE LA PAZ, ALEIDA | ADDRESS ON FILE |
| 852522 | COSME DE LA PAZ, ALEIDA | ADDRESS ON FILE |
| 110020 | COSME DELGADO, ANA L | ADDRESS ON FILE |
| 110021 | COSME DELGADO, BRENDA L | ADDRESS ON FILE |
| 2043412 | Cosme Diaz , Virginia | ADDRESS ON FILE |
| 110022 | COSME DIAZ, DONEL | ADDRESS ON FILE |
| 110023 | COSME DIAZ, EDWIN | ADDRESS ON FILE |
| 110024 | COSME DIAZ, ISABELITA | ADDRESS ON FILE |
| 110025 | COSME DIAZ, JOEL | ADDRESS ON FILE |
| 110026 | COSME DIAZ, NILDA L | ADDRESS ON FILE |
| 110027 | COSME DIAZ, VIRGINIA | ADDRESS ON FILE |
| 110028 | COSME DIAZ, WENDELIS | ADDRESS ON FILE |
| 110029 | Cosme Diaz, Wilberto | ADDRESS ON FILE |
| 110030 | COSME DOMENECH, DAMIAN | ADDRESS ON FILE |
| 110031 | COSME DOMENECH, DIANA M | ADDRESS ON FILE |
| 110032 | COSME DURAN, OLGA | ADDRESS ON FILE |
| 110033 | COSME ESPADA, ADRIANA | ADDRESS ON FILE |
| 110034 | COSME ESPADA, BENITA | ADDRESS ON FILE |
| 110036 | COSME ESPADA, LETICIA | ADDRESS ON FILE |
| 110035 | COSME ESPADA, LETICIA | ADDRESS ON FILE |
| 787000 | COSME ESPADA, LUIS A | ADDRESS ON FILE |
| 110037 | COSME ESPADA, LUIS A | ADDRESS ON FILE |
| 787001 | COSME ESPADA, YOLANDA | ADDRESS ON FILE |
| 110038 | COSME ESTRELLA, ELBA N | ADDRESS ON FILE |
| 1563085 | COSME ESTRELLA, ELBA N. | ADDRESS ON FILE |
| 110039 | COSME FARIA, CARMEN M | ADDRESS ON FILE |
| 110040 | COSME FARIA, EDWIN OMAR | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2100669 | COSME FARIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 110041 | COSME FARIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 110042 | COSME FEBUS, AXEL R. | ADDRESS ON FILE | | | | | | |
| 110043 | Cosme Feliciano, Luis A. | ADDRESS ON FILE | | | | | | |
| 110044 | COSME FERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 110045 | COSME FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 110046 | COSME FERRER, ANGEL | ADDRESS ON FILE | | | | | | |
| 110047 | COSME FERRER, MIRIAM | ADDRESS ON FILE | | | | | | |
| 787002 | COSME FERRER, SHAROL P | ADDRESS ON FILE | | | | | | |
| 110048 | COSME FERRER, SHAROL P | ADDRESS ON FILE | | | | | | |
| 110049 | Cosme Figueroa, Ana J | ADDRESS ON FILE | | | | | | |
| 110050 | COSME FIGUEROA, CARMEN T | ADDRESS ON FILE | | | | | | |
| 110051 | COSME FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 110052 | COSME FIGUEROA, LUIS E | ADDRESS ON FILE | | | | | | |
| 110053 | COSME FIGUEROA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1987138 | COSME FIGUEROA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1995091 | Cosme Figueroa, Lydia E. | ADDRESS ON FILE | | | | | | |
| 110054 | COSME FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | |
| 1469277 | COSME FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 110055 | COSME FONTANEZ, IRMA L. | ADDRESS ON FILE | | | | | | |
| 110056 | COSME FRED, GLEDALIS | ADDRESS ON FILE | | | | | | |
| 110057 | COSME FRED, SHEILA | ADDRESS ON FILE | | | | | | |
| 110058 | COSME GABRIEL, IVELISSE | ADDRESS ON FILE | | | | | | |
| 110059 | COSME GARCIA, ALEXANDRIA | ADDRESS ON FILE | | | | | | |
| 110060 | COSME GARCIA, GERARDO | ADDRESS ON FILE | | | | | | |
| 110061 | COSME GARCIA, IVONNE M | ADDRESS ON FILE | | | | | | |
| 110062 | COSME GARCIA, MARIA P | ADDRESS ON FILE | | | | | | |
| 110063 | COSME GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 110064 | COSME GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 110065 | COSME GARCIA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 110066 | COSME GARCIA, REYES A | ADDRESS ON FILE | | | | | | |
| 633815 | COSME GAS SERVICES | PO BOX 1425 | | | ARROYO | PR | 00714 | |
| 633816 | COSME GAS SERVICES | PO BOX 1428 | | | ARROYO | PR | 00714 | |
| 2068646 | Cosme Gonzalez, Alexis | ADDRESS ON FILE | | | | | | |
| 110068 | COSME GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 110067 | Cosme Gonzalez, Alexis | ADDRESS ON FILE | | | | | | |
| 110070 | COSME GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 110069 | Cosme Gonzalez, Daniel | ADDRESS ON FILE | | | | | | |
| 151343 | COSME GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2118162 | COSME GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 2085418 | Cosme Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | |
| 2118162 | COSME GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 110071 | Cosme Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | |
| 2085418 | Cosme Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | |
| 151343 | COSME GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 2052105 | Cosme Gonzalez, Elizar | ADDRESS ON FILE | | | | | | |
| 110072 | COSME GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | |
| 787003 | COSME GONZALEZ, JENISE | ADDRESS ON FILE | | | | | | |
| 110073 | COSME GONZALEZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 787004 | COSME GONZALEZ, JORGE F | ADDRESS ON FILE | | | | | | |
| 110074 | COSME GONZALEZ, NILDA Z | ADDRESS ON FILE | | | | | | |
| 110075 | COSME GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 110076 | COSME GRULLON, JOSE | ADDRESS ON FILE | | | | | | |
| 110077 | COSME GUADALUPE, AUREA | ADDRESS ON FILE | | | | | | |
| 842417 | COSME GUZMAN TORRES | VILLA DEL CARMEN | 241 CALLE SEGOVIA | | | PONCE | PR | 00716-2108 |
| 110078 | COSME GUZMAN, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 110079 | COSME GUZMAN, JUAN | ADDRESS ON FILE | | | | | | |
| 110080 | COSME GUZMAN, LUZ M. | ADDRESS ON FILE | | | | | | |
| 110081 | COSME HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 787005 | COSME HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 110082 | COSME HERNANDEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 110083 | COSME HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 110084 | COSME HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 110085 | COSME HERNANDEZ, VICTORIA | ADDRESS ON FILE | | | | | | |
| 110086 | COSME HERNANDEZ, YOLISSETE | ADDRESS ON FILE | | | | | | |
| 110087 | COSME JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 110088 | COSME JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 110089 | COSME LABOY, JUAN | ADDRESS ON FILE | | | | | | |
| 2176562 | COSME LANZOT, BRUNILDA | AEP | REGION DE CAROLINA | | | | PR | |
| 110090 | COSME LOPEZ, EDITH E. | ADDRESS ON FILE | | | | | | |
| 110091 | COSME LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 110092 | COSME LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 110093 | COSME LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 110094 | COSME LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 110095 | COSME LOPEZ, MARYANNE | ADDRESS ON FILE | | | | | | |
| 110096 | COSME LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 110097 | COSME LOPEZ, ROSEANY | ADDRESS ON FILE | | | | | | |
| 110098 | COSME LOPEZ, SHARON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110099 | COSME LOPEZ, YOLANDA I. | ADDRESS ON FILE | | | | | | |
| 787007 | COSME LOZADA, EVIAN | ADDRESS ON FILE | | | | | | |
| 110100 | COSME LOZADA, EVIAN L | ADDRESS ON FILE | | | | | | |
| 110101 | Cosme Lozada, Jorge | ADDRESS ON FILE | | | | | | |
| 110102 | COSME LOZADA, MARIA E | ADDRESS ON FILE | | | | | | |
| 110103 | COSME LUCIANO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 110104 | COSME LUCIANO, GILBERT | ADDRESS ON FILE | | | | | | |
| 110105 | COSME LUCIANO, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 110106 | COSME LUINA, MARIA V. | ADDRESS ON FILE | | | | | | |
| 110107 | COSME LUIS RIVERA LOPEZ | FRANCIS & GUEIT'S LAW OFFICES | PO BOX 267 | | | CAGUAS | PR | 00726 |
| 110108 | COSME MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 110109 | COSME MALDONADO, ANER | ADDRESS ON FILE | | | | | | |
| 110110 | COSME MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 110111 | Cosme Maldonado, Carlos V | ADDRESS ON FILE | | | | | | |
| 110112 | COSME MALDONADO, EMER | ADDRESS ON FILE | | | | | | |
| 110113 | COSME MALDONADO, EMER | ADDRESS ON FILE | | | | | | |
| 1840648 | Cosme Marcano, Aracelis | ADDRESS ON FILE | | | | | | |
| 110115 | COSME MARCANO, ROSALIA | ADDRESS ON FILE | | | | | | |
| 1524882 | COSME MARQUEZ, CELIA R | ADDRESS ON FILE | | | | | | |
| 110116 | COSME MARQUEZ, CELIA R. | ADDRESS ON FILE | | | | | | |
| 110117 | COSME MARRERO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 110118 | COSME MARRERO, AUREA | ADDRESS ON FILE | | | | | | |
| 787008 | COSME MARRERO, AUREA | ADDRESS ON FILE | | | | | | |
| 110119 | COSME MARRERO, CRISTINA J | ADDRESS ON FILE | | | | | | |
| 787009 | COSME MARRERO, DENISSE | ADDRESS ON FILE | | | | | | |
| 110120 | COSME MARRERO, GLADYS I | ADDRESS ON FILE | | | | | | |
| 110121 | COSME MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 110122 | COSME MARTIN, JAVIER | ADDRESS ON FILE | | | | | | |
| 110123 | COSME MARTINEZ, ANGEL E | ADDRESS ON FILE | | | | | | |
| 110125 | COSME MARTINEZ, ELISEO | ADDRESS ON FILE | | | | | | |
| 110124 | COSME MARTINEZ, ELISEO | ADDRESS ON FILE | | | | | | |
| 110126 | COSME MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 110127 | COSME MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 110128 | COSME MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 787010 | COSME MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 110129 | COSME MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 110130 | COSME MATOS, NANCY IVETTE | ADDRESS ON FILE | | | | | | |
| 110131 | COSME MATOS, SOL A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110132 | COSME MELENDEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 110133 | COSME MENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 2221384 | Cosme Mendez, Isidra | ADDRESS ON FILE | | | | | | |
| 110134 | COSME MERCADO, ROSA M | ADDRESS ON FILE | | | | | | |
| 1671092 | Cosme Mercado, Rosa M. | ADDRESS ON FILE | | | | | | |
| 110135 | COSME MINTANEZ, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 787011 | COSME MIRANDA, CARLA | ADDRESS ON FILE | | | | | | |
| 110136 | COSME MIRANDA, MARIA | ADDRESS ON FILE | | | | | | |
| 110137 | COSME MIRANDA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 110138 | COSME MOJICA, GLISEL | ADDRESS ON FILE | | | | | | |
| 110139 | Cosme Mojica, Jose W. | ADDRESS ON FILE | | | | | | |
| 110140 | COSME MOLINA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 110141 | COSME MONTALVO, WANDA | ADDRESS ON FILE | | | | | | |
| 110142 | COSME MONTANEZ, YANIRIS | ADDRESS ON FILE | | | | | | |
| 787012 | COSME MONTANEZ, YANIRIS | ADDRESS ON FILE | | | | | | |
| 110143 | COSME MORALES, ANA M | ADDRESS ON FILE | | | | | | |
| 110144 | COSME MORALES, ANDRES | ADDRESS ON FILE | | | | | | |
| 110145 | COSME MORALES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 110146 | COSME MORALES, JAVIER | ADDRESS ON FILE | | | | | | |
| 110147 | COSME MORALES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 110148 | COSME MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 110149 | COSME MORALES, OSCAR | ADDRESS ON FILE | | | | | | |
| 787013 | COSME MORALES, VERONICA | ADDRESS ON FILE | | | | | | |
| 110150 | COSME MUNIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 110151 | COSME NATER, EDRIK | ADDRESS ON FILE | | | | | | |
| 110152 | COSME NAZARIO, ROSAMIL | ADDRESS ON FILE | | | | | | |
| 110153 | COSME NEGRON, JORGE | ADDRESS ON FILE | | | | | | |
| 110154 | COSME NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 110155 | Cosme Negron, Jose Anibal | ADDRESS ON FILE | | | | | | |
| 110156 | COSME NEGRON, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 1524232 | Cosme Negron, Noelio | ADDRESS ON FILE | | | | | | |
| 110157 | COSME NEGRON, YAMIL | ADDRESS ON FILE | | | | | | |
| 110158 | COSME NIEVES, ANA | ADDRESS ON FILE | | | | | | |
| 110159 | COSME NIEVES, ANA Y. | ADDRESS ON FILE | | | | | | |
| 110160 | COSME NIEVES, EDWARD | ADDRESS ON FILE | | | | | | |
| 110161 | COSME NIEVES, EDWIN | ADDRESS ON FILE | | | | | | |
| 787014 | COSME NIEVES, LISANIA | ADDRESS ON FILE | | | | | | |
| 110162 | COSME NIEVES, LISANIA | ADDRESS ON FILE | | | | | | |
| 110163 | COSME NIEVES, MARICELY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 110164 | COSME NIEVES, MOISES | ADDRESS ON FILE | | | | | | |
| 110165 | COSME NIEVES, XAYMARA | ADDRESS ON FILE | | | | | | |
| 110166 | COSME NORMANDIA, AIDA | ADDRESS ON FILE | | | | | | |
| 110167 | COSME NORMANDIA, ERIC | ADDRESS ON FILE | | | | | | |
| 110168 | COSME OJEDA, JOSUE | ADDRESS ON FILE | | | | | | |
| 110169 | COSME OJEDA, JOSUE | ADDRESS ON FILE | | | | | | |
| 2063216 | Cosme Oliver, Edwin | HC 02 Box 9454 | | | | Juan Diaz | PR | 00795 |
| 2116856 | Cosme Oliver, Edwin | HC 02 Box 9454 | | | | Juana Diaz | PR | 00795 |
| 110170 | COSME OLIVER, EDWIN | HC 2 BOX 9454 | | | | JUANA DIAZ | PR | 00795 |
| 2176441 | COSME OLIVER, EDWIN | HC-02 BOX 9639 | | | | Juana Diaz | PR | 00795 |
| 110172 | COSME OLIVER, JAIME | ADDRESS ON FILE | | | | | | |
| 110171 | Cosme Oliver, Jaime | ADDRESS ON FILE | | | | | | |
| 110173 | COSME OLIVERAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 2117416 | COSME OLIVERAS, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 110174 | COSME OQUENDO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 110175 | COSME ORTEGA, DIANA M | ADDRESS ON FILE | | | | | | |
| 110176 | COSME ORTEGA, MARIA T | ADDRESS ON FILE | | | | | | |
| 110177 | COSME ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 110178 | COSME ORTIZ, CELINES | ADDRESS ON FILE | | | | | | |
| 110179 | COSME ORTIZ, INES | ADDRESS ON FILE | | | | | | |
| 110180 | COSME ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 110181 | COSME ORTIZ, MANUEL ANTONIO | ADDRESS ON FILE | | | | | | |
| 110182 | COSME ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 110183 | Cosme Ortiz, Porfirio | ADDRESS ON FILE | | | | | | |
| 110184 | COSME ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 110185 | COSME ORTIZ, ROSA E. | ADDRESS ON FILE | | | | | | |
| 110186 | COSME ORTIZ, YARMARIS | ADDRESS ON FILE | | | | | | |
| 110187 | COSME OTERO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 110188 | COSME OYOLA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 110189 | COSME OYOLA, EDJOEL | ADDRESS ON FILE | | | | | | |
| 787015 | COSME OYOLA, EDJOEL | ADDRESS ON FILE | | | | | | |
| 110190 | COSME OYOLA, SONIA J | ADDRESS ON FILE | | | | | | |
| 110191 | COSME PACHECO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 110192 | COSME PACHECO, MARIA A | ADDRESS ON FILE | | | | | | |
| 110193 | COSME PADILLA, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 110194 | COSME PADRO, RUBEN | ADDRESS ON FILE | | | | | | |
| 787016 | COSME PAGAN, JOSE | ADDRESS ON FILE | | | | | | |
| 110195 | COSME PAGAN, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 787017 | COSME PAGAN, YALIRETTE | ADDRESS ON FILE | | | | | | | |
| 110196 | Cosme Pantoja, Juan L | ADDRESS ON FILE | | | | | | | |
| 110197 | COSME PASTRANA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 110198 | COSME PASTRANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 633817 | COSME PEREZ CINTRON | PO BOX 188 | | | | LAS PIEDRAS | PR | 00771 | |
| 633818 | COSME PEREZ CINTRON | PO BOX 97 | | | | LAS PIEDRAS | PR | 00771 | |
| 110199 | COSME PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 110200 | COSME PINTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2111212 | COSME PITRE, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 110201 | COSME PITRE, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 110202 | COSME PITRE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 110203 | COSME POMALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 110204 | COSME QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 110205 | COSME QUILES, OLGA | ADDRESS ON FILE | | | | | | | |
| 110206 | COSME QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110208 | COSME R LANTIGUA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 110209 | COSME RAMOS, JALISSA | ADDRESS ON FILE | | | | | | | |
| 110210 | COSME REFRIGERATION INC | ADDRESS ON FILE | | | | | | | |
| 787018 | COSME RENOVALES, TANIA L | ADDRESS ON FILE | | | | | | | |
| 110211 | COSME RENTAS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 110212 | COSME RESTO, JOSE RENE | ADDRESS ON FILE | | | | | | | |
| 110213 | COSME REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 110214 | COSME REYES, JOSE OMAR | ADDRESS ON FILE | | | | | | | |
| 110215 | COSME RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 110216 | COSME RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 110217 | COSME RIOS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 110218 | COSME RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 110219 | COSME RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 1952455 | Cosme Rivera, Ada Iris | ADDRESS ON FILE | | | | | | | |
| 110220 | Cosme Rivera, Alejandro L. | ADDRESS ON FILE | | | | | | | |
| 110221 | Cosme Rivera, Alexie | ADDRESS ON FILE | | | | | | | |
| 110222 | COSME RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 110223 | COSME RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 787020 | COSME RIVERA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 787021 | COSME RIVERA, DINELIA | ADDRESS ON FILE | | | | | | | |
| 110224 | COSME RIVERA, DINELIA | ADDRESS ON FILE | | | | | | | |
| 110225 | COSME RIVERA, ELIANED | ADDRESS ON FILE | | | | | | | |
| 110226 | COSME RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 110227 | COSME RIVERA, EVA A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 110229 | COSME RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 110228 | COSME RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 110230 | COSME RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 110231 | COSME RIVERA, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 110232 | COSME RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1960112 | Cosme Rivera, Heriberto | Calle 13 #384 Paseo Costa Del Sur | | | | Aguirre | PR | 00704 | |
| 1899983 | Cosme Rivera, Heriberto | Calle 13 #384 Paseo Costa del Sur | | | | Aquirre | PR | 00704 | |
| 1797942 | Cosme Rivera, Heriberto | Calle 13 #384 Urb Paseo Costa del Sur | | | | Aguirre | PR | 00704 | |
| 1920533 | Cosme Rivera, Heriberto | Callie 13 #384 Paseo Costa del Sur | | | | Aquirre | PR | 00704 | |
| 2133077 | Cosme Rivera, Heriberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 110233 | COSME RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 110234 | COSME RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 110235 | COSME RIVERA, JAVISH | ADDRESS ON FILE | | | | | | | |
| 110236 | Cosme Rivera, Lourdes I | ADDRESS ON FILE | | | | | | | |
| 110237 | COSME RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 110238 | COSME RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 110239 | COSME RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 110240 | COSME RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 110241 | COSME RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 110242 | COSME RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 110243 | COSME RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 110244 | COSME RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1616859 | Cosme Rivera, Modesto | ADDRESS ON FILE | | | | | | | |
| 2175947 | COSME RIVERA, MR. VICTOR | ADDRESS ON FILE | | | | | | | |
| 110245 | COSME RIVERA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 110246 | COSME RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1485926 | Cosme Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 110247 | COSME RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| 787022 | COSME RIVERA, SULLY A | ADDRESS ON FILE | | | | | | | |
| 110248 | COSME RIVERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 110249 | COSME RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 787023 | COSME RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 110250 | COSME ROBLES, LOIDA | ADDRESS ON FILE | | | | | | | |
| 110251 | COSME ROCHE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 110252 | COSME RODRIGUEZ, ANA TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 110253 | COSME RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| 110254 | COSME RODRIGUEZ, ANGEL L | ADDRESS ON FILE |
| 110255 | Cosme Rodriguez, Brenda L. | ADDRESS ON FILE |
| 110256 | COSME RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE |
| 110257 | COSME RODRIGUEZ, DIANA I | ADDRESS ON FILE |
| 110258 | COSME RODRIGUEZ, ERIC | ADDRESS ON FILE |
| 110259 | COSME RODRIGUEZ, GRISEL | ADDRESS ON FILE |
| 110260 | COSME RODRIGUEZ, JANET E. | ADDRESS ON FILE |
| 110261 | COSME RODRIGUEZ, JANIRES | ADDRESS ON FILE |
| 110262 | COSME RODRIGUEZ, JESUS | ADDRESS ON FILE |
| 110263 | COSME RODRIGUEZ, JOSE A | ADDRESS ON FILE |
| 110264 | COSME RODRIGUEZ, KAREM | ADDRESS ON FILE |
| 110265 | COSME RODRIGUEZ, LORRAINE | ADDRESS ON FILE |
| 110266 | COSME RODRIGUEZ, LUIS | ADDRESS ON FILE |
| 110267 | Cosme Rodriguez, Luis A. | ADDRESS ON FILE |
| 110268 | COSME RODRIGUEZ, MANUEL | ADDRESS ON FILE |
| 110269 | COSME RODRIGUEZ, MARIELY | ADDRESS ON FILE |
| 110270 | COSME RODRIGUEZ, NITZA | ADDRESS ON FILE |
| 1800267 | COSME RODRIGUEZ, NITZSA | ADDRESS ON FILE |
| 110271 | COSME RODRIGUEZ, PEDRO O | ADDRESS ON FILE |
| 787024 | COSME RODRIGUEZ, RAMONITA | ADDRESS ON FILE |
| 110272 | COSME RODRIGUEZ, RUTH N. | ADDRESS ON FILE |
| 110273 | COSME RODRIGUEZ, WIDNA D | ADDRESS ON FILE |
| 110274 | COSME RODRIGUEZ, ZAIDA | ADDRESS ON FILE |
| 769500 | COSME RODRIGUEZ, ZAIDA I | ADDRESS ON FILE |
| 769500 | COSME RODRIGUEZ, ZAIDA I | ADDRESS ON FILE |
| 110275 | COSME RODRIGUEZ, ZIOMARIE | ADDRESS ON FILE |
| 110277 | COSME RODRIGUEZ,PEDRO | ADDRESS ON FILE |
| 110278 | COSME ROJAS, JORGE | ADDRESS ON FILE |
| 110279 | COSME ROJAS, JOSE | ADDRESS ON FILE |
| 110280 | COSME ROQUE, BETZAIDA | ADDRESS ON FILE |
| 1460578 | Cosme Roque, Betzaida | ADDRESS ON FILE |
| 1689203 | Cosme Roque, Betzaida | ADDRESS ON FILE |
| 110281 | COSME ROSA, GLADYS | ADDRESS ON FILE |
| 1756451 | Cosme Rosa, Josue | ADDRESS ON FILE |
| 1257012 | COSME ROSA, JOSUE | ADDRESS ON FILE |
| 110282 | Cosme Rosa, Josue | ADDRESS ON FILE |
| 110283 | COSME ROSA, JOSUE | ADDRESS ON FILE |
| 110284 | COSME ROSADO, CARLOS | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110285 | COSME ROSADO, EDNITA | ADDRESS ON FILE | | | | | | |
| 110286 | COSME ROSADO, JAIME | ADDRESS ON FILE | | | | | | |
| 110287 | COSME ROSADO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 1587852 | COSME ROSADO, MARIA T. | ADDRESS ON FILE | | | | | | |
| 1587852 | COSME ROSADO, MARIA T. | ADDRESS ON FILE | | | | | | |
| 110290 | COSME ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 110289 | COSME ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 110291 | Cosme Rosado, Omar | ADDRESS ON FILE | | | | | | |
| 110292 | COSME ROSADO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 110293 | COSME ROSADO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 736110 | Cosme Rosado, Pedro | ADDRESS ON FILE | | | | | | |
| 110294 | COSME ROSARIO, DOLORES | ADDRESS ON FILE | | | | | | |
| 110295 | COSME ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | |
| 110296 | Cosme Ruiz, Jose A | ADDRESS ON FILE | | | | | | |
| 1922182 | Cosme Salgado, Juana M. | ADDRESS ON FILE | | | | | | |
| 110297 | COSME SAMUDIO, XOREL | ADDRESS ON FILE | | | | | | |
| 110298 | COSME SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 110299 | COSME SANCHEZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 1626559 | Cosme Sanchez, Diana I. | ADDRESS ON FILE | | | | | | |
| 110300 | COSME SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 110301 | COSME SANCHEZ, LAURA M | ADDRESS ON FILE | | | | | | |
| 110302 | COSME SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 110303 | COSME SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 110304 | COSME SANCHEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 110305 | COSME SANTANA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 110306 | COSME SANTANA, MILKA Y | ADDRESS ON FILE | | | | | | |
| 110307 | COSME SANTANA, YADIRA | ADDRESS ON FILE | | | | | | |
| 633819 | COSME SANTIAGO ACEVEDO | URB PEPINO | 33 CALLE C | | | SAN SEBASTIAN | PR | 00685 |
| 110309 | COSME SANTIAGO, ALBERTO J | ADDRESS ON FILE | | | | | | |
| 787025 | COSME SANTIAGO, ALBERTO L | ADDRESS ON FILE | | | | | | |
| 110310 | COSME SANTIAGO, ALBERTO L | ADDRESS ON FILE | | | | | | |
| 110311 | COSME SANTIAGO, ANGIE N | ADDRESS ON FILE | | | | | | |
| 110312 | COSME SANTIAGO, ESTHER | ADDRESS ON FILE | | | | | | |
| 110313 | COSME SANTIAGO, FRANCISCO C | ADDRESS ON FILE | | | | | | |
| 110314 | COSME SANTIAGO, FRANKEL | ADDRESS ON FILE | | | | | | |
| 110315 | COSME SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 110316 | COSME SANTIAGO, JOSELITO | ADDRESS ON FILE | | | | | | |
| 110317 | Cosme Santiago, Luis E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110318 | COSME SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 2141512 | Cosme Santiago, Rolando | ADDRESS ON FILE | | | | | | |
| 110319 | COSME SANTOS, LUZ C | ADDRESS ON FILE | | | | | | |
| 2005713 | Cosme Santos, Luz E | ADDRESS ON FILE | | | | | | |
| 110320 | COSME SANTOS, MILGROS | ADDRESS ON FILE | | | | | | |
| 787026 | COSME SERRANO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 110321 | COSME SERRANO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 110322 | COSME SOLANO, JOSE | ADDRESS ON FILE | | | | | | |
| 110323 | COSME TANON, JOSE A. | ADDRESS ON FILE | | | | | | |
| 110324 | Cosme Thillet, Carlos A | ADDRESS ON FILE | | | | | | |
| 110325 | COSME THILLET, MARIA J | ADDRESS ON FILE | | | | | | |
| 110326 | COSME TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 110328 | COSME TORRES, DEBORAH | ADDRESS ON FILE | | | | | | |
| 110329 | COSME TORRES, DWIGHT A. | ADDRESS ON FILE | | | | | | |
| 110330 | COSME TORRES, GRACIANO | ADDRESS ON FILE | | | | | | |
| 110331 | COSME TORRES, HAROLD | ADDRESS ON FILE | | | | | | |
| 110332 | COSME TORRES, JEAN M. | ADDRESS ON FILE | | | | | | |
| 787027 | COSME TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 110333 | COSME TORRES, KEYLA M | ADDRESS ON FILE | | | | | | |
| 110334 | COSME TORRES, LOURDES M | ADDRESS ON FILE | | | | | | |
| 110335 | COSME TORRES, MAYRA | ADDRESS ON FILE | | | | | | |
| 110336 | COSME TORRES, NORMARYS | ADDRESS ON FILE | | | | | | |
| 110337 | COSME TORRES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 110338 | COSME TORRES, RUBEN | ADDRESS ON FILE | | | | | | |
| 787028 | COSME TORRES, YANITZA | ADDRESS ON FILE | | | | | | |
| 110339 | COSME TORRES, YANITZA | ADDRESS ON FILE | | | | | | |
| 110340 | COSME TRITINGER, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 110341 | COSME TRITINGER, KIMBERLY A | ADDRESS ON FILE | | | | | | |
| 842418 | COSME VARGAS MARIA M | BRAULIO DUEÑO | D38 CALLE 2 | | | BAYAMON | PR | 00959 |
| 110342 | COSME VARGAS, GAMALIER | ADDRESS ON FILE | | | | | | |
| 110343 | COSME VARGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 110344 | COSME VARGAS, SARA | ADDRESS ON FILE | | | | | | |
| 110345 | COSME VAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 1999367 | Cosme Vazquez, Coloria | ADDRESS ON FILE | | | | | | |
| 110346 | COSME VAZQUEZ, DORIS E | ADDRESS ON FILE | | | | | | |
| 110347 | COSME VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 110348 | COSME VAZQUEZ, JOSMARY | ADDRESS ON FILE | | | | | | |
| 110349 | COSME VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1490719 | Cosme Vazquez, Maria | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110350 | COSME VAZQUEZ, MARY BELL | ADDRESS ON FILE | | | | | | |
| 110351 | COSME VAZQUEZ, SONIANGELIES | ADDRESS ON FILE | | | | | | |
| 633820 | COSME VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 633821 | COSME VELAZQUEZ IRIZARRY | PO BOX 877 | | | | AGUADILLA | PR | 00605 |
| 110352 | COSME VELEZ, BETSABE | ADDRESS ON FILE | | | | | | |
| 110353 | COSME VELEZ, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 110354 | COSME VELEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 787029 | COSME VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 110355 | COSME VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 110356 | COSME VICENTE, JESUS | ADDRESS ON FILE | | | | | | |
| 110357 | COSME VIRELLA, JOEL | ADDRESS ON FILE | | | | | | |
| 110358 | COSME VIRELLA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 110359 | Cosme Virella, Noel | ADDRESS ON FILE | | | | | | |
| 2143199 | Cosme Yambo, Anibal | ADDRESS ON FILE | | | | | | |
| 2143265 | Cosme Yambo, Gregorio | ADDRESS ON FILE | | | | | | |
| 2143213 | Cosme Yambo, Hiram | ADDRESS ON FILE | | | | | | |
| 110360 | COSME YAMBO, SONIA | ADDRESS ON FILE | | | | | | |
| 110361 | COSME, ANTONIO | ADDRESS ON FILE | | | | | | |
| 110362 | COSME, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 1825554 | Cosme, Daniel | ADDRESS ON FILE | | | | | | |
| 1825554 | Cosme, Daniel | ADDRESS ON FILE | | | | | | |
| 1550123 | COSME, EDWIN RIVERA | ADDRESS ON FILE | | | | | | |
| 2144281 | Cosme, Gladys Encarnacion | ADDRESS ON FILE | | | | | | |
| 2194570 | Cosme, Isidra | ADDRESS ON FILE | | | | | | |
| 787031 | COSME, JAIME D | ADDRESS ON FILE | | | | | | |
| 110363 | COSME, JESSICA | ADDRESS ON FILE | | | | | | |
| 110364 | COSME, SANDRA A. | ADDRESS ON FILE | | | | | | |
| 1606681 | COSME-SANCHEZ, LAURA MARISSA | ADDRESS ON FILE | | | | | | |
| 710269 | Cosmethillet, Maria | ADDRESS ON FILE | | | | | | |
| 110365 | COSMETIC AND RECONTRUCTIVE SURGERY OPHTH | OF LA JOLLA | 9850 GENESEE AVE | STE 310 | | LA JOLLA | CA | 92037 |
| 633822 | COSMETIQUE BEAUTY SUPPLY | BDA EXT MARIANI | 163 AVE MUNOZ RIVERA | | | PONCE | PR | 00731 |
| 110308 | COSMIC WORK PRODUCTS INC | VILLA NEVAREZ PROF. CENTER | SUITE 307 | | | SAN JUAN | PR | 00927 |
| 633823 | COSMO BEAUTY SUPPLY | 13 CALLE CORCHADO | | | | CAGUAS | PR | 00725 |
| 110366 | COSMO MUSICAL | SANTIAGO IGLESIAS | 1463 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 552 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633824 | COSMO NOVIAS Y CENTRO FLORES | URB FLAMBOYAN | I 26 CALLE 3 | | | MANATI | PR | 00674 | |
| 633825 | COSMOS FISHERIES CO INC | PO BOX 942 | | | | AGUADA | PR | 00602 | |
| 110367 | COSOTNET, INC | Carr. 3 Km 23.5 | | | | RIO GRANDE | PR | 00745 | |
| 110368 | COSOTNET, INC | PO BOX 270200 | | | | RIO GRANDE | PR | 00745 | |
| 110369 | COSS ALVERIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 110370 | COSS CHARRIEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 787034 | COSS CRESPO, YAHER | ADDRESS ON FILE | | | | | | | |
| 110371 | COSS CRESPO, YAHER | ADDRESS ON FILE | | | | | | | |
| 110372 | COSS CRESPO, YALITZA | ADDRESS ON FILE | | | | | | | |
| 110373 | COSS CRESPO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 110374 | COSS CRESPO, YAMUEL | ADDRESS ON FILE | | | | | | | |
| 110375 | COSS CUADRADO, JORETSI | ADDRESS ON FILE | | | | | | | |
| 110376 | COSS CUADRADO, NARBELT | ADDRESS ON FILE | | | | | | | |
| 110377 | COSS DIAZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 2067505 | Coss Diaz, Naydiann | ADDRESS ON FILE | | | | | | | |
| 110378 | COSS DIAZ, NAYDIANN | ADDRESS ON FILE | | | | | | | |
| 110379 | COSS FELICIANO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 787035 | COSS FELICIANO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 110380 | COSS FELICIANO, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 2136225 | Coss Feliciano, Myrta I | ADDRESS ON FILE | | | | | | | |
| 2136242 | Coss Feliciano, Myrta I | ADDRESS ON FILE | | | | | | | |
| 2003639 | Coss Feliciano, Myrta I. | Carr. 181 Hm. 8 Km 0 Int. | | | | Gurabo | PR | 00778 | |
| 2003639 | Coss Feliciano, Myrta I. | HC 03 Box 4650 | | | | Gurabo | PR | 00778 | |
| 110381 | Coss Figueroa, Edward | ADDRESS ON FILE | | | | | | | |
| 110382 | COSS FIGUEROA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 110383 | Coss Flores, Feliciano | ADDRESS ON FILE | | | | | | | |
| 110384 | COSS FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 110385 | COSS FLORES, JUANA | ADDRESS ON FILE | | | | | | | |
| 110386 | Coss Flores, Lydia | ADDRESS ON FILE | | | | | | | |
| 110387 | COSS FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 110388 | Coss Flores, Marilu | ADDRESS ON FILE | | | | | | | |
| 110389 | COSS FONSECA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 787036 | COSS GARCIA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 787037 | COSS GOMEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 110390 | COSS GOMEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 110391 | COSS GOMEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 110392 | COSS GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 110393 | COSS GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110394 | COSS GONZALEZ, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 110395 | COSS GONZALEZ, ZULEIKA M | ADDRESS ON FILE | | | | | | |
| 110396 | COSS GUZMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 110397 | COSS GUZMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 110398 | COSS LOPEZ, ETELEEN | ADDRESS ON FILE | | | | | | |
| 2134646 | Coss Martinez , Maria Milagros | ADDRESS ON FILE | | | | | | |
| 2177953 | Coss Martinez, Angel L | ADDRESS ON FILE | | | | | | |
| 2177970 | Coss Martinez, Angel Luis | ADDRESS ON FILE | | | | | | |
| 110399 | COSS MARTINEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 2126935 | Coss Martinez, Carmen Gloria | ADDRESS ON FILE | | | | | | |
| 110400 | COSS MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2037232 | Coss Martinez, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 110401 | COSS MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 787038 | COSS MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2136975 | Coss Martinez, Maria M | ADDRESS ON FILE | | | | | | |
| 2091169 | Coss Martinez, Maria M | ADDRESS ON FILE | | | | | | |
| 1356298 | COSS MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 110402 | COSS MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 2136989 | Coss Martinez, Maria M. | ADDRESS ON FILE | | | | | | |
| 1972980 | Coss Martinez, Maria Milagros | ADDRESS ON FILE | | | | | | |
| 110403 | COSS MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2134682 | Coss Martinez, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 110404 | COSS MEDINA, MIGUEL O | ADDRESS ON FILE | | | | | | |
| 787039 | COSS MEDINA, MIGUEL O | ADDRESS ON FILE | | | | | | |
| 594971 | Coss Medina, Yahved | ADDRESS ON FILE | | | | | | |
| 110406 | COSS NEGRON, AXEL | ADDRESS ON FILE | | | | | | |
| 110407 | COSS NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 110408 | COSS NUNEZ, ARSENIO | ADDRESS ON FILE | | | | | | |
| 110409 | COSS NUNEZ, ROSALIA | ADDRESS ON FILE | | | | | | |
| 787040 | COSS OROZCO, JOSUE | ADDRESS ON FILE | | | | | | |
| 110410 | COSS PABELLON, ADAMS | ADDRESS ON FILE | | | | | | |
| 633826 | COSS PRODUCCIONES INC | UPR STATION | PO BOX 22345 | | | SAN JUAN | PR | 00931 |
| 110411 | COSS REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 110412 | COSS REYES, IBIS L. | ADDRESS ON FILE | | | | | | |
| 110413 | COSS REYES, MARISOL | ADDRESS ON FILE | | | | | | |
| 110414 | Coss Rivera, Eddie A. | ADDRESS ON FILE | | | | | | |
| 110416 | COSS RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 110417 | COSS RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 787041 | COSS RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110418 | COSS RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 110419 | COSS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 110420 | COSS ROMAN, ALICIA | ADDRESS ON FILE | | | | | | |
| 1737497 | Coss Roman, Angela | ADDRESS ON FILE | | | | | | |
| 110421 | COSS ROMAN, ANGELA | ADDRESS ON FILE | | | | | | |
| 110422 | COSS ROSA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 110423 | COSS ROSA, GEOVANIE | ADDRESS ON FILE | | | | | | |
| 110424 | COSS ROSA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 110425 | COSS SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 110426 | COSS SANCHEZ, MARITZA M | ADDRESS ON FILE | | | | | | |
| 110427 | COSS SANTIAGO, ALMA D. | ADDRESS ON FILE | | | | | | |
| 110428 | COSS SANTIAGO, GRISELL | ADDRESS ON FILE | | | | | | |
| 110429 | COSS SANTIAGO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 110430 | COSS SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 110431 | COSS SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 110432 | COSS SANTIAGO, MARIBEL Y. | ADDRESS ON FILE | | | | | | |
| 110433 | COSS SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | |
| 110434 | COSS SERVICE STATION INC | HC 70 BOX 25999 | | | SAN LORENZO | PR | 00754 | |
| 110435 | COSS TORRES, NANCY | ADDRESS ON FILE | | | | | | |
| 2134022 | Coss Torres, Nancy E. | ADDRESS ON FILE | | | | | | |
| 110436 | COSS TORRES, NILDA E | ADDRESS ON FILE | | | | | | |
| 787042 | COSS TORRES, NORMA | ADDRESS ON FILE | | | | | | |
| 110437 | COSS TORRES, NORMA I | ADDRESS ON FILE | | | | | | |
| 110438 | COSS VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 110439 | COSS VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 110440 | COSS VAZQUEZ, MELITZA | ADDRESS ON FILE | | | | | | |
| 110441 | COSS VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 110442 | COSS VELAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 2179950 | Coss, Lillian | Urb. Olivia Park | 305 Calle Paraiso | | Las Piedras | PR | 00771 | |
| 633827 | COSSCAM DISTRIBUTORS INC | RR 2 BOX 4058 | | | TOA ALTA | PR | 00954 | |
| 110443 | COSSEC | P O BOX 195449 | | | SAN JUAN | PR | 00919-5449 | |
| 110444 | COSSELTE M. GONZALEZ BUENTROSTRO | CALLE 6 G-1 # 16 URB. METROPOLIS | | | CAROLINA | PR | 00987 | |
| 110445 | COSSETTE BARRETO / JOSE BARRETO | ADDRESS ON FILE | | | | | | |
| 110446 | COSSETTE BARRETO MENDEZ | ADDRESS ON FILE | | | | | | |
| 110447 | COSSETTE GONZALEZ BUENROSTRO | ADDRESS ON FILE | | | | | | |
| 110448 | COSSIO ARMAIZ, CARMEN L | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110449 | COSSIO GALLETTI, ALEJO | ADDRESS ON FILE | | | | | | |
| 787043 | COSSIO OYOLA, EYRA | ADDRESS ON FILE | | | | | | |
| 110450 | COSSMA | PO BOX 1330 | | | | CIDRA | PR | 00739-1330 |
| 110451 | COST CONTROL COMPANY INC. | AVE PINEIRO1772 | | | | SAN JUAN | PR | 00921-0000 |
| 110452 | COST CONTROL COMPANY INC. | AVE. PONCE DE LEON ESQ. CALLE VELA ESQUIRE PISO | | | | HATO REY | PR | 00918-0000 |
| 110453 | COSTA ACEVEDO, MARIO | ADDRESS ON FILE | | | | | | |
| 110454 | COSTA ALFARO, OLGA | ADDRESS ON FILE | | | | | | |
| 110455 | COSTA BAHIA HOTEL & CONVENTION CENTER | P O BOX 560115 | | | | GUAYANILLA | PR | 00656 |
| 110456 | COSTA BERRIOS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 110457 | COSTA BURGOS, AXCIADES | ADDRESS ON FILE | | | | | | |
| 110459 | COSTA CASES, MAGDALIZ | ADDRESS ON FILE | | | | | | |
| 852523 | COSTA CASES, SHEILA T. | ADDRESS ON FILE | | | | | | |
| 110460 | COSTA CASES, SHEILA TAINA | ADDRESS ON FILE | | | | | | |
| 110461 | COSTA CASTELLO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 110462 | COSTA CASTRO, LUIS | ADDRESS ON FILE | | | | | | |
| 110463 | COSTA COTTO, JOSEPH | ADDRESS ON FILE | | | | | | |
| 2205541 | Costa Cruzado, Frazer | | | | | | | |
| 633828 | COSTA DE ORO GUEST HOUSE | COSTA DE ORO | B 28 CALLE H | | | DORADO | PR | 00646 |
| 110464 | COSTA DE ORO VILLAGE | C/A-B 29 URB COSTA DE ORO | | | | DORADO | PR | 00646 |
| 110465 | COSTA DE ORO VILLAGE | P O BOX 359 | | | | DORADO | PR | 00646 |
| 110466 | COSTA DE ORO VILLAGE HOGAR | PO BOX 359 | | | | DORADO | PR | 00646 |
| 110467 | COSTA DE ORO, VILLAGE | ADDRESS ON FILE | | | | | | |
| 842419 | COSTA DEL NORTE | PO BOX 966 | | | | BAJADERO | PR | 00616-0966 |
| 633829 | COSTA DEL NORTE AUTO | P O BOX 966 | BO BAJADERO | | | ARECIBO | PR | 00613-0966 |
| 110468 | COSTA DIAZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 110469 | COSTA DORADA BEACH RESORT | 900 EMILIO GONZALEZ | | | | ISABELA | PR | 00662 |
| 110470 | COSTA DORADO, VILLAGE | ADDRESS ON FILE | | | | | | |
| 701718 | COSTA ELENA, LUIS | ADDRESS ON FILE | | | | | | |
| 2130701 | Costa Feliciano, Jose | ADDRESS ON FILE | | | | | | |
| 110472 | COSTA FELICIANO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 110473 | COSTA GABRIEL, ESTHER M | ADDRESS ON FILE | | | | | | |
| 110474 | COSTA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 787044 | COSTA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 110475 | COSTA HERNANDEZ, ALBA | ADDRESS ON FILE | | | | | | |
| 110476 | COSTA HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 110477 | COSTA KERCADO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 110478 | COSTA LEBRON, JOSE J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110479 | COSTA MADERA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 110480 | COSTA MADERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 110481 | COSTA MALARET, JOSE | ADDRESS ON FILE | | | | | | |
| 110482 | COSTA MALARET, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1582713 | COSTA MALARET, MYRIAM L | ADDRESS ON FILE | | | | | | |
| 110483 | COSTA MALARET, MYRIAM L | ADDRESS ON FILE | | | | | | |
| 633830 | COSTA MAR CONSTRUCTION | PO BOX 623 | | | | QUEBRADILLA | PR | 00678 |
| 110484 | COSTA MAR CONSTRUCTION INC | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678 |
| 110485 | COSTA MARALET, JOSE F. | ADDRESS ON FILE | | | | | | |
| 110486 | COSTA MARCUCCI, NAIDA | ADDRESS ON FILE | | | | | | |
| 110487 | COSTA MARCUCCI, SARANNETTE | ADDRESS ON FILE | | | | | | |
| 110488 | COSTA MARTINEZ, GLADYS ZULMIRA | ADDRESS ON FILE | | | | | | |
| 110489 | COSTA MARUCCI, CRYSTAL | ADDRESS ON FILE | | | | | | |
| 110490 | COSTA MELENDEZ, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 852524 | COSTA MELENDEZ, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 787045 | COSTA MERCADO, MARIA | ADDRESS ON FILE | | | | | | |
| 787046 | COSTA MERCADO, MARIA | ADDRESS ON FILE | | | | | | |
| 110491 | COSTA MERCADO, MARIA V | ADDRESS ON FILE | | | | | | |
| 2165407 | Costa Mercado, Maria V. | ADDRESS ON FILE | | | | | | |
| 110492 | Costa Mercado, Susan | ADDRESS ON FILE | | | | | | |
| 110493 | COSTA MUNDO, DANIEL | ADDRESS ON FILE | | | | | | |
| 110494 | COSTA NEGRON, ASTRID | ADDRESS ON FILE | | | | | | |
| 110495 | Costa Nieves, Fernando | ADDRESS ON FILE | | | | | | |
| 110458 | COSTA NORTE SE | PO BOX 195353 | | | | SAN JUAN | PR | 00919-5353 |
| 110496 | COSTA OLIVERAS, GLORYNETTE | ADDRESS ON FILE | | | | | | |
| 110497 | Costa Oliveras, Hedwill | ADDRESS ON FILE | | | | | | |
| 633831 | COSTA ORIENTAL DEVELOPMENT CO INC | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 |
| 110498 | COSTA PACHECO, DENNIS A. | ADDRESS ON FILE | | | | | | |
| 787048 | COSTA PAGAN, YESENIA | ADDRESS ON FILE | | | | | | |
| 633832 | COSTA PARGUERA MARINE CENTER | PO BOX 902 | | | | LAJAS | PR | 00667-0902 |
| 633833 | COSTA PARQUERA ESTATES INC | URB LAS LOMAS | 803 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 |
| 110499 | COSTA PERELES, JUAN B | ADDRESS ON FILE | | | | | | |
| 110500 | COSTA PEREZ, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 110501 | COSTA PEREZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 633834 | COSTA PERMIT | P O BOX 16028 | | | | SAN JUAN | PR | 00908-6028 |
| 633835 | COSTA REAL S E | 3 CALLE BOLIVIA PENTHOUSE | | | | SAN JUAN | PR | 00918 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110502 | COSTA RIVERA, ESTHER O. | ADDRESS ON FILE | | | | | | |
| 110504 | COSTA RIVERA, JOSE E | ADDRESS ON FILE | | | | | | |
| 110505 | COSTA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 110506 | COSTA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 110507 | COSTA RIVERA, LAURA | ADDRESS ON FILE | | | | | | |
| 110508 | COSTA RIVERA, LAURA E. | ADDRESS ON FILE | | | | | | |
| 110509 | COSTA RIVERA, LIESL | ADDRESS ON FILE | | | | | | |
| 110510 | Costa Rosa, Fred | ADDRESS ON FILE | | | | | | |
| 2123882 | Costa Salud Community Health Center | Munoz Rivera #28 | | | | Rincon | PR | 00677 |
| 1533418 | Costa Salud Community Health Center | Susana Perez | Munoz Rivera # 28 | | | Rincon | PR | 00677 |
| 110511 | COSTA SANDIN, KAREN | ADDRESS ON FILE | | | | | | |
| 110512 | COSTA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 110513 | COSTA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 110514 | COSTA SANTOS, RUI | ADDRESS ON FILE | | | | | | |
| 110515 | COSTA SIERRA, LETICIA | ADDRESS ON FILE | | | | | | |
| 110516 | COSTA SIERRA, LETICIA A. | ADDRESS ON FILE | | | | | | |
| 110517 | COSTA SUR ENTERPRISES | PO BOX 1043 | | | | LUQUILLO | PR | 00773 |
| 787049 | COSTA TORRES, BRENDA | ADDRESS ON FILE | | | | | | |
| 110518 | COSTA TORRES, CARMEN E | ADDRESS ON FILE | | | | | | |
| 110520 | COSTA TORRES, RICHARD | ADDRESS ON FILE | | | | | | |
| 110519 | COSTA TORRES, RICHARD | ADDRESS ON FILE | | | | | | |
| 110521 | COSTA VEGA, DENNIS J | ADDRESS ON FILE | | | | | | |
| 110522 | COSTA VERA, MAGDA L. | ADDRESS ON FILE | | | | | | |
| 110523 | COSTA WOOD, JUAN R. | ADDRESS ON FILE | | | | | | |
| 110524 | COSTA YUSTE, JUAN C. | ADDRESS ON FILE | | | | | | |
| 1392549 | Costa, Ana J | POB 12148 | | | | San Juan | PR | 00914-0148 |
| 110525 | COSTA, LARISSA | ADDRESS ON FILE | | | | | | |
| 110526 | COSTACAMPS RIVERA, KEVIN | ADDRESS ON FILE | | | | | | |
| 110527 | COSTACAMPS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 787050 | COSTACAMPS SANFIORENZO, ILIA I | ADDRESS ON FILE | | | | | | |
| 633836 | COSTAL STATES ORGANIZATION | 444 NORTH CAPITOL ST NW SUITE 322 | | | | WASHIGTON | DC | 20001 |
| 787052 | COSTALES GONZALEZ, ALBERTO L | ADDRESS ON FILE | | | | | | |
| 110528 | COSTALES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 110529 | COSTALES GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 787053 | COSTALES GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110530 | COSTALES GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 110532 | COSTALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 110533 | Costales Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | |
| 787054 | COSTALES HERNANDEZ, GIBRAN | ADDRESS ON FILE | | | | | | |
| 787055 | COSTALES LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 110534 | COSTALES LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 2129729 | Costales Mejias, Joannie | ADDRESS ON FILE | | | | | | |
| 110535 | COSTALES MEJIAS, JOANNIE | ADDRESS ON FILE | | | | | | |
| 2129567 | Costales Mejias, Joannie | ADDRESS ON FILE | | | | | | |
| 1258093 | COSTALES ORTIZ, AMNERYS | ADDRESS ON FILE | | | | | | |
| 110536 | COSTALES ORTIZ, ETIEL | ADDRESS ON FILE | | | | | | |
| 110537 | COSTALES ORTIZ, HEBER | ADDRESS ON FILE | | | | | | |
| 110538 | COSTALES ORTIZ, HEINELYN | ADDRESS ON FILE | | | | | | |
| 852525 | COSTALES ORTIZ, HEINELYN | ADDRESS ON FILE | | | | | | |
| 110539 | COSTALES ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 110540 | COSTALES PEREZ, JOSE J. | ADDRESS ON FILE | | | | | | |
| 110541 | COSTALES RAMOS, ERIC | ADDRESS ON FILE | | | | | | |
| 110542 | COSTALES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 110543 | COSTALES ROJAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 110544 | COSTALES ROJAS, DAISY | ADDRESS ON FILE | | | | | | |
| 110545 | COSTALES ROJAS, REINALDO | ADDRESS ON FILE | | | | | | |
| 787056 | COSTALES ROJAS, REINALDO | ADDRESS ON FILE | | | | | | |
| 2066503 | Costales Rojas, Rene | ADDRESS ON FILE | | | | | | |
| 1258094 | COSTALES SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 110547 | COSTALES SOTO, MISAEL | ADDRESS ON FILE | | | | | | |
| 110548 | COSTAN LAWRENCE, JASON J | ADDRESS ON FILE | | | | | | |
| 110549 | COSTANZA LUGO, LUCY | ADDRESS ON FILE | | | | | | |
| 110551 | COSTANZO COLON, DIANE G | ADDRESS ON FILE | | | | | | |
| 2104491 | Costas Aponte, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 1912313 | Costas Arroyo, Petra | P.O. Box 861 | | | | Penuelas | PR | 00624 |
| 110553 | COSTAS ARROYO, RUBEN D. | ADDRESS ON FILE | | | | | | |
| 110554 | COSTAS ARROYO, RUBÉN D. | LCDA. YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 |
| 1419325 | COSTAS ARROYO, RUBÉN D. | YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 |
| 110555 | COSTAS BORRAS, SONIA L | ADDRESS ON FILE | | | | | | |
| 110556 | COSTAS BURGOS, SONIA M | ADDRESS ON FILE | | | | | | |
| 110557 | COSTAS CABRERA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 110558 | COSTAS CASTANER, MARIA D. | ADDRESS ON FILE | | | | | | |
| 1728895 | Costas Cortes, Luz S. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 110559 | COSTAS CRUZ, WALDER L | ADDRESS ON FILE | | | | | | | |
| 110560 | COSTAS DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110561 | COSTAS DIAZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 1429088 | COSTAS ELENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1462284 | Costas Elena, Luis P. | ADDRESS ON FILE | | | | | | | |
| 1429711 | Costas Elena, Luis P. | ADDRESS ON FILE | | | | | | | |
| 110562 | COSTAS GONZALEZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 110563 | COSTAS GONZALEZ, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 110564 | COSTAS GONZALEZ, NEYDA LUZ | ADDRESS ON FILE | | | | | | | |
| 2116434 | Costas Jimenez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2055833 | Costas Jimenez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2044256 | Costas Jimenez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 110565 | COSTAS JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 110566 | COSTAS LATONI, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 110567 | COSTAS LOPEZ, AHMED | ADDRESS ON FILE | | | | | | | |
| 787058 | COSTAS LOPEZ, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 110550 | COSTAS LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 110568 | COSTAS MARALET, JOSE | ADDRESS ON FILE | | | | | | | |
| 110569 | COSTAS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 110570 | COSTAS MATIAS, BLANCA A. | ADDRESS ON FILE | | | | | | | |
| 787060 | COSTAS MELENDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 2231794 | Costas Montero, Saddie D | ADDRESS ON FILE | | | | | | | |
| 110571 | COSTAS NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 110572 | COSTAS NIEVES, NATALIVETTE | ADDRESS ON FILE | | | | | | | |
| 110573 | COSTAS OCASIO, GISELA | ADDRESS ON FILE | | | | | | | |
| 110574 | COSTAS ORTIZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 787061 | COSTAS ORTIZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 110575 | COSTAS PEREZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 787062 | COSTAS PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 110576 | COSTAS PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 110577 | COSTAS PEREZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 110579 | COSTAS RIVERA, SUHAIL T | ADDRESS ON FILE | | | | | | | |
| 110580 | COSTAS RODRIGUEZ, IVONNE T | ADDRESS ON FILE | | | | | | | |
| 110581 | COSTAS RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 787063 | COSTAS RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 110582 | COSTAS RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1459525 | Costas Russell, Helen E | ADDRESS ON FILE | | | | | | | |
| 1459571 | Costas Russell, Luis J | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284419 | COSTAS RUSSELL, LUIS J. | ADDRESS ON FILE | | | | | | |
| 284419 | COSTAS RUSSELL, LUIS J. | ADDRESS ON FILE | | | | | | |
| 1459586 | Costas Russell, Victoria J. | ADDRESS ON FILE | | | | | | |
| 110583 | COSTAS SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 110584 | COSTAS SANTIAGO, ELGA M | ADDRESS ON FILE | | | | | | |
| 787064 | COSTAS SANTIAGO, ELGA M | ADDRESS ON FILE | | | | | | |
| 110585 | COSTAS SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | |
| 110586 | COSTAS SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 110587 | COSTAS SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 787065 | COSTAS SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | |
| 110588 | COSTAS SANTIAGO, JAVIER R | ADDRESS ON FILE | | | | | | |
| 110590 | COSTAS SANTIAGO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 110591 | COSTAS SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | |
| 110592 | COSTAS SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 110593 | COSTAS SOTO, SONIA | ADDRESS ON FILE | | | | | | |
| 110594 | COSTAS SUAREZ MD, HAYDEE | ADDRESS ON FILE | | | | | | |
| 110596 | COSTAS TORRES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 110595 | COSTAS TORRES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1802269 | Costas Torres, Alberto E. | ADDRESS ON FILE | | | | | | |
| 787067 | COSTAS TORRES, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 110597 | COSTAS TORRES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 787068 | COSTAS TORRES, JESUS | ADDRESS ON FILE | | | | | | |
| 110598 | COSTAS TORRES, JESUS | ADDRESS ON FILE | | | | | | |
| 110599 | COSTAS TORRES, LISANDRA | ADDRESS ON FILE | | | | | | |
| 110600 | COSTAS TORRES, MYRIANLEE | ADDRESS ON FILE | | | | | | |
| 110601 | COSTAS TORRES, NESTOR J | ADDRESS ON FILE | | | | | | |
| 110602 | COSTAS TORRES, ROSADEL | ADDRESS ON FILE | | | | | | |
| 110603 | COSTAS VAZQUEZ, DELIA C. | ADDRESS ON FILE | | | | | | |
| 110604 | COSTAS VAZQUEZ, EDDA | ADDRESS ON FILE | | | | | | |
| 110605 | COSTAS VAZQUEZ, JOANNA | ADDRESS ON FILE | | | | | | |
| 1871102 | Costas, Delia Rivera | ADDRESS ON FILE | | | | | | |
| 2142368 | Costas, Eunice Rosario | ADDRESS ON FILE | | | | | | |
| 2201500 | Costas, Sadie D | ADDRESS ON FILE | | | | | | |
| 1463135 | COSTAS-ELENA, LUIS P. | ADDRESS ON FILE | | | | | | |
| 110606 | COSTCO | 1185 AVE 65 DE INFANTERIA | | | | SAN JUAN | PR | 00924 |
| 110607 | COSTCO WHOLESALE CORP | 2399 CARR 2 HATO REY | | | | BAYAMON | PR | 00961 |
| 1584564 | Costco Wholesale Corporation | 999 Lake Dr. | | | | Issaquah | WA | 98027 |
| 110609 | COSTCO WHOLESALE CORPORATION | PO BOX 5219 | CAROL STREAM | | | CAROL STREAM | IL | 60197-5219 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 110610 | COSTE PEREZ, SANTIAGO | ADDRESS ON FILE | | | | | |
| 110611 | COSTE PEREZ, SANTIAGO | ADDRESS ON FILE | | | | | |
| 110612 | COSTE RAMIREZ, JOSE | ADDRESS ON FILE | | | | | |
| 110614 | COSTE SIBILIA, SANTIAGO | ADDRESS ON FILE | | | | | |
| 110615 | COSTECORONADO, DOMINGO | ADDRESS ON FILE | | | | | |
| 110616 | COSTELLO EXTERMINATING CO | PMB 486 | PO BOX 4952 | | CAGUAS | PR | 00726-4952 |
| 110617 | COSTELLO EXTERMINATING CO | URB BONNEVILLE HGTS | 10 CALLE LAS PIEDRAS | | CAGUAS | PR | 00725 |
| 2174632 | COSTELLO EXTERMINATING SERVICES | P.O. BOX 4952 PMB 486 | | | CAGUAS | PR | 00726-4952 |
| 110618 | COSTELLO EXTERMINATING, INC. | BONNEVILLE HEIGHTS | 10 CALLE LAS PIEDRAS | | CAGUAS | PR | 00727 |
| 110619 | COSTOSO CLAUSELLS, CARLOS | ADDRESS ON FILE | | | | | |
| 110620 | COSTOSO CLAUSELLS, CARLOS A. | ADDRESS ON FILE | | | | | |
| 110621 | COSTOSO CRUZ, IDAN | ADDRESS ON FILE | | | | | |
| 787069 | COSTOSO CRUZ, IDAN F | ADDRESS ON FILE | | | | | |
| 110622 | COSTOSO CRUZ, LUIS | ADDRESS ON FILE | | | | | |
| 110623 | COSTOSO LOPEZ, DIMAS | ADDRESS ON FILE | | | | | |
| 110624 | COSTOSO LOPEZ, RAMON | ADDRESS ON FILE | | | | | |
| 110625 | COSTOSO MERCED, IRIS D | ADDRESS ON FILE | | | | | |
| 110626 | COSTOSO ORTIZ, MARJORIE | ADDRESS ON FILE | | | | | |
| 110627 | COSTOSO RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | |
| 110628 | COSTOSO VEGA, CARMEN J | ADDRESS ON FILE | | | | | |
| 110629 | COSTOSO VILLARAN, SONIA N | ADDRESS ON FILE | | | | | |
| 787070 | COSTOSO, STEVEN | ADDRESS ON FILE | | | | | |
| 110630 | COSTOSOLLANOS, LOURDES V. | ADDRESS ON FILE | | | | | |
| 2132802 | Costro Cozada, Medelina | ADDRESS ON FILE | | | | | |
| 110631 | COSVI | AVENIDA AMERICO MIRANDA 400 | | | RIO PIEDRAS | PR | 00936 |
| 110632 | COSVI | Expreso Las Américas | Esq. Avenida Américo Miranda | #400 Villa Nevárez | Río Piedras | PR | 00926-0000 |
| 110633 | COSVI | P O BOX 363428 | | | SAN JUAN | PR | 00936 |
| 110634 | COSVI ASSET MANAGEMENT CORP | PO BOX 367729 | | | SAN JUAN | PR | 00936-7729 |
| 110635 | COT APONTE, CARMEN DEL R | ADDRESS ON FILE | | | | | |
| 1451076 | COTA, JUDITH A | ADDRESS ON FILE | | | | | |
| 110636 | COTAL COPPIN, MAGDA | ADDRESS ON FILE | | | | | |
| 787071 | COTAL COPPIN, YAMEL | ADDRESS ON FILE | | | | | |
| 110637 | COTAL COPPIN, YAMEL E | ADDRESS ON FILE | | | | | |
| 110638 | COTAL LUCCIONI, EDILIA | ADDRESS ON FILE | | | | | |
| 2134804 | Cotal Luccioni, Edilia | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110639 | COTAL LUCCIONI, MARA | ADDRESS ON FILE | | | | | | |
| 110640 | COTAL NEGRON, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 787072 | COTAL TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 787073 | COTAL TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 110641 | COTAL TORRES, MARIA I | ADDRESS ON FILE | | | | | | |
| 2077771 | COTAL TORRES, MARIA I. | ADDRESS ON FILE | | | | | | |
| 110642 | COTARELO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1569728 | Cotay Hays, Nitza | ADDRESS ON FILE | | | | | | |
| 1569728 | Cotay Hays, Nitza | ADDRESS ON FILE | | | | | | |
| 110643 | COTE, JOSEPH | ADDRESS ON FILE | | | | | | |
| 110644 | COTES VEGA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 110645 | COTES VELEZ, DAPHNE | ADDRESS ON FILE | | | | | | |
| 2008365 | Coth Rivera, Francisco | ADDRESS ON FILE | | | | | | |
| 633837 | COTICAM COMITE TIMON DE CALIDAD AMBIENTA | PO BOX 1391 | | | | MANATI | PR | 00674 |
| 633838 | COTICE | WAREHOOSE II | EDIF LA ELECTRONICA | | | SAN JUAN | PR | 00926 |
| 110646 | COTIJO ROMAN, LISSETTE | ADDRESS ON FILE | | | | | | |
| 110647 | COTO BORGES, RENE | ADDRESS ON FILE | | | | | | |
| 787074 | COTO COTTO, YOMARYARI | ADDRESS ON FILE | | | | | | |
| 110648 | COTO FONSECA, MARIA | ADDRESS ON FILE | | | | | | |
| 110649 | COTO MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2037795 | Coto Ramos, Lazaro | ADDRESS ON FILE | | | | | | |
| 110650 | COTO SHORAK, DANICA | ADDRESS ON FILE | | | | | | |
| 110651 | COTO, JUAN C | ADDRESS ON FILE | | | | | | |
| 110652 | COTO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 110653 | COTRINO SAMUDIO, VIVIANN | ADDRESS ON FILE | | | | | | |
| 110654 | COTT DORTA MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 110656 | COTT DORTA, KARLA A. | ADDRESS ON FILE | | | | | | |
| 110657 | COTT GUZMAN, LYDIANA IRIS | ADDRESS ON FILE | | | | | | |
| 110658 | COTT RODRIGUEZ, MILKA | ADDRESS ON FILE | | | | | | |
| 110659 | COTT ROSARIO MD, HECTOR M | ADDRESS ON FILE | | | | | | |
| 110660 | COTT ROSARIO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 1504107 | Cotte Alvarado, Efrain | ADDRESS ON FILE | | | | | | |
| 110661 | COTTE ALVARADO,EFRAIN | ADDRESS ON FILE | | | | | | |
| 110662 | COTTE APONTE, LUIS | ADDRESS ON FILE | | | | | | |
| 110663 | COTTE AYALA, OSCA M. | ADDRESS ON FILE | | | | | | |
| 787075 | COTTE BAEZ, LINDA | ADDRESS ON FILE | | | | | | |
| 110664 | COTTE BRACERO, MARIA | ADDRESS ON FILE | | | | | | |
| 110665 | COTTE BRACERO, NELSA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 110666 | COTTE CANCEL, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 787076 | COTTE CASTRO, GISELA | ADDRESS ON FILE | | | | | | | |
| 110667 | COTTE CASTRO, GISELA | ADDRESS ON FILE | | | | | | | |
| 110668 | COTTE CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 110669 | COTTE CINTRON, TERESITA | ADDRESS ON FILE | | | | | | | |
| 110670 | COTTE COTTE, DAIANA | ADDRESS ON FILE | | | | | | | |
| 110671 | COTTE COTTE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 110672 | COTTE DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 110673 | COTTE EMMANUELLI, LAURA | ADDRESS ON FILE | | | | | | | |
| 110674 | COTTE EMMANUELLI, RICARDO | ADDRESS ON FILE | | | | | | | |
| 110675 | COTTE FUENTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 110676 | COTTE JUSINO, ROSA | ADDRESS ON FILE | | | | | | | |
| 110677 | COTTE LEON, MARTA M | ADDRESS ON FILE | | | | | | | |
| 110678 | COTTE LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 110679 | COTTE LOPEZ, MAYDA E | ADDRESS ON FILE | | | | | | | |
| 110680 | COTTE MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 110681 | COTTE MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 110682 | COTTE MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 110683 | COTTE MORALES, ALEX G. | ADDRESS ON FILE | | | | | | | |
| 110684 | COTTE MORALES, ZULEYRIS | ADDRESS ON FILE | | | | | | | |
| 110685 | COTTE NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110686 | COTTE NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110687 | COTTE NUNEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 110688 | COTTE ORTIZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 110689 | COTTE ORTIZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 110690 | COTTE ORTIZ, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 2001763 | Cotte Ortiz, Sheila L | ADDRESS ON FILE | | | | | | | |
| 1678784 | Cotte Ortiz, Sheila L. | ADDRESS ON FILE | | | | | | | |
| 2014112 | Cotte Ortiz, Shiela L. | ADDRESS ON FILE | | | | | | | |
| 110691 | COTTE PEREZ, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| 110692 | COTTE RAMIREZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 110693 | COTTE RAMIREZ, VICTOR D | ADDRESS ON FILE | | | | | | | |
| 110694 | COTTE RIVERA, NORALIZ | ADDRESS ON FILE | | | | | | | |
| 110695 | Cotte Saquedo, Enrique | ADDRESS ON FILE | | | | | | | |
| 110696 | COTTE TORES, NORMA | ADDRESS ON FILE | | | | | | | |
| 110697 | COTTE TORO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 110698 | COTTE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 110699 | COTTE TORRES, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| 2133155 | Cotte Vazquez, Flor de Liz | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 110700 | COTTES CORTES, MILDRED | ADDRESS ON FILE | | | | | | |
| 110701 | Cottes Gonzalez, Betzaida | ADDRESS ON FILE | | | | | | |
| 110702 | Cottes Vega, Jose L | ADDRESS ON FILE | | | | | | |
| 2104785 | Cottes Vega, Jose L. | ADDRESS ON FILE | | | | | | |
| 110703 | COTTES VEGA, JOSÉ L. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 110704 | COTTES VEGA, JOSÉ L. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1419326 | COTTES VEGA, JOSÉ L. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 2097643 | COTTES VEGA, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 110705 | COTTEZ ALBINO, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 110706 | COTTO , NEREIDA | ADDRESS ON FILE | | | | | | |
| 110707 | COTTO ABREU, IVONNE | ADDRESS ON FILE | | | | | | |
| 110709 | COTTO ABREU, LYDIA E | ADDRESS ON FILE | | | | | | |
| 110710 | COTTO ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | |
| 110711 | COTTO ACEVEDO, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 852526 | COTTO ACEVEDO, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 110712 | COTTO ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | |
| 110713 | Cotto Acevedo, Nashka I | ADDRESS ON FILE | | | | | | |
| 110714 | COTTO ACOSTA, AURELYS | ADDRESS ON FILE | | | | | | |
| 110715 | COTTO ACOSTA, MARIO E | ADDRESS ON FILE | | | | | | |
| 110716 | COTTO ADORNO, ABIEZER | ADDRESS ON FILE | | | | | | |
| 110717 | COTTO ADORNO, ANA M | ADDRESS ON FILE | | | | | | |
| 110718 | COTTO ADORNO, BRENDA | ADDRESS ON FILE | | | | | | |
| 110719 | COTTO ADORNO, ERISON | ADDRESS ON FILE | | | | | | |
| 110720 | COTTO ADORNO, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 110721 | COTTO ADORNO, WALESKA | ADDRESS ON FILE | | | | | | |
| 787077 | COTTO ADORNO, WALESKA | ADDRESS ON FILE | | | | | | |
| 110722 | COTTO AGOSTO, MADELINE | ADDRESS ON FILE | | | | | | |
| 110723 | COTTO AGOSTO, MADELINE | ADDRESS ON FILE | | | | | | |
| 110724 | COTTO AGUIAR, GLADYS M | ADDRESS ON FILE | | | | | | |
| 110725 | COTTO ALAMO, ANGEL | ADDRESS ON FILE | | | | | | |
| 110726 | COTTO ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 110727 | COTTO ALICEA, AWILDA | ADDRESS ON FILE | | | | | | |
| 110728 | COTTO ALICEA, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 2051164 | Cotto Alicea, Guillermina | ADDRESS ON FILE | | | | | | |
| 110729 | COTTO ALICEA, LAURA E | ADDRESS ON FILE | | | | | | |
| 787078 | COTTO ALICEA, LUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1456366 | Cotto Alicea, Manuel | ADDRESS ON FILE | | | | | | | |
| 110730 | Cotto Alicea, Manuel | ADDRESS ON FILE | | | | | | | |
| 110731 | COTTO ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 110732 | COTTO ALICEA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 110733 | COTTO ALICEA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 110734 | Cotto Alicea, Yamil | ADDRESS ON FILE | | | | | | | |
| 1652967 | Cotto Alvarez, Aida | ADDRESS ON FILE | | | | | | | |
| 110735 | COTTO ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 110736 | COTTO ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 110737 | COTTO ALVAREZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 110738 | COTTO ALVAREZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 110739 | COTTO ALVELO, JUAN | ADDRESS ON FILE | | | | | | | |
| 110740 | COTTO ALVELO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 110741 | COTTO AMARO, ANA | ADDRESS ON FILE | | | | | | | |
| 110742 | COTTO AMARO, ANA C | ADDRESS ON FILE | | | | | | | |
| 110743 | COTTO AMARO, MARIA | ADDRESS ON FILE | | | | | | | |
| 852527 | COTTO AMARO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 787079 | COTTO AMARO, SONIA | ADDRESS ON FILE | | | | | | | |
| 110744 | COTTO AMARO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 110745 | Cotto Andino, Ana E | ADDRESS ON FILE | | | | | | | |
| 110746 | Cotto Andino, Ana L | ADDRESS ON FILE | | | | | | | |
| 110748 | COTTO ANDINO, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| 110747 | COTTO ANDINO, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| 110750 | COTTO APONTE, ERICBERTO | ADDRESS ON FILE | | | | | | | |
| 110751 | COTTO APONTE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 110752 | COTTO APONTE, LIZ | ADDRESS ON FILE | | | | | | | |
| 110753 | COTTO APONTE, MELVA | ADDRESS ON FILE | | | | | | | |
| 852528 | COTTO APONTE, MELVA I. | ADDRESS ON FILE | | | | | | | |
| 110754 | COTTO APONTE, MIREYA | ADDRESS ON FILE | | | | | | | |
| 110755 | COTTO APONTE, NELSON | ADDRESS ON FILE | | | | | | | |
| 110756 | COTTO APONTE, NILDA I | ADDRESS ON FILE | | | | | | | |
| 110757 | COTTO APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 110758 | COTTO APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 110759 | COTTO APONTE, VELIA D | ADDRESS ON FILE | | | | | | | |
| 2000595 | Cotto Aponte, Velia D. | ADDRESS ON FILE | | | | | | | |
| 110760 | COTTO ARAUJO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 110761 | COTTO ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 604827 | COTTO ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 110762 | COTTO ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110763 | COTTO ARROYO, EMILIO | ADDRESS ON FILE | | | | | | |
| 110764 | COTTO ARROYO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 110765 | COTTO ARROYO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 110766 | COTTO AVILES, BETTY | ADDRESS ON FILE | | | | | | |
| 110768 | COTTO AVILES, MARIA E. | ADDRESS ON FILE | | | | | | |
| 1532189 | Cotto Aviles, Maria E. | ADDRESS ON FILE | | | | | | |
| 110769 | COTTO AVILES, MARIA I | ADDRESS ON FILE | | | | | | |
| 1258095 | COTTO AVILES, MELBA | ADDRESS ON FILE | | | | | | |
| 110770 | COTTO AVILES, RUTH | ADDRESS ON FILE | | | | | | |
| 787080 | COTTO AYALA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 110772 | COTTO AYALA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 110773 | COTTO AYALA, MARIA | ADDRESS ON FILE | | | | | | |
| 110774 | COTTO AYALA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 787081 | COTTO AYALA, SUSAN M | ADDRESS ON FILE | | | | | | |
| 110775 | COTTO AYALA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 110776 | COTTO BENITEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 787083 | COTTO BENITEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 110777 | COTTO BENITEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 110778 | COTTO BERMUDEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 110779 | COTTO BERNIER, OSVALDO | ADDRESS ON FILE | | | | | | |
| 110780 | COTTO BERNIER, VILMARIE | ADDRESS ON FILE | | | | | | |
| 110781 | COTTO BERRIOS, CHARLOTTE I | ADDRESS ON FILE | | | | | | |
| 110782 | COTTO BERRIOS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 110783 | COTTO BERRIOS, IDALID | ADDRESS ON FILE | | | | | | |
| 110785 | COTTO BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 110786 | COTTO BORIA, SONIA N | ADDRESS ON FILE | | | | | | |
| 110787 | Cotto Burgos, Carlos R | ADDRESS ON FILE | | | | | | |
| 1720487 | Cotto Burgos, Dimarie | ADDRESS ON FILE | | | | | | |
| 110788 | COTTO BURGOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 110789 | COTTO BUS LINE CORP. | URB FRONTERAS | 101 JUAN LINES RAMOS | | | BAYAMON | PR | 00961 |
| 110790 | COTTO BUS LINE, CORP | URB FRONTERAS | 101 CALLE JUAN LINES RAMOS | | | BAYAMON | PR | 00961 |
| 110791 | COTTO CABRERA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 110792 | COTTO CABRERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 110793 | COTTO CABRERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 110794 | COTTO CALO, VANLLA D. | ADDRESS ON FILE | | | | | | |
| 110795 | COTTO CALO, VANLLA DAMARIS | ADDRESS ON FILE | | | | | | |
| 110796 | COTTO CAMACHO, CARMELO | ADDRESS ON FILE | | | | | | |
| 110797 | COTTO CAMACHO, CLARA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1962380 | Cotto Camara, Daimary | ADDRESS ON FILE | | | | | | | |
| 110798 | COTTO CAMARA, DAIMARY | ADDRESS ON FILE | | | | | | | |
| 1419332 | COTTO CÁMARA, DAIMARY | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 770490 | COTTO CÁMARA, DAIMARY Y/O 19 EMPLS DEL PROG DET INCAP: 1)DAIMARY COTTO CÁMARA, 2)JUANITA ADORNO,3)JEAN ANDINO; 4)JOSÉ BENÍTEZ, 5)STEPHANIE BONILLA, 6)JULIA BRONDO, 7)LUZ E DÍAZ, 8)ÁNGEL FRED, | JEFFREY FUENTES, HÉCTOR HDEZ, KELLIAMS MTNEZ AMAU | LCDA. YARLENE JIMENEZ ROSARIO PMB 133 | 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 110799 | COTTO CANALES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 110800 | COTTO CANALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 110801 | COTTO CANALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 110802 | COTTO CARABALLO, LUIS VICENTE | ADDRESS ON FILE | | | | | | | |
| 1976415 | Cotto Cardona, Laura | ADDRESS ON FILE | | | | | | | |
| 787086 | COTTO CARDONA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 110804 | COTTO CARDONA, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 1951560 | Cotto Cardona, Zaida E. | ADDRESS ON FILE | | | | | | | |
| 110805 | COTTO CARRASCO, JUAN | ADDRESS ON FILE | | | | | | | |
| 110806 | COTTO CARRASCO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 110807 | COTTO CARRASQUILLO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 110808 | COTTO CARRASQUILLO, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 110809 | COTTO CARRASQUILLO, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 110810 | COTTO CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 110811 | COTTO CARRUCINI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 110812 | COTTO CARTAGENA, ADA | ADDRESS ON FILE | | | | | | | |
| 110813 | COTTO CARTAGENA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 110814 | COTTO CARTAGENA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 110815 | COTTO CARTAGENA, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 110816 | COTTO CARTAGENA, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 110817 | COTTO CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 110818 | COTTO CASTRO, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 110819 | COTTO CASTRO, ATEICHA | ADDRESS ON FILE | | | | | | | |
| 110820 | COTTO CASTRO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 110821 | COTTO CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110822 | COTTO CASTRO, MARIA E | ADDRESS ON FILE | | | | | | |
| 1750458 | COTTO CASTRO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 1614846 | Cotto Castro, Pablo | ADDRESS ON FILE | | | | | | |
| 1614846 | Cotto Castro, Pablo | ADDRESS ON FILE | | | | | | |
| 1683121 | Cotto Castro, Pablo J. | ADDRESS ON FILE | | | | | | |
| 110823 | COTTO CASTRO, PABLO J. | ADDRESS ON FILE | | | | | | |
| 110824 | COTTO CATALA, IRMA N. | ADDRESS ON FILE | | | | | | |
| 1817749 | Cotto Centeno, Ramon L | ADDRESS ON FILE | | | | | | |
| 110825 | Cotto Centeno, Ramon L | ADDRESS ON FILE | | | | | | |
| 110826 | COTTO CHEVERE, CARMELO | ADDRESS ON FILE | | | | | | |
| 110827 | COTTO CHEVERE, LILLIAM | ADDRESS ON FILE | | | | | | |
| 110828 | COTTO CHINA, MANUEL | ADDRESS ON FILE | | | | | | |
| 787087 | COTTO CHINEA, LIZZIE | ADDRESS ON FILE | | | | | | |
| 110829 | COTTO CINTRON, MYRIAM E | ADDRESS ON FILE | | | | | | |
| 110830 | COTTO CINTRON, PEDRO | ADDRESS ON FILE | | | | | | |
| 110831 | COTTO CIRILO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 110832 | COTTO CLAUDIO, GLORIANYS | ADDRESS ON FILE | | | | | | |
| 110833 | COTTO CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 110834 | COTTO CLAUDIO, YARITZA M | ADDRESS ON FILE | | | | | | |
| 110835 | COTTO CLEMENTE, EDUARDO | ADDRESS ON FILE | | | | | | |
| 110836 | COTTO COLLAZO, ALEXAMUEL | ADDRESS ON FILE | | | | | | |
| 787089 | COTTO COLLAZO, LIZA M | ADDRESS ON FILE | | | | | | |
| 110837 | COTTO COLON, ALFONSO | ADDRESS ON FILE | | | | | | |
| 110838 | COTTO COLON, AMELIA | ADDRESS ON FILE | | | | | | |
| 110839 | COTTO COLON, ANGEL R | ADDRESS ON FILE | | | | | | |
| 110840 | COTTO COLON, BETTY | ADDRESS ON FILE | | | | | | |
| 110841 | COTTO COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 110842 | COTTO COLON, IRMA | ADDRESS ON FILE | | | | | | |
| 110843 | COTTO COLON, JEANETE | ADDRESS ON FILE | | | | | | |
| 110844 | COTTO COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 1734231 | Cotto Colón, Jorge | ADDRESS ON FILE | | | | | | |
| 110845 | COTTO COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 110846 | COTTO COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 110847 | COTTO COLON, JUANITA | ADDRESS ON FILE | | | | | | |
| 110848 | COTTO COLON, MARIA L. | ADDRESS ON FILE | | | | | | |
| 110849 | COTTO COLON, NILDA R | ADDRESS ON FILE | | | | | | |
| 110850 | COTTO COLON, ROSA DEL P | ADDRESS ON FILE | | | | | | |
| 1907150 | Cotto Colon, Rosa Del Pilar | ADDRESS ON FILE | | | | | | |
| 110851 | Cotto Concepcion, Carlos E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2092568 | Cotto Concepcion, Carlos E | ADDRESS ON FILE | | | | | | |
| 110852 | COTTO CONCEPCION, CRISTIVANI | ADDRESS ON FILE | | | | | | |
| 110853 | COTTO CONCEPCION, EDRICK | ADDRESS ON FILE | | | | | | |
| 110855 | COTTO CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | |
| 110856 | COTTO CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | |
| 110857 | COTTO CONCEPCION, MARITZA | ADDRESS ON FILE | | | | | | |
| 1978970 | Cotto Cordona, Zaida E | ADDRESS ON FILE | | | | | | |
| 2105099 | COTTO CORREA, DENNIS | ADDRESS ON FILE | | | | | | |
| 110858 | COTTO CORREA, DENNIS | ADDRESS ON FILE | | | | | | |
| 787091 | COTTO CORREA, MARITZA | ADDRESS ON FILE | | | | | | |
| 110859 | COTTO CORREA, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 110860 | COTTO CORREAS, BERNICE | ADDRESS ON FILE | | | | | | |
| 110861 | COTTO CORTES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 110862 | COTTO COSME, DANIEL J | ADDRESS ON FILE | | | | | | |
| 110863 | Cotto Cosme, Jose M. | ADDRESS ON FILE | | | | | | |
| 110864 | COTTO COSME, LUIS | ADDRESS ON FILE | | | | | | |
| 110865 | COTTO COSS, JENNIE | ADDRESS ON FILE | | | | | | |
| 110866 | COTTO COTTO, DANIEL | ADDRESS ON FILE | | | | | | |
| 110868 | COTTO COTTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 110869 | COTTO COTTO, JOHN | ADDRESS ON FILE | | | | | | |
| 1841114 | Cotto Cotto, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 110870 | COTTO COTTO, JUAN | ADDRESS ON FILE | | | | | | |
| 110872 | COTTO COTTO, KEVIN L. | ADDRESS ON FILE | | | | | | |
| 787092 | COTTO COTTO, LINDSAY S | ADDRESS ON FILE | | | | | | |
| 110873 | COTTO COTTO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 110874 | COTTO COTTO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 787093 | COTTO COTTO, NOEMI | ADDRESS ON FILE | | | | | | |
| 110876 | COTTO COTTO, ONESIMA | ADDRESS ON FILE | | | | | | |
| 787094 | COTTO COTTO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 110877 | COTTO CRUZ, DAVID | ADDRESS ON FILE | | | | | | |
| 110878 | COTTO CRUZ, ERIC | ADDRESS ON FILE | | | | | | |
| 110879 | COTTO CRUZ, JAMES | ADDRESS ON FILE | | | | | | |
| 110880 | COTTO CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 110881 | COTTO CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 110882 | COTTO CRUZ, KRISTEL | ADDRESS ON FILE | | | | | | |
| 110883 | COTTO CRUZ, MARANGELY | ADDRESS ON FILE | | | | | | |
| 110884 | COTTO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 110885 | COTTO CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110886 | COTTO CRUZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 1468921 | COTTO DE ALVAREZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 2061631 | Cotto de Cruz, Maria del C | ADDRESS ON FILE | | | | | | |
| 110888 | COTTO DE CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 787095 | COTTO DE HOYOS, YANIRA | ADDRESS ON FILE | | | | | | |
| 110889 | COTTO DE JESUS ,RAMONA | ADDRESS ON FILE | | | | | | |
| 110890 | COTTO DE JESUS, ELISEO | ADDRESS ON FILE | | | | | | |
| 110891 | COTTO DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | |
| 110854 | COTTO DE JESUS, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 1422836 | COTTO DE JESÚS, LUZ C. | LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917 |
| 110892 | COTTO DE JESUS, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 1771184 | Cotto De Jesus, Teresa D. | ADDRESS ON FILE | | | | | | |
| 110893 | COTTO DE JESUS, TERESA DE J | ADDRESS ON FILE | | | | | | |
| 110894 | COTTO DE LA PAZ | P.O.BOX 810 | | | | TRUJILLO ALTO | PR | 00977 |
| 110895 | COTTO DE LA PAZ, DAMASO | ADDRESS ON FILE | | | | | | |
| 110896 | COTTO DE LA PAZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 110897 | COTTO DE RIVERA, NYLSA | ADDRESS ON FILE | | | | | | |
| 110898 | COTTO DELGADO, JULIO A | ADDRESS ON FILE | | | | | | |
| 110899 | COTTO DELGADO, KARLA M. | ADDRESS ON FILE | | | | | | |
| 110900 | COTTO DELGADO, THYFANIE | ADDRESS ON FILE | | | | | | |
| 787096 | COTTO DIAZ, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 110901 | COTTO DIAZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 110902 | COTTO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 110903 | COTTO DIAZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 110904 | COTTO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 110905 | COTTO DIAZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 110906 | COTTO DIAZ, ELADIA | ADDRESS ON FILE | | | | | | |
| 110907 | COTTO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 110909 | COTTO DIAZ, JAIME | ADDRESS ON FILE | | | | | | |
| 110908 | Cotto Diaz, Jaime | ADDRESS ON FILE | | | | | | |
| 110910 | COTTO DIAZ, JESHLEEN | ADDRESS ON FILE | | | | | | |
| 110911 | Cotto Diaz, Joel | ADDRESS ON FILE | | | | | | |
| 110912 | COTTO DIAZ, LISA | ADDRESS ON FILE | | | | | | |
| 110913 | COTTO DIAZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1517955 | Cotto Diaz, Luz Minerva | ADDRESS ON FILE | | | | | | |
| 110914 | COTTO DIAZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 110915 | COTTO DIAZ, MARVIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 1257013 | COTTO DIAZ, OMAR | ADDRESS ON FILE | | | | | | |
| 110917 | COTTO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 110918 | COTTO DIEPPA, JOSE A | ADDRESS ON FILE | | | | | | |
| 787097 | COTTO DURAN, WALESKA | ADDRESS ON FILE | | | | | | |
| 110920 | COTTO ESCALERA, ANA | ADDRESS ON FILE | | | | | | |
| 1423154 | COTTO ESCALERA, EMITZA | Condominio Fontana Towers Apt. 1009 | | | | Carolina | PR | 00982 |
| 110921 | COTTO ESCALERA, EMITZA | RES. LUIS LLORENS TORRES | EDIF. 17 APT. 351 | | | San Juan | PR | 00913 |
| 2133194 | Cotto Esquilin, Benjamin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 110922 | COTTO ESQUILIN, MARTA | ADDRESS ON FILE | | | | | | |
| 633839 | COTTO ESSO SERVICE | HC 2 BOX 13395 | | | | AGUAS BUENAS | PR | 00703 |
| 110923 | COTTO ESTRADA, SALLY | ADDRESS ON FILE | | | | | | |
| 1458796 | COTTO EUSTACHE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 110924 | COTTO FEBLES, TAYRA | ADDRESS ON FILE | | | | | | |
| 110925 | COTTO FEBO, FELIX A. | ADDRESS ON FILE | | | | | | |
| 110926 | COTTO FEBO, SONIA I | ADDRESS ON FILE | | | | | | |
| 110927 | COTTO FEBUS, EMILIO | ADDRESS ON FILE | | | | | | |
| 110928 | COTTO FEBUS, WANDA M | ADDRESS ON FILE | | | | | | |
| 110929 | COTTO FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 110930 | COTTO FERNANDEZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 787098 | COTTO FERNANDEZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 110931 | COTTO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 110932 | COTTO FERNANDEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 110933 | COTTO FERNANDEZ,CARMELO | ADDRESS ON FILE | | | | | | |
| 110934 | Cotto Ferrer, Delma I | ADDRESS ON FILE | | | | | | |
| 110935 | COTTO FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 110936 | COTTO FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 110937 | COTTO FIGUEROA, CHRISTIAN M. | ADDRESS ON FILE | | | | | | |
| 110938 | COTTO FIGUEROA, DESIREE | ADDRESS ON FILE | | | | | | |
| 110939 | COTTO FIGUEROA, ENGRACIA | ADDRESS ON FILE | | | | | | |
| 110940 | COTTO FIGUEROA, FELIPE | ADDRESS ON FILE | | | | | | |
| 110941 | COTTO FIGUEROA, LIONEL | ADDRESS ON FILE | | | | | | |
| 787099 | COTTO FIGUEROA, LIZ | ADDRESS ON FILE | | | | | | |
| 110942 | COTTO FIGUEROA, LIZ D | ADDRESS ON FILE | | | | | | |
| 2089649 | Cotto Figueroa, Samia L. | ADDRESS ON FILE | | | | | | |
| 787100 | COTTO FIGUEROA, SAMIA L. | ADDRESS ON FILE | | | | | | |
| 110944 | COTTO FLECHA, LUZ | ADDRESS ON FILE | | | | | | |
| 110945 | COTTO FLECHA, RICARDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 787101 | COTTO FLORES, ANLLA Y | ADDRESS ON FILE | | | | | | |
| 110946 | COTTO FLORES, ANLLA Y | ADDRESS ON FILE | | | | | | |
| 110947 | COTTO FLORES, TAYRA | ADDRESS ON FILE | | | | | | |
| 110948 | COTTO FLORES, YAIRA T | ADDRESS ON FILE | | | | | | |
| 110950 | COTTO FONTANEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 787102 | COTTO FRANCO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 787103 | COTTO FRANCO, IRIS | ADDRESS ON FILE | | | | | | |
| 110951 | COTTO FRANCO, IRIS E | ADDRESS ON FILE | | | | | | |
| 1726693 | COTTO FRANCO, IRIS ESTHER | ADDRESS ON FILE | | | | | | |
| 787104 | COTTO FRANCO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 110952 | COTTO FUENTES, FRANCES | ADDRESS ON FILE | | | | | | |
| 110953 | COTTO GARCIA, ANA H | ADDRESS ON FILE | | | | | | |
| 110954 | Cotto Garcia, Edwin | ADDRESS ON FILE | | | | | | |
| 110955 | COTTO GARCIA, GISELA | ADDRESS ON FILE | | | | | | |
| 787105 | COTTO GARCIA, GISELA | ADDRESS ON FILE | | | | | | |
| 1589754 | Cotto Garcia, Juan G. | ADDRESS ON FILE | | | | | | |
| 1419333 | COTTO GARCÍA, JUAN G. | FERMIN ARRAIZA | PO BOX 9023951 - | | SAN JUAN | PR | 00902 | |
| 1458190 | Cotto Garcia, Juan Gabriel | ADDRESS ON FILE | | | | | | |
| 1458190 | Cotto Garcia, Juan Gabriel | ADDRESS ON FILE | | | | | | |
| 110956 | COTTO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 110958 | COTTO GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1792036 | COTTO GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 110959 | COTTO GOMEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 110960 | COTTO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 110961 | COTTO GONZALEZ, AITZA | ADDRESS ON FILE | | | | | | |
| 110962 | COTTO GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 110963 | COTTO GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 110964 | COTTO GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 787106 | COTTO GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 110965 | COTTO GONZALEZ, BASILIO | ADDRESS ON FILE | | | | | | |
| 110966 | COTTO GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 110967 | COTTO GONZALEZ, DAGMA | ADDRESS ON FILE | | | | | | |
| 110968 | COTTO GONZALEZ, DUCHESKA | ADDRESS ON FILE | | | | | | |
| 110969 | COTTO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 1778195 | COTTO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 110971 | COTTO GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 110972 | COTTO GONZALEZ, GAMALIER | ADDRESS ON FILE | | | | | | |
| 110973 | COTTO GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 110974 | COTTO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 787107 | COTTO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 110975 | COTTO GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | | |
| 110976 | COTTO GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | | |
| 110977 | COTTO GONZALEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | | |
| 110978 | COTTO GONZALEZ, LUZ Y | ADDRESS ON FILE | | | | | | | | |
| 110979 | COTTO GONZALEZ, MARTIN A. | ADDRESS ON FILE | | | | | | | | |
| 787108 | COTTO GONZALEZ, MARY A. | ADDRESS ON FILE | | | | | | | | |
| 110980 | COTTO GONZALEZ, MARY ANN | ADDRESS ON FILE | | | | | | | | |
| 110981 | COTTO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 110982 | COTTO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 110984 | COTTO GONZALEZ, VICTOR I | ADDRESS ON FILE | | | | | | | | |
| 2196539 | Cotto Gonzalez, Vilmarie | ADDRESS ON FILE | | | | | | | | |
| 110985 | COTTO GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | | |
| 852529 | COTTO GONZALEZ,YESENIA | ADDRESS ON FILE | | | | | | | | |
| 110986 | COTTO GORDIAN, JOSE | ADDRESS ON FILE | | | | | | | | |
| 110987 | Cotto Gotay, David | ADDRESS ON FILE | | | | | | | | |
| 110988 | COTTO GUADALUPE, GUILLERMO | ADDRESS ON FILE | | | | | | | | |
| 110989 | COTTO GUERRA, OBDULIA M | ADDRESS ON FILE | | | | | | | | |
| 110990 | COTTO GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 1973036 | Cotto Guzman, Carmen Lydia | ADDRESS ON FILE | | | | | | | | |
| 110991 | COTTO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | | |
| 110992 | COTTO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | | |
| 110993 | COTTO GUZMAN, JULIA | ADDRESS ON FILE | | | | | | | | |
| 1876585 | Cotto Guzman, Julia | ADDRESS ON FILE | | | | | | | | |
| 110994 | COTTO GUZMAN, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 110995 | COTTO GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 110996 | COTTO GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 110997 | COTTO HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 110998 | COTTO HERNANDEZ, ANA I. | ADDRESS ON FILE | | | | | | | | |
| 110999 | COTTO HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 111000 | COTTO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 111001 | COTTO HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 111002 | COTTO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 111003 | COTTO HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 111004 | COTTO HERNANDEZ, GLORIA M | ADDRESS ON FILE | | | | | | | | |
| 111005 | COTTO HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | | |
| 111006 | Cotto Hernandez, Joaquin | ADDRESS ON FILE | | | | | | | | |
| 111007 | COTTO HERNANDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | | |
| 111008 | COTTO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 111009 | COTTO HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 111010 | COTTO HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 787109 | COTTO HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 111011 | COTTO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 111012 | COTTO HERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 111013 | COTTO HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 111014 | COTTO HERNANDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 111015 | Cotto Hernandez, Omar D | ADDRESS ON FILE | | | | | | | |
| 1258096 | COTTO HERNANDEZ, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 111017 | COTTO HUERTAS, JULIO D. | ADDRESS ON FILE | | | | | | | |
| 1258097 | COTTO HUERTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 111018 | COTTO HUERTAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 111019 | COTTO HUERTAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 111020 | COTTO HUYKE, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 111021 | COTTO IBARRA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 111022 | COTTO IBARRA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 111023 | COTTO IBARRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1941489 | Cotto Irizarry, Daisy Idali | ADDRESS ON FILE | | | | | | | |
| 111024 | COTTO IRIZARRY, DAYSY | ADDRESS ON FILE | | | | | | | |
| 111026 | COTTO JIMENEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 111025 | COTTO JIMENEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 111027 | COTTO JIMENEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 111028 | COTTO JIMENEZ, NINETTE | ADDRESS ON FILE | | | | | | | |
| 111029 | COTTO JUSINO, ZOE | ADDRESS ON FILE | | | | | | | |
| 111030 | COTTO LABOY, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 111031 | COTTO LAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 111032 | Cotto Lara, Tomas | ADDRESS ON FILE | | | | | | | |
| 111033 | Cotto Latorre, Jose R | ADDRESS ON FILE | | | | | | | |
| 111034 | COTTO LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 1885300 | Cotto Lebron, Juan Francisco | ADDRESS ON FILE | | | | | | | |
| 1885300 | Cotto Lebron, Juan Francisco | ADDRESS ON FILE | | | | | | | |
| 111035 | COTTO LEBRON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 2016266 | Cotto Lebron, Wanda J. | ADDRESS ON FILE | | | | | | | |
| 111037 | COTTO LEON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 111038 | COTTO LEON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 111039 | COTTO LLERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 111040 | COTTO LLERAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1890728 | COTTO LOPEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 111042 | COTTO LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111043 | COTTO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 111044 | COTTO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2047386 | COTTO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 111045 | COTTO LOPEZ, ESTEFANY L | ADDRESS ON FILE | | | | | | |
| 1425135 | COTTO LOPEZ, FÉLIX M. | ADDRESS ON FILE | | | | | | |
| 1423521 | COTTO LÓPEZ, FÉLIX M. | Carr 791 K 1.0 BO. Jagueyes | Sect. Sonodora | | | Aguas Buenas | PR | 00703 |
| 1423533 | COTTO LÓPEZ, FÉLIX M. | PO Box 882 | | | | Aguas Buenas | PR | 00703 |
| 111046 | COTTO LOPEZ, GARDELIZ | ADDRESS ON FILE | | | | | | |
| 111047 | COTTO LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 111048 | COTTO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 111049 | COTTO LOPEZ, JULIO E. | ADDRESS ON FILE | | | | | | |
| 111050 | COTTO LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 111051 | COTTO LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 111052 | COTTO LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 111053 | COTTO LÓPEZ, MIGUEL | MICHELLE M. SILVA MARRERO | 200 RAFAEL CORDERO AVE. | SUITE 140 PMB 263 | | CAGUAS | PR | 00725-4303 |
| 1419334 | COTTO LÓPEZ, MIGUEL Y OTROS | ADDRESS ON FILE | | | | | | |
| 787111 | COTTO LOPEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 111054 | COTTO LOPEZ, NATALIE | ADDRESS ON FILE | | | | | | |
| 111055 | COTTO LOPEZ, PURA | ADDRESS ON FILE | | | | | | |
| 111056 | COTTO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 111057 | COTTO LOPEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 111058 | COTTO LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 111059 | Cotto Lopez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 787112 | COTTO LOPEZ, YANIRANET | ADDRESS ON FILE | | | | | | |
| 1907148 | Cotto Lopez, Yaniranet | ADDRESS ON FILE | | | | | | |
| 111060 | COTTO LOPEZ, YANIRANET | ADDRESS ON FILE | | | | | | |
| 111061 | COTTO LOZADA, ANGEL | ADDRESS ON FILE | | | | | | |
| 2171765 | Cotto Lozada, Julia N. | ADDRESS ON FILE | | | | | | |
| 111062 | COTTO LOZADA, YADIRA | ADDRESS ON FILE | | | | | | |
| 111063 | COTTO LOZANO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1859386 | Cotto Lozano, Enrique | ADDRESS ON FILE | | | | | | |
| 1819117 | Cotto Lozano, Rafael | ADDRESS ON FILE | | | | | | |
| 1819117 | Cotto Lozano, Rafael | ADDRESS ON FILE | | | | | | |
| 111064 | COTTO LUCIANO, FERDINAND | ADDRESS ON FILE | | | | | | |
| 111066 | COTTO LUNA, LIDA M | ADDRESS ON FILE | | | | | | |
| 1742998 | COTTO LUNA, LIDA MARTA | ADDRESS ON FILE | | | | | | |
| 1727810 | COTTO LUNA, LIDA MARTA | ADDRESS ON FILE | | | | | | |
| 111067 | COTTO LUNA, LUIS A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111068 | COTTO LUQUE, LEONED J | ADDRESS ON FILE | | | | | | |
| 1876526 | Cotto Luras, Luz Maria | ADDRESS ON FILE | | | | | | |
| 111069 | COTTO MACHADO, MARIAM | ADDRESS ON FILE | | | | | | |
| 111070 | COTTO MACHUCA, CALIXTO | ADDRESS ON FILE | | | | | | |
| 111071 | COTTO MAISONET, FRANCES | ADDRESS ON FILE | | | | | | |
| 111072 | COTTO MALAVE, YADIEL | ADDRESS ON FILE | | | | | | |
| 111074 | COTTO MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 111075 | Cotto Maldonado, Jessica | ADDRESS ON FILE | | | | | | |
| 2038754 | Cotto Maldonado, Jessica | ADDRESS ON FILE | | | | | | |
| 111076 | COTTO MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | |
| 111077 | COTTO MALDONADO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 111078 | COTTO MALDONADO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 111079 | COTTO MALDONADO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 633840 | COTTO MALLEY Y TAMARGO | PO BOX 71449 | | | SAN JUAN | PR | 00936-8549 | |
| 1258098 | COTTO MANGUAL, BETSY | ADDRESS ON FILE | | | | | | |
| 111080 | COTTO MANGUAL, KENNY | ADDRESS ON FILE | | | | | | |
| 111081 | COTTO MARCANO, IRMA Z. | ADDRESS ON FILE | | | | | | |
| 111082 | COTTO MARIN, AIDA L | ADDRESS ON FILE | | | | | | |
| 111083 | COTTO MARIN, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 111084 | COTTO MARIN, MARIA DE LOS M | ADDRESS ON FILE | | | | | | |
| 111085 | Cotto Marrero, Carlos E | ADDRESS ON FILE | | | | | | |
| 1757841 | Cotto Marrero, Carlos E. | ADDRESS ON FILE | | | | | | |
| 111086 | COTTO MARRERO, HELGA | ADDRESS ON FILE | | | | | | |
| 111087 | Cotto Marti, Angel L | ADDRESS ON FILE | | | | | | |
| 111088 | COTTO MARTINEZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 111089 | Cotto Martinez, Hector | ADDRESS ON FILE | | | | | | |
| 2030180 | Cotto Martinez, Javier | ADDRESS ON FILE | | | | | | |
| 111090 | COTTO MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 111091 | COTTO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 111092 | Cotto Martinez, Manuel | ADDRESS ON FILE | | | | | | |
| 111093 | COTTO MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 111094 | COTTO MARTINEZ, MAYRA A | ADDRESS ON FILE | | | | | | |
| 111095 | COTTO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1805976 | Cotto Martinez, William | ADDRESS ON FILE | | | | | | |
| 111096 | Cotto Martinez, William | ADDRESS ON FILE | | | | | | |
| 111097 | COTTO MARTIR, YOLIHET | ADDRESS ON FILE | | | | | | |
| 111099 | COTTO MATEO, KAREN | ADDRESS ON FILE | | | | | | |
| 111100 | COTTO MATOS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 111101 | COTTO MATOS, EDGARDO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111102 | Cotto Matos, Eric J | ADDRESS ON FILE | | | | | | |
| 111103 | COTTO MATOS, ERICK | ADDRESS ON FILE | | | | | | |
| 111104 | COTTO MATOS, LUZAIDA | ADDRESS ON FILE | | | | | | |
| 111105 | COTTO MATOS, MARIA | ADDRESS ON FILE | | | | | | |
| 111106 | Cotto Matos, Wilfredo | ADDRESS ON FILE | | | | | | |
| 111107 | COTTO MEDINA, AIDA I | ADDRESS ON FILE | | | | | | |
| 111108 | Cotto Medina, Jose Omar | ADDRESS ON FILE | | | | | | |
| 2123188 | Cotto Medina, Jose Omar | ADDRESS ON FILE | | | | | | |
| 2133168 | Cotto Medina, Tomas | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 111109 | COTTO MELENDEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 111110 | COTTO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 111111 | COTTO MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 111112 | COTTO MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 111113 | COTTO MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 111114 | COTTO MELENDEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 111115 | COTTO MERCED, ANGEL | ADDRESS ON FILE | | | | | | |
| 111116 | Cotto Merced, Luis F. | ADDRESS ON FILE | | | | | | |
| 111117 | COTTO MERCED, MIRTA L | ADDRESS ON FILE | | | | | | |
| 2039282 | Cotto Merced, Mirta L. | ADDRESS ON FILE | | | | | | |
| 2232009 | Cotto Merced, Mirta Luz | ADDRESS ON FILE | | | | | | |
| 787113 | COTTO MILLAN, REINA M | ADDRESS ON FILE | | | | | | |
| 111118 | COTTO MILLAN, REINA M | ADDRESS ON FILE | | | | | | |
| 111119 | COTTO MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 111120 | COTTO MIRANDA, TOMASA | ADDRESS ON FILE | | | | | | |
| 111121 | COTTO MOLINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 111122 | COTTO MOLINA, MARILYN | ADDRESS ON FILE | | | | | | |
| 111123 | COTTO MONTANEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 111124 | COTTO MONTANEZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 111125 | COTTO MONTANEZ, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 111126 | COTTO MONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 111127 | COTTO MONTANEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 111128 | COTTO MONTANEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 111129 | COTTO MONTANEZ, MILLI | ADDRESS ON FILE | | | | | | |
| 111130 | COTTO MONTANEZ, PORFIRIA | ADDRESS ON FILE | | | | | | |
| 111131 | COTTO MONTANEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1930422 | Cotto Morales, Carmen | ADDRESS ON FILE | | | | | | |
| 111132 | COTTO MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 111133 | COTTO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 787115 | COTTO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 111134 | COTTO MORALES, JOSE F | ADDRESS ON FILE | | | | | | | |
| 787116 | COTTO MORALES, JOSE F | ADDRESS ON FILE | | | | | | | |
| 787117 | COTTO MORALES, LUZMARIS | ADDRESS ON FILE | | | | | | | |
| 111135 | COTTO MORALES, LUZMARIS | ADDRESS ON FILE | | | | | | | |
| 111136 | COTTO MORALES, MANUELA | ADDRESS ON FILE | | | | | | | |
| 111138 | COTTO MORALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1616510 | COTTO MORALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1616510 | COTTO MORALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 111139 | COTTO MORALES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 111140 | COTTO MORAN, AIXA | ADDRESS ON FILE | | | | | | | |
| 111141 | COTTO MORAN, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 111142 | COTTO MULERO, LUZ ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 111143 | COTTO MUNIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 111144 | COTTO MUNOZ, AVALIZ | ADDRESS ON FILE | | | | | | | |
| 111145 | COTTO MUNOZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 852530 | COTTO MUÑOZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 111147 | COTTO NAVARRO, EVA L | ADDRESS ON FILE | | | | | | | |
| 111148 | COTTO NAVARRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 111149 | COTTO NAVARRO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 111150 | COTTO NEGRON, ANALDA | ADDRESS ON FILE | | | | | | | |
| 787119 | COTTO NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 111151 | COTTO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 111152 | COTTO NEGRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 787120 | COTTO NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 111153 | COTTO NEVAREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 111154 | COTTO NIEVES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 787121 | COTTO NIEVES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 111155 | COTTO NIEVES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 111156 | COTTO NIEVES, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 111157 | COTTO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1425136 | COTTO NIEVES, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 111159 | COTTO NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111160 | Cotto Nieves, Heriberto | ADDRESS ON FILE | | | | | | | |
| 111161 | COTTO NIEVES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 111162 | COTTO NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 111163 | COTTO NIEVES, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 787122 | COTTO NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 787123 | COTTO NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 111165 | COTTO NIEVES, MARIA H | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 111166 | COTTO NIEVES, MARIA M | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111168 | COTTO NIEVES, MARISOL | ADDRESS ON FILE | | | | | | |
| 111169 | COTTO NIEVES, VIRGEN M. | ADDRESS ON FILE | | | | | | |
| 111170 | COTTO NUNEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 111171 | COTTO O FARRIL, MARIA E | ADDRESS ON FILE | | | | | | |
| 111172 | COTTO OCASIO, JEREMY | ADDRESS ON FILE | | | | | | |
| 111173 | COTTO OCASIO, MILLYNESS | ADDRESS ON FILE | | | | | | |
| 1977449 | COTTO OJEDA, MATILDE | HC-69 Box 15935 | | | | BAYAMON | PR | 00956 |
| 1776626 | Cotto Olique, Hilca J. | ADDRESS ON FILE | | | | | | |
| 1776626 | Cotto Olique, Hilca J. | ADDRESS ON FILE | | | | | | |
| 111175 | COTTO ONEILL, GLORIA | ADDRESS ON FILE | | | | | | |
| 111176 | COTTO ORAMA, LILLIAM M | ADDRESS ON FILE | | | | | | |
| 111177 | COTTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 1633276 | Cotto Ortiz, Aida L | ADDRESS ON FILE | | | | | | |
| 1452547 | Cotto Ortiz, Aida Luz | ADDRESS ON FILE | | | | | | |
| 111178 | COTTO ORTIZ, ANA L | ADDRESS ON FILE | | | | | | |
| 111179 | COTTO ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 787124 | COTTO ORTIZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 111180 | COTTO ORTIZ, CONSORCIO E | ADDRESS ON FILE | | | | | | |
| 111181 | Cotto Ortiz, Edwin | ADDRESS ON FILE | | | | | | |
| 111182 | COTTO ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 111183 | COTTO ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 111184 | COTTO ORTIZ, GERALD | ADDRESS ON FILE | | | | | | |
| 111185 | COTTO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 111186 | COTTO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 111187 | COTTO ORTIZ, JULIA E | ADDRESS ON FILE | | | | | | |
| 787125 | COTTO ORTIZ, JULIA E | ADDRESS ON FILE | | | | | | |
| 111188 | COTTO ORTIZ, LIS D. | ADDRESS ON FILE | | | | | | |
| 787126 | COTTO ORTIZ, LIZ D | ADDRESS ON FILE | | | | | | |
| 111189 | COTTO ORTIZ, LORRAINE | ADDRESS ON FILE | | | | | | |
| 111190 | COTTO ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 787128 | COTTO ORTIZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 111191 | COTTO ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 1910636 | Cotto Ortiz, Olga | ADDRESS ON FILE | | | | | | |
| 111192 | COTTO ORTIZ, OLGA | ADDRESS ON FILE | | | | | | |
| 111193 | COTTO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 111194 | COTTO ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 111195 | COTTO ORTIZ, VIRGEN | ADDRESS ON FILE | | | | | | |
| 111197 | COTTO ORTIZ, WINSO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111196 | Cotto Ortiz, Winso | ADDRESS ON FILE | | | | | | |
| 111198 | COTTO OSORIO, MAGALY | ADDRESS ON FILE | | | | | | |
| 111199 | COTTO OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 111200 | COTTO OYOLA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 111201 | COTTO OYOLA, GUILLERMO A. | ADDRESS ON FILE | | | | | | |
| 111202 | COTTO OYOLA, GUILLERMO A. | ADDRESS ON FILE | | | | | | |
| 111203 | COTTO OYOLA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 111204 | Cotto Padilla, Rolando | ADDRESS ON FILE | | | | | | |
| 2099845 | Cotto Padro, Eva | ADDRESS ON FILE | | | | | | |
| 1936173 | COTTO PADRO, EVA | ADDRESS ON FILE | | | | | | |
| 2089811 | Cotto Padro, Eva | ADDRESS ON FILE | | | | | | |
| 111205 | COTTO PADRO, EVA | ADDRESS ON FILE | | | | | | |
| 1952623 | Cotto Padro, Evelyn M. | ADDRESS ON FILE | | | | | | |
| 111206 | COTTO PADRO, EVELYN M. | ADDRESS ON FILE | | | | | | |
| 111207 | COTTO PAGAN, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 111208 | COTTO PAGAN, YANITZA | ADDRESS ON FILE | | | | | | |
| 111209 | COTTO PALMER, JOANNE | ADDRESS ON FILE | | | | | | |
| 111211 | COTTO PEREZ LYXANDRA | LCDA. NIVIA E. MILLIAN FALERO | LCDA. NIVIA E. MILLIAN FALERO | PO BOX 19400 | NÚM.212 | SAN JUAN | PR | 00919-4000 |
| 111212 | COTTO PEREZ LYXANDRA | LCDO. DANNY LÓPEZ PUJALS | LCDO. DANNY LÓPEZ PUJALS | PO BOX 368102 | | SAN JUAN | PR | 00936 |
| 111213 | COTTO PEREZ LYXANDRA | LCDO. HOSTOS GARALLADO | LCDO. HOSTOS GARALLADO | POBOX 70244 | | SAN JUAN | PR | 00936-8244 |
| 111214 | COTTO PEREZ, AMARYLLIS | ADDRESS ON FILE | | | | | | |
| 787129 | COTTO PEREZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 111215 | COTTO PEREZ, CANDIDA | ADDRESS ON FILE | | | | | | |
| 111216 | COTTO PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 111217 | COTTO PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 787130 | COTTO PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 111218 | COTTO PEREZ, ILUMINADA V | ADDRESS ON FILE | | | | | | |
| 111219 | COTTO PEREZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 111220 | COTTO PEREZ, LENITZA Y | ADDRESS ON FILE | | | | | | |
| 787131 | COTTO PEREZ, LENITZA Y. | ADDRESS ON FILE | | | | | | |
| 111221 | COTTO PEREZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 111222 | COTTO PEREZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 111223 | COTTO PEREZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 1419335 | COTTO PEREZ, LYXANDRA | NIVIA E. MILLIAN FALERO | PO BOX 19400 NÚM.212 | | | SAN JUAN | PR | 00919-4000 |
| 787132 | COTTO PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111224 | COTTO PEREZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 111225 | COTTO PEREZ, NITZA | ADDRESS ON FILE | | | | | | |
| 111226 | COTTO PEREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 111227 | COTTO PEREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 111228 | COTTO PIZARRO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 111229 | Cotto Pomales, Carlos | ADDRESS ON FILE | | | | | | |
| 111230 | COTTO POMALES, MARIA V | ADDRESS ON FILE | | | | | | |
| 1876267 | Cotto Pomales, Maria Victoria | ADDRESS ON FILE | | | | | | |
| 111231 | COTTO PRIETO, ELIGIA | ADDRESS ON FILE | | | | | | |
| 111232 | COTTO PUESAN, INES | ADDRESS ON FILE | | | | | | |
| 111233 | COTTO QUIJANO, EVALUZ | ADDRESS ON FILE | | | | | | |
| 111234 | COTTO QUIJANO, MELVIN | ADDRESS ON FILE | | | | | | |
| 111235 | COTTO QUIJANO, MELVIN JUAN | ADDRESS ON FILE | | | | | | |
| 111073 | COTTO QUILES, CARLOS | ADDRESS ON FILE | | | | | | |
| 787133 | COTTO QUILES, MAYDA | ADDRESS ON FILE | | | | | | |
| 111146 | COTTO QUINONES, ENIL | ADDRESS ON FILE | | | | | | |
| 111236 | COTTO QUINONES, FRANCES | ADDRESS ON FILE | | | | | | |
| 111237 | Cotto Quinones, Frances | ADDRESS ON FILE | | | | | | |
| 852531 | COTTO QUIÑONES, FRANCES | ADDRESS ON FILE | | | | | | |
| 111238 | COTTO QUINONES, IAN | ADDRESS ON FILE | | | | | | |
| 1222189 | COTTO QUINONES, IVETTE Z | ADDRESS ON FILE | | | | | | |
| 111239 | COTTO QUINONES, IVETTE Z. | ADDRESS ON FILE | | | | | | |
| 111240 | COTTO QUINONEZ, CHARY | ADDRESS ON FILE | | | | | | |
| 111241 | COTTO QUINONEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 111242 | COTTO RAMIREZ, CRYSTAL | ADDRESS ON FILE | | | | | | |
| 111243 | COTTO RAMIREZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 111244 | COTTO RAMIREZ, SAMUEL | COM SANTA ROSA DE LIMA | 6008 SANTA BARBARA | | | MAYAGUEZ | PR | 00680 | |
| 1423030 | COTTO RAMIREZ, SAMUEL | MELISSA LÓPEZ DÍAZ | PO BOX 364966 CANCIO NADAL RIVERA & DÍAZ | 403 AVE. MUÑOZ RIVERA | | HATO REY | PR | 00918-3345 | |
| 111245 | COTTO RAMOS, ADA E. | ADDRESS ON FILE | | | | | | |
| 1888854 | Cotto Ramos, Ada Elba | ADDRESS ON FILE | | | | | | |
| 2072834 | Cotto Ramos, Carmen D. | ADDRESS ON FILE | | | | | | |
| 111247 | COTTO RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 111248 | COTTO RAMOS, JOSSELIS | ADDRESS ON FILE | | | | | | |
| 111249 | COTTO RAMOS, JULIO | ADDRESS ON FILE | | | | | | |
| 111250 | COTTO RAMOS, LUIS R | ADDRESS ON FILE | | | | | | |
| 787134 | COTTO RAMOS, LUIS R. | ADDRESS ON FILE | | | | | | |
| 1258099 | COTTO RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 111252 | COTTO RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 2176652 | COTTO RAMOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 111253 | COTTO RAMOS, OMARA | ADDRESS ON FILE | | | | | | | |
| 1979285 | Cotto Ramos, Omara | ADDRESS ON FILE | | | | | | | |
| 111164 | Cotto Ramos, PEDRO | ADDRESS ON FILE | | | | | | | |
| 111254 | COTTO RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 11600 | Cotto Regino, Alejandro | ADDRESS ON FILE | | | | | | | |
| 111255 | Cotto Reguero, Ramonita | ADDRESS ON FILE | | | | | | | |
| 111256 | COTTO REYES, GERMINAL | ADDRESS ON FILE | | | | | | | |
| 111257 | COTTO REYES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 111258 | Cotto Reyes, Juan | ADDRESS ON FILE | | | | | | | |
| 111259 | COTTO REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 111260 | Cotto Reyes, Marisol | ADDRESS ON FILE | | | | | | | |
| 787136 | COTTO REYES, NILZA | ADDRESS ON FILE | | | | | | | |
| 111261 | COTTO REYES, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 111262 | COTTO REYES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 111263 | COTTO REYES, SARITZA | ADDRESS ON FILE | | | | | | | |
| 111264 | COTTO REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| 1974851 | Cotto Rios, Awilda | ADDRESS ON FILE | | | | | | | |
| 111266 | COTTO RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 111267 | COTTO RIOS, DORALIA | ADDRESS ON FILE | | | | | | | |
| 111268 | COTTO RIOS, ENID M. | ADDRESS ON FILE | | | | | | | |
| 111269 | COTTO RIOS, ERIC M | ADDRESS ON FILE | | | | | | | |
| 111270 | COTTO RIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 111272 | COTTO RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 111273 | COTTO RIOS, LIZ M | ADDRESS ON FILE | | | | | | | |
| 111274 | COTTO RIOS, MARCEL | ADDRESS ON FILE | | | | | | | |
| 111275 | COTTO RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 111276 | COTTO RIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 111277 | COTTO RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 111278 | Cotto Rivera, Alexis | ADDRESS ON FILE | | | | | | | |
| 111279 | COTTO RIVERA, ANA H. | ADDRESS ON FILE | | | | | | | |
| 111280 | COTTO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 111281 | COTTO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 111282 | COTTO RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 111283 | COTTO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 111284 | COTTO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 111285 | Cotto Rivera, Eric D | ADDRESS ON FILE | | | | | | | |
| 111286 | COTTO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111287 | Cotto Rivera, Fernando | ADDRESS ON FILE | | | | | | |
| 111288 | COTTO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 111289 | COTTO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 111290 | Cotto Rivera, Hector M | ADDRESS ON FILE | | | | | | |
| 1258100 | COTTO RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 111291 | COTTO RIVERA, IDA L | ADDRESS ON FILE | | | | | | |
| 111292 | COTTO RIVERA, IDALIA | ADDRESS ON FILE | | | | | | |
| 1869263 | Cotto Rivera, Idalia | ADDRESS ON FILE | | | | | | |
| 667998 | COTTO RIVERA, IDALIA | ADDRESS ON FILE | | | | | | |
| 1636861 | COTTO RIVERA, IDALIA | ADDRESS ON FILE | | | | | | |
| 111293 | COTTO RIVERA, IRMA L | ADDRESS ON FILE | | | | | | |
| 111294 | COTTO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 852532 | COTTO RIVERA, IVETTE Z. | ADDRESS ON FILE | | | | | | |
| 111295 | COTTO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 111296 | COTTO RIVERA, JEAN CARLOS | ADDRESS ON FILE | | | | | | |
| 111297 | COTTO RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 111298 | COTTO RIVERA, JORGE N | ADDRESS ON FILE | | | | | | |
| 111299 | COTTO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 111300 | COTTO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 111301 | COTTO RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | |
| 111302 | COTTO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 111303 | COTTO RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | |
| 111304 | COTTO RIVERA, JOSELYN F | ADDRESS ON FILE | | | | | | |
| 1423524 | COTTO RIVERA, JUAN C. | Carr.156 | Bo. Sumidero | Sector Las Flores | Aguas Buenas | PR | 00703 | |
| 111305 | COTTO RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 111306 | COTTO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | |
| 111307 | COTTO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 787137 | COTTO RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 111308 | COTTO RIVERA, LUZ A | ADDRESS ON FILE | | | | | | |
| 111309 | COTTO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | |
| 111310 | COTTO RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 111311 | COTTO RIVERA, MARANGELY | ADDRESS ON FILE | | | | | | |
| 111312 | COTTO RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 111314 | COTTO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 111315 | COTTO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | |
| 111316 | COTTO RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | |
| 111317 | COTTO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 111318 | COTTO RIVERA, MOISES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 111319 | COTTO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 111320 | COTTO RIVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 111321 | COTTO RIVERA, REIMUNDO | ADDRESS ON FILE | | | | | | | |
| 787138 | COTTO RIVERA, VIRGEN F | ADDRESS ON FILE | | | | | | | |
| 111322 | COTTO RIVERA, VIRGEN Z | ADDRESS ON FILE | | | | | | | |
| 111323 | COTTO RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 111324 | COTTO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 111325 | Cotto Rivera, Xaymara | ADDRESS ON FILE | | | | | | | |
| 111326 | COTTO RIVERA, XYOMARA | ADDRESS ON FILE | | | | | | | |
| 787139 | COTTO RIVERA, XYOMARA | ADDRESS ON FILE | | | | | | | |
| 111327 | COTTO RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 111328 | COTTO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 111329 | COTTO ROBLES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 111330 | COTTO ROBLES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 111331 | COTTO ROBLES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 111332 | COTTO RODRIGUEZ, ADERMAN | ADDRESS ON FILE | | | | | | | |
| 111333 | COTTO RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 787140 | COTTO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 111334 | COTTO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 111335 | COTTO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 787141 | COTTO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 111336 | Cotto Rodriguez, Bentio A | ADDRESS ON FILE | | | | | | | |
| 1790220 | Cotto Rodriguez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 626011 | COTTO RODRIGUEZ, CARMEN EVELYN | ADDRESS ON FILE | | | | | | | |
| 111337 | COTTO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 111338 | COTTO RODRIGUEZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 111339 | COTTO RODRIGUEZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 787142 | COTTO RODRIGUEZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 111340 | COTTO RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 111341 | COTTO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111342 | COTTO RODRIGUEZ, GENESIS M. | ADDRESS ON FILE | | | | | | | |
| 787143 | COTTO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 111344 | COTTO RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 111345 | COTTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 111346 | COTTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 111347 | Cotto Rodriguez, Juan J | ADDRESS ON FILE | | | | | | | |
| 1931168 | COTTO RODRIGUEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 111348 | COTTO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111349 | COTTO RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 111350 | COTTO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 111351 | COTTO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 787144 | COTTO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1674124 | Cotto Rodriguez, Maria E | ADDRESS ON FILE | | | | | | |
| 111352 | COTTO RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 787145 | COTTO RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 111353 | COTTO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 111354 | COTTO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 111355 | COTTO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 111356 | COTTO RODRIGUEZ, NITZA J. | ADDRESS ON FILE | | | | | | |
| 787146 | COTTO RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 1258101 | COTTO RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 111357 | COTTO RODRIGUEZ, RAFAEL R | ADDRESS ON FILE | | | | | | |
| 111358 | Cotto Rodriguez, Rafael Roberto | ADDRESS ON FILE | | | | | | |
| 111359 | COTTO RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 111360 | COTTO RODRIGUEZ, RUALBA | ADDRESS ON FILE | | | | | | |
| 111361 | COTTO RODRIGUEZ, RUTH M | ADDRESS ON FILE | | | | | | |
| 111362 | COTTO RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | |
| 787147 | COTTO RODRIGUEZ, VALERIA | ADDRESS ON FILE | | | | | | |
| 111364 | COTTO RODRIGUEZ, WILDALIS | ADDRESS ON FILE | | | | | | |
| 111365 | COTTO ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | |
| 111366 | Cotto Roman, Eduardo | ADDRESS ON FILE | | | | | | |
| 111367 | COTTO ROMAN, JANNIES | ADDRESS ON FILE | | | | | | |
| 111368 | COTTO ROMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 111369 | COTTO ROMAN, MICHEL ABDIAS | ADDRESS ON FILE | | | | | | |
| 111370 | COTTO ROMAN, SHEILA | ADDRESS ON FILE | | | | | | |
| 111371 | COTTO ROMERO, ANNET J. | ADDRESS ON FILE | | | | | | |
| 111372 | COTTO ROMERO, OMAYRA ESTHER | ADDRESS ON FILE | | | | | | |
| 111373 | COTTO ROQUE, GRICEL | ADDRESS ON FILE | | | | | | |
| 111374 | COTTO ROQUE, GRICEL | ADDRESS ON FILE | | | | | | |
| 111375 | COTTO ROSA, GREGORIA | ADDRESS ON FILE | | | | | | |
| 111376 | COTTO ROSA, LUIS | ADDRESS ON FILE | | | | | | |
| 111377 | COTTO ROSA, LUZ | ADDRESS ON FILE | | | | | | |
| 111378 | COTTO ROSA, LUZ R | ADDRESS ON FILE | | | | | | |
| 787148 | COTTO ROSA, LUZ R | ADDRESS ON FILE | | | | | | |
| 111379 | COTTO ROSA, RAMON L. | ADDRESS ON FILE | | | | | | |
| 111380 | COTTO ROSADO, ANGEL L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111381 | COTTO ROSADO, JULIA | ADDRESS ON FILE | | | | | | |
| 111382 | COTTO ROSARIO, ADLIN | ADDRESS ON FILE | | | | | | |
| 111383 | COTTO ROSARIO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 111384 | COTTO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 111385 | COTTO ROSARIO, JUANITA | ADDRESS ON FILE | | | | | | |
| 111386 | COTTO ROSARIO, LAZARO | ADDRESS ON FILE | | | | | | |
| 111387 | COTTO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 111388 | Cotto Rosario, Luis A. | ADDRESS ON FILE | | | | | | |
| 111389 | COTTO ROSARIO, SORIVETTE | ADDRESS ON FILE | | | | | | |
| 111390 | COTTO RUIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 111391 | COTTO RUIZ, LIZVETTE M | ADDRESS ON FILE | | | | | | |
| 111392 | COTTO SALAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 111393 | COTTO SALGADO, ANA | ADDRESS ON FILE | | | | | | |
| 111394 | COTTO SANCHEZ, ANA C | ADDRESS ON FILE | | | | | | |
| 2053000 | Cotto Sanchez, Angel | ADDRESS ON FILE | | | | | | |
| 2053000 | Cotto Sanchez, Angel | ADDRESS ON FILE | | | | | | |
| 111396 | COTTO SANCHEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 111397 | Cotto Sanchez, Carmen | ADDRESS ON FILE | | | | | | |
| 111398 | COTTO SANCHEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 787151 | COTTO SANCHEZ, JOHN R. | ADDRESS ON FILE | | | | | | |
| 111399 | COTTO SANCHEZ, LUIS N | ADDRESS ON FILE | | | | | | |
| 111400 | COTTO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 787153 | COTTO SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 111401 | COTTO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 111402 | COTTO SANCHEZ, RONALD | ADDRESS ON FILE | | | | | | |
| 2176253 | COTTO SANCHEZ, RONALD D. | HC-09 BOX 58848 | | | | Caguas | PR | 00725 |
| 111403 | COTTO SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 2068399 | Cotto Sanchez, Victor M. | ADDRESS ON FILE | | | | | | |
| 111404 | COTTO SANTANA, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 111405 | COTTO SANTANA, JEARLENE I. | ADDRESS ON FILE | | | | | | |
| 111406 | Cotto Santana, Joaquin | ADDRESS ON FILE | | | | | | |
| 111407 | Cotto Santana, Juan | ADDRESS ON FILE | | | | | | |
| 111408 | COTTO SANTANA, MARIA | ADDRESS ON FILE | | | | | | |
| 111409 | Cotto Santana, Miguel Elias | ADDRESS ON FILE | | | | | | |
| 111410 | COTTO SANTANA, MIRIAM E | ADDRESS ON FILE | | | | | | |
| 111412 | COTTO SANTANA, ROSA | ADDRESS ON FILE | | | | | | |
| 787154 | COTTO SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | |
| 111413 | COTTO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 111414 | COTTO SANTIAGO, GLENDALY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 787155 | COTTO SANTIAGO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 111415 | COTTO SANTIAGO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 111416 | COTTO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 111417 | COTTO SANTIAGO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 111418 | COTTO SANTIAGO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 111419 | COTTO SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 111420 | COTTO SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 111421 | COTTO SANTOS JESUS | ADDRESS ON FILE | | | | | | | |
| 111422 | COTTO SANTOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 787156 | COTTO SANTOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 111423 | COTTO SANTOS, CIBELES | ADDRESS ON FILE | | | | | | | |
| 111424 | COTTO SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 111425 | COTTO SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 111426 | COTTO SANTOS, DORCA | ADDRESS ON FILE | | | | | | | |
| 111427 | Cotto Santos, Efrain | ADDRESS ON FILE | | | | | | | |
| 111428 | COTTO SANTOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 111429 | COTTO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 111430 | COTTO SANTOS, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 111431 | COTTO SANTOS, RAYDA | ADDRESS ON FILE | | | | | | | |
| 111432 | COTTO SANTOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 787159 | COTTO SANTOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 111433 | COTTO SANTOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 111435 | COTTO SEJUELA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 787160 | COTTO SEPULVEDA, LUAN V | ADDRESS ON FILE | | | | | | | |
| 111436 | COTTO SERRANO, ANA C | ADDRESS ON FILE | | | | | | | |
| 1945921 | Cotto Serrano, Ana C. | ADDRESS ON FILE | | | | | | | |
| 111437 | COTTO SERRANO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 787161 | COTTO SERRANO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 111438 | COTTO SERRANO, LUCAS J. | ADDRESS ON FILE | | | | | | | |
| 1773633 | Cotto Serrano, Lucas Javier | ADDRESS ON FILE | | | | | | | |
| 1867366 | Cotto Serrano, Lucas Javier | ADDRESS ON FILE | | | | | | | |
| 111439 | COTTO SIERRA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 787162 | COTTO SIERRA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 111440 | COTTO SIERRA, WANDA | ADDRESS ON FILE | | | | | | | |
| 111441 | COTTO SILVA, ELIANID | ADDRESS ON FILE | | | | | | | |
| 111442 | COTTO SILVA, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 111443 | COTTO SILVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 787163 | COTTO SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 111444 | COTTO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 787164 | COTTO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 111445 | COTTO SOTO, NILDA L | ADDRESS ON FILE | | | | | | | |
| 111446 | COTTO SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 111447 | COTTO SUAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 111449 | COTTO SURIEL, BETSY | ADDRESS ON FILE | | | | | | | |
| 111450 | Cotto Tirado, Denise | ADDRESS ON FILE | | | | | | | |
| 111451 | COTTO TORRELLAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1753279 | Cotto Torrellas, Ivette | ADDRESS ON FILE | | | | | | | |
| 1753279 | Cotto Torrellas, Ivette | ADDRESS ON FILE | | | | | | | |
| 111452 | COTTO TORRENT, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 111453 | COTTO TORRES MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 111454 | COTTO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 111455 | COTTO TORRES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 111456 | COTTO TORRES, DIANA Y. | ADDRESS ON FILE | | | | | | | |
| 111457 | COTTO TORRES, DIANA Y. | ADDRESS ON FILE | | | | | | | |
| 111458 | COTTO TORRES, EDNER | ADDRESS ON FILE | | | | | | | |
| 787165 | COTTO TORRES, GLORIANGELES | ADDRESS ON FILE | | | | | | | |
| 111459 | COTTO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 111460 | COTTO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 111461 | COTTO TORRES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 111462 | COTTO TORRES, LEODASKY | ADDRESS ON FILE | | | | | | | |
| 111463 | COTTO TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 111464 | COTTO TORRES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1419336 | COTTO TORRES, NICOLAS Y OTROS | JUAN A. ALBINO GONZÁLEZ | PO BOX 25044 | | | SAN JUAN | PR | 00928-5044 | |
| 111465 | COTTO TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 111466 | COTTO TORRES, ROSIBEL | ADDRESS ON FILE | | | | | | | |
| 111468 | COTTO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 111467 | COTTO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 111469 | COTTO TORRES, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 111470 | COTTO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 111471 | COTTO TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 764335 | COTTO TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 111472 | COTTO VALENTIN, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 111473 | COTTO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 111474 | COTTO VARGAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 111475 | COTTO VARGAS, MARISEL DE L | ADDRESS ON FILE | | | | | | | |
| 111476 | COTTO VARGAS, MARLIN | ADDRESS ON FILE | | | | | | | |
| 111477 | COTTO VARGAS, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 787166 | COTTO VAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 111478 | COTTO VAZQUEZ, AIDA M | ADDRESS ON FILE | | | | | | |
| 1959009 | Cotto Vazquez, Aida Maria | ADDRESS ON FILE | | | | | | |
| 111479 | COTTO VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 111480 | COTTO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 111481 | Cotto Vazquez, Carmen L | ADDRESS ON FILE | | | | | | |
| 111482 | COTTO VAZQUEZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 111483 | COTTO VAZQUEZ, DILCA | ADDRESS ON FILE | | | | | | |
| 111484 | COTTO VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | |
| 111485 | COTTO VAZQUEZ, FELIX J. | ADDRESS ON FILE | | | | | | |
| 111486 | COTTO VAZQUEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 111487 | COTTO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 111488 | COTTO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 787167 | COTTO VAZQUEZ, JOSE I. | ADDRESS ON FILE | | | | | | |
| 111489 | COTTO VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 111490 | COTTO VAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 111491 | COTTO VAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 111492 | COTTO VAZQUEZ, LEISHLA | ADDRESS ON FILE | | | | | | |
| 111493 | COTTO VAZQUEZ, LIMARIE | ADDRESS ON FILE | | | | | | |
| 111494 | COTTO VAZQUEZ, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 111495 | COTTO VAZQUEZ, RAFAEL J. | ADDRESS ON FILE | | | | | | |
| 111496 | COTTO VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 1370681 | COTTO VAZQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 111497 | COTTO VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 111498 | COTTO VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 787168 | COTTO VEGA, CRUZ M. | ADDRESS ON FILE | | | | | | |
| 111499 | COTTO VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 111500 | COTTO VEGA, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 111501 | COTTO VELAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 111502 | COTTO VELAZQUEZ, INES | ADDRESS ON FILE | | | | | | |
| 111503 | COTTO VELAZQUEZ, YARILIZ | ADDRESS ON FILE | | | | | | |
| 1920158 | Cotto Velez, Dominga | ADDRESS ON FILE | | | | | | |
| 1920158 | Cotto Velez, Dominga | ADDRESS ON FILE | | | | | | |
| 111504 | COTTO VELEZ, DOMINGA | ADDRESS ON FILE | | | | | | |
| 111505 | COTTO VELEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 111506 | COTTO VELEZ, ROSIMAR | ADDRESS ON FILE | | | | | | |
| 111507 | COTTO VELLON, MAYRAH | ADDRESS ON FILE | | | | | | |
| 111508 | COTTO VERGARA, WILBERTO | ADDRESS ON FILE | | | | | | |
| 111509 | Cotto Villanueva, Alexander | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 111510 | COTTO VILLEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 111511 | COTTO VINCENTI, EVELIZ | ADDRESS ON FILE | | | | | | | |
| 111512 | Cotto Vincenty, Angel L | ADDRESS ON FILE | | | | | | | |
| 111513 | COTTO VIVES, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 111514 | COTTO ZAVALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1628599 | Cotto Zavala, Milagros | ADDRESS ON FILE | | | | | | | |
| 111516 | Cotto Zayas, Melba | ADDRESS ON FILE | | | | | | | |
| 1521602 | Cotto, Adalis | ADDRESS ON FILE | | | | | | | |
| 787170 | COTTO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 111517 | COTTO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 111518 | COTTO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 111519 | COTTO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1517231 | Cotto, Dimarie | ADDRESS ON FILE | | | | | | | |
| 111520 | COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1422800 | COTTO, JORGE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 111521 | COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1674235 | Cotto, Luz R | ADDRESS ON FILE | | | | | | | |
| 2222899 | Cotto, Maria I. | ADDRESS ON FILE | | | | | | | |
| 111522 | COTTO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 111523 | COTTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 111524 | COTTOACOSTA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1907787 | Cotto-Lozada, Pablo J. | ADDRESS ON FILE | | | | | | | |
| 1854017 | Cotto-Maldonado, Ivette | ADDRESS ON FILE | | | | | | | |
| 111525 | COTTOMARCANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 111526 | COTTON LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 111527 | COTTON SANTIAGO, IRMARIAM | ADDRESS ON FILE | | | | | | | |
| 111528 | COTTON SANTIAGO, IRMARIAM | ADDRESS ON FILE | | | | | | | |
| 111529 | COTTOPANELL, ANDRES | ADDRESS ON FILE | | | | | | | |
| 111530 | Cotts Perez, Ruben | ADDRESS ON FILE | | | | | | | |
| 111531 | COTTY ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 111532 | Cotty Arroyo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 111533 | COTTY MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 787171 | COTTY MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 111534 | COTTY PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2058632 | COTTY PABON, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 111536 | COTTY RIVERA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 633841 | COTY BENMAMAN RET PLAN SERIES | PO BOX 986 | | | | | MANATI | PR | 00674 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1523433 | Coty Benmaman Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 |
| 1549890 | COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 1521391 | COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, | 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 111537 | Coubertier Morales, Giovany | ADDRESS ON FILE | | | | | | |
| 111538 | COUCEIRO ANGULO, LISA | ADDRESS ON FILE | | | | | | |
| 633842 | COULTER ELECTRONICS | HC 1 BOX 29030 PMB 339 | | | | CAGUAS | PR | 00725 |
| 842420 | COUNCIL EDUCATION MANAGEMENT | PO BOX 340023 | | | | BOSTON | MA | 02241-0423 |
| 633843 | COUNCIL FOR ACREDITATION IN OCCUPHEARING | 555 E WELLS STREET SUITE 1100 | | | | MILWAUKEE | WI | 53202-3823 |
| 111539 | COUNCIL FOR PRESCHOOL HEAD START | PO BOX 21428 | | | | SAN JUAN | PR | 00928-1428 |
| 111540 | COUNCIL FOR PROFESSIONAL RECOGNITION | 2460 16TH ST NW | | | | WASHINGTON DC | DC | 20009-3547 |
| 633844 | COUNCIL HIGHER EDUCATION ACCREDITATION | P O BOX 75387 | | | | BALTIMORE | MD | 21275-5387 |
| 111541 | COUNCIL LANSCAPE ARCHITECTURAL REG BOARD | 1840 MICHAEL FARADAY DRIVE | SUITE 200 | | | RESTON | VA | 20190 |
| 633845 | COUNCIL OF INSURANCE AGENTS AND BROKERS | 3050 K STREET | NW SUITE 400 | | | WASHINGTON | DC | 20007 |
| 633846 | COUNCIL OF JUVENILES CORRECTIONAL ADM | 16 BELMONT STREET | | | | SOUTH EASTON | MA | 02375 |
| 633847 | COUNCIL OF ONTERSTATE TESTING AGENCIES | 15300 WESTON PARKWAY SUITE 106 | | | | CARY | NC | 27513 |
| 633848 | COUNCIL OF STATE ADMINISTRATOR OF VOCA | 4733 BETHESDA AVENUE | SUITE 330 | | | BETHESDA | MD | 20814 |
| 111543 | COUNCIL OF STATE AND TERRITORIAL EPIDE. | 2872 WOODCOCK BLVD. STE 303 | | | | ATLANTA | GA | 30341-4015 |
| 633849 | COUNCIL ON EDUCATION IN MANAGEMENT | 350 NORTH WIGET LANE STE 100 | | | | WALNUT CRECK | CA | 94598-2406 |
| 633850 | COUNCIL ON FOREIGH RELATIONS | 58 E 68TH ST | | | | NEW YORK | NY | 10021 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111544 | COUNCIL ON GOVERNMENTAL ETHICS LAWS | PO BOX 81237 | | | | ATHENS | CA | 30608 | |
| 633852 | COUNTERPOINT PUBLISHING | 84 SHERMAN STREET | PO BOX 928 | | | CAMBRIDGE | MA | 02140 | |
| 842421 | COUNTING EQUIPMENT & SUPP | LAS AMERICAS 798 | CALLE HABANA | | | SAN JUAN | PR | 00919-3091 | |
| 633853 | COUNTING EQUIPMENT & SUPPLIES | PO BOX 193091 | | | | SAN JUAN | PR | 00919-3091 | |
| 633854 | COUNTRY CHICKEN | 2122 AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 633855 | COUNTRY CLUB AUTO PARTS | CTRO COMERCIAL LA MILAGROSA | 918 AVE EIDER COUNTRY CLUB | | | SAN JUAN | PR | 00925 | |
| 633856 | COUNTRY CLUB CIRCLE INC | GPO BOX 362374 | | | | SAN JUAN | PR | 00936-2374 | |
| 633857 | COUNTRY CLUB SERVICE STATION TEXACO | COND CORAL BEACH TOWER I APT 1919 | | | | SAN JUAN | PR | 00979 | |
| 111545 | COUNTRY CLUB XRAY CENTER | PMB 350 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4427 | |
| 111546 | COUNTRY SWEETS INC | PMB 276 | 2 MUNOZ RIVERA | | | LARES | PR | 00669 | |
| 111547 | COUNTRY VERTICAL | 2835 AVE DOS PALMAS | | | | LEVITTOWN | PR | 00949 | |
| 111548 | COUNTRY VERTICALS | AVE. DOS PALMAS 2835 | | | | LEVITTOWN | PR | 00949 | |
| 633858 | COUNTRY VERTICALS | URB LEVITTOWN | 2835 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 842422 | COUNTRY VERTICALS AND SHADES | URB LEVITTOWN | 2835 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 111549 | COUNTRYSIDE VILLAGES INC | P O BOX 408 | | | | MANATI | PR | 00674 | |
| 111550 | COUNTY SQUARE LLC | PO BOX 16619 | | | | SAN JUAN | PR | 00908-6619 | |
| 842423 | COUNTY SQUARE, LLC dba PIKAYO | PO BOX 16619 | | | | SAN JUAN | PR | 00908-6619 | |
| 633859 | COURAGE TO CHANGE | PO BOX 2140 | | | | CRANBERRY TWP | PA | 01066 | |
| 633860 | COURDERT BROTHERD LLP ATTORNEYS AT LAW | 1114 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-7703 | |
| 111551 | COURET ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2233552 | Couret Bonilla, John E. | ADDRESS ON FILE | | | | | | | |
| 111552 | COURET BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 111553 | COURET CARABALLO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 111554 | COURET CARABALLO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 1639184 | Couret Caraballo, Marisel | ADDRESS ON FILE | | | | | | | |
| 111555 | COURET COURET, MIRSA | ADDRESS ON FILE | | | | | | | |
| 2033088 | COURET COURET, MIRSA | ADDRESS ON FILE | | | | | | | |
| 111556 | COURET COURET, NEIDA | ADDRESS ON FILE | | | | | | | |
| 1609691 | Couret Couret, Neida | ADDRESS ON FILE | | | | | | | |
| 1609690 | Couret Couret, Neida | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 842424 | COURET FUENTES ALBENIZ | URB VILLA CAROLINA | 119-18 CALLE 67 | | CAROLINA | PR | 00985-5322 | |
|---|---|---|---|---|---|---|---|---|
| 111557 | COURET FUENTES, ALBENIZ | ADDRESS ON FILE | | | | | | |
| 111558 | COURET GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 111559 | COURET GONZALEZ, LESLIE M | ADDRESS ON FILE | | | | | | |
| 111560 | COURET LABOY, LUIS R | ADDRESS ON FILE | | | | | | |
| 111561 | COURET ORENGO, ALICIA | ADDRESS ON FILE | | | | | | |
| 111562 | COURET ORENGO, RODDY | ADDRESS ON FILE | | | | | | |
| 111563 | Couret Rios, Carlos | ADDRESS ON FILE | | | | | | |
| 111564 | Couret Rios, Erick | ADDRESS ON FILE | | | | | | |
| 111565 | COURET RODRIGUEZ, JESSICA M | ADDRESS ON FILE | | | | | | |
| 111566 | COURET RUIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1609213 | Couret Vásquez, Armindita | ADDRESS ON FILE | | | | | | |
| 111567 | COURET VAZQUEZ, ARMINDITA | ADDRESS ON FILE | | | | | | |
| 787173 | COURET VAZQUEZ, ARMINDITA | ADDRESS ON FILE | | | | | | |
| 111568 | COURET VAZQUEZ, TATIANA | ADDRESS ON FILE | | | | | | |
| 111569 | COURET VAZQUEZ, TATIANA | ADDRESS ON FILE | | | | | | |
| 111570 | COURET VEGA, MINERVA | ADDRESS ON FILE | | | | | | |
| 111571 | COURET VELAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 111572 | COURET VELAZQUEZ, ROSA N | ADDRESS ON FILE | | | | | | |
| 111573 | COURT ROMERO, JAIME | ADDRESS ON FILE | | | | | | |
| 111574 | Court Vazquez, Hans | ADDRESS ON FILE | | | | | | |
| 111575 | COURT VAZQUEZ, RUTH M. | ADDRESS ON FILE | | | | | | |
| 111576 | COURT, MILLIE | ADDRESS ON FILE | | | | | | |
| 111577 | COURTCALL TELEPHONIC COURT APPEARANCES | 6383 ARIZONA CIRCLE | | | LOS ANGELES | CA | 90045 | |
| 111578 | COURTESY INSURANCE COMPANY | 500 JIM MORAN BOULEVARD | | | DEERFIELD BEACH | FL | 33442 | |
| 111579 | Courtesy Insurance Company | Attn: Donna McWilliams, Vice President | 500 Jim Moran Blvd. | | Deerfield Beach | FL | 33442 | |
| 111580 | Courtesy Insurance Company | Attn: Holli Manstandrea, Regulatory Compliance Government | 500 Jim Moran Blvd. | | Deerfield Beach | FL | 33442 | |
| 111581 | Courtesy Insurance Company | Attn: Holli Mastandrea, Circulation of Risk | 500 Jim Moran Blvd. | | Deerfield Beach | FL | 33442 | |
| 111582 | Courtesy Insurance Company | Attn: Katia Lynch, Premiun Tax Contact | 500 Jim Moran Blvd. | | Deerfield Beach | FL | 33442 | |
| 111583 | Courtesy Insurance Company | Attn: Nancy Beausejour, Consumer Complaint Contact | 500 Jim Moran Blvd. | | Deerfield Beach | FL | 33442 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 111584 | Courtesy Insurance Company | c/o CT Corporation System, Agent for Service of Process | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111585 | Courtesy Insurance Company | P.O. Box 13130 | | | | OKC | OK | 73113-1130 | |
| 842425 | COURTYARD BY MARRIOTT | 801 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 111586 | COURTYARD BY MARRIOTT HOTEL & OCEAN CASINO | PO BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| 633861 | COURTYARD MARRIOTT S J MIRAMAR | 801 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 111587 | COUSO ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 111588 | Couso Diaz, Diana | ADDRESS ON FILE | | | | | | | |
| 111589 | COUSO DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 111590 | COUTIN RODICIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 111591 | COUTO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 111592 | COUTO CORDERO, NORMA | ADDRESS ON FILE | | | | | | | |
| 1257014 | COUTO DE JESUS, AMAURY R. | ADDRESS ON FILE | | | | | | | |
| 787174 | COUTO DE JESUS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 111594 | COUTO DE JESUS, MARIEL E | ADDRESS ON FILE | | | | | | | |
| 111595 | Couto Garcia, Roberto M. | ADDRESS ON FILE | | | | | | | |
| 111596 | COUTO LLINAS, MARIAN | ADDRESS ON FILE | | | | | | | |
| 787176 | COUTO LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1587719 | Couto Lugo, Maria del Pilar | ADDRESS ON FILE | | | | | | | |
| 111597 | COUTO LUGO, MARIADEL P | ADDRESS ON FILE | | | | | | | |
| 111598 | COUTO LUGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 111599 | COUTO MARRERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 111600 | COUTO PANCORBO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 111601 | COUTO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 111603 | COUTO SALGADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 111604 | COUTO SOTO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 111605 | COUTO TROSSI, RAMON | ADDRESS ON FILE | | | | | | | |
| 633862 | COUTTO GOMEZ PERULLERO | PO BOX 2294 | | | | MAYAGUEZ | PR | 00681 | |
| 842426 | COUTTS INFORMATION SERVICES | 3 INGRAM BOULEVARD | | | | LAVERGNE | TN | 37086-1986 | |
| 111606 | COUVERTHIE PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 787177 | COUVERTHIE RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 111607 | COUVERTIER ALVARADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 111608 | COUVERTIER AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 111609 | COUVERTIER AYALA, SOLYELITZA | ADDRESS ON FILE | | | | | | | |
| 111610 | COUVERTIER BETANCOURT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 2205876 | Couvertier Betancourt, Lesvia | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 787178 | COUVERTIER BETANCOURT, LESVIA | ADDRESS ON FILE | | | | | |
| 111612 | COUVERTIER CARRASQUILLO, YALITZA | ADDRESS ON FILE | | | | | |
| 111613 | Couvertier Castro, Jose M | ADDRESS ON FILE | | | | | |
| 111614 | COUVERTIER CEREZO, CARMEN E | ADDRESS ON FILE | | | | | |
| 111615 | COUVERTIER COLON, ONIR | ADDRESS ON FILE | | | | | |
| 111616 | COUVERTIER CRUZ, CARLOS | ADDRESS ON FILE | | | | | |
| 111617 | COUVERTIER CRUZ, MARIA | ADDRESS ON FILE | | | | | |
| 111618 | COUVERTIER CRUZ, SANDRA | ADDRESS ON FILE | | | | | |
| 1460922 | Couvertier Cruz, Sandra | ADDRESS ON FILE | | | | | |
| 111619 | COUVERTIER CRUZ, VIMARY | ADDRESS ON FILE | | | | | |
| 787179 | COUVERTIER DE LA PAZ, BRENDA L | ADDRESS ON FILE | | | | | |
| 111620 | COUVERTIER DE LA PAZ, BRENDA L | ADDRESS ON FILE | | | | | |
| 111621 | COUVERTIER DOMINGUEZ, MANUEL | ADDRESS ON FILE | | | | | |
| 111622 | COUVERTIER ENCARNACION, JORGE | ADDRESS ON FILE | | | | | |
| 111623 | COUVERTIER FUENTES, JACKELINE | ADDRESS ON FILE | | | | | |
| 111624 | COUVERTIER GARCIA, FELIX N | ADDRESS ON FILE | | | | | |
| 111625 | COUVERTIER GARCIA, MAIDA E. | ADDRESS ON FILE | | | | | |
| 111626 | COUVERTIER GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | |
| 111627 | COUVERTIER JIMENEZ, WANDA | ADDRESS ON FILE | | | | | |
| 111628 | Couvertier Jones, Ignacio | ADDRESS ON FILE | | | | | |
| 111629 | COUVERTIER JUSINO, JORGE | ADDRESS ON FILE | | | | | |
| 111630 | COUVERTIER JUSINO, JUAN C. | ADDRESS ON FILE | | | | | |
| 111631 | COUVERTIER JUSINO, KARLA M. | ADDRESS ON FILE | | | | | |
| 111632 | COUVERTIER LACEN, NILDA | ADDRESS ON FILE | | | | | |
| 111633 | Couvertier Lasen, Nilda M | ADDRESS ON FILE | | | | | |
| 111634 | COUVERTIER LOPEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 1257015 | COUVERTIER LOPEZ, JOSE L | ADDRESS ON FILE | | | | | |
| 111635 | Couvertier Lopez, Jose L | ADDRESS ON FILE | | | | | |
| 111636 | COUVERTIER LUCIANO, HECTOR | ADDRESS ON FILE | | | | | |
| 852533 | COUVERTIER LUCIANO, HECTOR M | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1732247 | Couvertier Marquez, Brenda L | ADDRESS ON FILE | | | | | | |
| 1669253 | Couvertier Marquez, Brenda L | ADDRESS ON FILE | | | | | | |
| 111637 | COUVERTIER MARQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 111638 | COUVERTIER MARQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 842427 | COUVERTIER MARTINEZ LYDIA E. | COND. WILSON CARIBE A-201 | 85 CALLE CARIBE | | | CONDADO | PR | 00902 |
| 111639 | COUVERTIER MARTINEZ, OVIR | ADDRESS ON FILE | | | | | | |
| 111640 | COUVERTIER MATIAS, GLADYNEL | ADDRESS ON FILE | | | | | | |
| 192682 | COUVERTIER MATIAS, GLADYNEL | ADDRESS ON FILE | | | | | | |
| 787180 | COUVERTIER MEDINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 111642 | Couvertier Nieves, Aura | ADDRESS ON FILE | | | | | | |
| 111643 | COUVERTIER OTERO CARLA | DEMANDANTE: LCDO. RAMÓN ENRIQUE SEGARRA BERRÍOS | DEMANDANTE: PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 |
| 770491 | COUVERTIER OTERO CARLA | ELA POR LA ASEGURADORA INTEGRAND: BUFETE DÍAZ Y ROSAS; CODEMANDADOS: LCDO. JOSÉ R. LUGO ROSARIO | ELA POR LA ASEGURADORA INTEGRAND: | BUFETE DÍAZ Y ROSAS | PO BOX 827 | MANATI | PR | 00674 |
| 1466445 | Couvertier Otero, Carla | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 1419337 | COUVERTIER OTERO, CARLA | RAMÓN ENRIQUE SEGARRA BERRÍOS | DEMANDANTE: PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 |
| 111644 | COUVERTIER OTERO, SONIA I | ADDRESS ON FILE | | | | | | |
| 1466452 | Couvertier Otero, Zulmayra | ADDRESS ON FILE | | | | | | |
| 787181 | COUVERTIER OTERO, ZULMAYRA | ADDRESS ON FILE | | | | | | |
| 111645 | COUVERTIER REYES, CAYETANO | ADDRESS ON FILE | | | | | | |
| 111646 | COUVERTIER REYES, ELOISA | ADDRESS ON FILE | | | | | | |
| 852534 | COUVERTIER REYES, LOYDA M. | ADDRESS ON FILE | | | | | | |
| 111648 | COUVERTIER REYES, RUTH O. | ADDRESS ON FILE | | | | | | |
| 111649 | COUVERTIER RIVERA, EDITH H. | ADDRESS ON FILE | | | | | | |
| 111650 | COUVERTIER RIVERA, MADELYN | ADDRESS ON FILE | | | | | | |
| 111651 | COUVERTIER RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 111652 | COUVERTIER RIVERA, MARTIN | ADDRESS ON FILE | | | | | | |
| 111653 | COUVERTIER RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | |
| 111654 | COUVERTIER RIVERA, NORA M | ADDRESS ON FILE | | | | | | |
| 111655 | COUVERTIER RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 111656 | COUVERTIER RIVERA, VILMA | ADDRESS ON FILE | | | | | | |
| 111657 | Couvertier Rivera, Virgilio | ADDRESS ON FILE | | | | | | |
| 111658 | COUVERTIER RODRIGUEZ, KARYLAINE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111659 | COUVERTIER RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 111661 | COUVERTIER ROMAN, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 111662 | COUVERTIER SALABARRIA, AUREA E. | ADDRESS ON FILE | | | | | | |
| 111663 | COUVERTIER SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 111664 | COUVERTIER SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 111665 | COUVERTIER SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | |
| 111666 | COUVERTIER SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | |
| 1509423 | Couvertier Sosa, Orlando | ADDRESS ON FILE | | | | | | |
| 111667 | Couvertier Sosa, Orlando | ADDRESS ON FILE | | | | | | |
| 1509423 | Couvertier Sosa, Orlando | ADDRESS ON FILE | | | | | | |
| 111668 | COUVERTIER VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 1685010 | COUVERTIER, NORA M. | ADDRESS ON FILE | | | | | | |
| 111669 | COUVERTIER, PAULA | ADDRESS ON FILE | | | | | | |
| 633863 | COVA CONSTRUCTION SE | P O BOX 2439 | | | | GUAYNABO | PR | 00970 |
| 633864 | COVADONGA PARKING ASSOCIATE INC | 200 AVE WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00916-6650 |
| 111670 | COVADONGA PROPERTIES INC | 104 COVADONGA | | | | SAN JUAN | PR | 00910 |
| 2162451 | Covalent Capital Partners Master Fund, LP | 2711 Centerville Rd, Ste 400 | | | | Wilmington | DE | 19808 |
| 2151231 | COVALENT CAPITAL PARTNERS MASTER FUND, LP | RESERVOIR WOODS 930 WINTER STREET, SUITE 2800 | | | | WALTHAM | MA | 02451 |
| 111671 | COVAS ALVAREZ, EDNA | ADDRESS ON FILE | | | | | | |
| 111672 | COVAS DE LEON, JEAN L | ADDRESS ON FILE | | | | | | |
| 111673 | COVAS DE LEON, SARA | ADDRESS ON FILE | | | | | | |
| 111674 | COVAS MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 111675 | COVAS QUINONES, OSCAR | ADDRESS ON FILE | | | | | | |
| 111676 | COVAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 111677 | COVAS RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 111678 | COVAS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 111679 | Covas Rivera, William J | ADDRESS ON FILE | | | | | | |
| 111680 | COVAS SALINAS, SANDRA | ADDRESS ON FILE | | | | | | |
| 111681 | COVAS VEGA, LOURDES | ADDRESS ON FILE | | | | | | |
| 111682 | COVAS VEGA, MARIA | ADDRESS ON FILE | | | | | | |
| 111683 | COVAS VILLEGAS, BRYAN | ADDRESS ON FILE | | | | | | |
| 2075787 | COVE FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 111684 | COVENANT COMMUNITY CARE CLINIC | 559 WEST GRAND BOULEVARD | | | | DETROIT | MI | 48216 | |
| 111685 | COVENANT FAMILY MEDICINE | 2098 TERON TRACE | SUITE 150 | | | DACULA | GA | 30019 | |
| 111686 | COVER Y MAS COVER | HC 05 BOX 55212 | | | | HATILLO | PR | 00659 | |
| 111687 | CoverageHQ Insurance I.I., Corporation | Attn: Fahad Missmar, Vice President | Banco Popular Building | 206 Tetuan Street Suite 703 | | San Juan | PR | 00902 | |
| 633865 | COVEREGE INC | Y/O GERMAN TORRES BERRIOS | HC 01 BOX 5775 | | | BARRANQUITAS | PR | 00794 | |
| 111689 | COVERMAN MD , RANDALL B | ADDRESS ON FILE | | | | | | | |
| 633866 | COVERS Y MAS COVERS | HC 05 BOX 31541 | | | | HATILLO | PR | 00659 | |
| 842428 | COVERS Y MAS COVERS | HC 5 BOX 55212 | | | | HATILLO | PR | 00659-9711 | |
| 111690 | COVERTOUR A GROUP INC | P O BOX 9396 | | | | CAROLINA | PR | 00988-9396 | |
| 633867 | COVERYMART INC | PO BOX 1150 | | | | SAINT JUST STATION | PR | 00978 | |
| 842429 | COVEY LEADERSHIP CENTER | BANCO COOPERATIVO PLAZA | SUITE 601B | | | SAN JUAN | PR | 00917 | |
| 111691 | COVEY, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 111602 | COVIDIEN CARIBBEAN, INC | PO BOX 71416 | | | | SAN JUAN | PR | 00936 | |
| 111692 | COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | | | | WASHINTON | DC | 20042-2401 | |
| 111693 | COVINGTON & BURLING LLP | 1201 PENSILVANIA AVENUE NW | | | | WASHINGTON | DC | 20004-2401 | |
| 2193917 | Covington & Burling LLP | Attn: Joseph Tato | The New York Times Building | 620 Eighth Avenue | | New York | NY | 10018-1405 | |
| 111694 | COVINGTON ROLDAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 111695 | COWAN, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 842430 | COWBOYS GUN SHOP | BAYAMON OESTE SHOOPING CT | ROAD NO. 2 KM 14.5 | | | BAYAMON | PR | 00961 | |
| 111696 | COX ALOMAR, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 111697 | COX ALOMAR, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 111698 | COX CAMACHO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1699435 | Cox Camacho, Josefina | ADDRESS ON FILE | | | | | | | |
| 1668413 | Cox Camacho, Josefina | ADDRESS ON FILE | | | | | | | |
| 111699 | COX LEBRON, RAFAEL ANGELO | ADDRESS ON FILE | | | | | | | |
| 111700 | COX MARRERO, JANICE | ADDRESS ON FILE | | | | | | | |
| 787182 | COX MATOS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 111701 | COX PARRILLA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 111702 | COX PARRILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 111703 | COX PARRILLA, JULIO A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 111704 | COX RODRIGUEZ, WILLIS | ADDRESS ON FILE | | | | | |
| 111705 | COX ROSADO, JUAN | ADDRESS ON FILE | | | | | |
| 1777779 | Cox Rosado, Juan J. | ADDRESS ON FILE | | | | | |
| 2013870 | Cox Sanchez, Nancy | ADDRESS ON FILE | | | | | |
| 111706 | COX SANCHEZ, NANCY | ADDRESS ON FILE | | | | | |
| 111707 | COX SANTIAGO, NEYREE | ADDRESS ON FILE | | | | | |
| 111708 | COX SCHUCK, CONCHITA E | ADDRESS ON FILE | | | | | |
| 1440223 | Cox Schuck, Conchita E | ADDRESS ON FILE | | | | | |
| 111709 | COX SCHUCK, WALTER | ADDRESS ON FILE | | | | | |
| 1674090 | Cox, Anifma Santiago | ADDRESS ON FILE | | | | | |
| 1674090 | Cox, Anifma Santiago | ADDRESS ON FILE | | | | | |
| 111711 | COYA DE TIRADO, AMARIS | ADDRESS ON FILE | | | | | |
| 111712 | COZIEN MD, DOMINIQUE | ADDRESS ON FILE | | | | | |
| 111713 | COZY LIGHT PICTURES CORP | COND MIRAMAR TOWERS | 721 HERNANDEZ APTO 3 B | | SAN JUAN | PR | 00907 |
| 633868 | CP & ASSOCIATES INC | PO BOX 51567 | | | TOA BAJA | PR | 00950-1567 |
| 111714 | CP & ASSOCIATES, INC | PO BOX 51567 | | | TOA ALTA | PR | 00950-1567 |
| 842431 | CP AUDIO SYSTEM | PO BOX 159 | | | ENSENADA | PR | 00647-0159 |
| 2137301 | CP COPPELIA INC | C P COPPELIA INC | P O BOX 596 | | AGUADA | PR | 00602 |
| 2163741 | CP COPPELIA INC | P O BOX 596 | | | AGUADA | PR | 00602 |
| 111715 | CP CORP INC | PO BOX 8039 | | | CAGUAS | PR | 00726-8039 |
| 111716 | CP FITNESS CONSULTANT INC. | CALLE FLANBOYAN # 22 PARC MANARES | | | MANATI | PR | 00674-0000 |
| 111717 | CP FITNESS CONSULTNTS OF PR INC | PARC MARQUEZ | 22 CALLE FLAMBOYAN | | MANATI | PR | 00674 |
| 633869 | CPA ANGEL ENRIQUE PEREZ AND CO | P O BOX 1573 | | | SAN SEBASTIAN | PR | 00685-1573 |
| 633870 | CPA CARLOS G COLON BERMUDEZ | PO OX 372294 | | | CAYEY | PR | 00737 |
| 111718 | CPA ELISAMUEL RIVERA RIVERA CSP | PO BOX 1643 | | | SAN SEBASTIAN | PR | 00685 |
| 111719 | CPA EXAMINATION SERVICES | PO BOX 198469 | | | NASHVILLE | TN | 37219 |
| 111720 | CPA GILBERTO DEL VALLE | C/O OFICINA DEL CONTRALOR DE P. R. | | | HATO REY | PR | 00936 |
| 633871 | CPA J J P CSP | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 633872 | CPA J J P CSP | PO BOX 1643 | | | SAN SEBASTIAN | PR | 00685 |
| 633873 | CPA LAZARRO J SERRANO CID MBA | P O BOX 1380 | | | COAMO | PR | 00769 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 111722 | CPA MED P S C | PMB 504 | 89 AVE DE DIEGO STE 105 | | SAN JUAN | PR | 00927 | |
| 111723 | CPA MIRIAM C INESTA CPS | PO BOX 3547 | | | MAYAGUEZ | PR | 00681 | |
| 111724 | CPA NELLY VAZQUEZ MERCED | VILLAS DEL SENORIAL WINSTON CHURCHILL AV | APTO 1209 | | SAN JUAN | PR | 00926 | |
| 1583270 | CPA RAFAEL EMMANUELLI COLON | ADDRESS ON FILE | | | | | | |
| 111725 | CPA RAMON E. HILERA CORTADA | VALLE ARRIBA HEIGHTS STATIO | POSTAL OFFICE BOX 2936 | | CAROLINA | PR | 00984-2936 | |
| 111726 | CPA RAMON J VELEZ GARCIA P S C | PO BOX 28 | | | MANATI | PR | 00674 | |
| 633874 | CPA SAMUEL VARGAS RIVERA | 145 CALLE PERAL 2DO PISO | | | MAYAGUEZ | PR | 00680 | |
| 111727 | CPALUISROD LLC | PO BOX 610 | | | YABUCOA | PR | 00767-0610 | |
| 111728 | CPC CLINICA DEL OESTE | RR 2 BOX 11 | | | SAN JUAN | PR | 00926 | |
| 111729 | CPC PRINTING CONSULTANT | METRO OFFICE PARK OFFICE | 304 COLGATE PALMOLIVE BUI | | GUAYNABO | PR | 00968-1705 | |
| 633875 | CPCU SOCIETY | 720 PROVIDENCE ROAD | | | MALVERN | PA | 19355 | |
| 111730 | CPG/ GS PR NPL LLC | 270 MUNOZ RIVERA | SUITE 201 | | SAN JUAN | PR | 00918 | |
| 1565399 | CPG/GS PR NPL, LLC | ADDRESS ON FILE | | | | | | |
| 633876 | CPH PSC ENGINEERING | PO BOX 13146 | | | SAN JUAN | PR | 00907 | |
| 633877 | CPI DEL CARIBE,LTD | ADDRESS ON FILE | | | | | | |
| 111731 | CPI ENTERPRISE INC | PMB 469 | 1353 RD 19 | | GUAYNABO | PR | 00966-2700 | |
| 111710 | CPI HOSPITALITY INC | SARDINERA BEACH BLDG | C3 CALLE MARGINAL STE 3 | | DORADO | PR | 00646 | |
| 111732 | CPM BUILDERS LLC | PO BOX 9024051 | | | SAN JUAN | PR | 00902-4051 | |
| 633878 | CPM CONSTRUSTION SERVICES INC | PO BOX 9024051 | | | SAN JUAN | PR | 00902-4051 | |
| 842432 | CPM ENGINEERING GROUP, SE | URB PALMA REAL | 93 CALLE COLA DE ZORRO | | GUAYNABO | PR | 00969-5812 | |
| 111733 | CPM ENGINEERING SERVICES PSC | URB LOS MAESTROS | 135 HIJAS DEL CARIBE ST | | SAN JUAN | PR | 00918-3204 | |
| 842433 | CPM ENGINEERING SERVICES, PSC | URB LOS MAESTROS | 135 CALLE HIJA DEL CARIBE | | SAN JUAN | PR | 00918-3204 | |
| 111734 | CPM SERVICES INC | 352 CALLE SAN CLAUDIO STE 1 PMB 265 | | | SAN JUAN | PR | 00926 | |
| 633880 | CPS MECHANICAL CORP | PARKSIDE | B 9 CALLE 4 | | GUAYNABO | PR | 00968 | |
| 633879 | CPS MECHANICAL CORP | PO BOX 3860 | | | GUAYNABO | PR | 00970-3860 | |
| 111735 | CPS TAX & ACCOUNTING SERVICES, CORP | 7 REPARTO BORINQUEN | | | MANATI | PR | 00674 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 111736 | CPSC LLC | 864 AVE ASHFORD | APTO 210 | | SAN JUAN | PR | 00907 | |
| 633884 | CQ CONGRESSIONAL QUARTERLY | 1414 22ND STREET NW | | | WASHINGTON | DC | 20037 | |
| 633882 | CQ CONGRESSIONAL QUARTERLY | ACCOUNTING RECEIVABLES DPT | P O BOX 19200 | | WASHINGTON DC | DC | 20077 5791 | |
| 633883 | CQ CONGRESSIONAL QUARTERLY | P O BOX 3534 | | | NORTHBROOK | IL | 60065-9887 | |
| 633881 | CQ CONGRESSIONAL QUARTERLY | PO BOX 973 | | | WINCHESTER | MA | 01890-8273 | |
| 111737 | CQ PRESS | 2300 N STREET NEW, SUITE 800 | | | WASHINGTON | DC | 20037 | |
| 633885 | CQ PRESS | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 111738 | CQ STAFF DIRECTORIES | 815 SLATERS LANE | | | ALEXANDRIZ | VA | 22314 | |
| 111739 | CQLBERG PEREZ, CONSUELO | ADDRESS ON FILE | | | | | | |
| 111740 | CQ-ROLL CALL, INC. | 77 K STREET NE 8th FLOOR | | | WASHINGTON | DC | 20002 | |
| 2156654 | CQS ABS MASTER FUND LIMITED | ADDRESS ON FILE | | | | | | |
| 2156655 | CQS DIRECTIONAL OPP. MASTER FUND LTD | ADDRESS ON FILE | | | | | | |
| 111741 | CR ACQUISITIONS CORP | 5732 BUCKINGHAM PKWY | | | CULVER CITY | CA | 90230 | |
| 111742 | CR ADVERTISING SPECIALTIES INC | FOREST HILLS | R 147 CALLE ATENAS | | BAYAMON | PR | 00959 | |
| 831289 | CR Advertising Specialty | P O Box 8811 | | | Bayamon | PR | 00960 | |
| 839180 | CR ASSOCIATES PC | PMB 349 | 405 AVE ESMERALDA | | GUAYNABO | PR | 00969 | |
| 111743 | CR ASSOCIATES PSC | PMB 349 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 633886 | CR CASH & CARRY INC | RR 01 BOX 3115 | | | CIDRA | PR | 00739 | |
| 111744 | CR CONSULTANT PANNERT GROUP INC | HC 03 BOX 20490 | | | RIO GRANDE | PR | 00745 | |
| 111745 | CR CONSULTANT PANNERT GROUP INC | PO BOX 9065224 | | | SAN JUAN | PR | 00906-5224 | |
| 111746 | CR EMERGENCY SERVICES, C P | URBANIZACION HILLVIEW | CALLE PARK 611 | | YAUCO | PR | 00698 | |
| 111747 | CR ENVIRONMENTAL, INC. | MSC 217 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6023 | |
| 111748 | CR INTERIORS CONSTRUCTION CORP | LA PLANICIE | CALLE 2 D 12 | | CAYEY | PR | 00736 | |
| 111749 | CR INVESTMENTS SOLUTIONS INC/ EP ENERGY | 1310 CALLE DALMACIA | | | SAN JUAN | PR | 00920 | |
| 111750 | CR ORTHODONTICS AND DENTOFACIAL | 93 AVE DON SANTOS ORTIZ MONTALV | | | CABO ROJO | PR | 00623 | |
| 111751 | CR QUALITY ROOFING OF PR, INC. | PO BOX 334458 | | | PONCE | PR | 00733 | |
| 633887 | CR QUALITY SERVICES OF PR INC | PO BOX 334458 | | | PONCE | PR | 00733 | |
| 633888 | CR TASADORES CONSULTORES & ASOCIADOS INC | PO BOX 195572 | | | SAN JUAN | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 602 of 2156

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1424779 | CR TONER SUPPLIES | CALLE ORQUIDEA I | 4 ALTURAS DE TERRALINDA | | | YABUCOA | PR | 00767-0000 | |
| 856639 | CR TONER SUPPLIES | Cotto Rivera, Edwin O | Calle Orquidea I 4 | ALturas de Terralinda | | Yabucoa | PR | 00767-0000 | |
| 111752 | CRA GROUP CORP | URB EL CONQUISTADOR | L16 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 633889 | CRABBERLAND PRODUCTION INC | P O BOX 191077 | | | | SAN JUAN | PR | 00919 | |
| 633890 | CRABBERS BASKETBALL CLUB INC | 1412 AMERICO SALAS | | | | SAN JUAN | PR | 00910 | |
| 111753 | CRABBERS BASKETBALL CLUB INC | CENTRO INT DE MERCADEO | 100 CARR 165 SUITE 207 | | | GUAYNABO | PR | 00968-8049 | |
| 111754 | CRABBERS BASKETBALL CLUB INC | PO BOX 8319 | | | | SAN JUAN | PR | 00910 | |
| 633891 | CRAE INVESTMENT | CALL BOX 1364 | | | | DORADO | PR | 00646-1364 | |
| 633892 | CRAFTWOOD MANUFACTIRING | BAYAMON GARDENS STA | PO BOX 4315 | | | BAYAMON | PR | 00952 | |
| 633893 | CRAIG BERTRAM | TORRIMAR TOWN PARK | 290 AVE SANTA ANA APT 47 | | | GUAYNABO | PR | 00969 | |
| 111755 | CRAIG GRAHAM BARNES | URB PARK GARDENS | CALLE KINGS CANYON U 22 | | | SAN JUAN | PR | 00926 | |
| 111756 | CRAIG GUILBAUD, EDWARD | ADDRESS ON FILE | | | | | | | |
| 633895 | CRAIG HANDY FISHER | P O BOX 3928 | | | | GUAYNABO | PR | 00977 | |
| 633894 | CRAIG LILYESTROMS JOBERG | ADDRESS ON FILE | | | | | | | |
| 111757 | CRAIG LILYESTROMS JOBERG | ADDRESS ON FILE | | | | | | | |
| 111758 | CRAIG MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 111759 | CRAIG MENDEZ, NEAL | ADDRESS ON FILE | | | | | | | |
| 633896 | CRAIG R KOLELL | ADDRESS ON FILE | | | | | | | |
| 111760 | CRAIG STUTSMAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 111761 | Cram Rivera, Strelnikov | ADDRESS ON FILE | | | | | | | |
| 111762 | CRANBURY INTERNATIONAL | 7CLAREDON AVE SUITE 2 | | | | MONTPELIER | VT | 05602 | |
| 842434 | CRANBURY INTERNATIONAL LLC | GRANBURY ASSOCIATES LLC | 7 CLAREDON AVE., SUITE 2 | | | MONTPELIER | VT | 05602 | |
| 633897 | CRANIAL TECHNOLOGIES INC | 1395 W AUTO DRIVE | | | | TEMPE | AZ | 85285 | |
| 111763 | CRAVE VILLEGAS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 111764 | CRAVEY, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 111765 | CRAWFORD & COMPANY | CAPARRA TERRACE | 1612 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00922 | |
| 1436460 | Crawford, Arvin | ADDRESS ON FILE | | | | | | | |
| 633898 | CRAZY BUTTONS | LEVITTOWN 1RA SECCION | 1496 | PASEO DULCEMAR | | TOA BAJA | PR | 00949 | |
| 842435 | CRAZY CHICKEN | URB PARQUE ECUESTRE | L51 CALLE IMPERIAL | | | CAROLINA | PR | 00987-8537 | |
| 111766 | CRC CONTRACTIRS SE | 3071 AVE ALEJANDRINO PMB 145 | | | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 633899 | CRC DRILLING & BLASTIN | PO BOX 996 | | | | COTTO LAUREL | PR | 00780 | |
| 633900 | CRC ELECTRONIC | PO BOX 1263 | | | | ARECIBO | PR | 00613 | |
| 633901 | CRC NETWORKS AND CABLES INC | PO BOX 193794 | | | | SAN JUAN | PR | 00919-3794 | |
| 633902 | CRC PRESS INC | 2000 CORPORATE BLVD NW | | | | BOCA RATON | FL | 33431 | |
| 633903 | CRC PRESS L1C | 1725 K STREET NW SUITE 506 | | | | WASHINGTON | DC | 20006-1401 | |
| 633904 | CRC PRESS L1C | PO BOX 6123 DEPARTMENT 200 | | | | FT LAUDERDALE | FL | 33310 | |
| 111767 | CRCPD | 1030 BURLINGTON LANE | SUITE 4B | | | FRANKFORT | KY | 40601 | |
| 633905 | CRCPD | 205 CAPITAL AVE | | | | FRANKFORT | KY | 40601 | |
| 633906 | CREACIONES BLASINI | PO BOX 255 | | | | PONCE | PR | 00715 | |
| 842436 | CREACIONES DE LA CUESTA | PO BOX 250595 | | | | AGUADILLA | PR | 00604-0595 | |
| 633907 | CREACIONES GLORIBEL | 4 CALLE PALMER ESQUINA BARCELO | | | | CIDRA | PR | 00739 | |
| 633908 | CREACIONES GUIYARI | CAPARRA TERRACE | 1415 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 111768 | CREACIONES HOLISTICA INC | PO BOX 9300487 | | | | SAN JUAN | PR | 00928-0487 | |
| 633910 | CREACIONES JUNIOR | BO CACAO SECTOR LA ROMANA | CARR 113 KM 12 4 | | | QUEBRADILLAS | PR | 00678 | |
| 633909 | CREACIONES JUNIOR | HC 1 BOX 3674 | | | | QUEBRADILLAS | PR | 00678-9524 | |
| 633911 | CREACIONES KALI | P O BOX 2343 | | | | BAYAMON | PR | 00960 2343 | |
| 633912 | CREACIONES LYNN | PO BOX 560939 | | | | GUAYANILLA | PR | 00656 | |
| 842437 | CREACIONES MARCONIT | BOX 5254 | HC 02 | | | GUAYAMA | PR | 00784 | |
| 633913 | CREACIONES NATIVAS INC | HC 1 BOX 17591 | | | | HUMACAO | PR | 00791 | |
| 111769 | CREACIONES PARAISO | CALLE MARIE | | | | YAUCO | PR | 00698 | |
| 633914 | CREACIONES ZORY | PO BOX 132 | | | | HUMACAO | PR | 00792 | |
| 111770 | CREADORES DE EFECTIVIDAD INC | VILLA BLANCA SAN ANTONIO | L 21 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 111771 | CREALES CESE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 111772 | CREALES TORRES, CAONABO | ADDRESS ON FILE | | | | | | | |
| 111773 | CREALESCESE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 111774 | CREAMIPAGINA COM INC | HC 02 BOX 5181 | | | | COMERIO | PR | 00782 | |
| 111775 | CREARE MEDIA GROUP, LLC | HACIENDA REAL | 539 CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 | |
| 111776 | CREARTE INC | CALLE SICILIA ESQ BERMONTE SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 1424780 | CREARTE INC | PO BOX 19069 | | | | SAN JUAN | PR | 00919-0969 | |
| 111777 | CREARTE INC | PO BOX 190969 | | | | SAN JUAN | PR | 00919-0969 | |
| 111778 | CREARTE INC | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 111779 | CREARTE INC | Y BANCO DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 856640 | CREARTE, INC. | Vergel De Miranda, David | Calle Sicilia, Esq. Belmonte | San Jose | | San Juan | PR | 00926 | |
| 856179 | CREARTE, INC. | Vergel De Miranda, David | PO Box 19069 | | | San Juan | PR | 00919-0969 | |
| 633915 | CREATION INC | LOS PASEOS | SUITE 112 MSC 470 | | | SAN JUAN | PR | 00926 | |
| 842438 | CREATION OF ART | 268 CALLE IGUALDAD | | | | SANTURCE | PR | 00912 | |
| 111780 | CREATIVA INTERACTIVO | CIUDAD UNIVERSITARIA | B1-6 AVE PERIFERAL | | | SAN JUAN | PR | 00976 | |
| 111781 | CREATIVA INTERACTIVO INC | URB VENUS GDNS NORTE | 1672 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926-4728 | |
| 633916 | CREATIVE CASTLE | 2321 MICHAEL DR | | | | NEWBURY PARK | CA | 91320 | |
| 111782 | CREATIVE COMMUNITY SERVICES INC | EXT MIRA FLORES | BLQ 44-26 CALLE 53 | | | BAYAMON | PR | 00956 | |
| 111783 | CREATIVE COMMUNITY SERVICES INC | P.O. BOX 9146 | SANTURCE | | | SAN JUAN | PR | 00936-2708 | |
| 111784 | CREATIVE COMMUNITY SERVICES INC | PO BOX 4193 | | | | BAYAMON | PR | 00958 | |
| 111785 | CREATIVE CORPORATE CONCEPTS LLC | LITTLE TOWER AT CONDADO | 1473 AVENUE WILSON STE 304 | | | SAN JUAN | PR | 00907-2364 | |
| 842439 | CREATIVE DESIGN | PO BOX 670 | | | | ARROYO | PR | 00714 | |
| 1544513 | Creative Development, Corp. | Francisco J. Ramos Martinez | 701 Ave Ponce de Leon Suite 407 | | | San Juan | PR | 00907 | |
| 1520592 | Creative Development, Corp. | Industrial Víctor Fernández | Calle 3 # 340, Suite 1 | | | San Juan | PR | 00926-4265 | |
| 111786 | CREATIVE EDITING | CORPORATE OFFICE PARK | 36 RR 20 SUITE 705 | | | GUAYNABO | PR | 00966 | |
| 111787 | CREATIVE EDUCATION INC | P O BOX 36-4786 | | | | SAN JUAN | PR | 00936 | |
| 111788 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | EXT MIRAFLORES | CALLE 53 44-26 | | | BAYAMON | PR | 00956 | |
| 111789 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | PO BOX 4193 | | | | BAYAMON | PR | 00958 | |
| 111790 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | TRIBUNAL DE PRIMERA INSTANCIA DE BAYAMON | PO BOX 60619 | | | BAYAMON | PR | 00960 | |
| 111791 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 111792 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | Y BCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 2166643 | Creative Educational & Psychological Services, Inc | Homel Mercado Justiniano | Attn: Calle Ramirez Silva 8-Ensacnhe Martinez | | | Mayaguez | PR | 00680-4714 | |
| 2162575 | Creative Educational & Psychological Services, Inc | Homel Mercado Justiniano USDC- PR-229705 | Calle Ramirez Silva 8-Ensacnhe Martinez | | | Mayaguez | PR | 00680-4714 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150568 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SERVICES, INC. | ATTN: CORAL RIVERA ARROYO, RESIDENT AGENT | EXT. MIRAFLORES | CALLE 53 #44-26 | | BAYAMON | PR | 00956 |
| 2164872 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SERVICES, INC. | ATTN: LCDO. HOMEL ANTONIO MERCADO JUSTINAINO | CALLE RAMIREZ SILVA #8 | | | MAYAGUEZ | PR | 00690 |
| 633917 | CREATIVE EVENTS | P O BOX 309 | | | | PUERTO REAL | PR | 00738 |
| 111793 | CREATIVE FULL STAFFING OF PUERTO RICO CORP | PO BOX 21476 | | | | SAN JUAN | PR | 00928-1476 |
| 111795 | CREATIVE GRAPHICS GROUP | PO BOX 245 | | | | TRUJILLO ALTO | PR | 00978 |
| 111796 | CREATIVE HANDBOOK | 10152 RIVERSIDE DR. TOLUKA | | | | CALIFORNIA | CA | 91602 |
| 633918 | CREATIVE IDEAS INC | URB PARK GARDENS | EDIF BACARDI SUITE 202 | | | SAN JUAN | PR | 00926 |
| 633919 | CREATIVE LATINO | PO BOX 16597 | | | | SAN JUAN | PR | 00908-6597 |
| 111797 | CREATIVE LIFESTYLE EVENTS ORG | PO BOX 4441 | | | | AGUADILLA | PR | 00605-4441 |
| 111798 | CREATIVE LINK INC | P O BOX 194388 | | | | SAN JUAN | PR | 00919 |
| 111799 | CREATIVE MEDIA COMMUNICATIONS | PO BOX 363088 | | | | SAN JUAN | PR | 00936-3088 |
| 633920 | CREATIVE MEDICAL | PO BOX 363906 | | | | SAN JUAN | PR | 00936 |
| 633921 | CREATIVE PARTNERSHIP SOLUTIONS INC | EL VEDADO | 123 RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 |
| 111800 | CREATIVE SOUL CORP | CALLE PARANA 1570 EL PARAISO | | | | SAN JUAN | PR | 00926 |
| 111801 | CREATIVE TACTILE SOLUTIONS INC | PO BOX 372737 | | | | CAYEY | PR | 00737-2737 |
| 111802 | CREATIVE THERAPY CENTER | PO BOX 4193 | | | | BAYAMON | PR | 00958 |
| 111803 | CREATIVE THINKING CONSULTANTS LLC | URB MONTECASINO | 381 CALLE ROSA | | | TOA ALTA | PR | 00953 |
| 111804 | CREATIVELINK INC | 165 MADISON AVE SUITE 501 | | | | NEW YORK | NY | 10016 |
| 111805 | CREATIVO CARIBENO INC | PO BOX 50536 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950 |
| 633922 | CREATIVOS ASOCIADOS | 252 CALLE CRUZ APT 6 | | | | SAN JUAN | PR | 00901 |
| 633923 | CRECE / JOSE ORLANDO RODRIGUEZ TORRES | P O BOX 6412 | | | | MAYAGUEZ | PR | 00681 |
| 633924 | CRECENCIA LOPEZ VELEZ | HC 1 BOX 5640 | | | | BARRANQUITAS | PR | 00794 |
| 633925 | CRECENCIO RIVERA REYES | URB SANTA JUANITA | WP11 CALLE BERMUDA | | | BAYAMON | PR | 00956-5058 |
| 633926 | CRECENT BEACH ASSOCIATES | EDIFICIO EL CARIBE 53 CALLE PALMER | | | | SUITE 1002 | PR | 00901-2414 |
| 111806 | CRECER INC | PO BOX 173 | | | | YAUCO | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 606 of 2156

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633927 | CRECER INC / MINISTERIO DE ACCION SOCIAL | PO BOX 930-0705 RIO PIEDRAS STA | | | | SAN JUAN | PR | 00928 |
| 111807 | CRECIENDO JUNTOS | HC 02 | BOX 5273 | | | LUQUILLO | PR | 00773-9728 |
| 111808 | CRECIENDO JUNTOS DAY CARE | URB VILLA DEL CARMEN | CALLE SEGOVIA #206 | | | PONCE | PR | 00716 |
| 111809 | CRECIENDO JUNTOS DAY CARE CORP | URB VILLA DEL CARMEN CALLE SEG 206 | | | | PONCE | PR | 00716 |
| 111810 | CRECIENDO JUNTOS INC | HC 2 BOX 5273 | | | | LUQUILLO | PR | 00773 |
| 111811 | CRECIENDO JUNTOS INC | PO BOX 449 | | | | BARCELONETA | PR | 00617 |
| 842440 | CREDI INTERNATIONAL CORPORATION | 913 CALLE CERRA | | | | SAN JUAN | PR | 00907-5103 |
| 1500121 | Credit Fund Golden Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 |
| 1532054 | Credit Fund Golden Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 633928 | CREDIT INT | 913 PDA 15CALLE CERRA | | | | SAN JUAN | PR | 00907 |
| 770492 | CREDIT INTERNACIONAL CORP | CALLE CERRA 913 PDA. 15 | | | | SANTURCE | PR | 00907-0000 |
| 633929 | CREDIT INTERNACIONAL CORP | PDA 15 | 913 CALLE CERRA | | | SAN JUAN | PR | 00907 |
| 111812 | CREDIT NOW ARECIBO CORP | 11085 AVE MIRAMAR | CARR 2 SUITE 5 | | | ARECIBO | PR | 00612 |
| 111813 | CREDIT NOW ARECIBO CORP | PMB 455 | PO BOX 30400 | | | MANATI | PR | 00654 |
| 633930 | CREDIT NOW DEL CENTRO | PMB 5 | HC 71 BOX 7766 | | | NARANJITO | PR | 00719 |
| 111814 | CREDIT NOW MANATIENSE INC | PMB 455 | PO BOX 30400 | | | MANATI | PR | 00654 |
| 111815 | Credit Suisse Life Settlements LLC | 11 Madison Avenue | Ninth Floor | | | New York | NY | 10010 |
| 2146060 | Credit Suisse Securities (USA) LLC | Attn: David G. Januszewski, Esq. | Cahill Gordon & Reindel LLP | 80 Pine Street | | New York | NY | 10005 |
| 633931 | CREDITGUARD OF AMERICA INC | 5301 N FEDERAL HIGHWAY SUITE 230 | | | | BOCA RATON | FL | 33487 |
| 2149974 | Credito Familiar | Sonia Flores | Metro Office Park | Lote 3 Calle 1 Suite 502 | | Guaynabo | PR | 00968 |
| 633932 | CREEDCO | EXT VILLA RICA | U 26 CALLE 14 HUGO ARCHILLA | | | BAYAMON | PR | 00969 |
| 633933 | CREEKSIDE CONSULTING INC | 67 CREEKSIDE DRIVE | | | | HARPERVILLE | AL | 35078 |
| 842441 | CREER PARA CREAR, CORP | PMB 312 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 |
| 633934 | CREFISA INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 |
| 111816 | CREISE CORPORATION | P O BOX 192314 | | | | SAN JUAN | PR | 00919-2314 |
| 111817 | CREITOFF ACOSTA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 111818 | CREITOFF CINTRON, PAOLA | ADDRESS ON FILE | | | | | | |
| 787183 | CREITOFF RIVERA, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 111819 | CREITOFF VARGAS, JAIME | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 607 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 111820 | CREM DEL CARIBE INC | 185 CALLE BLANCO CHICO | | | | MOCA | PR | 00676 | |
| 831290 | Crem del Caribe, Inc | Parque Industrial Montaña Lote # 5 | Calle Blanca E. Chico # 185 | | | Aguadilla | PR | 00676 | |
| 111821 | CREMATION SOCIETY | P O BOX 6376 | | | | CAGUAS | PR | 00726 | |
| 831291 | Crematorio Jardin del Eden | Carr#1, KM. 48.6 Sector Las Cruces | PO BOX 775 | | | Cidra | PR | 00739 | |
| 842442 | CRENET | 1527 New Hampshire Ave., NW | | | | WASHINGTON | DC | 20036-4502 | |
| 787184 | CREPO RIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 111822 | CREQUE CANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 111823 | CREQUE TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 111824 | CREQUE TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 111825 | CREQUE TORRES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 633935 | CRESCA CORP | PMB 92 | PO BOX 71325 | | | SAN JUAN | PR | 00936 | |
| 111826 | CRESCA CORP | REPTO METROPOLITANO | 1017 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| 633936 | CRESCENCIA ALONSO RAMOS | PO BOX 1407 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 633937 | CRESCENCIA CRESPO IRIZARRY | RR 1 BOX 37326 | | | | SAN SEBASTIAN | PR | 00685 | |
| 111827 | CRESCENCIA GARRIGA PARA DANIELY ESTRADA | ADDRESS ON FILE | | | | | | | |
| 111828 | CRESCENCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 633938 | CRESCENCIA SANTIAGO LABOY | LLANOS DEL SUR | 42 611 | COTO LAUREL | | PONCE | PR | 00780 | |
| 633939 | CRESCENCIANO GONZALEZ VELEZ | PO BOX 726 | | | | SAN SEBASTIAN | PR | 00685 | |
| 842443 | CRESCENCIO DIAZ RIOS | PO BOX 20514 | | | | SAN JUAN | PR | 00928-0514 | |
| 633940 | CRESCENCIO LABOY SANTIAGO | PO BOX 253 | | | | JUANA DIAZ | PR | 00795 | |
| 2151232 | CRESCENT CAPITAL HIGH INCOME FUND B.L. | 11100 SANTA MONICA BOULEVARD | | | | LOS ANGELES | CA | 90025 | |
| 2151233 | CRESCENT CAPITAL HIGH INCOME FUND, LP | 11100 SANTA MONICA BOULEVARD | | | | LOS ANGELES | CA | 90025 | |
| 2151234 | CRESCENT CAPITAL HIGH YIELD FUND, L.P. | 11100 SANTA MONICA BOULEVARD | | | | LOS ANGELES | CA | 90025 | |
| 111829 | CRESCENTE TAMARIS, AIDA | ADDRESS ON FILE | | | | | | | |
| 111830 | CRESCIONI BENITEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 111831 | CRESCIONI BENITEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 111832 | CRESCIONI BENITEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 111833 | CRESCIONI CINTRON, IVONNE J | ADDRESS ON FILE | | | | | | | |
| 111834 | CRESCIONI CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 111835 | CRESCIONI CINTRON, WANDA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111836 | CRESCIONI CUEBAS, SONIA | ADDRESS ON FILE | | | | | | |
| 111837 | CRESCIONI CUEVAS, MARIA | ADDRESS ON FILE | | | | | | |
| 111838 | CRESCIONI RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1999065 | Crescioni Rivera, Maria Milagros | ADDRESS ON FILE | | | | | | |
| 2024793 | Crescioni Rivera, Maria Milagros | ADDRESS ON FILE | | | | | | |
| 2057940 | Crescioni Rivera, Maria Milgaros | ADDRESS ON FILE | | | | | | |
| 1839274 | Crescioni Rodriguez, Sarah | ADDRESS ON FILE | | | | | | |
| 2005300 | Crescioni Rodriguez, Sarah | ADDRESS ON FILE | | | | | | |
| 111839 | CRESCIONI SANTIAGO, YVETTE | ADDRESS ON FILE | | | | | | |
| 633942 | CRESCENCIA GUILLEN MEJIA | 758 CALLE MURGIA | | | | SAN JUAN | PR | 00912 |
| 633943 | CRESENCIA MORALES | 246 ST SAN ENRIQUE | | | | CAMUY | PR | 00627 |
| 633941 | CRESENCIA SANCHEZ RIVERA | HC 44 BOX 12740 | | | | CAYEY | PR | 00736 |
| 633944 | CRESENCIANO SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 633945 | CRESMARIE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 111840 | CRESO SOTO, IVETTE M | ADDRESS ON FILE | | | | | | |
| 111841 | CRESPI BORRAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 111842 | CRESPI FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 111843 | CRESPI GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 111844 | CRESPI MATOS, XIOMARA | ADDRESS ON FILE | | | | | | |
| 111845 | CRESPI OLIVERAS, ANNIELIS | ADDRESS ON FILE | | | | | | |
| 111846 | CRESPI OYOLA, LUISA ENID | ADDRESS ON FILE | | | | | | |
| 111847 | CRESPI OYOLA, RAMON L | ADDRESS ON FILE | | | | | | |
| 111848 | CRESPI RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 111849 | CRESPI ROSA, GLORIA | ADDRESS ON FILE | | | | | | |
| 111850 | CRESPI SANTIAGO, LUIS RAMON | ADDRESS ON FILE | | | | | | |
| 111851 | Crespi Varela, Melvin | ADDRESS ON FILE | | | | | | |
| 111853 | CRESPI, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 111854 | CRESPIN CREDI, ESTHER | ADDRESS ON FILE | | | | | | |
| 111855 | CRESPO & RODRIGUEZ INC. | A6 CALLE YALE URB SANTA ANA | | | | SAN JUAN | PR | 00927 |
| 842444 | CRESPO & RODRIGUEZ INC. | A-6 YALE ST. SANTA ANA | | | | SAN JUAN | PR | 00927 |
| 1751978 | CRESPO & RODRIGUEZ INC. | ATTN: YOLANDA CARRERAS NEGRON | PRESIDENT | 1425 CARR. 21 | BO. MONACILLOS | SAN JUAN | PR | 00921 |
| 1751978 | CRESPO & RODRIGUEZ INC. | PO BOX 29002 | | | | SAN JUAN | PR | 00929-0002 |
| 1751978 | CRESPO & RODRIGUEZ INC. | YOLANDA CARRERAS NEGRON | 1425 CARR. 21 | BO. MONACILLOS | | SAN JUAN | PR | 00921 |
| 111856 | CRESPO & RODRIGUEZ, INC. | AVE/ 65 DE INFANTERIA NÚM. 714 EDIFICIO NORTE, SUI | | | | SAN JUAN | PR | 00924 |
| 111857 | CRESPO ABREU, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 111858 | CRESPO ACEVEDO, ANA D | ADDRESS ON FILE |
| 2037709 | CRESPO ACEVEDO, ANA DELIA | ADDRESS ON FILE |
| 111859 | CRESPO ACEVEDO, ANDY | ADDRESS ON FILE |
| 111860 | CRESPO ACEVEDO, ARACELIS | ADDRESS ON FILE |
| 111861 | CRESPO ACEVEDO, BRUNILDA | ADDRESS ON FILE |
| 111862 | CRESPO ACEVEDO, CANDIDO | ADDRESS ON FILE |
| 111863 | CRESPO ACEVEDO, ELVIRA | ADDRESS ON FILE |
| 787186 | CRESPO ACEVEDO, EMMA | ADDRESS ON FILE |
| 111864 | CRESPO ACEVEDO, EMMA I | ADDRESS ON FILE |
| 787185 | Crespo Acevedo, Emma I. | ADDRESS ON FILE |
| 111865 | CRESPO ACEVEDO, JOSE L. | ADDRESS ON FILE |
| 111866 | CRESPO ACEVEDO, JULIO | ADDRESS ON FILE |
| 111867 | CRESPO ACEVEDO, JULIO A. | ADDRESS ON FILE |
| 111868 | CRESPO ACEVEDO, JUSTINO | ADDRESS ON FILE |
| 111869 | CRESPO ACEVEDO, NORMA | ADDRESS ON FILE |
| 111870 | CRESPO ACEVEDO, OLGA I | ADDRESS ON FILE |
| 111871 | CRESPO ADAMES, MARITZA | ADDRESS ON FILE |
| 111872 | CRESPO ADORNO, DAYANAMAR | ADDRESS ON FILE |
| 787187 | CRESPO ADORNO, NELLY | ADDRESS ON FILE |
| 111873 | CRESPO ADORNO, NELLY B | ADDRESS ON FILE |
| 111874 | CRESPO AGOSTO, TAHIRIS YOMAIRA | ADDRESS ON FILE |
| 111875 | CRESPO ALAMEDA, WALTER | ADDRESS ON FILE |
| 111876 | CRESPO ALBELO, CARMEN J | ADDRESS ON FILE |
| 787188 | CRESPO ALBINO, CHRISTIAN | ADDRESS ON FILE |
| 111877 | CRESPO ALEJANDRO, JOSE | ADDRESS ON FILE |
| 111878 | CRESPO ALEQUIN, GLADYS L | ADDRESS ON FILE |
| 111879 | Crespo Alicea, Delio | ADDRESS ON FILE |
| 111880 | CRESPO ALICEA, JOEL | ADDRESS ON FILE |
| 111881 | CRESPO ALMODOVAR, EMANUEL | ADDRESS ON FILE |
| 111882 | CRESPO ALMODOVAR, MANUEL | ADDRESS ON FILE |
| 111883 | CRESPO ALONSO, JESSICA | ADDRESS ON FILE |
| 111884 | CRESPO ALVARADO, EDWIN | ADDRESS ON FILE |
| 111885 | CRESPO ALVARADO, MARVIN | ADDRESS ON FILE |
| 111886 | CRESPO ALVAREZ, SAMUEL A. | ADDRESS ON FILE |
| 111887 | CRESPO AMADOR, THAIS | ADDRESS ON FILE |
| 787189 | CRESPO APONTE, GRISELLE | ADDRESS ON FILE |
| 787190 | CRESPO APONTE, MARICELYS | ADDRESS ON FILE |
| 111888 | CRESPO APONTE, MARICELYS | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| 111889 | CRESPO APONTE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 111890 | CRESPO AQUINO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 111891 | CRESPO AQUINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 787191 | CRESPO AQUINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 111892 | CRESPO AQUINO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 787193 | CRESPO AQUINO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 111893 | CRESPO ARANA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1728756 | Crespo Arbelo, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 111894 | CRESPO ARMAIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 111895 | CRESPO ARMENTEROS, ULPIANO | ADDRESS ON FILE | | | | | | | |
| 2166277 | Crespo Arocho, Luis A. | ADDRESS ON FILE | | | | | | | |
| 111896 | CRESPO ARROYO, IVAN | ADDRESS ON FILE | | | | | | | |
| 111897 | Crespo Arroyo, Juan A | ADDRESS ON FILE | | | | | | | |
| 2158674 | Crespo Arroyo, Maribel | ADDRESS ON FILE | | | | | | | |
| 111898 | CRESPO ARROYO, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| 787196 | CRESPO ARROYO, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| 1592539 | Crespo Arroyo, Marinellie | ADDRESS ON FILE | | | | | | | |
| 111899 | CRESPO ARROYO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 111900 | CRESPO ARVELO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 111901 | CRESPO ARVELO, ELBA N | ADDRESS ON FILE | | | | | | | |
| 111902 | CRESPO ARVELO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 111903 | CRESPO ARVELO, WILSON | ADDRESS ON FILE | | | | | | | |
| 111905 | CRESPO AVILA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 111906 | CRESPO AVILA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 111907 | CRESPO AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 111908 | CRESPO AVILES, JESUS | ADDRESS ON FILE | | | | | | | |
| 111909 | CRESPO AVILES, JESUS | ADDRESS ON FILE | | | | | | | |
| 111910 | CRESPO AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 111911 | Crespo Aviles, Maria A | ADDRESS ON FILE | | | | | | | |
| 111912 | CRESPO AYALA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 111913 | Crespo Ayala, Jose R | ADDRESS ON FILE | | | | | | | |
| 633947 | CRESPO B B Q | PO BOX 1123 | | | | COMERIO | PR | 00782 | |
| 111914 | CRESPO BABILONIA, DARWIN | ADDRESS ON FILE | | | | | | | |
| 111915 | CRESPO BADILLO, ADAIR | ADDRESS ON FILE | | | | | | | |
| 1568722 | Crespo Badillo, Anibal | ADDRESS ON FILE | | | | | | | |
| 1569415 | CRESPO BADILLO, ANIBAL J. | ADDRESS ON FILE | | | | | | | |
| 111916 | Crespo Badillo, Anibal J. | ADDRESS ON FILE | | | | | | | |
| 1567312 | CRESPO BADILLO, ANIBAL JAVIER | ADDRESS ON FILE | | | | | | | |
| 111917 | CRESPO BADILLO, ARNOLD | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 111918 | CRESPO BADILLO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 787197 | CRESPO BADILLO, LUZ | ADDRESS ON FILE | | | | | | | |
| 111919 | CRESPO BADILLO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 111920 | CRESPO BADILLO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 111921 | CRESPO BAEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 111922 | CRESPO BAEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 111923 | CRESPO BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 111852 | Crespo Baez, William | ADDRESS ON FILE | | | | | | | |
| 111904 | CRESPO BALTAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 111924 | CRESPO BARRETO, SONIA | ADDRESS ON FILE | | | | | | | |
| 111925 | CRESPO BARRETO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 111926 | CRESPO BARRETO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 787198 | CRESPO BAZAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 111928 | CRESPO BAZAN, TIBERIO | ADDRESS ON FILE | | | | | | | |
| 111929 | CRESPO BENABE, JOEL | ADDRESS ON FILE | | | | | | | |
| 111930 | CRESPO BENJAMIN, TAIMY | ADDRESS ON FILE | | | | | | | |
| 787199 | CRESPO BERENGUER, IVONNE | ADDRESS ON FILE | | | | | | | |
| 111931 | CRESPO BERMUDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 111932 | CRESPO BERMUDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 834103 | Crespo Bermudez, Perfecto | ADDRESS ON FILE | | | | | | | |
| 111933 | CRESPO BERMUDEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 111934 | CRESPO BERMÚDEZ, PERFECTO, ESPOSA JANICE VANESSA COLÓN Y SLG | LCDO. PEDRO JOEL LANDRAU LÓPEZ | AVENIDA DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 1419338 | CRESPO BERMÚDEZ, PERFECTO, ESPOSA JANICE VANESSA COLÓN Y SLG | PEDRO JOEL LANDRAU LÓPEZ | AVENIDA DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 787200 | CRESPO BERMUDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 111935 | CRESPO BERMUDEZ, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| 111936 | Crespo Bonet, Evelyn | ADDRESS ON FILE | | | | | | | |
| 111937 | CRESPO BONET, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1588510 | Crespo Bonet, Evelyn | ADDRESS ON FILE | | | | | | | |
| 111938 | CRESPO BONILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1621571 | CRESPO BRENES, AMAYRA | ADDRESS ON FILE | | | | | | | |
| 1621571 | CRESPO BRENES, AMAYRA | ADDRESS ON FILE | | | | | | | |
| 111939 | CRESPO BURGOS MD, ANA | ADDRESS ON FILE | | | | | | | |
| 111940 | CRESPO BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1566307 | Crespo Burgos, Carlos Andres | ADDRESS ON FILE | | | | | | | |
| 111941 | CRESPO BURGOS, LUISA E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111942 | CRESPO BURGOS, LUISA E | ADDRESS ON FILE | | | | | | |
| 111943 | CRESPO CABAN, CARMELO | ADDRESS ON FILE | | | | | | |
| 111944 | CRESPO CABAN, JOSE | ADDRESS ON FILE | | | | | | |
| 111945 | CRESPO CABRERA, SONIA I | ADDRESS ON FILE | | | | | | |
| 111946 | CRESPO CAJIGAS, NOEL H | ADDRESS ON FILE | | | | | | |
| 787201 | CRESPO CAMPOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 111947 | Crespo Candelaria, Yovanny | ADDRESS ON FILE | | | | | | |
| 111948 | CRESPO CARABALLO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 111949 | CRESPO CARABALLO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 111950 | CRESPO CARBONE, CARLOS | ADDRESS ON FILE | | | | | | |
| 111951 | CRESPO CARDONA, CARLOS | ADDRESS ON FILE | | | | | | |
| 111952 | CRESPO CARDONA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 111953 | CRESPO CARDONA, EDWARD | ADDRESS ON FILE | | | | | | |
| 111954 | CRESPO CARDONA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 111955 | CRESPO CARDONA, LUIS M. | ADDRESS ON FILE | | | | | | |
| 2043440 | Crespo Cardona, Luis M. | ADDRESS ON FILE | | | | | | |
| 1720682 | Crespo Cardona, Margarita | ADDRESS ON FILE | | | | | | |
| 111956 | CRESPO CARDONA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 111957 | CRESPO CARDONA, MARIO | ADDRESS ON FILE | | | | | | |
| 111958 | CRESPO CARDONA, WANDA | ADDRESS ON FILE | | | | | | |
| 111959 | CRESPO CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 111960 | CRESPO CARDONA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 111961 | CRESPO CARRASQUILLO, NANCY | ADDRESS ON FILE | | | | | | |
| 787202 | CRESPO CARRERO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 111962 | Crespo Carrero, Jose J | ADDRESS ON FILE | | | | | | |
| 1877845 | Crespo Carrero, Marcial | ADDRESS ON FILE | | | | | | |
| 1970634 | CRESPO CARRERO, MARCIAL | ADDRESS ON FILE | | | | | | |
| 787203 | CRESPO CARRERO, MARY I | ADDRESS ON FILE | | | | | | |
| 787204 | CRESPO CARREROO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 111963 | CRESPO CARRILLO MD, JORGE | ADDRESS ON FILE | | | | | | |
| 111964 | CRESPO CASTILLO, LUIS | ADDRESS ON FILE | | | | | | |
| 111965 | CRESPO CASTRO, IRIS Y | ADDRESS ON FILE | | | | | | |
| 111966 | CRESPO CASTRO, JOSE | ADDRESS ON FILE | | | | | | |
| 268244 | CRESPO CASTRO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 111967 | Crespo Castro, Lisandra | ADDRESS ON FILE | | | | | | |
| 111969 | CRESPO CASTRO, MARISHKA L. | ADDRESS ON FILE | | | | | | |
| 111970 | CRESPO CASTRO, MARITZA | ADDRESS ON FILE | | | | | | |
| 111971 | CRESPO CASTRO, NEYDA | ADDRESS ON FILE | | | | | | |
| 111972 | CRESPO CENTENO, MARIBEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 111973 | CRESPO CERUTO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 111974 | Crespo Chaparro, Elvis R | ADDRESS ON FILE | | | | | | | |
| 787205 | CRESPO CHIQUI, MARIA B | ADDRESS ON FILE | | | | | | | |
| 111975 | CRESPO CHUY, YANET | ADDRESS ON FILE | | | | | | | |
| 787206 | CRESPO CINTRON, NORKA D. | ADDRESS ON FILE | | | | | | | |
| 111976 | CRESPO CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 111977 | CRESPO CLASS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 111978 | CRESPO CLASSEN, AGNES Y | ADDRESS ON FILE | | | | | | | |
| 111979 | CRESPO CLASSEN, RAMON | ADDRESS ON FILE | | | | | | | |
| 111980 | Crespo Claudio, Andy | ADDRESS ON FILE | | | | | | | |
| 1778310 | Crespo Claudio, Pablo | ADDRESS ON FILE | | | | | | | |
| 111981 | CRESPO COLLAZO, YIRAN O | ADDRESS ON FILE | | | | | | | |
| 111982 | Crespo Colon, Agustin | ADDRESS ON FILE | | | | | | | |
| 111983 | CRESPO COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 787207 | CRESPO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 111984 | CRESPO COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1654839 | Crespo Colon, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 111985 | CRESPO COLON, DEBORA | ADDRESS ON FILE | | | | | | | |
| 111986 | CRESPO COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 111987 | CRESPO COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 111988 | CRESPO COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 111989 | CRESPO COLON, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 111990 | Crespo Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 111991 | CRESPO COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 111992 | CRESPO COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 787209 | CRESPO COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 111993 | Crespo Colon, Luis H. | ADDRESS ON FILE | | | | | | | |
| 111994 | CRESPO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 111995 | CRESPO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 111996 | CRESPO COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 111997 | CRESPO COLON, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 787210 | CRESPO COLON, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 1660240 | Crespo Colon, Sarai | ADDRESS ON FILE | | | | | | | |
| 1660185 | Crespo Colon, Sarai | ADDRESS ON FILE | | | | | | | |
| 111998 | CRESPO COLON, SARAI | ADDRESS ON FILE | | | | | | | |
| 111999 | Crespo Colon, Urbano | ADDRESS ON FILE | | | | | | | |
| 112000 | CRESPO CONCEPCION, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 112001 | CRESPO CONCEPCION, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 112002 | CRESPO CONCEPCION, CARMEN | ADDRESS ON FILE |
| 112003 | Crespo Concepcion, Celia I | ADDRESS ON FILE |
| 787211 | CRESPO CONCEPCION, IVELISE | ADDRESS ON FILE |
| 112004 | CRESPO CONCEPCION, IVELISE | ADDRESS ON FILE |
| 787212 | CRESPO CONCEPCION, JANICE | ADDRESS ON FILE |
| 1995292 | Crespo Concepcion, Rosaura | ADDRESS ON FILE |
| 787213 | CRESPO CONCEPCION, ROSAURA | ADDRESS ON FILE |
| 1469489 | Crespo Cordero, Ana E | ADDRESS ON FILE |
| 112006 | CRESPO CORDERO, GLENDA M. | ADDRESS ON FILE |
| 112007 | CRESPO CORDERO, HECTOR | ADDRESS ON FILE |
| 112008 | CRESPO CORDERO, JORGE | ADDRESS ON FILE |
| 112009 | CRESPO CORDERO, JORGE | ADDRESS ON FILE |
| 112010 | Crespo Cordero, Jose R | ADDRESS ON FILE |
| 112011 | CRESPO CORDERO, PEGGY | ADDRESS ON FILE |
| 112012 | CRESPO CORREA, GLORILUZ | ADDRESS ON FILE |
| 112013 | CRESPO CORREA, HECTOR | ADDRESS ON FILE |
| 787214 | CRESPO CORREA, YADIRA | ADDRESS ON FILE |
| 112016 | CRESPO CORTES, CARMEN L | ADDRESS ON FILE |
| 112017 | Crespo Cortes, Gamaliel | ADDRESS ON FILE |
| 112018 | CRESPO CORTES, JOSE A | ADDRESS ON FILE |
| 112019 | CRESPO CORTES, MARITZA | ADDRESS ON FILE |
| 112020 | CRESPO CORTES, OMARYS | ADDRESS ON FILE |
| 112021 | CRESPO COUTO, RAUL | ADDRESS ON FILE |
| 112022 | CRESPO COX, LINDA R | ADDRESS ON FILE |
| 112023 | CRESPO CRESPO, ANA L. | ADDRESS ON FILE |
| 112024 | CRESPO CRESPO, ANTONIO | ADDRESS ON FILE |
| 112025 | CRESPO CRESPO, CARLOS | ADDRESS ON FILE |
| 787215 | CRESPO CRESPO, CARLOS | ADDRESS ON FILE |
| 112026 | CRESPO CRESPO, CRISTINA | ADDRESS ON FILE |
| 112027 | CRESPO CRESPO, DAVIS | ADDRESS ON FILE |
| 112028 | CRESPO CRESPO, DEBORAH | ADDRESS ON FILE |
| 112029 | CRESPO CRESPO, DEBORAH | ADDRESS ON FILE |
| 112030 | Crespo Crespo, Elsa I | ADDRESS ON FILE |
| 112031 | CRESPO CRESPO, GLADYS | ADDRESS ON FILE |
| 112032 | CRESPO CRESPO, HAROLD | ADDRESS ON FILE |
| 787216 | CRESPO CRESPO, HAYDEE | ADDRESS ON FILE |
| 112034 | CRESPO CRESPO, HERIBERTO | ADDRESS ON FILE |
| 112035 | CRESPO CRESPO, JAIME | ADDRESS ON FILE |
| 112036 | CRESPO CRESPO, JAVIER | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 787217 | CRESPO CRESPO, JOSE M | ADDRESS ON FILE | | | | | | |
| 852535 | CRESPO CRESPO, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 112037 | CRESPO CRESPO, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 112038 | CRESPO CRESPO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 112039 | CRESPO CRESPO, RESTITUTO | ADDRESS ON FILE | | | | | | |
| 112040 | CRESPO CRESPO, WIDALYS | ADDRESS ON FILE | | | | | | |
| 112041 | CRESPO CRUZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 112042 | CRESPO CRUZ, CANDIDO | ADDRESS ON FILE | | | | | | |
| 112043 | CRESPO CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 112044 | CRESPO CRUZ, ELISA | ADDRESS ON FILE | | | | | | |
| 1988771 | Crespo Cruz, Elisa | ADDRESS ON FILE | | | | | | |
| 787219 | CRESPO CRUZ, HECTOR D | ADDRESS ON FILE | | | | | | |
| 112045 | CRESPO CRUZ, IRANYS C | ADDRESS ON FILE | | | | | | |
| 112046 | CRESPO CRUZ, IRENE | ADDRESS ON FILE | | | | | | |
| 787221 | CRESPO CRUZ, JOSEAN R | ADDRESS ON FILE | | | | | | |
| 112047 | CRESPO CRUZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 112048 | CRESPO CRUZ, LUZ B | ADDRESS ON FILE | | | | | | |
| 2142264 | Crespo Cruz, Pedro | ADDRESS ON FILE | | | | | | |
| 112049 | CRESPO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 112050 | CRESPO CRUZ, SHEILA P | ADDRESS ON FILE | | | | | | |
| 787222 | CRESPO CRUZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 1419339 | CRESPO CRUZ, YAITZA ENID Y OTROS | EVELYN T MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 112052 | CRESPO CRUZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 112053 | CRESPO CUADRADO, DIANA I. | ADDRESS ON FILE | | | | | | |
| 112054 | CRESPO CUADRADO, JANICE | ADDRESS ON FILE | | | | | | |
| 112055 | CRESPO CUEVAS, VICTOR | ADDRESS ON FILE | | | | | | |
| 112056 | CRESPO CUEVAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 787223 | CRESPO DE JESUS, DAVID | ADDRESS ON FILE | | | | | | |
| 112057 | CRESPO DE JESUS, DAVID | ADDRESS ON FILE | | | | | | |
| 1774429 | Crespo De jesus, David | ADDRESS ON FILE | | | | | | |
| 112058 | CRESPO DE JESUS, FELIX | ADDRESS ON FILE | | | | | | |
| 112059 | CRESPO DE JESUS, HAYDEE E. | ADDRESS ON FILE | | | | | | |
| 112060 | CRESPO DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | |
| 112061 | CRESPO DE LA CRUZ, DELIASHKA | ADDRESS ON FILE | | | | | | |
| 112062 | CRESPO DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 112063 | CRESPO DE LA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 112064 | CRESPO DE LEON, JUAN F | ADDRESS ON FILE | | | | | | |
| 112065 | Crespo De Leon, Miguel A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112066 | CRESPO DE LOS RIOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 787224 | CRESPO DEL TORO, PAOLA D | ADDRESS ON FILE | | | | | | |
| 112067 | Crespo Del Valle, Jaime | ADDRESS ON FILE | | | | | | |
| 112068 | Crespo Del Valle, Jeffrey J | ADDRESS ON FILE | | | | | | |
| 112069 | CRESPO DEL VALLE, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1660062 | Crespo Del Valle, Migdalia | ADDRESS ON FILE | | | | | | |
| 112070 | CRESPO DELGADO, ABDIEL | ADDRESS ON FILE | | | | | | |
| 112071 | CRESPO DELGADO, CESAR A | ADDRESS ON FILE | | | | | | |
| 112072 | CRESPO DELGADO, EDGAR N | ADDRESS ON FILE | | | | | | |
| 112073 | CRESPO DELGADO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 112074 | CRESPO DELGADO, WILMARI | ADDRESS ON FILE | | | | | | |
| 112075 | CRESPO DIAZ, DAISY | ADDRESS ON FILE | | | | | | |
| 112076 | CRESPO DIAZ, DAISY | ADDRESS ON FILE | | | | | | |
| 112077 | CRESPO DIAZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 112078 | CRESPO DIAZ, OMAR | ADDRESS ON FILE | | | | | | |
| 787225 | CRESPO DIAZ, RAFAELA | ADDRESS ON FILE | | | | | | |
| 112079 | CRESPO DOLZ, DIANA | ADDRESS ON FILE | | | | | | |
| 112081 | CRESPO ECHEVARRIA, ISABEL | ADDRESS ON FILE | | | | | | |
| 112082 | CRESPO ECHEVARRIA, JAIME | ADDRESS ON FILE | | | | | | |
| 112083 | CRESPO ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | |
| 787226 | CRESPO ECHEVARRIA, JUAN | ADDRESS ON FILE | | | | | | |
| 112084 | CRESPO ECHEVARRIA, MANUEL | ADDRESS ON FILE | | | | | | |
| 112085 | CRESPO ECHEVARRIA, MOISES | ADDRESS ON FILE | | | | | | |
| 633948 | CRESPO ELECTRICAL CONTRACTOR | R R BOX 1646 CUPEY ALTO | | | | SAN JUAN | PR | 00928 |
| 112086 | CRESPO ELLIN, ENOC | ADDRESS ON FILE | | | | | | |
| 112087 | CRESPO ENRIQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 633949 | CRESPO EQUIPMENT | PO BOX 991 SUITE 676 | | | | AGUADA | PR | 00602 |
| 1257016 | CRESPO ESCOBAR, NELLY D | ADDRESS ON FILE | | | | | | |
| 112088 | CRESPO ESCOBAR, NELLY D | ADDRESS ON FILE | | | | | | |
| 633950 | CRESPO ESSO SERVICE STATION | HC 20 BOX 23014 | | | | SAN LORENZO | PR | 00754-9610 |
| 842445 | CRESPO ESTADES ALEJANDRO | URB SANTA CATALINA | L2 CALLE A | | | BAYAMON | PR | 00957 |
| 112089 | CRESPO FEBUS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 787227 | CRESPO FELICIANO, ANNA L | ADDRESS ON FILE | | | | | | |
| 112090 | CRESPO FELICIANO, ANNA L | ADDRESS ON FILE | | | | | | |
| 112091 | CRESPO FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | |
| 112092 | CRESPO FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | |
| 112093 | CRESPO FELICIANO, IVAN | ADDRESS ON FILE | | | | | | |
| 112094 | CRESPO FELICIANO, JENNIFER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 112095 | CRESPO FELICIANO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 112096 | Crespo Feliciano, Luis A | ADDRESS ON FILE | | | | | | | |
| 112097 | CRESPO FELIX, JOSE | ADDRESS ON FILE | | | | | | | |
| 112098 | CRESPO FERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 112099 | CRESPO FERRER, JUAN R | ADDRESS ON FILE | | | | | | | |
| 112101 | CRESPO FIGUEROA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 112100 | CRESPO FIGUEROA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 112102 | CRESPO FIGUEROA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 112103 | CRESPO FIGUEROA, FRANCHESKA J. | ADDRESS ON FILE | | | | | | | |
| 112104 | CRESPO FIGUEROA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 112105 | CRESPO FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 112106 | CRESPO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 112107 | CRESPO FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1995043 | Crespo Figueroa, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1862088 | Crespo Figueroa, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1984403 | Crespo Figueroa, Luz M. | ADDRESS ON FILE | | | | | | | |
| 112108 | CRESPO FIGUEROA, MOISES | ADDRESS ON FILE | | | | | | | |
| 112109 | CRESPO FIGUEROA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2024611 | Crespo Figueroa, Noelia | ADDRESS ON FILE | | | | | | | |
| 1992095 | Crespo Figueroa, Noelia | ADDRESS ON FILE | | | | | | | |
| 112110 | CRESPO FIGUEROA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 112111 | Crespo Flores, Angel S | ADDRESS ON FILE | | | | | | | |
| 112112 | CRESPO FLORES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 112114 | CRESPO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1992907 | CRESPO FLORES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1993932 | CRESPO FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1913723 | Crespo Flores, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1761405 | Crespo Flores, Zequiel | ADDRESS ON FILE | | | | | | | |
| 112116 | Crespo Flores, Zequiel | ADDRESS ON FILE | | | | | | | |
| 112117 | CRESPO FLORES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 112118 | CRESPO FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 112119 | CRESPO FUENTES, MARITSALLY | ADDRESS ON FILE | | | | | | | |
| 112120 | CRESPO FUENTES, RAUL | ADDRESS ON FILE | | | | | | | |
| 633951 | CRESPO FUN CITY | PO BOX 331 | | | | LAS MARIAS | PR | 00670 | |
| 112121 | CRESPO GABRIEL, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 112122 | CRESPO GALAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 787229 | CRESPO GALLOZA, ANA | ADDRESS ON FILE | | | | | | | |
| 112123 | CRESPO GALLOZA, ANA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 112124 | CRESPO GARAY, CORALIA | ADDRESS ON FILE | | | | | | | |
| 112125 | CRESPO GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112126 | CRESPO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 112127 | CRESPO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 787230 | CRESPO GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 112128 | CRESPO GARCIA, DAISY N | ADDRESS ON FILE | | | | | | | |
| 112129 | CRESPO GARCIA, HILDA | ADDRESS ON FILE | | | | | | | |
| 112130 | CRESPO GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 112131 | CRESPO GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 787231 | CRESPO GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 112132 | CRESPO GARCIA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 112133 | CRESPO GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 112134 | CRESPO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 112135 | CRESPO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 633952 | CRESPO GOMEZ LUIS A | ADDRESS ON FILE | | | | | | | |
| 112136 | CRESPO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 112137 | CRESPO GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 112138 | CRESPO GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 112139 | CRESPO GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 112140 | CRESPO GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 112141 | CRESPO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 112142 | CRESPO GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 2211860 | Crespo Gonzalez, Benedicta | ADDRESS ON FILE | | | | | | | |
| 2222129 | Crespo Gonzalez, Benedicta | ADDRESS ON FILE | | | | | | | |
| 2207153 | Crespo Gonzalez, Benedicta | ADDRESS ON FILE | | | | | | | |
| 787232 | CRESPO GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 112143 | CRESPO GONZALEZ, DERLING | ADDRESS ON FILE | | | | | | | |
| 1751412 | Crespo Gonzalez, Emmanuel F | ADDRESS ON FILE | | | | | | | |
| 112144 | CRESPO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 112145 | CRESPO GONZALEZ, EWMMANUEL | ADDRESS ON FILE | | | | | | | |
| 112146 | Crespo Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| 112147 | Crespo Gonzalez, Frankie | ADDRESS ON FILE | | | | | | | |
| 1861296 | Crespo Gonzalez, Frankie | ADDRESS ON FILE | | | | | | | |
| 112148 | CRESPO GONZALEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 112149 | CRESPO GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 112150 | CRESPO GONZALEZ, JENISMAR | ADDRESS ON FILE | | | | | | | |
| 112151 | CRESPO GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 112152 | CRESPO GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112153 | CRESPO GONZALEZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 112154 | CRESPO GONZALEZ, LESBIA | ADDRESS ON FILE | | | | | | |
| 112155 | CRESPO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 112156 | CRESPO GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 1974044 | Crespo Gonzalez, Luis M. | ADDRESS ON FILE | | | | | | |
| 1974044 | Crespo Gonzalez, Luis M. | ADDRESS ON FILE | | | | | | |
| 112157 | CRESPO GONZALEZ, MAJORIE | ADDRESS ON FILE | | | | | | |
| 787234 | CRESPO GONZALEZ, MAJORIE | ADDRESS ON FILE | | | | | | |
| 2008219 | CRESPO GONZALEZ, MAJORIE | ADDRESS ON FILE | | | | | | |
| 112158 | CRESPO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 112051 | Crespo Gonzalez, Marcelino | ADDRESS ON FILE | | | | | | |
| 112159 | CRESPO GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 787235 | CRESPO GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2220672 | Crespo Gonzalez, Maria S. | ADDRESS ON FILE | | | | | | |
| 112160 | CRESPO GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 112161 | CRESPO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 112162 | CRESPO GONZALEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 112163 | CRESPO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 112164 | CRESPO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 112165 | CRESPO GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 112166 | Crespo Gonzalez, Ruben | ADDRESS ON FILE | | | | | | |
| 112167 | CRESPO GONZALEZ, SHEYMARA | ADDRESS ON FILE | | | | | | |
| 112168 | CRESPO GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 112169 | CRESPO GRACIA, DENISSE | ADDRESS ON FILE | | | | | | |
| 112170 | CRESPO GRACIA, IDALYS | ADDRESS ON FILE | | | | | | |
| 112171 | CRESPO GRACIA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 787238 | CRESPO GRACIAS, DENISSE A. | ADDRESS ON FILE | | | | | | |
| 787239 | CRESPO GUILLEN, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 112174 | CRESPO GUZMAN, AIDA | ADDRESS ON FILE | | | | | | |
| 112175 | Crespo Guzman, Edward | ADDRESS ON FILE | | | | | | |
| 112176 | CRESPO GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 112177 | CRESPO GUZMAN, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 112178 | Crespo Guzman, Jose A | ADDRESS ON FILE | | | | | | |
| 112179 | CRESPO HENDRICHS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 112180 | CRESPO HERNANDEZ WILFREDO | CARR 181 KM 1.0 | BO QUEBRADA HONDA | | | SAN LORENZO | PR | 00754 |
| 112181 | CRESPO HERNANDEZ, CADIA P | ADDRESS ON FILE | | | | | | |
| 112182 | CRESPO HERNANDEZ, DERICK | ADDRESS ON FILE | | | | | | |
| 638499 | Crespo Hernandez, Dionel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 112184 | CRESPO HERNANDEZ, DORIS N | ADDRESS ON FILE | | | | | |
| 112185 | CRESPO HERNANDEZ, ERICO | ADDRESS ON FILE | | | | | |
| 112186 | CRESPO HERNANDEZ, ESTHER | ADDRESS ON FILE | | | | | |
| 112187 | CRESPO HERNANDEZ, EVELYN Y | ADDRESS ON FILE | | | | | |
| 112188 | CRESPO HERNANDEZ, JANICK | ADDRESS ON FILE | | | | | |
| 852536 | CRESPO HERNANDEZ, JANICK | ADDRESS ON FILE | | | | | |
| 112189 | CRESPO HERNANDEZ, JOANN | ADDRESS ON FILE | | | | | |
| 2214367 | Crespo Hernandez, Jose G. | ADDRESS ON FILE | | | | | |
| 2221477 | Crespo Hernandez, Jose Guillermo | ADDRESS ON FILE | | | | | |
| 787240 | CRESPO HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | |
| 2101193 | Crespo Hernandez, Maria Elena | ADDRESS ON FILE | | | | | |
| 112190 | CRESPO HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | |
| 787241 | CRESPO HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | |
| 112192 | CRESPO HERNANDEZ, OBDULIO | ADDRESS ON FILE | | | | | |
| 112193 | CRESPO HERNANDEZ, ROSA I | ADDRESS ON FILE | | | | | |
| 748328 | CRESPO HERNANDEZ, ROSA I. | ADDRESS ON FILE | | | | | |
| 112195 | CRESPO HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | | |
| 112196 | CRESPO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 787242 | CRESPO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 787243 | CRESPO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 112197 | CRESPO HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | |
| 112198 | Crespo Hernández, William E. | ADDRESS ON FILE | | | | | |
| 112199 | CRESPO HERNANDEZ, YAIMI | ADDRESS ON FILE | | | | | |
| 112200 | CRESPO HERNNADEZ, GUSTAVO | ADDRESS ON FILE | | | | | |
| 112201 | CRESPO HUERTAS, BRENDA | ADDRESS ON FILE | | | | | |
| 112202 | Crespo Hyman, Lisa M | ADDRESS ON FILE | | | | | |
| 112203 | CRESPO HYMAN, LISA M. | ADDRESS ON FILE | | | | | |
| 633953 | CRESPO ICE PLANT INC | URB PUERTO NUEVO | 1173 CALLE CANADA | | SAN JUAN | PR | 00920-3828 |
| 842446 | CRESPO ICE PLANTING | URB PUERTO NUEVO | 1173 CALLE CAÑADA | | SAN JUAN | PR | 00921-3828 |
| 112204 | CRESPO IGARTUA, PAULINA | ADDRESS ON FILE | | | | | |
| 787244 | CRESPO ILLA, ELBA | ADDRESS ON FILE | | | | | |
| 112205 | CRESPO ILLA, ELBA I | ADDRESS ON FILE | | | | | |
| 787245 | CRESPO IRIZARRY, DIOMEDES | ADDRESS ON FILE | | | | | |
| 112206 | CRESPO IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | |
| 112207 | Crespo Irizarry, Jaime O | ADDRESS ON FILE | | | | | |
| 112208 | CRESPO IRIZARRY, MADELAINE | ADDRESS ON FILE | | | | | |
| 1641502 | Crespo Irizarry, Madelaine | ADDRESS ON FILE | | | | | |
| 787246 | CRESPO IRIZARRY, MADELAINE C | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112209 | CRESPO IRIZARRY, VIVIAN | ADDRESS ON FILE | | | | | | |
| 112210 | CRESPO JAIME, ALEXIS | ADDRESS ON FILE | | | | | | |
| 112211 | CRESPO JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 112212 | CRESPO JIMENEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 112213 | CRESPO JIMENEZ, MARCELINO | ADDRESS ON FILE | | | | | | |
| 112214 | CRESPO JIMENEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 112215 | CRESPO JIMENEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 787247 | CRESPO JIMENEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 112216 | CRESPO JIMENEZ, TEOFILA | ADDRESS ON FILE | | | | | | |
| 112217 | CRESPO JORDAN, CELESTE | ADDRESS ON FILE | | | | | | |
| 112218 | CRESPO JORGE, VICTOR | ADDRESS ON FILE | | | | | | |
| 112219 | CRESPO JUAN, D | ADDRESS ON FILE | | | | | | |
| 112220 | CRESPO JUSTINIANO, EDITH | ADDRESS ON FILE | | | | | | |
| 112221 | CRESPO KEBLER, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 112222 | CRESPO KEBLER, JUDITH A | ADDRESS ON FILE | | | | | | |
| 112223 | CRESPO LA LUZ, JORGE | ADDRESS ON FILE | | | | | | |
| 112224 | CRESPO LAGARES, ELBA | ADDRESS ON FILE | | | | | | |
| 112225 | CRESPO LANDRON, GLORIA | ADDRESS ON FILE | | | | | | |
| 112226 | CRESPO LASALLE, BRENDA I | ADDRESS ON FILE | | | | | | |
| 112227 | CRESPO LEBRON, ANGELICA | ADDRESS ON FILE | | | | | | |
| 112228 | CRESPO LEBRON, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 112229 | CRESPO LEBRON, JORGE | ADDRESS ON FILE | | | | | | |
| 112230 | CRESPO LEON, JORGE A. | ADDRESS ON FILE | | | | | | |
| 112231 | CRESPO LEON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 112232 | CRESPO LLADO, NADJA | ADDRESS ON FILE | | | | | | |
| 112233 | CRESPO LLADO, NADJA I | ADDRESS ON FILE | | | | | | |
| 112234 | CRESPO LLAMAS, PIERRE | ADDRESS ON FILE | | | | | | |
| 112235 | CRESPO LLORENS, GLORIA E | ADDRESS ON FILE | | | | | | |
| 112236 | CRESPO LOIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 112237 | CRESPO LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 112238 | CRESPO LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 112239 | CRESPO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 112240 | Crespo Lopez, Julian J. | ADDRESS ON FILE | | | | | | |
| 1563778 | Crespo Lopez, Luismario J. | ADDRESS ON FILE | | | | | | |
| 787248 | CRESPO LOPEZ, NICOLE M | ADDRESS ON FILE | | | | | | |
| 112241 | CRESPO LOPEZ, NILMARIS | ADDRESS ON FILE | | | | | | |
| 112242 | CRESPO LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 112243 | CRESPO LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 112244 | CRESPO LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112245 | CRESPO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1738076 | Crespo Lopez, Yolanda | ADDRESS ON FILE | | | | | | |
| 1729306 | CRESPO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 787249 | CRESPO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 112246 | CRESPO LORENZO, EVELYN | ADDRESS ON FILE | | | | | | |
| 112247 | Crespo Lorenzo, Javier | ADDRESS ON FILE | | | | | | |
| 112248 | CRESPO LORENZO, MARIA L | ADDRESS ON FILE | | | | | | |
| 112194 | CRESPO LORENZO, NOEL | ADDRESS ON FILE | | | | | | |
| 112249 | Crespo Lorenzo, Ramon | ADDRESS ON FILE | | | | | | |
| 2094698 | Crespo Lozada, Maria E | ADDRESS ON FILE | | | | | | |
| 2094698 | Crespo Lozada, Maria E | ADDRESS ON FILE | | | | | | |
| 112250 | CRESPO LUGO, ANA | ADDRESS ON FILE | | | | | | |
| 112251 | CRESPO LUGO, EDELFINDA | ADDRESS ON FILE | | | | | | |
| 2083164 | Crespo Lugo, Edelfinda | ADDRESS ON FILE | | | | | | |
| 112252 | CRESPO LUGO, EDWIN D | ADDRESS ON FILE | | | | | | |
| 112253 | CRESPO LUGO, HILDA N | ADDRESS ON FILE | | | | | | |
| 112254 | CRESPO LUGO, JOSE F. | ADDRESS ON FILE | | | | | | |
| 112255 | CRESPO LUGO, JUAN C | ADDRESS ON FILE | | | | | | |
| 112256 | CRESPO LUGO, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 112257 | Crespo Lugo, Luis A | ADDRESS ON FILE | | | | | | |
| 112258 | CRESPO LUGO, MARIA ROSA | ADDRESS ON FILE | | | | | | |
| 787250 | CRESPO LUGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 112259 | CRESPO LUGO, ROBERTO A | ADDRESS ON FILE | | | | | | |
| 1738101 | Crespo Lugo, Roberto A. | ADDRESS ON FILE | | | | | | |
| 112260 | CRESPO MACHADO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 683154 | CRESPO MAISONET, JOSE D | ADDRESS ON FILE | | | | | | |
| 112304 | CRESPO MAISONET, JOSE D. | CALLE UROYAN 1112 | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 |
| 1419340 | CRESPO MAISONET, JOSE D. | FELIPE SOTO ORTIZ | PO BOX 4556 | | | MAYAGUEZ | PR | 00681 |
| 112261 | CRESPO MAISONET, JOSE D. | LCDO. FELIPE SOTO ORTIZ | PO BOX 4556 | | | MAYAGUEZ | PR | 00681 |
| 112262 | CRESPO MALAVE, BRYAN L | ADDRESS ON FILE | | | | | | |
| 1466030 | CRESPO MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 112263 | CRESPO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 112264 | CRESPO MALDONADO, LUIS F | ADDRESS ON FILE | | | | | | |
| 1699996 | CRESPO MALDONADO, LUIS F. | ADDRESS ON FILE | | | | | | |
| 112265 | CRESPO MALDONADO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 112266 | CRESPO MALDONADO, MARISELIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112267 | CRESPO MALPICA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 112268 | CRESPO MANDRY, CARLOS | ADDRESS ON FILE | | | | | | |
| 112269 | Crespo Mandry, Carlos M | ADDRESS ON FILE | | | | | | |
| 112270 | Crespo Mandry, Francis A | ADDRESS ON FILE | | | | | | |
| 112271 | CRESPO MANDRY, JORGE | ADDRESS ON FILE | | | | | | |
| 112272 | Crespo Mandry, Jorge L. | ADDRESS ON FILE | | | | | | |
| 112273 | Crespo Mandry, Mayra D | ADDRESS ON FILE | | | | | | |
| 112274 | CRESPO MARCIAL, JAIME | ADDRESS ON FILE | | | | | | |
| 787251 | CRESPO MARQUEZ, YARILIZ | ADDRESS ON FILE | | | | | | |
| 112275 | CRESPO MARRERO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 112276 | CRESPO MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 112277 | Crespo Martinez, Angel R | ADDRESS ON FILE | | | | | | |
| 1789881 | Crespo Martinez, Angel Ramon | ADDRESS ON FILE | | | | | | |
| 1719920 | CRESPO MARTINEZ, ANGEL RAMON | ADDRESS ON FILE | | | | | | |
| 112278 | CRESPO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 112279 | CRESPO MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1800964 | Crespo Martinez, Cruz | ADDRESS ON FILE | | | | | | |
| 787252 | CRESPO MARTINEZ, CRUZ | ADDRESS ON FILE | | | | | | |
| 112282 | CRESPO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 787253 | CRESPO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 852538 | CRESPO MARTINEZ, FRANCIS INES | ADDRESS ON FILE | | | | | | |
| 112285 | Crespo Martinez, Francisco J. | ADDRESS ON FILE | | | | | | |
| 787254 | CRESPO MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 112288 | CRESPO MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 112289 | CRESPO MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 112290 | CRESPO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 112291 | CRESPO MARTINEZ, LIMARYS | ADDRESS ON FILE | | | | | | |
| 112292 | CRESPO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 112293 | CRESPO MARTINEZ, SORYDSEE | ADDRESS ON FILE | | | | | | |
| 112294 | CRESPO MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 1799773 | Crespo Martinez, Teresa | ADDRESS ON FILE | | | | | | |
| 112295 | CRESPO MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 112296 | CRESPO MARTIZ, ANNALORENA | ADDRESS ON FILE | | | | | | |
| 787256 | CRESPO MASSA, JOSE C | ADDRESS ON FILE | | | | | | |
| 112297 | CRESPO MASSA, JOSE C. | ADDRESS ON FILE | | | | | | |
| 112298 | Crespo Matias, Israel | ADDRESS ON FILE | | | | | | |
| 112299 | CRESPO MATIAS, JENNIFER O | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112300 | CRESPO MATIAS, JUAN | ADDRESS ON FILE | | | | | | |
| 112301 | CRESPO MATOS, ANA R | ADDRESS ON FILE | | | | | | |
| 112302 | CRESPO MATOS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 112303 | CRESPO MATOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 1422843 | CRESPO MATOS, MANUEL A. | EDGAR R. VEGA PABÓN | EDIFICIO CAPITAOL CENTER TORRE SUR 239 | AVE. ALTERIAR HOSTOS STE. 201 | | SAN JUAN | PR | 00918 |
| 112286 | CRESPO MEDICAL CARE | HC 6 BOX 65403 | | | | CAMUY | PR | 00627 |
| 112305 | CRESPO MEDICAL CARE INC | HC 6 BOX 65403 | | | | CAMUY | PR | 00627 |
| 1452972 | Crespo Medina , Norma I | ADDRESS ON FILE | | | | | | |
| 1970776 | Crespo Medina, Amelia | ADDRESS ON FILE | | | | | | |
| 112307 | CRESPO MEDINA, CHALESKYVELISES | ADDRESS ON FILE | | | | | | |
| 112308 | CRESPO MEDINA, FRANKIE | ADDRESS ON FILE | | | | | | |
| 112309 | CRESPO MEDINA, GERSON | ADDRESS ON FILE | | | | | | |
| 2115707 | Crespo Medina, Hector | ADDRESS ON FILE | | | | | | |
| 1598892 | CRESPO MEDINA, IVAN A | ADDRESS ON FILE | | | | | | |
| 112310 | CRESPO MEDINA, IVAN A. | ADDRESS ON FILE | | | | | | |
| 112311 | CRESPO MEDINA, JESUS | ADDRESS ON FILE | | | | | | |
| 112312 | Crespo Medina, Jose C | ADDRESS ON FILE | | | | | | |
| 112314 | CRESPO MEDINA, JUAN | ADDRESS ON FILE | | | | | | |
| 112315 | CRESPO MEDINA, JUAN | ADDRESS ON FILE | | | | | | |
| 2189340 | Crespo Medina, Juan | ADDRESS ON FILE | | | | | | |
| 112313 | CRESPO MEDINA, JUAN | ADDRESS ON FILE | | | | | | |
| 787257 | CRESPO MEDINA, KARLA | ADDRESS ON FILE | | | | | | |
| 112316 | CRESPO MEDINA, KARLA X | ADDRESS ON FILE | | | | | | |
| 112317 | CRESPO MEDINA, LIMARIE | ADDRESS ON FILE | | | | | | |
| 787258 | CRESPO MEDINA, MAYRA | ADDRESS ON FILE | | | | | | |
| 1912953 | Crespo Medina, Mayra | ADDRESS ON FILE | | | | | | |
| 112319 | Crespo Medina, Mayra I | ADDRESS ON FILE | | | | | | |
| 726110 | CRESPO MEDINA, MYRTA | ADDRESS ON FILE | | | | | | |
| 726110 | CRESPO MEDINA, MYRTA | ADDRESS ON FILE | | | | | | |
| 112320 | CRESPO MEDINA, MYRTA M. | ADDRESS ON FILE | | | | | | |
| 112321 | CRESPO MEDINA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 112322 | CRESPO MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 112322 | CRESPO MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 112323 | CRESPO MEJIAS, YOMARY | ADDRESS ON FILE | | | | | | |
| 787259 | CRESPO MEJIAS, YOMARY | ADDRESS ON FILE | | | | | | |
| 2189818 | Crespo Mejias, Yomary | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1601969 | Crespo Mejias, Yomary | ADDRESS ON FILE | | | | | | |
| 112324 | CRESPO MELENDEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 787260 | CRESPO MELENDEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 112325 | CRESPO MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 112326 | CRESPO MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 112327 | CRESPO MENA, AIDA | ADDRESS ON FILE | | | | | | |
| 1971678 | CRESPO MENDEZ, ALVARO | ADDRESS ON FILE | | | | | | |
| 112328 | CRESPO MENDEZ, AWILDA E | ADDRESS ON FILE | | | | | | |
| 787261 | CRESPO MENDEZ, CLARA | ADDRESS ON FILE | | | | | | |
| 112329 | CRESPO MENDEZ, CLARA L | ADDRESS ON FILE | | | | | | |
| 112330 | CRESPO MENDEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 112331 | CRESPO MENDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 112332 | CRESPO MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1967752 | Crespo Mendez, Felipe | ADDRESS ON FILE | | | | | | |
| 112333 | CRESPO MENDEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 787262 | CRESPO MENDEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 112334 | CRESPO MENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1763373 | Crespo Mendez, Jeannette | ADDRESS ON FILE | | | | | | |
| 112335 | CRESPO MENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 112336 | CRESPO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 112337 | CRESPO MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 112338 | CRESPO MENDEZ, LAURENTINO | ADDRESS ON FILE | | | | | | |
| 112339 | CRESPO MENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 787263 | CRESPO MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 112340 | CRESPO MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 1425138 | CRESPO MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1423555 | CRESPO MÉNDEZ, YOLANDA | Carr. 457 Km. 0.3 Int. | | | | San Sebastián | PR | 00685 |
| 1423559 | CRESPO MÉNDEZ, YOLANDA | HC-3 Box 17028 | | | | Quebradillas | PR | 00678 |
| 112341 | CRESPO MERCADO, CRUZ M | ADDRESS ON FILE | | | | | | |
| 787264 | CRESPO MERCADO, GLIZETTE | ADDRESS ON FILE | | | | | | |
| 112343 | CRESPO MERCADO, ISABEL | ADDRESS ON FILE | | | | | | |
| 112344 | Crespo Mercado, Mabel | ADDRESS ON FILE | | | | | | |
| 2021748 | Crespo Mercado, Maribel | ADDRESS ON FILE | | | | | | |
| 112345 | CRESPO MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 112346 | CRESPO MERCADO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 112347 | CRESPO MERCADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 112348 | Crespo Mercado, Sonia | ADDRESS ON FILE | | | | | | |
| 2058974 | Crespo Merced, Arlene | ADDRESS ON FILE | | | | | | |
| 112349 | CRESPO MERCED, ARLENE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112350 | CRESPO MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | |
| 112351 | CRESPO MIRANDA, DAVID | ADDRESS ON FILE | | | | | | |
| 112352 | CRESPO MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | |
| 112353 | CRESPO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 112354 | CRESPO MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | |
| 112355 | CRESPO MIRANDA, NELSON | ADDRESS ON FILE | | | | | | |
| 787265 | CRESPO MIRANDA, SHARON | ADDRESS ON FILE | | | | | | |
| 787266 | CRESPO MIRANDA, SHARON | ADDRESS ON FILE | | | | | | |
| 112357 | CRESPO MIRANDA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 112358 | CRESPO MIRANDA, VIVIAN M | ADDRESS ON FILE | | | | | | |
| 112359 | CRESPO MISLA, JAIME | ADDRESS ON FILE | | | | | | |
| 112360 | CRESPO MISLA, LUIS | ADDRESS ON FILE | | | | | | |
| 112361 | Crespo Misla, Luis D | ADDRESS ON FILE | | | | | | |
| 112362 | CRESPO MITCHELL, ANA E | ADDRESS ON FILE | | | | | | |
| 787267 | CRESPO MOJICA, MARIA D | ADDRESS ON FILE | | | | | | |
| 112363 | CRESPO MOJICA, MARIA D | ADDRESS ON FILE | | | | | | |
| 1996260 | Crespo Molina, Aurora | ADDRESS ON FILE | | | | | | |
| 2007481 | Crespo Molina, Awilda | ADDRESS ON FILE | | | | | | |
| 112364 | CRESPO MOLINA, AWILDA | ADDRESS ON FILE | | | | | | |
| 112365 | CRESPO MOLINA, GENEROSA | ADDRESS ON FILE | | | | | | |
| 1996402 | Crespo Molina, Generosa | ADDRESS ON FILE | | | | | | |
| 787268 | CRESPO MOLINA, JESSICA | ADDRESS ON FILE | | | | | | |
| 112367 | CRESPO MONT, WILLIAM | ADDRESS ON FILE | | | | | | |
| 787269 | CRESPO MONTERO, BILLY | ADDRESS ON FILE | | | | | | |
| 112368 | CRESPO MONTERO, LUZ M | ADDRESS ON FILE | | | | | | |
| 112369 | CRESPO MONTOLLA MD, JUAN M | ADDRESS ON FILE | | | | | | |
| 112370 | CRESPO MONTOYA, DELFIN | ADDRESS ON FILE | | | | | | |
| 787270 | CRESPO MONTOYA, SANDRA | ADDRESS ON FILE | | | | | | |
| 112371 | CRESPO MONTOYA, SANDRA M | ADDRESS ON FILE | | | | | | |
| 112372 | CRESPO MOON, GLADYS | ADDRESS ON FILE | | | | | | |
| 112373 | CRESPO MORALES, CARMELA | ADDRESS ON FILE | | | | | | |
| 112374 | CRESPO MORALES, ELIANA | ADDRESS ON FILE | | | | | | |
| 1419341 | CRESPO MORALES, JUAN M | PUBLIC DEFENDER JESSICA E. EARL | 241 F.D. ROOSEVELT AVE. | | | HATO REY | PR | 00918-2441 |
| 112375 | CRESPO MORALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 112376 | CRESPO MORALES, LUIS O. | ADDRESS ON FILE | | | | | | |
| 112377 | CRESPO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 112378 | CRESPO MORALES, MILTON L | ADDRESS ON FILE | | | | | | |
| 112380 | CRESPO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112379 | Crespo Morales, Roberto | ADDRESS ON FILE | | | | | | |
| 112381 | CRESPO MORALES, ROXANA | ADDRESS ON FILE | | | | | | |
| 112382 | CRESPO MORELL, HECTOR L | ADDRESS ON FILE | | | | | | |
| 112383 | CRESPO MORELL, NORMA I. | ADDRESS ON FILE | | | | | | |
| 112384 | CRESPO MORENO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 112385 | Crespo Moya, Edwin | ADDRESS ON FILE | | | | | | |
| 1258103 | CRESPO MOYA, HOLVIN | ADDRESS ON FILE | | | | | | |
| 2205559 | Crespo Moyet, Joaquin | ADDRESS ON FILE | | | | | | |
| 112387 | CRESPO MOYET, MARIA A | ADDRESS ON FILE | | | | | | |
| 112388 | CRESPO MOYET, TERESA | ADDRESS ON FILE | | | | | | |
| 2093577 | CRESPO MOYETT, MARIA A. | ADDRESS ON FILE | | | | | | |
| 1472286 | Crespo Mulero, Anastacia | CALLE NUEVA #4 | VILLA PEREGRINO APT. 124 | | | CAGUAS | PR | 00725 |
| 112389 | CRESPO MULERO, ANASTACIA | LCDA. JOSEFINA PANTOJAS | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 |
| 1419342 | CRESPO MULERO, ANASTACIA | URB. BATISTA | CALLE NUEVA #4 | VILLA PEREGRINOS | APT. 124 | CAGUAS | PR | 00725 |
| 112390 | CRESPO MULERO, MARIA A | ADDRESS ON FILE | | | | | | |
| 112391 | CRESPO MULERO, TERESA | ADDRESS ON FILE | | | | | | |
| 787271 | CRESPO MULERO, TERESA | ADDRESS ON FILE | | | | | | |
| 1818081 | Crespo Mulero, Teresa | ADDRESS ON FILE | | | | | | |
| 112392 | CRESPO MULLER, CARLOS | ADDRESS ON FILE | | | | | | |
| 112393 | CRESPO MUNIZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 2118294 | Crespo Muniz, Blanca Ivettee | ADDRESS ON FILE | | | | | | |
| 112394 | CRESPO MUNIZ, ILIANA | ADDRESS ON FILE | | | | | | |
| 112395 | CRESPO MUNOZ, ARCENETTE | ADDRESS ON FILE | | | | | | |
| 1629549 | Crespo Muñoz, Arcenette | ADDRESS ON FILE | | | | | | |
| 1629549 | Crespo Muñoz, Arcenette | ADDRESS ON FILE | | | | | | |
| 112396 | CRESPO MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 112397 | CRESPO MUNOZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 112398 | CRESPO NATER, GLORIA I | ADDRESS ON FILE | | | | | | |
| 112399 | CRESPO NATER, LUIS | ADDRESS ON FILE | | | | | | |
| 112400 | CRESPO NAZARIO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 787272 | CRESPO NAZARIO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 112401 | CRESPO NAZARIO, EDGAR | ADDRESS ON FILE | | | | | | |
| 112402 | CRESPO NAZARIO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 112403 | CRESPO NAZARIO, LYLIANA | ADDRESS ON FILE | | | | | | |
| 112404 | CRESPO NEGRON, GISELA A. | ADDRESS ON FILE | | | | | | |
| 787273 | CRESPO NEGRON, JOSAICHA | ADDRESS ON FILE | | | | | | |
| 787274 | CRESPO NEGRON, JOSAICHA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 112405 | CRESPO NEGRON, JOSAICHA | ADDRESS ON FILE | | | | | | | |
| 1913710 | Crespo Negron, Luis A. | ADDRESS ON FILE | | | | | | | |
| 112406 | Crespo Negron, Luis A. | ADDRESS ON FILE | | | | | | | |
| 112407 | CRESPO NEVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 112408 | CRESPO NEVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 112409 | CRESPO NIEVES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 112410 | CRESPO NIEVES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 112411 | CRESPO NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 112412 | CRESPO NIEVES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 112413 | CRESPO NIEVES, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 112414 | CRESPO NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| 112415 | CRESPO NIEVES, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 112416 | CRESPO NIEVES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 2206901 | Crespo Ocasio, Jackeline | ADDRESS ON FILE | | | | | | | |
| 112417 | CRESPO OCASIO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 112418 | CRESPO OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 112419 | CRESPO OJEDA, ELIUT | ADDRESS ON FILE | | | | | | | |
| 112420 | CRESPO OMS, HENRY | ADDRESS ON FILE | | | | | | | |
| 112421 | CRESPO OQUENDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 112422 | CRESPO ORAMAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 112424 | CRESPO ORTEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 112423 | CRESPO ORTEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 112425 | CRESPO ORTIZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 112426 | CRESPO ORTIZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 112427 | CRESPO ORTIZ, AYESHAH | ADDRESS ON FILE | | | | | | | |
| 112428 | Crespo Ortiz, Cesar | ADDRESS ON FILE | | | | | | | |
| 1258104 | CRESPO ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 112429 | CRESPO ORTIZ, DAVID I. | ADDRESS ON FILE | | | | | | | |
| 112430 | CRESPO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112431 | CRESPO ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 112432 | CRESPO ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 112433 | Crespo Ortiz, Leonel | ADDRESS ON FILE | | | | | | | |
| 112434 | CRESPO ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 112435 | CRESPO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 112436 | CRESPO ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 112437 | CRESPO ORTIZ, PAULITA | ADDRESS ON FILE | | | | | | | |
| 112438 | CRESPO ORTIZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 112439 | Crespo Osorio, Carlos | ADDRESS ON FILE | | | | | | | |
| 112440 | CRESPO OTERO, DAIRA D | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112441 | CRESPO OTERO, NITZA | ADDRESS ON FILE | | | | | | |
| 787275 | CRESPO PABON, MITZA E | ADDRESS ON FILE | | | | | | |
| 112442 | CRESPO PADILLA, LUZ E | ADDRESS ON FILE | | | | | | |
| 112443 | CRESPO PADILLA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 112444 | CRESPO PAGAN, ALICIA | ADDRESS ON FILE | | | | | | |
| 112445 | CRESPO PAGAN, GERARDO | ADDRESS ON FILE | | | | | | |
| 112446 | CRESPO PAGAN, JOSE L | ADDRESS ON FILE | | | | | | |
| 2002847 | Crespo Pagan, Jose L. | ADDRESS ON FILE | | | | | | |
| 1932309 | Crespo Pagan, Jose Luis | ADDRESS ON FILE | | | | | | |
| 112447 | CRESPO PAGAN, MARIA V. | ADDRESS ON FILE | | | | | | |
| 112448 | CRESPO PAGAN, MILDRED | ADDRESS ON FILE | | | | | | |
| 112449 | CRESPO PANTOJA, LUIS | ADDRESS ON FILE | | | | | | |
| 112450 | CRESPO PAYA, JOSE F | ADDRESS ON FILE | | | | | | |
| 112451 | CRESPO PELLOT, CHAMARY | ADDRESS ON FILE | | | | | | |
| 112452 | CRESPO PENA, BRENDA J. | ADDRESS ON FILE | | | | | | |
| 112453 | CRESPO PENA, GLENDA J | ADDRESS ON FILE | | | | | | |
| 1891040 | Crespo Pena, Glenda J. | ADDRESS ON FILE | | | | | | |
| 112454 | CRESPO PENA, YAIRA S | ADDRESS ON FILE | | | | | | |
| 112455 | CRESPO PENDAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 112456 | CRESPO PENDAS, GLADYS C | ADDRESS ON FILE | | | | | | |
| 112457 | CRESPO PEREA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1617497 | Crespo Perez , Jose A | ADDRESS ON FILE | | | | | | |
| 112458 | CRESPO PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 787279 | CRESPO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 112459 | CRESPO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1436350 | CRESPO PEREZ, BIANCA | ADDRESS ON FILE | | | | | | |
| 1436350 | CRESPO PEREZ, BIANCA | ADDRESS ON FILE | | | | | | |
| 112461 | CRESPO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 112462 | CRESPO PEREZ, EDITH | ADDRESS ON FILE | | | | | | |
| 2157711 | Crespo Perez, Efrain | ADDRESS ON FILE | | | | | | |
| 112463 | CRESPO PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 643133 | CRESPO PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 112464 | CRESPO PEREZ, ELMER | ADDRESS ON FILE | | | | | | |
| 112465 | CRESPO PEREZ, GLORICELLY | ADDRESS ON FILE | | | | | | |
| 112466 | CRESPO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1501395 | Crespo Perez, Joranthony | ADDRESS ON FILE | | | | | | |
| 112467 | CRESPO PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 112468 | CRESPO PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 112469 | CRESPO PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 112470 | CRESPO PEREZ, JUAN | ADDRESS ON FILE |
| 112471 | CRESPO PEREZ, LISSETTE | ADDRESS ON FILE |
| 112473 | CRESPO PEREZ, LUIS | ADDRESS ON FILE |
| 112472 | CRESPO PEREZ, LUIS | ADDRESS ON FILE |
| 112474 | CRESPO PEREZ, LUIS F. | ADDRESS ON FILE |
| 112475 | CRESPO PEREZ, LUIS S. | ADDRESS ON FILE |
| 112476 | CRESPO PEREZ, MARTIN | ADDRESS ON FILE |
| 112477 | CRESPO PEREZ, OMAYRA | ADDRESS ON FILE |
| 112478 | CRESPO PEREZ, OSVALDO | ADDRESS ON FILE |
| 112479 | CRESPO PEREZ, PABLO | ADDRESS ON FILE |
| 112480 | CRESPO PEREZ, PROVIDENCIA | ADDRESS ON FILE |
| 112481 | CRESPO PEREZ, RAMONITA | ADDRESS ON FILE |
| 112482 | CRESPO PINTO, JOSE | ADDRESS ON FILE |
| 787280 | CRESPO QUILES, ASTRID | ADDRESS ON FILE |
| 112483 | CRESPO QUILES, ASTRID M | ADDRESS ON FILE |
| 787281 | CRESPO QUILES, INGRID M | ADDRESS ON FILE |
| 112484 | CRESPO QUILES, JULIO | ADDRESS ON FILE |
| 1258105 | CRESPO QUILES, LIZ | ADDRESS ON FILE |
| 2033963 | Crespo Quiles, Liz E. | ADDRESS ON FILE |
| 112486 | CRESPO QUILES, MARI | ADDRESS ON FILE |
| 112487 | CRESPO QUILES, RUBEN | ADDRESS ON FILE |
| 112488 | CRESPO QUINONES, CANDELARIO | ADDRESS ON FILE |
| 112489 | CRESPO QUINONES, DAMARYS | ADDRESS ON FILE |
| 112490 | CRESPO QUINONES, FELIX | ADDRESS ON FILE |
| 112491 | CRESPO QUINONES, FRANCISCO | ADDRESS ON FILE |
| 112492 | CRESPO QUINONES, FRANCISCO J. | ADDRESS ON FILE |
| 112493 | CRESPO QUINONES, JOSE | ADDRESS ON FILE |
| 112494 | CRESPO QUINONES, LUIS J | ADDRESS ON FILE |
| 112495 | CRESPO QUINONES, XAVIER | ADDRESS ON FILE |
| 1949223 | Crespo Quinsones, Ivette M. | ADDRESS ON FILE |
| 112496 | CRESPO QUINTANA, AGNES MORAIMA | ADDRESS ON FILE |
| 112497 | CRESPO QUINTERO, JESSE JOE | ADDRESS ON FILE |
| 112498 | CRESPO RAFOLS, JOSE | ADDRESS ON FILE |
| 112499 | CRESPO RAICES, JONATHAN | ADDRESS ON FILE |
| 112500 | CRESPO RAMIREZ, AMARILYS | ADDRESS ON FILE |
| 112501 | CRESPO RAMIREZ, IRIS | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1258106 | CRESPO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 112502 | Crespo Ramos, Cesar E | ADDRESS ON FILE | | | | | | |
| 112503 | CRESPO RAMOS, DAISY | ADDRESS ON FILE | | | | | | |
| 787283 | CRESPO RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 112504 | CRESPO RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 112505 | CRESPO RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 112506 | CRESPO RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | |
| 2026434 | Crespo Ramos, Gloria M. | ADDRESS ON FILE | | | | | | |
| 112507 | CRESPO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 112509 | CRESPO RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | |
| 112508 | CRESPO RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | |
| 787284 | CRESPO RAMOS, JESNETTE M | ADDRESS ON FILE | | | | | | |
| 112510 | CRESPO RAMOS, JESUS F | ADDRESS ON FILE | | | | | | |
| 112511 | CRESPO RAMOS, LESLIE M | ADDRESS ON FILE | | | | | | |
| 112513 | CRESPO RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 112512 | Crespo Ramos, Luis | ADDRESS ON FILE | | | | | | |
| 112514 | CRESPO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 112515 | Crespo Ramos, Ramon | ADDRESS ON FILE | | | | | | |
| 112516 | CRESPO RAMOS, REBECCA | ADDRESS ON FILE | | | | | | |
| 633954 | CRESPO REFRIGERATION SERV & AIR COND INC | URB GUANAJIBO HOMES | 599 BLVD GUANAJIBO | | MAYAGUEZ | PR | 00682-1142 | |
| 842447 | CRESPO REFRIGERATION SERVICE | URB GUANAJIBO HOME | 599 BLVD GUANAJIBO | | MAYAGÜEZ | PR | 00682 1142 | |
| 112518 | Crespo Reices, Luis J | ADDRESS ON FILE | | | | | | |
| 112519 | CRESPO RESTO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 112520 | CRESPO RESTO, LUIS | ADDRESS ON FILE | | | | | | |
| 112521 | CRESPO REY, MARILYN | ADDRESS ON FILE | | | | | | |
| 112523 | CRESPO REYES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 112524 | Crespo Reyes, Ivis J | ADDRESS ON FILE | | | | | | |
| 112525 | CRESPO REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 112526 | CRESPO REYES, LORENS | ADDRESS ON FILE | | | | | | |
| 112527 | CRESPO RIOS, BRUNILDA S | ADDRESS ON FILE | | | | | | |
| 787285 | CRESPO RIOS, ELSA | ADDRESS ON FILE | | | | | | |
| 787286 | CRESPO RIOS, ELSA | ADDRESS ON FILE | | | | | | |
| 1782193 | CRESPO RIOS, ELSA N | ADDRESS ON FILE | | | | | | |
| 112529 | CRESPO RIOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 787287 | CRESPO RIOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 1824395 | CRESPO RIOS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 112531 | CRESPO RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 112532 | CRESPO RIOS, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 112533 | CRESPO RIOS, VANESA Y. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112534 | CRESPO RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 112535 | CRESPO RIVERA, AMELIA | ADDRESS ON FILE | | | | | | |
| 112536 | CRESPO RIVERA, ANDY | ADDRESS ON FILE | | | | | | |
| 2080049 | CRESPO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 112538 | Crespo Rivera, Antonio | ADDRESS ON FILE | | | | | | |
| 112539 | CRESPO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 112540 | CRESPO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2079899 | Crespo Rivera, Carmen | ADDRESS ON FILE | | | | | | |
| 787289 | CRESPO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 112541 | CRESPO RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 2108330 | Crespo Rivera, Carmeu | ADDRESS ON FILE | | | | | | |
| 112342 | CRESPO RIVERA, DAMARYS | ADDRESS ON FILE | | | | | | |
| 112542 | CRESPO RIVERA, DARLYN | ADDRESS ON FILE | | | | | | |
| 787290 | CRESPO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 112543 | CRESPO RIVERA, EVELIZA | ADDRESS ON FILE | | | | | | |
| 112544 | CRESPO RIVERA, EVELYZA | ADDRESS ON FILE | | | | | | |
| 112545 | CRESPO RIVERA, FABIAN | ADDRESS ON FILE | | | | | | |
| 112546 | CRESPO RIVERA, FABIAN | ADDRESS ON FILE | | | | | | |
| 2161674 | Crespo Rivera, Fred | ADDRESS ON FILE | | | | | | |
| 787291 | CRESPO RIVERA, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 112547 | CRESPO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 112548 | CRESPO RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 112549 | CRESPO RIVERA, HEDRICK | ADDRESS ON FILE | | | | | | |
| 112550 | CRESPO RIVERA, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 112551 | CRESPO RIVERA, JESSICA | CALLE VALLADOLID | 127 URB. VISTA MAR | | CAROLINA | PR | 00983 | |
| 1419343 | CRESPO RIVERA, JESSICA | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 112553 | CRESPO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 112554 | CRESPO RIVERA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 112555 | CRESPO RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 112556 | CRESPO RIVERA, LEOMAR | ADDRESS ON FILE | | | | | | |
| 112557 | CRESPO RIVERA, LEOMAR | ADDRESS ON FILE | | | | | | |
| 1503283 | Crespo Rivera, Leomar | ADDRESS ON FILE | | | | | | |
| 787292 | CRESPO RIVERA, LEONEL | ADDRESS ON FILE | | | | | | |
| 1960636 | Crespo Rivera, Leonel M. | ADDRESS ON FILE | | | | | | |
| 1960636 | Crespo Rivera, Leonel M. | ADDRESS ON FILE | | | | | | |
| 112559 | CRESPO RIVERA, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 112560 | CRESPO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 112561 | CRESPO RIVERA, MARIO | ADDRESS ON FILE | | | | | | |
| 112562 | CRESPO RIVERA, MARISNELLY | ADDRESS ON FILE | | | | | | |
| 112563 | CRESPO RIVERA, MILTON E | ADDRESS ON FILE | | | | | | |
| 787293 | CRESPO RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | |
| 112564 | CRESPO RIVERA, NOEMI Y | ADDRESS ON FILE | | | | | | |
| 112565 | CRESPO RIVERA, OBDULIO | ADDRESS ON FILE | | | | | | |
| 112566 | CRESPO RIVERA, OLGA C | ADDRESS ON FILE | | | | | | |
| 1419344 | CRESPO RIVERA, OLGA C. | MIGUEL A. CASTRO VARGAS | 12 TURABO CLUSTERS | | CAGUAS | PR | 00727 | |
| 370987 | CRESPO RIVERA, OLGA CELESTE | ADDRESS ON FILE | | | | | | |
| 2165201 | Crespo Rivera, Olga Celeste | ADDRESS ON FILE | | | | | | |
| 112567 | CRESPO RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 112568 | CRESPO RIVERA, VIVIANETTE | ADDRESS ON FILE | | | | | | |
| 112569 | CRESPO RIVERA, YAMIL | ADDRESS ON FILE | | | | | | |
| 112570 | CRESPO RIVERA, YAMIL A | ADDRESS ON FILE | | | | | | |
| 112571 | Crespo Rivera, Yamil A. | ADDRESS ON FILE | | | | | | |
| 112572 | CRESPO RIVERA, YANELY | ADDRESS ON FILE | | | | | | |
| 112573 | CRESPO RIVERA, YARITZA | ADDRESS ON FILE | | | | | | |
| 112574 | CRESPO ROBLEDO, JERRY | ADDRESS ON FILE | | | | | | |
| 112575 | CRESPO ROBLEDO, MYRNA | ADDRESS ON FILE | | | | | | |
| 112576 | CRESPO ROBLES, JANILYS | ADDRESS ON FILE | | | | | | |
| 852539 | CRESPO ROBLES, JANILYS | ADDRESS ON FILE | | | | | | |
| 112522 | CRESPO RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 112577 | CRESPO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 112578 | CRESPO RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 787294 | CRESPO RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 112579 | CRESPO RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 1652954 | Crespo Rodriguez, Blanca I | ADDRESS ON FILE | | | | | | |
| 1755612 | Crespo Rodriguez, Brunilda | ADDRESS ON FILE | | | | | | |
| 112580 | CRESPO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 112581 | CRESPO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 112582 | CRESPO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 112583 | CRESPO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2014245 | Crespo Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 2058677 | Crespo Rodriguez, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 112584 | CRESPO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 112585 | CRESPO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 112586 | CRESPO RODRIGUEZ, EDRID | ADDRESS ON FILE | | | | | | |
| 112587 | CRESPO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 112588 | CRESPO RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 787295 | CRESPO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112589 | CRESPO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 112590 | CRESPO RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 112591 | CRESPO RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 112592 | CRESPO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 112593 | CRESPO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 112594 | CRESPO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 787296 | CRESPO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 112595 | CRESPO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 112596 | CRESPO RODRIGUEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 1700874 | Crespo Rodriguez, Hilda L | ADDRESS ON FILE | | | | | | | |
| 112597 | CRESPO RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 112598 | CRESPO RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2015109 | Crespo Rodriguez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 2015109 | Crespo Rodriguez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 237395 | CRESPO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 112599 | CRESPO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 112600 | CRESPO RODRIGUEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 112601 | CRESPO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 112602 | CRESPO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 787297 | CRESPO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 112603 | CRESPO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 112604 | CRESPO RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1988652 | Crespo Rodriguez, Lorenza | ADDRESS ON FILE | | | | | | | |
| 112605 | CRESPO RODRIGUEZ, LORENZA | ADDRESS ON FILE | | | | | | | |
| 1988652 | Crespo Rodriguez, Lorenza | ADDRESS ON FILE | | | | | | | |
| 112606 | CRESPO RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 787299 | CRESPO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 112607 | CRESPO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 112608 | CRESPO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 112609 | CRESPO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 112610 | CRESPO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 112611 | CRESPO RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 112612 | CRESPO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 787300 | CRESPO RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112613 | CRESPO RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 112614 | CRESPO RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 112615 | CRESPO RODRIGUEZ, MARTINA J | ADDRESS ON FILE | | | | | | |
| 112616 | CRESPO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 112617 | CRESPO RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 112618 | CRESPO RODRIGUEZ, MYRNA M | ADDRESS ON FILE | | | | | | |
| 112619 | CRESPO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 787301 | CRESPO RODRIGUEZ, ORLISA | ADDRESS ON FILE | | | | | | |
| 112620 | CRESPO RODRIGUEZ, ORLISA | ADDRESS ON FILE | | | | | | |
| 112621 | CRESPO RODRIGUEZ, PIA | ADDRESS ON FILE | | | | | | |
| 2101566 | Crespo Rodriguez, Pia | ADDRESS ON FILE | | | | | | |
| 2101566 | Crespo Rodriguez, Pia | ADDRESS ON FILE | | | | | | |
| 112622 | CRESPO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 112623 | CRESPO RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 112624 | CRESPO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | |
| 112625 | CRESPO RODRIGUEZ, RINA C | ADDRESS ON FILE | | | | | | |
| 112626 | CRESPO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 112627 | CRESPO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 787302 | CRESPO RODRIGUEZ, YESENIA M | ADDRESS ON FILE | | | | | | |
| 112628 | CRESPO ROLDAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 787303 | CRESPO ROLDAN, FRANCES | ADDRESS ON FILE | | | | | | |
| 112629 | CRESPO ROLDAN, FRANCES J | ADDRESS ON FILE | | | | | | |
| 2057078 | Crespo Roldan, Frances J. | ADDRESS ON FILE | | | | | | |
| 112630 | Crespo Roldan, Rafael | ADDRESS ON FILE | | | | | | |
| 112631 | CRESPO ROMAN MD, CARMELO A | ADDRESS ON FILE | | | | | | |
| 112632 | CRESPO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 112633 | CRESPO ROMAN, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 112634 | CRESPO ROMAN, DIANE | ADDRESS ON FILE | | | | | | |
| 1257019 | CRESPO ROMAN, ELBA | ADDRESS ON FILE | | | | | | |
| 787304 | CRESPO ROMAN, ELBA | ADDRESS ON FILE | | | | | | |
| 112635 | CRESPO ROMAN, ELBA L | ADDRESS ON FILE | | | | | | |
| 112636 | CRESPO ROMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 112637 | Crespo Roman, Jose Manuel | ADDRESS ON FILE | | | | | | |
| 2067003 | Crespo Roman, Juan A | ADDRESS ON FILE | | | | | | |
| 2058692 | Crespo Roman, Juan A. | ADDRESS ON FILE | | | | | | |
| 112638 | CRESPO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 112639 | Crespo Roman, Pedro A | ADDRESS ON FILE | | | | | | |
| 112640 | CRESPO ROMAN,HECTOR J. | ADDRESS ON FILE | | | | | | |
| 112641 | CRESPO ROMERO, MARIA DE L | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 112642 | CRESPO ROSA MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 112643 | CRESPO ROSA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 112645 | CRESPO ROSADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 112646 | CRESPO ROSADO, IDA | ADDRESS ON FILE | | | | | | | |
| 112647 | CRESPO ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2114282 | Crespo Rosado, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2087408 | Crespo Rosado, Lourdes | ADDRESS ON FILE | | | | | | | |
| 112648 | CRESPO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 112649 | CRESPO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 112650 | CRESPO ROSADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 112651 | CRESPO ROSADO, SIGRID A | ADDRESS ON FILE | | | | | | | |
| 112652 | CRESPO ROSARIO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 112653 | CRESPO ROSARIO, ILEANYELIS | ADDRESS ON FILE | | | | | | | |
| 112654 | CRESPO ROSARIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 112655 | CRESPO ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 2034903 | Crespo Rosas, Floria | ADDRESS ON FILE | | | | | | | |
| 112657 | CRESPO ROSAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 112658 | CRESPO ROSENDO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 112659 | CRESPO RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 112660 | CRESPO RUIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1813981 | CRESPO RUIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 112661 | CRESPO RUIZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 112662 | Crespo Ruiz, Fernando | ADDRESS ON FILE | | | | | | | |
| 112663 | CRESPO RUIZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 112664 | CRESPO RUIZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 112665 | CRESPO RUIZ, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 1258107 | CRESPO RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 112667 | CRESPO RUIZ, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 112668 | CRESPO RUIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 112669 | CRESPO RUIZ, OSVALDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 112670 | CRESPO RUIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1883712 | Crespo Ruiz, Ramonita | ADDRESS ON FILE | | | | | | | |
| 787305 | CRESPO RUIZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 112671 | CRESPO RUIZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 787306 | CRESPO RUIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 112672 | CRESPO SAAVEDRA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 112673 | Crespo Saavedra, Neftali | ADDRESS ON FILE | | | | | | | |
| 112674 | CRESPO SAGARDIA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 787307 | CRESPO SALAS, JENNIFER M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112675 | CRESPO SALCEDO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1749957 | Crespo Salcedo, Maria del Carme | ADDRESS ON FILE | | | | | | |
| 787308 | CRESPO SANABRIA, ALEXIS J. | ADDRESS ON FILE | | | | | | |
| 112676 | CRESPO SANABRIA, DAVID | ADDRESS ON FILE | | | | | | |
| 112677 | CRESPO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 787309 | CRESPO SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 112678 | CRESPO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 112679 | CRESPO SANCHEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 112680 | Crespo Sánchez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 112681 | CRESPO SANCHEZ, CATHERINE | ADDRESS ON FILE | | | | | | |
| 112682 | CRESPO SANCHEZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 112683 | CRESPO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 112684 | CRESPO SANCHEZ, LORENZO | ADDRESS ON FILE | | | | | | |
| 112686 | CRESPO SANCHEZ, LUCY | ADDRESS ON FILE | | | | | | |
| 112687 | CRESPO SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 112688 | CRESPO SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 112689 | CRESPO SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 2001942 | Crespo Sanchez, Teresita | ADDRESS ON FILE | | | | | | |
| 112690 | CRESPO SANCHEZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 112691 | CRESPO SANDOVAL, EVELYN | ADDRESS ON FILE | | | | | | |
| 787310 | CRESPO SANDOVAL, EVELYN | ADDRESS ON FILE | | | | | | |
| 112692 | CRESPO SANFELIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 112693 | CRESPO SANTANA, GLORIA A | ADDRESS ON FILE | | | | | | |
| 112694 | CRESPO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 112695 | CRESPO SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 112696 | CRESPO SANTIAGO, CRISTAL M | ADDRESS ON FILE | | | | | | |
| 112697 | CRESPO SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 112698 | CRESPO SANTIAGO, DIMNA M | ADDRESS ON FILE | | | | | | |
| 112699 | CRESPO SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 112700 | CRESPO SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | |
| 1258108 | CRESPO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 112701 | CRESPO SANTIAGO, JORGE J | ADDRESS ON FILE | | | | | | |
| 112702 | CRESPO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 112703 | CRESPO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 112704 | CRESPO SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 112705 | CRESPO SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | |
| 112706 | CRESPO SANTONI, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 787311 | CRESPO SANTONI, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 112707 | CRESPO SANTONI, BIENVENIDO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 112708 | CRESPO SANTONI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 112709 | CRESPO SANTONI, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 787312 | CRESPO SANTONI, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 1732351 | Crespo Santoni, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 112710 | CRESPO SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1419345 | CRESPO SANTOS, FELICITA | IVAN GARAU DIAZ | COND. EL CENTRO I SUITE 219 500 AVE. MUÑOZ RIVERA | | | HATO REY | PR | 00918 | |
| 112711 | CRESPO SANTOS, FELICITA | LCDO. IVAN GARAU DIAZ | COND. EL CENTRO I | SUITE 219 | AVE. MUÑOZ RIVERA #500 | HATO REY | PR | 00918 | |
| 112712 | CRESPO SANTOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 112713 | CRESPO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 112714 | CRESPO SANTOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 112715 | CRESPO SEDA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 112716 | CRESPO SEDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2067769 | Crespo Sepulueda, Edwin | ADDRESS ON FILE | | | | | | | |
| 112717 | Crespo Sepulveda, Celedonio | Hc-02 Box 5599 | Sector Pabon Franque | | | Morovis | PR | 00687 | |
| 2175844 | CRESPO SEPULVEDA, CELEDONIO | PO BOX 40951 | | | | San Juan | PR | 00940 | |
| 2187958 | Crespo Sepulveda, Celedonio T. | ADDRESS ON FILE | | | | | | | |
| 112719 | CRESPO SEPULVEDA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 112720 | CRESPO SEPULVEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2122522 | Crespo Sepulveda, Edwin | ADDRESS ON FILE | | | | | | | |
| 112721 | CRESPO SERRANO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 112722 | CRESPO SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 112723 | CRESPO SERRANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 787313 | CRESPO SERRANO, WILMA I | ADDRESS ON FILE | | | | | | | |
| 112724 | CRESPO SOLANO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 112725 | CRESPO SOLER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 112726 | CRESPO SOLIS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 112727 | Crespo Sosa, Jesus M | ADDRESS ON FILE | | | | | | | |
| 112728 | CRESPO SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1781679 | Crespo Soto, Antonio | ADDRESS ON FILE | | | | | | | |
| 112729 | CRESPO SOTO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 2175989 | CRESPO SOTO, JOSE M. | HC- 03 BOX 12075 | | | | Utuado | PR | 00641 | |
| 112730 | CRESPO SOTO, JOSE M. | HC-03 BOX 13866 BO.CAGUANA | | | | UTUADO | PR | 00641 | |
| 787314 | CRESPO SOTO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 112731 | CRESPO SOTO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 112732 | Crespo Soto, Pedro Rafael | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 112733 | CRESPO SOTO, ROSA | ADDRESS ON FILE | | | | | | |
|---------|-------------------|-----------------|---|---|---|---|---|---|
| 112734 | CRESPO SOTO, SOL A | ADDRESS ON FILE | | | | | | |
| 112735 | Crespo Soto, Walter | ADDRESS ON FILE | | | | | | |
| 112736 | CRESPO SOTO, ZULEMIA | ADDRESS ON FILE | | | | | | |
| 112737 | CRESPO SUAREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 112739 | CRESPO TARDY, NELSON | ADDRESS ON FILE | | | | | | |
| 112740 | CRESPO TARDY,NELSON | ADDRESS ON FILE | | | | | | |
| 112741 | CRESPO TEJADA, ELIAS. | ADDRESS ON FILE | | | | | | |
| 112742 | CRESPO TIRADO, NELIDA | ADDRESS ON FILE | | | | | | |
| 787316 | CRESPO TIRADO, NELIDA | ADDRESS ON FILE | | | | | | |
| 112743 | CRESPO TIZOL, REINALDO E | ADDRESS ON FILE | | | | | | |
| 112744 | CRESPO TOLEDO, NORMA I | ADDRESS ON FILE | | | | | | |
| 112745 | CRESPO TORRES, AIDA E | ADDRESS ON FILE | | | | | | |
| 1952776 | Crespo Torres, Aida E. | ADDRESS ON FILE | | | | | | |
| 112746 | CRESPO TORRES, ALFONSO | ADDRESS ON FILE | | | | | | |
| 112747 | Crespo Torres, Annette | ADDRESS ON FILE | | | | | | |
| 1823909 | Crespo Torres, Carlos J | ADDRESS ON FILE | | | | | | |
| 1839754 | CRESPO TORRES, CARLOS J | ADDRESS ON FILE | | | | | | |
| 112748 | CRESPO TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 787317 | CRESPO TORRES, CRISTINA | ADDRESS ON FILE | | | | | | |
| 112749 | CRESPO TORRES, EDIA | ADDRESS ON FILE | | | | | | |
| 1423085 | CRESPO TORRES, EDWIN F. | 800 Piedras Negras Apt. 5106 Cond. Veredas de Venus | | | | San Juan | PR | 00926-4742 | |
| 112750 | CRESPO TORRES, HILDA M | ADDRESS ON FILE | | | | | | |
| 2088224 | Crespo Torres, Hilda M. | ADDRESS ON FILE | | | | | | |
| 112751 | CRESPO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 112752 | CRESPO TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 112753 | CRESPO TORRES, KEYLA | ADDRESS ON FILE | | | | | | |
| 112754 | CRESPO TORRES, LORRAINE M | ADDRESS ON FILE | | | | | | |
| 787318 | CRESPO TORRES, LUZ | ADDRESS ON FILE | | | | | | |
| 2067707 | Crespo Torres, Luz L. | ADDRESS ON FILE | | | | | | |
| 2055718 | Crespo Torres, Luz M | 195 Urbanizacion Altamira | | | | Lares | PR | 00669 | |
| 112755 | CRESPO TORRES, LUZ M | ALTAMIRA | POBOX896 | | | LARES | PR | 00669 | |
| 2055718 | Crespo Torres, Luz M | Barrio Espino | Carretera 124 Km 2.2 Int. | | | Lares | PR | 00669 | |
| 2203777 | CRESPO TORRES, LUZ M | CAREETERA 124 | BARRIO ESPINO KM2.2 INT | | | LARES | PR | 00669 | |
| 112756 | CRESPO TORRES, LUZ Y. | ADDRESS ON FILE | | | | | | |
| 112757 | CRESPO TORRES, MARIA S | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 787319 | CRESPO TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2050259 | Crespo Torres, Maria S. | ADDRESS ON FILE | | | | | | | |
| 112758 | CRESPO TORRES, MYRIAM N | ADDRESS ON FILE | | | | | | | |
| 112759 | CRESPO TORRES, NILDA M | ADDRESS ON FILE | | | | | | | |
| 2132315 | Crespo Torres, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 112760 | CRESPO TORRES, NITZA | ADDRESS ON FILE | | | | | | | |
| 112761 | CRESPO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 112762 | CRESPO TORRES, SABRINA | ADDRESS ON FILE | | | | | | | |
| 112763 | CRESPO TORRES, WALLESCA | ADDRESS ON FILE | | | | | | | |
| 112764 | Crespo Tosado, Julio E. | ADDRESS ON FILE | | | | | | | |
| 112765 | CRESPO TOSADO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 112767 | CRESPO TRAVERZO, EVELIO | ADDRESS ON FILE | | | | | | | |
| 112768 | CRESPO TRINIDAD, AIDA L | ADDRESS ON FILE | | | | | | | |
| 112769 | CRESPO TRINIDAD, NANCY | ADDRESS ON FILE | | | | | | | |
| 112770 | CRESPO TRUJILLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 112771 | CRESPO UGARTE, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 112772 | CRESPO VADI, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 112773 | CRESPO VALEDON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 112774 | CRESPO VALENTIN, ANA | ADDRESS ON FILE | | | | | | | |
| 607401 | CRESPO VALENTIN, ANA E | ADDRESS ON FILE | | | | | | | |
| 607401 | CRESPO VALENTIN, ANA E | ADDRESS ON FILE | | | | | | | |
| 112775 | CRESPO VALENTIN, ANCIS J. | ADDRESS ON FILE | | | | | | | |
| 112776 | Crespo Valentin, Aurea | ADDRESS ON FILE | | | | | | | |
| 112778 | Crespo Valentin, Eddie Rafael | ADDRESS ON FILE | | | | | | | |
| 112779 | CRESPO VALENTIN, ELIAS | ADDRESS ON FILE | | | | | | | |
| 112780 | CRESPO VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 787320 | CRESPO VALENTIN, MARTA | ADDRESS ON FILE | | | | | | | |
| 112781 | CRESPO VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 112782 | CRESPO VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 112783 | CRESPO VALLE, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 112784 | CRESPO VARELA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 787321 | CRESPO VARELA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 112794 | CRESPO VARGAS , LUZ | ADDRESS ON FILE | | | | | | | |
| 112785 | CRESPO VARGAS, ABEL | ADDRESS ON FILE | | | | | | | |
| 112786 | CRESPO VARGAS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 1999123 | Crespo Vargas, Blanca R. | ADDRESS ON FILE | | | | | | | |
| 112787 | CRESPO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 112788 | CRESPO VARGAS, DENNY I. | ADDRESS ON FILE | | | | | | | |
| 112789 | Crespo Vargas, Glorivette | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112790 | CRESPO VARGAS, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 112791 | CRESPO VARGAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 112792 | CRESPO VARGAS, KENNETH | ADDRESS ON FILE | | | | | | |
| 112793 | CRESPO VARGAS, LUIS A | ADDRESS ON FILE | | | | | | |
| 112795 | CRESPO VARGAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 852540 | CRESPO VARGAS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 112796 | CRESPO VARGAS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 112797 | CRESPO VARGAS, PABLO L | ADDRESS ON FILE | | | | | | |
| 112798 | CRESPO VARGAS, PABLO L | ADDRESS ON FILE | | | | | | |
| 787323 | CRESPO VARGAS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 112799 | CRESPO VARGAS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 112800 | Crespo Vazquez, Adalino | ADDRESS ON FILE | | | | | | |
| 112801 | CRESPO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 112802 | CRESPO VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 787324 | CRESPO VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 112803 | CRESPO VAZQUEZ, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 787325 | CRESPO VAZQUEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 112804 | CRESPO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 112805 | CRESPO VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 112806 | CRESPO VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 787326 | CRESPO VAZQUEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 112807 | CRESPO VAZQUEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 112808 | CRESPO VAZQUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 112809 | CRESPO VEGA, ANANISSIE | ADDRESS ON FILE | | | | | | |
| 787327 | CRESPO VEGA, ANANISSIE | ADDRESS ON FILE | | | | | | |
| 112810 | CRESPO VEGA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 112811 | CRESPO VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 112812 | CRESPO VEGA, NORALISSIE | ADDRESS ON FILE | | | | | | |
| 112813 | CRESPO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 112814 | CRESPO VEGA, VICTOR A | ADDRESS ON FILE | | | | | | |
| 112815 | CRESPO VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 787328 | CRESPO VELEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1425140 | CRESPO VELEZ, JEREMIAS | ADDRESS ON FILE | | | | | | |
| 2178524 | Crespo Velez, Jose D. | ADDRESS ON FILE | | | | | | |
| 112818 | CRESPO VELEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 112819 | CRESPO VELEZ, ZIRAIDA | ADDRESS ON FILE | | | | | | |
| 787329 | CRESPO VENDRELL, CARMEN | ADDRESS ON FILE | | | | | | |
| 112820 | CRESPO VENDRELL, CARMEN G | ADDRESS ON FILE | | | | | | |
| 112821 | CRESPO VENDRELL, PEDRO J. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112822 | CRESPO VENDRELL, SAMUEL | ADDRESS ON FILE | | | | | | |
| 112823 | CRESPO VICENS, GERARDO | ADDRESS ON FILE | | | | | | |
| 112824 | CRESPO VIERA, BRYANT | ADDRESS ON FILE | | | | | | |
| 112825 | CRESPO VIGIO, MAGDA | ADDRESS ON FILE | | | | | | |
| 112826 | CRESPO VILLALOBOS, NIDZA | ADDRESS ON FILE | | | | | | |
| 112827 | CRESPO VILLANUEVA, ALLAN | ADDRESS ON FILE | | | | | | |
| 112828 | CRESPO VILLARRUBIA, NOEL | ADDRESS ON FILE | | | | | | |
| 112829 | CRESPO VILLARRUBIA, YAMIRY | ADDRESS ON FILE | | | | | | |
| 112830 | CRESPO VILLEGAS, REYNALDI | ADDRESS ON FILE | | | | | | |
| 112831 | CRESPO VILLEGAS, REYNARDI | ADDRESS ON FILE | | | | | | |
| 112832 | CRESPO VILLEGAS, zuleyma | ADDRESS ON FILE | | | | | | |
| 112833 | CRESPO VIRELLA, MARIA E | ADDRESS ON FILE | | | | | | |
| 112834 | CRESPO VIRELLA, NAYDA M | ADDRESS ON FILE | | | | | | |
| 112836 | CRESPO YULFO, NELIS M | ADDRESS ON FILE | | | | | | |
| 112837 | CRESPO ZAMORA MD, ROLANDO | ADDRESS ON FILE | | | | | | |
| 112838 | CRESPO ZAPATA, MAYRA | ADDRESS ON FILE | | | | | | |
| 787330 | CRESPO ZAYAS, KATHIA | ADDRESS ON FILE | | | | | | |
| 1709902 | Crespo Zayas, Kathia M | ADDRESS ON FILE | | | | | | |
| 112839 | CRESPO ZAYAS, KATHIA M | ADDRESS ON FILE | | | | | | |
| 112840 | CRESPO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 112841 | CRESPO, ANDRES | ADDRESS ON FILE | | | | | | |
| 112842 | CRESPO, ANGEL | ADDRESS ON FILE | | | | | | |
| 1731428 | Crespo, Angel R. | ADDRESS ON FILE | | | | | | |
| 1873313 | Crespo, Betzabe Matos | ADDRESS ON FILE | | | | | | |
| 1657006 | Crespo, Gladynell Letriz | ADDRESS ON FILE | | | | | | |
| 112843 | CRESPO, JAIME | ADDRESS ON FILE | | | | | | |
| 1741982 | CRESPO, JAIME | ADDRESS ON FILE | | | | | | |
| 787331 | CRESPO, JESSICA | ADDRESS ON FILE | | | | | | |
| 112844 | CRESPO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 1521633 | Crespo, Jorge | ADDRESS ON FILE | | | | | | |
| 112845 | CRESPO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 112846 | CRESPO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 1825421 | Crespo, Leomar | ADDRESS ON FILE | | | | | | |
| 787332 | CRESPO, MARIA E | ADDRESS ON FILE | | | | | | |
| 1777742 | Crespo, Maribel | ADDRESS ON FILE | | | | | | |
| 1777742 | Crespo, Maribel | ADDRESS ON FILE | | | | | | |
| 1548790 | Crespo, Migdalia | ADDRESS ON FILE | | | | | | |
| 420052 | CRESPO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 2208445 | Crespo, Roberto Rodriguez | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112847 | CRESPO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1801464 | CRESPO, TERESITA | ADDRESS ON FILE | | | | | | |
| 1801464 | CRESPO, TERESITA | ADDRESS ON FILE | | | | | | |
| 112848 | CRESPO, WANDA I | ADDRESS ON FILE | | | | | | |
| 787333 | CRESPO, ZOBEIDA | ADDRESS ON FILE | | | | | | |
| 112850 | CRESPO,LUIS E. | ADDRESS ON FILE | | | | | | |
| 112851 | CRESPO,LUIS O. | ADDRESS ON FILE | | | | | | |
| 1984588 | Crespo-Ramos, Gloria M. | ADDRESS ON FILE | | | | | | |
| 1784561 | Crespo-Rivera, Olga C. | ADDRESS ON FILE | | | | | | |
| 1740487 | Crespo-Rivera, Olga C. | ADDRESS ON FILE | | | | | | |
| 1697414 | Crespo-Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | |
| 112852 | CRESPOROMAN, HECTOR J | ADDRESS ON FILE | | | | | | |
| 112853 | CRESPOSANTIAGO, CIRILO | ADDRESS ON FILE | | | | | | |
| 112854 | CRESPOSANTIAGO, PABLO | ADDRESS ON FILE | | | | | | |
| 1692084 | Crespo-Valentin, Awilda | ADDRESS ON FILE | | | | | | |
| 842448 | CRESTAR BANK | CAPITAL CENTER BLD | SUITE 604 239 ARTERIA | | | HATO REY | PR | 00918 |
| 112855 | CRESTCON INTERNATIONAL P R CORP | 276 ELEONOR ROOSEVELT STATION | | | | SAN JUAN | PR | 00918 |
| 112856 | CRESTLINE | 70 MT. HOPE AVENUE | PO BOX 2027 | | | LEWISTON | ME | 04241 |
| 112857 | CRESTLINE CO INC | PO BOX 712151 | | | | CINCINNATI | OH | 45271-2151 |
| 112858 | CRESTVIEW HEALTH CENTER | MEDICAL RECORDS | 4100 S FERDON BLVD STE C 5 | | | CRESTVIEW | FL | 32536 |
| 112859 | CREUS DEL VALLE, ANTONIO | ADDRESS ON FILE | | | | | | |
| 112860 | CREW 919 | HC 01 BOX 13490 | | | | RIO GRANDE | PR | 00745 |
| 633955 | CREW ENTERPRISE | PO BOX 167 | | | | CAGUAS | PR | 00725 |
| 633956 | CREW MAN PICTURE | LA PONDEROSA | 503 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 |
| 633957 | CREWS & ASSOCIATES INC | 124 WEST CAPITAL 200 UNION PLAZA | | | | LITTLE ROCK | AR | 72201 |
| 2146061 | Crews And Associates, Inc. | c/o CT Corporation System | 100 Cummings Circle, Suite 427A | | | Beverly | MA | 01915 |
| 112861 | CREXENDO BUSINESS SOLUTIONS, INC. | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 |
| 112862 | CREZCO CON AMOR CLINICA ESPECIALIZADA | EN EL DESARROLLO | COND VISTA SERENA | 920 CARR 175 APTO 1501 | | SAN JUAN | PR | 00926 |
| 112863 | CRG INTERNATIONAL CORP | P O BOX 755 | | | | TOA BAJA | PR | 00951 |
| 112864 | CRIADERO DE FLOR DE MAGA | 171 AVE MUNOZ RIVERA | W STE 1 | | | CAMUY | PR | 00627 |
| 787334 | CRIADO ALVES, JESSICA M | ADDRESS ON FILE | | | | | | |
| 112866 | CRIADO BONILLA, DOLYBETH | ADDRESS ON FILE | | | | | | |
| 112865 | Criado Bonilla, Dolybeth | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112867 | CRIADO COLON, DOEL | ADDRESS ON FILE | | | | | | |
| 112868 | CRIADO COLON, MARJORIE | ADDRESS ON FILE | | | | | | |
| 112869 | CRIADO CRIADO, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 112685 | CRIADO CRIADO, MANUEL | ADDRESS ON FILE | | | | | | |
| 112870 | CRIADO CRIADO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 2102829 | Criado Criado, Victor M. | ADDRESS ON FILE | | | | | | |
| 112871 | CRIADO GARCIA, HIRAM J | ADDRESS ON FILE | | | | | | |
| 112872 | CRIADO GRACIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 852541 | CRIADO GRACIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 112873 | CRIADO LUNA, JOSE A | ADDRESS ON FILE | | | | | | |
| 1954863 | CRIADO MARNERO, HAYDCE | ADDRESS ON FILE | | | | | | |
| 1936363 | Criado Marren, Haydee | ADDRESS ON FILE | | | | | | |
| 2037258 | Criado Marrero, Georgina | ADDRESS ON FILE | | | | | | |
| 1861732 | Criado Marrero, Georgina | ADDRESS ON FILE | | | | | | |
| 112874 | CRIADO MARRERO, GEORGINA | ADDRESS ON FILE | | | | | | |
| 1985342 | Criado Marrero, Haydee | ADDRESS ON FILE | | | | | | |
| 2045903 | Criado Marrero, Haydee | ADDRESS ON FILE | | | | | | |
| 112875 | CRIADO MARRERO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 2093953 | Criado Marrero, Juan G. | ADDRESS ON FILE | | | | | | |
| 112876 | CRIADO MARRERO, MARANGELIE | ADDRESS ON FILE | | | | | | |
| 112877 | CRIADO MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1668280 | Criado Ortiz, Juan C | ADDRESS ON FILE | | | | | | |
| 112878 | Criado Ortiz, Juan C | ADDRESS ON FILE | | | | | | |
| 112879 | CRIADO SANTIAGO, AUREA E | ADDRESS ON FILE | | | | | | |
| 112880 | CRIADO VALLADARES, JOSE | ADDRESS ON FILE | | | | | | |
| 633958 | CRIADORES DE CIALES SE | P O BOX 194755 | | | | SAN JUAN | PR | 00919-4755 | |
| 633959 | CRIADORES DE SALINAS SE | PO BOX 194755 | | | | SAN JUAN | PR | 00919-4755 | |
| 112881 | CRICKEE GONZALEZ, ANTHONY A. | ADDRESS ON FILE | | | | | | |
| 787335 | CRICKIEE GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 112882 | CRIM V ELA, OGP, HACIENDA | LCDO. ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL | URB. BARALT I-31 | | FAJARDO | PR | 00738 | |
| 112883 | CRIMAVI , INC. | P.O. BOX 29759 | | | | SAN JUAN | PR | 00924-0000 | |
| 112884 | CRIME SCENE ENVIROCLEAN | PO BOX 3846 | | | | MAYAGUEZ | PR | 00681 | |
| 633960 | CRIMILDA DIAZ ORTIZ | CAYO HUESO SAN JOSE | 35 CALLE 1 | | | SAN JUAN | PR | 00915 | |
| 112885 | CRIMILDA MUNIZ RAMOS | ISABELA PUERTO RICO | CALLE CANARIO BZN #130 | SECTOR CAPIRO | | ISABELA | PR | 00662 | |
| 633961 | CRIMILDA QUINTANA CRUZ | URB LA PROVIDENCIA | 3B13 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| 112886 | CRIMILDA SOTO LERON | PO BOX 627 | | | | AGUADILLA | PR | 00605 | |
| 112887 | CRIMILDA TOLEDO TOLEDO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112888 | CRIMILDA TORRES SANDOVAL | CALLE SAN RAFAEL 225 | BO LA SALUD | | | MAYAGUEZ | PR | 00680 |
| 633962 | CRIMINAL JUSTICE INSTITUTE | SPRING HILL WEST SOUTH SALEM | | | | NEW YORK | NY | 10590 |
| 633963 | CRIO BOLT INC | PO BOX 2773 | | | | SAN JUAN | PR | 00936 |
| 633964 | CRIOLLA 103 WVJP AM FM | PO BOX 207 | | | | CAGUAS | PR | 00726-0207 |
| 633965 | CRIOLLO BASEBOLL CLUB CORP | PO BOX 1415 | | | | CAGUAS | PR | 00726 |
| 842449 | CRIOLLO BUFFET Y/O ANGEL ALICEA | PO BOX 774 | | | | LARES | PR | 00669 |
| 633966 | CRIOLLO FOOD MARKET | P.O. BOX 29820 | | | | SAN JUAN | PR | 00929 |
| 112889 | CRIOLLO HERRERA, RHUDY | ADDRESS ON FILE | | | | | | |
| 112890 | CRIOLLO OQUENDO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 1426619 | Criollo Oquero, Agustin | ADDRESS ON FILE | | | | | | |
| 112891 | CRIOLLO READY MIX INC | PO BOX 1305 | | | | GURABO | PR | 00778-1305 |
| 112892 | CRIOLLOS BUFFET / ANGEL ALICEA | PO BOX 774 | | | | LARES | PR | 00669 |
| 112893 | CRIOLLOS DE CAGUAS F C INC | PO BOX 6868 | | | | CAGUAS | PR | 00726-6868 |
| 112894 | CRIOLLOS DE PUERTO RICO INC | LA SIERRA ALTA | 8 GAVIOTA | | | SAN JUAN | PR | 00926 |
| 112895 | CRIPSIN ESCALERA, ESTHER | ADDRESS ON FILE | | | | | | |
| 112896 | CRISALLY COLLADO MIRANDA | URB VISTA DEL RIO | C 17 | | | ANASCO | PR | 00610 |
| 633967 | CRISANDRA ABOLAFIA | HC 1 BOX 10708 | | | | ARECIBO | PR | 00612 |
| 112897 | CRISANTA COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 112898 | CRISANTA DAVILA RAMOS | ADDRESS ON FILE | | | | | | |
| 112899 | CRISANTA GONZALEZ SEDA | COND VIEW POINT | 3011 ALEJANDRINO APT204 | | | GUAYNABO | PR | 00969 |
| 842450 | CRISANTA GONZALEZ SEDA | COND VIEW POINT | 3011 CAMINO ALEJANDRINO APT 204 | | | GUAYNABO | PR | 00969-7004 |
| 633969 | CRISANTA GONZALEZ SEDA | URB ALTO APOLO | Q 3 CALLE PARNASO | | | GUAYNABO | PR | 00969 |
| 633968 | CRISANTA ROSARIO ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 633970 | CRISANTO J RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 633971 | CRISARLIN M VAZQUEZ CARRASQUILLO | COND EL BOSQUE APT 1204 | | | | GUAYNABO | PR | 00971 |
| 633972 | CRISARLIN VAZQUEZ CARRASQUILLO | HACIENDA SAN JOSE | 789 VIA PRIMAVERAL | | | CAGUAS | PR | 00727 |
| 633973 | CRISCELENA RIVERA CIRINO | APTOS TORRES DEL PLATA | EDIF 21 APTO 21 A BOX 901 | | | TOA ALTA | PR | 00953 |
| 633974 | CRISCILIANO DEL VALLE ROSAS | URB VENUS GARDENS | 667 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926 |
| 112900 | CRISCUOLO CARLE, RODOLFO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 646 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112901 | CRISDAL, INC | PO BOX 810180 | | | | CAROLINA | PR | 00981 |
| 112902 | CRISDEL VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 112903 | CRISEM CORP | 262 CATALUNA | | | | SAN JUAN | PR | 00920 |
| 842451 | CRISIS PREVENTION INSTITUTE | 3315 N 124TH ST STE K | | | | BROOKFIELD | WI | 53005-3110 |
| 112904 | CRISIS PREVENTION INSTITUTE INC | 10850 W. PARK PLACE SUITE 600 | | | | MILWAUKEE | WI | 53224 |
| 633975 | CRISIS PREVENTION INSTITUTE INC | 3315 K NORTH 124 TH STREET | | | | BROOKFIELD | WI | 53005 |
| 112905 | CRISMELI HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 633976 | CRISMELY BRITO FORTUNA | RES VILLA HERMOSA 1000 | AVE SAN PATRICIO APT 55 | | | SAN JUAN | PR | 00921 |
| 112906 | CRISNA INC | RR 1 BOX 37209 | | | | SAN SEBASTIAN | PR | 00685-9102 |
| 112907 | CRISOL INC | URB RIBERAS DEL RIO | B48 CALLE 8 | | | BAYAMON | PR | 00959-8818 |
| 112908 | CRISOPTIMO DIAZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 112909 | CRISOPTIMO MEDINA, EUDUWIGIS | ADDRESS ON FILE | | | | | | |
| 787336 | CRISOPTIMO MEDINA, YERELIS D | ADDRESS ON FILE | | | | | | |
| 112910 | CRISOSTOMO REVERON, ARGENTINA | ADDRESS ON FILE | | | | | | |
| 112911 | CRISOSTOMO W CRUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 112912 | CRISPIN ALVAREZ, IRIS V | ADDRESS ON FILE | | | | | | |
| 112913 | CRISPIN CABELLO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1460894 | CRISPIN DE JESUS, EVA | ADDRESS ON FILE | | | | | | |
| 112914 | CRISPIN DE JESUS, EVA | ADDRESS ON FILE | | | | | | |
| 112915 | CRISPIN DIAZ, KENIA | ADDRESS ON FILE | | | | | | |
| 112916 | Crispin Diaz, Marcos | ADDRESS ON FILE | | | | | | |
| 112917 | CRISPIN ESCALERA, DAVID | ADDRESS ON FILE | | | | | | |
| 112918 | CRISPIN ESCALERA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 112919 | CRISPIN ESCALERA, NOEMI | ADDRESS ON FILE | | | | | | |
| 112920 | CRISPIN ESCALERA, RITA | ADDRESS ON FILE | | | | | | |
| 112921 | CRISPIN FELIX, IRMA I | ADDRESS ON FILE | | | | | | |
| 112922 | CRISPIN FRANQUI, MARIA A | ADDRESS ON FILE | | | | | | |
| 112923 | CRISPIN FRANQUIS, SARA | ADDRESS ON FILE | | | | | | |
| 112924 | Crispin Lopez, Abimael | ADDRESS ON FILE | | | | | | |
| 112925 | Crispin Lopez, Carlos Damian | ADDRESS ON FILE | | | | | | |
| 112926 | CRISPIN LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 112927 | CRISPIN LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 633977 | CRISPIN MARRERO HERNANDEZ | HC 2 BOX 5359 | | | | MOROVIS | PR | 00687 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 787337 | CRISPIN MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 112928 | CRISPIN MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 112929 | CRISPIN MOJICA, LIZVETTE | ADDRESS ON FILE | | | | | | |
| 787338 | CRISPIN MOJICA, LIZVETTE | ADDRESS ON FILE | | | | | | |
| 607799 | CRISPIN MORALES, ANA L | ADDRESS ON FILE | | | | | | |
| 112930 | CRISPIN MORALES, ANA L. | ADDRESS ON FILE | | | | | | |
| 112931 | CRISPIN MORALES, NEFTALI | ADDRESS ON FILE | | | | | | |
| 787339 | CRISPIN MORALES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 112932 | CRISPIN PACHECO, CYNTHIA D | ADDRESS ON FILE | | | | | | |
| 112933 | CRISPIN PARRILLA, AWILDA | ADDRESS ON FILE | | | | | | |
| 112934 | CRISPIN RAMIREZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 112935 | CRISPIN RAMIREZ, LESBIA M | ADDRESS ON FILE | | | | | | |
| 2200219 | Crispin Ramirez, Magali | ADDRESS ON FILE | | | | | | |
| 2221167 | Crispin Ramirez, Magali | ADDRESS ON FILE | | | | | | |
| 112936 | Crispin Reyes, Diana | ADDRESS ON FILE | | | | | | |
| 112937 | CRISPIN REYES, DIANA | ADDRESS ON FILE | | | | | | |
| 112938 | CRISPIN REYES, MARISOL | ADDRESS ON FILE | | | | | | |
| 112939 | CRISPIN REYES, NANCY | ADDRESS ON FILE | | | | | | |
| 112940 | CRISPIN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 112941 | CRISPIN RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 112942 | CRISPIN RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 787340 | CRISPIN ROMERO, SONIA | ADDRESS ON FILE | | | | | | |
| 787341 | CRISPIN SAMBOLIN, NAYKA | ADDRESS ON FILE | | | | | | |
| 112943 | CRISPIN SAMBOLIN, NAYKA | ADDRESS ON FILE | | | | | | |
| 112944 | CRISPIN SANBOLIN, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 2207655 | Crispin Santiago, Marina | ADDRESS ON FILE | | | | | | |
| 112946 | CRISPIN TORRES, CHARISSA | ADDRESS ON FILE | | | | | | |
| 88497 | CRISPIN TORRES, CHARISSA | ADDRESS ON FILE | | | | | | |
| 112945 | CRISPIN TORRES, CHARISSA | ADDRESS ON FILE | | | | | | |
| 112947 | CRISPIN TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 112948 | CRISPIN, GILLINETTE | ADDRESS ON FILE | | | | | | |
| 633978 | CRISPULO ALVARADO COLON | BOX 1879 | | | | OROCOVIS | PR | 00720 |
| 112949 | CRISPULO PACHECO ROSADO | ADDRESS ON FILE | | | | | | |
| 633979 | CRISPULO TORO LUGO | ADDRESS ON FILE | | | | | | |
| 112950 | CRISSY Z ZORRILLA MALDONADO | ADDRESS ON FILE | | | | | | |
| 112951 | CRIST & JOHN RECYCLERS,INC. | PO.BOX 1208 | | | | AGUADA | PR | 00120 |
| 842452 | CRIST SABANA LLANA INC | 469 AVE DE DIEGO | | | | SAN JUAN | PR | 00923 |
| 633980 | CRISTABELLE MORA MATOS | PO BOX 9130 | | | | HUMACAO | PR | 00792 |
| 633981 | CRISTAL AUTO SALES | HC 91 BOX 9076 | | | | VEGA ALTA | PR | 00692-0000 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633982 | CRISTAL CHEVEREZ JIMENEZ | CALLE BALDORIOTY LING BOX 1G | | | | MOROVIS | PR | 00687 |
| 112952 | CRISTAL DEL MAR SANTOS ROSA | ADDRESS ON FILE | | | | | | |
| 842453 | CRISTAL DEL YUNQUE | APARTADO 2063 | | | | HATO REY | PR | 00919-2063 |
| 633983 | CRISTAL DEL YUNQUE | PO BOX 192063 | | | | SAN JUAN | PR | 00919 |
| 112953 | CRISTAL FELIX ROJAS | ADDRESS ON FILE | | | | | | |
| 112954 | CRISTAL GOMEZ MILIAM | ADDRESS ON FILE | | | | | | |
| 633984 | CRISTAL LAS GARZAS | PO BOX 7696 | | | | PONCE | PR | 00732 |
| 112955 | CRISTAL M FAS IZQUIERDO | ADDRESS ON FILE | | | | | | |
| 633985 | CRISTAL M FONTAN DONATO | VILLA CAROLINA | 23-81 CALLE 85 | | | CAROLINA | PR | 00985 |
| 633986 | CRISTAL M FONTAN DONATO | VILLA CAROLINA | 81 23 CALLE 85 | | | CAROLINA | PR | 00985 |
| 112956 | CRISTAL M ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 112957 | CRISTAL RUIZ FUSTER | ADDRESS ON FILE | | | | | | |
| 112958 | CRISTAL S. CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 112959 | CRISTAL SOTO MUJICA | ADDRESS ON FILE | | | | | | |
| 633991 | CRISTALARIA % ROTULOS VIVAS | P O BOX 3000 SUITE 278 | | | | COAMO | PR | 00769 |
| 633992 | CRISTALARIA & VERTICAL BLINDS | JUNCAL CONTRACT STA | PO BOX 2503 | | | SAN SEBASTIAN | PR | 00685 |
| 633993 | CRISTALERIA 65 | URB SAN AGUSTIN | 366 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 |
| 842454 | CRISTALERIA 65 | URB SAN AGUSTÍN | 366 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926-1806 |
| 633994 | CRISTALERIA A MERCED | 2121 AVE EDUARDO CONDE | VILLA PALMERAS | | | SAN JUAN | PR | 00915 |
| 633995 | CRISTALERIA ABRAHAM | CAPARRA HEIGHTS | 1456 CALLE ELIDA | | | SAN JUAN | PR | 00920 |
| 842455 | CRISTALERIA ABRAMS | URB PUERTO NUEVO | 423 AVE ANDALUCIA | | | SAN JUAN | PR | 00920-4115 |
| 633996 | CRISTALERIA AMERICANA | BOX 8925 | | | | BAYAMON | PR | 00956 |
| 112960 | CRISTALERIA AMERICANA | BOX 8925 | | | | BAYAMON | PR | 00621 |
| 633988 | CRISTALERIA AMERICANA | PO BOX 8925 | | | | BAYAMON | PR | 00621 |
| 633997 | CRISTALERIA AMERICANA | URB LOMAS VERDES | 3A 4 AVE LAUREL | | | BAYAMON | PR | 00956 |
| 633998 | CRISTALERIA AMIGO | URB STA ROSA | 12-12 AVE MAIN | | | BAYAMON | PR | 00959 |
| 633999 | CRISTALERIA ARECIBO | PO BOX 2518 | | | | ARECIBO | PR | 00613 |
| 842456 | CRISTALERIA BALLESTER | PO BOX 646 | | | | SAN SEBASTIAN | PR | 00685 |
| 634000 | CRISTALERIA BAYAMON INC | PO BOX 2125 | | | | BAYAMON | PR | 00960-2125 |
| 112961 | CRISTALERIA BORINQUEN | AVE. BORINQUEN 2022 BO. OBRERO | | | | SANTURCE | PR | 00915 |
| 634001 | CRISTALERIA BORINQUEN | BO OBRERO | 2022 AVE BORINQUEN | | | SAN JUAN | PR | 00915 |
| 842457 | CRISTALERIA BORINQUEN | PO BOX 14231 | | | | SAN JUAN | PR | 00916 |
| 112962 | CRISTALERIA CAMPO RICO | COUNTRY CLUB | AVE CAMPO RICO 789 | | | SAN JUAN | PR | 00924 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 634002 | CRISTALERIA CAMPO RICO | URB COUNTRY CLUB | 789 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 634003 | CRISTALERIA CARDONA | HC 58 BOX 9847 | | | | AGUADA | PR | 00602 | |
| 634004 | CRISTALERIA CENTRAL INC | 1420 AVE CENTRAL | | | | SAN JUAN | PR | 00921 | |
| 112963 | CRISTALERIA CHEVRES | AVE LOMAS VERDES IF 49 URB. ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| 633987 | CRISTALERIA CHEVRES | ROYAL PALM | IF 49 AVE LOMAS VERDES | | | BAYAMON | PR | 00959 | |
| 842458 | CRISTALERIA CHEVRES | URB ROYAL PALM | IF 49 AVE LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 634005 | CRISTALERIA COLON | PO BOX 1244 | | | | FAJARDO | PR | 00738 | |
| 112964 | CRISTALERIA CORSINO | 52 CALLE MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| 112965 | CRISTALERIA DEL ESTE | CALLE DIEPPA 355 | | | | CAPARRA TERRACE | PR | 00921 | |
| 634006 | CRISTALERIA DEL SUR INC | 153 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 112966 | CRISTALERIA DEL SUR, INC. | CALLE VILLA #153 | | | | PONCE | PR | 00731-0000 | |
| 634007 | CRISTALERIA DELGADO | JUAN DOMINGO | 2 CALLE TRUJILLO | | | GUAYNABO | PR | 00966 | |
| 634008 | CRISTALERIA DORADO | HC 33 BOX 6260 | | | | DORADO | PR | 00646-1350 | |
| 842459 | CRISTALERIA GLASS DOOR | URB CAPARRA TER | 782 AVE DE DIEGO | | | SAN JUAN | PR | 00921-1601 | |
| 634009 | CRISTALERIA GLASS DOOR | URB CAPARRA TERRACE | 782 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 634010 | CRISTALERIA GUAYAMA | 130 OESTE CALLE BALDORIOTY | | | | GUAYAMA | PR | 00654 | |
| 842460 | CRISTALERIA GUAYAMA | BALDORIOTY #130 | | | | GUAYAMA | PR | 00784 | |
| 842461 | CRISTALERIA INTERNACIONAL | 5107 BLVD. DEL RIO | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 634011 | CRISTALERIA INTERNATIONAL | CARR 848 KM 2 4 | 242 SAINT JUST | | | CAROLINA | PR | 00945 | |
| 831292 | Cristaleria M.A.C. | Ernesto Vigoreaux #504 | Bo. Obrero | | | Santurce | PR | 00915 | |
| 634012 | CRISTALERIA MAGIC DOOR | URB CROWN HLS | 135 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 112967 | CRISTALERIA MI PUEBLO | 579 PONTEZUELA AVE | | | | VISTA MAR | PR | 00983 | |
| 842462 | CRISTALERIA MI PUEBLO | AVE PONTEZUELA 579 | VISTAMAR | | | CAROLINA | PR | 00983 | |
| 634013 | CRISTALERIA MI PUEBLO | URB VISTAMAR | 579 AVE PONTEZUELA | | | CAROLINA | PR | 00930 | |
| 634014 | CRISTALERIA MIJAN | HC 03 BOX 33324 | | | | HATILLO | PR | 00659 | |
| 634015 | CRISTALERIA NELSON | BO DULCES LABIOS | 84 CALLE CARMELO MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| 112968 | CRISTALERIA NITO JR | CC 19 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 842463 | CRISTALERIA NITO JR | CC19 AVE SANTA JUANITA | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 634016 | CRISTALERIA OLIVERAS | BO COLLORES SECTOR ALTURAS PIZA | | | | JAYUYA | PR | 00664 | |
| 112969 | CRISTALERIA PINERO | CAPARRA TERRACE | 1560 A AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 842464 | CRISTALERIA PIÑERO | CAPARRA TERRACE | 1560-A AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 | |
| 634017 | CRISTALERIA RAMOS | URB MAGNOLIA GDNS | N33 AVE MAGNOLIA | | BAYAMON | PR | 00956 | |
| 634018 | CRISTALERIA ROLON INC. | 211 CALLE VICTORIA ESQ PROGRESO | | | PONCE | PR | 00731 | |
| 634019 | CRISTALERIA SABANA LLANA | URB GONZALEZ SEIJO | 557 CALLE DE DIEGO | | RIO PIEDRAS | PR | 00924 | |
| 634020 | CRISTALERIA SANTANA | PO BOX 246 | | | MAYAGUEZ | PR | 00681 | |
| 633990 | CRISTALERIA SANTURCE INC | BO OBRERO | 533 CALLE 18 | | SAN JUAN | PR | 00915 | |
| 633989 | CRISTALERIA SANTURCE INC | PO BOX 14421 | | | SAN JUAN | PR | 00904 | |
| 634021 | CRISTALERIA VARGAS | PO BOX 8964 | | | SAN JUAN | PR | 00910 | |
| 842465 | CRISTALERIA VEGA ALTA INC | P.O. BOX 420 | | | VEGA ALTA | PR | 00692 | |
| 634022 | CRISTALERIA VILLA PRADES | VILLA PRADES | 675 CALLE ARISTIDE CHAVIER | | SAN JUAN | PR | 00923 | |
| 634023 | CRISTALERIA WILLIE CARDONA INC | PO BOX 1575 | | | AGUADA | PR | 00602 | |
| 634024 | CRISTALERIA Y ALUMINIOS DEL ESTE | URB BARALT | 131 CALLE PRINCIPAL | | FAJARDO | PR | 00738 | |
| 842466 | CRISTALERIA Y ROTULOS VIVAS | PO BOX 3000 | | | COAMO | PR | 00769 | |
| 634025 | CRISTALES CURVOS DE SEGURIDAD | PO BOX 851 | | | JUANA DIAZ | PR | 00795 | |
| 842467 | CRISTALES CURVOS Y DE SEGURIDAD INC | PO BOX 851 | | | JUANA DIAZ | PR | 00795-0851 | |
| 634026 | CRISTALES INC | BOX 397 | | | JUNCOS | PR | 00777 | |
| 634027 | CRISTALES Y ALGO MAS | BO OBRERO | 504 CALLE TABARES | | SAN JUAN | PR | 00915 | |
| 634028 | CRISTALES Y ALUMINIO INC | PO BOX 1780 | | | SAN JUAN | PR | 00936 | |
| 842468 | CRISTALEX | PO BOX 2654 | | | BAYAMON | PR | 00960-2654 | |
| 112970 | CRISTALEX INC | PO BOX 2654 | | | BAYAMON | PR | 00960-2654 | |
| 112971 | CRISTALI AYALA PAGAN | ADDRESS ON FILE | | | | | | |
| 112972 | CRISTALIA | CALL BOX 51989 | | | TOA BAJA | PR | 00950-1989 | |
| 634029 | CRISTALIA AA | PO BOX 8295 | | | SAN JUAN | PR | 00910 | |
| 112973 | CRISTALIA ACQUISITION CORP | P O BOX 9046 | | | CAROLINA | PR | 00988 | |
| 112974 | CRISTALIA ACQUISITION, CORP | PO BOX 815002 | | | CAROLINA | PR | 00981-5002 | |
| 634030 | CRISTALIA PREMIUM WATER | PO BOX 191709 | | | SAN JUAN | PR | 00919-1709 | |
| 634031 | CRISTALIA PREMIUM WATER | PO BOX 51989 | | | TOA BAJA | PR | 00951-2600 | |
| 112975 | CRISTALIA PREMIUM WATER | PO BOX 9046 | | | CAROLINA | PR | 00988-0000 | |
| 842469 | CRISTALIZADORA DE PR | URB EL PLANTIO | E23 CALLE CEREZO | | TOA BAJA | PR | 00949-4458 | |
| 112976 | CRISTALUM | PO. BOX 361780 | | | SAN JUAN | PR | 00936-1780 | |
| 112977 | CRISTANA CRESPO | ADDRESS ON FILE | | | | | | |
| 634032 | CRISTEL M MORALES VALE | URB LAS PALMAS | G 13 BOX 231 | | MOCA | PR | 00676 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 634033 | CRISTEL VICARIO SNEED | 700 SW 8TH AVENUE LOT 1 A | | | | HALLANDALE | FL | 33009 |
| 112978 | CRISTHIAN A RIVERA | ADDRESS ON FILE | | | | | | |
| 112979 | CRISTHIAN DE LEON PRIETO | ADDRESS ON FILE | | | | | | |
| 112980 | CRISTHIAN M FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | |
| 634034 | CRISTHIAN M ROSADO OLMEDA | URB EL CORTIJO | M 16 CALLE 6 | | | BAYAMON | PR | 00956 |
| 112981 | CRISTHIAN MARCIAL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 112982 | CRISTHIAN MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 112983 | CRISTHOPHER MATIAS SERRANO | ADDRESS ON FILE | | | | | | |
| 112984 | CRISTIAN A CARRETERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 634035 | CRISTIAN A MIRANDA ROSSO | JARD DEL CARIBE | EE 18 CALLE 31 | | | PONCE | PR | 00728 |
| 112985 | CRISTIAN A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 112986 | CRISTIAN A TORRES VARGAS | ADDRESS ON FILE | | | | | | |
| 112987 | CRISTIAN A VEGA COLON | ADDRESS ON FILE | | | | | | |
| 112988 | CRISTIAN ADAMOWICH DBA PRIXMA ADVERTISIN | TREASURE POINT | 42 JASPER ST | | | VEGA ALTA | PR | 00692 |
| 112989 | CRISTIAN ALEXIS VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 112990 | CRISTIAN ALVARADO INGLES | ADDRESS ON FILE | | | | | | |
| 112991 | CRISTIAN ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 112992 | CRISTIAN AYALA CENTENO | ADDRESS ON FILE | | | | | | |
| 634036 | CRISTIAN BAUZA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 634037 | CRISTIAN BAUZA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 634038 | CRISTIAN BELTRE TAVAREZ | URB LAGOS DE PLATA | K 8 CALLE 10 | | | LEVITTOWN | PR | 00949 |
| 634039 | CRISTIAN BERNASCHINA BOBADILLA | EXT REALES 105 | C PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 |
| 112993 | CRISTIAN CORDERO PEREZ | ADDRESS ON FILE | | | | | | |
| 112994 | CRISTIAN CRESPO | ADDRESS ON FILE | | | | | | |
| 112995 | CRISTIAN D SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 112996 | CRISTIAN DIAZ ALAMO | ADDRESS ON FILE | | | | | | |
| 634040 | CRISTIAN E CARMINE VEGA | URB PARKVILLE SUR | F 1 CALLE CLIFTLAND | | | GUAYNABO | PR | 00969 |
| 112997 | CRISTIAN E COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 112998 | CRISTIAN E MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 634042 | CRISTIAN E SANTANA | EXT LA MILAGROSA | B 5 CALLE 11 | | | BAYAMON | PR | 00959 |
| 634041 | CRISTIAN E SANTANA | LAS GRANJAS | 106 CALLE ROQUE CANCEL | | | VEGA BAJA | PR | 00693 |
| 112999 | CRISTIAN E. MARREEO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 113000 | CRISTIAN ECHEVARRIA DAMIAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 652 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 113001 | CRISTIAN G SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 634043 | CRISTIAN GARCIA ARIAS | URB FAIR VIEW | 12 CALLE MERCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 113002 | CRISTIAN GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 113003 | CRISTIAN I GUZMAN CORTES | ADDRESS ON FILE | | | | | | | |
| 113004 | CRISTIAN J AVILES BOSQUES | ADDRESS ON FILE | | | | | | | |
| 113005 | CRISTIAN J BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 113006 | CRISTIAN J HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 113007 | CRISTIAN J NIEVES BARROS | ADDRESS ON FILE | | | | | | | |
| 113008 | CRISTIAN J PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 113009 | CRISTIAN J RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 113010 | CRISTIAN J RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 113011 | CRISTIAN J TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 113012 | CRISTIAN J VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| 113013 | CRISTIAN JORGE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 113014 | CRISTIAN L NEGRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 1540959 | CRISTIAN LAY DE PR, INC. | ADDRESS ON FILE | | | | | | | |
| 2148153 | Cristian Maldonado, Eva Vivgen | ADDRESS ON FILE | | | | | | | |
| 2148153 | Cristian Maldonado, Eva Vivgen | ADDRESS ON FILE | | | | | | | |
| 113015 | CRISTIAN MANUEL CARABALLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 113016 | CRISTIAN MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 2175555 | CRISTIAN MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 113017 | CRISTIAN MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 113018 | CRISTIAN O CARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 113019 | CRISTIAN O COLLAZO VEGA | ADDRESS ON FILE | | | | | | | |
| 113020 | CRISTIAN O CORCINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113021 | CRISTIAN O VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 113022 | CRISTIAN OMAR GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 113023 | CRISTIAN OMAR ROJAS PENA | ADDRESS ON FILE | | | | | | | |
| 113024 | CRISTIAN PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 113025 | CRISTIAN QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 634044 | CRISTIAN QUINTANA JIMENEZ | HC 3 BOX 27999 | | | | SAN SEBASTIAN | PR | 00685 | |
| 113026 | CRISTIAN R CINTRON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 113027 | CRISTIAN R MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 113028 | CRISTIAN R MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 113029 | CRISTIAN R ROMERO CASADO | ADDRESS ON FILE | | | | | |
| 634045 | CRISTIAN RIO FIGUEROA | TRASTALLERES | 944 CALLE NUEVA PALMA | | SAN JUAN | PR | 00907 |
| 113030 | CRISTIAN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 113031 | CRISTIAN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 113032 | CRISTIAN RODRIGUEZ ALBIZU | ADDRESS ON FILE | | | | | |
| 634046 | CRISTIAN RODRIGUEZ ESTRADA | HC 02 BOX 9620 | | | GUAYNABO | PR | 00971 |
| 634047 | CRISTIAN SANCHEZ CORTES | URB VILLA DEL REY | C 23 CALLE WINDSOR | | CAGUAS | PR | 00725 |
| 113033 | CRISTIAN SEBASTIAN RIOS OCASIO | ADDRESS ON FILE | | | | | |
| 113035 | CRISTIAN SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 113036 | CRISTIAN SERRANO CANCEL | ADDRESS ON FILE | | | | | |
| 634048 | CRISTIAN SERRANO MALAVE | ADDRESS ON FILE | | | | | |
| 113037 | CRISTIAN SIMON COLON RIVERA | ADDRESS ON FILE | | | | | |
| 113038 | CRISTIAN SIMON COLON RIVERA | ADDRESS ON FILE | | | | | |
| 634049 | CRISTIAN SOTO TELLADO | BERWIND ESTATE | B 7 CALLE 1 | | SAN JUAN | PR | 00924 |
| 634050 | CRISTIAN TAMPE MORENO | 200-68 AVE LOS CHALETS | | | SAN JUAN | PR | 00926 |
| 113039 | CRISTIAN TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 634051 | CRISTIAN VARGAS CASTILLO | 7 CALLE RAFAEL JAIME 1 | | | MARICAO | PR | 00606 |
| 113040 | CRISTIAN VARGAS QUINONEZ | ADDRESS ON FILE | | | | | |
| 113041 | CRISTIAN VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 113042 | CRISTIAN VERA MERCADO | ADDRESS ON FILE | | | | | |
| 113043 | CRISTIAN W VARGAS SUAREZ | ADDRESS ON FILE | | | | | |
| 113044 | CRISTIAN X ALONSO GARCIA | ADDRESS ON FILE | | | | | |
| 113045 | CRISTIAN X RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 634052 | CRISTIAN XAVIER RAMOS ORENGO | HC 02 BOX 6328 | | | GUAYANILLA | PR | 00656 |
| 113046 | CRISTIAN, CASTELLANO | ADDRESS ON FILE | | | | | |
| 113047 | CRISTIANO RIVERA COLLAZO | ADDRESS ON FILE | | | | | |
| 634053 | CRISTICEL RIVERA RIVERA | 31 MIGUEL PLANELLAS | | | CIDRA | PR | 00739 |
| 113048 | CRISTIE M. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 113049 | CRISTIE ONEILL ALICEA | ADDRESS ON FILE | | | | | |
| 634054 | CRISTIE PEREZ TORO | SAN FRANCISCO VILLAGE | EDIF 1 APT 118 | | CABO ROJO | PR | 00623 |
| 634055 | CRISTILINET LORENZO RIVERA | HC 58 BOX 12556 | | | AGUADA | PR | 00602 |
| 113050 | CRISTIN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 634059 | CRISTINA A BAEZ PIMENTEL | ADDRESS ON FILE | | | | | |
| 113051 | CRISTINA A CASTILLO ORTIZ | ADDRESS ON FILE | | | | | |
| 634060 | CRISTINA A YUNES MENDEZ | PO BOX 117 | | | MOCA | PR | 00676 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 654 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 113052 | CRISTINA ABREU JIMENEZ | ADDRESS ON FILE | | | | | |
| 634056 | CRISTINA ACEVEDO MALDONADO | ADDRESS ON FILE | | | | | |
| 634061 | CRISTINA AGOSTO GARCIA | COLINA DE CUPEY | N 10 CALLE 9 | | SAN JUAN | PR | 00926 |
| 113053 | CRISTINA ALEXANDRA FRONTERA VICENTE | ADDRESS ON FILE | | | | | |
| 113054 | CRISTINA ALVARADO NIEVES | ADDRESS ON FILE | | | | | |
| 634062 | CRISTINA APONTE RIVERA | BO LAS VEGAS | BOX 24106 | | CAYEY | PR | 00736 |
| 113055 | CRISTINA AQUINO QUINONEZ | ADDRESS ON FILE | | | | | |
| 113056 | CRISTINA AVALO / RICARDO SERRANO | ADDRESS ON FILE | | | | | |
| 634063 | CRISTINA B MUYOZ ALONSO | CALLE BALTAZAR GRACIAN W 7-22 | LADERAS DE PALMA REAL | | SAN JUAN | PR | 00926 |
| 113057 | CRISTINA BADIAS DIEZMURO | ADDRESS ON FILE | | | | | |
| 113058 | CRISTINA BADIAS DIEZMURO | ADDRESS ON FILE | | | | | |
| 113059 | CRISTINA BEATRIZ MUNOZ ALONSO | ADDRESS ON FILE | | | | | |
| 634064 | CRISTINA BERROCALES BAEZ | ADDRESS ON FILE | | | | | |
| 634065 | CRISTINA BETANCOURT HERNANDEZ | ADDRESS ON FILE | | | | | |
| 113060 | CRISTINA BLANCOVICH RAMOS | ADDRESS ON FILE | | | | | |
| 113061 | CRISTINA BORRERO RAMOS,FELIX A SANCHEZ, | ADDRESS ON FILE | | | | | |
| 634066 | CRISTINA BURGOS BERMUDEZ | URB VILLAS DE LOIZA | NN 19 CALLE 38 | | CANOVANAS | PR | 00729 |
| 113062 | CRISTINA C SENA PEREZ | ADDRESS ON FILE | | | | | |
| 113063 | CRISTINA C. SENA PEREZ | ADDRESS ON FILE | | | | | |
| 634067 | CRISTINA CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | |
| 634068 | CRISTINA CARABALLO | URB BONEVILLE VALLEY | 29 CALLE SAGRADA FAMILIA | | CAGUAS | PR | 00725 |
| 113064 | CRISTINA CARABALLO COLON | ADDRESS ON FILE | | | | | |
| 634069 | CRISTINA CARDONA SEPULVEDA | ADDRESS ON FILE | | | | | |
| 113065 | CRISTINA CARRION BANUCHI | ADDRESS ON FILE | | | | | |
| 113066 | CRISTINA CASTILLO MATOS | ADDRESS ON FILE | | | | | |
| 113067 | CRISTINA COLON DEL TORO | ADDRESS ON FILE | | | | | |
| 113068 | CRISTINA COLON NUNEZ | ADDRESS ON FILE | | | | | |
| 113069 | CRISTINA COLON VILLEGAS | ADDRESS ON FILE | | | | | |
| 634070 | CRISTINA COMOME CANCEL | HC 04 BOX 20602 | | | LAJAS | PR | 00667 |
| 113070 | CRISTINA CORDOVA PONCE | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1556016 | CRISTINA CORTES COBOS RET. PLAN | Pedro Albizu Compos 161 | | | Aguadilla | PR | 00603 |
| 113071 | CRISTINA COSTA NAZARIO | ADDRESS ON FILE | | | | | |
| 113072 | CRISTINA CUBERO SAMOT | ADDRESS ON FILE | | | | | |
| 113073 | CRISTINA CUEVAS ROSADO | ADDRESS ON FILE | | | | | |
| 113074 | CRISTINA D TORRES CINTRON | ADDRESS ON FILE | | | | | |
| 842470 | CRISTINA DAMIANI RODRIGUEZ | URB COLLEGE PARK | 307 CALLE SIENA | | SAN JUAN | PR | 00921-4312 |
| 634072 | CRISTINA DE JESUS | HC 2 BOX 5256 | | | CIALES | PR | 00638 |
| 634071 | CRISTINA DE JESUS | MAUNA COOP | PO BOX 127 | | MAUNABO | PR | 00707-0127 |
| 113075 | CRISTINA DE JESUS MARQUEZ | ADDRESS ON FILE | | | | | |
| 113076 | CRISTINA DEL MAR HEREDIA ANDUJAR | ADDRESS ON FILE | | | | | |
| 113077 | CRISTINA DEL R RAMIREZ PADILLA | ADDRESS ON FILE | | | | | |
| 113078 | CRISTINA DEL VALLE | ADDRESS ON FILE | | | | | |
| 113079 | CRISTINA DEL VALLE OLIVERAS | ADDRESS ON FILE | | | | | |
| 113080 | CRISTINA DEL VALLE SAEZ | ADDRESS ON FILE | | | | | |
| 113081 | CRISTINA DELGADO MARTINEZ | ADDRESS ON FILE | | | | | |
| 113082 | CRISTINA DIAZ CURBELO | ADDRESS ON FILE | | | | | |
| 113083 | CRISTINA DIAZ MARRERO | ADDRESS ON FILE | | | | | |
| 113084 | CRISTINA DOMINICCI BERMUDEZ | ADDRESS ON FILE | | | | | |
| 634074 | CRISTINA E CRESPO TORRES | URB MONTE VERDE | 307 MONTE ALBANIA | | MANATI | PR | 00674 |
| 113085 | CRISTINA E FEBUS COLON | ADDRESS ON FILE | | | | | |
| 634075 | CRISTINA E GONZALEZ CLANTON | COND REINA DE CASTILLA APT 505 | 100 CALLE JUANA CORRETJER | | SAN JUAN | PR | 00901 |
| 113086 | CRISTINA E MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 113087 | CRISTINA E NUNEZ PELLOT | ADDRESS ON FILE | | | | | |
| 113088 | CRISTINA E PINEIRO ARANDA | ADDRESS ON FILE | | | | | |
| 113089 | CRISTINA E. LORENZO PUESAN | ADDRESS ON FILE | | | | | |
| 634076 | CRISTINA F LA TORRES POVEYMIROU | TORREMOLINOS | A 2 CALLE I | | GUAYNABO | PR | 00969 |
| 113090 | CRISTINA FELICIANO MATOS | ADDRESS ON FILE | | | | | |
| 113091 | CRISTINA FELICIANO MATOS | ADDRESS ON FILE | | | | | |
| 842471 | CRISTINA FELICIER CARRILLO | EDIFICIO A APT 207 | GALATEO | | RIO GRANDE | PR | 00745 |
| 634077 | CRISTINA FERNANDEZ BARRETO | COND VIZCAYA APT 325 | | | CAROLINA | PR | 00985 |
| 113092 | CRISTINA FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | |
| 113093 | CRISTINA FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | |
| 113094 | CRISTINA FIGUEROA QUEVEDO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 113095 | CRISTINA FLORES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 113096 | CRISTINA FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 113097 | CRISTINA G PELLOT CELICIA / TEEFRANS | PO BOX 141601 | | | | ARECIBO | PR | 0064141601 | |
| 113098 | CRISTINA G VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 113099 | CRISTINA GERVACHO SANTANA | ADDRESS ON FILE | | | | | | | |
| 113100 | CRISTINA GOMEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 634078 | CRISTINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634079 | CRISTINA GONZALEZ DE JESUS | P O BOX 117 | | | | PATILLAS | PR | 00723 0117 | |
| 634080 | CRISTINA GONZALEZ LINEROS | PO BOX 362598 | | | | SAN JUAN | PR | 00936-2589 | |
| 113101 | CRISTINA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 634081 | CRISTINA GONZALEZ PEREZ | PO BOX 146 | | | | YABUCOA | PR | 00767 | |
| 113102 | CRISTINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 842472 | CRISTINA GUERRA CACERES | COND TORRES DEL CARDENAL | 675 CALLE S CUEVAS BUSTAMANTE APT 37 | | | SAN JUAN | PR | 00918-4194 | |
| 634082 | CRISTINA GUERRA LOZANO | COND PAVILLON COURT | APT 23 E B 137 | | | SAN JUAN | PR | 00918 | |
| 113103 | CRISTINA GUZMAN APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 113104 | CRISTINA GUZMAN APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 113105 | CRISTINA HERNANDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 113106 | CRISTINA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634083 | CRISTINA HERNANDEZ MALDONADO | HC 4 BOX 4016 | | | | LAS PIEDRAS | PR | 00771-9601 | |
| 634084 | CRISTINA HIRALDO ALVAREZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 113108 | CRISTINA I SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 113109 | CRISTINA I. ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 113110 | CRISTINA I. SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 113111 | CRISTINA J GALARZA AYALA | ADDRESS ON FILE | | | | | | | |
| 113112 | CRISTINA JIMENEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 634085 | CRISTINA JIMENEZ GONZALEZ | REPTO METROPOLITANO | 965 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 634086 | CRISTINA L ALCARAZ EMMANUELLI | PO BOX 1408 | | | | MAYAGUEZ | PR | 00681 | |
| 113113 | CRISTINA L ALVAREZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 113114 | CRISTINA L MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113115 | CRISTINA L MOLINA JORGE | ADDRESS ON FILE | | | | | | | |
| 113116 | CRISTINA L RODRIGUEZ JIRAU | ADDRESS ON FILE | | | | | | | |
| 113117 | CRISTINA L VILLAFANE VILLALOBOS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 113118 | CRISTINA L. ALVAREZ AQUINO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 634087 | CRISTINA LEBRON OCASIO | PO BOX 837 | | | | MAUNABO | PR | 00707 | |
| 634088 | CRISTINA LEBRON SANTIAGO | HC 7 BOX 20372 | | | | SAN SEBASTIAN | PR | 00685 | |
| 113119 | CRISTINA LEE CORREA SIERRA | CALLE TAINA #549 | URB. BRISAS DE MONTECASINO | | | TOA ALTA | PR | 00953 | |
| 634089 | CRISTINA LEE CORREA SIERRA | URB BRISAS DE MONTECASINO | 549 CALLE TAINO | | | TOA ALTA | PR | 00953 | |
| 113120 | CRISTINA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113121 | CRISTINA LORENZO PUESAN | ADDRESS ON FILE | | | | | | | |
| 634090 | CRISTINA LUGO MENDEZ | VILLA DEL PARQUE 17 D | | | | SAN JUAN | PR | 00909 | |
| 113122 | CRISTINA M ABELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 634091 | CRISTINA M ALMONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 634092 | CRISTINA M AQUINO MORALES | HC 645 BOX 8191 | | | | TRUJILLO ALTO | PR | 00976 | |
| 634093 | CRISTINA M CRESPO | ADDRESS ON FILE | | | | | | | |
| 113123 | CRISTINA M DELIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634094 | CRISTINA M ECHEVARRIA CRESPO | P O BOX 3387 | | | | MANATI | PR | 00674 | |
| 113124 | CRISTINA M GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 113125 | CRISTINA M GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 113126 | CRISTINA M LOPEZ | ADDRESS ON FILE | | | | | | | |
| 113127 | CRISTINA M MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 634095 | CRISTINA M MARTES MARTES | BDA BUENA VISTA | 159 CALLEJON 7 | | | SAN JUAN | PR | 00917-6809 | |
| 113128 | CRISTINA M MASSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 634096 | CRISTINA M MIRANDA PALACIOS | URB VILLA CAPRI | 1173 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 113129 | CRISTINA M MORALES BARROSO | ADDRESS ON FILE | | | | | | | |
| 113130 | CRISTINA M MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 634097 | CRISTINA M MORAN | PO BOX 1787 | | | | GUAYNABO | PR | 00970 | |
| 113131 | CRISTINA M MOREIRA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 113132 | CRISTINA M ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 113133 | CRISTINA M PEREZ BRUGMAN | ADDRESS ON FILE | | | | | | | |
| 634098 | CRISTINA M REYNOSO JOAQUIN | URB GLENVIEW GARDENS | F 30 CALLE 51 | | | PONCE | PR | 00731 | |
| 113134 | CRISTINA M RIVERA | ADDRESS ON FILE | | | | | | | |
| 113135 | CRISTINA M. MIRANDA PALACIOS | ADDRESS ON FILE | | | | | | | |
| 113136 | Cristina Macosay Mendez | ADDRESS ON FILE | | | | | | | |
| 113137 | CRISTINA MACOSSAY MENDEZ/H. BETZAEL | ADDRESS ON FILE | | | | | | | |
| 634099 | CRISTINA MALTEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113138 | CRISTINA MANANA HIDALGO | ADDRESS ON FILE | | | | | | |
| 634100 | CRISTINA MARTINEZ SANCHEZ | HC 44 BPX 12802 | | | | CAYEY | PR | 00736 |
| 113139 | CRISTINA MARTINEZ Y MIRTA M. RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 113140 | CRISTINA MENDEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 113141 | CRISTINA MENDEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 113142 | CRISTINA MUNDO TORRES | ADDRESS ON FILE | | | | | | |
| 113143 | CRISTINA N HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 634101 | CRISTINA NEGRON RODRIGUEZ | URB COSTA SUR E H | 14 CALLE PALMAR | | | YAUCO | PR | 00698 |
| 842473 | CRISTINA NIEVES ARCE | ALT RIO GRANDE | R915 CALLE 17 | | | RIO GRANDE | PR | 00745-3220 |
| 113144 | CRISTINA NIEVES NU¥EZ | ADDRESS ON FILE | | | | | | |
| 1419346 | CRISTINA NIEVES, AMIR | AMIR CRISTINA NIEVES | PO BOX 13863 | | | SAN JUAN | PR | 00936 |
| 634057 | CRISTINA OLIVA ORELLANA | URB PARK VILLE G16 | CALLE HARDING | | | GUAYNABO | PR | 00969 |
| 634102 | CRISTINA ORENGO LOPEZ | URB COSTA SUR A 19 | CALLE BRISAS DEL MAR | | | YAUCO | PR | 00608 |
| 113145 | CRISTINA OROZCO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 113146 | CRISTINA ORTEGA PINEIRO | ADDRESS ON FILE | | | | | | |
| 634103 | CRISTINA ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 113147 | CRISTINA ORTIZ ESFERAS | ADDRESS ON FILE | | | | | | |
| 113148 | CRISTINA ORTIZ FUENTES | ADDRESS ON FILE | | | | | | |
| 113149 | CRISTINA ORTIZ GERENA | ADDRESS ON FILE | | | | | | |
| 113150 | CRISTINA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 634104 | CRISTINA ORTIZ RIVERA | LA PLATA | J 8 CALLE TOPACIO | | | CAYEY | PR | 00736 |
| 113151 | CRISTINA P CABRERA JUSINO | ADDRESS ON FILE | | | | | | |
| 113152 | CRISTINA P COLON GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 113153 | CRISTINA PAGAN ADAMES | ADDRESS ON FILE | | | | | | |
| 634105 | CRISTINA PENA SANTANA | 1412 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909-2643 |
| 113154 | CRISTINA PEREA NIEVES | ADDRESS ON FILE | | | | | | |
| 113155 | CRISTINA PEREZ AVILES | ADDRESS ON FILE | | | | | | |
| 113156 | CRISTINA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 634106 | CRISTINA PEREZ MENDIGUREN | COND GRANADA | 409 COSTA RICA APT 4 D | | | SAN JUAN | PR | 00917 |
| 113157 | CRISTINA PEREZ NERIS | ADDRESS ON FILE | | | | | | |
| 634107 | CRISTINA PICON MONTALVO | 878 SANTANA | | | | ARECIBO | PR | 00612-6816 |
| 842474 | CRISTINA PIETRI | URB TORRIMAR | 5-29 CALLE OVIEDO | | | GUAYNABO | PR | 00966-3004 |
| 634108 | CRISTINA PIFFER | LOMAS DEL MIRADOR | MELO 855 B 1752 | | | BUENOS AIRES | | | ARGENTINA |
| 113158 | CRISTINA PINTO / VICENTE A QUINONEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113159 | CRISTINA R. CARMENATTU RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 634109 | CRISTINA REYNOSO HERNANDEZ | COND LOS CANTIZALEZ | EDIF APT AC 3 | | | SAN JUAN | PR | 00926 |
| 113160 | CRISTINA RIOS MENA | ADDRESS ON FILE | | | | | | |
| 634110 | CRISTINA RIVERA | OFIC CENTRAL COMUNICACIONES | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 |
| 113161 | CRISTINA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 113162 | CRISTINA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 113163 | CRISTINA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 634111 | CRISTINA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 634112 | CRISTINA RIVERA SANTOS | URB SANTA JUANA II | J23 CALLE 12 URB SANTA JUANA 2 | | | CAGUAS | PR | 00725 |
| 634113 | CRISTINA RODRIGUEZ CENTENO | 41 CALLE BARITONO | | | | ARECIBO | PR | 00612 |
| 634114 | CRISTINA RODRIGUEZ GUZMAN | BA. ZENO GANDIA | 257 CALLE ISRAEL VARGAS | | | ARECIBO | PR | 00622 |
| 113164 | CRISTINA RODRIGUEZ NATALI | ADDRESS ON FILE | | | | | | |
| 634115 | CRISTINA ROMERO BATISTA | 83 ALTOS CALLE ACOSTA | | | | CAGUAS | PR | 00725 |
| 113165 | CRISTINA ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 634058 | CRISTINA ROSARIO LAFONTAINE | P O BOX 6001 | | | | SAN JUAN | PR | 00914 |
| 113166 | CRISTINA S DOMENECH SOSA | ADDRESS ON FILE | | | | | | |
| 113167 | CRISTINA S VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 113168 | CRISTINA SANCHEZ GALLARDO | ADDRESS ON FILE | | | | | | |
| 113169 | CRISTINA SANCHEZ TORRES | ADDRESS ON FILE | | | | | | |
| 842475 | CRISTINA SANTIAGO AMARO | CAMBRIDGE PARK | OXFORD G9 | | | SAN JUAN | PR | 00926 |
| 634116 | CRISTINA SANTIAGO CORREA | HC 20 BOX 26234 | | | | SAN LORENZO | PR | 00754 |
| 634117 | CRISTINA SANTIAGO RAMIREZ | PO BOX 424 | | | | SABANA GRANDE | PR | 00637-0424 |
| 634118 | CRISTINA SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | |
| 113170 | CRISTINA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 113171 | CRISTINA SANTOS, MARIA | ADDRESS ON FILE | | | | | | |
| 113172 | CRISTINA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 113173 | CRISTINA SOLER FONTANEZ | ADDRESS ON FILE | | | | | | |
| 634119 | CRISTINA SOLER MARTINEZ | RIBERAS DEL RIO | B 48 CALLE 8 | | | BAYAMON | PR | 00959 |
| 113174 | CRISTINA SOLIVAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 634120 | CRISTINA SOTO GONZALEZ | COND QUINTA VALLE | 112 CALLE ACUARELLA APT 123 | | | GUAYNABO | PR | 00969-9599 |
| 634121 | CRISTINA STORER APONTE | URB FLAMINGO HILLS 209 CALLE 7 | | | | BAYAMON | PR | 00957 |
| 113175 | CRISTINA T CABRERA BARROS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 634122 | CRISTINA T RIVERA FIGUEROA | URB LEVITOWN LAKES | AW 15 CALLE LEONOR ESTE | | | TOA BAJA | PR | 00949 | |
| 113176 | CRISTINA TAVALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 113177 | CRISTINA TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| 634123 | CRISTINA TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| 634124 | CRISTINA TORRES CRUZ | RR 02 BOX 5067 | | | | CIDRA | PR | 00739 | |
| 113179 | CRISTINA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 113180 | CRISTINA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 113181 | CRISTINA TORRES LEBRON | ADDRESS ON FILE | | | | | | | |
| 634125 | CRISTINA TORRES NAVAS | MSC 261 PO BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 113182 | CRISTINA V LEBRON ARROYO Y SANTOS A | ADDRESS ON FILE | | | | | | | |
| 113183 | CRISTINA V RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 113184 | CRISTINA VALCARCEL DIAZ | CALLE 614 BLOQUE 235 #5 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 634126 | CRISTINA VALCARCEL DIAZ | VILLA CAROLINA | 5 235 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 634127 | CRISTINA VAZQUEZ GARAY | P O BOX 43 | | | | VIEQUES | PR | 00765 | |
| 113185 | CRISTINA VÁZQUEZ GARAY | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 634128 | CRISTINA VEGA CRUZ | URB MALLORCA | S 37 CALLE CALIFORNIA | | | GUAYNABO | PR | 00969 | |
| 113186 | CRISTINA VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| 113187 | CRISTINA VELAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 634129 | CRISTINA VILLALBA PEREZ | BAYSIDE COVE APTO 109 | AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00916 | |
| 113188 | CRISTINE I MATOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 113189 | CRISTINE MARIE SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 113190 | CRISTINE MENDEZ CASTANER | ADDRESS ON FILE | | | | | | | |
| 113191 | CRISTINE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 113192 | CRISTINE RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 634130 | CRISTINE SANCHEZ MIRANDA | HC 21 BOX 7798 | | | | JUNCOS | PR | 00777 | |
| 634131 | CRISTINO A VILLANUEVA VENTURA | FONTAINE BLEU PLAZA 1401 | | | | GUAYNABO | PR | 00969 | |
| 113193 | CRISTINO AGOSTO REYES | ADDRESS ON FILE | | | | | | | |
| 113194 | CRISTINO ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 634132 | CRISTINO AUTO PARTS | 209 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 634133 | CRISTINO BUENO OLIVO | BO OBRERO | 512 CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| 634134 | CRISTINO BUENO OLIVO | COND LOS NARANJALES | EDIF D 44 APT 204 | | | CAROLINA | PR | 00985 | |
| 634135 | CRISTINO COSME RIVERA | HC 1 BOX 4414 | | | | LAS MARIAS | PR | 00670 | |
| 113195 | CRISTINO CRUZ COTTO | ADDRESS ON FILE | | | | | | | |
| 634136 | CRISTINO CRUZ ORTA | SAINT JUST | 100 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 113196 | CRISTINO D VERAS FONTAL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 634137 | CRISTINO DAVILA FLORES | COM LAS 500 | PARC 181 CALLE OPAL | | | ARROYO | PR | 00714 | |
| 634138 | CRISTINO DAVIS Y santa b.CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 634139 | CRISTINO GONZALEZ GONZALEZ | HC 04 BOX 15357 | | | | MOCA | PR | 00676 | |
| 113197 | CRISTINO GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 634140 | CRISTINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 113198 | CRISTINO LOPEZ HANCE | ADDRESS ON FILE | | | | | | | |
| 634141 | CRISTINO MARZAN SOTO | BOX 446 | | | | TOA ALTA | PR | 00954 | |
| 113199 | CRISTINO MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634142 | CRISTINO MORIA MARTINEZ | RR 9 BOX 1013 | | | | SAN JUAN | PR | 00926 | |
| 113200 | CRISTINO MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 113201 | CRISTINO PADILLA BERNARD | ADDRESS ON FILE | | | | | | | |
| 634143 | CRISTINO RAMOS BONILLA | URB CAGUAS NORTE | 9 CALLE AK | | | CAGUAS | PR | 00725 | |
| 634144 | CRISTINO RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 113202 | CRISTINO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634145 | CRISTINO ROSA QUINTERO | HC 91 BOX 8757 | | | | VEGA BAJA | PR | 00692 | |
| 113203 | CRISTINO RUIZ RIVERA | RR5 BOX 4999 NUM 184 | | | | BAYAMON | PR | 00956 | |
| 634146 | CRISTINO RUIZ RIVERA | RR5 BOX 4999 NUM 84 | BO DAJAOS | | | BAYAMON | PR | 00956-9708 | |
| 113204 | CRISTINO SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 634147 | CRISTINO SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634148 | CRISTINO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 634149 | CRISTINO SANTOS CAMACHO | PO BOX 1521 | | | | COROZAL | PR | 00783-1521 | |
| 634150 | CRISTINO SANTOS ROCHE | HC 01 BOX 5829 | | | | VILLALBA | PR | 00766 | |
| 634151 | CRISTINO SERRANO RIVERA | 54 VICENTE RODRIGUEZ | | | | CAYEY | PR | 00736 | |
| 113205 | CRISTINO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 634152 | CRISTINO VAZQUEZ ALMENAS | 7170 BROMNSVILLE | | | | RD FAYETTEVILLE | PA | 17222 | |
| 113206 | CRISTIVANI COTTO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 113207 | CRISTO GUERRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1419347 | CRISTO POBRE INC | QUERELLANTE: JUAN DE DIOS VIDEAU-SOLER | CRISTO POBRE INC. PO BOX 334651 | | | PONCE | PR | 00733 | |
| 634153 | CRISTOBAL A ANTRON AVILA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 634154 | CRISTOBAL A COLON BERNACCET | URB GOLDEN GATE | J 196 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| 113208 | CRISTOBAL A RAMOS GALVES | ADDRESS ON FILE | | | | | | | |
| 634155 | CRISTOBAL A VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 634156 | CRISTOBAL ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 113209 | CRISTOBAL B LOMBA RIPOLL | ADDRESS ON FILE | | | | | | | |
| 113210 | CRISTOBAL BALAY, ALIXMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 634157 | CRISTOBAL BERRIOS DAVILA | HUGARES | CALDERON DE LA BARCA W 4 10 | | | SAN JUAN | PR | 00926 |
| 113211 | CRISTOBAL BERRIOS DAVILA | URB HUGARES | CALDERON DE LA BARCA W 4 10 | | | SAN JUAN | PR | 00926 |
| 634158 | CRISTOBAL BERRIOS DAVILA | W4 10 CALDERON DE LA BARCA | HOGARES | | | SAN JUAN | PR | 00926 |
| 113212 | CRISTOBAL BERRIOS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1773176 | CRISTOBAL BERRIOS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1807116 | Cristóbal Berrios, Enrique | ADDRESS ON FILE | | | | | | |
| 113213 | CRISTOBAL BRUNO | ADDRESS ON FILE | | | | | | |
| 634159 | CRISTOBAL CARMONA GONZALEZ | 655 CALLE HERNANDEZ | | | | SAN JUAN | PR | 00907 |
| 113214 | CRISTOBAL CARTAGENA APONTE | ADDRESS ON FILE | | | | | | |
| 634160 | CRISTOBAL CARTAGENA PEREZ | HC 43 BOX 11088 | | | | CAYEY | PR | 00736 |
| 113215 | CRISTOBAL CARTAGENA RAMOS | ADDRESS ON FILE | | | | | | |
| 113216 | Cristobal Castillo, Ana M | ADDRESS ON FILE | | | | | | |
| 113217 | CRISTOBAL CASTILLO, ELIGIO | ADDRESS ON FILE | | | | | | |
| 113218 | CRISTOBAL CINTRON MALDONADO | ADDRESS ON FILE | | | | | | |
| 634161 | CRISTOBAL CINTRON VARGAS | ADDRESS ON FILE | | | | | | |
| 113219 | CRISTOBAL COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | |
| 634162 | CRISTOBAL COLON FIGUEROA | RR 2 BOX 6996 | | | | MANATI | PR | 00674 |
| 113220 | CRISTOBAL COLON FLORES | MANSIONES DE ALTAMIRA | NUM 3 CALLE AUSTRAL | | | SAN JUAN | PR | 00921 |
| 634163 | CRISTOBAL COLON FLORES | PO BOX 362228 | | | | SAN JUAN | PR | 00936-2228 |
| 634164 | CRISTOBAL COLON LOPEZ | PO BOX 183 | | | | OROCOVIS | PR | 00720 |
| 634165 | CRISTOBAL COLON MARRERO | RES SIERRA LINDA | EDF 4 APTO 81 | | | BAYAMON | PR | 00954 |
| 113221 | CRISTOBAL CRESPO, YARITZA | ADDRESS ON FILE | | | | | | |
| 113222 | CRISTOBAL CRESPO, YARITZA | ADDRESS ON FILE | | | | | | |
| 634166 | CRISTOBAL CRUZ MONTES | OCEAN PARK 2027 CALLE MONSITA | | | | SAN JUAN | PR | 00911 |
| 113223 | CRISTOBAL CUADRADO, GRISEL | ADDRESS ON FILE | | | | | | |
| 1724875 | Cristóbal Cuadrado, Griselle | ADDRESS ON FILE | | | | | | |
| 634167 | CRISTOBAL CURET VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 634168 | CRISTOBAL D ORTIZ DIAZ | PO BOX 00285 | | | | CAROLINA | PR | 00986 |
| 634169 | CRISTOBAL DE JESUS | HC 1 BOX 8531 | | | | COMERIO | PR | 00782 |
| 634170 | CRISTOBAL DE JESUS | HC 4 BOX 48531 | | | | COMERIO | PR | 00782 |
| 771008 | CRISTOBAL DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | |
| 113225 | CRISTOBAL DE JESUS RAMOS | ADDRESS ON FILE | | | | | | |
| 634171 | CRISTOBAL DELGADO HIRALDO | PO BOX 29223 | | | | SAN JUAN | PR | 00929-0223 |
| 113226 | CRISTOBAL E ROUBERT OCASIO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 634172 | CRISTOBAL ENCARNACION SANTIAGO | P O BOX 1906 | | | | JUNCOS | PR | 00777 | |
| 113227 | CRISTOBAL FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 113228 | CRISTOBAL FRANQUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 634173 | CRISTOBAL GALLARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 113229 | CRISTOBAL GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 842476 | CRISTOBAL I ESTRADA VILLANUEVA | URB PUERTO NUEVO | 1029 CALLE ANDORRA | | | SAN JUAN | PR | 00920-5349 | |
| 634174 | CRISTOBAL IRIZARRY AVILES | PO BOX 9023899 | | | | SAN JUAN | PR | 00902 | |
| 113230 | CRISTOBAL JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 113231 | CRISTOBAL JIMENEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 113232 | CRISTOBAL LEON FORES | ADDRESS ON FILE | | | | | | | |
| 113233 | CRISTOBAL LLANOS NADAL | ADDRESS ON FILE | | | | | | | |
| 634175 | CRISTOBAL LLAVONA VERA | PO BOX 141 | | | | COMERIO | PR | 00782 | |
| 634176 | CRISTOBAL LOPEZ GALLARDO | 4 COND LAGUNA GARDENS | APT 5 F | | | CAROLINA | PR | 00979 | |
| 113234 | CRISTOBAL LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 113235 | CRISTOBAL LUGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 113236 | CRISTOBAL MANGUAL SABALIER | ADDRESS ON FILE | | | | | | | |
| 113237 | CRISTOBAL MANSO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 842477 | CRISTOBAL MARQUEZ OLMEDO | TOA ALTA HEIGHTS | R 26 C-22 | | | TOA ALTA | PR | 00953 | |
| 634177 | CRISTOBAL MARTINEZ ALEMAN | COND GREEN VILLAGE 472 | CALLE DE DIEGO APT 1001 B | | | SAN JUAN | PR | 00923 | |
| 634178 | CRISTOBAL MARTINEZ MARTINEZ | COMUNIDAD TABAIBA | 8 CALLE 2 | | | PONCE | PR | 00731 | |
| 113239 | CRISTOBAL MARTINEZ, SAIDETH | ADDRESS ON FILE | | | | | | | |
| 113238 | CRISTOBAL MARTINEZ, SAIDETH | ADDRESS ON FILE | | | | | | | |
| 113240 | CRISTOBAL MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 113241 | CRISTOBAL MATOS, JOSE AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 634179 | CRISTOBAL MELENDEZ MALDONADO | URB LA MARINA | E 3 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 113242 | CRISTOBAL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 634180 | CRISTOBAL MENDEZ BONILLA | 29 ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 634181 | CRISTOBAL MENDEZ BONILLA | 606 ASHFORD CENTER | | | | SAN JUAN | PR | 00907 | |
| 113243 | CRISTOBAL MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 113245 | CRISTOBAL MONTOYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 113246 | CRISTOBAL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 634183 | CRISTOBAL OQUENDO SOTO/VIRGINIA APONTE | PO BOX 835 | | | | JAYUYA | PR | 00664 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 664 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113247 | CRISTOBAL ORTIZ ROMAN | ADDRESS ON FILE | | | | | | |
| 113248 | CRISTOBAL ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 852542 | CRISTOBAL ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 113249 | CRISTOBAL ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 634184 | CRISTOBAL PABON ECHEVARRIA | URB GUARICO | G 4 CALLE B | | | VEGA BAJA | PR | 00693 |
| 634185 | CRISTOBAL PEDROGO MATEO | 71 SEGUNDO BERNIER | | | | COAMO | PR | 00769 |
| 634186 | CRISTOBAL PENA RODRIGUEZ | P O BOX 908 | | | | SAN LORENZO | PR | 00754 |
| 634187 | CRISTOBAL PEREIRA RODRIGUEZ | LOMAS DE CAROLINA | N 19 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 |
| 634188 | CRISTOBAL PEREZ DEL PULGAR | CHALET DE CAPARRA | TH 6 VILLA CAPARRA | | | GUAYNABO | PR | 00966 |
| 842478 | CRISTOBAL PEREZ JIMENEZ | URB SIERRA BAYAMON | 29- 63 CALLE 54 | | | BAYAMON | PR | 00961 |
| 634189 | CRISTOBAL PEREZ NIEVES | PARC HILLS BROTHERS | 57 CALLE 20 | | | SAN JUAN | PR | 00924 |
| 113250 | CRISTOBAL PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 113251 | CRISTOBAL QUINONES BORRERO | ADDRESS ON FILE | | | | | | |
| 634190 | CRISTOBAL R LLAVONA RIVERA | PO BOX 25069 | | | | SAN JUAN | PR | 00928-5069 |
| 634191 | CRISTOBAL R ROIG BONILLA | COND PONTEZUELA | EDIF A APT 3 H | | | CAROLINA | PR | 00983-2067 |
| 634192 | CRISTOBAL R SANTIAGO GONZALEZ | P M B 40000 - 192 | | | | ISABELA | PR | 00662 |
| 113252 | CRISTOBAL RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 113253 | CRISTOBAL RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 113254 | CRISTOBAL RESTO / GLORIA ANDUJAR | ADDRESS ON FILE | | | | | | |
| 634193 | CRISTOBAL RIVERA COLON | P O BOX 944 | | | | JAYUYA | PR | 00664 |
| 113255 | CRISTOBAL RIVERA COLON | PO BOX 182 | | | | GUAYAMA | PR | 00785 |
| 634194 | CRISTOBAL RIVERA ORTIZ | PO BOX 182 | | | | GUAYAMA | PR | 00785 |
| 113256 | CRISTOBAL RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 113257 | CRISTOBAL RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 634195 | CRISTOBAL RIVERO CRESPO | 7919 SPRIGVALE DR. LAKE WORTH | | | | FLORIDA | FL | 33467-7382 |
| 113258 | CRISTOBAL ROBLES RIVERA | ADDRESS ON FILE | | | | | | |
| 634196 | CRISTOBAL RODRIGUEZ ERASO | RR 08 BOX 9703 | | | | BAYAMON | PR | 00956 |
| 634197 | CRISTOBAL RODRIGUEZ ORTEGA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 113259 | CRISTOBAL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 634198 | CRISTOBAL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 634199 | CRISTOBAL RODRIGUEZ SANTIAGO | URB RIO PIEDRAS HEIGHTS | 1649 CALLE TIBER | | | SAN JUAN | PR | 00926 |
| 113260 | CRISTOBAL RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 634200 | CRISTOBAL ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 634201 | CRISTOBAL ROSADO CHEVERE | 1055 ESPLAWADE 2 H | | | | BRONX | NY | 10461 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113261 | CRISTOBAL RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 634202 | CRISTOBAL SANCHEZ | 01 BO MAMER | HC 1 BOX 5348 | | | GUAYNABO | PR | 00971 |
| 113262 | CRISTOBAL SANCHEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 113263 | CRISTOBAL SANCHEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 113264 | CRISTOBAL SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | |
| 113265 | CRISTOBAL SOTO GARCIA | ADDRESS ON FILE | | | | | | |
| 113266 | CRISTOBAL TIRADO PACHECO | ADDRESS ON FILE | | | | | | |
| 634203 | CRISTOBAL TORRES CONSTRUCTION | ADDRESS ON FILE | | | | | | |
| 113267 | CRISTOBAL TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 113268 | CRISTOBAL TORRES, ROSA | ADDRESS ON FILE | | | | | | |
| 113269 | CRISTOBAL VEGA ADORNO | ADDRESS ON FILE | | | | | | |
| 634204 | CRISTOBAL VELEZ DIAZ | URB STATION ELVIRA | 17 CALLE SANTA MARGARITA | | | CAGUAS | PR | 00725 |
| 113270 | CRISTOBAL VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 113271 | CRISTOBAL VELEZ LUGO | ADDRESS ON FILE | | | | | | |
| 634205 | CRISTOBAL VILLEGAS | HC 03 BOX 11968 | | | | YABUCOA | PR | 00767 |
| 113272 | CRISTOBAL ZAMORA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 113273 | CRISTOBAL ZAYAS RIVERA | ADDRESS ON FILE | | | | | | |
| 634206 | CRISTOBALINA RIVERA TIRADO | PARC MARQUEZ | B 2 CALLE ROBLES | | | MANATI | PR | 00674 |
| 634207 | CRISTOFER MALESPIN DIAZ | ADDRESS ON FILE | | | | | | |
| 113274 | CRISTOFF MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 113275 | CRISTOPHER ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 842479 | CRISTOPHER CRUZ GONZALEZ | JARDINES DE LA FUENTE | 17 CALLE CALIFORNIA | | | TOA ALTA | PR | 00953 |
| 113276 | CRISTOPHER H CAJIGAS SANTIAGO A/C | ADDRESS ON FILE | | | | | | |
| 113277 | CRISTOPHER MEDINA CASTRO | ADDRESS ON FILE | | | | | | |
| 634209 | CRISTOPHER MENA LANTIAGU/LESBIA LANTIGUA | LAS COLINAS | K 37 CALLE 4 | | | TOA BAJA | PR | 00949 |
| 113278 | CRISTOPHER MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 113279 | CRISTOPHER N MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 113280 | CRISTOPHER RESTO SANTOS | ADDRESS ON FILE | | | | | | |
| 113281 | CRISTOPHER RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 113282 | CRISTOPHER RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 113283 | CRISTOPHER RUIZ SERRANO | ADDRESS ON FILE | | | | | | |
| 113284 | CRISTY COTTO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 113285 | CRISTY G MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 634210 | CRISTY M HERNANDEZ GONZALEZ | URB BUENA VISTA | 1414 CALLE ALOA | | PONCE | PR | 00717-2503 | |
|---|---|---|---|---|---|---|---|---|
| 634211 | CRISTY MARIE | 21 MAYOR ESQ CRISTINA | | | PONCE | PR | 00731 | |
| 2179953 | Cristy, Alfredo J. | PO Box 7103 | | | Mayaguez | PR | 00681 | |
| 634212 | CRISTYBETH REYES RAMOS | HC 04 BOX 45291 | | | AGUADILLA | PR | 00603 | |
| 842480 | CRITALERIA OLIVERAS | HC 2 BOX 7988 | | | JAYUYA | PR | 00664-9610 | |
| 113286 | CRITANA RAMOS RAMOS | ADDRESS ON FILE | | | | | | |
| 113287 | CRITERIA CONSULTING CSP | PO BOX 9020145 | | | SAN JUAN | PR | 00902-0145 | |
| 1419348 | CRITERION CHILD | HECTOR R. DIAZ VANGA | PO BOX 2398 | | MANATI | PR | 00674 | |
| 113288 | CRITERION CHILD | LCDO. HECTOR R. DIAZ VANGA | PO BOX 2398 | | MANATI | PR | 00674 | |
| 113289 | CRITERION CHILD AND FAMILY ENRICHMENT CO | URB. ATENAS J-27 | CALLE ELLIOT VELEZ | | MANATI | PR | 00674 | |
| 634213 | CRITICAL CARE MEDICINE | 3100 SW 62 AVE | | | MIAMI | FL | 33155-3009 | |
| 113290 | CRITICAL HUB NETWORKS | P O BOX 11278 | | | SAN JUAN | PR | 00910-2378 | |
| 113291 | CRITICAL HUB NETWORKS, INC. | 1314 Ave Ponce De Leon Ste 400 | | | SAN JUAN | PR | 00907 | |
| 838775 | CRITICAL HUB NETWORKS, INC. | AVE. PONCE DE LEON 1314 | | | SAN JUAN | PR | 00646 | |
| 2137575 | CRITICAL HUB NETWORKS, INC. | MARAZZI, CARLO | AVE. PONCE DE LEON 1314 | | SAN JUAN | PR | 00907 | |
| 2138187 | CRITICAL HUB NETWORKS, INC. | MARAZZI, CARLO | PO BOX 11278 | | SAN JUAN | PR | 00910 | |
| 113292 | CRITICAL HUB NETWORKS, INC. | PO BOX 11278 | | | SAN JUAN | PR | 00910 | |
| 113293 | CRITICAL MANAGEMENT SERVICE LLC | PO BOX 365066 | | | SAN JUAN | PR | 00936-5066 | |
| 634214 | CRITICAL THANKING BOOKS & SUFWARE | PO BOX 448 | | | PACIFIC GROVE | CA | 93940-0448 | |
| 113294 | CRITTENDEN CRUZ, PHILLIP | ADDRESS ON FILE | | | | | | |
| 113295 | CRIVELLONE CICCHINO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 1640612 | Crl Playa Azul | ADDRESS ON FILE | | | | | | |
| 1640612 | Crl Playa Azul | ADDRESS ON FILE | | | | | | |
| 634215 | CRM FILMS | 2215 FARADAY AVE | | | CARLSBAD | CA | 92008 | |
| 113296 | CROBERTO SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 113297 | CROIRE ENTREATINMENT GROUP CORP | 53 CALLE COLTON | | | GUAYNABO | PR | 00969 | |
| 113298 | CROM TECHNOLOGIES SERVICES CORP | PO BOX 1933 | | | MOCA | PR | 00676 | |
| 1436151 | Cromarty, Kelly S. | ADDRESS ON FILE | | | | | | |
| 634216 | CRONATRON WELDINE SYSTEMS INC | PO BOX 75643 | | | CHARLOTTE | NC | 28275 | |
| 634217 | CRONICAS PUBLICACIONES | 76 KINGS COURT APT 501 | | | SAN JUAN | PR | 00911 | |
| 634218 | CRONOPIO RACING | CALLE 1 #A20 URB. NATILDE | | | TOA ALTA | PR | 00953 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 634219 | CRONOPIOS | 255 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 |
| 634220 | CRONOPIOS | CALLE SAN JOSE 255 | | | | SAN JUAN | PR | 00902 |
| 634221 | CRONOPIOS BOOK STORE | 255 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 |
| 634222 | CRONOPIOS BOOKS & MUSIC | 255 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 |
| 634223 | CRONOPIOS BOOKS & MUSIC | VIEJO SAN JUAN | 255 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 |
| 113299 | CROOKE JIMENEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 113300 | CROOKE PADRO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 113301 | CROOKE VALES, NILDA | ADDRESS ON FILE | | | | | | |
| 113302 | CROS VAZQUEZ, YURIEL | ADDRESS ON FILE | | | | | | |
| 113303 | CROSAS DIAZ, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 1258109 | CROSAS PICO, CARLOS | ADDRESS ON FILE | | | | | | |
| 113304 | CROSAS PICO, CARLOS E | ADDRESS ON FILE | | | | | | |
| 113305 | CROSAS SAMPAYO, CARLOS | ADDRESS ON FILE | | | | | | |
| 113306 | CROSAS SAMPAYO, CARLOS E | ADDRESS ON FILE | | | | | | |
| 634226 | CROSS BORDER LEASIN C/O WILMINGTON TRUST | CESTERO & CO CIVIL 04-1538 JAG | 511 HOSTOS AVE SUITE 203 | | | SAN JUAN | PR | 00902 |
| 634224 | CROSS BORDER LEASIN C/O WILMINGTON TRUST | PO BOX 194330 | | | | SAN JUAN | PR | 00919-4330 |
| 634225 | CROSS BORDER LEASIN C/O WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890-1605 |
| 113307 | CROSS BORDER LEASIN C/O WILMINGTON TRUST | TRIB DE PRI INST SALA SAN JUAN | SALA 506 CASO / K CD 2000-0367 | | | SAN JUAN | PR | 00902 |
| 842481 | CROSS BORDER LEASING CO INC. | CAPITAL CENTER BLDG STE 604 | 239 ARTERIAL HOSTOS AVE | | | HATO REY | PR | 00918-1451 |
| 634227 | CROSS TEC CORPORATION | 500 NE SPANISH RIVER BLVD SUITE 210 | | | | BOCA RATON | FL | 33431 |
| 113309 | CROSSLEY, ROBERTO | ADDRESS ON FILE | | | | | | |
| 634228 | CROSSPATHS MANAGEMENT SYSTEM INC | TWO WISCONSIN CIRCLE SUITE 660 | | | | CHEVY CHASE | MD | 20815 |
| 842482 | CROSSTOWN EXPRESS DELIVERY INC | URB SIERRA BAYAMON | 27-8 CALLE 26 | | | BAYAMON | PR | 00961 |
| 634229 | CROSSWAY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 113311 | CROSTELLI, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 113312 | CROUCH SANTOS, ALBERT | ADDRESS ON FILE | | | | | | |
| 113313 | CROUCH TORRES, HERBERT | ADDRESS ON FILE | | | | | | |
| 113314 | CROUSE GUZMAN, JUAN | ADDRESS ON FILE | | | | | | |
| 113315 | CROUSE HOSPITAL | 736 IRVING AVE | ECG LAB | | | SYRACUSE | NY | 13210-1699 |
| 831293 | Crowd Control Company | 370 Fernando Primero | | | | Hato Rey | PR | 00918 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 113316 | CROWD CONTROL COMPANY | 370 FERNANDO PRIMERO STREET | | | | SAN JUAN | PR | 00918-2423 | |
| 113317 | CROWD CONTROL COMPANY INC | 370 FERNANDO PRIMERO ST. | | | | SAN JUAN | PR | 00918-2423 | |
| 113318 | CROWD CONTROL COMPANY INC | CROWD COMPANY, INC | 370 FERNANDO PRIMERO ST | | | SAN JUAN | PR | 00918-2423 | |
| 113319 | CROWD CONTROL COMPANY INC | PO BOX 193047 | | | | SAN JUAN | PR | 00919-3047 | |
| 113320 | CROWD CONTROL COMPANY INC | URB HUYKE | 370 FERNANDO PRIMERO | | | SAN JUAN | PR | 00918-2423 | |
| 113321 | CROWD CONTROL COMPANY INC | URB VEDADO | 370 CALLE FERNANDO PRIMERO | | | SAN JUAN | PR | 00918-2423 | |
| 113322 | CROWE FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1508253 | Crowe Horwath LLP | 320 E Jefferson Blvd | PO Box 7 | | | South Bend | IN | 46624 | |
| 113323 | CROWE HORWATH LLP | 6750 NORTH ANDREWS | SUITE 200 | | | FORT LAUDERDALE | FL | 33309-2180 | |
| 113324 | CROWE HORWATH LLP | 6750 NORTH ANDREWS AVE | SUITE 200 | | | FORT LAUDERDALE | FL | 33309-2180 | |
| 1508253 | Crowe Horwath LLP | Frank Rivera, Authorized Agent | 222 Lirio Street | Urb La Serrania | | Caguas | PR | 00725 | |
| 2146062 | Crowell Weedon & Co | c/o D.A. Davidson & Co., Successor-in-Interest | Jackie Beauprez | Senior Vice President & General Counsel | 1550 Market Street, Suite 300 | Denver | CO | 80202 | |
| 2137576 | CROWLEY LINER SERVICES | 9487 Regency Square Boulevard | | | | Jacksonville | FL | 32225 | |
| 838381 | CROWLEY LINER SERVICES | BBVA TOWER, SUITE P1 | Centro Internacional De Comercio | Carretera 5 KM 2.4 Edificio 13 | | Guaynabo | PR | 00965 | |
| 2163743 | CROWLEY LINER SERVICES | BBVA TOWER, SUITE P1 | 254 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 113325 | CROWLEY LINER SERVICES | PO BOX 9023921 | | | | SAN JUAN | PR | 00902-3921 | |
| 2138188 | CROWLEY LINER SERVICES | THE PRENTICE HALL CORPORATION, PUERTO RICO, INC. C/O FGR CORPORATE SERVICES | Centro Internacional De Comercio | Carretera 5 KM 2.4 Edificio 13 | | Guaynabo | PR | 00918 | |
| 634231 | CROWLEY LINER SERVICES INC | PO BOX 3921 | | | | SAN JUAN | PR | 00902 | |
| 634230 | CROWLEY LINER SERVICES INC | PO BOX 9023921 | | | | SAN JUAN | PR | 00902-3921 | |
| 634232 | CROWLEY TOWING AND TRANSPORTAT | P O BOX 70150 262 | | | | SAN JUAN | PR | 00936 | |
| 842483 | CROWN A/C SERVICE | PO BOX 1963 | | | | MANATI | PR | 00674-1963 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 634233 | CROWN AIR CONDITIONING SERV C S P | P O BOX 1963 | | | MANATI | PR | 00674-1963 | |
| 842484 | CROWN CASTLE INTERNATIONAL | PO BOX 363568 | | | SAN JUAN | PR | 00936-3568 | |
| 634234 | CROWN CASTLE INTERNATIONAL CORP OF PR | PO BOX 203108 | | | HOUSTON | TX | 77216-3108 | |
| 2137577 | CROWN CASTLE INTERNATIONAL CORP OF PR | PO BOX 301332 | | | DALLAS | TX | 75303-1332 | |
| 113327 | Crown Castle PR Solutions, LLC | 2000 Corporate Drive | | | Canonsburg | PA | 15217 | |
| 113328 | Crown Castle PR Solutions, LLC | 2600 Maitland Center Parkway | Suite 300 | | Canonsburg | PA | 15217 | |
| 113329 | CROWN CLINIC | 4500 SOUTH TRAYON ST | | | CHARLOTTE | NC | 28217 | |
| 634235 | CROWN CORR INT OF P R | PO BOX 1750 | | | HIGHLAND | IN | 46322-0750 | |
| 634236 | CROWN LIFE INSURANCE CO | 1874 SCARTH ST SUITE 1900 | | | REGINA SASKATCHEWA | CA | SAP 4B3 | Canada |
| 634237 | CROWN MOTORS AUTO SALE | P O BOX 2194 | | | VEGA ALTA | PR | 00692 | |
| 634238 | CROWN PRINTING SERVICES | PO BOX 11247 | | | SAN JUAN | PR | 00910 | |
| 634239 | CROWN THERAPEUTICS INC | PO BOX 8089 | | | BELLEVILLE | IL | 62222 | |
| 113331 | CROWNE PLAZA P R INC | AMERICAN INTENATIONAL PLAZA | 250 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00918 | |
| 113330 | CROWNE PLAZA P R INC | AMERICAN INTENATIONAL PLAZA | 250 MUĐOZ RIVERA AVE | | SAN JUAN | PR | 00918 | |
| 634240 | CROWNE PLAZA P R INC | PO BOX 6676 LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 113332 | CRS CONSULTING GROUP CORP | URB ROUND HILLS | 185 CALLE GARDENIA | | TRUJILLO ALTO | PR | 00976-2747 | |
| 113333 | CRS LAW OFFICE LLC | PO BOX 9023898 | | | SAN JUAN | PR | 00902 | |
| 634241 | CRS METAL MANUFACTORY INC | 117 TUQUE IND PARK | | | PONCE | PR | 00731-7600 | |
| 634242 | CRS PRESS INC / LEWIS PUBLISHAER | 2000 CORPORATE BOULEVARD NW | | | BOCA RATON | FL | 33431 | |
| 113334 | CRUA ALDECOA, PSC | 2000 CARR 8177 SUITE 26 PMB 235 | | | GUAYNABO | PR | 00966-3762 | |
| 634243 | CRUA IZAGUIRRE CO CERTF PUBL ACCT PSC | P O BOX 193922 | | | SAN JUAN | PR | 00919-3922 | |
| 113335 | CRUA MONGE, VERONICA | ADDRESS ON FILE | | | | | | |
| 113336 | CRUAZ LAUREANO, LUZ | ADDRESS ON FILE | | | | | | |
| 113337 | CRUCE A NADO INC. | BOX 800570 | | | COTO LAUREL | PR | 00780 | |
| 634244 | CRUCE DAVILA SERVICE STA/TEXACO | BUZON 32N CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 634245 | CRUCELINA RODRIGUEZ | 30 BARBOSA | | | ISABELA | PR | 00662 | |
| 113338 | CRUCELINA RODRIGUEZ ALDARONDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 634246 | CRUCELYN SANTIAGO ALVARADO | HC 01 BOX 3890 | | | | VILLALBA | PR | 00766-9709 | |
| 113339 | CRUCIAL TECHNOLOGY | 3475 EAST COMMERCIAL CT | | | | MERIDIAN | ID | 83642 | |
| 634247 | CRUCIBEL RIVERA CRUZ | URB ALGARROBOS | CALLE A B 4 | | | GUAYAMA | PR | 00784 | |
| 634248 | CRUCITA ALEQUIN VELEZ | ADDRESS ON FILE | | | | | | | |
| 634249 | CRUCITA ALVAREZ MOLLENO | BO JAVEALITOS | 30 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 634250 | CRUCITA BENITEZ DE AVILA | PO BOX 23158 | | | | SAN JUAN | PR | 00931 | |
| 634251 | CRUCITA BORGES GARCIA | PO BOX 651 | | | | HUMACAO | PR | 00741 | |
| 113340 | CRUCITA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 113341 | CRUCITA CRUZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 634252 | CRUCITA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 113342 | CRUCITA DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 113343 | CRUCITA FERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 634253 | CRUCITA FIGUEROA GONZALEZ | HC 764 BOX 7812 | | | | PATILLAS | PR | 00723 | |
| 113344 | CRUCITA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634254 | CRUCITA GONZALEZ FLORES | HC 40 BOX 48810 | | | | SAN LORENZO | PR | 00754 | |
| 634255 | CRUCITA GONZALEZ GONZALEZ | 148 CALLE MAYAGUEZ | EDIF PAZ GRANELA APT 306 | | | SAN JUAN | PR | 00917 | |
| 634256 | CRUCITA GUZMAN | PO BOX 4590 | | | | SAN SEBASTIAN | PR | 00685 | |
| 634257 | CRUCITA HERNANDEZ ACOSTA | LEVITTOWN | B J 8 CALLE JOSE MARTOREL | | | TOA BAJA | PR | 00942 | |
| 634258 | CRUCITA MALDONADO GARCIA | VILLA BLANCA 4 CALLE CIRCON | | | | CAGUAS | PR | 00725 | |
| 113345 | CRUCITA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 634259 | CRUCITA MERCED | HC 3 BOX 8147 | | | | GUAYNABO | PR | 00971 | |
| 634260 | CRUCITA ORTIZ PAGAN | VILLA CARIDAD | 211 CALLE PARQUE | | | CAROLINA | PR | 00985 | |
| 113346 | CRUCITA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 634261 | CRUCITA ROBLES DE LA PAZ | PO BOX 495 | | | | LAS PIEDRAS | PR | 00771 | |
| 634262 | CRUCITA ROSADA | HC 72 BOX 7181 | | | | CAYEY | PR | 00736 | |
| 634263 | CRUCITA SANJURJO CORTIJO | PO BOX 673 | | | | RIO GRANDE | PR | 00745 | |
| 113347 | CRUCITA SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 634264 | CRUCITA VAILLANUEVA ATANACIO | HC 67 BOX 13306 | | | | BAYAMON | PR | 00956 | |
| 113348 | CRUCITA VILLANUEVA ATANACIO | ADDRESS ON FILE | | | | | | | |
| 113349 | CRUCITA VILLANUEVA ATANACIO | ADDRESS ON FILE | | | | | | | |
| 634265 | CRUCITA VILLEGAS MARTINEZ | PARC CANEJAS | BOX 4234 | | | SAN JUAN | PR | 00926 | |
| 113350 | CRUCITO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 113351 | CRUCITO MARRERO ROSA | ADDRESS ON FILE | | | | | | | |
| 113352 | CRUCITO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 634266 | CRUCITO SANTANA | RES VILLA ANDALUCIA | EDIF 4 APT 114 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 113353 | CRUDUP MASSEY, KEITH | ADDRESS ON FILE | | | | | |
| 113354 | CRUET GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | |
| 113355 | CRUET GONZALEZ, LIONEL | ADDRESS ON FILE | | | | | |
| 113356 | CRUET GORDILS, GLENDA I | ADDRESS ON FILE | | | | | |
| 113357 | CRUET GORDILS, NANCY G | ADDRESS ON FILE | | | | | |
| 787343 | CRUET GORDILS, NANCY G. | ADDRESS ON FILE | | | | | |
| 113358 | CRUET MORALES, JUAN | ADDRESS ON FILE | | | | | |
| 113359 | CRUET MORALES, LIONEL | ADDRESS ON FILE | | | | | |
| 113360 | CRUET OQUENDO, MADY | ADDRESS ON FILE | | | | | |
| 113361 | CRUET PEREZ, CARMEN Y. | ADDRESS ON FILE | | | | | |
| 113362 | CRUET QUINONES, ROMARY | ADDRESS ON FILE | | | | | |
| 113363 | CRUET SANCHEZ, GUILLERMO | ADDRESS ON FILE | | | | | |
| 113364 | CRUET TORRES, JOANEL | ADDRESS ON FILE | | | | | |
| 113365 | CRUET, HORTENSIA | ADDRESS ON FILE | | | | | |
| 1638532 | Cruet, Nancy G | ADDRESS ON FILE | | | | | |
| 1647283 | Cruet, Nancy G. | ADDRESS ON FILE | | | | | |
| 634267 | CRUFON CONSTRUCTION CORP. | PO BOX 4101 | | | VEGA BAJA | PR | 00694 |
| 1498710 | Cruhigger Alvarez, Bienvenido | ADDRESS ON FILE | | | | | |
| 113366 | CRUHIGGER BONILLA, LUIS | ADDRESS ON FILE | | | | | |
| 113367 | CRUHIGGER IRIZARRY, JUAN | ADDRESS ON FILE | | | | | |
| 113368 | Cruhigger Olmeda, Jessica | ADDRESS ON FILE | | | | | |
| 113369 | Cruhigger Pagan, Luis R. | ADDRESS ON FILE | | | | | |
| 787344 | CRUHIGGER RIOS, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 113370 | CRUHIGGER, JOSE N | ADDRESS ON FILE | | | | | |
| 113371 | Crum & Forster Specialty Insurance | 305 Madison Avenue | | | Morristown | NJ | 07960 |
| 113372 | Crum & Forster Specialty Insurance Company | Attn: Gerald Lee Radke, President | 305 Madison Avenue | | Morristown | NJ | 07962 |
| 113373 | CRUMLEY ALVAREZ, PATRICIA A. | ADDRESS ON FILE | | | | | |
| 1870567 | CRUS HERNANDEZ, ZULEIKA | ADDRESS ON FILE | | | | | |
| 1870567 | CRUS HERNANDEZ, ZULEIKA | ADDRESS ON FILE | | | | | |
| 2047114 | CRUS VILLAFANE, ARACELIS | ADDRESS ON FILE | | | | | |
| 634268 | CRUSANT INDUSTRIAL SERVICE INC | PO BOX 1605 | | | MANATI | PR | 00674 |
| 113374 | CRUSEMIRE, JOSEPH | ADDRESS ON FILE | | | | | |
| 634269 | CRUSITA OSTOLAZA MALDONADO | URB COUNTRY CLUB | ME 8 CALLE 404 | | CAROLINA | PR | 00982 |
| 113375 | CRUSOTO INC | PO BOX 1662 | | | MANATI | PR | 00674 |
| 113376 | CRUX MARTINEZ, DEXTERA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1694967 | CRUZ , WILSON IRIZARRY | ADDRESS ON FILE | | | | | |
| 634275 | CRUZ A GARCIA TRINIDAD | ADDRESS ON FILE | | | | | |
| 113378 | CRUZ A MATOS | ADDRESS ON FILE | | | | | |
| 113379 | CRUZ A PEREZ MIRANDA | ADDRESS ON FILE | | | | | |
| 113380 | CRUZ A RIVERA QUIÑONES | HÉCTOR FIGUEROA VICENTY | EDIF. NORFE 201 | AVE. 65 DE INFANTERÍA 714 | RIO PIEDRAS | PR | 00924 |
| 634276 | CRUZ A ROSARIO SANTOS | BO SANDIN V | 31 MONTE | | VEGA BAJA | PR | 00693 |
| 634277 | CRUZ A TORRES | HC 08 BOX 127 | | | PONCE | PR | 00731 |
| 113381 | CRUZ A TROCHE MEJIA Y ZORAIDA GONZALEZ | ADDRESS ON FILE | | | | | |
| 113382 | CRUZ A VALDES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 634278 | CRUZ A VILLANUEVA MEJIAS | MANSIONES DE RIO PIEDRAS | 501 CALLE LIRIO | | SAN JUAN | PR | 00926 |
| 787345 | CRUZ ABRAHAM, MALYRIS | ADDRESS ON FILE | | | | | |
| 113383 | CRUZ ABRAHAMS, JOSE A. | ADDRESS ON FILE | | | | | |
| 113384 | CRUZ ABRAMS, ROSANGELA | ADDRESS ON FILE | | | | | |
| 113385 | CRUZ ABREU, AMARIS | ADDRESS ON FILE | | | | | |
| 113386 | CRUZ ABREU, LYNEL | ADDRESS ON FILE | | | | | |
| 1672301 | CRUZ ABREU, LYNEL C. | ADDRESS ON FILE | | | | | |
| 113387 | CRUZ ABREU, NELSON | ADDRESS ON FILE | | | | | |
| 113388 | CRUZ ABREU, RAMON | ADDRESS ON FILE | | | | | |
| 1935572 | Cruz Aceuedo, Rafael O | ADDRESS ON FILE | | | | | |
| 113389 | CRUZ ACEVEDO CRUZ | ADDRESS ON FILE | | | | | |
| 113390 | CRUZ ACEVEDO CRUZ | ADDRESS ON FILE | | | | | |
| 113391 | CRUZ ACEVEDO MD, VILMARIE | ADDRESS ON FILE | | | | | |
| 113392 | CRUZ ACEVEDO, ALEXANDER | ADDRESS ON FILE | | | | | |
| 1541759 | Cruz Acevedo, Alexander | ADDRESS ON FILE | | | | | |
| 787346 | CRUZ ACEVEDO, AMARILYS | ADDRESS ON FILE | | | | | |
| 113393 | CRUZ ACEVEDO, AMARILYS | ADDRESS ON FILE | | | | | |
| 1468621 | CRUZ ACEVEDO, ANA L. | ADDRESS ON FILE | | | | | |
| 787347 | CRUZ ACEVEDO, ANGEL E | ADDRESS ON FILE | | | | | |
| 113394 | CRUZ ACEVEDO, ANGEL E. | ADDRESS ON FILE | | | | | |
| 25584 | CRUZ ACEVEDO, ANGEL L | ADDRESS ON FILE | | | | | |
| 113395 | CRUZ ACEVEDO, ANGEL L. | ADDRESS ON FILE | | | | | |
| 1555259 | Cruz Acevedo, Angel L. | ADDRESS ON FILE | | | | | |
| 113396 | CRUZ ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | |
| 113397 | CRUZ ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | |
| 113398 | CRUZ ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | |
| 113399 | CRUZ ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 113400 | CRUZ ACEVEDO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 113401 | CRUZ ACEVEDO, DALIMAR | ADDRESS ON FILE | | | | | | | |
| 113402 | CRUZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 787348 | CRUZ ACEVEDO, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| 113403 | CRUZ ACEVEDO, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| 113404 | CRUZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 113405 | CRUZ ACEVEDO, ISABELITA | HC 01 BOX 3880 | | | | BAJADERO | PR | 00616-9707 | |
| 1956004 | CRUZ ACEVEDO, ISABELITA | HC-01 BOX 9086 | | | | BAJADERO | PR | 00616 | |
| 236115 | CRUZ ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 113406 | CRUZ ACEVEDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1583170 | Cruz Acevedo, Jerry | ADDRESS ON FILE | | | | | | | |
| 113408 | CRUZ ACEVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 1541955 | Cruz Acevedo, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 113410 | CRUZ ACEVEDO, JORMA | ADDRESS ON FILE | | | | | | | |
| 113411 | Cruz Acevedo, Jose J | ADDRESS ON FILE | | | | | | | |
| 113412 | Cruz Acevedo, Jose J | ADDRESS ON FILE | | | | | | | |
| 113413 | CRUZ ACEVEDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 113414 | CRUZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 113415 | CRUZ ACEVEDO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 787349 | CRUZ ACEVEDO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 113416 | CRUZ ACEVEDO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 787350 | CRUZ ACEVEDO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 113417 | CRUZ ACEVEDO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 787351 | CRUZ ACEVEDO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 113418 | Cruz Acevedo, Maribel | ADDRESS ON FILE | | | | | | | |
| 113419 | CRUZ ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 113420 | CRUZ ACEVEDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 113421 | CRUZ ACEVEDO, NEBIN | ADDRESS ON FILE | | | | | | | |
| 113422 | CRUZ ACEVEDO, NELSIE I | ADDRESS ON FILE | | | | | | | |
| 113423 | CRUZ ACEVEDO, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 113424 | CRUZ ACEVEDO, PABLO F. | ADDRESS ON FILE | | | | | | | |
| 113425 | CRUZ ACEVEDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 113426 | CRUZ ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 113427 | CRUZ ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 420819 | CRUZ ACEVEDO, RAFAEL O. | ADDRESS ON FILE | | | | | | | |
| 113428 | CRUZ ACEVEDO, RANDY | ADDRESS ON FILE | | | | | | | |
| 113429 | CRUZ ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 113430 | CRUZ ACEVEDO, ROBERTO M. | ADDRESS ON FILE | | | | | | | |
| 113431 | CRUZ ACEVEDO, SIGFREDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 787353 | CRUZ ACEVEDO, STEFHANIE | ADDRESS ON FILE | | | | | | |
| 113432 | CRUZ ACEVEDO, VERONICA | ADDRESS ON FILE | | | | | | |
| 113433 | CRUZ ACEVEDO, VILMARIS | ADDRESS ON FILE | | | | | | |
| 113434 | CRUZ ACOSTA, ADA M | ADDRESS ON FILE | | | | | | |
| 113435 | Cruz Acosta, Ana Delia | ADDRESS ON FILE | | | | | | |
| 113436 | CRUZ ACOSTA, AONERI | ADDRESS ON FILE | | | | | | |
| 113437 | CRUZ ACOSTA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 113438 | CRUZ ACOSTA, EDWIN | ADDRESS ON FILE | | | | | | |
| 113439 | CRUZ ACOSTA, EMMA M | ADDRESS ON FILE | | | | | | |
| 1910320 | Cruz Acosta, Emma Maria | ADDRESS ON FILE | | | | | | |
| 113440 | Cruz Acosta, Francelis | ADDRESS ON FILE | | | | | | |
| 113441 | CRUZ ACOSTA, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 113442 | CRUZ ACOSTA, ILEANA | ADDRESS ON FILE | | | | | | |
| 787354 | CRUZ ACOSTA, JULIANNA | ADDRESS ON FILE | | | | | | |
| 113443 | CRUZ ACOSTA, LUIS | ADDRESS ON FILE | | | | | | |
| 1810805 | Cruz Acosta, Luis R. | ADDRESS ON FILE | | | | | | |
| 113444 | CRUZ ACOSTA, LYDIA A | ADDRESS ON FILE | | | | | | |
| 787355 | CRUZ ACOSTA, RICARDO | ADDRESS ON FILE | | | | | | |
| 113445 | CRUZ ACOSTA, RICARDO | ADDRESS ON FILE | | | | | | |
| 113446 | CRUZ ACOSTA, ROBINSON | ADDRESS ON FILE | | | | | | |
| 113447 | CRUZ ACOSTA, YAMILA | ADDRESS ON FILE | | | | | | |
| 113448 | CRUZ ACOSTA, YELIN | ADDRESS ON FILE | | | | | | |
| 1837250 | CRUZ ACOSTA, YELIN | ADDRESS ON FILE | | | | | | |
| 113449 | CRUZ ACUNA, JAIME | ADDRESS ON FILE | | | | | | |
| 113450 | CRUZ ADAMES, IMAGDA | ADDRESS ON FILE | | | | | | |
| 787356 | CRUZ ADAMES, KATY E | ADDRESS ON FILE | | | | | | |
| 113451 | CRUZ ADAMES, KATY E | ADDRESS ON FILE | | | | | | |
| 1494944 | Cruz Adames, Lucila | ADDRESS ON FILE | | | | | | |
| 113453 | CRUZ ADAMES, RAMONA | ADDRESS ON FILE | | | | | | |
| 1534912 | Cruz Adames, Ramona M | ADDRESS ON FILE | | | | | | |
| 113454 | CRUZ ADAMES, VICTOR M | ADDRESS ON FILE | | | | | | |
| 113455 | Cruz Adorno, Addiel | ADDRESS ON FILE | | | | | | |
| 113456 | CRUZ ADORNO, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 113457 | CRUZ ADORNO, MARCOS A | ADDRESS ON FILE | | | | | | |
| 113458 | CRUZ ADVANCE MEDICINE | 527 CALLE S CUEVAS BUSTAMANTE STE 1 | | | | SAN JUAN | PR | 00918 |
| 113459 | CRUZ ADVANCE MEDICINE LLC | PARQ CENTRAL | 527 CALLA SERGIO CUEVAS | | | SAN JUAN | PR | 00918-2642 |
| 113460 | CRUZ AFANADOR, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113461 | CRUZ AFANADOR, CARLOS | ADDRESS ON FILE | | | | | | |
| 113462 | CRUZ AFANADOR, HIRAM | ADDRESS ON FILE | | | | | | |
| 113463 | CRUZ AFANADOR, KARLA P | ADDRESS ON FILE | | | | | | |
| 113464 | CRUZ AFANADOR, RAFAEL | ADDRESS ON FILE | | | | | | |
| 113465 | CRUZ AFANADOR, WILFREDO | ADDRESS ON FILE | | | | | | |
| 852543 | CRUZ AFANADOR, WILFREDO | ADDRESS ON FILE | | | | | | |
| 113466 | CRUZ AGOSTINI, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 113467 | CRUZ AGOSTNI, VICTOR | ADDRESS ON FILE | | | | | | |
| 113468 | CRUZ AGOSTO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 113469 | CRUZ AGOSTO, IRIS N | ADDRESS ON FILE | | | | | | |
| 113470 | CRUZ AGOSTO, IVAN | ADDRESS ON FILE | | | | | | |
| 2200520 | Cruz Agosto, Ivan | ADDRESS ON FILE | | | | | | |
| 113472 | Cruz Agosto, Leticia | ADDRESS ON FILE | | | | | | |
| 113473 | CRUZ AGOSTO, MARISOL | ADDRESS ON FILE | | | | | | |
| 113474 | CRUZ AGOSTO, MIGUEL OMAR | ADDRESS ON FILE | | | | | | |
| 787358 | CRUZ AGOSTO, PAOLA | ADDRESS ON FILE | | | | | | |
| 113475 | CRUZ AGOSTO, PAOLA E | ADDRESS ON FILE | | | | | | |
| 113476 | Cruz Agosto, Rafael | ADDRESS ON FILE | | | | | | |
| 787359 | CRUZ AGOSTO, TERESA | ADDRESS ON FILE | | | | | | |
| 787360 | CRUZ AGOSTO, TERESA | ADDRESS ON FILE | | | | | | |
| 1618442 | Cruz Agosto, Teresa | ADDRESS ON FILE | | | | | | |
| 113478 | CRUZ AGOSTO, VIRGEN | ADDRESS ON FILE | | | | | | |
| 113479 | CRUZ AGOSTO, YARELIS | ADDRESS ON FILE | | | | | | |
| 113480 | CRUZ AGRINSONI, LUIS | ADDRESS ON FILE | | | | | | |
| 113481 | CRUZ AGRIZONI, MARIA T. | ADDRESS ON FILE | | | | | | |
| 113482 | CRUZ AGUAYO, LUIS A | ADDRESS ON FILE | | | | | | |
| 113483 | CRUZ AGUAYO, MODESTA | ADDRESS ON FILE | | | | | | |
| 113484 | CRUZ AGUILA, NELIDA | ADDRESS ON FILE | | | | | | |
| 113485 | CRUZ AGUILAR, FELICITA | ADDRESS ON FILE | | | | | | |
| 113486 | CRUZ AGUILAR, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 787361 | CRUZ AGUILAR, JUAN | ADDRESS ON FILE | | | | | | |
| 113487 | CRUZ AGUILAR, JUAN A | ADDRESS ON FILE | | | | | | |
| 787362 | CRUZ AGUILAR, REY E | ADDRESS ON FILE | | | | | | |
| 113488 | CRUZ AGUILAR, RUTH D | ADDRESS ON FILE | | | | | | |
| 1896309 | Cruz Aguilar, Ruth D. | ADDRESS ON FILE | | | | | | |
| 787363 | CRUZ AGUILAR, WILLIANNE | ADDRESS ON FILE | | | | | | |
| 113489 | CRUZ AGUILU, YVONNE DE LOS A. | ADDRESS ON FILE | | | | | | |
| 1631761 | Cruz Aguirre , Elizabeth | ADDRESS ON FILE | | | | | | |
| 1851258 | CRUZ AGUIRRE, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1649581 | Cruz Aguirre, Elizabeth | ADDRESS ON FILE | | | | | | |
| 113490 | CRUZ AGUIRRE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 787364 | CRUZ AGUIRRE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1851258 | CRUZ AGUIRRE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1631524 | Cruz Aguirre, Norma Iris | ADDRESS ON FILE | | | | | | |
| 1851533 | Cruz Aguirre, Norma Iris | ADDRESS ON FILE | | | | | | |
| 113491 | CRUZ ALAMEDA, HECTOR | ADDRESS ON FILE | | | | | | |
| 113492 | Cruz Alameda, Hector D | ADDRESS ON FILE | | | | | | |
| 113493 | Cruz Alameda, Lauro | ADDRESS ON FILE | | | | | | |
| 113494 | Cruz Alameda, Roberto | ADDRESS ON FILE | | | | | | |
| 113495 | CRUZ ALAMO, ANGEL | ADDRESS ON FILE | | | | | | |
| 113496 | CRUZ ALAMO, CEFERINO | ADDRESS ON FILE | | | | | | |
| 787365 | CRUZ ALAMO, IRMARYS | ADDRESS ON FILE | | | | | | |
| 113497 | CRUZ ALBALADEJO, JOSHWA | ADDRESS ON FILE | | | | | | |
| 113498 | CRUZ ALBARRAN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 113499 | CRUZ ALBARRAN, JASMIN | ADDRESS ON FILE | | | | | | |
| 634279 | CRUZ ALBERTO ROSA | URB VILLA NUEVA | H 34 CALLE 10 | | CAGUAS | PR | 00725 | |
| 113500 | CRUZ ALBINO, ALBA N | ADDRESS ON FILE | | | | | | |
| 1762307 | Cruz Albino, Alba Nidia | ADDRESS ON FILE | | | | | | |
| 113501 | CRUZ ALBINO, ARLENE | ADDRESS ON FILE | | | | | | |
| 113502 | CRUZ ALBINO, CARLOS | ADDRESS ON FILE | | | | | | |
| 787366 | CRUZ ALBINO, CARLOS | ADDRESS ON FILE | | | | | | |
| 113503 | CRUZ ALBINO, IRMARIS | ADDRESS ON FILE | | | | | | |
| 113504 | CRUZ ALBINO, JAVIER | ADDRESS ON FILE | | | | | | |
| 113505 | CRUZ ALBINO, LUIS F | ADDRESS ON FILE | | | | | | |
| 113506 | CRUZ ALBINO, MANUEL DE J | ADDRESS ON FILE | | | | | | |
| 1425141 | CRUZ ALBIZU, FRANCISCO R. | ADDRESS ON FILE | | | | | | |
| 113508 | CRUZ ALCALA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 113509 | CRUZ ALCALA, MARIA F. | ADDRESS ON FILE | | | | | | |
| 113510 | CRUZ ALCALA, RITA M | ADDRESS ON FILE | | | | | | |
| 113511 | CRUZ ALCOCER, NOHELIA M | ADDRESS ON FILE | | | | | | |
| 113512 | Cruz Aldahondo, Roberto | ADDRESS ON FILE | | | | | | |
| 113513 | CRUZ ALDECOA, PSC | 2000 CARR. 8177 | SUITE 26 PMB 235 | | GUAYNABO | PR | 00966-3762 | |
| 113514 | CRUZ ALEJANDRO, ALEYDA | ADDRESS ON FILE | | | | | | |
| 787367 | CRUZ ALEJANDRO, ALEYDA | ADDRESS ON FILE | | | | | | |
| 113515 | CRUZ ALEJANDRO, AXEL | ADDRESS ON FILE | | | | | | |
| 113516 | CRUZ ALEMAN, DAMARIS | ADDRESS ON FILE | | | | | | |
| 113517 | CRUZ ALEMAN, REBECA | ADDRESS ON FILE | | | | | | |
| 2009669 | Cruz Aleman, Rebecca | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 113518 | CRUZ ALFARO, ENID M. | ADDRESS ON FILE | | | | | | | |
| 113519 | CRUZ ALFONSO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 113520 | CRUZ ALFONSO, LORIEN | ADDRESS ON FILE | | | | | | | |
| 113521 | CRUZ ALFONSO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 787368 | CRUZ ALFONSO, ZULMARI | ADDRESS ON FILE | | | | | | | |
| 113522 | CRUZ ALGARIN, JUANA | ADDRESS ON FILE | | | | | | | |
| 113523 | CRUZ ALGARIN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 113524 | CRUZ ALGARIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2004904 | CRUZ ALICEA , CARLOS W. | ADDRESS ON FILE | | | | | | | |
| 113525 | CRUZ ALICEA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 614501 | CRUZ ALICEA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 113526 | CRUZ ALICEA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 113527 | CRUZ ALICEA, CARLOS W | ADDRESS ON FILE | | | | | | | |
| 787369 | CRUZ ALICEA, CARLOS W | ADDRESS ON FILE | | | | | | | |
| 113528 | CRUZ ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 113529 | Cruz Alicea, Cary I | ADDRESS ON FILE | | | | | | | |
| 113530 | CRUZ ALICEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 113531 | CRUZ ALICEA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 113532 | CRUZ ALICEA, GLADYS A. | ADDRESS ON FILE | | | | | | | |
| 113533 | CRUZ ALICEA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 2104906 | Cruz Alicea, Jeraylis | ADDRESS ON FILE | | | | | | | |
| 113534 | CRUZ ALICEA, JERAYLIS | ADDRESS ON FILE | | | | | | | |
| 1492033 | Cruz Alicea, Jose | ADDRESS ON FILE | | | | | | | |
| 1492033 | Cruz Alicea, Jose | ADDRESS ON FILE | | | | | | | |
| 113535 | CRUZ ALICEA, JOSE EDISON | ADDRESS ON FILE | | | | | | | |
| 113536 | CRUZ ALICEA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 113537 | Cruz Alicea, Manuel | ADDRESS ON FILE | | | | | | | |
| 113538 | Cruz Alicea, Maria T | ADDRESS ON FILE | | | | | | | |
| 113539 | CRUZ ALICEA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1774554 | Cruz Alicea, Nancy | ADDRESS ON FILE | | | | | | | |
| 113540 | CRUZ ALICEA, NANCY I | ADDRESS ON FILE | | | | | | | |
| 113541 | CRUZ ALICEA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 113543 | CRUZ ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 113542 | CRUZ ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 113544 | CRUZ ALICEA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 113545 | CRUZ ALICEA, RAUL | ADDRESS ON FILE | | | | | | | |
| 113546 | CRUZ ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 113547 | CRUZ ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 113548 | CRUZ ALICEA, VIRGEN M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 787370 | CRUZ ALICEA, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 113549 | CRUZ ALICEA, WANDA I | ADDRESS ON FILE | | | | | | |
| 113550 | CRUZ ALICEA, YESENIA | ADDRESS ON FILE | | | | | | |
| 113551 | CRUZ ALINA ORTIZ | ADDRESS ON FILE | | | | | | |
| 113552 | CRUZ ALLENDE, JAVIER | ADDRESS ON FILE | | | | | | |
| 2002699 | Cruz Allende, Javier R. | ADDRESS ON FILE | | | | | | |
| 2011833 | Cruz Allende, Javier R. | ADDRESS ON FILE | | | | | | |
| 113553 | CRUZ ALLENDE, OSVALDO | ADDRESS ON FILE | | | | | | |
| 113554 | CRUZ ALLENDE, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1515710 | Cruz Alleude, Osvaldo | ADDRESS ON FILE | | | | | | |
| 113555 | CRUZ ALMANZAR, JUAN | ADDRESS ON FILE | | | | | | |
| 113556 | CRUZ ALMEDA, LINETTE | ADDRESS ON FILE | | | | | | |
| 1843309 | Cruz Almodovar, Juana | ADDRESS ON FILE | | | | | | |
| 113558 | CRUZ ALMODOVAR, JUANA | ADDRESS ON FILE | | | | | | |
| 113559 | CRUZ ALMODOVAR, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 113560 | CRUZ ALMODOVAR, NANCY E | ADDRESS ON FILE | | | | | | |
| 113562 | CRUZ ALONSO, IDARIS | ADDRESS ON FILE | | | | | | |
| 113563 | CRUZ ALONSO, MARAH | ADDRESS ON FILE | | | | | | |
| 113564 | CRUZ ALONSO, MAYRA G | ADDRESS ON FILE | | | | | | |
| 113565 | CRUZ ALONSO, SHEILA | ADDRESS ON FILE | | | | | | |
| 787371 | CRUZ ALONSO, SHEILA | ADDRESS ON FILE | | | | | | |
| 1810821 | Cruz Alonso, Sheila | ADDRESS ON FILE | | | | | | |
| 1800229 | Cruz Alonso, Sheila | ADDRESS ON FILE | | | | | | |
| 113566 | CRUZ ALONZO, MARIA A. | ADDRESS ON FILE | | | | | | |
| 113567 | CRUZ ALTRECHE, JOHANNA | ADDRESS ON FILE | | | | | | |
| 113568 | CRUZ ALTRECHE, JOHANNA | ADDRESS ON FILE | | | | | | |
| 113569 | Cruz Alturet, Jose L. | ADDRESS ON FILE | | | | | | |
| 1258110 | CRUZ ALTURET, RUTH | ADDRESS ON FILE | | | | | | |
| 2174813 | CRUZ ALVARADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 787372 | CRUZ ALVARADO, BETSYNIDIA | ADDRESS ON FILE | | | | | | |
| 787373 | CRUZ ALVARADO, ERIKA I | ADDRESS ON FILE | | | | | | |
| 113572 | CRUZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 787374 | CRUZ ALVARADO, JENIFFER | ADDRESS ON FILE | | | | | | |
| 1790487 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 |
| 113574 | CRUZ ALVARADO, JULIO A | ADDRESS ON FILE | | | | | | |
| 113575 | Cruz Alvarado, Luis A. | ADDRESS ON FILE | | | | | | |
| 113576 | CRUZ ALVARADO, WANDA | ADDRESS ON FILE | | | | | | |
| 113577 | Cruz Alvarado, Wanda I | ADDRESS ON FILE | | | | | | |
| 1689095 | CRUZ ALVARADO, WANDA I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 113452 | CRUZ ALVAREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 2146543 | Cruz Alvarez, Ana Hilda | ADDRESS ON FILE | | | | | | | |
| 787376 | CRUZ ALVAREZ, ANIBEL | ADDRESS ON FILE | | | | | | | |
| 113579 | Cruz Alvarez, Awilda | ADDRESS ON FILE | | | | | | | |
| 113580 | CRUZ ALVAREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 113581 | CRUZ ALVAREZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 1558955 | Cruz Alvarez, Belinda | ADDRESS ON FILE | | | | | | | |
| 1561368 | Cruz Alvarez, Carmen D | ADDRESS ON FILE | | | | | | | |
| 852544 | CRUZ ALVAREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 113582 | CRUZ ALVAREZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 113583 | CRUZ ALVAREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 787377 | CRUZ ALVAREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 113584 | CRUZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 113585 | Cruz Alvarez, Hiram R | ADDRESS ON FILE | | | | | | | |
| 113586 | CRUZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 113587 | CRUZ ALVAREZ, JUAN FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 1948108 | Cruz Alvarez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 113588 | CRUZ ALVAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 113589 | Cruz Alvarez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 113590 | CRUZ ALVAREZ, NOEL I | ADDRESS ON FILE | | | | | | | |
| 1425142 | CRUZ ALVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 113592 | Cruz Alvarez, Roberto | ADDRESS ON FILE | | | | | | | |
| 113593 | CRUZ ALVAREZ, SEVERIANO | ADDRESS ON FILE | | | | | | | |
| 767631 | CRUZ ALVAREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 113596 | CRUZ ALVELO, EVA | ADDRESS ON FILE | | | | | | | |
| 113597 | CRUZ ALVELO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 113598 | CRUZ ALVELO, MILAGROS D | ADDRESS ON FILE | | | | | | | |
| 1419349 | Cruz Alverez, Maria Yolanda | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 1473320 | Cruz Alverio, Carlos | ADDRESS ON FILE | | | | | | | |
| 113599 | CRUZ ALVERIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 113600 | CRUZ ALVERIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 113601 | CRUZ ALVIRA, AURY A. | ADDRESS ON FILE | | | | | | | |
| 113602 | CRUZ ALVIRA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 113603 | CRUZ AMADOR, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 113604 | CRUZ AMADOR, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 113605 | CRUZ AMADOR, ISABELO | ADDRESS ON FILE | | | | | | | |
| 113606 | CRUZ AMEZQUITA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 113607 | CRUZ AMEZQUITA, YASMIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113608 | CRUZ AMY, MARIELA | ADDRESS ON FILE | | | | | | |
| 113609 | CRUZ AMY, MARINELY | ADDRESS ON FILE | | | | | | |
| 113610 | CRUZ ANAYA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 787378 | CRUZ ANAYA, MARIELY | ADDRESS ON FILE | | | | | | |
| 113611 | CRUZ ANAYA, PEDRO | ADDRESS ON FILE | | | | | | |
| 113612 | Cruz Anaya, Pedro Aneudi | ADDRESS ON FILE | | | | | | |
| 113613 | Cruz Andaluz, Luis A | ADDRESS ON FILE | | | | | | |
| 1422978 | CRUZ ANDALUZ, LUIS A. | JOSE R. OLMO RODRIGUEZ | OLMO Y RODRIGUEZ MATIAS | LAW OFFICES PSC EDIF. CENTRO I OFI. 215, | | HATO REY | PR | 00918 |
| 1696864 | CRUZ ANDALUZ, LUIS A. | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I 500 AVE. MUÑOZ | RIVERA STE 215 | | SAN JUAN | PR | 00918 |
| 113614 | CRUZ ANDALUZ, LUIS A. | LCDO. JOSE R. OLMO RODRIGUEZ | OLMO Y RODRIGUEZ MATIAS LAW OFFICES PSC | EDIF CENTRO I OFI. 215, | | HATO REY | PR | 00918 |
| 113615 | Cruz Andaluz, Rafael A | ADDRESS ON FILE | | | | | | |
| 113616 | CRUZ ANDALUZ, VIDAL | ADDRESS ON FILE | | | | | | |
| 787379 | CRUZ ANDINO, AIDA L | ADDRESS ON FILE | | | | | | |
| 113618 | CRUZ ANDINO, ARNILDO | ADDRESS ON FILE | | | | | | |
| 113619 | CRUZ ANDINO, IRIS D | ADDRESS ON FILE | | | | | | |
| 113620 | CRUZ ANDINO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 113621 | CRUZ ANDREU, DAMARIS | ADDRESS ON FILE | | | | | | |
| 113622 | CRUZ ANDUJAR, CHAIRA LIZ | ADDRESS ON FILE | | | | | | |
| 113623 | CRUZ ANDUJAR, DIMARIE M | ADDRESS ON FILE | | | | | | |
| 113624 | CRUZ ANDUJAR, LUZ S | ADDRESS ON FILE | | | | | | |
| 787381 | CRUZ ANDUJAR, MAYRA E | ADDRESS ON FILE | | | | | | |
| 1590447 | CRUZ ANDUJAR, NANCY | ADDRESS ON FILE | | | | | | |
| 113625 | CRUZ ANDUJAR, NANCY | ADDRESS ON FILE | | | | | | |
| 762948 | CRUZ ANDUJAR, VIMARIE | ADDRESS ON FILE | | | | | | |
| 113626 | CRUZ ANDUJAR, VIMARIE L. | ADDRESS ON FILE | | | | | | |
| 634280 | CRUZ ANGEL TORO LUGO | P O BOX 479 | | | | GUANICA | PR | 00653 |
| 113627 | CRUZ ANGULO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 113628 | CRUZ ANGULO, LESLIE J | ADDRESS ON FILE | | | | | | |
| 1845782 | Cruz Angulo, Leslie J. | ADDRESS ON FILE | | | | | | |
| 113629 | CRUZ ANTEQUERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 113630 | CRUZ ANTONETTI, IVELISSE | ADDRESS ON FILE | | | | | | |
| 787382 | CRUZ ANTONETTI, IVELISSE | ADDRESS ON FILE | | | | | | |
| 113631 | CRUZ ANTONGIORGI, LYDIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 634281 | CRUZ ANTONIO SERRANO | BDA BORINQUEN | 1 52 CALLE B 3 | | | PONCE | PR | 00730 | |
| 113632 | CRUZ ANTONSANTI, YAMARI | ADDRESS ON FILE | | | | | | | |
| 842486 | CRUZ APONTE MARTA | BO TEJAS | HC 1 BOX 17268 | | | HUMACAO | PR | 00792 | |
| 634283 | CRUZ APONTE NILDA | BO VEGAS | 23802 CALLE MELENDEZ | | | CAYEY | PR | 00736 | |
| 634282 | CRUZ APONTE NILDA | URB SANTA JUANA 2 | B6 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 634284 | CRUZ APONTE RIVERA | BO VEGAS | 23802 CALLE MELENDEZ | | | CAYEY | PR | 00736 | |
| 787383 | CRUZ APONTE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 113633 | Cruz Aponte, Ada R | ADDRESS ON FILE | | | | | | | |
| 113634 | CRUZ APONTE, ANA L | ADDRESS ON FILE | | | | | | | |
| 113635 | CRUZ APONTE, ANA M | ADDRESS ON FILE | | | | | | | |
| 113636 | CRUZ APONTE, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 113638 | CRUZ APONTE, EMMA N | ADDRESS ON FILE | | | | | | | |
| 113640 | CRUZ APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 113639 | CRUZ APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 113641 | CRUZ APONTE, GRISEL | ADDRESS ON FILE | | | | | | | |
| 113642 | CRUZ APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1729409 | Cruz Aponte, Javier D | ADDRESS ON FILE | | | | | | | |
| 113643 | CRUZ APONTE, JAVIER D. | ADDRESS ON FILE | | | | | | | |
| 113644 | CRUZ APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 113645 | CRUZ APONTE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 113646 | CRUZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 113647 | CRUZ APONTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 113648 | CRUZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 113649 | CRUZ APONTE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 113650 | CRUZ APONTE, JULIA E | ADDRESS ON FILE | | | | | | | |
| 2101086 | CRUZ APONTE, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 2101086 | CRUZ APONTE, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 113651 | CRUZ APONTE, KARLA | ADDRESS ON FILE | | | | | | | |
| 113652 | CRUZ APONTE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1774801 | CRUZ APONTE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 113653 | CRUZ APONTE, MARGIE | ADDRESS ON FILE | | | | | | | |
| 113655 | CRUZ APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 787384 | CRUZ APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 113654 | CRUZ APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 113656 | CRUZ APONTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 113657 | CRUZ APONTE, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 113658 | CRUZ APONTE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1718518 | Cruz Aponte, Omayra | ADDRESS ON FILE | | | | | | | |
| 113659 | CRUZ APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 113660 | CRUZ APONTE, VICTOR | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113661 | CRUZ APONTE, VICTOR A | ADDRESS ON FILE | | | | | | |
| 113662 | CRUZ AQUILINO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 113663 | CRUZ AQUINO, JOSE | ADDRESS ON FILE | | | | | | |
| 113664 | Cruz Aquino, Jose J. | ADDRESS ON FILE | | | | | | |
| 113665 | CRUZ AQUINO, LAURA E | ADDRESS ON FILE | | | | | | |
| 113666 | CRUZ AQUINO, LAURA E. | ADDRESS ON FILE | | | | | | |
| 113667 | CRUZ AQUINO, LEIREN | ADDRESS ON FILE | | | | | | |
| 113668 | Cruz Aquino, Maria De Los A | ADDRESS ON FILE | | | | | | |
| 113669 | CRUZ AQUINO, MARIA T. | ADDRESS ON FILE | | | | | | |
| 1981091 | Cruz Aquino, Maria T. | ADDRESS ON FILE | | | | | | |
| 113670 | CRUZ AQUINO, MARITZA | ADDRESS ON FILE | | | | | | |
| 787385 | CRUZ AQUINO, MARITZA | ADDRESS ON FILE | | | | | | |
| 113672 | CRUZ AQUINO, PEDRO | ADDRESS ON FILE | | | | | | |
| 113671 | CRUZ AQUINO, PEDRO | ADDRESS ON FILE | | | | | | |
| 113673 | CRUZ ARAN, JULIO | ADDRESS ON FILE | | | | | | |
| 2005945 | Cruz Arbelo, Maria L. | ADDRESS ON FILE | | | | | | |
| 1977762 | Cruz Arbelo, Maria R | ADDRESS ON FILE | | | | | | |
| 113674 | CRUZ ARCE, EVELYN | ADDRESS ON FILE | | | | | | |
| 2039951 | CRUZ ARCE, EVELYN | ADDRESS ON FILE | | | | | | |
| 113675 | CRUZ ARCE, JOSÉ A. | LCDA. YANIRA BELÉN CRUZ | PO BOX 367346 | | SAN JUAN | PR | 00936-7346 | |
| 113676 | CRUZ ARCE, JOSÉ A. | LCDO. CARLOS ROSADO MUÑOZ | PO BOX 191192 | | SAN JUAN | PR | 00919-1192 | |
| 113677 | CRUZ ARCE, JOSÉ A. | LCDO. MARIO ORONOZ RODRÍGUEZ | PO BOX 195473 | | SAN JUAN | PR | 00919-5473 | |
| 1419350 | CRUZ ARCE, JOSÉ A. | YANIRA BELÉN CRUZ | PO BOX 367346 | | SAN JUAN | PR | 00936-7346 | |
| 113678 | CRUZ ARCE, LUZ S. | ADDRESS ON FILE | | | | | | |
| 852545 | CRUZ ARCE, LUZ S. | ADDRESS ON FILE | | | | | | |
| 113679 | CRUZ ARCE, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2133425 | Cruz Arce, Ronaldo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 787386 | CRUZ ARCE, ROSA | ADDRESS ON FILE | | | | | | |
| 787387 | CRUZ ARCE, ROSA | ADDRESS ON FILE | | | | | | |
| 787388 | CRUZ ARCE, SYNTHIA | ADDRESS ON FILE | | | | | | |
| 113680 | CRUZ ARCE, SYNTHIA L | ADDRESS ON FILE | | | | | | |
| 113681 | CRUZ ARCE, YANIRA E | ADDRESS ON FILE | | | | | | |
| 113682 | CRUZ ARCE,FRANCISCO | ADDRESS ON FILE | | | | | | |
| 113683 | CRUZ ARCELAY, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 113684 | CRUZ ARGUINZONI, MARIA | ADDRESS ON FILE | | | | | | |
| 113685 | CRUZ ARIAS, JOSEFINA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 113471 | CRUZ ARIGOITIA MD, ELISA | ADDRESS ON FILE | | | | | | | |
| 113686 | CRUZ ARMINA, MOISES | ADDRESS ON FILE | | | | | | | |
| 1740727 | Cruz Arocho, Anadia | ADDRESS ON FILE | | | | | | | |
| 787389 | CRUZ AROCHO, GISELLE E | ADDRESS ON FILE | | | | | | | |
| 113688 | Cruz Arocho, Rafael | ADDRESS ON FILE | | | | | | | |
| 113689 | CRUZ ARRAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 113690 | CRUZ ARRAY, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1794521 | Cruz Array, Luz Ester | ADDRESS ON FILE | | | | | | | |
| 286768 | Cruz Array, Luz Esther | ADDRESS ON FILE | | | | | | | |
| 113691 | CRUZ ARRAY, NILDA | ADDRESS ON FILE | | | | | | | |
| 787390 | CRUZ ARRIAGA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 113692 | CRUZ ARRIAGA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 113693 | CRUZ ARROCHO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 787391 | CRUZ ARROYO, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 113694 | CRUZ ARROYO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 113695 | CRUZ ARROYO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 787392 | CRUZ ARROYO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1780288 | CRUZ ARROYO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 1752974 | Cruz Arroyo, Diana M | ADDRESS ON FILE | | | | | | | |
| 1752974 | Cruz Arroyo, Diana M | ADDRESS ON FILE | | | | | | | |
| 113697 | CRUZ ARROYO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 113698 | CRUZ ARROYO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 113700 | CRUZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 113701 | CRUZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 113702 | CRUZ ARROYO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 113703 | CRUZ ARROYO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1775757 | Cruz Arroyo, Juan Francisco | ADDRESS ON FILE | | | | | | | |
| 113704 | CRUZ ARROYO, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 113705 | CRUZ ARROYO, KATIA Y | ADDRESS ON FILE | | | | | | | |
| 787393 | CRUZ ARROYO, LISLEIK | ADDRESS ON FILE | | | | | | | |
| 113707 | CRUZ ARROYO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 113708 | CRUZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 113709 | CRUZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2088774 | Cruz Arroyo, Luis A. | ADDRESS ON FILE | | | | | | | |
| 113710 | CRUZ ARROYO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 2006194 | Cruz Arroyo, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 113711 | CRUZ ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 113712 | CRUZ ARROYO, MARIA DE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113713 | CRUZ ARROYO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 787394 | CRUZ ARROYO, MARISABEL | ADDRESS ON FILE | | | | | | |
| 1945382 | Cruz Arroyo, Marisabel | ADDRESS ON FILE | | | | | | |
| 113714 | CRUZ ARROYO, MARISABEL | ADDRESS ON FILE | | | | | | |
| 787395 | CRUZ ARROYO, MARYBEL | ADDRESS ON FILE | | | | | | |
| 113716 | CRUZ ARROYO, MAYRA | ADDRESS ON FILE | | | | | | |
| 787396 | CRUZ ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 113717 | CRUZ ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 113718 | CRUZ ARROYO, NORIEL | ADDRESS ON FILE | | | | | | |
| 113719 | CRUZ ARROYO, PABLO | ADDRESS ON FILE | | | | | | |
| 113721 | CRUZ ARROYO, SANDRA | ADDRESS ON FILE | | | | | | |
| 787397 | CRUZ ARROYO, SANDRA | ADDRESS ON FILE | | | | | | |
| 113720 | CRUZ ARROYO, SANDRA | ADDRESS ON FILE | | | | | | |
| 2105477 | Cruz Arroyo, Sandra I. | ADDRESS ON FILE | | | | | | |
| 2000642 | Cruz Arroyo, Santos | ADDRESS ON FILE | | | | | | |
| 113722 | CRUZ ARROYO, SANTOS | ADDRESS ON FILE | | | | | | |
| 113723 | CRUZ ARROYO, YUAN J | ADDRESS ON FILE | | | | | | |
| 787398 | CRUZ ARROYO, ZUHAIL M. | ADDRESS ON FILE | | | | | | |
| 113724 | CRUZ ARTEAGA, JORGE L | ADDRESS ON FILE | | | | | | |
| 1765730 | Cruz Arteaga, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2029903 | Cruz Arteaga, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 113725 | CRUZ ARZUAGA, EDWIN | ADDRESS ON FILE | | | | | | |
| 787399 | CRUZ ASENCIO, ANGELIE | ADDRESS ON FILE | | | | | | |
| 787400 | CRUZ ASENCIO, ANGELIE | ADDRESS ON FILE | | | | | | |
| 113726 | CRUZ ASTACIO, EVELYN | ADDRESS ON FILE | | | | | | |
| 113727 | CRUZ ATILES, GRETCHENN V | ADDRESS ON FILE | | | | | | |
| 113728 | CRUZ AUDIFFRED, HILDA E | ADDRESS ON FILE | | | | | | |
| 113729 | CRUZ AUFFANT, JOSE | ADDRESS ON FILE | | | | | | |
| 787401 | CRUZ AUFFANT, JOSE | ADDRESS ON FILE | | | | | | |
| 113730 | CRUZ AUFFANT, JOSE R | ADDRESS ON FILE | | | | | | |
| 634271 | CRUZ AUTO | P.O. BOX 361 | | | HUMACAO | PR | 00791 | |
| 634285 | CRUZ AUTO PAINT | PMB 117 P O BOX 890 | | | HUMACAO | PR | 00792 | |
| 634286 | CRUZ AUTO PARS SERVICENTRO | BO GUAYABAL | HC 3 BOX 13946 | | JUANA DIAZ | PR | 00795 | |
| 842487 | CRUZ AUTO PARTS AND SERVICENTRO | HC 3 BOX 13946 | | | JUANA DIAZ | PR | 00795-9519 | |
| 842488 | CRUZ AUTO/SERVICIO MITSUBISHI | PO BOX 361 | | | HUMACAO | PR | 00792 | |
| 113731 | CRUZ AVILA, IVIS M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 113733 | CRUZ AVILA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 113732 | Cruz Avila, Jonathan | ADDRESS ON FILE | | | | | | | |
| 113734 | CRUZ AVILA, KARLHA N | ADDRESS ON FILE | | | | | | | |
| 113735 | Cruz Avila, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1644003 | CRUZ AVILES , NILDA E. | ADDRESS ON FILE | | | | | | | |
| 113736 | CRUZ AVILES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 113737 | CRUZ AVILES, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 113738 | Cruz Aviles, Edwin O | ADDRESS ON FILE | | | | | | | |
| 787402 | CRUZ AVILES, ERNIE | ADDRESS ON FILE | | | | | | | |
| 113739 | CRUZ AVILES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 208933 | CRUZ AVILES, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 1543421 | CRUZ AVILES, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 1573387 | CRUZ AVILES, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 1573387 | CRUZ AVILES, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 113741 | CRUZ AVILES, LIONEL | ADDRESS ON FILE | | | | | | | |
| 113742 | CRUZ AVILES, LUZ YANIRE | ADDRESS ON FILE | | | | | | | |
| 113744 | CRUZ AVILES, MIREYA | ADDRESS ON FILE | | | | | | | |
| 113745 | CRUZ AVILES, NILDA | ADDRESS ON FILE | | | | | | | |
| 1727217 | Cruz Aviles, Nilda E. | ADDRESS ON FILE | | | | | | | |
| 113746 | CRUZ AVILES, OFELIA | ADDRESS ON FILE | | | | | | | |
| 113747 | CRUZ AVILES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 787404 | CRUZ AVILES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 787405 | CRUZ AVILES, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 113748 | CRUZ AVILES, SANDY | ADDRESS ON FILE | | | | | | | |
| 113749 | CRUZ AVILES, SANDY | ADDRESS ON FILE | | | | | | | |
| 113750 | CRUZ AVILES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 113751 | CRUZ AYALA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 113752 | CRUZ AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 113753 | CRUZ AYALA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 113754 | CRUZ AYALA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 113755 | CRUZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 113756 | CRUZ AYALA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 787406 | CRUZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 113757 | CRUZ AYALA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 113758 | CRUZ AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 113759 | CRUZ AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 113760 | CRUZ AYALA, DAVID | ADDRESS ON FILE | | | | | | | |
| 113761 | CRUZ AYALA, EDILIS | ADDRESS ON FILE | | | | | | | |
| 113762 | CRUZ AYALA, EDWIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1902679 | Cruz Ayala, Edwin | ADDRESS ON FILE | | | | | |
| 113763 | CRUZ AYALA, EDWIN RODOLFO | ADDRESS ON FILE | | | | | |
| 113764 | CRUZ AYALA, EFRAIN | ADDRESS ON FILE | | | | | |
| 113765 | CRUZ AYALA, ELI | ADDRESS ON FILE | | | | | |
| 113766 | CRUZ AYALA, EVELYN | ADDRESS ON FILE | | | | | |
| 113767 | CRUZ AYALA, FRANK | ADDRESS ON FILE | | | | | |
| 113768 | CRUZ AYALA, GREGORIO | ADDRESS ON FILE | | | | | |
| 113769 | CRUZ AYALA, HERIBERTO | ADDRESS ON FILE | | | | | |
| 113770 | CRUZ AYALA, HERMINIA | ADDRESS ON FILE | | | | | |
| 113771 | CRUZ AYALA, HILDA M | ADDRESS ON FILE | | | | | |
| 113772 | CRUZ AYALA, HILDELISE | ADDRESS ON FILE | | | | | |
| 787407 | CRUZ AYALA, IRIS D | ADDRESS ON FILE | | | | | |
| 113773 | Cruz Ayala, Ivan | ADDRESS ON FILE | | | | | |
| 113774 | CRUZ AYALA, IVETTE | ADDRESS ON FILE | | | | | |
| 113775 | CRUZ AYALA, JORGE | ADDRESS ON FILE | | | | | |
| 113776 | CRUZ AYALA, JOSE | ADDRESS ON FILE | | | | | |
| 113777 | CRUZ AYALA, JOSE | ADDRESS ON FILE | | | | | |
| 113778 | CRUZ AYALA, JOSE A. | ADDRESS ON FILE | | | | | |
| 113779 | CRUZ AYALA, JOSE I. | ADDRESS ON FILE | | | | | |
| 113780 | CRUZ AYALA, JOSE L. | ADDRESS ON FILE | | | | | |
| 852546 | CRUZ AYALA, JOSE L. | ADDRESS ON FILE | | | | | |
| 113781 | CRUZ AYALA, JOSE W | ADDRESS ON FILE | | | | | |
| 113782 | CRUZ AYALA, LILLIAM | AVE PONCE DE LEON PDA 11 | MIRAMAR ESQ AXTMAYER | | SAN JUAN | PR | 00907 |
| 1419351 | CRUZ AYALA, LILLIAM | CRUZ AYALA, LILLIAM | CALLEINCIPAL N-4 VAN SCOY | | BAYAMO | PR | 00957 |
| 113783 | CRUZ AYALA, LILLIAM | POR DERECHO PROPIO | CALLEINCIPAL N-4 | VAN SCOY | BAYAMO | PR | 00957 |
| 113784 | CRUZ AYALA, MARGARITA | ADDRESS ON FILE | | | | | |
| 113785 | CRUZ AYALA, MARILYN | ADDRESS ON FILE | | | | | |
| 113786 | CRUZ AYALA, MIGUEL | ADDRESS ON FILE | | | | | |
| 113787 | CRUZ AYALA, MILIXA | ADDRESS ON FILE | | | | | |
| 113788 | CRUZ AYALA, MYRNA L | ADDRESS ON FILE | | | | | |
| 113789 | CRUZ AYALA, NAYSA M | ADDRESS ON FILE | | | | | |
| 787408 | CRUZ AYALA, NELIA | ADDRESS ON FILE | | | | | |
| 113790 | CRUZ AYALA, NELIA M | ADDRESS ON FILE | | | | | |
| 113791 | CRUZ AYALA, NOEMI | ADDRESS ON FILE | | | | | |
| 113792 | CRUZ AYALA, OBETH | ADDRESS ON FILE | | | | | |
| 2117040 | CRUZ AYALA, PEDRO J | ADDRESS ON FILE | | | | | |
| 113793 | CRUZ AYALA, PEDRO J | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113794 | CRUZ AYALA, ROSALID | ADDRESS ON FILE | | | | | | |
| 1747191 | Cruz Ayala, Víctor M | ADDRESS ON FILE | | | | | | |
| 113795 | CRUZ AYALA, WANDA | ADDRESS ON FILE | | | | | | |
| 113796 | CRUZ AYALA, WILMALYS | ADDRESS ON FILE | | | | | | |
| 113797 | CRUZ AYALA, WILSON OMAR | ADDRESS ON FILE | | | | | | |
| 113798 | CRUZ AYALA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 113799 | CRUZ AYALA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 113800 | CRUZ AYALA,EDWIN R. | ADDRESS ON FILE | | | | | | |
| 113801 | CRUZ AYENDE, JOAN F. | ADDRESS ON FILE | | | | | | |
| 113802 | CRUZ AZUL DE PR | ADDRESS ON FILE | | | | | | |
| 634287 | CRUZ B CARTAGENA CINTRON | ADDRESS ON FILE | | | | | | |
| 634288 | CRUZ B CORDERO PASTOR | URB VILLA DEL CARMEN | G 8 CALLE 7 | | | GURABO | PR | 00778 |
| 113803 | CRUZ B VALENTIN Y OMAR B VALENTIN | ADDRESS ON FILE | | | | | | |
| 113804 | CRUZ BADIA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 113805 | CRUZ BADIA, PATRICIA | ADDRESS ON FILE | | | | | | |
| 113806 | CRUZ BAEZ MD, EDGARD A | ADDRESS ON FILE | | | | | | |
| 113807 | CRUZ BAEZ, ADAM | ADDRESS ON FILE | | | | | | |
| 113808 | CRUZ BAEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 113809 | Cruz Baez, Antonio | ADDRESS ON FILE | | | | | | |
| 113810 | CRUZ BAEZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 113811 | CRUZ BAEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 113812 | CRUZ BAEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 113813 | CRUZ BAEZ, EDRICK | ADDRESS ON FILE | | | | | | |
| 787409 | CRUZ BAEZ, EVANGELINE | ADDRESS ON FILE | | | | | | |
| 113815 | CRUZ BAEZ, GLORIBELL | ADDRESS ON FILE | | | | | | |
| 787410 | CRUZ BAEZ, GLORIBELL | ADDRESS ON FILE | | | | | | |
| 113816 | CRUZ BAEZ, HORACIO A | ADDRESS ON FILE | | | | | | |
| 2167718 | Cruz Baez, Jackson | ADDRESS ON FILE | | | | | | |
| 787411 | CRUZ BAEZ, JEANNETT | ADDRESS ON FILE | | | | | | |
| 113817 | CRUZ BAEZ, JOSEFINO | ADDRESS ON FILE | | | | | | |
| 113818 | Cruz Baez, Luis G | ADDRESS ON FILE | | | | | | |
| 113819 | Cruz Baez, Marggie | ADDRESS ON FILE | | | | | | |
| 113820 | CRUZ BAEZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 852547 | CRUZ BAEZ, MARLENE E. | ADDRESS ON FILE | | | | | | |
| 1764489 | Cruz Baez, Mayra I | ADDRESS ON FILE | | | | | | |
| 113821 | CRUZ BAEZ, MAYRA I | ADDRESS ON FILE | | | | | | |
| 113822 | CRUZ BAEZ, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 113823 | CRUZ BAEZ, NOELIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 113824 | CRUZ BAEZ, NORMA R | ADDRESS ON FILE | | | | | |
| 1771686 | Cruz Baez, Nydia | ADDRESS ON FILE | | | | | |
| 113825 | CRUZ BAEZ, NYDIA E | ADDRESS ON FILE | | | | | |
| 113826 | CRUZ BAEZ, SAMUEL | ADDRESS ON FILE | | | | | |
| 787412 | CRUZ BAEZ, SILKIA | ADDRESS ON FILE | | | | | |
| 113827 | CRUZ BAEZ, SILKIA N | ADDRESS ON FILE | | | | | |
| 113828 | CRUZ BAEZ, VILMA J. | ADDRESS ON FILE | | | | | |
| 113829 | CRUZ BAEZ, WANDA I. | ADDRESS ON FILE | | | | | |
| 113830 | CRUZ BAEZ, YIMARIE | ADDRESS ON FILE | | | | | |
| 113831 | CRUZ BALLESTER, ALEXIS M | ADDRESS ON FILE | | | | | |
| 113832 | Cruz Banks, Jamani Ramon | ADDRESS ON FILE | | | | | |
| 113834 | CRUZ BAREA, PEDRO O | ADDRESS ON FILE | | | | | |
| 842489 | CRUZ BARRETO OLGA E | 21A CALLE 7 | SAINT JUST | | TRUJILLO ALTO | PR | 00976-3093 |
| 113836 | CRUZ BARRETO, ANA M | ADDRESS ON FILE | | | | | |
| 113837 | CRUZ BARRETO, CARMEN | ADDRESS ON FILE | | | | | |
| 1724947 | CRUZ BARRETO, JORGE | ADDRESS ON FILE | | | | | |
| 113838 | CRUZ BARRETO, JORGE | ADDRESS ON FILE | | | | | |
| 1461186 | CRUZ BARRETO, MIRIAM R | ADDRESS ON FILE | | | | | |
| 113839 | CRUZ BARRETO, OLGA | ADDRESS ON FILE | | | | | |
| 113840 | CRUZ BARRETO, ROBERTO | ADDRESS ON FILE | | | | | |
| 113841 | Cruz Barreto, Victor M | ADDRESS ON FILE | | | | | |
| 698024 | CRUZ BARRIENTOS, LINNETTE MORAIMA | ADDRESS ON FILE | | | | | |
| 113842 | CRUZ BARRIENTOS, MORAIMA L. | ADDRESS ON FILE | | | | | |
| 113843 | CRUZ BARRIOS, LUISA A | ADDRESS ON FILE | | | | | |
| 113844 | CRUZ BARROS, DAMARA MAE | ADDRESS ON FILE | | | | | |
| 787413 | CRUZ BARROSO, MARIA | ADDRESS ON FILE | | | | | |
| 113845 | CRUZ BARROSO, MARIA E. | CALLE SALUSTIANO REMIGIOS #27 | | | TOA BAJA | PR | 00949 |
| 113846 | CRUZ BARROSO, PABLO | ADDRESS ON FILE | | | | | |
| 113847 | CRUZ BARTOLA, CARMEN | ADDRESS ON FILE | | | | | |
| 787414 | CRUZ BARTOLA, CARMEN | ADDRESS ON FILE | | | | | |
| 787415 | CRUZ BARTOLOMEI, WILMARIE | ADDRESS ON FILE | | | | | |
| 1591198 | Cruz Bartolomei, Wilmarie | ADDRESS ON FILE | | | | | |
| 113850 | CRUZ BATISTA, ANTONIO | ADDRESS ON FILE | | | | | |
| 113849 | CRUZ BATISTA, ANTONIO | ADDRESS ON FILE | | | | | |
| 113851 | CRUZ BATISTA, EDNA G. | ADDRESS ON FILE | | | | | |
| 113852 | CRUZ BATISTA, MARIBEL | ADDRESS ON FILE | | | | | |
| 1536114 | Cruz Batista, Migdalia | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 113853 | CRUZ BATISTA, VANESSA | ADDRESS ON FILE |
| 787416 | CRUZ BATISTA, WILMA | ADDRESS ON FILE |
| 113854 | CRUZ BATISTA, WILMA A | ADDRESS ON FILE |
| 1889783 | Cruz Bauza , Maria D. | ADDRESS ON FILE |
| 113855 | CRUZ BAUZA, MARIA D | ADDRESS ON FILE |
| 642259 | CRUZ BAYONA, EDWIN | ADDRESS ON FILE |
| 113856 | CRUZ BAYRON, CARLOS | ADDRESS ON FILE |
| 113857 | Cruz Belardo, Ian X | ADDRESS ON FILE |
| 113858 | CRUZ BELARDO, JAN | ADDRESS ON FILE |
| 2010838 | Cruz Belbru, Jenny | ADDRESS ON FILE |
| 113859 | CRUZ BELBRU, JENNY | ADDRESS ON FILE |
| 113860 | CRUZ BELBRU, MILAGROS | ADDRESS ON FILE |
| 787417 | CRUZ BELEN, DIANA I | ADDRESS ON FILE |
| 113861 | CRUZ BELEN, DIANA I | ADDRESS ON FILE |
| 113862 | CRUZ BELEN, IRIS D. | ADDRESS ON FILE |
| 1795179 | Cruz Belen, Pilar | ADDRESS ON FILE |
| 113863 | CRUZ BELEN, PILAR | ADDRESS ON FILE |
| 113864 | CRUZ BELLO, ZULMA | ADDRESS ON FILE |
| 113865 | CRUZ BELTRAN, ANA D | ADDRESS ON FILE |
| 1677177 | Cruz Beltran, Ana D. | ADDRESS ON FILE |
| 113866 | CRUZ BELTRAN, ARIEL A | ADDRESS ON FILE |
| 113867 | CRUZ BELTRAN, JESSENIA | ADDRESS ON FILE |
| 113868 | CRUZ BELTRAN, JOSE | ADDRESS ON FILE |
| 787418 | CRUZ BELTRAN, MARITZA | ADDRESS ON FILE |
| 113869 | CRUZ BELTRAN, MARITZA | ADDRESS ON FILE |
| 1797962 | Cruz Beltran, Maritza | ADDRESS ON FILE |
| 113870 | CRUZ BELTRAN, NICOLAS | ADDRESS ON FILE |
| 113871 | CRUZ BELTRAN, PEDRO | ADDRESS ON FILE |
| 113872 | CRUZ BELTRAN, WILLIAM | ADDRESS ON FILE |
| 113873 | CRUZ BENITEZ, ALEXANDER | ADDRESS ON FILE |
| 113874 | CRUZ BENITEZ, ANGEL M | ADDRESS ON FILE |
| 113875 | Cruz Benitez, Brenda I. | ADDRESS ON FILE |
| 113876 | CRUZ BENITEZ, CARLOS R. | ADDRESS ON FILE |
| 113877 | Cruz Benitez, Efrain | ADDRESS ON FILE |
| 113878 | CRUZ BENITEZ, JOSE A | ADDRESS ON FILE |
| 787419 | CRUZ BENITEZ, JULIAN O | ADDRESS ON FILE |
| 113879 | CRUZ BENITEZ, JULIO | ADDRESS ON FILE |
| 113880 | CRUZ BENITEZ, JULIO | ADDRESS ON FILE |
| 113882 | CRUZ BENITEZ, LUIS | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113884 | CRUZ BENITEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1258111 | CRUZ BENITEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 113885 | CRUZ BENITEZ, MIRIAM C | ADDRESS ON FILE | | | | | | |
| 113886 | CRUZ BENITEZ, MYRNA E | ADDRESS ON FILE | | | | | | |
| 113887 | CRUZ BENITEZ, NAYDA J | ADDRESS ON FILE | | | | | | |
| 113888 | CRUZ BENITEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 1582817 | CRUZ BENITEZ, RALPH | 31 AVENIDA LAGUNA GARDENS | APARTAMENTO 7A | | | CAROLINA | PR | 00979 |
| 2196179 | Cruz Benitez, Ralph | Amparo Figueroa Carrion | El Remanso Elderly Apartments 314, | Bo. Martin Gonzalez,Carr. 860 KM 1.1 | | Carolina | PR | 00987 |
| 113889 | CRUZ BENITEZ, RALPH | CAIMITO | RR 10 BOX 10058 | | | SAN JUAN | PR | 00928 |
| 2031221 | Cruz Benitez, Ralph | Carlos Mondriguez Torres | PO Box 295 | | | Las Piedras | PR | 00771 |
| 1582817 | CRUZ BENITEZ, RALPH | CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 |
| 1689147 | CRUZ BENITEZ, RALPH | CARLOS MONDRÍGUEZ TORRES Y DENISE DUBOCQ | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 |
| 1582817 | CRUZ BENITEZ, RALPH | ESTUDIO LABORAL, LLC | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 |
| 1689147 | CRUZ BENITEZ, RALPH | ESTUDIO LABORAL, LLC | APARTADO 1211 | | | LOAS PIEDRAS | PR | 00771-1211 |
| 2196179 | Cruz Benitez, Ralph | Estudio Laboral,LLC | Apartado 1211 | | | Las Piedras | PR | 00721-1211 |
| 2031221 | Cruz Benitez, Ralph | Milton Acosta Vincenty | 1223 Calle Nicolas Aguayo, Urb El Comandante | | | San Juan | PR | 00924 |
| 2135047 | Cruz Benitez, Ralph | RR-10 Box 10058 | | | | San Juan | PR | 00926 |
| 1689147 | CRUZ BENITEZ, RALPH | RR10 BOX 10066 | | | | San Juan | PR | 00926 |
| 113891 | CRUZ BENITEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 113890 | CRUZ BENITEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 113892 | Cruz Benitez, Virgen M | ADDRESS ON FILE | | | | | | |
| 113893 | CRUZ BERMUDEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 1946729 | Cruz Bermudez, Aida L. | ADDRESS ON FILE | | | | | | |
| 113894 | CRUZ BERMUDEZ, ALIDA M | ADDRESS ON FILE | | | | | | |
| 113895 | CRUZ BERMUDEZ, FLOR M | ADDRESS ON FILE | | | | | | |
| 113896 | CRUZ BERMUDEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 787420 | CRUZ BERMUDEZ, MARY J. | ADDRESS ON FILE | | | | | | |
| 113897 | CRUZ BERNARD, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 113898 | CRUZ BERNIER, LILIA P | ADDRESS ON FILE | | | | | | |
| 113899 | CRUZ BERRIOS MD, CARINA | ADDRESS ON FILE | | | | | | |
| 113900 | CRUZ BERRIOS, ANDRES | ADDRESS ON FILE | | | | | | |
| 113901 | CRUZ BERRIOS, AXEL M. | ADDRESS ON FILE | | | | | | |
| 113902 | CRUZ BERRIOS, EFIGENIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 113903 | CRUZ BERRIOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 113904 | CRUZ BERRIOS, ELSA JOHANNA | ADDRESS ON FILE | | | | | | | |
| 113905 | CRUZ BERRIOS, ENID I | ADDRESS ON FILE | | | | | | | |
| 113906 | CRUZ BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 113907 | CRUZ BERRIOS, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| 113908 | Cruz Berrios, Janet | ADDRESS ON FILE | | | | | | | |
| 2075809 | CRUZ BERRIOS, JOSE JULIAN | PO Box 367325 | | | | San Juan | PR | 00936 | |
| 1419353 | CRUZ BERRIOS, JOSE JULIAN | THOMAS TREBILCOCK-HORAN | OCHOA BUILDING SUITE 201 500 TANCA STREET | | | SAN JUAN | PR | 00901 | |
| 1419354 | CRUZ BERRIOS, JOSÉ JULIÁN | INSTITUCION BAYAMON 501 | EDIFICIO 2 G-107 | PO BOX 607073 | | BAYAMON | PR | 00960 | |
| 2176576 | CRUZ BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 113909 | CRUZ BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 113910 | CRUZ BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 113911 | CRUZ BERRIOS, KATHYA | ADDRESS ON FILE | | | | | | | |
| 113912 | CRUZ BERRIOS, LEYDA | ADDRESS ON FILE | | | | | | | |
| 1897991 | Cruz Berrios, Leyda | ADDRESS ON FILE | | | | | | | |
| 113913 | CRUZ BERRIOS, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 113914 | CRUZ BERRIOS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 113915 | CRUZ BERRIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 113916 | CRUZ BERRIOS, NILKA D | ADDRESS ON FILE | | | | | | | |
| 1795891 | Cruz Berrios, Nilka D. | ADDRESS ON FILE | | | | | | | |
| 113917 | CRUZ BERRIOS, ODALYS | ADDRESS ON FILE | | | | | | | |
| 113918 | CRUZ BERRIOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1497712 | Cruz Berríos, Sheila M. | ADDRESS ON FILE | | | | | | | |
| 113919 | CRUZ BERRIOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 787421 | CRUZ BERRIOS, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| 113920 | CRUZ BERRIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 787422 | CRUZ BERROCALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 113921 | CRUZ BERROCALES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 113922 | CRUZ BERROCALES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 787423 | CRUZ BETANCOURT, ADAM | ADDRESS ON FILE | | | | | | | |
| 113923 | CRUZ BETANCOURT, AIRAM J | ADDRESS ON FILE | | | | | | | |
| 787424 | CRUZ BETANCOURT, ANNELISE | ADDRESS ON FILE | | | | | | | |
| 113924 | CRUZ BETANCOURT, JOHAN | ADDRESS ON FILE | | | | | | | |
| 113925 | CRUZ BETANCOURT, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 787425 | CRUZ BETANCOURT, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 113926 | CRUZ BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| 113927 | CRUZ BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 113927 | CRUZ BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 113928 | Cruz Betancourt, Pablo | ADDRESS ON FILE | | | | | | | |
| 113929 | CRUZ BETANCOURT, PABLO | ADDRESS ON FILE | | | | | | | |
| 113930 | CRUZ BETANCOURT, PABLO | ADDRESS ON FILE | | | | | | | |
| 113931 | CRUZ BIDOT, NORMA P | ADDRESS ON FILE | | | | | | | |
| 113932 | CRUZ BIRRIEL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 113933 | CRUZ BLANC, ARTURO | ADDRESS ON FILE | | | | | | | |
| 113934 | CRUZ BLANCO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 113935 | CRUZ BLANCO, PETRA M | ADDRESS ON FILE | | | | | | | |
| 1992877 | Cruz Blanco, Petra Maria | ADDRESS ON FILE | | | | | | | |
| 852548 | CRUZ BLANCO, SAMILISSE | ADDRESS ON FILE | | | | | | | |
| 113936 | CRUZ BLANCO, SAMILISSE | ADDRESS ON FILE | | | | | | | |
| 113937 | CRUZ BLANDON, BAYARDO | ADDRESS ON FILE | | | | | | | |
| 1419355 | CRUZ BLAS, DAVID | IRIS MARITH GONZÁLEZ RUIZ | CALLEOGRESO #160 | | | AGUADILLA | PR | 00603 | |
| 113938 | CRUZ BLAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 634289 | CRUZ BODY SHOP | HC 1 BOX 8052 | | | | LUQUILLO | PR | 00773 | |
| 113939 | CRUZ BOISON, REYES | ADDRESS ON FILE | | | | | | | |
| 113940 | CRUZ BONANO, LINNETE | ADDRESS ON FILE | | | | | | | |
| 113941 | CRUZ BONILLA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 113942 | CRUZ BONILLA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 113943 | CRUZ BONILLA, ANDRES M. | ADDRESS ON FILE | | | | | | | |
| 2039369 | Cruz Bonilla, Antonio Luis | L-4 42 | | | | Cagua | PR | 00727 | |
| 1993182 | CRUZ BONILLA, ANTONIO LUIS | L-4 42 | | | | Caguas | PR | 00727 | |
| 1258112 | CRUZ BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 113944 | CRUZ BONILLA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 113945 | CRUZ BONILLA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 787426 | CRUZ BONILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 113947 | CRUZ BONILLA, ISMARIS | ADDRESS ON FILE | | | | | | | |
| 113948 | CRUZ BONILLA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 113949 | CRUZ BONILLA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 113950 | Cruz Bonilla, Javier | ADDRESS ON FILE | | | | | | | |
| 113951 | CRUZ BONILLA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 113952 | CRUZ BONILLA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 113953 | CRUZ BONILLA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 113954 | CRUZ BONILLA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 113955 | CRUZ BONILLA, MYRNA N | ADDRESS ON FILE | | | | | | | |
| 113956 | CRUZ BONILLA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 113957 | CRUZ BONILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 113883 | Cruz Bonilla, Wanda I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 787428 | CRUZ BONILLA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 113958 | CRUZ BONILLA, ZAIDA G | ADDRESS ON FILE | | | | | | |
| 113959 | CRUZ BORIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1696667 | Cruz Borrero, Dagmaris | ADDRESS ON FILE | | | | | | |
| 1614087 | Cruz Borrero, Dagmaris | ADDRESS ON FILE | | | | | | |
| 113960 | CRUZ BORRERO, DAGMARIS | ADDRESS ON FILE | | | | | | |
| 113961 | CRUZ BORRERO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 113963 | CRUZ BOSQUES, MARTIN | ADDRESS ON FILE | | | | | | |
| 113964 | CRUZ BOYRIE, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1601648 | Cruz Bracero, Carlos | ADDRESS ON FILE | | | | | | |
| 1684658 | Cruz Bracero, Carlos | ADDRESS ON FILE | | | | | | |
| 113965 | Cruz Bracero, Carlos | ADDRESS ON FILE | | | | | | |
| 113966 | CRUZ BRACERO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 113967 | CRUZ BRACERO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 113968 | CRUZ BRACERO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 787429 | CRUZ BRAVO, MARITZA | ADDRESS ON FILE | | | | | | |
| 113970 | CRUZ BRAVO, NELSON | ADDRESS ON FILE | | | | | | |
| 113971 | CRUZ BRITO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 1990944 | CRUZ BRITO, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 301130 | CRUZ BROWNELL, MARIE F | ADDRESS ON FILE | | | | | | |
| 113972 | CRUZ BROWNELL, MARIE F. | ADDRESS ON FILE | | | | | | |
| 113973 | CRUZ BRUNO, RICARDO | ADDRESS ON FILE | | | | | | |
| 113974 | CRUZ BUCH, FERNANDO | ADDRESS ON FILE | | | | | | |
| 113975 | Cruz Bujosa, Jorge A | ADDRESS ON FILE | | | | | | |
| 113976 | CRUZ BUJOSA, JOSE A | ADDRESS ON FILE | | | | | | |
| 842490 | CRUZ BURGOS JOSE RAMON | URB COUNTRY CLUB | 866 CALLE FILIPINAS | | | SAN JUAN | PR | 00924 |
| 113977 | Cruz Burgos, Ana L | ADDRESS ON FILE | | | | | | |
| 2061538 | Cruz Burgos, Carlos H. | ADDRESS ON FILE | | | | | | |
| 2146486 | Cruz Burgos, Carlos Luis | ADDRESS ON FILE | | | | | | |
| 113979 | CRUZ BURGOS, DIANA | ADDRESS ON FILE | | | | | | |
| 787430 | CRUZ BURGOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 113980 | Cruz Burgos, Felix J | ADDRESS ON FILE | | | | | | |
| 113981 | CRUZ BURGOS, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 113982 | CRUZ BURGOS, JORGE A | ADDRESS ON FILE | | | | | | |
| 2116716 | CRUZ BURGOS, JORGE ARIEL | ADDRESS ON FILE | | | | | | |
| 113983 | CRUZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 113984 | CRUZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 1342644 | CRUZ BURGOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 113985 | CRUZ BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113986 | CRUZ BURGOS, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 113987 | CRUZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | |
| 1873278 | Cruz Burgos, Juan R. | ADDRESS ON FILE | | | | | | |
| 113988 | CRUZ BURGOS, JUAN RAFAEL | ADDRESS ON FILE | | | | | | |
| 113989 | CRUZ BURGOS, JUANITA | ADDRESS ON FILE | | | | | | |
| 113990 | CRUZ BURGOS, KARELY | ADDRESS ON FILE | | | | | | |
| 113991 | CRUZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | |
| 1629082 | Cruz Burgos, Marta | ADDRESS ON FILE | | | | | | |
| 1629082 | Cruz Burgos, Marta | ADDRESS ON FILE | | | | | | |
| 113992 | CRUZ BURGOS, MELVIN | ADDRESS ON FILE | | | | | | |
| 1865873 | Cruz Burgos, Myriam | ADDRESS ON FILE | | | | | | |
| 1878080 | Cruz Burgos, Myriam | ADDRESS ON FILE | | | | | | |
| 113993 | CRUZ BURGOS, NANCY | ADDRESS ON FILE | | | | | | |
| 113994 | CRUZ BURGOS, NORMA | ADDRESS ON FILE | | | | | | |
| 113995 | CRUZ BURGOS, OMAYRA L | ADDRESS ON FILE | | | | | | |
| 113996 | CRUZ BURGOS, PAULA | ADDRESS ON FILE | | | | | | |
| 113997 | CRUZ BURGOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 113999 | CRUZ BURGOS, RAMON | ADDRESS ON FILE | | | | | | |
| 113998 | CRUZ BURGOS, RAMON | ADDRESS ON FILE | | | | | | |
| 2144640 | Cruz Burgos, Raul | ADDRESS ON FILE | | | | | | |
| 114001 | CRUZ BURGOS, SOL E | ADDRESS ON FILE | | | | | | |
| 1807626 | Cruz Burgos, Victor R | ADDRESS ON FILE | | | | | | |
| 2079091 | Cruz Burgos, Victor R | ADDRESS ON FILE | | | | | | |
| 2040150 | Cruz Burgos, Victor R. | ADDRESS ON FILE | | | | | | |
| 763000 | CRUZ BURGOS, VIOLETA | ADDRESS ON FILE | | | | | | |
| 114003 | CRUZ BURGOS, VIOLETA | ADDRESS ON FILE | | | | | | |
| 114004 | CRUZ BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 114005 | CRUZ BURGOS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 114006 | CRUZ BUS LINE CORP | 37 CALLE JOSE N ARZUAGA | | | | JUNCOS | PR | 00777-3254 |
| 114007 | CRUZ BUS LINE CORP. | CALLE JOSE N. ARZUAGA #37 | | | | JUNCOS | PR | 00777 |
| 114008 | CRUZ BUSQUETS, NEFTALI | ADDRESS ON FILE | | | | | | |
| 114009 | CRUZ BUSSHER, MIRIAM Y | ADDRESS ON FILE | | | | | | |
| 852549 | CRUZ BUSSHER, MIRIAM Y | ADDRESS ON FILE | | | | | | |
| 1531001 | Cruz Bussher, Miriam Y. | ADDRESS ON FILE | | | | | | |
| 634290 | CRUZ C HORRACHE IRIZARRY | BO RETIRO | BZN 29 | | | SAN GERMAN | PR | 00683 |
| 114010 | CRUZ CABALLERO, ANA E. | ADDRESS ON FILE | | | | | | |
| 114011 | Cruz Caballero, Jose | ADDRESS ON FILE | | | | | | |
| 114012 | CRUZ CABALLERO, MAGALY | ADDRESS ON FILE | | | | | | |
| 114013 | CRUZ CABALLERO, MARISEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114014 | CRUZ CABALLERO, WANDA I | ADDRESS ON FILE | | | | | | |
| 1993417 | Cruz Caballero, Wanda I. | ADDRESS ON FILE | | | | | | |
| 114015 | CRUZ CABAN, JOEL | ADDRESS ON FILE | | | | | | |
| 114016 | CRUZ CABAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 114017 | CRUZ CABAN, MARILIA D | ADDRESS ON FILE | | | | | | |
| 787431 | CRUZ CABAN, SAMAI | ADDRESS ON FILE | | | | | | |
| 114018 | CRUZ CABAN, SAMAI E | ADDRESS ON FILE | | | | | | |
| 114019 | CRUZ CABAÑA MD, GRIMANESSA | ADDRESS ON FILE | | | | | | |
| 787432 | CRUZ CABEZA, LAURIANN | ADDRESS ON FILE | | | | | | |
| 114021 | CRUZ CABEZA, RICKY | ADDRESS ON FILE | | | | | | |
| 852550 | CRUZ CABEZA, VERONICA | ADDRESS ON FILE | | | | | | |
| 114023 | CRUZ CABEZUDO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 114024 | CRUZ CABRERA, AIDA | ADDRESS ON FILE | | | | | | |
| 114025 | CRUZ CABRERA, ANA | ADDRESS ON FILE | | | | | | |
| 114026 | CRUZ CABRERA, CARLOS | CALLE JAMES BOND | 1124 | COUNTRY CLUB | | RIO PIEDRAS | PR | 00924 |
| 1419356 | CRUZ CABRERA, CARLOS | HÉCTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E ALTOS | | | BAYAMÓN | PR | 00959 |
| 114027 | CRUZ CABRERA, GRICELIS | ADDRESS ON FILE | | | | | | |
| 114028 | CRUZ CABRERA, LIZETTE | ADDRESS ON FILE | | | | | | |
| 114029 | CRUZ CABRERA, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 1556305 | CRUZ CABRERA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 114030 | CRUZ CABRERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 114031 | CRUZ CABRERA, MIRTHIA | ADDRESS ON FILE | | | | | | |
| 114032 | CRUZ CABRERA, PIERETTE | ADDRESS ON FILE | | | | | | |
| 114033 | CRUZ CACERES, ALLAN | ADDRESS ON FILE | | | | | | |
| 787434 | CRUZ CACERES, LYDIA M | ADDRESS ON FILE | | | | | | |
| 114034 | Cruz Caceres, Reinaldo | ADDRESS ON FILE | | | | | | |
| 2142450 | Cruz Cadelano, Miguel | ADDRESS ON FILE | | | | | | |
| 114035 | CRUZ CAJIGAS, ADA A. | ADDRESS ON FILE | | | | | | |
| 787435 | CRUZ CAJIGAS, IRMA I | ADDRESS ON FILE | | | | | | |
| 114036 | CRUZ CAJIGAS, IRMA I | ADDRESS ON FILE | | | | | | |
| 114037 | CRUZ CAJIGAS, OSCAR | ADDRESS ON FILE | | | | | | |
| 114038 | CRUZ CAJIGAS, WILHEM DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 114039 | CRUZ CALDERAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 114040 | CRUZ CALDERAS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 114041 | CRUZ CALDERAS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 635587 | CRUZ CALDERAS, DANIEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 787436 | CRUZ CALDERAS, MARIBEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114043 | CRUZ CALDERON, CARMEN | ADDRESS ON FILE | | | | | | |
| 114044 | CRUZ CALDERON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 114045 | CRUZ CALDERON, EDWIN | ADDRESS ON FILE | | | | | | |
| 114046 | CRUZ CALDERON, EUGENIO | ADDRESS ON FILE | | | | | | |
| 787437 | CRUZ CALDERON, HALMILTON E | ADDRESS ON FILE | | | | | | |
| 114047 | CRUZ CALDERON, JESSICA C | ADDRESS ON FILE | | | | | | |
| 114048 | Cruz Calderon, Luis J. | ADDRESS ON FILE | | | | | | |
| 114049 | CRUZ CALDERON, MARITZA | ADDRESS ON FILE | | | | | | |
| 1997264 | CRUZ CALDERON, MARITZA | ADDRESS ON FILE | | | | | | |
| 114050 | CRUZ CALDERON, MYRIAM | ADDRESS ON FILE | | | | | | |
| 114051 | CRUZ CALDERON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 114052 | CRUZ CALDERON, VANESSA | ADDRESS ON FILE | | | | | | |
| 114053 | CRUZ CALES, GLADYS M | ADDRESS ON FILE | | | | | | |
| 787438 | CRUZ CALIMANO, MARIA | ADDRESS ON FILE | | | | | | |
| 114054 | CRUZ CALIMANO, MARIA E | ADDRESS ON FILE | | | | | | |
| 711693 | CRUZ CALIMANO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 114055 | CRUZ CALIZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 114056 | Cruz Calo, Carmen M | ADDRESS ON FILE | | | | | | |
| 114057 | CRUZ CALO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 114058 | CRUZ CALO, MANUEL | ADDRESS ON FILE | | | | | | |
| 114059 | Cruz Calo, Nelson | ADDRESS ON FILE | | | | | | |
| 114061 | CRUZ CALO, WILMA | ADDRESS ON FILE | | | | | | |
| 114060 | CRUZ CALO, WILMA | ADDRESS ON FILE | | | | | | |
| 114062 | CRUZ CALO, WILMA | ADDRESS ON FILE | | | | | | |
| 114063 | Cruz Calvente, Angel | ADDRESS ON FILE | | | | | | |
| 114064 | CRUZ CALZADA, JULIO L | ADDRESS ON FILE | | | | | | |
| 114065 | CRUZ CAMACHO, ARGELIS | ADDRESS ON FILE | | | | | | |
| 114066 | Cruz Camacho, Carlos I | ADDRESS ON FILE | | | | | | |
| 114067 | CRUZ CAMACHO, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 114068 | CRUZ CAMACHO, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 114069 | CRUZ CAMACHO, INOCENCIA | ADDRESS ON FILE | | | | | | |
| 114070 | Cruz Camacho, Jesus | ADDRESS ON FILE | | | | | | |
| 114071 | Cruz Camacho, Jose | ADDRESS ON FILE | | | | | | |
| 114072 | CRUZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | |
| 1978630 | Cruz Camacho, Maranllelys | ADDRESS ON FILE | | | | | | |
| 114074 | CRUZ CAMACHO, MARIAN | ADDRESS ON FILE | | | | | | |
| 114075 | CRUZ CAMACHO, MILDRED | ADDRESS ON FILE | | | | | | |
| 114076 | CRUZ CAMACHO, NELSON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 114077 | CRUZ CAMACHO, OMAYRA | ADDRESS ON FILE |
| 787439 | CRUZ CAMACHO, OMAYRA | ADDRESS ON FILE |
| 114078 | CRUZ CAMACHO, REINA I | ADDRESS ON FILE |
| 2061491 | Cruz Camacho, Reina I. | ADDRESS ON FILE |
| 1973301 | Cruz Camacho, Reina L. | ADDRESS ON FILE |
| 114079 | CRUZ CAMERON, MIGUEL | ADDRESS ON FILE |
| 787440 | CRUZ CAMPOS, BARBARA I | ADDRESS ON FILE |
| 114080 | CRUZ CANALES, GABRIEL | ADDRESS ON FILE |
| 114081 | CRUZ CANALES, JANNETTE | ADDRESS ON FILE |
| 1722155 | Cruz Canales, Jose Ramon | ADDRESS ON FILE |
| 114082 | CRUZ CANALES, LUZ A | ADDRESS ON FILE |
| 114083 | CRUZ CANALES, MIGUEL A. | ADDRESS ON FILE |
| 114084 | CRUZ CANALES, NILDA | ADDRESS ON FILE |
| 114085 | CRUZ CANALES, ROSENDO | ADDRESS ON FILE |
| 114086 | CRUZ CANALES, SANDRA | ADDRESS ON FILE |
| 787441 | CRUZ CANALES, SANDRA | ADDRESS ON FILE |
| 114087 | CRUZ CANALS, NAELIA | ADDRESS ON FILE |
| 114088 | CRUZ CANALS, NYDIA | ADDRESS ON FILE |
| 114089 | Cruz Cancel, Alberto | ADDRESS ON FILE |
| 114090 | CRUZ CANCEL, AWILDA | ADDRESS ON FILE |
| 114091 | CRUZ CANCEL, AWILDA | ADDRESS ON FILE |
| 114092 | CRUZ CANCEL, CARLOS | ADDRESS ON FILE |
| 114093 | CRUZ CANCEL, CELIA E | ADDRESS ON FILE |
| 787442 | CRUZ CANCEL, ELSA N | ADDRESS ON FILE |
| 114094 | CRUZ CANCEL, ELSA N | ADDRESS ON FILE |
| 114095 | CRUZ CANCEL, JENNIFER | ADDRESS ON FILE |
| 114096 | Cruz Cancel, Louis H | ADDRESS ON FILE |
| 114098 | CRUZ CANCEL, MARIA M. | ADDRESS ON FILE |
| 114097 | CRUZ CANCEL, MARIA M. | ADDRESS ON FILE |
| 114099 | CRUZ CANDELARIA, ABIMAEL | ADDRESS ON FILE |
| 114100 | CRUZ CANDELARIA, AIDA I | ADDRESS ON FILE |
| 114101 | CRUZ CANDELARIA, FRANCISCO | ADDRESS ON FILE |
| 114102 | CRUZ CANDELARIA, IVETTE | ADDRESS ON FILE |
| 1735120 | Cruz Candelaria, Janiel | ADDRESS ON FILE |
| 114103 | CRUZ CANDELARIA, JANIEL | ADDRESS ON FILE |
| 787444 | CRUZ CANDELARIA, JANIEL | ADDRESS ON FILE |
| 114104 | CRUZ CANDELARIA, JORGE | ADDRESS ON FILE |
| 114105 | CRUZ CANDELARIA, JOSE | ADDRESS ON FILE |
| 114106 | CRUZ CANDELARIA, KARLA M | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 114107 | CRUZ CANDELARIA, LUIS | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 114108 | CRUZ CANDELARIA, MARIE | ADDRESS ON FILE | | | | | | | |
| 114109 | CRUZ CANDELARIA, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 852551 | CRUZ CANDELARIA, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 114110 | CRUZ CANDELARIA, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 787445 | CRUZ CANDELARIA, SHUSKA L | ADDRESS ON FILE | | | | | | | |
| 114111 | CRUZ CANDELARIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 2016004 | Cruz Candelaria, Tomas | ADDRESS ON FILE | | | | | | | |
| 547779 | CRUZ CANDELARIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 114112 | Cruz Candelaria, Tomas | ADDRESS ON FILE | | | | | | | |
| 114113 | CRUZ CANDELARIA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 114114 | CRUZ CANDELARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1732744 | Cruz Candelario, Octavio | ADDRESS ON FILE | | | | | | | |
| 114116 | CRUZ CANDELARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 114117 | CRUZ CANDELARIO, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 114118 | CRUZ CANO, LARISSA | ADDRESS ON FILE | | | | | | | |
| 114119 | CRUZ CANO, MAHONRI | ADDRESS ON FILE | | | | | | | |
| 114120 | CRUZ CANTRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 114121 | Cruz Cantres, Otoniel | ADDRESS ON FILE | | | | | | | |
| 114122 | CRUZ CAPELLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 114123 | CRUZ CAPO, ANTONIO F | ADDRESS ON FILE | | | | | | | |
| 787446 | CRUZ CARABALLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 114124 | CRUZ CARABALLO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 114125 | CRUZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 114126 | CRUZ CARABALLO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 787447 | CRUZ CARABALLO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 114127 | CRUZ CARABALLO, ARDY | ADDRESS ON FILE | | | | | | | |
| 114128 | CRUZ CARABALLO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 114129 | CRUZ CARABALLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 114130 | CRUZ CARABALLO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 114132 | CRUZ CARABALLO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 114131 | CRUZ CARABALLO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 114133 | CRUZ CARABALLO, HILDA C. | ADDRESS ON FILE | | | | | | | |
| 114134 | CRUZ CARABALLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 114135 | CRUZ CARABALLO, ITZAIRA M. | ADDRESS ON FILE | | | | | | | |
| 114136 | CRUZ CARABALLO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1419357 | CRUZ CARABALLO, JAVIER | ERASMO RODRÍGUEZ VÁZQUEZ | APT. 1468 | | | | GUAYAMA | PR | 00785 | |
| 114137 | CRUZ CARABALLO, JAVIER | LCDO. ERASMO RODRÍGUEZ VÁZQUEZ | APT. 1468 | | | | GUAYAMA | PR | 00785 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114138 | CRUZ CARABALLO, JESUS | ADDRESS ON FILE | | | | | | |
| 114139 | CRUZ CARABALLO, LUZ | ADDRESS ON FILE | | | | | | |
| 114140 | Cruz Caraballo, Manuel A | ADDRESS ON FILE | | | | | | |
| 114141 | CRUZ CARABALLO, MARA S | ADDRESS ON FILE | | | | | | |
| 114142 | CRUZ CARABALLO, SANTOS | ADDRESS ON FILE | | | | | | |
| 114143 | CRUZ CARABALLO, VANESSA | ADDRESS ON FILE | | | | | | |
| 787448 | CRUZ CARABALLO, VANESSA | ADDRESS ON FILE | | | | | | |
| 548588 | CRUZ CARABALLO, YANIRA | ADDRESS ON FILE | | | | | | |
| 114144 | CRUZ CARDONA, AMADOR | ADDRESS ON FILE | | | | | | |
| 114145 | CRUZ CARDONA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 114146 | CRUZ CARDONA, EGDA I. | ADDRESS ON FILE | | | | | | |
| 787449 | CRUZ CARDONA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 114147 | CRUZ CARDONA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 114148 | CRUZ CARDONA, ERIC | ADDRESS ON FILE | | | | | | |
| 114149 | CRUZ CARDONA, ILUMINADO | ADDRESS ON FILE | | | | | | |
| 114150 | CRUZ CARDONA, INGRID | ADDRESS ON FILE | | | | | | |
| 114151 | CRUZ CARDONA, JESUS N. | ADDRESS ON FILE | | | | | | |
| 114152 | CRUZ CARDONA, JULIO R | ADDRESS ON FILE | | | | | | |
| 114153 | CRUZ CARDONA, LUIS H | ADDRESS ON FILE | | | | | | |
| 787450 | CRUZ CARDONA, LUIS H | ADDRESS ON FILE | | | | | | |
| 787451 | CRUZ CARDONA, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 114154 | CRUZ CARDONA, TAYSHA | ADDRESS ON FILE | | | | | | |
| 2099512 | Cruz Cardona, Yolanda I. | ADDRESS ON FILE | | | | | | |
| 114155 | CRUZ CARLO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1999793 | Cruz Carlo, Damarys | ADDRESS ON FILE | | | | | | |
| 114156 | CRUZ CARLO, DAMARYS | ADDRESS ON FILE | | | | | | |
| 1540012 | CRUZ CARLO, JOSE M | ADDRESS ON FILE | | | | | | |
| 114157 | CRUZ CARLO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 114158 | Cruz Carlo, Manuel J | ADDRESS ON FILE | | | | | | |
| 787452 | CRUZ CARLO, YAHAYRA | ADDRESS ON FILE | | | | | | |
| 114159 | CRUZ CARMOEGA, PEDRO | ADDRESS ON FILE | | | | | | |
| 114160 | CRUZ CARMOEGA, PEDRO E. | ADDRESS ON FILE | | | | | | |
| 787453 | CRUZ CARMONA, AMPARO J | ADDRESS ON FILE | | | | | | |
| 114163 | CRUZ CARMONA, ANA | ADDRESS ON FILE | | | | | | |
| 114162 | CRUZ CARMONA, ANA | ADDRESS ON FILE | | | | | | |
| 787454 | CRUZ CARO, ANA G. | ADDRESS ON FILE | | | | | | |
| 114165 | CRUZ CARRADERO, DAVID | ADDRESS ON FILE | | | | | | |
| 114166 | Cruz Carrasco, Antonio | ADDRESS ON FILE | | | | | | |
| 787455 | CRUZ CARRASCO, DIANA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2038664 | Cruz Carrasco, Diana I. | ADDRESS ON FILE | | | | | | |
| 114168 | CRUZ CARRASCO, LARRY | ADDRESS ON FILE | | | | | | |
| 114169 | CRUZ CARRASQUILLO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 114170 | Cruz Carrasquillo, Edwin | ADDRESS ON FILE | | | | | | |
| 114171 | CRUZ CARRASQUILLO, ELISMARIE | ADDRESS ON FILE | | | | | | |
| 114172 | CRUZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | |
| 114173 | CRUZ CARRASQUILLO, FLORY | ADDRESS ON FILE | | | | | | |
| 114174 | CRUZ CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 114175 | CRUZ CARRASQUILLO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2118478 | Cruz Carrasquillo, Hilda L. | ADDRESS ON FILE | | | | | | |
| 114176 | CRUZ CARRASQUILLO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 114177 | CRUZ CARRASQUILLO, JAN MARIE | ADDRESS ON FILE | | | | | | |
| 114178 | CRUZ CARRASQUILLO, JANET | ADDRESS ON FILE | | | | | | |
| 114179 | CRUZ CARRASQUILLO, JANISE | ADDRESS ON FILE | | | | | | |
| 114180 | CRUZ CARRASQUILLO, JERRY D. | ADDRESS ON FILE | | | | | | |
| 114181 | CRUZ CARRASQUILLO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 114182 | CRUZ CARRASQUILLO, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 114183 | CRUZ CARRASQUILLO, JOSUE | ADDRESS ON FILE | | | | | | |
| 114184 | CRUZ CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | |
| 114185 | CRUZ CARRASQUILLO, KRISTOPHER | ADDRESS ON FILE | | | | | | |
| 114186 | CRUZ CARRASQUILLO, LOURDES | ADDRESS ON FILE | | | | | | |
| 114187 | CRUZ CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | |
| 114188 | CRUZ CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | |
| 114190 | CRUZ CARRASQUILLO, LUIS A | ADDRESS ON FILE | | | | | | |
| 114191 | CRUZ CARRASQUILLO, MARIA B | ADDRESS ON FILE | | | | | | |
| 114192 | CRUZ CARRASQUILLO, MIKE | ADDRESS ON FILE | | | | | | |
| 114193 | CRUZ CARRASQUILLO, NORMA | ADDRESS ON FILE | | | | | | |
| 114194 | CRUZ CARRASQUILLO, ROBERTO LUIS | ADDRESS ON FILE | | | | | | |
| 1493209 | CRUZ CARRASQUILLO, SATURNO | ADDRESS ON FILE | | | | | | |
| 114195 | CRUZ CARRASQUILLO, TAIRY L | ADDRESS ON FILE | | | | | | |
| 114196 | CRUZ CARRERA, LAWRENCE | ADDRESS ON FILE | | | | | | |
| 114197 | CRUZ CARRERO, OSCAR | ADDRESS ON FILE | | | | | | |
| 114198 | CRUZ CARRILLO, ALEXIS J | ADDRESS ON FILE | | | | | | |
| 114199 | CRUZ CARRILLO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 114200 | CRUZ CARRILLO, DAVID | ADDRESS ON FILE | | | | | | |
| 114201 | Cruz Carrillo, Javier | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 114202 | CRUZ CARRILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 114203 | CRUZ CARRILLO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 787457 | CRUZ CARRILLO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 114204 | CRUZ CARRILLO, LEILA R | ADDRESS ON FILE | | | | | | | |
| 114205 | CRUZ CARRILLO, LEILA R. | ADDRESS ON FILE | | | | | | | |
| 114206 | CRUZ CARRILLO, MIROSLAVA | ADDRESS ON FILE | | | | | | | |
| 787458 | CRUZ CARRILLO, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 787459 | CRUZ CARRION, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 114208 | CRUZ CARRION, CARIB | ADDRESS ON FILE | | | | | | | |
| 114209 | CRUZ CARRION, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 624121 | CRUZ CARRION, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 114210 | Cruz Carrion, Cynthia | ADDRESS ON FILE | | | | | | | |
| 114211 | CRUZ CARRION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1614110 | CRUZ CARRION, JOSE R | ADDRESS ON FILE | | | | | | | |
| 114212 | CRUZ CARRION, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 114213 | CRUZ CARRION, MILAGROS R | ADDRESS ON FILE | | | | | | | |
| 333548 | Cruz Carrion, Milagros R | ADDRESS ON FILE | | | | | | | |
| 114214 | CRUZ CARRION, NADIA M | ADDRESS ON FILE | | | | | | | |
| 1874348 | Cruz Carrion, Pedro | ADDRESS ON FILE | | | | | | | |
| 1665635 | Cruz Carrion, Pedro | ADDRESS ON FILE | | | | | | | |
| 1752720 | Cruz Carrion, Pedro | ADDRESS ON FILE | | | | | | | |
| 1987386 | Cruz Carrion, Pedro | ADDRESS ON FILE | | | | | | | |
| 114215 | CRUZ CARRION, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2123922 | Cruz Carrion, Pedro | ADDRESS ON FILE | | | | | | | |
| 114216 | CRUZ CARRION, SANTA V. | ADDRESS ON FILE | | | | | | | |
| 114217 | CRUZ CARRION, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 114218 | CRUZ CARRION, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2161377 | Cruz Carrior, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 842492 | CRUZ CARTAGENA ANNETTE | PO BOX 11062 | | | | SAN JUAN | PR | 00922-1062 | |
| 114219 | CRUZ CARTAGENA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2031685 | Cruz Cartagena, Angel L. | ADDRESS ON FILE | | | | | | | |
| 1991375 | Cruz Cartagena, Angel L. | ADDRESS ON FILE | | | | | | | |
| 114220 | CRUZ CARTAGENA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 787460 | CRUZ CARTAGENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 114221 | CRUZ CARTAGENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 114222 | CRUZ CARTAGENA, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| 114223 | CRUZ CARTAGENA, ISYADIEL | ADDRESS ON FILE | | | | | | | |
| 114224 | Cruz Cartagena, Jose M | ADDRESS ON FILE | | | | | | | |
| 114225 | Cruz Cartagena, Lorenzo | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114226 | CRUZ CARTAGENA, LUIS J | ADDRESS ON FILE | | | | | | |
| 114227 | CRUZ CARTAGENA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 114228 | CRUZ CARTAGENA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 114229 | CRUZ CARTAGENA, MAYRA | ADDRESS ON FILE | | | | | | |
| 114230 | CRUZ CARTAGENA, REBECA | ADDRESS ON FILE | | | | | | |
| 787461 | CRUZ CARTAGENA, REBECA | ADDRESS ON FILE | | | | | | |
| 114231 | CRUZ CARTAGENA, ROSA | ADDRESS ON FILE | | | | | | |
| 114232 | CRUZ CARTAGENA, YURILU | ADDRESS ON FILE | | | | | | |
| 114233 | CRUZ CASADO, SONIA I | ADDRESS ON FILE | | | | | | |
| 114234 | CRUZ CASANAS, YADIRA O | ADDRESS ON FILE | | | | | | |
| 787462 | CRUZ CASANOVA, BLANCA | ADDRESS ON FILE | | | | | | |
| 114235 | CRUZ CASANOVA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 1677534 | Cruz Casanova, Blanca Iris | ADDRESS ON FILE | | | | | | |
| 114236 | CRUZ CASANOVA, DENNYLLIAM | ADDRESS ON FILE | | | | | | |
| 114237 | Cruz Casanova, Henry J | ADDRESS ON FILE | | | | | | |
| 114238 | CRUZ CASANOVA, JUANITA | ADDRESS ON FILE | | | | | | |
| 114239 | CRUZ CASANOVA, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 114240 | CRUZ CASANOVA, NAYDA | ADDRESS ON FILE | | | | | | |
| 114241 | CRUZ CASIANO, AMARILIZ | ADDRESS ON FILE | | | | | | |
| 114242 | CRUZ CASIANO, EDWIN | ADDRESS ON FILE | | | | | | |
| 114243 | CRUZ CASIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 114244 | CRUZ CASIANO, JOSE A | ADDRESS ON FILE | | | | | | |
| 114245 | CRUZ CASIANO, JUAN | ADDRESS ON FILE | | | | | | |
| 114246 | CRUZ CASIANO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2102244 | Cruz Casiano, Margarita | ADDRESS ON FILE | | | | | | |
| 114247 | CRUZ CASIANO, MARILYN | ADDRESS ON FILE | | | | | | |
| 114248 | CRUZ CASILLAS, LUIS | ADDRESS ON FILE | | | | | | |
| 114249 | CRUZ CASILLAS, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 787463 | CRUZ CASILLAS, SHIRLEY M | ADDRESS ON FILE | | | | | | |
| 114250 | CRUZ CASILLAS, SHIRLEY M. | ADDRESS ON FILE | | | | | | |
| 114251 | CRUZ CASTELLANOS, MIGUEL DE | ADDRESS ON FILE | | | | | | |
| 114252 | CRUZ CASTILLLO, MELISSA | ADDRESS ON FILE | | | | | | |
| 114253 | CRUZ CASTILLO, BERNARDO | ADDRESS ON FILE | | | | | | |
| 787464 | CRUZ CASTILLO, CARMEN | ADDRESS ON FILE | | | | | | |
| 114254 | CRUZ CASTILLO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 114255 | CRUZ CASTILLO, EDWIN A. | ADDRESS ON FILE | | | | | | |
| 114256 | CRUZ CASTILLO, LUZ N | ADDRESS ON FILE | | | | | | |
| 114257 | CRUZ CASTILLO, MARLYN L. | ADDRESS ON FILE | | | | | | |
| 114258 | CRUZ CASTILLO, MARLYN L. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114259 | CRUZ CASTILLO, OSCAR | ADDRESS ON FILE | | | | | | |
| 114260 | CRUZ CASTILLO, RAMONA | ADDRESS ON FILE | | | | | | |
| 114261 | CRUZ CASTILLO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 114262 | CRUZ CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 114263 | CRUZ CASTILLO, YEDI | ADDRESS ON FILE | | | | | | |
| 1541606 | Cruz Castrejon, Rodolfo | ADDRESS ON FILE | | | | | | |
| 634291 | CRUZ CASTRO OYOLA | URB JOSE MERCADO | U126 JAMES MADISON | | | CAGUAS | PR | 00725 |
| 114264 | CRUZ CASTRO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 1772005 | Cruz Castro, Amarilis | ADDRESS ON FILE | | | | | | |
| 787465 | CRUZ CASTRO, ANA R | ADDRESS ON FILE | | | | | | |
| 1911752 | Cruz Castro, Ana Rosa | ADDRESS ON FILE | | | | | | |
| 114266 | CRUZ CASTRO, ANNEL | ADDRESS ON FILE | | | | | | |
| 1814552 | Cruz Castro, Armando | ADDRESS ON FILE | | | | | | |
| 1814552 | Cruz Castro, Armando | ADDRESS ON FILE | | | | | | |
| 114267 | Cruz Castro, Armando | ADDRESS ON FILE | | | | | | |
| 114268 | CRUZ CASTRO, ARSENIA | ADDRESS ON FILE | | | | | | |
| 114269 | Cruz Castro, Carlos M | ADDRESS ON FILE | | | | | | |
| 114270 | CRUZ CASTRO, CINDIA Y. | ADDRESS ON FILE | | | | | | |
| 114271 | CRUZ CASTRO, DELIA | ADDRESS ON FILE | | | | | | |
| 787466 | CRUZ CASTRO, DELIA | ADDRESS ON FILE | | | | | | |
| 114272 | CRUZ CASTRO, EDGAR | ADDRESS ON FILE | | | | | | |
| 114273 | CRUZ CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 114274 | CRUZ CASTRO, EDWIN | ADDRESS ON FILE | | | | | | |
| 114275 | CRUZ CASTRO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 114277 | CRUZ CASTRO, FELIX | ADDRESS ON FILE | | | | | | |
| 114278 | CRUZ CASTRO, FELIX | ADDRESS ON FILE | | | | | | |
| 114276 | CRUZ CASTRO, FELIX | ADDRESS ON FILE | | | | | | |
| 114189 | CRUZ CASTRO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 2180950 | Cruz Castro, Gloria | ADDRESS ON FILE | | | | | | |
| 114279 | CRUZ CASTRO, GRACIELA | ADDRESS ON FILE | | | | | | |
| 114280 | CRUZ CASTRO, GRACIELA | ADDRESS ON FILE | | | | | | |
| 114281 | CRUZ CASTRO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 114282 | Cruz Castro, Jose A | ADDRESS ON FILE | | | | | | |
| 114283 | CRUZ CASTRO, JOSE O | ADDRESS ON FILE | | | | | | |
| 114284 | CRUZ CASTRO, LEONOR | ADDRESS ON FILE | | | | | | |
| 114285 | CRUZ CASTRO, LUIS | ADDRESS ON FILE | | | | | | |
| 114286 | CRUZ CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 114287 | CRUZ CASTRO, MARIANO | ADDRESS ON FILE | | | | | | |
| 114288 | CRUZ CASTRO, MARISOL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114289 | CRUZ CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1988136 | Cruz Castro, Naomi | ADDRESS ON FILE | | | | | | |
| 1465237 | CRUZ CASTRO, NORMA | ADDRESS ON FILE | | | | | | |
| 114290 | Cruz Castro, Pablo | ADDRESS ON FILE | | | | | | |
| 114291 | CRUZ CASTRO, RAMON A. | ADDRESS ON FILE | | | | | | |
| 114292 | CRUZ CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 114293 | CRUZ CASTRO, SARAI | ADDRESS ON FILE | | | | | | |
| 1899362 | Cruz Castro, Sarai | ADDRESS ON FILE | | | | | | |
| 114294 | Cruz Castro, Veronica | ADDRESS ON FILE | | | | | | |
| 114295 | CRUZ CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 114296 | CRUZ CATALA, PEDRO R. | ADDRESS ON FILE | | | | | | |
| 114297 | CRUZ CEBALLOS, NILDA E | ADDRESS ON FILE | | | | | | |
| 114298 | Cruz Ceballos, Pedro | ADDRESS ON FILE | | | | | | |
| 114299 | CRUZ CEDENO MD, EURIDICE | ADDRESS ON FILE | | | | | | |
| 114300 | CRUZ CEDENO, ABNER A. | ADDRESS ON FILE | | | | | | |
| 114301 | CRUZ CEDENO, AVID | ADDRESS ON FILE | | | | | | |
| 114302 | CRUZ CEDENO, EURIDICE | ADDRESS ON FILE | | | | | | |
| 114304 | CRUZ CEDENO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 114305 | CRUZ CEDENO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 114306 | CRUZ CEDENO, ROSA E | ADDRESS ON FILE | | | | | | |
| 114307 | Cruz Centeno, Awilda | ADDRESS ON FILE | | | | | | |
| 114308 | CRUZ CENTENO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 114309 | CRUZ CENTENO, LILLIANA | ADDRESS ON FILE | | | | | | |
| 114310 | CRUZ CENTENO, MARIA L | ADDRESS ON FILE | | | | | | |
| 114311 | CRUZ CENTENO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 114312 | CRUZ CENTENO, SANDRA | ADDRESS ON FILE | | | | | | |
| 114313 | CRUZ CENTENO, SOLEONOR | ADDRESS ON FILE | | | | | | |
| 114314 | CRUZ CEPEDA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 787467 | CRUZ CEPEDA, AURA M | ADDRESS ON FILE | | | | | | |
| 787468 | CRUZ CEPEDA, JOSE D | ADDRESS ON FILE | | | | | | |
| 114315 | CRUZ CEPEDA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 787469 | CRUZ CEPEDA, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 787470 | CRUZ CEPEDA, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 114317 | CRUZ CEPEDA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 114318 | CRUZ CEREZO, CHAUDELIN | ADDRESS ON FILE | | | | | | |
| 114319 | Cruz Cerezo, Swinda L. | ADDRESS ON FILE | | | | | | |
| 114320 | Cruz Cervera, Jose | ADDRESS ON FILE | | | | | | |
| 114321 | CRUZ CERVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 114322 | Cruz Cervera, Jose M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114323 | CRUZ CESTERO MD, JOSE R | ADDRESS ON FILE | | | | | | |
| 787471 | CRUZ CEVEDO, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 114324 | CRUZ CHACON, JUAN | ADDRESS ON FILE | | | | | | |
| 2097338 | Cruz Chamorro, Carmen L | ADDRESS ON FILE | | | | | | |
| 114325 | CRUZ CHAMORRO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 114326 | CRUZ CHAPEL, MARIA P | ADDRESS ON FILE | | | | | | |
| 634292 | CRUZ CHEVERE FIGUEROA | JARD DE BUENA VISTA | VILLA CAROLINA 20 CALLE A | | | CAROLINA | PR | 00987 |
| 114327 | CRUZ CHEVERE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 787472 | CRUZ CHEVEREZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 114328 | CRUZ CHEVEREZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 787473 | CRUZ CHEVERRE, JESUS | ADDRESS ON FILE | | | | | | |
| 114329 | CRUZ CHICLANA, RAMON L | ADDRESS ON FILE | | | | | | |
| 114330 | CRUZ CHICO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 114331 | Cruz Chico, Jose E | ADDRESS ON FILE | | | | | | |
| 114332 | CRUZ CHICO, KENNETH | ADDRESS ON FILE | | | | | | |
| 114333 | Cruz Chico, Luis | ADDRESS ON FILE | | | | | | |
| 114334 | CRUZ CHIESA, LAURA I. | ADDRESS ON FILE | | | | | | |
| 114335 | CRUZ CHINEA, ADRIEL | ADDRESS ON FILE | | | | | | |
| 787474 | CRUZ CHINEA, JOSE A | ADDRESS ON FILE | | | | | | |
| 114336 | CRUZ CHINEA, JOSE A | ADDRESS ON FILE | | | | | | |
| 114337 | CRUZ CHRISTIAN, DAISY | ADDRESS ON FILE | | | | | | |
| 114338 | CRUZ CHRISTIAN, GRISELLE | ADDRESS ON FILE | | | | | | |
| 114339 | CRUZ CHRISTIAN, GRISELLE | ADDRESS ON FILE | | | | | | |
| 2103749 | CRUZ CINTRON , SILVERIO | ADDRESS ON FILE | | | | | | |
| 114340 | Cruz Cintron, Angel L | ADDRESS ON FILE | | | | | | |
| 114341 | CRUZ CINTRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 114342 | CRUZ CINTRON, DANIEL | ADDRESS ON FILE | | | | | | |
| 114343 | CRUZ CINTRON, EDDIE | ADDRESS ON FILE | | | | | | |
| 114344 | CRUZ CINTRON, EILEEN | ADDRESS ON FILE | | | | | | |
| 114345 | CRUZ CINTRON, ELSIE | ADDRESS ON FILE | | | | | | |
| 1730193 | Cruz Cintron, Ena | ADDRESS ON FILE | | | | | | |
| 114346 | CRUZ CINTRON, ENA E | ADDRESS ON FILE | | | | | | |
| 1754740 | Cruz Cintron, Ena E | ADDRESS ON FILE | | | | | | |
| 787475 | CRUZ CINTRON, EPIFANIA | ADDRESS ON FILE | | | | | | |
| 114347 | CRUZ CINTRON, ESDRAS | ADDRESS ON FILE | | | | | | |
| 787476 | CRUZ CINTRON, FAVIO | ADDRESS ON FILE | | | | | | |
| 114348 | CRUZ CINTRON, FRANCELYS | ADDRESS ON FILE | | | | | | |
| 114349 | CRUZ CINTRON, GLENDA J | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2197595 | Cruz Cintron, Gregorio | ADDRESS ON FILE | | | | | | |
| 787477 | CRUZ CINTRON, JOSE A | ADDRESS ON FILE | | | | | | |
| 114350 | CRUZ CINTRON, JOSE A. | ADDRESS ON FILE | | | | | | |
| 114351 | CRUZ CINTRON, JOSE A. | ADDRESS ON FILE | | | | | | |
| 114352 | CRUZ CINTRON, JOSE ANGEL | ADDRESS ON FILE | | | | | | |
| 852552 | CRUZ CINTRON, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 114353 | CRUZ CINTRON, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 787478 | CRUZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | |
| 114354 | CRUZ CINTRON, JUAN C | ADDRESS ON FILE | | | | | | |
| 114355 | CRUZ CINTRON, JUAN F | ADDRESS ON FILE | | | | | | |
| 114356 | CRUZ CINTRON, JUAN J | ADDRESS ON FILE | | | | | | |
| 114357 | CRUZ CINTRON, JUANITA | ADDRESS ON FILE | | | | | | |
| 787479 | CRUZ CINTRON, KAREN I | ADDRESS ON FILE | | | | | | |
| 114358 | CRUZ CINTRON, KAREN I | ADDRESS ON FILE | | | | | | |
| 2149661 | Cruz Cintron, Lillian | ADDRESS ON FILE | | | | | | |
| 114359 | CRUZ CINTRON, LUIS G. | ADDRESS ON FILE | | | | | | |
| 114360 | CRUZ CINTRON, LUISANA | ADDRESS ON FILE | | | | | | |
| 114361 | CRUZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | |
| 114362 | CRUZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | |
| 2167357 | Cruz Cintron, Maria | ADDRESS ON FILE | | | | | | |
| 114363 | CRUZ CINTRON, MARIBELLA | ADDRESS ON FILE | | | | | | |
| 114364 | CRUZ CINTRON, MIANSEL | ADDRESS ON FILE | | | | | | |
| 114365 | CRUZ CINTRON, MIRIAM | ADDRESS ON FILE | | | | | | |
| 114366 | CRUZ CINTRON, RAUL | ADDRESS ON FILE | | | | | | |
| 114367 | CRUZ CINTRON, RICARDO | ADDRESS ON FILE | | | | | | |
| 114368 | CRUZ CINTRON, SILVERIO | ADDRESS ON FILE | | | | | | |
| 2145842 | Cruz Cintron, Virgen Maria | ADDRESS ON FILE | | | | | | |
| 114369 | CRUZ CIRINO, LIZ M. | ADDRESS ON FILE | | | | | | |
| 114370 | CRUZ CIRINO, MARTA L | ADDRESS ON FILE | | | | | | |
| 114371 | CRUZ CIRINO, MEYLIANIS | ADDRESS ON FILE | | | | | | |
| 787481 | CRUZ CLADIO, JANESSA | ADDRESS ON FILE | | | | | | |
| 114372 | CRUZ CLAS, JOSE A | ADDRESS ON FILE | | | | | | |
| 114373 | CRUZ CLASS, JAIME | ADDRESS ON FILE | | | | | | |
| 114374 | CRUZ CLASS, JOANNY | ADDRESS ON FILE | | | | | | |
| 787482 | CRUZ CLASS, JOANNY | ADDRESS ON FILE | | | | | | |
| 114375 | CRUZ CLAUDIO, ANDRES | ADDRESS ON FILE | | | | | | |
| 114377 | CRUZ CLAUDIO, EDDIE | ADDRESS ON FILE | | | | | | |
| 114378 | CRUZ CLAUDIO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 114380 | CRUZ CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114379 | CRUZ CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | |
| 114381 | CRUZ CLAUDIO, MARIA | ADDRESS ON FILE | | | | | | |
| 114382 | CRUZ CLAUDIO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 114383 | CRUZ CLEMENTE, ANDRES | ADDRESS ON FILE | | | | | | |
| 114384 | CRUZ CLEMENTE, GRACIELA | ADDRESS ON FILE | | | | | | |
| 114385 | CRUZ COCHRAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2110456 | Cruz Codeno, Rosa Esther | ADDRESS ON FILE | | | | | | |
| 787483 | CRUZ COLBERG, GLADYS M | ADDRESS ON FILE | | | | | | |
| 114386 | CRUZ COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 787484 | CRUZ COLLAZO, ADA | ADDRESS ON FILE | | | | | | |
| 114387 | CRUZ COLLAZO, ADA M | ADDRESS ON FILE | | | | | | |
| 114388 | CRUZ COLLAZO, ANAYRIS | ADDRESS ON FILE | | | | | | |
| 114389 | CRUZ COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | |
| 114390 | CRUZ COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | |
| 114391 | CRUZ COLLAZO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 114392 | CRUZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 114393 | CRUZ COLLAZO, CARMEN N | ADDRESS ON FILE | | | | | | |
| 787485 | CRUZ COLLAZO, CARMEN N | ADDRESS ON FILE | | | | | | |
| 114394 | CRUZ COLLAZO, DAISY I | ADDRESS ON FILE | | | | | | |
| 1522312 | Cruz Collazo, Daisy I | ADDRESS ON FILE | | | | | | |
| 114395 | CRUZ COLLAZO, EDUARDO | 334 REPARTO LUCBER | | | | UTUADO | PR | 00641 |
| 2176374 | CRUZ COLLAZO, EDUARDO | PO BOX 1504 | | | | Utuado | PR | 00641 |
| 114396 | CRUZ COLLAZO, GENESIS N | ADDRESS ON FILE | | | | | | |
| 2176535 | CRUZ COLLAZO, JORGE | BOX 1164 | | | | Utuado | PR | 00641 |
| 114397 | CRUZ COLLAZO, JORGE | PO BOX 1164 | | | | UTUADO | PR | 00641 |
| 114398 | CRUZ COLLAZO, JUAN L | ADDRESS ON FILE | | | | | | |
| 114399 | CRUZ COLLAZO, JULIO | ADDRESS ON FILE | | | | | | |
| 114400 | CRUZ COLLAZO, JULIO A | ADDRESS ON FILE | | | | | | |
| 1621100 | Cruz Collazo, Julio Alberto | ADDRESS ON FILE | | | | | | |
| 114401 | CRUZ COLLAZO, LUIS A | ADDRESS ON FILE | | | | | | |
| 787486 | CRUZ COLLAZO, LUIS R | ADDRESS ON FILE | | | | | | |
| 114402 | CRUZ COLLAZO, LYCELIS | ADDRESS ON FILE | | | | | | |
| 1605727 | Cruz Collazo, Lydia | ADDRESS ON FILE | | | | | | |
| 114403 | CRUZ COLLAZO, MANUELA | ADDRESS ON FILE | | | | | | |
| 1518147 | Cruz Collazo, Manuela | ADDRESS ON FILE | | | | | | |
| 2059504 | CRUZ COLLAZO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 114404 | CRUZ COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | |
| 1790207 | Cruz Collazo, Maria Esther | ADDRESS ON FILE | | | | | | |
| 114405 | CRUZ COLLAZO, MARIA S. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 114406 | CRUZ COLLAZO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1573109 | Cruz Collazo, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 1522392 | CRUZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 114407 | CRUZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 114408 | CRUZ COLLAZO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 114409 | CRUZ COLLAZO, OLGA | ADDRESS ON FILE | | | | | | | |
| 1599049 | CRUZ COLLAZO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 114411 | CRUZ COLLAZO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 114412 | CRUZ COLLAZO, SIRI A. | ADDRESS ON FILE | | | | | | | |
| 114413 | CRUZ COLLAZO, SIRI ASLIN | ADDRESS ON FILE | | | | | | | |
| 114414 | CRUZ COLLAZO, YASMIN M | ADDRESS ON FILE | | | | | | | |
| 2135831 | Cruz Colon , Magda N. | ADDRESS ON FILE | | | | | | | |
| 2135831 | Cruz Colon , Magda N. | ADDRESS ON FILE | | | | | | | |
| 114415 | CRUZ COLON, ADALINA | ADDRESS ON FILE | | | | | | | |
| 787487 | CRUZ COLON, ADALINA | ADDRESS ON FILE | | | | | | | |
| 114416 | CRUZ COLON, ADALJISA | ADDRESS ON FILE | | | | | | | |
| 114417 | CRUZ COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 114418 | CRUZ COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 114419 | CRUZ COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 114420 | CRUZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 114421 | CRUZ COLON, ANA C | ADDRESS ON FILE | | | | | | | |
| 1912061 | Cruz Colon, Ana C. | ADDRESS ON FILE | | | | | | | |
| 114422 | CRUZ COLON, ANA C. | ADDRESS ON FILE | | | | | | | |
| 114423 | CRUZ COLON, ANA I | ADDRESS ON FILE | | | | | | | |
| 114424 | CRUZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 114425 | CRUZ COLON, ANA M. | ADDRESS ON FILE | | | | | | | |
| 114426 | CRUZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2156085 | Cruz Colon, Angel L. | ADDRESS ON FILE | | | | | | | |
| 114427 | CRUZ COLON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 2144722 | Cruz Colon, Angela | ADDRESS ON FILE | | | | | | | |
| 114428 | CRUZ COLON, ANNA Y | ADDRESS ON FILE | | | | | | | |
| 114429 | CRUZ COLON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 114430 | CRUZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 114431 | CRUZ COLON, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 114433 | CRUZ COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 114432 | CRUZ COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 114434 | CRUZ COLON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 114435 | CRUZ COLON, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 114436 | CRUZ COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 787488 | CRUZ COLON, CARIDAD | ADDRESS ON FILE | | | | | | |
| 114437 | CRUZ COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 114438 | CRUZ COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 787489 | CRUZ COLON, CARLOS M | ADDRESS ON FILE | | | | | | |
| 114440 | CRUZ COLON, CARLOS O | APARTADO 181 | BO PALO HINCADO | | BARRANQUITAS | PR | 00794 | |
| 1694962 | Cruz Colon, Carlos O | Box 711 | | | Barranquitas | PR | 00794 | |
| 1419358 | CRUZ COLON, CARLOS O | CARMEN M. QUIÑONES | 644 AVE. ANDALICÍA ALTOS | | SAN JUAN | PR | 00920 | |
| 114441 | Cruz Colon, Carlos R | ADDRESS ON FILE | | | | | | |
| 114442 | CRUZ COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 114443 | Cruz Colon, Carmen I | ADDRESS ON FILE | | | | | | |
| 2054679 | CRUZ COLON, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 114444 | CRUZ COLON, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 114445 | CRUZ COLON, CAROLINE | ADDRESS ON FILE | | | | | | |
| 787490 | CRUZ COLON, CHISTIAN | ADDRESS ON FILE | | | | | | |
| 114446 | CRUZ COLON, CRISTIAN E | ADDRESS ON FILE | | | | | | |
| 114447 | CRUZ COLON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 114448 | Cruz Colon, Daniel | ADDRESS ON FILE | | | | | | |
| 114449 | CRUZ COLON, DORIMAR | ADDRESS ON FILE | | | | | | |
| 114450 | CRUZ COLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 114451 | Cruz Colon, Eliezer | ADDRESS ON FILE | | | | | | |
| 787491 | CRUZ COLON, ERIC | ADDRESS ON FILE | | | | | | |
| 114452 | CRUZ COLON, ERIC J | ADDRESS ON FILE | | | | | | |
| 114453 | Cruz Colon, Evaristo | ADDRESS ON FILE | | | | | | |
| 114454 | CRUZ COLON, EVELYN | ADDRESS ON FILE | | | | | | |
| 114455 | CRUZ COLON, EVELYN | ADDRESS ON FILE | | | | | | |
| 787492 | CRUZ COLON, EVELYN | ADDRESS ON FILE | | | | | | |
| 114457 | CRUZ COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 1702440 | CRUZ COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 114458 | CRUZ COLON, GEORGINA | ADDRESS ON FILE | | | | | | |
| 114459 | CRUZ COLON, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 787493 | CRUZ COLON, GRACIELA | ADDRESS ON FILE | | | | | | |
| 114460 | CRUZ COLON, GRACIELA | ADDRESS ON FILE | | | | | | |
| 114461 | CRUZ COLON, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 114462 | Cruz Colon, Hector M | ADDRESS ON FILE | | | | | | |
| 787494 | CRUZ COLON, HECTOR M | ADDRESS ON FILE | | | | | | |
| 114463 | CRUZ COLON, ILEANA | ADDRESS ON FILE | | | | | | |
| 114464 | CRUZ COLON, IRIS H | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 114465 | CRUZ COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1803269 | Cruz Colón, Israel A. | ADDRESS ON FILE | | | | | | | |
| 114466 | CRUZ COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 787495 | CRUZ COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1889624 | Cruz Colon, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1929387 | Cruz Colon, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1859841 | Cruz Colon, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1833011 | Cruz Colon, JacQueline | ADDRESS ON FILE | | | | | | | |
| 1848082 | Cruz Colon, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 114467 | CRUZ COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 114468 | Cruz Colon, Jaime | ADDRESS ON FILE | | | | | | | |
| 114469 | Cruz Colon, Joan M. | ADDRESS ON FILE | | | | | | | |
| 114470 | CRUZ COLON, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 114471 | CRUZ COLON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 114472 | CRUZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 114473 | CRUZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 114474 | CRUZ COLON, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 114475 | CRUZ COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 114476 | CRUZ COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 114478 | CRUZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 114477 | CRUZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 2162195 | Cruz Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 114479 | CRUZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 114480 | CRUZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 114481 | CRUZ COLON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 114482 | CRUZ COLON, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 114483 | Cruz Colon, Juan Francisco | ADDRESS ON FILE | | | | | | | |
| 114484 | CRUZ COLON, JUAN M | ADDRESS ON FILE | | | | | | | |
| 787496 | CRUZ COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 114485 | CRUZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 114486 | CRUZ COLON, LUIS R | ADDRESS ON FILE | | | | | | | |
| 114487 | CRUZ COLON, MAGDA N | ADDRESS ON FILE | | | | | | | |
| 2135980 | Cruz Colon, Magda N | ADDRESS ON FILE | | | | | | | |
| 2136198 | Cruz Colon, Magda N. | ADDRESS ON FILE | | | | | | | |
| 2136016 | Cruz Colon, Magda N. | ADDRESS ON FILE | | | | | | | |
| 114488 | CRUZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 114489 | Cruz Colon, Mara R | ADDRESS ON FILE | | | | | | | |
| 114489 | Cruz Colon, Mara R | ADDRESS ON FILE | | | | | | | |
| 1965729 | Cruz Colon, Maria A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 114490 | CRUZ COLON, MARIA DE L | ADDRESS ON FILE | | | | | | | | |
| 114491 | Cruz Colon, Maria Del R | ADDRESS ON FILE | | | | | | | | |
| 1531979 | CRUZ COLON, MARIA DEL R. | ADDRESS ON FILE | | | | | | | | |
| 1531979 | CRUZ COLON, MARIA DEL R. | ADDRESS ON FILE | | | | | | | | |
| 114492 | CRUZ COLON, MARIA H | ADDRESS ON FILE | | | | | | | | |
| 114493 | CRUZ COLON, MARIA J | ADDRESS ON FILE | | | | | | | | |
| 114494 | CRUZ COLON, MARICELY | ADDRESS ON FILE | | | | | | | | |
| 114495 | CRUZ COLON, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 114496 | CRUZ COLON, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 787498 | CRUZ COLON, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 114497 | CRUZ COLON, MERARI | ADDRESS ON FILE | | | | | | | | |
| 114498 | CRUZ COLON, MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 114499 | CRUZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 114500 | CRUZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 114501 | Cruz Colon, Miguel A | ADDRESS ON FILE | | | | | | | | |
| 787499 | CRUZ COLON, MILKA A | ADDRESS ON FILE | | | | | | | | |
| 1425144 | CRUZ COLON, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 114502 | CRUZ COLON, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 1258113 | CRUZ COLON, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 787500 | CRUZ COLON, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 114503 | CRUZ COLON, MYRNA E. | ADDRESS ON FILE | | | | | | | | |
| 114504 | CRUZ COLON, NELSON | ADDRESS ON FILE | | | | | | | | |
| 114505 | CRUZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 1749241 | CRUZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 114506 | CRUZ COLON, NITZA | ADDRESS ON FILE | | | | | | | | |
| 114507 | CRUZ COLON, NORMA | ADDRESS ON FILE | | | | | | | | |
| 114508 | CRUZ COLON, NORMA I | ADDRESS ON FILE | | | | | | | | |
| 114509 | CRUZ COLON, NYDIA | ADDRESS ON FILE | | | | | | | | |
| 114511 | CRUZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 114510 | CRUZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 1886002 | Cruz Colon, Pedro J. | ADDRESS ON FILE | | | | | | | | |
| 787501 | CRUZ COLON, RAFAEL J | ADDRESS ON FILE | | | | | | | | |
| 114512 | CRUZ COLON, RAMON L. | ADDRESS ON FILE | | | | | | | | |
| 114513 | CRUZ COLON, RENE | ADDRESS ON FILE | | | | | | | | |
| 114515 | CRUZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 787502 | CRUZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 114514 | Cruz Colon, Ricardo | ADDRESS ON FILE | | | | | | | | |
| 114516 | CRUZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 114517 | CRUZ COLON, RITA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114518 | CRUZ COLON, ROSA M | ADDRESS ON FILE | | | | | | |
| 787503 | CRUZ COLON, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 114519 | CRUZ COLON, SAMANTHA O | ADDRESS ON FILE | | | | | | |
| 114520 | CRUZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 114521 | CRUZ COLON, SANTOS | ADDRESS ON FILE | | | | | | |
| 2027508 | Cruz Colon, Santos | ADDRESS ON FILE | | | | | | |
| 787504 | CRUZ COLON, SANTOS | ADDRESS ON FILE | | | | | | |
| 2027508 | Cruz Colon, Santos | ADDRESS ON FILE | | | | | | |
| 114522 | CRUZ COLON, SANTOS | ADDRESS ON FILE | | | | | | |
| 114523 | CRUZ COLON, SHARLENE | ADDRESS ON FILE | | | | | | |
| 114524 | CRUZ COLON, SHARLENE | ADDRESS ON FILE | | | | | | |
| 114525 | CRUZ COLON, SONIA M | ADDRESS ON FILE | | | | | | |
| 114526 | CRUZ COLON, SULEYKA | ADDRESS ON FILE | | | | | | |
| 114527 | CRUZ COLON, VILMARY | ADDRESS ON FILE | | | | | | |
| 787505 | CRUZ COLON, VILMARY | ADDRESS ON FILE | | | | | | |
| 787506 | CRUZ COLON, VILMARY D | ADDRESS ON FILE | | | | | | |
| 787507 | CRUZ COLON, WANDA Y | ADDRESS ON FILE | | | | | | |
| 114528 | CRUZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 114529 | CRUZ COLON, WILMARI | ADDRESS ON FILE | | | | | | |
| 787508 | CRUZ COLON, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 114530 | CRUZ COLON, YAHAIRA M | ADDRESS ON FILE | | | | | | |
| 114531 | CRUZ COLON, YAZMIN | ADDRESS ON FILE | | | | | | |
| 114532 | CRUZ COLON, YULIEL | ADDRESS ON FILE | | | | | | |
| 114533 | CRUZ COLON, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 787509 | CRUZ COLON, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 787510 | CRUZ COLON, ZULMA | ADDRESS ON FILE | | | | | | |
| 114534 | CRUZ COLON,MIRIAM | ADDRESS ON FILE | | | | | | |
| 114535 | CRUZ COLON,SANTOS | ADDRESS ON FILE | | | | | | |
| 114536 | CRUZ COLUMNA, NANETTE | ADDRESS ON FILE | | | | | | |
| 114537 | CRUZ COLUMNA, NANETTE | ADDRESS ON FILE | | | | | | |
| 114538 | CRUZ COLUMNA, NELSON | ADDRESS ON FILE | | | | | | |
| 114539 | CRUZ CONCEPCION, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 114540 | CRUZ CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | |
| 114541 | CRUZ CONCEPCION, ERICK | ADDRESS ON FILE | | | | | | |
| 114542 | CRUZ CONCEPCION, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 114543 | CRUZ CONCEPCION, JORGE A | ADDRESS ON FILE | | | | | | |
| 114544 | CRUZ CONCEPCION, JUDITH M. | ADDRESS ON FILE | | | | | | |
| 114545 | CRUZ CONCEPCION, MARIDIA | ADDRESS ON FILE | | | | | | |
| 1462337 | CRUZ CONCEPCION, MARIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 114546 | CRUZ CONCEPCION, MARIO | ADDRESS ON FILE | | | | | | | |
| 114547 | Cruz Concepcion, Yahaira | ADDRESS ON FILE | | | | | | | |
| 114548 | CRUZ CONDE, JUAN | ADDRESS ON FILE | | | | | | | |
| 114549 | CRUZ CONDE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 114550 | CRUZ CONSULTING GROUP CORP | PO BOX 749 | | | | CAGUAS | PR | 00725 | |
| 634293 | CRUZ CONSULTING GROUP INC | PO BOX 1889 | | | | BAYAMON | PR | 00960-1889 | |
| 114551 | CRUZ CONTRERAS, NILSON | ADDRESS ON FILE | | | | | | | |
| 114552 | Cruz Contreras, Pedro | ADDRESS ON FILE | | | | | | | |
| 114553 | CRUZ CORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 114554 | CRUZ CORALES, YOMAR | ADDRESS ON FILE | | | | | | | |
| 114555 | Cruz Corales, Yomar S | ADDRESS ON FILE | | | | | | | |
| 634294 | CRUZ CORCHADO PEREZ | URB MEDINA | 49 CALLE 5 | | | ISABELA | PR | 00662 | |
| 787511 | CRUZ CORCHADO, INDIRA | ADDRESS ON FILE | | | | | | | |
| 114556 | CRUZ CORCHADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 114557 | CRUZ CORCHADO, WALESCA | ADDRESS ON FILE | | | | | | | |
| 114558 | CRUZ CORCHADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1925271 | Cruz Corchado, Zoraida | ADDRESS ON FILE | | | | | | | |
| 114559 | CRUZ CORCHADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 842493 | CRUZ CORDERO HILDA NELLY | PO BOX 693 | | | | PATILLAS | PR | 00723 | |
| 634272 | CRUZ CORDERO VENTURA | APARTADO 544 | | | | FAJARDO | PR | 00738 | |
| 114560 | CRUZ CORDERO, AIDA | ADDRESS ON FILE | | | | | | | |
| 114561 | CRUZ CORDERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 114562 | Cruz Cordero, Aurelio | ADDRESS ON FILE | | | | | | | |
| 114563 | CRUZ CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 114565 | CRUZ CORDERO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 114566 | CRUZ CORDERO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 114567 | CRUZ CORDERO, HILDA N. | ADDRESS ON FILE | | | | | | | |
| 114568 | CRUZ CORDERO, JORGE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 114569 | Cruz Cordero, Juan | ADDRESS ON FILE | | | | | | | |
| 787512 | CRUZ CORDERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 114570 | CRUZ CORDERO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 114571 | CRUZ CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114572 | Cruz Cordero, Rolando | ADDRESS ON FILE | | | | | | | |
| 485255 | CRUZ CORDERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 114573 | CRUZ CORDERO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 114574 | CRUZ CORDERO, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| 114575 | CRUZ CORDERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 787513 | CRUZ CORDERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 114576 | CRUZ CORDERO, YANIRA M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 787514 | CRUZ CORDERO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 114577 | CRUZ CORDOVA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 114578 | CRUZ CORDOVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2162102 | Cruz Cordova, Juan | ADDRESS ON FILE | | | | | | | |
| 114579 | Cruz Cordova, KAREM E | ADDRESS ON FILE | | | | | | | |
| 114580 | CRUZ CORDOVA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 114581 | CRUZ CORDOVA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 114582 | CRUZ CORDOVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 114583 | CRUZ CORE, ROSA I | ADDRESS ON FILE | | | | | | | |
| 114584 | CRUZ CORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 634295 | CRUZ CORIANO HERNANDEZ | APARTADO 1681 | | | | AIBONITO | PR | 00705 | |
| 114585 | CRUZ CORREA MD, JESUS | ADDRESS ON FILE | | | | | | | |
| 787515 | CRUZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 114588 | CRUZ CORREA, DEBBIE ANN | ADDRESS ON FILE | | | | | | | |
| 2177997 | Cruz Correa, Diana | ADDRESS ON FILE | | | | | | | |
| 114589 | CRUZ CORREA, HEIDI E | ADDRESS ON FILE | | | | | | | |
| 1658022 | Cruz Correa, Heidi Esther | ADDRESS ON FILE | | | | | | | |
| 114590 | CRUZ CORREA, HOMAR | ADDRESS ON FILE | | | | | | | |
| 114591 | CRUZ CORREA, IVAN | ADDRESS ON FILE | | | | | | | |
| 114592 | CRUZ CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 114593 | CRUZ CORREA, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 114594 | CRUZ CORREA, MARYANN | ADDRESS ON FILE | | | | | | | |
| 114595 | CRUZ CORREA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 114596 | CRUZ CORREA, NELSON O | ADDRESS ON FILE | | | | | | | |
| 787516 | CRUZ CORREA, NOEL | ADDRESS ON FILE | | | | | | | |
| 114597 | CRUZ CORREA, NOEL | ADDRESS ON FILE | | | | | | | |
| 114598 | CRUZ CORREA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1905203 | Cruz Correa, Rosa E. | A-10 Urb. Villa Del Sol | | | | Juana Diaz | PR | 00795 | |
| 114599 | CRUZ CORREA, ROSEANNA | ADDRESS ON FILE | | | | | | | |
| 114600 | CRUZ CORREA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 114602 | CRUZ CORREDOR, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1595008 | Cruz Corsino, Jose F. | ADDRESS ON FILE | | | | | | | |
| 114603 | CRUZ CORSINO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 1654005 | Cruz Corsino, Jose F. | ADDRESS ON FILE | | | | | | | |
| 114604 | CRUZ CORSINO, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 114605 | CRUZ CORTES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 114606 | Cruz Cortes, Angel O | ADDRESS ON FILE | | | | | | | |
| 114607 | Cruz Cortes, Brunilda | ADDRESS ON FILE | | | | | | | |
| 114608 | CRUZ CORTES, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2061032 | Cruz Cortes, Brurilde | ADDRESS ON FILE | | | | | | |
| 2216550 | CRUZ CORTES, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 2213930 | Cruz Cortes, Carmen A. | ADDRESS ON FILE | | | | | | |
| 114609 | CRUZ CORTES, ESTHER | ADDRESS ON FILE | | | | | | |
| 787517 | CRUZ CORTES, ESTHER | ADDRESS ON FILE | | | | | | |
| 1419359 | CRUZ CORTES, ESTRELLA L. | JOSE A. MORALES ARROYO | EDIF ASOC DE MAESTROS 452 PONCE DE LEON STE 514 | | | SAN JUAN | PR | 00918-3413 |
| 114610 | CRUZ CORTES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 114611 | CRUZ CORTES, HECTOR | ADDRESS ON FILE | | | | | | |
| 114612 | CRUZ CORTES, HILDA | ADDRESS ON FILE | | | | | | |
| 114613 | CRUZ CORTES, IRIS | ADDRESS ON FILE | | | | | | |
| 114614 | CRUZ CORTES, IRMARIE | ADDRESS ON FILE | | | | | | |
| 2216688 | Cruz Cortes, Isabel M. | ADDRESS ON FILE | | | | | | |
| 2213823 | Cruz Cortes, Isabel M. | ADDRESS ON FILE | | | | | | |
| 2223136 | Cruz Cortés, Isabel M. | ADDRESS ON FILE | | | | | | |
| 114615 | CRUZ CORTES, JUAN | ADDRESS ON FILE | | | | | | |
| 114616 | CRUZ CORTES, JUAN H. | ADDRESS ON FILE | | | | | | |
| 114617 | CRUZ CORTES, LURIMAR | ADDRESS ON FILE | | | | | | |
| 114618 | CRUZ CORTES, MARIA | ADDRESS ON FILE | | | | | | |
| 114619 | CRUZ CORTES, MARIA M | ADDRESS ON FILE | | | | | | |
| 114621 | CRUZ CORTES, MARITZA | ADDRESS ON FILE | | | | | | |
| 114620 | CRUZ CORTES, MARITZA | ADDRESS ON FILE | | | | | | |
| 114623 | CRUZ CORTES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 114624 | CRUZ CORTES, MIRELYS | ADDRESS ON FILE | | | | | | |
| 114625 | CRUZ CORTES, NILSA E | ADDRESS ON FILE | | | | | | |
| 787519 | CRUZ CORTES, NILSA E. | ADDRESS ON FILE | | | | | | |
| 114626 | CRUZ CORTES, NOEL | ADDRESS ON FILE | | | | | | |
| 114627 | CRUZ CORTES, RADAMES | ADDRESS ON FILE | | | | | | |
| 787520 | CRUZ CORTES, RADAMES | ADDRESS ON FILE | | | | | | |
| 114628 | CRUZ CORTES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 114629 | CRUZ CORTES, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 2031288 | Cruz Cortes, William | ADDRESS ON FILE | | | | | | |
| 114631 | Cruz Cortez, Joe L | ADDRESS ON FILE | | | | | | |
| 787521 | CRUZ CORTIJO, BETSY | ADDRESS ON FILE | | | | | | |
| 114632 | CRUZ CORTIJO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 114633 | Cruz Cortijo, Mario | ADDRESS ON FILE | | | | | | |
| 114634 | CRUZ CORTIJO, NANCY | ADDRESS ON FILE | | | | | | |
| 114635 | Cruz Cortijo, Oreste | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114636 | Cruz Cortijo, Victor | ADDRESS ON FILE | | | | | | |
| 114637 | CRUZ CORUJO, JUANA | ADDRESS ON FILE | | | | | | |
| 114638 | CRUZ CORUJO, ROSA E | ADDRESS ON FILE | | | | | | |
| 634296 | CRUZ COSME OLIVO | 3 PARC EL COTTO | | | DORADO | PR | 00646 | |
| 114639 | CRUZ COSME, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 114640 | Cruz Cosme, Gilberto | ADDRESS ON FILE | | | | | | |
| 114641 | CRUZ COSME, LILLIAM | ADDRESS ON FILE | | | | | | |
| 114642 | CRUZ COSME, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 114643 | CRUZ COSME, RAMON | ADDRESS ON FILE | | | | | | |
| 114644 | CRUZ COSS, LUIS | ADDRESS ON FILE | | | | | | |
| 114645 | CRUZ COTTE, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 114646 | CRUZ COTTE, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 114647 | CRUZ COTTO, ARTURO | ADDRESS ON FILE | | | | | | |
| 114648 | CRUZ COTTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 114649 | Cruz Cotto, Dolores | ADDRESS ON FILE | | | | | | |
| 114650 | Cruz Cotto, Dolores | ADDRESS ON FILE | | | | | | |
| 114651 | CRUZ COTTO, IRIS O | ADDRESS ON FILE | | | | | | |
| 114652 | CRUZ COTTO, JOSE | ADDRESS ON FILE | | | | | | |
| 114653 | Cruz Cotto, Julissa M. | ADDRESS ON FILE | | | | | | |
| 114654 | CRUZ COTTO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1649190 | Cruz Cotto, Migdalia | ADDRESS ON FILE | | | | | | |
| 114655 | CRUZ COTTO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 114656 | CRUZ COTTO, NELIDA | ADDRESS ON FILE | | | | | | |
| 114657 | CRUZ COTTO, ROOSEVELT | ADDRESS ON FILE | | | | | | |
| 114658 | CRUZ COTTO, SHERLEY ANN | ADDRESS ON FILE | | | | | | |
| 114659 | CRUZ COTTO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 114660 | CRUZ COTTO, YAIDY N. | ADDRESS ON FILE | | | | | | |
| 114661 | CRUZ COUTO, GILBERTO E | ADDRESS ON FILE | | | | | | |
| 787522 | CRUZ COX, DAVID | ADDRESS ON FILE | | | | | | |
| 114662 | CRUZ CRES PO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 114663 | CRUZ CRESPO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 114664 | CRUZ CRESPO, GERAN | ADDRESS ON FILE | | | | | | |
| 2107799 | CRUZ CRESPO, GERAN | ADDRESS ON FILE | | | | | | |
| 787523 | CRUZ CRESPO, GRISEL | ADDRESS ON FILE | | | | | | |
| 114665 | CRUZ CRESPO, IRIS M | ADDRESS ON FILE | | | | | | |
| 1627284 | Cruz Crespo, Jannette | ADDRESS ON FILE | | | | | | |
| 114666 | CRUZ CRESPO, JESUS | ADDRESS ON FILE | | | | | | |
| 114667 | Cruz Crespo, Jose A. | ADDRESS ON FILE | | | | | | |
| 114668 | Cruz Crespo, Juan Luis | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114669 | CRUZ CRESPO, KENIA Y | ADDRESS ON FILE | | | | | | |
| 114670 | Cruz Crespo, Manuel | Box 142 | | | | Castaner | PR | 00631 |
| 114671 | CRUZ CRESPO, MANUEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 114672 | CRUZ CRESPO, MANUEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1419360 | CRUZ CRESPO, MANUEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 114673 | CRUZ CRESPO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 2055399 | CRUZ CRESPO, NORMA I. | ADDRESS ON FILE | | | | | | |
| 114674 | CRUZ CRESPO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 114675 | CRUZ CRESPO, REINALDO | ADDRESS ON FILE | | | | | | |
| 114676 | CRUZ CRESPO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 114677 | CRUZ CRESPO, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 114679 | CRUZ CRESPO, TATIANA I | ADDRESS ON FILE | | | | | | |
| 1589688 | Cruz Crespo, William | ADDRESS ON FILE | | | | | | |
| 114680 | Cruz Crespo, William | ADDRESS ON FILE | | | | | | |
| 1571672 | Cruz Crespo, Yanira | ADDRESS ON FILE | | | | | | |
| 768055 | CRUZ CRESPO, YANIRA | ADDRESS ON FILE | | | | | | |
| 114681 | CRUZ CRESPO, YANIRA | ADDRESS ON FILE | | | | | | |
| 114682 | Cruz Criado, Antonio J | ADDRESS ON FILE | | | | | | |
| 114683 | CRUZ CRIADO, LIGIA | ADDRESS ON FILE | | | | | | |
| 2196616 | Cruz Criado, Nivia M | ADDRESS ON FILE | | | | | | |
| 114684 | CRUZ CRIADO, NIVIA M. | ADDRESS ON FILE | | | | | | |
| 114685 | CRUZ CRISOSTOMO, MAGDA DE | ADDRESS ON FILE | | | | | | |
| 114686 | CRUZ CRISTOBAL, MARILYN | ADDRESS ON FILE | | | | | | |
| 1782819 | CRUZ CRUZ , MYRIAM | ADDRESS ON FILE | | | | | | |
| 114687 | CRUZ CRUZ ,ANA MARIA | ADDRESS ON FILE | | | | | | |
| 114688 | CRUZ CRUZ MD, LUIS M | ADDRESS ON FILE | | | | | | |
| 114689 | CRUZ CRUZ MD, MIGUEL | ADDRESS ON FILE | | | | | | |
| 114690 | CRUZ CRUZ MD, TERESA | ADDRESS ON FILE | | | | | | |
| 114691 | CRUZ CRUZ, ADA HILDA | ADDRESS ON FILE | | | | | | |
| 1960292 | Cruz Cruz, Ada Hilda | ADDRESS ON FILE | | | | | | |
| 114692 | CRUZ CRUZ, ADALIS | ADDRESS ON FILE | | | | | | |
| 114694 | CRUZ CRUZ, ADIANEZ | ADDRESS ON FILE | | | | | | |
| 114695 | CRUZ CRUZ, ADOLFO | ADDRESS ON FILE | | | | | | |
| 114696 | CRUZ CRUZ, ADRIA | ADDRESS ON FILE | | | | | | |
| 114697 | CRUZ CRUZ, ADRIA | ADDRESS ON FILE | | | | | | |
| 852553 | CRUZ CRUZ, ADRIA MARGARITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 787524 | CRUZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 114699 | CRUZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 114701 | CRUZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 114700 | CRUZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 114702 | CRUZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 114703 | CRUZ CRUZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 114704 | CRUZ CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 1729656 | Cruz Cruz, Ana Elba | ADDRESS ON FILE | | | | | | | |
| 114705 | CRUZ CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1733998 | Cruz Cruz, Ana Marta | ADDRESS ON FILE | | | | | | | |
| 1752498 | CRUZ CRUZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 114707 | CRUZ CRUZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 787525 | CRUZ CRUZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 114708 | CRUZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 114709 | CRUZ CRUZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 114710 | CRUZ CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 787526 | CRUZ CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 787527 | CRUZ CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 114711 | CRUZ CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1425145 | CRUZ CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 114713 | CRUZ CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1517788 | Cruz Cruz, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 1517788 | Cruz Cruz, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 114715 | CRUZ CRUZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 114716 | CRUZ CRUZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 114717 | CRUZ CRUZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 114719 | CRUZ CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 114718 | Cruz Cruz, Anibal | ADDRESS ON FILE | | | | | | | |
| 114720 | Cruz Cruz, Anthony | ADDRESS ON FILE | | | | | | | |
| 114721 | CRUZ CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 114722 | CRUZ CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 114723 | CRUZ CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 114724 | CRUZ CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 114726 | CRUZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2074508 | Cruz Cruz, Betzaida | ADDRESS ON FILE | | | | | | | |
| 2074508 | Cruz Cruz, Betzaida | ADDRESS ON FILE | | | | | | | |
| 114727 | CRUZ CRUZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 2081775 | Cruz Cruz, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 787529 | CRUZ CRUZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114729 | CRUZ CRUZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 1425146 | CRUZ CRUZ, BONIFACIO | ADDRESS ON FILE | | | | | | |
| 114733 | CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 114731 | CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 114732 | CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 114734 | CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 114735 | CRUZ CRUZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 2176060 | CRUZ CRUZ, CARLOS A. | BO. SABANA HOYOS | URB. ESTANCIAS DE LA SABANA | | | ARECIBO | PR | 00688 |
| 114736 | Cruz Cruz, Carlos J | ADDRESS ON FILE | | | | | | |
| 114737 | CRUZ CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 787530 | CRUZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 114739 | CRUZ CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 114740 | CRUZ CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 114741 | CRUZ CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 114742 | CRUZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 114743 | CRUZ CRUZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 114744 | CRUZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 114745 | CRUZ CRUZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 1953328 | Cruz Cruz, Carmen N. | ADDRESS ON FILE | | | | | | |
| 114746 | Cruz Cruz, Carmen T | ADDRESS ON FILE | | | | | | |
| 114747 | CRUZ CRUZ, CELEDONIO | ADDRESS ON FILE | | | | | | |
| 114748 | CRUZ CRUZ, CINTHYA E | ADDRESS ON FILE | | | | | | |
| 114749 | CRUZ CRUZ, CORALIZ | ADDRESS ON FILE | | | | | | |
| 114750 | CRUZ CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 114751 | CRUZ CRUZ, DAISY E | ADDRESS ON FILE | | | | | | |
| 114753 | CRUZ CRUZ, DALIANISE | ADDRESS ON FILE | | | | | | |
| 114754 | CRUZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 114755 | CRUZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | |
| 114756 | CRUZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | |
| 114757 | CRUZ CRUZ, DENNIZAYRA | ADDRESS ON FILE | | | | | | |
| 114758 | CRUZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | |
| 114759 | CRUZ CRUZ, DIANA J | ADDRESS ON FILE | | | | | | |
| 1852304 | Cruz Cruz, Digna | ADDRESS ON FILE | | | | | | |
| 114760 | CRUZ CRUZ, DORCA | ADDRESS ON FILE | | | | | | |
| 114761 | CRUZ CRUZ, DORIS E | ADDRESS ON FILE | | | | | | |
| 114762 | CRUZ CRUZ, DYRAM | ADDRESS ON FILE | | | | | | |
| 114763 | CRUZ CRUZ, EBEL L | ADDRESS ON FILE | | | | | | |
| 787531 | CRUZ CRUZ, EBEL L | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114764 | CRUZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 114765 | CRUZ CRUZ, EDUARD | ADDRESS ON FILE | | | | | | |
| 2107517 | Cruz Cruz, Edward | ADDRESS ON FILE | | | | | | |
| 114767 | CRUZ CRUZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 114766 | CRUZ CRUZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 114768 | CRUZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 114769 | CRUZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 787532 | CRUZ CRUZ, ELBA | ADDRESS ON FILE | | | | | | |
| 114770 | CRUZ CRUZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 1670165 | Cruz Cruz, Elba Iris | ADDRESS ON FILE | | | | | | |
| 1805062 | Cruz Cruz, Elba Iris | ADDRESS ON FILE | | | | | | |
| 114771 | CRUZ CRUZ, ELBA N | ADDRESS ON FILE | | | | | | |
| 114772 | CRUZ CRUZ, ELEUTERIA | ADDRESS ON FILE | | | | | | |
| 114773 | CRUZ CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 114774 | Cruz Cruz, Elizabeth | ADDRESS ON FILE | | | | | | |
| 114775 | CRUZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 114776 | CRUZ CRUZ, ELSA M | ADDRESS ON FILE | | | | | | |
| 114777 | CRUZ CRUZ, EMMA I | ADDRESS ON FILE | | | | | | |
| 1986165 | Cruz Cruz, Emma I. | M-15 Rio Caguitas | Rio Hondo I | | | Bayamón | PR | 00961 |
| 2009856 | Cruz Cruz, Emma I. | Rio Caguitas m15 Rio Hondoi | | | | Bayamon | PR | 00961 |
| 114778 | CRUZ CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | |
| 114779 | CRUZ CRUZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 114780 | CRUZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 114781 | CRUZ CRUZ, FELIX E. | ADDRESS ON FILE | | | | | | |
| 114782 | CRUZ CRUZ, FLOR | ADDRESS ON FILE | | | | | | |
| 114783 | CRUZ CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 2176934 | Cruz Cruz, Francisco | ADDRESS ON FILE | | | | | | |
| 114784 | CRUZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 114785 | CRUZ CRUZ, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | |
| 656945 | CRUZ CRUZ, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 656945 | CRUZ CRUZ, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 114786 | CRUZ CRUZ, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 114787 | CRUZ CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 787533 | CRUZ CRUZ, GAMALIER | ADDRESS ON FILE | | | | | | |
| 2232249 | Cruz Cruz, Gerardo | ADDRESS ON FILE | | | | | | |
| 114788 | CRUZ CRUZ, GERYN | ADDRESS ON FILE | | | | | | |
| 114789 | CRUZ CRUZ, GLADYS L | ADDRESS ON FILE | | | | | | |
| 1749552 | Cruz Cruz, Gladys L. | ADDRESS ON FILE | | | | | | |
| 114790 | CRUZ CRUZ, GLORIANE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114791 | CRUZ CRUZ, GLORY M | ADDRESS ON FILE | | | | | | |
| 787534 | CRUZ CRUZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 2217647 | Cruz Cruz, Guillermo | ADDRESS ON FILE | | | | | | |
| 2198033 | Cruz Cruz, Guillermo | ADDRESS ON FILE | | | | | | |
| 114792 | CRUZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 114793 | CRUZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 114795 | CRUZ CRUZ, HECTOR A. | ADDRESS ON FILE | | | | | | |
| 787535 | CRUZ CRUZ, HECTOR A. | ADDRESS ON FILE | | | | | | |
| 114796 | CRUZ CRUZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 114797 | CRUZ CRUZ, HUGO F. | ADDRESS ON FILE | | | | | | |
| 787536 | CRUZ CRUZ, INES | ADDRESS ON FILE | | | | | | |
| 114798 | CRUZ CRUZ, IRENE | ADDRESS ON FILE | | | | | | |
| 2052063 | Cruz Cruz, Irma | ADDRESS ON FILE | | | | | | |
| 114800 | CRUZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 114801 | CRUZ CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 114802 | CRUZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | |
| 1385831 | CRUZ CRUZ, JAVIER A | ADDRESS ON FILE | | | | | | |
| 114803 | Cruz Cruz, Javier A | ADDRESS ON FILE | | | | | | |
| 114805 | CRUZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | |
| 114804 | CRUZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | |
| 114806 | CRUZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | |
| 114807 | CRUZ CRUZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 114808 | CRUZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | |
| 114809 | CRUZ CRUZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 2160137 | Cruz Cruz, Jorge L. | ADDRESS ON FILE | | | | | | |
| 114811 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 114810 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 114812 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 114813 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 114814 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 114815 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 114816 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 114817 | CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 114819 | Cruz Cruz, Jose A | ADDRESS ON FILE | | | | | | |
| 114818 | CRUZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 2201686 | CRUZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1892051 | Cruz Cruz, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 114820 | Cruz Cruz, Jose L | ADDRESS ON FILE | | | | | | |
| 114821 | CRUZ CRUZ, JOSE O | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 114822 | CRUZ CRUZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | ADDRESS ON FILE | | | | | | | |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | ADDRESS ON FILE | | | | | | | |
| 114823 | CRUZ CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 114824 | CRUZ CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 114825 | Cruz Cruz, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1465614 | CRUZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 787537 | CRUZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 114826 | CRUZ CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 114827 | CRUZ CRUZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 114828 | CRUZ CRUZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 114829 | CRUZ CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 114830 | CRUZ CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 114831 | CRUZ CRUZ, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 1937409 | Cruz Cruz, Judith M. | ADDRESS ON FILE | | | | | | | |
| 787538 | CRUZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 787539 | CRUZ CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 114833 | CRUZ CRUZ, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 114834 | CRUZ CRUZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 114835 | CRUZ CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 114836 | CRUZ CRUZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 1780094 | Cruz Cruz, Lillian | ADDRESS ON FILE | | | | | | | |
| 787540 | CRUZ CRUZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 114837 | CRUZ CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 114838 | CRUZ CRUZ, LIUMARIE | ADDRESS ON FILE | | | | | | | |
| 787541 | CRUZ CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 114839 | CRUZ CRUZ, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 114840 | CRUZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 114841 | CRUZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1443359 | Cruz Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 114842 | Cruz Cruz, LUZ | ADDRESS ON FILE | | | | | | | |
| 114843 | CRUZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 1747920 | Cruz Cruz, Luz | ADDRESS ON FILE | | | | | | | |
| 114845 | CRUZ CRUZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 114846 | CRUZ CRUZ, LUZ F | ADDRESS ON FILE | | | | | | | |
| 114847 | CRUZ CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1784780 | Cruz Cruz, Luz Minerva | ADDRESS ON FILE | | | | | | | |
| 1947002 | Cruz Cruz, Luz Minerva | ADDRESS ON FILE | | | | | | | |
| 114848 | Cruz Cruz, Luz Selenia | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 114849 | CRUZ CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2167395 | Cruz Cruz, Magaly | ADDRESS ON FILE | | | | | | | |
| 114850 | Cruz Cruz, Manuel R | ADDRESS ON FILE | | | | | | | |
| 114851 | CRUZ CRUZ, MARELYS | ADDRESS ON FILE | | | | | | | |
| 297395 | CRUZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 787542 | CRUZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 114852 | CRUZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 114853 | CRUZ CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 787543 | CRUZ CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 787544 | CRUZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 114854 | CRUZ CRUZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 114855 | CRUZ CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 114856 | CRUZ CRUZ, MARIA NITZA | ADDRESS ON FILE | | | | | | | |
| 114857 | CRUZ CRUZ, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 114858 | CRUZ CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 114859 | CRUZ CRUZ, MARIANGEL | ADDRESS ON FILE | | | | | | | |
| 114860 | CRUZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1711079 | Cruz Cruz, Maribel | ADDRESS ON FILE | | | | | | | |
| 114861 | CRUZ CRUZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| 114862 | CRUZ CRUZ, MARINE | ADDRESS ON FILE | | | | | | | |
| 114863 | CRUZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 114864 | CRUZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 114865 | CRUZ CRUZ, MARLENE R | ADDRESS ON FILE | | | | | | | |
| 114866 | CRUZ CRUZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 114867 | CRUZ CRUZ, MERVIN | ADDRESS ON FILE | | | | | | | |
| 114868 | CRUZ CRUZ, MEYLI | ADDRESS ON FILE | | | | | | | |
| 114869 | CRUZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 114870 | CRUZ CRUZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 114871 | CRUZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114872 | CRUZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 114873 | CRUZ CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 114874 | CRUZ CRUZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 114875 | CRUZ CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 114876 | CRUZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 114877 | CRUZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 114878 | CRUZ CRUZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 114879 | CRUZ CRUZ, NETZY L. | ADDRESS ON FILE | | | | | | | |
| 787545 | CRUZ CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 114880 | CRUZ CRUZ, NITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 114882 | CRUZ CRUZ, NORBERTO | ADDRESS ON FILE | | | | | | | | |
| 1258114 | CRUZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | | |
| 114883 | Cruz Cruz, Odelitza | ADDRESS ON FILE | | | | | | | | |
| 114884 | Cruz Cruz, Olga V. | ADDRESS ON FILE | | | | | | | | |
| 114885 | CRUZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 787546 | CRUZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 114886 | CRUZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 114887 | CRUZ CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 114888 | Cruz Cruz, Othoniel | ADDRESS ON FILE | | | | | | | | |
| 114889 | CRUZ CRUZ, OVED | ADDRESS ON FILE | | | | | | | | |
| 114890 | CRUZ CRUZ, PABLO | ADDRESS ON FILE | | | | | | | | |
| 114891 | CRUZ CRUZ, PATRIA | ADDRESS ON FILE | | | | | | | | |
| 114892 | CRUZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 114893 | CRUZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 114895 | Cruz Cruz, Pedro J | ADDRESS ON FILE | | | | | | | | |
| 114894 | CRUZ CRUZ, PEDRO J | ADDRESS ON FILE | | | | | | | | |
| 114896 | CRUZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 114897 | CRUZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 1834486 | Cruz Cruz, Ramon E. | ADDRESS ON FILE | | | | | | | | |
| 114899 | CRUZ CRUZ, RAYMOND A. | ADDRESS ON FILE | | | | | | | | |
| 2156883 | Cruz Cruz, Raymond A. | ADDRESS ON FILE | | | | | | | | |
| 114900 | CRUZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | | |
| 1595072 | Cruz Cruz, Ricardo | ADDRESS ON FILE | | | | | | | | |
| 114902 | CRUZ CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 114903 | Cruz Cruz, Ricardo | ADDRESS ON FILE | | | | | | | | |
| 114904 | CRUZ CRUZ, ROBERTO E | ADDRESS ON FILE | | | | | | | | |
| 2146503 | Cruz Cruz, Rogelio | ADDRESS ON FILE | | | | | | | | |
| 114905 | CRUZ CRUZ, ROSE M | ADDRESS ON FILE | | | | | | | | |
| 2056029 | CRUZ CRUZ, ROSITA | ADDRESS ON FILE | | | | | | | | |
| 114907 | CRUZ CRUZ, RUFINO | ADDRESS ON FILE | | | | | | | | |
| 114908 | CRUZ CRUZ, RUTH D | ADDRESS ON FILE | | | | | | | | |
| 114909 | CRUZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 114910 | CRUZ CRUZ, SANTA I | ADDRESS ON FILE | | | | | | | | |
| 114912 | CRUZ CRUZ, SARA | ADDRESS ON FILE | | | | | | | | |
| 114911 | CRUZ CRUZ, SARA | ADDRESS ON FILE | | | | | | | | |
| 114913 | CRUZ CRUZ, SARA E | ADDRESS ON FILE | | | | | | | | |
| 787547 | CRUZ CRUZ, SARA E | ADDRESS ON FILE | | | | | | | | |
| 114914 | CRUZ CRUZ, SARA E | ADDRESS ON FILE | | | | | | | | |
| 2144678 | Cruz Cruz, Segundo | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 787548 | CRUZ CRUZ, SHEILYN | ADDRESS ON FILE | | | | | | |
| 114915 | CRUZ CRUZ, SOLIMAR A | ADDRESS ON FILE | | | | | | |
| 114916 | CRUZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | |
| 114917 | CRUZ CRUZ, SONIA I. | ADDRESS ON FILE | | | | | | |
| 114918 | CRUZ CRUZ, SUZETTE | ADDRESS ON FILE | | | | | | |
| 787549 | CRUZ CRUZ, SYLVELIZ | ADDRESS ON FILE | | | | | | |
| 114920 | CRUZ CRUZ, TAISHA D | ADDRESS ON FILE | | | | | | |
| 114921 | CRUZ CRUZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 2148275 | Cruz Cruz, Tony | ADDRESS ON FILE | | | | | | |
| 2219340 | Cruz Cruz, Ventura | ADDRESS ON FILE | | | | | | |
| 114922 | CRUZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 114923 | CRUZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 114924 | CRUZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 2152789 | Cruz Cruz, Victor A | ADDRESS ON FILE | | | | | | |
| 114925 | CRUZ CRUZ, VIMALIZ | ADDRESS ON FILE | | | | | | |
| 114926 | CRUZ CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 787550 | CRUZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | |
| 114927 | CRUZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 114929 | CRUZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 114928 | CRUZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 114930 | Cruz Cruz, William | ADDRESS ON FILE | | | | | | |
| 114931 | CRUZ CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 114932 | CRUZ CRUZ, YAIRELLYS | ADDRESS ON FILE | | | | | | |
| 595015 | Cruz Cruz, Yairellys | ADDRESS ON FILE | | | | | | |
| 114933 | CRUZ CRUZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 114934 | CRUZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 114935 | CRUZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 114936 | CRUZ CRUZ, YVETTE | ADDRESS ON FILE | | | | | | |
| 114937 | CRUZ CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 634297 | CRUZ CUADRADO FLORES | PO BOX 974 | | | SAN LORENZO | PR | 00754 | |
| 114938 | CRUZ CUADRADO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 787551 | CRUZ CUADRADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 114939 | CRUZ CUADRADO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 114940 | CRUZ CUADRADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 787552 | CRUZ CUADRADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 114942 | CRUZ CUADRADO, MELVIN | ADDRESS ON FILE | | | | | | |
| 114943 | CRUZ CUADRADO, WANDA | ADDRESS ON FILE | | | | | | |
| 787553 | CRUZ CUADROS, JUDITH M | ADDRESS ON FILE | | | | | | |
| 114944 | CRUZ CUBERO, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114945 | Cruz Cubero, Luis A | ADDRESS ON FILE | | | | | | |
| 114946 | CRUZ CUCHI, JOSE A | ADDRESS ON FILE | | | | | | |
| 114947 | CRUZ CUEBAS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1653183 | Cruz Cuebas, Gilberto | ADDRESS ON FILE | | | | | | |
| 114948 | CRUZ CUEVAS MD, ELSIE I | ADDRESS ON FILE | | | | | | |
| 114949 | CRUZ CUEVAS, ANA C | ADDRESS ON FILE | | | | | | |
| 114950 | Cruz Cuevas, Dellanil | ADDRESS ON FILE | | | | | | |
| 114951 | CRUZ CUEVAS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 114952 | CRUZ CUEVAS, LEONEL | ADDRESS ON FILE | | | | | | |
| 114953 | CRUZ CUEVAS, LOYDA | ADDRESS ON FILE | | | | | | |
| 114954 | CRUZ CUEVAS, OSCAR | ADDRESS ON FILE | | | | | | |
| 114955 | CRUZ CUEVAS, PABLO J. | ADDRESS ON FILE | | | | | | |
| 114956 | CRUZ CUEVAS, SANDRA I | ADDRESS ON FILE | | | | | | |
| 114957 | CRUZ CUEVAS, SYLVIO | ADDRESS ON FILE | | | | | | |
| 114958 | CRUZ CUEVAS, YADIRA | ADDRESS ON FILE | | | | | | |
| 114959 | CRUZ CUMBA, CEFERINO | ADDRESS ON FILE | | | | | | |
| 2171830 | Cruz Cumba, Gilberto | ADDRESS ON FILE | | | | | | |
| 114960 | CRUZ CUMBA, GISELA T | ADDRESS ON FILE | | | | | | |
| 114961 | CRUZ CUMBA, JULIO | ADDRESS ON FILE | | | | | | |
| 2178007 | Cruz Cumba, Mario | ADDRESS ON FILE | | | | | | |
| 114962 | CRUZ CUMBA, NIVEA | ADDRESS ON FILE | | | | | | |
| 2072081 | Cruz Cundeloria, Luis A. | ADDRESS ON FILE | | | | | | |
| 114963 | CRUZ CUSTODIO, EMILIA M | ADDRESS ON FILE | | | | | | |
| 114964 | CRUZ CUSTODIO, FELIX M | ADDRESS ON FILE | | | | | | |
| 114965 | Cruz Custodio, Maria M | ADDRESS ON FILE | | | | | | |
| 634298 | CRUZ D PEREZ ROSADO | ALTURAS DE JUNCOS | 19 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 |
| 114966 | CRUZ D RAMIREZ MEDRANO | ADDRESS ON FILE | | | | | | |
| 114967 | CRUZ D RAMIREZ MEDRANO | ADDRESS ON FILE | | | | | | |
| 634299 | CRUZ D SANJURJO CARRASQUILLO | PO BOX 673 | | | | RIO GRANDE | PR | 00729 |
| 787554 | CRUZ DAVID, ANGICE M | ADDRESS ON FILE | | | | | | |
| 634300 | CRUZ DAVILA BARRETO | URB RUSSE | 29 CALLE LIRIOS BOX 31132472 | | | MOROVIS | PR | 00687 |
| 634301 | CRUZ DAVILA SERVICENTER | PO BOX 658 | | | | MANATI | PR | 00674 |
| 114968 | CRUZ DAVILA, ADA V | ADDRESS ON FILE | | | | | | |
| 114969 | CRUZ DAVILA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 114970 | CRUZ DAVILA, CANDIDA | ADDRESS ON FILE | | | | | | |
| 114971 | CRUZ DAVILA, CANDIDA | ADDRESS ON FILE | | | | | | |
| 114972 | CRUZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114973 | CRUZ DAVILA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 787555 | CRUZ DAVILA, EDA | ADDRESS ON FILE | | | | | | |
| 114586 | CRUZ DAVILA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 114974 | CRUZ DAVILA, JESUS M | ADDRESS ON FILE | | | | | | |
| 114975 | CRUZ DAVILA, JOANMARIE | ADDRESS ON FILE | | | | | | |
| 114976 | CRUZ DAVILA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 114977 | CRUZ DAVILA, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 787556 | CRUZ DAVILA, NIVIIA | ADDRESS ON FILE | | | | | | |
| 2069229 | Cruz Davila, Oscar | ADDRESS ON FILE | | | | | | |
| 2214670 | Cruz Davila, Regina | ADDRESS ON FILE | | | | | | |
| 114978 | CRUZ DAVILA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 114979 | CRUZ DAVILA, RUBEN | ADDRESS ON FILE | | | | | | |
| 114980 | CRUZ DE ALBA, FELIX M. | ADDRESS ON FILE | | | | | | |
| 114981 | CRUZ DE ALBA, JOSE | ADDRESS ON FILE | | | | | | |
| 114982 | CRUZ DE ARMAS, JUAN M | ADDRESS ON FILE | | | | | | |
| 2177041 | Cruz De Armas, Juan Manual | ADDRESS ON FILE | | | | | | |
| 114983 | CRUZ DE CHOUDENS, HECTOR | ADDRESS ON FILE | | | | | | |
| 114984 | CRUZ DE CHOUDENS, JOEL | ADDRESS ON FILE | | | | | | |
| 1752201 | Cruz de Diaz , Carmen Lydia | ADDRESS ON FILE | | | | | | |
| 114985 | CRUZ DE FERNANDEZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 114986 | CRUZ DE GROVAS MD, LINDA | ADDRESS ON FILE | | | | | | |
| 114987 | CRUZ DE HERNANDEZ, DENIA | ADDRESS ON FILE | | | | | | |
| 114988 | CRUZ DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 634302 | CRUZ DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 114989 | CRUZ DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 634270 | CRUZ DE JESUS SILVA | VILLA HERMOSA | L 7 CALLE 41 | | | CAGUAS | PR | 00727 | |
| 787557 | CRUZ DE JESUS, AIDA | ADDRESS ON FILE | | | | | | |
| 787558 | CRUZ DE JESUS, AIDA M | ADDRESS ON FILE | | | | | | |
| 114990 | CRUZ DE JESUS, AIDA M | ADDRESS ON FILE | | | | | | |
| 787558 | CRUZ DE JESUS, AIDA M | ADDRESS ON FILE | | | | | | |
| 114991 | CRUZ DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 114992 | CRUZ DE JESUS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 114993 | CRUZ DE JESUS, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 114994 | CRUZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | |
| 2154352 | Cruz de Jesus, Carmen M | ADDRESS ON FILE | | | | | | |
| 114995 | CRUZ DE JESUS, CATHERINE | ADDRESS ON FILE | | | | | | |
| 114996 | CRUZ DE JESUS, DEBORAH | ADDRESS ON FILE | | | | | | |
| 114997 | Cruz De Jesus, Efrain | ADDRESS ON FILE | | | | | | |
| 2166093 | Cruz De Jesus, Elisa | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 114998 | CRUZ DE JESUS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 114999 | CRUZ DE JESUS, GIGRAM | ADDRESS ON FILE | | | | | | | |
| 115000 | CRUZ DE JESUS, GIGRAM | ADDRESS ON FILE | | | | | | | |
| 115001 | CRUZ DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 787559 | CRUZ DE JESUS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 115002 | CRUZ DE JESUS, GRISELLE D | ADDRESS ON FILE | | | | | | | |
| 787560 | CRUZ DE JESUS, HYDAMIS | ADDRESS ON FILE | | | | | | | |
| 1493455 | CRUZ DE JESUS, JORGE J | ADDRESS ON FILE | | | | | | | |
| 1883098 | Cruz de Jesus, Jorge J. | ADDRESS ON FILE | | | | | | | |
| 115003 | CRUZ DE JESUS, JORGE JOEL | ADDRESS ON FILE | | | | | | | |
| 115004 | CRUZ DE JESUS, JORGE JOEL | ADDRESS ON FILE | | | | | | | |
| 115005 | CRUZ DE JESUS, JOSE C | ADDRESS ON FILE | | | | | | | |
| 852555 | CRUZ DE JESUS, JULIAN A. | ADDRESS ON FILE | | | | | | | |
| 115006 | CRUZ DE JESUS, JULIAN A. | ADDRESS ON FILE | | | | | | | |
| 115007 | CRUZ DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 115008 | CRUZ DE JESUS, KARLA | ADDRESS ON FILE | | | | | | | |
| 114678 | CRUZ DE JESUS, LUCIA | ADDRESS ON FILE | | | | | | | |
| 114752 | CRUZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 115009 | CRUZ DE JESUS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 787561 | CRUZ DE JESUS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2146717 | Cruz de Jesus, Luis G. | ADDRESS ON FILE | | | | | | | |
| 115010 | CRUZ DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| 115011 | CRUZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 115012 | CRUZ DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 787562 | CRUZ DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 115013 | CRUZ DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 115014 | CRUZ DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 115015 | Cruz De Jesus, Mercedes | ADDRESS ON FILE | | | | | | | |
| 115016 | CRUZ DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 115018 | CRUZ DE JESUS, NIVEA | ADDRESS ON FILE | | | | | | | |
| 115017 | CRUZ DE JESUS, NIVEA | ADDRESS ON FILE | | | | | | | |
| 115019 | CRUZ DE JESUS, ROSE | ADDRESS ON FILE | | | | | | | |
| 115021 | CRUZ DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 115022 | CRUZ DE JESUS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 115023 | CRUZ DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| 115024 | CRUZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 115025 | CRUZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2216246 | Cruz de Jesus, Victor J. | ADDRESS ON FILE | | | | | | | |
| 115026 | CRUZ DE JESUS, VILMARY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115027 | CRUZ DE JESUS, YADIRA E. | ADDRESS ON FILE | | | | | |
| 842494 | CRUZ DE JIMENEZ XIOMARA | PO BOX 5051 | | | NAGUABO | PR | 00718 |
| 115029 | CRUZ DE LA ROSA, HECTOR | ADDRESS ON FILE | | | | | |
| 842495 | CRUZ DE LEON MARIBEL | URB. VILLA FONTANA | VIA 31 4B N-9 | | CAROLINA | PR | 00983 |
| 787564 | CRUZ DE LEON, ANA A | ADDRESS ON FILE | | | | | |
| 115030 | CRUZ DE LEON, CARMEN | ADDRESS ON FILE | | | | | |
| 1691128 | CRUZ DE LEON, CARMEN DOLORES | ADDRESS ON FILE | | | | | |
| 115031 | CRUZ DE LEON, CARMEN M | ADDRESS ON FILE | | | | | |
| 115032 | CRUZ DE LEON, JENICA Y. | ADDRESS ON FILE | | | | | |
| 115033 | CRUZ DE LEON, JESUS | ADDRESS ON FILE | | | | | |
| 1258115 | CRUZ DE LEON, JOSE | ADDRESS ON FILE | | | | | |
| 852556 | CRUZ DE LEON, MARCOS R. | ADDRESS ON FILE | | | | | |
| 115034 | CRUZ DE LEON, MARCOS RUBEN | ADDRESS ON FILE | | | | | |
| 115036 | CRUZ DE LEON, MARIBEL | ADDRESS ON FILE | | | | | |
| 115035 | CRUZ DE LEON, MARIBEL | ADDRESS ON FILE | | | | | |
| 787565 | CRUZ DE LEON, NIXZALIZ | ADDRESS ON FILE | | | | | |
| 115037 | CRUZ DE LEON, RAQUEL | ADDRESS ON FILE | | | | | |
| 115038 | CRUZ DE LEON, RUBEN A. | ADDRESS ON FILE | | | | | |
| 115039 | CRUZ DE LEON, WALDEMAR | ADDRESS ON FILE | | | | | |
| 115040 | CRUZ DE LOURDES CINTRON DE JESUS | ADDRESS ON FILE | | | | | |
| 115041 | CRUZ DE MALTA INC | 146 BOSQUE DEL RIO | | | TRUJILLO ALTO | PR | 00976 |
| 115042 | CRUZ DE ORTIZ, JUSTA | ADDRESS ON FILE | | | | | |
| 115043 | CRUZ DE RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | |
| 115044 | CRUZ DE TABOAS MD, CARMEN LILIANA | ADDRESS ON FILE | | | | | |
| 115045 | CRUZ DE TORRES, ANA DAISY | ADDRESS ON FILE | | | | | |
| 115046 | CRUZ DE VAZQUEZ, ALMA M | ADDRESS ON FILE | | | | | |
| 115047 | CRUZ DEJESUS, JORGE L | ADDRESS ON FILE | | | | | |
| 634303 | CRUZ DEL C ROSARIO POMALES | CAPARRA TERRACE | 1250 CALLE 2 SE | | SAN JUAN | PR | 00921 |
| 634304 | CRUZ DEL CARMEN ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 115048 | CRUZ DEL HOYO, ANGEL L | ADDRESS ON FILE | | | | | |
| 115049 | CRUZ DEL ORBE, FELICITA | ADDRESS ON FILE | | | | | |
| 115050 | CRUZ DEL PILAR, EVELYN | ADDRESS ON FILE | | | | | |
| 115051 | Cruz Del Pilar, Jorge | ADDRESS ON FILE | | | | | |
| 1836804 | Cruz Del Pilar, Jorge | ADDRESS ON FILE | | | | | |
| 115052 | CRUZ DEL PILAR, YADIEL | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 115053 | CRUZ DEL RIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115054 | CRUZ DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2006801 | Cruz del Valle, Angel L. | ADDRESS ON FILE | | | | | | | |
| 115055 | CRUZ DEL VALLE, CAMILE | ADDRESS ON FILE | | | | | | | |
| 115056 | CRUZ DEL VALLE, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| 115057 | CRUZ DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 115058 | CRUZ DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 115059 | CRUZ DEL VALLE, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 115060 | Cruz Del Valle, Joaquin | ADDRESS ON FILE | | | | | | | |
| 115061 | CRUZ DEL VALLE, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 115062 | CRUZ DEL VALLE, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 787566 | CRUZ DEL VALLE, NADIA P | ADDRESS ON FILE | | | | | | | |
| 115063 | CRUZ DEL VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 114844 | CRUZ DEL VALLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 115064 | CRUZ DELGADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 115065 | CRUZ DELGADO, ANA LYDIA | ADDRESS ON FILE | | | | | | | |
| 115066 | CRUZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115067 | CRUZ DELGADO, ANTOLIANO | ADDRESS ON FILE | | | | | | | |
| 115068 | CRUZ DELGADO, BELKYS J | ADDRESS ON FILE | | | | | | | |
| 1812508 | Cruz Delgado, Carmen | ADDRESS ON FILE | | | | | | | |
| 115069 | CRUZ DELGADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 115070 | CRUZ DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 115071 | CRUZ DELGADO, CHERYL | ADDRESS ON FILE | | | | | | | |
| 115072 | CRUZ DELGADO, ELIESEL | ADDRESS ON FILE | | | | | | | |
| 115073 | CRUZ DELGADO, ESTHER A | ADDRESS ON FILE | | | | | | | |
| 115074 | CRUZ DELGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 115075 | CRUZ DELGADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 115076 | CRUZ DELGADO, JAIME H | ADDRESS ON FILE | | | | | | | |
| 115077 | CRUZ DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 115078 | CRUZ DELGADO, JEANIE A | ADDRESS ON FILE | | | | | | | |
| 787567 | CRUZ DELGADO, JEANIE A | ADDRESS ON FILE | | | | | | | |
| 115079 | CRUZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 115080 | CRUZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 115081 | Cruz Delgado, Jose L | ADDRESS ON FILE | | | | | | | |
| 115082 | CRUZ DELGADO, JOSELINO | ADDRESS ON FILE | | | | | | | |
| 787568 | CRUZ DELGADO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 115083 | CRUZ DELGADO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 787569 | CRUZ DELGADO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 115084 | CRUZ DELGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 115086 | CRUZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115087 | CRUZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | |
| 115085 | CRUZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | |
| 1960457 | Cruz Delgado, Maria A. | ADDRESS ON FILE | | | | | | |
| 115088 | Cruz Delgado, MARIA M | ADDRESS ON FILE | | | | | | |
| 115089 | CRUZ DELGADO, MARIANY | ADDRESS ON FILE | | | | | | |
| 115090 | CRUZ DELGADO, MORAIMA | ADDRESS ON FILE | | | | | | |
| 115091 | CRUZ DELGADO, MORAIMA | ADDRESS ON FILE | | | | | | |
| 787570 | CRUZ DELGADO, NAVIA I | ADDRESS ON FILE | | | | | | |
| 115092 | CRUZ DELGADO, NITZA | ADDRESS ON FILE | | | | | | |
| 787571 | CRUZ DELGADO, NORMA | ADDRESS ON FILE | | | | | | |
| 115093 | CRUZ DELGADO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 115094 | CRUZ DELGADO, SARA | ADDRESS ON FILE | | | | | | |
| 115095 | CRUZ DELGADO, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 115096 | Cruz Delgado, Walter R | ADDRESS ON FILE | | | | | | |
| 115097 | CRUZ DELGADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 787572 | CRUZ DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 115098 | CRUZ DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 115099 | CRUZ DEPINTADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1877417 | Cruz Diana, Jorge | ADDRESS ON FILE | | | | | | |
| 1942062 | Cruz Dias, Edgardo | ADDRESS ON FILE | | | | | | |
| 634305 | CRUZ DIAZ PRADO | ADDRESS ON FILE | | | | | | |
| 114881 | CRUZ DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 115100 | CRUZ DIAZ, AGUSTINA | ADDRESS ON FILE | | | | | | |
| 115101 | CRUZ DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 115102 | CRUZ DIAZ, ANA DEL | ADDRESS ON FILE | | | | | | |
| 115103 | CRUZ DIAZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 115104 | CRUZ DIAZ, ANGEL A | ADDRESS ON FILE | | | | | | |
| 1454772 | Cruz Diaz, Antonio | ADDRESS ON FILE | | | | | | |
| 115105 | CRUZ DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 115106 | CRUZ DIAZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 115107 | CRUZ DIAZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 115108 | CRUZ DIAZ, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 115109 | CRUZ DIAZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 1422472 | CRUZ DIAZ, BENITO | F.R. GONZALEZ LAW OFFICE | 1519 AVE. PONCE DE LEÓN | FIRST FEDERAL BLDG SUITE 805 | | SAN JUAN | PR | 00909 |
| 115110 | CRUZ DIAZ, BOLIVAR | ADDRESS ON FILE | | | | | | |
| 115111 | CRUZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 115112 | Cruz Diaz, Brenda L. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 115113 | CRUZ DIAZ, CARLIA | ADDRESS ON FILE | | | | | | | |
| 787573 | CRUZ DIAZ, CARLIA | ADDRESS ON FILE | | | | | | | |
| 115114 | CRUZ DIAZ, CARLIA | ADDRESS ON FILE | | | | | | | |
| 115115 | CRUZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115116 | CRUZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115117 | CRUZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 115118 | CRUZ DIAZ, CHISTINE R | ADDRESS ON FILE | | | | | | | |
| 114901 | CRUZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 115119 | CRUZ DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 115120 | CRUZ DIAZ, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 115121 | CRUZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 115122 | CRUZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 115123 | CRUZ DIAZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 787574 | CRUZ DIAZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 115124 | CRUZ DIAZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 115125 | CRUZ DIAZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 115126 | CRUZ DIAZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 2164577 | Cruz Diaz, Fermin | ADDRESS ON FILE | | | | | | | |
| 115128 | CRUZ DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 115127 | Cruz Diaz, Gabriel | ADDRESS ON FILE | | | | | | | |
| 115129 | CRUZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 115130 | CRUZ DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 115131 | CRUZ DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 115132 | CRUZ DIAZ, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 115133 | CRUZ DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 115134 | CRUZ DIAZ, HANS | ADDRESS ON FILE | | | | | | | |
| 787575 | CRUZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 115135 | CRUZ DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 115136 | CRUZ DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 115137 | CRUZ DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1999169 | Cruz Diaz, Isabel | ADDRESS ON FILE | | | | | | | |
| 115138 | CRUZ DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 115139 | CRUZ DIAZ, ISABEL H | ADDRESS ON FILE | | | | | | | |
| 1966141 | Cruz Diaz, Isabel H | ADDRESS ON FILE | | | | | | | |
| 115140 | CRUZ DIAZ, ISAEL | ADDRESS ON FILE | | | | | | | |
| 115141 | CRUZ DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 115142 | CRUZ DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 115143 | CRUZ DIAZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 115144 | CRUZ DIAZ, JENNIFFER L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 115145 | CRUZ DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 115146 | CRUZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115147 | CRUZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115148 | CRUZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 115149 | Cruz Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| 115150 | CRUZ DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1425147 | CRUZ DIAZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 115152 | CRUZ DIAZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 115153 | CRUZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 787577 | CRUZ DIAZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 115154 | CRUZ DIAZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 115155 | CRUZ DIAZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 115156 | CRUZ DIAZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 115157 | CRUZ DIAZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 115158 | Cruz Diaz, Lesby W. | ADDRESS ON FILE | | | | | | | |
| 115159 | CRUZ DIAZ, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 787578 | CRUZ DIAZ, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 115160 | CRUZ DIAZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 115161 | CRUZ DIAZ, LISELIE | ADDRESS ON FILE | | | | | | | |
| 2063941 | Cruz Diaz, Lizette | ADDRESS ON FILE | | | | | | | |
| 787579 | CRUZ DIAZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 115163 | CRUZ DIAZ, LIZMALIE | ADDRESS ON FILE | | | | | | | |
| 115164 | CRUZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115165 | CRUZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115166 | CRUZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115167 | CRUZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115168 | Cruz Diaz, Luis D. | ADDRESS ON FILE | | | | | | | |
| 115169 | CRUZ DIAZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 115170 | CRUZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 787580 | CRUZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 115171 | CRUZ DIAZ, MANUEL O | ADDRESS ON FILE | | | | | | | |
| 115172 | CRUZ DIAZ, MANUEL ORLANDO | ADDRESS ON FILE | | | | | | | |
| 115173 | CRUZ DIAZ, MARCOS G. | ADDRESS ON FILE | | | | | | | |
| 115174 | CRUZ DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 115175 | Cruz Diaz, Marilyn | ADDRESS ON FILE | | | | | | | |
| 115176 | Cruz Diaz, Marilyn | ADDRESS ON FILE | | | | | | | |
| 115177 | CRUZ DIAZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 115178 | CRUZ DIAZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 115179 | CRUZ DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 1500091 | Cruz Diaz, Miguel | ADDRESS ON FILE |
| 1500091 | Cruz Diaz, Miguel | ADDRESS ON FILE |
| 115180 | CRUZ DIAZ, MIGUEL A. | ADDRESS ON FILE |
| 1752250 | Cruz Diaz, Milton | ADDRESS ON FILE |
| 115182 | CRUZ DIAZ, MONICA | ADDRESS ON FILE |
| 1885968 | Cruz Diaz, Noemi | ADDRESS ON FILE |
| 787581 | CRUZ DIAZ, NOEMI | ADDRESS ON FILE |
| 115183 | CRUZ DIAZ, NOEMI | ADDRESS ON FILE |
| 115184 | CRUZ DIAZ, NORMA | ADDRESS ON FILE |
| 115187 | CRUZ DIAZ, ORLANDO | ADDRESS ON FILE |
| 1425148 | CRUZ DIAZ, ORLANDO | ADDRESS ON FILE |
| 115185 | CRUZ DIAZ, ORLANDO | ADDRESS ON FILE |
| 1693525 | Cruz Diaz, Orlando | ADDRESS ON FILE |
| 115188 | CRUZ DIAZ, OSVALDO | ADDRESS ON FILE |
| 115189 | Cruz Diaz, Pablo | ADDRESS ON FILE |
| 115190 | CRUZ DIAZ, RAFAEL | ADDRESS ON FILE |
| 115191 | CRUZ DIAZ, RAFAEL I. | ADDRESS ON FILE |
| 1535039 | Cruz Diaz, Ramon Antonio | ADDRESS ON FILE |
| 1535039 | Cruz Diaz, Ramon Antonio | ADDRESS ON FILE |
| 1535039 | Cruz Diaz, Ramon Antonio | ADDRESS ON FILE |
| 115193 | CRUZ DIAZ, RAMON J. | ADDRESS ON FILE |
| 115194 | CRUZ DIAZ, ROBERT | ADDRESS ON FILE |
| 115195 | Cruz Diaz, Roberto | ADDRESS ON FILE |
| 503668 | CRUZ DIAZ, RUTH D | ADDRESS ON FILE |
| 115196 | CRUZ DIAZ, RUTH D. | ADDRESS ON FILE |
| 115197 | CRUZ DIAZ, SANDRA | ADDRESS ON FILE |
| 115198 | CRUZ DIAZ, SANDRA M | ADDRESS ON FILE |
| 2131403 | Cruz Diaz, Sandra M | ADDRESS ON FILE |
| 115199 | CRUZ DIAZ, SANTA | ADDRESS ON FILE |
| 115201 | CRUZ DIAZ, SHARON L | ADDRESS ON FILE |
| 115200 | CRUZ DIAZ, SHARON L | ADDRESS ON FILE |
| 2079232 | Cruz Diaz, Sor M. | ADDRESS ON FILE |
| 115202 | CRUZ DIAZ, VILMA M | ADDRESS ON FILE |
| 787582 | CRUZ DIAZ, VIVIAN | ADDRESS ON FILE |
| 115203 | CRUZ DIAZ, VIVIAN | ADDRESS ON FILE |
| 787583 | CRUZ DIAZ, VIVIAN | ADDRESS ON FILE |
| 1493197 | Cruz Diaz, Wanda | ADDRESS ON FILE |
| 115204 | CRUZ DIAZ, WILDANA | ADDRESS ON FILE |
| 115205 | CRUZ DIAZ, WILLIAM | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115206 | CRUZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2065265 | Cruz Diaz, William | ADDRESS ON FILE | | | | | | |
| 787584 | CRUZ DIAZ, WILMA J | ADDRESS ON FILE | | | | | | |
| 115207 | CRUZ DIAZ, YARELIS | ADDRESS ON FILE | | | | | | |
| 115208 | CRUZ DIAZ, YELIXA | ADDRESS ON FILE | | | | | | |
| 115209 | Cruz Diaz, Yirmar | ADDRESS ON FILE | | | | | | |
| 115210 | CRUZ DIAZ, YIRMAR | ADDRESS ON FILE | | | | | | |
| 115211 | CRUZ DIAZ, YOMAYRA | ADDRESS ON FILE | | | | | | |
| 1258116 | CRUZ DIAZ, ZULEMA | ADDRESS ON FILE | | | | | | |
| 115212 | CRUZ DIAZ, ZULMA M | ADDRESS ON FILE | | | | | | |
| 115213 | CRUZ DIAZ, ZURIMA K | ADDRESS ON FILE | | | | | | |
| 787585 | CRUZ DILAN, JOHANNE M | ADDRESS ON FILE | | | | | | |
| 115214 | CRUZ DILAN, JOSE | ADDRESS ON FILE | | | | | | |
| 115215 | CRUZ DINGUI, JUAN | ADDRESS ON FILE | | | | | | |
| 787586 | CRUZ DIPINI, SAMUEL | ADDRESS ON FILE | | | | | | |
| 115216 | CRUZ DIPINI, SAMUEL | ADDRESS ON FILE | | | | | | |
| 634306 | CRUZ DISCOUNT | PO BOX 282 | | | | GUAYAMA | PR | 00785 |
| 115217 | CRUZ DOMENECH, ALBERTO L | ADDRESS ON FILE | | | | | | |
| 115218 | Cruz Domenech, Antonio | ADDRESS ON FILE | | | | | | |
| 115219 | CRUZ DOMENECH, WALESKA | ADDRESS ON FILE | | | | | | |
| 115220 | CRUZ DOMINGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 115221 | CRUZ DOMINGUEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 115222 | CRUZ DOMINGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 115223 | CRUZ DOMINGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 115224 | Cruz Dominguez, Ricardo | ADDRESS ON FILE | | | | | | |
| 115225 | CRUZ DOMINGUEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | |
| 787587 | CRUZ DONATE, JACKELINE | ADDRESS ON FILE | | | | | | |
| 115227 | CRUZ DONATE, JACKELINE | ADDRESS ON FILE | | | | | | |
| 115228 | CRUZ DONATO, ARCADIA | ADDRESS ON FILE | | | | | | |
| 787588 | CRUZ DONATO, ARCADIA | ADDRESS ON FILE | | | | | | |
| 115192 | Cruz Donato, Daniel | ADDRESS ON FILE | | | | | | |
| 115229 | CRUZ DONATO, DESIDERIO | ADDRESS ON FILE | | | | | | |
| 115230 | Cruz Done, Edward F | ADDRESS ON FILE | | | | | | |
| 115231 | CRUZ DONE, EVA J | ADDRESS ON FILE | | | | | | |
| 115232 | Cruz Dones, Carlos A | ADDRESS ON FILE | | | | | | |
| 115233 | CRUZ DONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 787589 | CRUZ DONES, EVA J | ADDRESS ON FILE | | | | | | |
| 115234 | CRUZ DONES, IVELIZ | ADDRESS ON FILE | | | | | | |
| 1502408 | Cruz Dones, Juan | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 115235 | CRUZ DONES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 115236 | CRUZ DONES, YESIALIS | ADDRESS ON FILE | | | | | | | |
| 115237 | CRUZ DOWNS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 115238 | CRUZ DROZ, JULIA L | ADDRESS ON FILE | | | | | | | |
| 115239 | Cruz Droz, Vasti | ADDRESS ON FILE | | | | | | | |
| 115240 | CRUZ DURAN, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 115241 | CRUZ DURAN, SONIA H | ADDRESS ON FILE | | | | | | | |
| 2080216 | Cruz Duran, Sonia Hilda | ADDRESS ON FILE | | | | | | | |
| 115242 | CRUZ DURECUT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 634307 | CRUZ DUVIVIER BERMUDEZ | PO BOX 385 | | | | SAN GERMAN | PR | 00683 | |
| 634308 | CRUZ E COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 634309 | CRUZ E ESTEVES DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634310 | CRUZ E FEBUS GARCIA | HC 1 BOX 5935 | | | | COROZAL | PR | 00783 | |
| 115243 | CRUZ E LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 115244 | CRUZ E RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 634311 | CRUZ E RIVERA NIEVES | HC 01 BOX 3510 | | | | QUEBRADILLAS | PR | 00678 | |
| 115245 | CRUZ E. LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 115246 | CRUZ ECHEVARRIA, ALEC | ADDRESS ON FILE | | | | | | | |
| 115247 | CRUZ ECHEVARRIA, BENNY | ADDRESS ON FILE | | | | | | | |
| 115248 | CRUZ ECHEVARRIA, CELIA P | ADDRESS ON FILE | | | | | | | |
| 1961391 | Cruz Echevarria, Celia Pilar | ADDRESS ON FILE | | | | | | | |
| 115249 | CRUZ ECHEVARRIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 146667 | CRUZ ECHEVARRIA, EDDA M | ADDRESS ON FILE | | | | | | | |
| 146667 | CRUZ ECHEVARRIA, EDDA M | ADDRESS ON FILE | | | | | | | |
| 115251 | CRUZ ECHEVARRIA, EMMA | ADDRESS ON FILE | | | | | | | |
| 115252 | CRUZ ECHEVARRIA, EVETTE | ADDRESS ON FILE | | | | | | | |
| 115253 | CRUZ ECHEVARRIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 115254 | CRUZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2119079 | Cruz Echevarria, Juan | ADDRESS ON FILE | | | | | | | |
| 115255 | Cruz Echevarria, Juan | ADDRESS ON FILE | | | | | | | |
| 115256 | CRUZ ECHEVARRIA, NILDA | ADDRESS ON FILE | | | | | | | |
| 115257 | CRUZ ECHEVARRIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 115258 | CRUZ ECHEVARRIA, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 115259 | CRUZ ELIAS, NATASHA | ADDRESS ON FILE | | | | | | | |
| 115260 | CRUZ ELLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 787590 | CRUZ EMANNUELLI, IVONNE | ADDRESS ON FILE | | | | | | | |
| 115262 | CRUZ EMERIC, LIDIANA | ADDRESS ON FILE | | | | | | | |
| 115263 | CRUZ EMERIC, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 115264 | CRUZ EMMANUELLI, NADJA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115265 | CRUZ EMMANUELLI, NADJA | ADDRESS ON FILE | | | | | | |
| 115266 | CRUZ ENCARNACION, LYDIA | ADDRESS ON FILE | | | | | | |
| 115267 | CRUZ ENCARNACION, MARIA A | ADDRESS ON FILE | | | | | | |
| 115268 | CRUZ ENCARNACION, NYDIA TERESA | ADDRESS ON FILE | | | | | | |
| 115269 | CRUZ ENCHAUSTEGUI, CARLOS | ADDRESS ON FILE | | | | | | |
| 634312 | CRUZ ENEIDA VEGA DE JESUS | JARDINES DE CAYEY 2 | C 24 ORQUIDEA | | | CAYEY | PR | 00736 |
| 115270 | CRUZ ENTERPRISES INC | HC 3 BOX 12800 | | | | CAMUY | PR | 00627 |
| 115271 | CRUZ ERAZO, ANGEL F. | ADDRESS ON FILE | | | | | | |
| 115272 | CRUZ ERAZO, ASTRID D. | ADDRESS ON FILE | | | | | | |
| 115273 | CRUZ ERAZO, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 115274 | Cruz Erazo, Maritza | ADDRESS ON FILE | | | | | | |
| 1257022 | CRUZ ESCALERA, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 115276 | CRUZ ESCOBAR, MITZI | ADDRESS ON FILE | | | | | | |
| 115277 | CRUZ ESCRIBANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 115278 | Cruz Escribano, Ernesto | ADDRESS ON FILE | | | | | | |
| 115279 | CRUZ ESCRIBANO, JOSE E | ADDRESS ON FILE | | | | | | |
| 115280 | CRUZ ESCRIBANO, NILDA | ADDRESS ON FILE | | | | | | |
| 115281 | CRUZ ESCRIBANO, NILDA L. | ADDRESS ON FILE | | | | | | |
| 115282 | CRUZ ESCUTE, CARMEN N | ADDRESS ON FILE | | | | | | |
| 1852344 | CRUZ ESCUTE, CARMEN NITZA | ADDRESS ON FILE | | | | | | |
| 115283 | CRUZ ESCUTE, ILEANA E. | ADDRESS ON FILE | | | | | | |
| 1915765 | Cruz Escute, Ileana Elisa | ADDRESS ON FILE | | | | | | |
| 787591 | CRUZ ESMURRIA, JORGE A | ADDRESS ON FILE | | | | | | |
| 787592 | CRUZ ESMURRIA, NELSON M | ADDRESS ON FILE | | | | | | |
| 115284 | CRUZ ESPADA, LUIS | ADDRESS ON FILE | | | | | | |
| 115285 | CRUZ ESPARRA, BELSY | ADDRESS ON FILE | | | | | | |
| 115286 | CRUZ ESPERANZA, CARMEN Y. | ADDRESS ON FILE | | | | | | |
| 115287 | CRUZ ESPINEL, VICTOR M | ADDRESS ON FILE | | | | | | |
| 2161368 | Cruz Espinosa, Agustina | ADDRESS ON FILE | | | | | | |
| 115288 | CRUZ ESPINOSA, AIRELL | ADDRESS ON FILE | | | | | | |
| 115289 | Cruz Espinosa, Airell A | ADDRESS ON FILE | | | | | | |
| 115291 | CRUZ ESPINOSA, JOHN | ADDRESS ON FILE | | | | | | |
| 115290 | Cruz Espinosa, John | ADDRESS ON FILE | | | | | | |
| 115292 | CRUZ ESPINOSA, TERESA I | ADDRESS ON FILE | | | | | | |
| 115293 | CRUZ ESTEVES, ELIEZER | ADDRESS ON FILE | | | | | | |
| 115294 | CRUZ ESTEVES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 787595 | CRUZ ESTEVEZ, NICOLE J | ADDRESS ON FILE | | | | | | |
| 115295 | CRUZ ESTRADA, BENNITA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115296 | CRUZ ESTRADA, EDNA I. | ADDRESS ON FILE | | | | | | |
| 115297 | CRUZ ESTRADA, EILEEN | ADDRESS ON FILE | | | | | | |
| 115298 | CRUZ ESTRADA, EVELYN | ADDRESS ON FILE | | | | | | |
| 115299 | CRUZ ESTRADA, FIANNIE | ADDRESS ON FILE | | | | | | |
| 787596 | CRUZ ESTRADA, KARIANN | ADDRESS ON FILE | | | | | | |
| 115300 | CRUZ ESTRADA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 115301 | Cruz Estrada, Luis M | ADDRESS ON FILE | | | | | | |
| 787597 | CRUZ ESTRADA, LYMARIS | ADDRESS ON FILE | | | | | | |
| 115302 | CRUZ ESTRADA, MISAEL | ADDRESS ON FILE | | | | | | |
| 115303 | CRUZ ESTRELLA, AIDA I | ADDRESS ON FILE | | | | | | |
| 115304 | CRUZ ESTRELLA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 115305 | CRUZ ESTRELLA, ELOY A | ADDRESS ON FILE | | | | | | |
| 115306 | CRUZ ESTRELLA, LYDIA A | ADDRESS ON FILE | | | | | | |
| 115307 | CRUZ ESTREMERA, ANA M | ADDRESS ON FILE | | | | | | |
| 115308 | CRUZ ESTREMERA, BLADIMIR | ADDRESS ON FILE | | | | | | |
| 115309 | CRUZ ESTREMERA, DALILA | ADDRESS ON FILE | | | | | | |
| 115310 | CRUZ ESTREMERA, MARIA D | ADDRESS ON FILE | | | | | | |
| 634313 | CRUZ EXTERMINATING & CONSULTING SERV | CONSULTING SERVICES | P O BOX 1543 | | | VEGA BAJA | PR | 00694 |
| 634314 | CRUZ EXTERMINATING & CONSULTING SERV | PO BOX 1543 | | | | VEGA BAJA | PR | 00694 |
| 634315 | CRUZ EXTERMINATING SERV Y/O | RICARDO CRUZ | PO BOX 1543 | | | VEGA BAJA | PR | 00694-1543 |
| 634316 | CRUZ F BUXO BORGES | ADDRESS ON FILE | | | | | | |
| 634317 | CRUZ F SANCHEZ AMADOR | 153 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 |
| 115311 | CRUZ FABRE, ALEX | ADDRESS ON FILE | | | | | | |
| 115312 | CRUZ FADUL, VIARDA | ADDRESS ON FILE | | | | | | |
| 115313 | CRUZ FALCON, ANGEL | ADDRESS ON FILE | | | | | | |
| 115314 | CRUZ FALCON, HECTOR M | ADDRESS ON FILE | | | | | | |
| 115315 | CRUZ FALCON, LOURDES I | ADDRESS ON FILE | | | | | | |
| 115316 | CRUZ FALCON, OSVALDO | ADDRESS ON FILE | | | | | | |
| 115317 | CRUZ FALCON, YASHIRA K | ADDRESS ON FILE | | | | | | |
| 115318 | CRUZ FALERO, CARMELO | ADDRESS ON FILE | | | | | | |
| 115319 | Cruz Falero, Dorcar | ADDRESS ON FILE | | | | | | |
| 115320 | CRUZ FALERO, DORIS | ADDRESS ON FILE | | | | | | |
| 114919 | CRUZ FALERO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 115321 | CRUZ FALU, ANGELITA | ADDRESS ON FILE | | | | | | |
| 115322 | CRUZ FANFAN, YANIRA | ADDRESS ON FILE | | | | | | |
| 115323 | CRUZ FANTAUZZI, DENISE | ADDRESS ON FILE | | | | | | |
| 115324 | CRUZ FANTAUZZI, SONIA N | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 115325 | CRUZ FARGAS, LEROY | ADDRESS ON FILE |
| 787598 | CRUZ FARGAS, LEROY | ADDRESS ON FILE |
| 115326 | CRUZ FARIA, IVONNE | ADDRESS ON FILE |
| 115327 | CRUZ FAZZINO, ANGELINA | ADDRESS ON FILE |
| 115328 | CRUZ FAZZINO, NEFTALI | ADDRESS ON FILE |
| 115329 | CRUZ FEBLES, MARIA Y | ADDRESS ON FILE |
| 115330 | CRUZ FEBO, CAROLINE | ADDRESS ON FILE |
| 1629405 | CRUZ FEBO, CAROLINE | ADDRESS ON FILE |
| 115331 | CRUZ FEBO, DARYBEL | ADDRESS ON FILE |
| 115333 | CRUZ FEBO, PEDRO | ADDRESS ON FILE |
| 115332 | Cruz Febo, Pedro | ADDRESS ON FILE |
| 115334 | CRUZ FEBRES, MILDRED | ADDRESS ON FILE |
| 1505853 | Cruz Febus, Eliud | ADDRESS ON FILE |
| 115335 | CRUZ FEBUS, FRANCISCO | ADDRESS ON FILE |
| 115336 | CRUZ FEBUS, FRANCISCO E | ADDRESS ON FILE |
| 115337 | CRUZ FEBUS, IRIS N | ADDRESS ON FILE |
| 115338 | CRUZ FEBUS, NOEMI | ADDRESS ON FILE |
| 115339 | CRUZ FEBUS, YAREIDA | ADDRESS ON FILE |
| 115340 | CRUZ FELICIANO, ABIGAIL | ADDRESS ON FILE |
| 787600 | CRUZ FELICIANO, ABIGAIL | ADDRESS ON FILE |
| 115341 | Cruz Feliciano, Adan | ADDRESS ON FILE |
| 115342 | CRUZ FELICIANO, AIDA I. | ADDRESS ON FILE |
| 115343 | CRUZ FELICIANO, ARNOLD | ADDRESS ON FILE |
| 787602 | CRUZ FELICIANO, BRAULIO | ADDRESS ON FILE |
| 115344 | CRUZ FELICIANO, CANDIDO | ADDRESS ON FILE |
| 115345 | CRUZ FELICIANO, CARMEN D | ADDRESS ON FILE |
| 115346 | CRUZ FELICIANO, DAMARIS | ADDRESS ON FILE |
| 115347 | CRUZ FELICIANO, EVELYN | ADDRESS ON FILE |
| 115348 | CRUZ FELICIANO, FELIX | ADDRESS ON FILE |
| 115349 | Cruz Feliciano, Francisco J | ADDRESS ON FILE |
| 115350 | CRUZ FELICIANO, GABRIELA | ADDRESS ON FILE |
| 787603 | CRUZ FELICIANO, JOHANA | ADDRESS ON FILE |
| 115351 | CRUZ FELICIANO, JOHANA | ADDRESS ON FILE |
| 115352 | Cruz Feliciano, Jose | ADDRESS ON FILE |
| 115353 | Cruz Feliciano, Jose Francisco | ADDRESS ON FILE |
| 787604 | CRUZ FELICIANO, JOSEAN | ADDRESS ON FILE |
| 115354 | CRUZ FELICIANO, JULIO A. | ADDRESS ON FILE |
| 115355 | CRUZ FELICIANO, KEDWIN D | ADDRESS ON FILE |
| 787605 | CRUZ FELICIANO, KEDWIN D | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115356 | CRUZ FELICIANO, LOURDES MILAGROS | ADDRESS ON FILE | | | | | | |
| 115357 | CRUZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | |
| 1569771 | Cruz Feliciano, Mariel | ADDRESS ON FILE | | | | | | |
| 115358 | CRUZ FELICIANO, MARILYN | ADDRESS ON FILE | | | | | | |
| 115359 | CRUZ FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 787606 | CRUZ FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 115360 | CRUZ FELICIANO, MILDRED | ADDRESS ON FILE | | | | | | |
| 115361 | CRUZ FELICIANO, MILTON | ADDRESS ON FILE | | | | | | |
| 115362 | CRUZ FELICIANO, NELIDA | ADDRESS ON FILE | | | | | | |
| 787607 | CRUZ FELICIANO, NESTOR I | ADDRESS ON FILE | | | | | | |
| 115363 | CRUZ FELICIANO, REBECCA | ADDRESS ON FILE | | | | | | |
| 115364 | CRUZ FELICIANO, RENE | ADDRESS ON FILE | | | | | | |
| 115365 | CRUZ FELICIANO, RUDERSINDO | ADDRESS ON FILE | | | | | | |
| 787608 | CRUZ FELICIANO, RUDERSINDO | ADDRESS ON FILE | | | | | | |
| 115366 | CRUZ FELICIANO, RUDERSINDO | ADDRESS ON FILE | | | | | | |
| 115367 | CRUZ FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 115368 | CRUZ FELICIANO, VERONICA | ADDRESS ON FILE | | | | | | |
| 115369 | CRUZ FELICIANO, WILSON | ADDRESS ON FILE | | | | | | |
| 2161484 | Cruz Felix, Adalberto | ADDRESS ON FILE | | | | | | |
| 2167313 | Cruz Felix, Benjamin | ADDRESS ON FILE | | | | | | |
| 2160897 | Cruz Felix, Braulio | ADDRESS ON FILE | | | | | | |
| 115371 | CRUZ FELIX, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 115372 | CRUZ FELIX, EDNA | ADDRESS ON FILE | | | | | | |
| 787609 | CRUZ FELIX, ELIODORA | ADDRESS ON FILE | | | | | | |
| 115373 | CRUZ FELIX, ELIODORA | ADDRESS ON FILE | | | | | | |
| 115374 | CRUZ FELIX, GABRIEL | ADDRESS ON FILE | | | | | | |
| 2179230 | Cruz Felix, Gilberto | ADDRESS ON FILE | | | | | | |
| 2161391 | Cruz Felix, Luis Angel | ADDRESS ON FILE | | | | | | |
| 115375 | CRUZ FEO, JESUS | ADDRESS ON FILE | | | | | | |
| 115376 | CRUZ FERNANDEZ, ALIDA Z | ADDRESS ON FILE | | | | | | |
| 115377 | CRUZ FERNANDEZ, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 1582925 | Cruz Fernandez, Ibsen S. | ADDRESS ON FILE | | | | | | |
| 115379 | CRUZ FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 115380 | CRUZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 115381 | Cruz Fernandez, Jose A | ADDRESS ON FILE | | | | | | |
| 115382 | CRUZ FERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 115383 | CRUZ FERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 115384 | CRUZ FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 115385 | CRUZ FERNANDEZ, MILENA | ADDRESS ON FILE | | | | | | | |
| 2001707 | Cruz Fernandez, Natividad | ADDRESS ON FILE | | | | | | | |
| 115386 | CRUZ FERNANDEZ, NIXIDIA | ADDRESS ON FILE | | | | | | | |
| 115387 | Cruz Fernandez, Roberto | ADDRESS ON FILE | | | | | | | |
| 787610 | CRUZ FERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 115388 | CRUZ FERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 115389 | CRUZ FERNANDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 115390 | CRUZ FERNANDEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 115391 | CRUZ FERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 787611 | CRUZ FERNANDEZ, ZOE M | ADDRESS ON FILE | | | | | | | |
| 115392 | CRUZ FERNANDEZ, ZOE MARIE | ADDRESS ON FILE | | | | | | | |
| 115393 | CRUZ FERNANDINI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 115394 | CRUZ FERRER, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 115395 | CRUZ FERRER, IRMA | ADDRESS ON FILE | | | | | | | |
| 115396 | CRUZ FERRER, LUZ E | ADDRESS ON FILE | | | | | | | |
| 115397 | CRUZ FERRER, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 115552 | CRUZ FEYRER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 115398 | CRUZ FIDALGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1674207 | Cruz Figueroa , Elizabeth | ADDRESS ON FILE | | | | | | | |
| 634319 | CRUZ FIGUEROA MIRANDA | BO SABANA BRANCH BOX 9016 | | | | VEGA BAJA | PR | 00693 | |
| 115399 | CRUZ FIGUEROA, ADA I | ADDRESS ON FILE | | | | | | | |
| 115400 | CRUZ FIGUEROA, ADIEL | ADDRESS ON FILE | | | | | | | |
| 115401 | CRUZ FIGUEROA, ALBA D | ADDRESS ON FILE | | | | | | | |
| 115402 | CRUZ FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 787612 | CRUZ FIGUEROA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 1630289 | Cruz Figueroa, Anabel | ADDRESS ON FILE | | | | | | | |
| 115403 | CRUZ FIGUEROA, ANEIDA | ADDRESS ON FILE | | | | | | | |
| 1653275 | Cruz Figueroa, Antonia | ADDRESS ON FILE | | | | | | | |
| 115404 | CRUZ FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 115405 | CRUZ FIGUEROA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 115406 | CRUZ FIGUEROA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1889138 | Cruz Figueroa, Brunilda | ADDRESS ON FILE | | | | | | | |
| 1850280 | Cruz Figueroa, Brunilda | ADDRESS ON FILE | | | | | | | |
| 1908464 | Cruz Figueroa, Brunilda | ADDRESS ON FILE | | | | | | | |
| 115407 | CRUZ FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1864694 | Cruz Figueroa, Brunilda | ADDRESS ON FILE | | | | | | | |
| 58299 | CRUZ FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 115408 | CRUZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 115409 | CRUZ FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1775207 | Cruz Figueroa, Carmen A. | ADDRESS ON FILE | | | | | | |
| 115410 | CRUZ FIGUEROA, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 115411 | CRUZ FIGUEROA, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 115412 | CRUZ FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 787613 | CRUZ FIGUEROA, DELIA | ADDRESS ON FILE | | | | | | |
| 115413 | CRUZ FIGUEROA, DELIA | ADDRESS ON FILE | | | | | | |
| 1856441 | Cruz Figueroa, Delia | ADDRESS ON FILE | | | | | | |
| 1734671 | Cruz Figueroa, Delia | ADDRESS ON FILE | | | | | | |
| 1630031 | Cruz Figueroa, Delia | ADDRESS ON FILE | | | | | | |
| 115414 | CRUZ FIGUEROA, DIEGO | ADDRESS ON FILE | | | | | | |
| 115415 | CRUZ FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 115416 | CRUZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 115417 | CRUZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 115418 | CRUZ FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 115419 | CRUZ FIGUEROA, EVA T. | ADDRESS ON FILE | | | | | | |
| 115420 | CRUZ FIGUEROA, FANNY A. | ADDRESS ON FILE | | | | | | |
| 115421 | CRUZ FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 115422 | Cruz Figueroa, Genaro A | ADDRESS ON FILE | | | | | | |
| 115423 | CRUZ FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | |
| 115425 | CRUZ FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 115424 | CRUZ FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 115426 | Cruz Figueroa, Greg J | ADDRESS ON FILE | | | | | | |
| 115427 | CRUZ FIGUEROA, GREGORI | ADDRESS ON FILE | | | | | | |
| 115428 | CRUZ FIGUEROA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 115430 | CRUZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1916723 | CRUZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 115429 | CRUZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1932184 | Cruz Figueroa, Hector L | ADDRESS ON FILE | | | | | | |
| 115431 | Cruz Figueroa, Hector L. | ADDRESS ON FILE | | | | | | |
| 115432 | CRUZ FIGUEROA, HENRY | ADDRESS ON FILE | | | | | | |
| 115433 | CRUZ FIGUEROA, HILDA B. | ADDRESS ON FILE | | | | | | |
| 787614 | CRUZ FIGUEROA, INOCENCIO | ADDRESS ON FILE | | | | | | |
| 115435 | CRUZ FIGUEROA, ISABEL | ADDRESS ON FILE | | | | | | |
| 115436 | CRUZ FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | |
| 115437 | CRUZ FIGUEROA, IVONNE DE L | ADDRESS ON FILE | | | | | | |
| 787615 | CRUZ FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 115439 | Cruz Figueroa, Jan C. | ADDRESS ON FILE | | | | | | |
| 115440 | CRUZ FIGUEROA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 115441 | CRUZ FIGUEROA, JERLLY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 115442 | CRUZ FIGUEROA, JERRY | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115443 | CRUZ FIGUEROA, JERYKA N | ADDRESS ON FILE | | | | | | |
| 115444 | CRUZ FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | |
| 115445 | CRUZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | |
| 115446 | CRUZ FIGUEROA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 2002413 | Cruz Figueroa, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 115447 | CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 787616 | CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 115448 | CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 115449 | CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 115450 | CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 115451 | CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 115452 | CRUZ FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | |
| 1751028 | Cruz Figueroa, José E. | ADDRESS ON FILE | | | | | | |
| 115453 | Cruz Figueroa, Jose J | ADDRESS ON FILE | | | | | | |
| 115454 | CRUZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 115455 | CRUZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 115456 | CRUZ FIGUEROA, LUCELY | ADDRESS ON FILE | | | | | | |
| 115457 | CRUZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 115458 | Cruz Figueroa, Luis F | ADDRESS ON FILE | | | | | | |
| 115459 | CRUZ FIGUEROA, LUIS O. | ADDRESS ON FILE | | | | | | |
| 115460 | CRUZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | |
| 1820889 | Cruz Figueroa, Mabel | ADDRESS ON FILE | | | | | | |
| 1820889 | Cruz Figueroa, Mabel | ADDRESS ON FILE | | | | | | |
| 2119943 | Cruz Figueroa, Maria | ADDRESS ON FILE | | | | | | |
| 115463 | CRUZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 115464 | CRUZ FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | |
| 115465 | CRUZ FIGUEROA, MARIBEL | APARTADO 477 | SECTOR LA MAYA | | NARANJITO | PR | 00719 | |
| 1419361 | CRUZ FIGUEROA, MARIBEL | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 787617 | CRUZ FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | |
| 2205198 | Cruz Figueroa, Maritza | ADDRESS ON FILE | | | | | | |
| 2205198 | Cruz Figueroa, Maritza | ADDRESS ON FILE | | | | | | |
| 115466 | CRUZ FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | |
| 115467 | CRUZ FIGUEROA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 115468 | CRUZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 115469 | CRUZ FIGUEROA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 115470 | CRUZ FIGUEROA, MONICA Y | ADDRESS ON FILE | | | | | | |
| 115471 | CRUZ FIGUEROA, MYRA | ADDRESS ON FILE | | | | | | |
| 115472 | CRUZ FIGUEROA, MYRIAM E. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 115473 | CRUZ FIGUEROA, NANCY G | ADDRESS ON FILE | | | | | | | |
| 787618 | CRUZ FIGUEROA, NELDYS | ADDRESS ON FILE | | | | | | | |
| 1761023 | Cruz Figueroa, Neldys E. | ADDRESS ON FILE | | | | | | | |
| 1948997 | Cruz Figueroa, Neldys E. | ADDRESS ON FILE | | | | | | | |
| 1786473 | Cruz Figueroa, Neldys E. | ADDRESS ON FILE | | | | | | | |
| 115475 | CRUZ FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | | |
| 115476 | CRUZ FIGUEROA, NITZA | ADDRESS ON FILE | | | | | | | |
| 115477 | CRUZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 115478 | CRUZ FIGUEROA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 787619 | CRUZ FIGUEROA, ODALIS | ADDRESS ON FILE | | | | | | | |
| 115479 | CRUZ FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| 115480 | CRUZ FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 115481 | CRUZ FIGUEROA, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| 115482 | CRUZ FIGUEROA, SUNYAMARIS | ADDRESS ON FILE | | | | | | | |
| 787620 | CRUZ FIGUEROA, SUNYAMARIS | ADDRESS ON FILE | | | | | | | |
| 115483 | CRUZ FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 115484 | CRUZ FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 115485 | Cruz Figueroa, Vilma | ADDRESS ON FILE | | | | | | | |
| 115486 | CRUZ FIGUEROA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 115487 | CRUZ FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 115488 | CRUZ FIGUEROA, XIOARA | ADDRESS ON FILE | | | | | | | |
| 115489 | CRUZ FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 634320 | CRUZ FIRE SPRINKLER REPAIR | PO BOX 5301 | | | | CAGUAS | PR | 00726 | |
| 115490 | CRUZ FIRE SPRINKLER SYSTEMS | PO BOX 5403 | | | | CAGUAS | PR | 00726 | |
| 115491 | CRUZ FLECHA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 634321 | CRUZ FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 115492 | CRUZ FLORES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 852557 | CRUZ FLORES, BRENDA N. | ADDRESS ON FILE | | | | | | | |
| 115493 | Cruz Flores, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| 115494 | CRUZ FLORES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 115495 | CRUZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115496 | CRUZ FLORES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 787621 | CRUZ FLORES, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 115498 | CRUZ FLORES, IRIS | ADDRESS ON FILE | | | | | | | |
| 115497 | Cruz Flores, Iris | ADDRESS ON FILE | | | | | | | |
| 115499 | CRUZ FLORES, IRMA R | ADDRESS ON FILE | | | | | | | |
| 115500 | CRUZ FLORES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 115501 | Cruz Flores, Julio C | ADDRESS ON FILE | | | | | | | |
| 787622 | CRUZ FLORES, KARLA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115502 | CRUZ FLORES, KARLA M | ADDRESS ON FILE | | | | | | |
| 1806367 | Cruz Flores, Karla M. | ADDRESS ON FILE | | | | | | |
| 115503 | CRUZ FLORES, LYDIA M | ADDRESS ON FILE | | | | | | |
| 2022059 | Cruz Flores, Lydia M. | ADDRESS ON FILE | | | | | | |
| 115504 | CRUZ FLORES, MADELIN | ADDRESS ON FILE | | | | | | |
| 115505 | CRUZ FLORES, MADELINE | ADDRESS ON FILE | | | | | | |
| 115506 | CRUZ FLORES, MAGGY | ADDRESS ON FILE | | | | | | |
| 787623 | CRUZ FLORES, MARIELY | ADDRESS ON FILE | | | | | | |
| 115508 | Cruz Flores, Mayra | ADDRESS ON FILE | | | | | | |
| 115509 | CRUZ FLORES, MELAINE | ADDRESS ON FILE | | | | | | |
| 115510 | CRUZ FLORES, MELANIE | ADDRESS ON FILE | | | | | | |
| 115511 | CRUZ FLORES, MIRIAM V | ADDRESS ON FILE | | | | | | |
| 1899632 | Cruz Flores, Miriam V. | ADDRESS ON FILE | | | | | | |
| 1591726 | CRUZ FLORES, PAULA C. | ADDRESS ON FILE | | | | | | |
| 115512 | CRUZ FLORES, PAULA C. | ADDRESS ON FILE | | | | | | |
| 115513 | CRUZ FLORES, RICARDO | ADDRESS ON FILE | | | | | | |
| 115514 | CRUZ FLORES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 115515 | CRUZ FLORES, VERONICA | ADDRESS ON FILE | | | | | | |
| 115516 | CRUZ FLORES, YARIS N | ADDRESS ON FILE | | | | | | |
| 787624 | CRUZ FLORES, YARIS N | ADDRESS ON FILE | | | | | | |
| 842496 | CRUZ FONSECA GILDA A | BO BUENA VISTA | RR 11 BOX 10400 | | | BAYAMON | PR | 00956 | |
| 115517 | CRUZ FONSECA, ANA | ADDRESS ON FILE | | | | | | |
| 115518 | CRUZ FONSECA, DAVID | ADDRESS ON FILE | | | | | | |
| 115519 | CRUZ FONSECA, DORIMAR | ADDRESS ON FILE | | | | | | |
| 115521 | CRUZ FONSECA, FREDDY | ADDRESS ON FILE | | | | | | |
| 115520 | Cruz Fonseca, Freddy | ADDRESS ON FILE | | | | | | |
| 115523 | CRUZ FONSECA, JAIME | ADDRESS ON FILE | | | | | | |
| 115522 | CRUZ FONSECA, JAIME | ADDRESS ON FILE | | | | | | |
| 115524 | CRUZ FONSECA, JAVIER | ADDRESS ON FILE | | | | | | |
| 787625 | CRUZ FONSECA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 115525 | CRUZ FONSECA, LUIS | ADDRESS ON FILE | | | | | | |
| 115526 | CRUZ FONSECA, MARIA | ADDRESS ON FILE | | | | | | |
| 115527 | CRUZ FONSECA, PROVIMAR | ADDRESS ON FILE | | | | | | |
| 115528 | CRUZ FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 115529 | CRUZ FONSECA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 787626 | CRUZ FONT, CARMEN M | ADDRESS ON FILE | | | | | | |
| 115530 | CRUZ FONTAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 634322 | CRUZ FONTANEZ BRITO | P O BOX 1060 | | | | MAUNABO | PR | 00707 | |
| 115531 | CRUZ FONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 115532 | Cruz Fontanez, Hector | ADDRESS ON FILE | | | | | | | |
| 115533 | CRUZ FONTANEZ, JULYVETTE | ADDRESS ON FILE | | | | | | | |
| 115534 | CRUZ FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 115535 | CRUZ FONTANEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 115536 | Cruz Fontanez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1446187 | Cruz Fontanez, Rafael | ADDRESS ON FILE | | | | | | | |
| 2134765 | Cruz Fontanez, Vinilisa | ADDRESS ON FILE | | | | | | | |
| 115537 | CRUZ FONTANEZ, VINILISA | ADDRESS ON FILE | | | | | | | |
| 2181314 | Cruz Fracett, Domingo | ADDRESS ON FILE | | | | | | | |
| 2181235 | Cruz Fracett, Francisco | ADDRESS ON FILE | | | | | | | |
| 115538 | CRUZ FRANCESCHI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 115539 | CRUZ FRANCO, AMYONILL | ADDRESS ON FILE | | | | | | | |
| 115540 | CRUZ FRANCO, MARIA DE FATIMA | ADDRESS ON FILE | | | | | | | |
| 115541 | CRUZ FRANCO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 115542 | Cruz Franqui, Luis O. | ADDRESS ON FILE | | | | | | | |
| 115543 | CRUZ FRANQUI, RAUL A | ADDRESS ON FILE | | | | | | | |
| 115544 | CRUZ FRANQUI, RAUL ALBERTO | ADDRESS ON FILE | | | | | | | |
| 115545 | CRUZ FRANQUI, RICHARD W | ADDRESS ON FILE | | | | | | | |
| 115546 | Cruz Franqui, Rolando | ADDRESS ON FILE | | | | | | | |
| 115547 | CRUZ FRATICELLI, NITLIANN | ADDRESS ON FILE | | | | | | | |
| 115548 | Cruz Fred, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 115550 | CRUZ FRET, NAOMI | ADDRESS ON FILE | | | | | | | |
| 115551 | CRUZ FREYRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 115553 | CRUZ FREYTES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 115554 | CRUZ FRIAS, CAROL | ADDRESS ON FILE | | | | | | | |
| 115555 | CRUZ FRONTERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 115556 | CRUZ FRONTERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 115557 | Cruz Fuentes, Danixa | ADDRESS ON FILE | | | | | | | |
| 115558 | CRUZ FUENTES, DORIS N | ADDRESS ON FILE | | | | | | | |
| 115559 | CRUZ FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 115560 | CRUZ FUENTES, ENID | ADDRESS ON FILE | | | | | | | |
| 115561 | CRUZ FUENTES, EVELIO | ADDRESS ON FILE | | | | | | | |
| 115562 | CRUZ FUENTES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 115563 | CRUZ FUENTES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 115564 | CRUZ FUENTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2100613 | CRUZ FUENTES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 1869063 | Cruz Fuentes, Maria T. | ADDRESS ON FILE | | | | | | | |
| 115565 | CRUZ FUENTES, MARIA T. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | |
|---|---|---|---|
| 115566 | Cruz Fuentes, Wilfredo | ADDRESS ON FILE | |
| 115567 | Cruz Funes, Grechen | ADDRESS ON FILE | |
| 115568 | CRUZ G DIAZ DUPREY | ADDRESS ON FILE | |
| 115569 | CRUZ GABINO, GILBERTO | ADDRESS ON FILE | |
| 115570 | CRUZ GAETAN, RICARDO | ADDRESS ON FILE | |
| 115571 | CRUZ GAETAN, RICARDO | ADDRESS ON FILE | |
| 115572 | CRUZ GALAN, MANUEL | ADDRESS ON FILE | |
| 115573 | CRUZ GALAN, MARITZA | ADDRESS ON FILE | |
| 1592933 | Cruz Galaria, Helen | ADDRESS ON FILE | |
| 115574 | CRUZ GALARZA, ALEXANDRO | ADDRESS ON FILE | |
| 115575 | CRUZ GALARZA, ALEXIS | ADDRESS ON FILE | |
| 115576 | CRUZ GALARZA, ANGEL | ADDRESS ON FILE | |
| 115577 | CRUZ GALARZA, ANTONIO | ADDRESS ON FILE | |
| 115578 | CRUZ GALARZA, DANESKY | ADDRESS ON FILE | |
| 115579 | CRUZ GALARZA, DANESKY | ADDRESS ON FILE | |
| 115580 | CRUZ GALARZA, DANESKY | ADDRESS ON FILE | |
| 115581 | CRUZ GALARZA, DANIEL | ADDRESS ON FILE | |
| 1692472 | Cruz Galarza, Elizabeth | ADDRESS ON FILE | |
| 115582 | CRUZ GALARZA, HECTOR J | ADDRESS ON FILE | |
| 1760071 | Cruz Galarza, Helen | ADDRESS ON FILE | |
| 115583 | CRUZ GALARZA, KEMUEL | ADDRESS ON FILE | |
| 115584 | CRUZ GALARZA, KEMUEL | ADDRESS ON FILE | |
| 1484633 | CRUZ GALARZA, KEMUEL | ADDRESS ON FILE | |
| 787629 | CRUZ GALARZA, LUIS | ADDRESS ON FILE | |
| 115586 | CRUZ GALARZA, LUIS A. | ADDRESS ON FILE | |
| 115587 | CRUZ GALARZA, MADELINE | ADDRESS ON FILE | |
| 115588 | CRUZ GALARZA, MARIA | ADDRESS ON FILE | |
| 787630 | CRUZ GALARZA, MIRIAN | ADDRESS ON FILE | |
| 1596891 | Cruz Galarza, Mirian | ADDRESS ON FILE | |
| 115590 | CRUZ GALARZA, OMAYRA | ADDRESS ON FILE | |
| 115591 | CRUZ GALARZA, ORLANDO | ADDRESS ON FILE | |
| 115592 | CRUZ GALARZA, PABLO | ADDRESS ON FILE | |
| 115593 | CRUZ GALARZA, RAMON | ADDRESS ON FILE | |
| 2053628 | Cruz Galarza, Ramonita | ADDRESS ON FILE | |
| 115594 | CRUZ GALARZA, RUTH | ADDRESS ON FILE | |
| 2140885 | Cruz Galarza, Salvador | ADDRESS ON FILE | |
| 2140885 | Cruz Galarza, Salvador | ADDRESS ON FILE | |
| 115595 | CRUZ GALIMDEZ, MARIA L | ADDRESS ON FILE | |
| 115596 | CRUZ GALINDEZ, JOSE E | ADDRESS ON FILE | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 115597 | Cruz Galindo, Dalia L | ADDRESS ON FILE | | | | | | | |
| 115599 | CRUZ GALVAN, ALAN W | ADDRESS ON FILE | | | | | | | |
| 115600 | CRUZ GANDIA, KEMELY | ADDRESS ON FILE | | | | | | | |
| 115601 | CRUZ GARAY, ANA I | ADDRESS ON FILE | | | | | | | |
| 787631 | CRUZ GARAY, ANA I. | ADDRESS ON FILE | | | | | | | |
| 115602 | CRUZ GARAY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 115603 | CRUZ GARAY, MARGARO | ADDRESS ON FILE | | | | | | | |
| 115604 | CRUZ GARAY, MARGARO | ADDRESS ON FILE | | | | | | | |
| 115605 | CRUZ GARAY, MARIA | ADDRESS ON FILE | | | | | | | |
| 787632 | CRUZ GARAY, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 1817015 | Cruz Garcia , Doel | ADDRESS ON FILE | | | | | | | |
| 2013719 | Cruz Garcia , Maria I. | ADDRESS ON FILE | | | | | | | |
| 115606 | CRUZ GARCIA MD, CESAR P | ADDRESS ON FILE | | | | | | | |
| 115607 | CRUZ GARCIA MD, JOANNY | ADDRESS ON FILE | | | | | | | |
| 115608 | CRUZ GARCIA, ADVILDA | ADDRESS ON FILE | | | | | | | |
| 2109249 | Cruz Garcia, Alberto | ADDRESS ON FILE | | | | | | | |
| 2062256 | Cruz Garcia, Alberto | ADDRESS ON FILE | | | | | | | |
| 115609 | CRUZ GARCIA, ALBERTO R. | ADDRESS ON FILE | | | | | | | |
| 115610 | CRUZ GARCIA, ALIANESA | ADDRESS ON FILE | | | | | | | |
| 115611 | CRUZ GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| 115612 | CRUZ GARCIA, ANA L | ADDRESS ON FILE | | | | | | | |
| 115613 | CRUZ GARCIA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 115614 | CRUZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115615 | CRUZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 115616 | CRUZ GARCIA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 115617 | Cruz Garcia, Angel L | ADDRESS ON FILE | | | | | | | |
| 115618 | Cruz Garcia, Betsy | ADDRESS ON FILE | | | | | | | |
| 115619 | CRUZ GARCIA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 115620 | CRUZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 115621 | CRUZ GARCIA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2064482 | Cruz Garcia, Carlos | ADDRESS ON FILE | | | | | | | |
| 115622 | CRUZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2064482 | Cruz Garcia, Carlos | ADDRESS ON FILE | | | | | | | |
| 115623 | CRUZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115624 | Cruz Garcia, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1383440 | CRUZ GARCIA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 115625 | CRUZ GARCIA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 115626 | CRUZ GARCIA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 115627 | CRUZ GARCIA, CARMEN I. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 115628 | CRUZ GARCIA, CARMEN I. | ADDRESS ON FILE |
| 115629 | Cruz Garcia, Cheyenne | ADDRESS ON FILE |
| 115630 | CRUZ GARCIA, CLARIBEL | ADDRESS ON FILE |
| 115631 | CRUZ GARCIA, CORALIE | ADDRESS ON FILE |
| 115632 | CRUZ GARCIA, DANIEL | ADDRESS ON FILE |
| 115633 | CRUZ GARCIA, DANNY | ADDRESS ON FILE |
| 115634 | CRUZ GARCIA, DAVID | ADDRESS ON FILE |
| 1783523 | Cruz Garcia, Doel | ADDRESS ON FILE |
| 115635 | CRUZ GARCIA, DOEL | ADDRESS ON FILE |
| 115636 | CRUZ GARCIA, DORCA | ADDRESS ON FILE |
| 852558 | CRUZ GARCIA, EDGAR M. | ADDRESS ON FILE |
| 115638 | CRUZ GARCIA, EDWIN | ADDRESS ON FILE |
| 115639 | CRUZ GARCIA, EDWIN | ADDRESS ON FILE |
| 1917736 | Cruz Garcia, Elizabeth | ADDRESS ON FILE |
| 787634 | CRUZ GARCIA, ELIZABETH | ADDRESS ON FILE |
| 115641 | CRUZ GARCIA, ERIKA | ADDRESS ON FILE |
| 787635 | CRUZ GARCIA, ERIKA | ADDRESS ON FILE |
| 115642 | CRUZ GARCIA, ERNESTO E | ADDRESS ON FILE |
| 115643 | CRUZ GARCIA, EVELYN | ADDRESS ON FILE |
| 115644 | CRUZ GARCIA, EVELYN | ADDRESS ON FILE |
| 2018879 | Cruz Garcia, Evelyn | ADDRESS ON FILE |
| 115645 | CRUZ GARCIA, FELICITA | ADDRESS ON FILE |
| 115646 | CRUZ GARCIA, FELIX | ADDRESS ON FILE |
| 1425149 | CRUZ GARCIA, FERNANDO | ADDRESS ON FILE |
| 115647 | CRUZ GARCIA, FRANKIE | ADDRESS ON FILE |
| 1569955 | Cruz Garcia, Gladys | ADDRESS ON FILE |
| 115648 | CRUZ GARCIA, HECTOR J | ADDRESS ON FILE |
| 115649 | CRUZ GARCIA, ILDEFONSO | ADDRESS ON FILE |
| 1507990 | CRUZ GARCIA, ISABEL | ADDRESS ON FILE |
| 115650 | CRUZ GARCIA, JAVIER E. | ADDRESS ON FILE |
| 115651 | CRUZ GARCIA, JAVIER E. | ADDRESS ON FILE |
| 115652 | CRUZ GARCIA, JOANY A. | ADDRESS ON FILE |
| 115655 | CRUZ GARCIA, JOSE | ADDRESS ON FILE |
| 115656 | CRUZ GARCIA, JOSE | ADDRESS ON FILE |
| 115653 | CRUZ GARCIA, JOSE | ADDRESS ON FILE |
| 115654 | CRUZ GARCIA, JOSE | ADDRESS ON FILE |
| 115657 | CRUZ GARCIA, JOSE | ADDRESS ON FILE |
| 115658 | CRUZ GARCIA, JOSE A | ADDRESS ON FILE |
| 2214837 | Cruz Garcia, Jose E. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 115659 | CRUZ GARCIA, JOSE J | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 115660 | CRUZ GARCIA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 115661 | CRUZ GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 115662 | CRUZ GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 115663 | CRUZ GARCIA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 115664 | CRUZ GARCIA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 2080667 | Cruz Garcia, Judith | ADDRESS ON FILE | | | | | | | |
| 1419352 | CRUZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1419352 | CRUZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1419352 | CRUZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 787636 | CRUZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 115666 | CRUZ GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 1660076 | Cruz Garcia, Keyla | ADDRESS ON FILE | | | | | | | |
| 115667 | CRUZ GARCIA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 115668 | CRUZ GARCIA, LENIN | ADDRESS ON FILE | | | | | | | |
| 115669 | CRUZ GARCIA, LERCY J | ADDRESS ON FILE | | | | | | | |
| 787637 | CRUZ GARCIA, LERCY J | ADDRESS ON FILE | | | | | | | |
| 115670 | CRUZ GARCIA, LESLIEWINDA | ADDRESS ON FILE | | | | | | | |
| 115672 | CRUZ GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 115671 | CRUZ GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 115673 | CRUZ GARCIA, LISSY I | ADDRESS ON FILE | | | | | | | |
| 787638 | CRUZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 115675 | CRUZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 115674 | CRUZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 115676 | CRUZ GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 115677 | CRUZ GARCIA, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 115678 | CRUZ GARCIA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 115679 | CRUZ GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 115680 | CRUZ GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 115681 | CRUZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 115683 | CRUZ GARCIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 115684 | CRUZ GARCIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 115685 | CRUZ GARCIA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 115686 | CRUZ GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 115687 | CRUZ GARCIA, MARIA H | ADDRESS ON FILE | | | | | | | |
| 115688 | CRUZ GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 115689 | Cruz Garcia, Marie D | ADDRESS ON FILE | | | | | | | |
| 115690 | CRUZ GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 115691 | CRUZ GARCIA, MARY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 115692 | CRUZ GARCIA, MELLANIE | ADDRESS ON FILE | | | | | | | |
| 115693 | CRUZ GARCIA, MELLANIE | ADDRESS ON FILE | | | | | | | |
| 2125877 | Cruz Garcia, Mellanie | ADDRESS ON FILE | | | | | | | |
| 115694 | CRUZ GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 115695 | CRUZ GARCIA, MERY A | ADDRESS ON FILE | | | | | | | |
| 115696 | CRUZ GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 115697 | CRUZ GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 115699 | CRUZ GARCIA, MILSA | ADDRESS ON FILE | | | | | | | |
| 115701 | CRUZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 787639 | CRUZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 115700 | Cruz Garcia, Nancy | ADDRESS ON FILE | | | | | | | |
| 115702 | CRUZ GARCIA, NANCY N | ADDRESS ON FILE | | | | | | | |
| 115703 | Cruz Garcia, Nehemias | ADDRESS ON FILE | | | | | | | |
| 115704 | Cruz Garcia, Nelson | ADDRESS ON FILE | | | | | | | |
| 115705 | CRUZ GARCIA, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 115706 | CRUZ GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 115707 | CRUZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 115708 | CRUZ GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 115709 | CRUZ GARCIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 115711 | CRUZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 115712 | Cruz Garcia, Rafael A | ADDRESS ON FILE | | | | | | | |
| 115713 | Cruz Garcia, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 115714 | Cruz Garcia, Ramon L | ADDRESS ON FILE | | | | | | | |
| 115715 | CRUZ GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 115716 | CRUZ GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 115717 | CRUZ GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 115719 | CRUZ GARCIA, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| 115720 | CRUZ GARCIA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 115721 | CRUZ GARCIA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 115722 | CRUZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1464590 | Cruz García, Sandra | ADDRESS ON FILE | | | | | | | |
| 115723 | CRUZ GARCIA, SHARON | ADDRESS ON FILE | | | | | | | |
| 115724 | CRUZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 115725 | CRUZ GARCIA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 115726 | Cruz Garcia, Victor O | ADDRESS ON FILE | | | | | | | |
| 787640 | CRUZ GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 115727 | CRUZ GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 115729 | CRUZ GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 115730 | CRUZ GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115728 | CRUZ GARCIA, WALESKA | ADDRESS ON FILE | | | | | | |
| 115732 | CRUZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 115731 | Cruz Garcia, Wilfredo | ADDRESS ON FILE | | | | | | |
| 115733 | CRUZ GARCIA, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 115734 | CRUZ GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | |
| 115735 | CRUZ GARCIA, YUANDIE | ADDRESS ON FILE | | | | | | |
| 115736 | CRUZ GARCIA, ZULMA | ADDRESS ON FILE | | | | | | |
| 115739 | CRUZ GARRASTEGUI, ONIXOMAR | ADDRESS ON FILE | | | | | | |
| 634323 | CRUZ GAS | PO BOX 1035 | | | | BARRANQUITAS | PR | 00784 |
| 115740 | CRUZ GAUTIER, ADRIA | ADDRESS ON FILE | | | | | | |
| 115741 | CRUZ GAUTIER, NISSI A | ADDRESS ON FILE | | | | | | |
| 115742 | CRUZ GELABERT, ANDREA | ADDRESS ON FILE | | | | | | |
| 115743 | CRUZ GENARO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 115744 | CRUZ GENOVAL, MADELINE | ADDRESS ON FILE | | | | | | |
| 115745 | CRUZ GERENA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 115746 | CRUZ GERENA, JAYSON | ADDRESS ON FILE | | | | | | |
| 115747 | CRUZ GERENA, JUAN F. | ADDRESS ON FILE | | | | | | |
| 115748 | CRUZ GERENA, LUANA E | ADDRESS ON FILE | | | | | | |
| 115749 | CRUZ GERENA, WALESKA | ADDRESS ON FILE | | | | | | |
| 115750 | CRUZ GINEL, NATANAEL | ADDRESS ON FILE | | | | | | |
| 115751 | CRUZ GINEL, NIXON | ADDRESS ON FILE | | | | | | |
| 115752 | CRUZ GINES, JOSUE | ADDRESS ON FILE | | | | | | |
| 852559 | CRUZ GINES, JOSUE | ADDRESS ON FILE | | | | | | |
| 115753 | CRUZ GINES, PEDRO R | ADDRESS ON FILE | | | | | | |
| 115754 | CRUZ GOMEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 115755 | CRUZ GOMEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 115756 | CRUZ GOMEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 115758 | CRUZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 115757 | CRUZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 115759 | CRUZ GOMEZ, CARLOS W. | ADDRESS ON FILE | | | | | | |
| 2092989 | CRUZ GOMEZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | |
| 115760 | CRUZ GOMEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 2133991 | Cruz Gomez, Claribel | ADDRESS ON FILE | | | | | | |
| 2133998 | Cruz Gomez, Claribel | ADDRESS ON FILE | | | | | | |
| 115761 | CRUZ GOMEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 115762 | CRUZ GOMEZ, EDWIN J. | ADDRESS ON FILE | | | | | | |
| 115763 | CRUZ GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 115764 | CRUZ GOMEZ, GIAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115765 | Cruz Gomez, Joel | ADDRESS ON FILE | | | | | | |
| 115766 | CRUZ GOMEZ, LLAMARA | ADDRESS ON FILE | | | | | | |
| 115767 | CRUZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 115768 | CRUZ GOMEZ, LUZ P | ADDRESS ON FILE | | | | | | |
| 115769 | CRUZ GOMEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 115770 | CRUZ GOMEZ, NELIA | ADDRESS ON FILE | | | | | | |
| 787641 | CRUZ GOMEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 115771 | CRUZ GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 115772 | CRUZ GOMEZ, PAULA | ADDRESS ON FILE | | | | | | |
| 115773 | CRUZ GOMEZ, RAMON E | ADDRESS ON FILE | | | | | | |
| 2126758 | Cruz Gomez, Rosalia | ADDRESS ON FILE | | | | | | |
| 1937365 | Cruz Gomez, Rosalia | ADDRESS ON FILE | | | | | | |
| 115774 | Cruz Gomez, Samuel | ADDRESS ON FILE | | | | | | |
| 787642 | CRUZ GOMEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 115775 | CRUZ GOMEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 787643 | CRUZ GOMEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 115776 | CRUZ GOMEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 787644 | CRUZ GOMEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 115777 | CRUZ GOMEZ, ZULAIRAM | ADDRESS ON FILE | | | | | | |
| 787645 | CRUZ GONZALAZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 1992249 | Cruz Gonzales, Gloria E. | ADDRESS ON FILE | | | | | | |
| 2148432 | Cruz Gonzales, Jose E | ADDRESS ON FILE | | | | | | |
| 787646 | CRUZ GONZALES, YELITZA | ADDRESS ON FILE | | | | | | |
| 2108360 | CRUZ GONZALEZ , JUANA | ADDRESS ON FILE | | | | | | |
| 634324 | CRUZ GONZALEZ COLON | HC 764 BOX 9016 | BO MAMEY | | | PATILLAS | PR | 00723 |
| 634325 | CRUZ GONZALEZ RODRIGUEZ | VILLA PLATA | D 6 CALLE 4 | | | DORADO | PR | 00646 |
| 634326 | CRUZ GONZALEZ RUIZ | REPTO MONTELLANO | I 40 CALLE A | | | CAYEY | PR | 00736 |
| 115778 | CRUZ GONZALEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 115779 | CRUZ GONZALEZ, ABRAHAMS | ADDRESS ON FILE | | | | | | |
| 2023966 | Cruz Gonzalez, Adalberto | ADDRESS ON FILE | | | | | | |
| 115780 | CRUZ GONZALEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 115781 | CRUZ GONZALEZ, ADDEL J | ADDRESS ON FILE | | | | | | |
| 115783 | CRUZ GONZALEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 115782 | CRUZ GONZALEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 115784 | CRUZ GONZALEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 115785 | CRUZ GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 115786 | CRUZ GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 787647 | CRUZ GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 115787 | CRUZ GONZALEZ, ALMA N | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 115788 | CRUZ GONZALEZ, AMY | ADDRESS ON FILE |
| 115789 | CRUZ GONZALEZ, ANA | ADDRESS ON FILE |
| 115682 | CRUZ GONZALEZ, ANA | ADDRESS ON FILE |
| 115790 | CRUZ GONZALEZ, ANA E | ADDRESS ON FILE |
| 115791 | CRUZ GONZALEZ, ANABEL | ADDRESS ON FILE |
| 115792 | CRUZ GONZALEZ, ANGEL | ADDRESS ON FILE |
| 115793 | CRUZ GONZALEZ, ANGEL | ADDRESS ON FILE |
| 115794 | CRUZ GONZALEZ, ANGEL | ADDRESS ON FILE |
| 115795 | CRUZ GONZALEZ, ANGEL A. | ADDRESS ON FILE |
| 115796 | CRUZ GONZALEZ, ANGEL L | ADDRESS ON FILE |
| 115797 | Cruz Gonzalez, Angel L | ADDRESS ON FILE |
| 852560 | CRUZ GONZALEZ, ANGEL L. | ADDRESS ON FILE |
| 115798 | CRUZ GONZALEZ, ANGEL M. | ADDRESS ON FILE |
| 115799 | CRUZ GONZALEZ, BEATRIZ | ADDRESS ON FILE |
| 2067983 | CRUZ GONZALEZ, BEATRIZ | ADDRESS ON FILE |
| 115800 | Cruz Gonzalez, Betsy | ADDRESS ON FILE |
| 1258117 | CRUZ GONZALEZ, BETSY | ADDRESS ON FILE |
| 115801 | CRUZ GONZALEZ, BETTY | ADDRESS ON FILE |
| 115802 | CRUZ GONZALEZ, BONNIE E. | ADDRESS ON FILE |
| 115804 | CRUZ GONZALEZ, CARLOS | ADDRESS ON FILE |
| 115805 | CRUZ GONZALEZ, CARLOS | ADDRESS ON FILE |
| 115803 | CRUZ GONZALEZ, CARLOS | ADDRESS ON FILE |
| 115806 | Cruz Gonzalez, Carlos J | ADDRESS ON FILE |
| 115808 | CRUZ GONZALEZ, CARMEN | ADDRESS ON FILE |
| 2160965 | Cruz Gonzalez, Carmen | ADDRESS ON FILE |
| 1461220 | CRUZ GONZALEZ, CARMEN L | ADDRESS ON FILE |
| 115809 | CRUZ GONZALEZ, CARMEN L. | ADDRESS ON FILE |
| 1850051 | Cruz Gonzalez, Carmen L. | ADDRESS ON FILE |
| 1850051 | Cruz Gonzalez, Carmen L. | ADDRESS ON FILE |
| 115810 | CRUZ GONZALEZ, CARMEN L. | ADDRESS ON FILE |
| 115811 | CRUZ GONZALEZ, CESAR | ADDRESS ON FILE |
| 115812 | CRUZ GONZALEZ, CHRISALYS | ADDRESS ON FILE |
| 115813 | CRUZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE |
| 115814 | Cruz Gonzalez, Concepcion | ADDRESS ON FILE |
| 115815 | CRUZ GONZALEZ, DAIANA | ADDRESS ON FILE |
| 115816 | CRUZ GONZALEZ, DALIANA | ADDRESS ON FILE |
| 115817 | CRUZ GONZALEZ, DAMARIS | ADDRESS ON FILE |
| 115818 | CRUZ GONZALEZ, DANIRCA | ADDRESS ON FILE |
| 115819 | CRUZ GONZALEZ, DENISE M | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115820 | CRUZ GONZALEZ, DIAMILDE | ADDRESS ON FILE | | | | | | |
| 115821 | CRUZ GONZALEZ, DILIA M | ADDRESS ON FILE | | | | | | |
| 115822 | CRUZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 115823 | CRUZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 2148775 | Cruz Gonzalez, Edurigilia | ADDRESS ON FILE | | | | | | |
| 115824 | CRUZ GONZALEZ, EDWIN F | ADDRESS ON FILE | | | | | | |
| 115825 | CRUZ GONZALEZ, ELADIA | ADDRESS ON FILE | | | | | | |
| 115826 | CRUZ GONZALEZ, ELAINE | ADDRESS ON FILE | | | | | | |
| 115827 | CRUZ GONZALEZ, ELBA L | ADDRESS ON FILE | | | | | | |
| 115828 | CRUZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 115829 | CRUZ GONZALEZ, ELLIOTT | ADDRESS ON FILE | | | | | | |
| 787649 | CRUZ GONZALEZ, ELSA A | ADDRESS ON FILE | | | | | | |
| 115830 | CRUZ GONZALEZ, ELSIE E | ADDRESS ON FILE | | | | | | |
| 787650 | CRUZ GONZALEZ, EMARIELY | ADDRESS ON FILE | | | | | | |
| 115831 | CRUZ GONZALEZ, EMERALDO | ADDRESS ON FILE | | | | | | |
| 115832 | CRUZ GONZALEZ, EMERALDO | ADDRESS ON FILE | | | | | | |
| 115833 | CRUZ GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1606898 | Cruz Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | |
| 115834 | CRUZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 115835 | CRUZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 115836 | CRUZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 787651 | CRUZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 115837 | CRUZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1863416 | Cruz Gonzalez, Filiberto | ADDRESS ON FILE | | | | | | |
| 115838 | CRUZ GONZALEZ, FILIBERTO C | ADDRESS ON FILE | | | | | | |
| 115839 | CRUZ GONZALEZ, FLAVIA | ADDRESS ON FILE | | | | | | |
| 115840 | CRUZ GONZALEZ, FLOR | ADDRESS ON FILE | | | | | | |
| 115841 | Cruz Gonzalez, Francisco | ADDRESS ON FILE | | | | | | |
| 115843 | CRUZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 115842 | CRUZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 115844 | CRUZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 115845 | CRUZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 115846 | CRUZ GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 2039877 | Cruz Gonzalez, Gloria I. | ADDRESS ON FILE | | | | | | |
| 2056237 | Cruz Gonzalez, Gloria I. | ADDRESS ON FILE | | | | | | |
| 115847 | CRUZ GONZALEZ, GUANINA | ADDRESS ON FILE | | | | | | |
| 115848 | CRUZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 115849 | CRUZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 115850 | Cruz Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1465805 | CRUZ GONZALEZ, HILDA C. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 787652 | CRUZ GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 115851 | CRUZ GONZALEZ, IRIS M. | ADDRESS ON FILE | | | | | | |
| 1701869 | Cruz Gonzalez, Iris Velia | Urb. Las Flores C-2 F-15 | | | Juana Diaz | PR | 00795 | |
| 115852 | Cruz Gonzalez, Ismael A | ADDRESS ON FILE | | | | | | |
| 115853 | CRUZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1425150 | CRUZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 115856 | CRUZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 1941325 | Cruz Gonzalez, Jaime | ADDRESS ON FILE | | | | | | |
| 115857 | CRUZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 115855 | Cruz Gonzalez, Jaime | ADDRESS ON FILE | | | | | | |
| 115858 | CRUZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | |
| 115859 | CRUZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | |
| 852561 | CRUZ GONZALEZ, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 115860 | CRUZ GONZALEZ, JAVIER ANIBAL | ADDRESS ON FILE | | | | | | |
| 115861 | Cruz Gonzalez, Javier Ivan | ADDRESS ON FILE | | | | | | |
| 115862 | CRUZ GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | |
| 787654 | CRUZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 115863 | CRUZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 115864 | CRUZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 1425151 | CRUZ GONZALEZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 115867 | CRUZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 787655 | CRUZ GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 787656 | CRUZ GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 115869 | CRUZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 2143957 | Cruz Gonzalez, Jorge | ADDRESS ON FILE | | | | | | |
| 115870 | Cruz Gonzalez, Jorge A | ADDRESS ON FILE | | | | | | |
| 115871 | CRUZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 115872 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 115873 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 115874 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 115875 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 115876 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 115877 | CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1422885 | CRUZ GONZALEZ, JOSE A | PROPIO DERECHO | INST REGIONAL DEL SUR FASE I | M-B BAJO 5 PO BOX 7285 | | PONCE | PR | 00732 |
| 115878 | CRUZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 115879 | CRUZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 115880 | CRUZ GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 2223209 | Cruz Gonzalez, Jose R. | ADDRESS ON FILE |
| 115881 | CRUZ GONZALEZ, JOSEFA | ADDRESS ON FILE |
| 1632244 | Cruz Gonzalez, Josefina | ADDRESS ON FILE |
| 787657 | CRUZ GONZALEZ, JOSSIE | ADDRESS ON FILE |
| 1967921 | Cruz Gonzalez, Juan | ADDRESS ON FILE |
| 115884 | CRUZ GONZALEZ, JUAN | ADDRESS ON FILE |
| 115885 | CRUZ GONZALEZ, JUAN | ADDRESS ON FILE |
| 115886 | CRUZ GONZALEZ, JUAN G | ADDRESS ON FILE |
| 115887 | CRUZ GONZALEZ, JUANITA | ADDRESS ON FILE |
| 787658 | CRUZ GONZALEZ, JUANITA | ADDRESS ON FILE |
| 1425152 | CRUZ GONZALEZ, JUDITH | ADDRESS ON FILE |
| 115888 | CRUZ GONZALEZ, KEILA | ADDRESS ON FILE |
| 1820976 | CRUZ GONZALEZ, LAURA I. | ADDRESS ON FILE |
| 115890 | CRUZ GONZALEZ, LETICIA | ADDRESS ON FILE |
| 115889 | CRUZ GONZALEZ, LETICIA | ADDRESS ON FILE |
| 787660 | CRUZ GONZALEZ, LIZARY | ADDRESS ON FILE |
| 115891 | CRUZ GONZALEZ, LUIS | ADDRESS ON FILE |
| 787661 | CRUZ GONZALEZ, LUIS | ADDRESS ON FILE |
| 115892 | CRUZ GONZALEZ, LUZ | ADDRESS ON FILE |
| 1844888 | Cruz Gonzalez, Luz B. | ADDRESS ON FILE |
| 115893 | CRUZ GONZALEZ, LUZ M. | ADDRESS ON FILE |
| 115894 | CRUZ GONZALEZ, LYDIA | ADDRESS ON FILE |
| 787662 | CRUZ GONZALEZ, MADELINE | ADDRESS ON FILE |
| 115896 | CRUZ GONZALEZ, MAGALY | ADDRESS ON FILE |
| 115895 | CRUZ GONZALEZ, MAGALY | ADDRESS ON FILE |
| 115897 | CRUZ GONZALEZ, MARCOS | ADDRESS ON FILE |
| 115898 | CRUZ GONZALEZ, MARGARITA | ADDRESS ON FILE |
| 787663 | CRUZ GONZALEZ, MARIA | ADDRESS ON FILE |
| 115718 | CRUZ GONZALEZ, MARIA | ADDRESS ON FILE |
| 787664 | CRUZ GONZALEZ, MARIA | ADDRESS ON FILE |
| 1976243 | Cruz Gonzalez, Maria | ADDRESS ON FILE |
| 787665 | CRUZ GONZALEZ, MARIA D | ADDRESS ON FILE |
| 115900 | CRUZ GONZALEZ, MARIA DEL C. | ADDRESS ON FILE |
| 1504323 | Cruz Gonzalez, Maria del Carmen | ADDRESS ON FILE |
| 115901 | CRUZ GONZALEZ, MARIA L | ADDRESS ON FILE |
| 115902 | CRUZ GONZALEZ, MARIA M | ADDRESS ON FILE |
| 115903 | CRUZ GONZALEZ, MARIA M | ADDRESS ON FILE |
| 115904 | CRUZ GONZALEZ, MARILYN | ADDRESS ON FILE |
| 115905 | CRUZ GONZALEZ, MARISOL | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 115906 | CRUZ GONZALEZ, MARTHA | ADDRESS ON FILE |
| 115907 | CRUZ GONZALEZ, MAYRA E. | ADDRESS ON FILE |
| 115908 | CRUZ GONZALEZ, MELANI | ADDRESS ON FILE |
| 115909 | Cruz Gonzalez, Michelle | ADDRESS ON FILE |
| 115910 | CRUZ GONZALEZ, MIGDALIA | ADDRESS ON FILE |
| 2113716 | Cruz Gonzalez, Migdalia | ADDRESS ON FILE |
| 115911 | CRUZ GONZALEZ, MIGUEL | ADDRESS ON FILE |
| 1968527 | Cruz Gonzalez, Miguel | ADDRESS ON FILE |
| 787666 | CRUZ GONZALEZ, MIGUEL A | ADDRESS ON FILE |
| 115912 | CRUZ GONZALEZ, MIGUEL A | ADDRESS ON FILE |
| 1778121 | Cruz Gonzalez, Miguel A. | ADDRESS ON FILE |
| 115913 | CRUZ GONZALEZ, MILBET | ADDRESS ON FILE |
| 115914 | CRUZ GONZALEZ, MISAEL | ADDRESS ON FILE |
| 115915 | CRUZ GONZALEZ, MONSERRATE | ADDRESS ON FILE |
| 115916 | CRUZ GONZALEZ, MYRIAM | ADDRESS ON FILE |
| 115917 | CRUZ GONZALEZ, MYRNA | ADDRESS ON FILE |
| 787667 | CRUZ GONZALEZ, MYRNA | ADDRESS ON FILE |
| 115918 | CRUZ GONZALEZ, NATIVIDAD | ADDRESS ON FILE |
| 787668 | CRUZ GONZALEZ, NATIVIDAD | ADDRESS ON FILE |
| 115919 | CRUZ GONZALEZ, NEFTALI | ADDRESS ON FILE |
| 115920 | CRUZ GONZALEZ, NELLIETTE | ADDRESS ON FILE |
| 115921 | CRUZ GONZALEZ, NESTALY | ADDRESS ON FILE |
| 115922 | CRUZ GONZALEZ, NICOLAS | ADDRESS ON FILE |
| 115923 | CRUZ GONZALEZ, NOELIA | ADDRESS ON FILE |
| 115924 | CRUZ GONZALEZ, NORA | ADDRESS ON FILE |
| 115925 | Cruz Gonzalez, Obed | ADDRESS ON FILE |
| 115926 | CRUZ GONZALEZ, OLGA I | ADDRESS ON FILE |
| 115927 | CRUZ GONZALEZ, ONEIDA | ADDRESS ON FILE |
| 733034 | CRUZ GONZALEZ, ONEIDA | ADDRESS ON FILE |
| 733034 | CRUZ GONZALEZ, ONEIDA | ADDRESS ON FILE |
| 115928 | CRUZ GONZALEZ, PABLO | ADDRESS ON FILE |
| 115929 | CRUZ GONZALEZ, PABLO | ADDRESS ON FILE |
| 115930 | CRUZ GONZALEZ, PEDRO | ADDRESS ON FILE |
| 115932 | CRUZ GONZALEZ, PEDRO | ADDRESS ON FILE |
| 115933 | CRUZ GONZALEZ, RAMONA | ADDRESS ON FILE |
| 1928984 | Cruz Gonzalez, Ramona | ADDRESS ON FILE |
| 115934 | CRUZ GONZALEZ, RENE | ADDRESS ON FILE |
| 2081863 | Cruz Gonzalez, Rigoberto | ADDRESS ON FILE |
| 787670 | CRUZ GONZALEZ, ROSABELISE | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 787671 | CRUZ GONZALEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 115936 | CRUZ GONZALEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 115937 | CRUZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 115938 | CRUZ GONZALEZ, SAMUEL D | ADDRESS ON FILE | | | | | | | |
| 2084265 | Cruz Gonzalez, Segundo | ADDRESS ON FILE | | | | | | | |
| 1941066 | Cruz Gonzalez, Segundo | ADDRESS ON FILE | | | | | | | |
| 835082 | CRUZ GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 852562 | CRUZ GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 115940 | CRUZ GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 115941 | CRUZ GONZALEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 787672 | CRUZ GONZALEZ, TAHISHA N | ADDRESS ON FILE | | | | | | | |
| 115942 | CRUZ GONZALEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 1456646 | Cruz Gonzalez, Teresita | ADDRESS ON FILE | | | | | | | |
| 1458477 | CRUZ GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 115943 | Cruz Gonzalez, Ulpiano | ADDRESS ON FILE | | | | | | | |
| 115944 | CRUZ GONZALEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 2176581 | CRUZ GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 787673 | CRUZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 115945 | CRUZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 787674 | CRUZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 115946 | CRUZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 115947 | CRUZ GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 590754 | Cruz Gonzalez, Walter Timothy | ADDRESS ON FILE | | | | | | | |
| 115948 | CRUZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 115949 | CRUZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 115950 | CRUZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 115951 | CRUZ GONZALEZ, YASIEL M | ADDRESS ON FILE | | | | | | | |
| 115952 | CRUZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 115955 | CRUZ GORRITZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 115956 | CRUZ GORRITZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 115957 | Cruz Gotay, Ivan | ADDRESS ON FILE | | | | | | | |
| 115958 | CRUZ GOTAY, IVAN | ADDRESS ON FILE | | | | | | | |
| 115959 | CRUZ GOTAY, JOSE | ADDRESS ON FILE | | | | | | | |
| 115960 | CRUZ GOTAY, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 787675 | CRUZ GOTAY, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 115961 | Cruz Goytia, Jesus J | ADDRESS ON FILE | | | | | | | |
| 115962 | CRUZ GRACIA, LINDA | ADDRESS ON FILE | | | | | | | |
| 115963 | Cruz Graciani, Rolando | ADDRESS ON FILE | | | | | | | |
| 115964 | CRUZ GRANADO, ERIC | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1856082 | Cruz Granado, Eric | ADDRESS ON FILE | | | | | | |
| 115965 | CRUZ GRANELL, EDITH | ADDRESS ON FILE | | | | | | |
| 115966 | CRUZ GUADALUPE, LUZ M | ADDRESS ON FILE | | | | | | |
| 1629313 | Cruz Guadalupe, Luz M. | ADDRESS ON FILE | | | | | | |
| 1629276 | Cruz Guadalupe, Luz M. | ADDRESS ON FILE | | | | | | |
| 115967 | CRUZ GUADALUPE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 115968 | CRUZ GUAY, GERARDO | ADDRESS ON FILE | | | | | | |
| 115969 | CRUZ GUERRA, JERMAINE | ADDRESS ON FILE | | | | | | |
| 115970 | CRUZ GUERRA, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 115971 | Cruz Guerra, Miguel A | ADDRESS ON FILE | | | | | | |
| 787676 | CRUZ GUERRIDO, NAHOMI | ADDRESS ON FILE | | | | | | |
| 787677 | CRUZ GUERRIDO, NAHOMI A. | ADDRESS ON FILE | | | | | | |
| 115972 | Cruz Guilbert, Orlando | ADDRESS ON FILE | | | | | | |
| 115973 | CRUZ GUILFUCHI, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 115974 | CRUZ GUILLOTY, MARIA | ADDRESS ON FILE | | | | | | |
| 115975 | CRUZ GUILLOTY, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1667055 | CRUZ GUINDIA, DALISEL | ADDRESS ON FILE | | | | | | |
| 115976 | CRUZ GUINDIN, DALIASEL | ADDRESS ON FILE | | | | | | |
| 115977 | CRUZ GUINDIN, DALIASEL | ADDRESS ON FILE | | | | | | |
| 787678 | CRUZ GUINDIN, DALIRIS | ADDRESS ON FILE | | | | | | |
| 115978 | CRUZ GUINDIN, LIONEL | ADDRESS ON FILE | | | | | | |
| 1733703 | Cruz Guindin, Marcos | ADDRESS ON FILE | | | | | | |
| 115979 | CRUZ GUINDIN, MARCOS | ADDRESS ON FILE | | | | | | |
| 115981 | CRUZ GUTIEREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 115982 | CRUZ GUTIERREZ, ELIDUVINA | ADDRESS ON FILE | | | | | | |
| 115983 | CRUZ GUTIERREZ, GLADYS E | ADDRESS ON FILE | | | | | | |
| 787679 | CRUZ GUTIERREZ, GLADYS E | ADDRESS ON FILE | | | | | | |
| 115984 | CRUZ GUTIERREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1969066 | Cruz Gutierrez, Luis | ADDRESS ON FILE | | | | | | |
| 115985 | CRUZ GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 115986 | CRUZ GUTIERREZ, MARANGELY | ADDRESS ON FILE | | | | | | |
| 115987 | CRUZ GUTIERREZ, MARIEMMA | ADDRESS ON FILE | | | | | | |
| 787680 | CRUZ GUTIERREZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 115989 | CRUZ GUTIERREZ, MILANGIE | ADDRESS ON FILE | | | | | | |
| 115988 | CRUZ GUTIERREZ, MILANGIE | ADDRESS ON FILE | | | | | | |
| 115990 | CRUZ GUTIERREZ, NILMARY | ADDRESS ON FILE | | | | | | |
| 115991 | CRUZ GUZMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 115992 | CRUZ GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 115993 | Cruz Guzman, Artemio | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1730837 | Cruz Guzman, Artemio | ADDRESS ON FILE | | | | | | | |
| 852563 | CRUZ GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115994 | CRUZ GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 115995 | CRUZ GUZMAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 2095346 | Cruz Guzman, Carlos Rafael | ADDRESS ON FILE | | | | | | | |
| 1745991 | Cruz Guzman, Carmen J | ADDRESS ON FILE | | | | | | | |
| 115996 | CRUZ GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 115997 | CRUZ GUZMAN, DANMARIS | ADDRESS ON FILE | | | | | | | |
| 2123705 | CRUZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115998 | CRUZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 787681 | CRUZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 115999 | CRUZ GUZMAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1765701 | CRUZ GUZMAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 164458 | CRUZ GUZMAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 116000 | CRUZ GUZMAN, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 787682 | CRUZ GUZMAN, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 116001 | CRUZ GUZMAN, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 116002 | CRUZ GUZMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 116003 | CRUZ GUZMAN, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 116004 | CRUZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 1765421 | Cruz Guzman, Jose | ADDRESS ON FILE | | | | | | | |
| 116005 | CRUZ GUZMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 116006 | CRUZ GUZMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 787683 | CRUZ GUZMAN, JOSHUA A | ADDRESS ON FILE | | | | | | | |
| 116007 | CRUZ GUZMAN, KENIA | ADDRESS ON FILE | | | | | | | |
| 116008 | CRUZ GUZMAN, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 116009 | CRUZ GUZMAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1890603 | Cruz Guzman, Lilliam I. | ADDRESS ON FILE | | | | | | | |
| 116010 | CRUZ GUZMAN, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 116011 | CRUZ GUZMAN, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 116012 | CRUZ GUZMAN, LYDIA Y. | ADDRESS ON FILE | | | | | | | |
| 116013 | CRUZ GUZMAN, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 116014 | CRUZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 787684 | CRUZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1693727 | Cruz Guzman, Maritza | ADDRESS ON FILE | | | | | | | |
| 116015 | CRUZ GUZMAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 116016 | CRUZ GUZMAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 116017 | Cruz Guzman, San Miguel | ADDRESS ON FILE | | | | | | | |
| 787686 | CRUZ GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116018 | CRUZ GUZMAN, SANTA T | ADDRESS ON FILE | | | | | | |
| 1917616 | Cruz Guzman, Teodoro | ADDRESS ON FILE | | | | | | |
| 757950 | Cruz Guzman, Teodoro | ADDRESS ON FILE | | | | | | |
| 757950 | Cruz Guzman, Teodoro | ADDRESS ON FILE | | | | | | |
| 116019 | Cruz Guzman, Teodoro | ADDRESS ON FILE | | | | | | |
| 116020 | CRUZ GUZMAN, WALESKA | ADDRESS ON FILE | | | | | | |
| 116021 | CRUZ GUZMAN, YESENIA | ADDRESS ON FILE | | | | | | |
| 116022 | CRUZ GUZMAN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 116023 | CRUZ H JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 116024 | CRUZ HANCE, EUSTAQUIA | ADDRESS ON FILE | | | | | | |
| 116025 | CRUZ HANCE, GREGORIO | ADDRESS ON FILE | | | | | | |
| 116026 | CRUZ HANCE, JESUS M. | ADDRESS ON FILE | | | | | | |
| 116027 | CRUZ HANCE, LYDIA | ADDRESS ON FILE | | | | | | |
| 116028 | CRUZ HANCE, MARIA | ADDRESS ON FILE | | | | | | |
| 116029 | CRUZ HANCE, RAQUEL | ADDRESS ON FILE | | | | | | |
| 116030 | CRUZ HANCE, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 787687 | CRUZ HENRIQUEZ, SHEYLA | ADDRESS ON FILE | | | | | | |
| 116031 | CRUZ HENRIQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 116032 | Cruz Heredia, Mayra L | ADDRESS ON FILE | | | | | | |
| 787688 | CRUZ HEREDIA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 116033 | CRUZ HEREDIA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 116034 | Cruz Heredia, Wanda | ADDRESS ON FILE | | | | | | |
| 116035 | CRUZ HERNADEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 2062760 | Cruz Hernandez , Awilda | ADDRESS ON FILE | | | | | | |
| 116036 | CRUZ HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 116037 | CRUZ HERNANDEZ MD, ROLANDO | ADDRESS ON FILE | | | | | | |
| 787689 | CRUZ HERNANDEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 116038 | CRUZ HERNANDEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 116039 | CRUZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 116040 | CRUZ HERNANDEZ, ANGEL JAVIER | ADDRESS ON FILE | | | | | | |
| 116041 | Cruz Hernandez, Angel L | ADDRESS ON FILE | | | | | | |
| 116042 | CRUZ HERNANDEZ, ANTHONY | BO. CAYALO | CALLE 7 F-6 | | | JUANA DIAZ | PR | 00795 |
| 1995621 | Cruz Hernandez, Anthony | F-6 7 Bo. Cayalo | | | | Juana Diaz | PR | 00795 |
| 1419362 | CRUZ HERNANDEZ, ANTHONY | IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 |
| 1585449 | CRUZ HERNANDEZ, ANTHONY | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 |
| 116043 | CRUZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 116044 | Cruz Hernandez, Aurora | ADDRESS ON FILE | | | | | | | |
| 1997239 | Cruz Hernandez, Azaria | ADDRESS ON FILE | | | | | | | |
| 787690 | CRUZ HERNANDEZ, AZARIA | ADDRESS ON FILE | | | | | | | |
| 116045 | CRUZ HERNANDEZ, AZARIA I | ADDRESS ON FILE | | | | | | | |
| 116046 | CRUZ HERNANDEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 1467150 | Cruz Hernandez, Blanca Iris | ADDRESS ON FILE | | | | | | | |
| 787691 | CRUZ HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 116047 | CRUZ HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 116048 | CRUZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1489888 | Cruz Hernandez, Carmen S | ADDRESS ON FILE | | | | | | | |
| 1419363 | CRUZ HERNÁNDEZ, CARMEN S (361 DTES.) | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 116049 | CRUZ HERNÁNDEZ, CARMEN S (361 DTES.) | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 116050 | CRUZ HERNÁNDEZ, CARMEN S (361 DTES.) | LCDA. MILAGROS ACEVEDO COLON | CONDOMINIO COLINA REAL | 2000 AVE. FELISA RINCÓN | BOX 1405 | SAN JUAN | PR | 00926 | |
| 116051 | CRUZ HERNANDEZ, CAROL J | ADDRESS ON FILE | | | | | | | |
| 116052 | CRUZ HERNANDEZ, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 116053 | CRUZ HERNANDEZ, CLAUDIO A | ADDRESS ON FILE | | | | | | | |
| 116054 | CRUZ HERNANDEZ, CLAUDIO A | ADDRESS ON FILE | | | | | | | |
| 116055 | CRUZ HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1824483 | Cruz Hernandez, David M | ADDRESS ON FILE | | | | | | | |
| 116057 | CRUZ HERNANDEZ, DEBORA L | ADDRESS ON FILE | | | | | | | |
| 787693 | CRUZ HERNANDEZ, DEBORA L | ADDRESS ON FILE | | | | | | | |
| 116058 | CRUZ HERNANDEZ, DEBORAH M | ADDRESS ON FILE | | | | | | | |
| 116059 | CRUZ HERNÁNDEZ, DEBORAH M. | ADDRESS ON FILE | | | | | | | |
| 116061 | CRUZ HERNANDEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 787694 | CRUZ HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 116062 | CRUZ HERNANDEZ, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 116063 | CRUZ HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 116064 | CRUZ HERNANDEZ, EMILIA A | ADDRESS ON FILE | | | | | | | |
| 116065 | CRUZ HERNANDEZ, ESPERANZA I. | ADDRESS ON FILE | | | | | | | |
| 116066 | CRUZ HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 787695 | CRUZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1685181 | Cruz Hernandez, Francisco | ADDRESS ON FILE | | | | | | | |
| 116068 | CRUZ HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 116069 | CRUZ HERNANDEZ, GILDA M | ADDRESS ON FILE | | | | | | | |
| 787696 | CRUZ HERNANDEZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 116070 | CRUZ HERNANDEZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116071 | CRUZ HERNANDEZ, GLADYS C | ADDRESS ON FILE | | | | | | |
| 116072 | CRUZ HERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 2176848 | Cruz Hernandez, Hector Manuel | ADDRESS ON FILE | | | | | | |
| 852564 | CRUZ HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 116073 | CRUZ HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 787697 | CRUZ HERNANDEZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 116074 | CRUZ HERNANDEZ, JAIME O. | ADDRESS ON FILE | | | | | | |
| 116075 | CRUZ HERNANDEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 787698 | CRUZ HERNANDEZ, JANNET | ADDRESS ON FILE | | | | | | |
| 787699 | CRUZ HERNANDEZ, JANNET | ADDRESS ON FILE | | | | | | |
| 116077 | CRUZ HERNANDEZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 116060 | CRUZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 116078 | CRUZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 116079 | CRUZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 116080 | CRUZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 116081 | Cruz Hernandez, Jose A. | ADDRESS ON FILE | | | | | | |
| 116082 | CRUZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 2157414 | Cruz Hernandez, Juan | ADDRESS ON FILE | | | | | | |
| 116083 | CRUZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 116084 | CRUZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 116085 | CRUZ HERNANDEZ, JUAN S. | ADDRESS ON FILE | | | | | | |
| 116086 | CRUZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 116087 | CRUZ HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 116088 | CRUZ HERNANDEZ, KERVIN | ADDRESS ON FILE | | | | | | |
| 116090 | CRUZ HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 116091 | CRUZ HERNANDEZ, LISMARY | ADDRESS ON FILE | | | | | | |
| 116092 | CRUZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 2181287 | Cruz Hernandez, Luis A. | ADDRESS ON FILE | | | | | | |
| 116094 | CRUZ HERNANDEZ, LUIS C | ADDRESS ON FILE | | | | | | |
| 116095 | Cruz Hernandez, Luis F | ADDRESS ON FILE | | | | | | |
| 116097 | CRUZ HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 116096 | CRUZ HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 116098 | CRUZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 2118175 | CRUZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 116099 | CRUZ HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 116100 | CRUZ HERNANDEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 1419364 | CRUZ HERNÁNDEZ, MARÍA ELENA | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 116101 | CRUZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 116102 | CRUZ HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 116103 | CRUZ HERNANDEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 116104 | CRUZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 116105 | CRUZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 116106 | CRUZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 116107 | CRUZ HERNANDEZ, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 116108 | CRUZ HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 116109 | CRUZ HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 787701 | CRUZ HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 116110 | CRUZ HERNANDEZ, NIXAIRA | ADDRESS ON FILE | | | | | | | |
| 116111 | CRUZ HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1877343 | Cruz Hernandez, Norma | ADDRESS ON FILE | | | | | | | |
| 1914423 | Cruz Hernandez, Omar | ADDRESS ON FILE | | | | | | | |
| 787702 | CRUZ HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 116112 | CRUZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 116113 | CRUZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 787703 | CRUZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 116114 | CRUZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 116115 | CRUZ HERNANDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 116116 | CRUZ HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 116117 | CRUZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 116118 | CRUZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2181361 | Cruz Hernandez, Roberto | ADDRESS ON FILE | | | | | | | |
| 116119 | CRUZ HERNANDEZ, ROLANDO J. | ADDRESS ON FILE | | | | | | | |
| 2021437 | Cruz Hernandez, Rosa N | ADDRESS ON FILE | | | | | | | |
| 116120 | CRUZ HERNANDEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 2074556 | Cruz Hernandez, Rosa N. | ADDRESS ON FILE | | | | | | | |
| 1907845 | Cruz Hernandez, Rosa N. | ADDRESS ON FILE | | | | | | | |
| 116121 | CRUZ HERNANDEZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 116122 | CRUZ HERNANDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 116123 | CRUZ HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 116124 | CRUZ HERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 116125 | CRUZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 116126 | CRUZ HERNANDEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 787704 | CRUZ HERNANDEZ, YARISOL | ADDRESS ON FILE | | | | | | | |
| 116127 | CRUZ HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 116128 | CRUZ HERNANDEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 116129 | CRUZ HERNANDEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 116130 | CRUZ HERNANDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 116131 | CRUZ HERNANDEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 116132 | CRUZ HERNANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116133 | CRUZ HERRERA, ENERY | ADDRESS ON FILE | | | | | | | |
| 116134 | CRUZ HERRERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 116135 | CRUZ HERRERA, JUAN T. | ADDRESS ON FILE | | | | | | | |
| 116136 | CRUZ HERRERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 116137 | CRUZ HERRERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 116138 | CRUZ HERRERO,VICTOR D. | ADDRESS ON FILE | | | | | | | |
| 116139 | CRUZ HIRALDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 116140 | CRUZ HIRALDO, HARRY | ADDRESS ON FILE | | | | | | | |
| 2075670 | Cruz Hiraldo, Javier | ADDRESS ON FILE | | | | | | | |
| 2075670 | Cruz Hiraldo, Javier | ADDRESS ON FILE | | | | | | | |
| 116141 | CRUZ HIRALDO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 116142 | CRUZ HIRALDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 852565 | CRUZ HIRALDO, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 116143 | CRUZ HIRALDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 842497 | CRUZ HORTA, MANUEL | EXT FOREST HILLS | J277 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| 116144 | CRUZ HUERTA, IBIS C | ADDRESS ON FILE | | | | | | | |
| 116145 | CRUZ HUERTA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2157424 | Cruz Huerta, Tito A. | ADDRESS ON FILE | | | | | | | |
| 116146 | CRUZ HUERTAS, IRMA Z | ADDRESS ON FILE | | | | | | | |
| 116147 | Cruz Huertas, Jose E | ADDRESS ON FILE | | | | | | | |
| 116148 | CRUZ HUERTAS, RAYMMAR | ADDRESS ON FILE | | | | | | | |
| 116149 | CRUZ HUERTAS, TITO A. | ADDRESS ON FILE | | | | | | | |
| 116150 | CRUZ HURT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 116151 | CRUZ HURTADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 787706 | CRUZ HURTADO, MARIE E | ADDRESS ON FILE | | | | | | | |
| 116152 | CRUZ HURTADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 634327 | CRUZ I MEDINA MELENDEZ | HC 3 BOX 15455 | | | | JUANA DIAZ | PR | 00795 | |
| 116153 | CRUZ I RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 116154 | CRUZ I ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 634328 | CRUZ I RUPERTO ROJAS | PO BOX 731 | | | | SAN JUAN | PR | 00916 | |
| 116155 | CRUZ IGARTUA MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| 116156 | CRUZ IGARTUA MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 116158 | CRUZ II DARDIZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 116159 | CRUZ ILARRAZA, TIARA | ADDRESS ON FILE | | | | | | | |
| 116160 | CRUZ INCHAUTEGUI, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 787707 | CRUZ INFANTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2006559 | CRUZ INFANTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 116162 | CRUZ INFANTE, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 116163 | CRUZ INFANTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 116164 | CRUZ INOA, CLARA E | ADDRESS ON FILE | | | | | | | |
| 787708 | CRUZ INOA, CLARA E | ADDRESS ON FILE | | | | | | | |
| 787709 | CRUZ INOA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 116165 | CRUZ INOA, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 116166 | CRUZ INOA, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 2159688 | Cruz Inoztroza, Hilda M. | ADDRESS ON FILE | | | | | | | |
| 634329 | CRUZ INTERNACIONAL MEDICAL CORP | PO BOX 190740 | | | | SAN JUAN | PR | 00919-0740 | |
| 116167 | Cruz Iraola, Celines | ADDRESS ON FILE | | | | | | | |
| 116168 | CRUZ IRAOLA, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 116169 | CRUZ IRAOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 116170 | Cruz Iraola, Maria De L | ADDRESS ON FILE | | | | | | | |
| 116171 | CRUZ IRAOLA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 116172 | CRUZ IRIZARRY, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1785374 | Cruz Irizarry, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 116173 | CRUZ IRIZARRY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 787710 | CRUZ IRIZARRY, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 116174 | CRUZ IRIZARRY, GISSELLE A | ADDRESS ON FILE | | | | | | | |
| 787711 | CRUZ IRIZARRY, GISSELLE A | ADDRESS ON FILE | | | | | | | |
| 116175 | Cruz Irizarry, Jaime | ADDRESS ON FILE | | | | | | | |
| 787712 | CRUZ IRIZARRY, JANICE | ADDRESS ON FILE | | | | | | | |
| 116176 | CRUZ IRIZARRY, JAYSON | ADDRESS ON FILE | | | | | | | |
| 116177 | CRUZ IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 116178 | CRUZ IRIZARRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 116179 | CRUZ IRIZARRY, ONELIA | ADDRESS ON FILE | | | | | | | |
| 116180 | CRUZ IRIZARRY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 787713 | CRUZ IRIZARRY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1786952 | Cruz Irizarry, Richard | ADDRESS ON FILE | | | | | | | |
| 1858530 | Cruz Irizarry, Saturnino | ADDRESS ON FILE | | | | | | | |
| 1969755 | Cruz Irizarry, Zulma I. | ADDRESS ON FILE | | | | | | | |
| 842485 | CRUZ IZAGUIRRE & CO CPA PSC | PO BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| 116183 | Cruz Izquierdo, Gabriel | ADDRESS ON FILE | | | | | | | |
| 1504321 | Cruz Izquierdo, Gabriel | ADDRESS ON FILE | | | | | | | |
| 1504321 | Cruz Izquierdo, Gabriel | ADDRESS ON FILE | | | | | | | |
| 116184 | Cruz Izquierdo, Julia V | ADDRESS ON FILE | | | | | | | |
| 634330 | CRUZ J. OROZCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 116185 | CRUZ JAIME, NELINETTE | ADDRESS ON FILE | | | | | | | |
| 787714 | CRUZ JAIME, NELINETTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 116186 | Cruz Jaime, Nelson A | ADDRESS ON FILE | | | | | | | |
| 116187 | CRUZ JANEIRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 116188 | Cruz Jimenez, Anderson | ADDRESS ON FILE | | | | | | | |
| 116189 | CRUZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 116190 | Cruz Jimenez, Angel E | ADDRESS ON FILE | | | | | | | |
| 116191 | CRUZ JIMENEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 116192 | CRUZ JIMENEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 116193 | CRUZ JIMENEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 116194 | CRUZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 116195 | CRUZ JIMENEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 116196 | CRUZ JIMENEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 116197 | CRUZ JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 116198 | CRUZ JIMENEZ, HILDA J | ADDRESS ON FILE | | | | | | | |
| 116199 | CRUZ JIMENEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 116200 | CRUZ JIMENEZ, ITZAMARIE | ADDRESS ON FILE | | | | | | | |
| 116201 | CRUZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116202 | CRUZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 116203 | CRUZ JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 116204 | Cruz Jimenez, Jose I | ADDRESS ON FILE | | | | | | | |
| 116205 | CRUZ JIMENEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1425153 | CRUZ JIMENEZ, JOSUE C. | ADDRESS ON FILE | | | | | | | |
| 116206 | CRUZ JIMENEZ, JOSUE C. | ADDRESS ON FILE | | | | | | | |
| 116207 | CRUZ JIMENEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 787716 | CRUZ JIMENEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 116208 | CRUZ JIMENEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 116209 | CRUZ JIMENEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 787717 | CRUZ JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 787718 | CRUZ JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 116210 | CRUZ JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 116211 | CRUZ JIMENEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 116213 | CRUZ JIMENEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 116212 | CRUZ JIMENEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 116214 | CRUZ JIMENEZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 116215 | CRUZ JIMENEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 116216 | CRUZ JIMENEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 116217 | CRUZ JIMENEZ, ROSELYN M. | ADDRESS ON FILE | | | | | | | |
| 116218 | CRUZ JIMENEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 116219 | Cruz Jimenez, Saribelle | ADDRESS ON FILE | | | | | | | |
| 116220 | CRUZ JIMENEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 787719 | CRUZ JIMENEZ, THAIS M | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116221 | CRUZ JIMENEZ, VENERANDA | ADDRESS ON FILE | | | | | | |
| 116222 | CRUZ JIMENEZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 116223 | CRUZ JIMENEZ, WALLACE S. | ADDRESS ON FILE | | | | | | |
| 116224 | CRUZ JIMENEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 116225 | CRUZ JIMENEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 787720 | CRUZ JIMENEZ, YELITZA | ADDRESS ON FILE | | | | | | |
| 116226 | CRUZ JIMENEZ, YELITZA | ADDRESS ON FILE | | | | | | |
| 116227 | CRUZ JIMENEZ,JOSUE C. | ADDRESS ON FILE | | | | | | |
| 1490293 | Cruz Jiminez, Jose A | ADDRESS ON FILE | | | | | | |
| 634331 | CRUZ JOHANNA RAMOS GAUD | URB QUINTO CENTENARIO | 302 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 |
| 116228 | CRUZ JOHNSON, CARLOS | ADDRESS ON FILE | | | | | | |
| 116229 | CRUZ JOSE OROZCO RIVERA | ADDRESS ON FILE | | | | | | |
| 116230 | CRUZ JOSE OROZCO RIVERA | ADDRESS ON FILE | | | | | | |
| 116232 | CRUZ JUARBE JOSE O. | GLENIZ TORRES | BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 116233 | CRUZ JUARBE JOSE O. | MIGUEL CANCIO | PO BOX 8414 | | | SAN JUAN | PR | 00910 |
| 1419365 | CRUZ JUARBE, JOSE O. | AMABEL ESCALERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 1457220 | Cruz Juarbe, Jose O. | Mariana Desireé García | 273 Calle Honduras Apt. 902 | | | San Juan | PR | 00917 |
| 1457220 | Cruz Juarbe, Jose O. | PO Box 8414 | | | | San Juan | PR | 00910 |
| 116235 | CRUZ JURADO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 116236 | CRUZ JURADO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 116237 | CRUZ JURADO, VILMARIE | ADDRESS ON FILE | | | | | | |
| 842498 | CRUZ JUSINO, JOSE | URB CAMPO ALEGRE | F 20 CALLE 16 | | | BAYAMON | PR | 00619 |
| 116238 | Cruz Jusino, Moises | ADDRESS ON FILE | | | | | | |
| 116239 | CRUZ JUSINO, PEDRO L | ADDRESS ON FILE | | | | | | |
| 116240 | CRUZ JUSTINIANO, ELAINE | ADDRESS ON FILE | | | | | | |
| 116241 | CRUZ JUSTINIANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 116242 | CRUZ JUSTINIANO, FLORA | ADDRESS ON FILE | | | | | | |
| 787721 | CRUZ JUSTININO, ELAINE | ADDRESS ON FILE | | | | | | |
| 116243 | CRUZ KEEN, JOSE | ADDRESS ON FILE | | | | | | |
| 1419366 | CRUZ KERKADO, JOSE A | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW PO BOX 366451 | | | SAN JUAN | PR | 00936 |
| 116245 | CRUZ KUILAN, OLGA | ADDRESS ON FILE | | | | | | |
| 116246 | CRUZ LA MENZA, NADJA | ADDRESS ON FILE | | | | | | |
| 116247 | CRUZ LABOY, EDITH A. | ADDRESS ON FILE | | | | | | |
| 116248 | CRUZ LABOY, JOSE M | ADDRESS ON FILE | | | | | | |
| 116249 | CRUZ LABOY, MANUEL | ADDRESS ON FILE | | | | | | |
| 1549403 | Cruz Laboy, Maricely | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 116250 | CRUZ LABOY, MARICELY | ADDRESS ON FILE |
| 787722 | CRUZ LABOY, MARITZA D | ADDRESS ON FILE |
| 116251 | CRUZ LABOY, MARITZA D. | ADDRESS ON FILE |
| 116252 | CRUZ LABOY, MYRNA I | ADDRESS ON FILE |
| 2110439 | CRUZ LABOY, MYRNA I. | ADDRESS ON FILE |
| 2112376 | Cruz Laboy, Myrna I. | ADDRESS ON FILE |
| 116253 | Cruz Laboy, Orlando | ADDRESS ON FILE |
| 116254 | CRUZ LABOY, ORLANDO | ADDRESS ON FILE |
| 116255 | CRUZ LAFONTAINE, JUAN | ADDRESS ON FILE |
| 1563380 | Cruz Lafontaine, Juan M. | ADDRESS ON FILE |
| 116256 | Cruz Lafuente, Angel D | ADDRESS ON FILE |
| 116257 | CRUZ LAFUENTE, MARICELY | ADDRESS ON FILE |
| 116258 | CRUZ LAGUER, BETZAIDA | ADDRESS ON FILE |
| 116259 | CRUZ LAGUER, FELIX | ADDRESS ON FILE |
| 116260 | CRUZ LAGUER, FELIX | ADDRESS ON FILE |
| 116261 | CRUZ LAGUNA, ADA I | ADDRESS ON FILE |
| 116262 | CRUZ LAGUNA, MARIA E | ADDRESS ON FILE |
| 2171102 | Cruz Lalu, Fernando | ADDRESS ON FILE |
| 787724 | CRUZ LAMBOY, KARLA | ADDRESS ON FILE |
| 787725 | CRUZ LAMBOY, KARLA | ADDRESS ON FILE |
| 116263 | CRUZ LAMBOY, KARLA Y | ADDRESS ON FILE |
| 1743809 | Cruz Lamboy, Karla Y | ADDRESS ON FILE |
| 116264 | CRUZ LAMENZA, ANDRES | ADDRESS ON FILE |
| 116265 | CRUZ LAMOUTTE, JUAN | ADDRESS ON FILE |
| 116266 | Cruz Lanzo, Carol | ADDRESS ON FILE |
| 787726 | CRUZ LARA, MARIA L | ADDRESS ON FILE |
| 116267 | CRUZ LARACUENTE, ANA M | ADDRESS ON FILE |
| 116268 | CRUZ LARACUENTE, JUANA | ADDRESS ON FILE |
| 116269 | CRUZ LARTIGAUT MD, MARIA | ADDRESS ON FILE |
| 116270 | CRUZ LASALLE, VIVIANA | ADDRESS ON FILE |
| 116271 | CRUZ LATORRE, MILTON | ADDRESS ON FILE |
| 116272 | CRUZ LAUREANO, CESAR | ADDRESS ON FILE |
| 116273 | CRUZ LAUREANO, EFRAIN | ADDRESS ON FILE |
| 116274 | CRUZ LAUREANO, FRANCISCO | ADDRESS ON FILE |
| 1485424 | Cruz Laureano, Maria A | ADDRESS ON FILE |
| 116275 | Cruz Laureano, Maria A | ADDRESS ON FILE |
| 116276 | CRUZ LAUREANO, MARILYN E | ADDRESS ON FILE |
| 116277 | CRUZ LAUREANO, NILDA E | ADDRESS ON FILE |
| 116278 | CRUZ LAUREANO, OSVALDO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 116280 | CRUZ LAUREANO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 116281 | CRUZ LAZU, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 116282 | CRUZ LEBRON, ANA M. | ADDRESS ON FILE | | | | | | | |
| 116283 | CRUZ LEBRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 116284 | CRUZ LEBRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 116285 | CRUZ LEBRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 116286 | Cruz Lebron, Eyleen | ADDRESS ON FILE | | | | | | | |
| 116287 | CRUZ LEBRON, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 116289 | CRUZ LEBRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 116288 | CRUZ LEBRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 116290 | CRUZ LEBRON, GONZALO | ADDRESS ON FILE | | | | | | | |
| 116291 | CRUZ LEBRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 116292 | CRUZ LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 116293 | Cruz Lebron, Jemilys | ADDRESS ON FILE | | | | | | | |
| 116294 | CRUZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 116295 | CRUZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 238546 | CRUZ LEBRON, JESUS J | ADDRESS ON FILE | | | | | | | |
| 1670777 | Cruz Lebron, Jesus J. | ADDRESS ON FILE | | | | | | | |
| 1593540 | Cruz Lebron, Jesus J. | ADDRESS ON FILE | | | | | | | |
| 116296 | Cruz Lebron, Joel | ADDRESS ON FILE | | | | | | | |
| 116297 | CRUZ LEBRON, JOHANA | ADDRESS ON FILE | | | | | | | |
| 116298 | CRUZ LEBRON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 116299 | Cruz Lebron, Juan J | ADDRESS ON FILE | | | | | | | |
| 116300 | CRUZ LEBRON, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 116301 | CRUZ LEBRON, KAREN J | ADDRESS ON FILE | | | | | | | |
| 787728 | CRUZ LEBRON, KAREN J | ADDRESS ON FILE | | | | | | | |
| 116302 | CRUZ LEBRON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 116303 | CRUZ LEBRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 116304 | CRUZ LEBRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 787729 | CRUZ LEBRON, MARAN | ADDRESS ON FILE | | | | | | | |
| 116305 | CRUZ LEBRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 116306 | Cruz Lebron, Martin | ADDRESS ON FILE | | | | | | | |
| 116307 | CRUZ LEBRON, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 116308 | CRUZ LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 116309 | CRUZ LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 116310 | CRUZ LEBRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 116311 | CRUZ LEBRON, ROSE M | ADDRESS ON FILE | | | | | | | |
| 116312 | CRUZ LEBRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 116313 | CRUZ LEBRON, TOMAS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116314 | CRUZ LEDESMA, ARLENE | ADDRESS ON FILE | | | | | | |
| 116315 | CRUZ LEDESMA, ARLENE | ADDRESS ON FILE | | | | | | |
| 116316 | CRUZ LENGAL, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1594615 | Cruz Leon, Benyairis | ADDRESS ON FILE | | | | | | |
| 1594615 | Cruz Leon, Benyairis | ADDRESS ON FILE | | | | | | |
| 116317 | CRUZ LEON, DORISWIL | ADDRESS ON FILE | | | | | | |
| 116318 | CRUZ LEON, IRAIDA M | ADDRESS ON FILE | | | | | | |
| 116319 | CRUZ LEON, JAVIER | ADDRESS ON FILE | | | | | | |
| 116320 | CRUZ LEON, MARIA L | ADDRESS ON FILE | | | | | | |
| 116321 | CRUZ LEON, MARIE | ADDRESS ON FILE | | | | | | |
| 116322 | CRUZ LEON, NYDIA | ADDRESS ON FILE | | | | | | |
| 116323 | CRUZ LEON, NYDIA I | ADDRESS ON FILE | | | | | | |
| 1839201 | Cruz Leon, Nydia Ivonne | ADDRESS ON FILE | | | | | | |
| 116324 | CRUZ LEON, RICARDO | ADDRESS ON FILE | | | | | | |
| 116325 | CRUZ LEON, ROY | ADDRESS ON FILE | | | | | | |
| 1257023 | CRUZ LEON, RUBEN | ADDRESS ON FILE | | | | | | |
| 787731 | CRUZ LEON, RUBEN | ADDRESS ON FILE | | | | | | |
| 116326 | CRUZ LEON, RUBEN | ADDRESS ON FILE | | | | | | |
| 1742669 | Cruz Leon, Ruben | ADDRESS ON FILE | | | | | | |
| 116327 | CRUZ LEON, WANDA | ADDRESS ON FILE | | | | | | |
| 787732 | CRUZ LEON, WANDA | ADDRESS ON FILE | | | | | | |
| 2044038 | Cruz Leon, Wanda | ADDRESS ON FILE | | | | | | |
| 116328 | CRUZ LERGIER, CLARIMAR | ADDRESS ON FILE | | | | | | |
| 116329 | CRUZ LICIAGA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1471330 | Cruz Linares, Franklin | ADDRESS ON FILE | | | | | | |
| 116330 | Cruz Linares, Franklin | ADDRESS ON FILE | | | | | | |
| 1471330 | Cruz Linares, Franklin | ADDRESS ON FILE | | | | | | |
| 730636 | CRUZ LINARES, NORBERTO | ADDRESS ON FILE | | | | | | |
| 116332 | CRUZ LINARES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 116333 | CRUZ LINARES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 787733 | CRUZ LIND, CARLOS | ADDRESS ON FILE | | | | | | |
| 1419367 | CRUZ LIND, LUZ | CHARLES M. BRIERE BELLO | APARTADO 10360 | | | PONCE | PR | 00732-0360 |
| 116334 | CRUZ LIND, LUZ Y | ADDRESS ON FILE | | | | | | |
| 116279 | CRUZ LINDERMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 116335 | CRUZ LIRIANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 116336 | CRUZ LIZARDI, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 116337 | CRUZ LLANES, ANNETTE | ADDRESS ON FILE | | | | | | |
| 116338 | CRUZ LLANOS, NATANAEL | ADDRESS ON FILE | | | | | | |
| 116339 | CRUZ LLERANDEZ, LINDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116340 | CRUZ LLERANDEZ, LINDA | ADDRESS ON FILE | | | | | | |
| 116341 | CRUZ LLORENS, MAGDA | ADDRESS ON FILE | | | | | | |
| 116342 | CRUZ LLORET, GLORIA E | ADDRESS ON FILE | | | | | | |
| 116343 | CRUZ LONGORIA, LIZBERANIE | ADDRESS ON FILE | | | | | | |
| 1419368 | CRUZ LÓPEZ , JOSÉ ANTONIO | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | | | BAYAMÓN | PR | 00960-7071 |
| 2091573 | Cruz Lopez , Maria Esther | X2 20 Jardines de Palma Rejo | | | | Canovana | PR | 00729 |
| 116344 | CRUZ LOPEZ MD, MIGUEL | ADDRESS ON FILE | | | | | | |
| 634332 | CRUZ LOPEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 634333 | CRUZ LOPEZ SANCHEZ | HC 02 BOX 90107 | | | | CIALES | PR | 00638 |
| 116345 | CRUZ LOPEZ, ABDIEL | ADDRESS ON FILE | | | | | | |
| 116346 | CRUZ LOPEZ, ABRAMS | ADDRESS ON FILE | | | | | | |
| 116347 | CRUZ LOPEZ, ADAM | ADDRESS ON FILE | | | | | | |
| 116348 | CRUZ LOPEZ, ADAM O | ADDRESS ON FILE | | | | | | |
| 116349 | CRUZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 116350 | Cruz Lopez, Alberto | ADDRESS ON FILE | | | | | | |
| 116351 | Cruz Lopez, Alejandro | ADDRESS ON FILE | | | | | | |
| 116352 | CRUZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 116353 | CRUZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 116354 | CRUZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 116355 | CRUZ LOPEZ, BOBBY | ADDRESS ON FILE | | | | | | |
| 116358 | CRUZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 116357 | Cruz Lopez, Carlos | ADDRESS ON FILE | | | | | | |
| 116359 | CRUZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 116360 | Cruz Lopez, Carlos D. | ADDRESS ON FILE | | | | | | |
| 116361 | CRUZ LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 116362 | CRUZ LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 116363 | CRUZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 787734 | CRUZ LOPEZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 116364 | CRUZ LOPEZ, CEFERINO | ADDRESS ON FILE | | | | | | |
| 116365 | CRUZ LOPEZ, CELSO | ADDRESS ON FILE | | | | | | |
| 116366 | CRUZ LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 116367 | CRUZ LOPEZ, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 787735 | CRUZ LOPEZ, DAIUDY | ADDRESS ON FILE | | | | | | |
| 116368 | CRUZ LOPEZ, DAIUDY | ADDRESS ON FILE | | | | | | |
| 2065450 | Cruz Lopez, Dolores A. | ADDRESS ON FILE | | | | | | |
| 1994283 | CRUZ LOPEZ, DOLORES A. | ADDRESS ON FILE | | | | | | |
| 2162074 | CRUZ LOPEZ, DOMINGA | ADDRESS ON FILE | | | | | | |
| 116369 | CRUZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 787736 | CRUZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 116370 | CRUZ LOPEZ, ELISEO | ADDRESS ON FILE | | | | | | | | |
| 2036096 | CRUZ LOPEZ, ELISEO | ADDRESS ON FILE | | | | | | | | |
| 787737 | CRUZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 116372 | CRUZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 116373 | CRUZ LOPEZ, ELVIN | ADDRESS ON FILE | | | | | | | | |
| 116374 | CRUZ LOPEZ, ELVIN E | ADDRESS ON FILE | | | | | | | | |
| 1660170 | Cruz López, Elvin E | ADDRESS ON FILE | | | | | | | | |
| 1651893 | CRUZ LÓPEZ, ELVIN E. | ADDRESS ON FILE | | | | | | | | |
| 1673160 | Cruz López, Elvin Eliel | ADDRESS ON FILE | | | | | | | | |
| 116375 | CRUZ LOPEZ, ERICELIA | ADDRESS ON FILE | | | | | | | | |
| 787738 | CRUZ LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 116376 | CRUZ LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 116377 | CRUZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 116378 | CRUZ LOPEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | | |
| 116379 | CRUZ LOPEZ, FABIOLA | ADDRESS ON FILE | | | | | | | | |
| 116381 | CRUZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | | |
| 116380 | CRUZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | | |
| 116382 | CRUZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 116383 | CRUZ LOPEZ, GEORGINA | ADDRESS ON FILE | | | | | | | | |
| 1725541 | Cruz Lopez, Georgina | ADDRESS ON FILE | | | | | | | | |
| 1699800 | Cruz Lopez, Georgina | ADDRESS ON FILE | | | | | | | | |
| 787739 | CRUZ LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 116384 | CRUZ LOPEZ, GERARDO J | ADDRESS ON FILE | | | | | | | | |
| 116385 | CRUZ LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | | | |
| 116386 | CRUZ LOPEZ, GISELLE M | ADDRESS ON FILE | | | | | | | | |
| 116387 | CRUZ LOPEZ, GLORIMEY | ADDRESS ON FILE | | | | | | | | |
| 116388 | CRUZ LOPEZ, GLORITZA | ADDRESS ON FILE | | | | | | | | |
| 116389 | CRUZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | | |
| 116390 | CRUZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 787740 | CRUZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 116391 | CRUZ LOPEZ, HECTOR AMADO | ADDRESS ON FILE | | | | | | | | |
| 116392 | CRUZ LOPEZ, HECTOR AMADO | ADDRESS ON FILE | | | | | | | | |
| 116393 | CRUZ LOPEZ, HECTOR R | ADDRESS ON FILE | | | | | | | | |
| 1804049 | Cruz Lopez, Herbert L | ADDRESS ON FILE | | | | | | | | |
| 1804049 | Cruz Lopez, Herbert L | ADDRESS ON FILE | | | | | | | | |
| 116394 | CRUZ LOPEZ, HERBERT L. | ADDRESS ON FILE | | | | | | | | |
| 1572847 | CRUZ LOPEZ, HERBERT L. | ADDRESS ON FILE | | | | | | | | |
| 1572847 | CRUZ LOPEZ, HERBERT L. | ADDRESS ON FILE | | | | | | | | |
| 116395 | CRUZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 116396 | CRUZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | | |
| 116397 | Cruz Lopez, Hipolito | ADDRESS ON FILE | | | | | | | | |
| 116398 | CRUZ LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | | |
| 116399 | CRUZ LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | | | |
| 116400 | CRUZ LOPEZ, ISA | ADDRESS ON FILE | | | | | | | | |
| 116401 | CRUZ LOPEZ, ITZA | ADDRESS ON FILE | | | | | | | | |
| 116402 | CRUZ LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | | |
| 787742 | CRUZ LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | | |
| 116404 | CRUZ LOPEZ, JANICHKA | ADDRESS ON FILE | | | | | | | | |
| 116405 | CRUZ LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 116406 | CRUZ LOPEZ, JERONIMO | ADDRESS ON FILE | | | | | | | | |
| 659081 | CRUZ LOPEZ, JERONIMO | ADDRESS ON FILE | | | | | | | | |
| 1482643 | Cruz Lopez, Jeronimo | ADDRESS ON FILE | | | | | | | | |
| 116407 | CRUZ LOPEZ, JESUS NOEL | ADDRESS ON FILE | | | | | | | | |
| 787743 | CRUZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 116408 | CRUZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 787744 | CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 116409 | CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 116410 | CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 116411 | CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 116412 | CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 116413 | CRUZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 2053770 | Cruz López, José Antonio | ADDRESS ON FILE | | | | | | | | |
| 116414 | CRUZ LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | | |
| 116415 | CRUZ LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | | |
| 116416 | CRUZ LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | | |
| 685696 | CRUZ LOPEZ, JOSE M. | ADDRESS ON FILE | | | | | | | | |
| 116417 | CRUZ LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 116418 | CRUZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | | |
| 116419 | Cruz Lopez, Juan E | ADDRESS ON FILE | | | | | | | | |
| 116420 | CRUZ LOPEZ, JUAN M | ADDRESS ON FILE | | | | | | | | |
| 787745 | CRUZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | | |
| 2003685 | Cruz Lopez, Julia | ADDRESS ON FILE | | | | | | | | |
| 116422 | CRUZ LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | | |
| 116423 | CRUZ LOPEZ, KEYSHLA | ADDRESS ON FILE | | | | | | | | |
| 116424 | CRUZ LOPEZ, LIONEL | ADDRESS ON FILE | | | | | | | | |
| 116425 | CRUZ LOPEZ, LIZBEL | ADDRESS ON FILE | | | | | | | | |
| 116427 | CRUZ LOPEZ, LIZBENET | ADDRESS ON FILE | | | | | | | | |
| 116428 | CRUZ LOPEZ, LIZNALLYS | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 116429 | CRUZ LOPEZ, LIZNALLYS J. | ADDRESS ON FILE | | | | | | | |
| 116430 | CRUZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2160883 | Cruz Lopez, Luis | ADDRESS ON FILE | | | | | | | |
| 116431 | CRUZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 116432 | CRUZ LOPEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 116433 | CRUZ LOPEZ, LUIS MIGUEL | COND. PARQUE CENTRO | EDIF. CEIBA APT. D-17 | | | SAN JUAN | PR | 00918 | |
| 1419369 | CRUZ LOPEZ, LUIS MIGUEL | CRUZ LOPEZ, LUIS MIGUEL | 151 AVE. CESAR GONZALEZ PLAZA ANTILLANA APT. 4502 | | | SAN JUAN | PR | 00918 | |
| 116434 | CRUZ LOPEZ, LUIS MIGUEL | POR DERECHO PROPIO | 151 AVE. CESAR GONZALEZ | PLAZA ANTILLANA | APT. 4502 | SAN JUAN | PR | 00918 | |
| 787746 | CRUZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 787747 | CRUZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 116435 | CRUZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 116436 | CRUZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1786689 | Cruz Lopez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 787749 | CRUZ LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 116437 | CRUZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 787748 | CRUZ LOPEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 116438 | CRUZ LOPEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 116439 | CRUZ LOPEZ, MARIJULIA | ADDRESS ON FILE | | | | | | | |
| 116440 | CRUZ LOPEZ, MARIJULIA | ADDRESS ON FILE | | | | | | | |
| 116441 | CRUZ LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 787750 | CRUZ LOPEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 116443 | CRUZ LOPEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 787751 | CRUZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 116445 | CRUZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 116444 | CRUZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 116446 | CRUZ LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 116447 | CRUZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1761562 | CRUZ LOPEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 116448 | CRUZ LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 116448 | CRUZ LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 116449 | CRUZ LOPEZ, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 116450 | CRUZ LOPEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 116451 | CRUZ LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 116453 | CRUZ LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 116452 | CRUZ LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 116454 | CRUZ LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116455 | CRUZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 116456 | CRUZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 116457 | CRUZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 116458 | CRUZ LOPEZ, RAISA | ADDRESS ON FILE | | | | | | |
| 116459 | CRUZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 116460 | CRUZ LOPEZ, SANTOS A. | ADDRESS ON FILE | | | | | | |
| 116461 | CRUZ LOPEZ, TOMAS R. | ADDRESS ON FILE | | | | | | |
| 116371 | CRUZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 116463 | CRUZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 116462 | Cruz Lopez, Victor | ADDRESS ON FILE | | | | | | |
| 787753 | CRUZ LOPEZ, WALTER W | ADDRESS ON FILE | | | | | | |
| 116464 | CRUZ LOPEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 116466 | CRUZ LORENZANA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1779206 | CRUZ LORENZANA, SARA | ADDRESS ON FILE | | | | | | |
| 116467 | CRUZ LORENZO, DANIEL | ADDRESS ON FILE | | | | | | |
| 116468 | CRUZ LORENZO, EMILY | ADDRESS ON FILE | | | | | | |
| 116469 | CRUZ LORENZO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 116470 | CRUZ LOZADA, AIDA I | ADDRESS ON FILE | | | | | | |
| 116471 | CRUZ LOZADA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 116472 | Cruz Lozada, Eduardo | ADDRESS ON FILE | | | | | | |
| 116473 | Cruz Lozada, Edwin | ADDRESS ON FILE | | | | | | |
| 116474 | CRUZ LOZADA, ELENA | ADDRESS ON FILE | | | | | | |
| 2221132 | Cruz Lozada, Jacinta | ADDRESS ON FILE | | | | | | |
| 116475 | Cruz Lozada, Jesse | ADDRESS ON FILE | | | | | | |
| 116476 | CRUZ LOZADA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 116477 | CRUZ LOZADA, LIZEIDA M | ADDRESS ON FILE | | | | | | |
| 116478 | CRUZ LOZADA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 787754 | CRUZ LOZADA, MARIA | ADDRESS ON FILE | | | | | | |
| 116479 | CRUZ LOZADA, MARIA V | ADDRESS ON FILE | | | | | | |
| 2164901 | Cruz Lozada, Martin | ADDRESS ON FILE | | | | | | |
| 116480 | CRUZ LOZADA, MINELY | ADDRESS ON FILE | | | | | | |
| 787755 | CRUZ LOZADA, ROSA | ADDRESS ON FILE | | | | | | |
| 116481 | CRUZ LOZADA, ROSA | ADDRESS ON FILE | | | | | | |
| 2168317 | Cruz Lozada, Wanda | ADDRESS ON FILE | | | | | | |
| 116482 | CRUZ LOZANO MD, JOSE J | ADDRESS ON FILE | | | | | | |
| 116483 | CRUZ LOZANO PSYD, MARIA | ADDRESS ON FILE | | | | | | |
| 116484 | CRUZ LOZANO, MARIA | ADDRESS ON FILE | | | | | | |
| 116485 | CRUZ LOZANO, MARIA C | ADDRESS ON FILE | | | | | | |
| 116486 | CRUZ LUCENA, RUBEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 116488 | CRUZ LUCIANO, MARGARITA | ADDRESS ON FILE |
| 116489 | CRUZ LUGO MELENDEZ | ADDRESS ON FILE |
| 116490 | CRUZ LUGO, ARAMIS A | ADDRESS ON FILE |
| 1853499 | Cruz Lugo, Benjamin | ADDRESS ON FILE |
| 116492 | Cruz Lugo, BLANCA I. | ADDRESS ON FILE |
| 116493 | CRUZ LUGO, CARMEN L | ADDRESS ON FILE |
| 1720762 | Cruz Lugo, Carmen L. | ADDRESS ON FILE |
| 116494 | CRUZ LUGO, CLARISA | ADDRESS ON FILE |
| 116495 | CRUZ LUGO, GILBERTO | ADDRESS ON FILE |
| 116496 | CRUZ LUGO, IRIS | ADDRESS ON FILE |
| 116497 | CRUZ LUGO, JAHAIRA | ADDRESS ON FILE |
| 116498 | CRUZ LUGO, JANNETTE | ADDRESS ON FILE |
| 116499 | Cruz Lugo, Jorge | ADDRESS ON FILE |
| 116500 | Cruz Lugo, Jose A | ADDRESS ON FILE |
| 116501 | CRUZ LUGO, JOSEPHINE | ADDRESS ON FILE |
| 116502 | CRUZ LUGO, KEYLA | ADDRESS ON FILE |
| 787756 | CRUZ LUGO, KEYLA | ADDRESS ON FILE |
| 116503 | CRUZ LUGO, LIGIA A | ADDRESS ON FILE |
| 1820759 | Cruz Lugo, Ligia A. | ADDRESS ON FILE |
| 1985860 | Cruz Lugo, Linette | ADDRESS ON FILE |
| 787757 | CRUZ LUGO, LLAYDILIAN | ADDRESS ON FILE |
| 116504 | CRUZ LUGO, LYDIA E | ADDRESS ON FILE |
| 116505 | CRUZ LUGO, MAGDA E | ADDRESS ON FILE |
| 116506 | CRUZ LUGO, MARIA | ADDRESS ON FILE |
| 116507 | CRUZ LUGO, MARIA S | ADDRESS ON FILE |
| 787758 | CRUZ LUGO, MARIA S. | ADDRESS ON FILE |
| 116508 | CRUZ LUGO, MARIANGELIZ | ADDRESS ON FILE |
| 116509 | Cruz Lugo, Milton W | ADDRESS ON FILE |
| 336589 | CRUZ LUGO, MIRIAM | ADDRESS ON FILE |
| 116511 | CRUZ LUGO, MIRIAM | ADDRESS ON FILE |
| 2167280 | Cruz Lugo, Nereida | ADDRESS ON FILE |
| 116512 | CRUZ LUGO, OSCAR | ADDRESS ON FILE |
| 2044193 | CRUZ LUGO, OSCAR | ADDRESS ON FILE |
| 116513 | CRUZ LUGO, SANDRA | ADDRESS ON FILE |
| 787760 | CRUZ LUGO, TAISHA M | ADDRESS ON FILE |
| 116514 | CRUZ LUNA, ALEXANDER | ADDRESS ON FILE |
| 116515 | CRUZ LUNA, ANGEL K | ADDRESS ON FILE |
| 116516 | CRUZ LUNA, GILBERTO | ADDRESS ON FILE |
| 116518 | CRUZ LUNA, JOSE O. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116519 | CRUZ LUNA, LUIS ANGEL | ADDRESS ON FILE | | | | | | |
| 116520 | Cruz Luna, Wanda I | ADDRESS ON FILE | | | | | | |
| 2040427 | Cruz Lupez, Ana | ADDRESS ON FILE | | | | | | |
| 634334 | CRUZ M AGUILAR PEREZ | ADDRESS ON FILE | | | | | | |
| 634335 | CRUZ M ALICEA COLON | BOX 1082 | | | | TRUJILLO ALTO | PR | 00977 |
| 634336 | CRUZ M ALICEA COLON | COND VEREDAS DE VENUS | EDIF E APT 4102 | | | SAN JUAN | PR | 00977 |
| 634337 | CRUZ M ALICEA COLON | PO BOX 1082 | | | | TRUJILLO ALTO | PR | 00977 |
| 634338 | CRUZ M CALDERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 116521 | CRUZ M CARMONA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 634339 | CRUZ M CASTILLO COLON | HC 01 BOX 4690 | | | | VILLALBA | PR | 00766 |
| 116522 | CRUZ M CASTILLO SINDO | ADDRESS ON FILE | | | | | | |
| 634340 | CRUZ M CLEMENTE RIVERA Y/O JOSE RIVERA | 23520 GENEVA ST | | | | OAK PARK | MI | 48237-2197 |
| 116523 | CRUZ M CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 116524 | CRUZ M CRUZ QUIRINDONGO | ADDRESS ON FILE | | | | | | |
| 634341 | CRUZ M FIGUEROA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 634342 | CRUZ M FONTANEZ PACHECO | HC 61 BOX 4375 | | | | TRUJILLO ALTO | PR | 00976 |
| 634343 | CRUZ M GONZALEZ /REENCUENTRO CON EL PASA | JARD DE ARECIBO | 5 CALLE K | | | ARECIBO | PR | 00612 |
| 634344 | CRUZ M GONZALEZ /REENCUENTRO CON EL PASA | REPTO MARTELL | E 13 CALLE ESMERALDA | | | ARECIBO | PR | 00612 |
| 634345 | CRUZ M HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 634346 | CRUZ M LA TORRE RAMOS | ADDRESS ON FILE | | | | | | |
| 634347 | CRUZ M LOPEZ BERNARD | P O BOX 1358 | | | | COROZAL | PR | 00783 |
| 116525 | CRUZ M LOPEZ CIRILO | ADDRESS ON FILE | | | | | | |
| 634348 | CRUZ M LOPEZ GONZALEZ | URB JARDINES DE CAPARRA | N46 CALLE MARGINAL NORTE | | | BAYAMON | PR | 00959 |
| 116526 | CRUZ M MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 634349 | CRUZ M MATOS ALOMAR | RES LUIS LLORENS TORRES | EDF 88 APTO 1707 | | | SAN JUAN | PR | 00913 |
| 634273 | CRUZ M MELENDEZ | SOLAR P 5 PARAISO | | | | PONCE | PR | 00731 |
| 634350 | CRUZ M MELENDEZ MELENDEZ | HC 1 BOX 3680 | | | | YABUCOA | PR | 00767-9603 |
| 634351 | CRUZ M MENDEZ SALGADO | HC 02 BOX 8701 | | | | CIALES | PR | 00638 |
| 842499 | CRUZ M MONTES VELEZ | RIVERVIEW | F-22 CALLE 5 | | | BAYAMON | PR | 00961 |
| 116527 | CRUZ M MOREL REYES | ADDRESS ON FILE | | | | | | |
| 116528 | CRUZ M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 634352 | CRUZ M PEREZ DELGADO | PO BOX 58 | | | | NAGUABO | PR | 00744 |
| 116529 | CRUZ M PEREZ RINCON | ADDRESS ON FILE | | | | | | |
| 116530 | CRUZ M QUINONES CABRERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116531 | CRUZ M RAMOS CANDELARIA | ADDRESS ON FILE | | | | | | |
| 116532 | CRUZ M REYES BATISTA | ADDRESS ON FILE | | | | | | |
| 634353 | CRUZ M RIVERA / JUANA ALVERIO | HC 3 BOX 12703 | | | | YABUCOA | PR | 00767 |
| 634354 | CRUZ M RIVERA ORTIZ | HC 1 BOX 9274 | | | | TOA BAJA | PR | 00949-9716 |
| 634355 | CRUZ M RIVERA PEREZ | BO BALLAJA BZN 642 KM 1 7 | CARR 313 | | | CABO ROJO | PR | 00623 |
| 116533 | CRUZ M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 634356 | CRUZ M ROSADO ROSADO | ADDRESS ON FILE | | | | | | |
| 116534 | CRUZ M ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | |
| 634357 | CRUZ M RUIZ RESTO | MANSION DEL SUR | SD 7 CALLE CAMINO DE BAVARIA | | | TOA BAJA | PR | 00950 |
| 634358 | CRUZ M SANTOS ROQUE | ADDRESS ON FILE | | | | | | |
| 634359 | CRUZ M SIERRA | ADDRESS ON FILE | | | | | | |
| 634360 | CRUZ M SIERRA TORRUELLA | ADDRESS ON FILE | | | | | | |
| 634361 | CRUZ M SOTO ESCALERA | P O BOX 954 | | | | COAMO | PR | 00769 |
| 634362 | CRUZ M TORRES OSTOLAZA | URB VILLA DEL CARMEN | 232 CALLE SEGOVIA | | | PONCE | PR | 00716-2107 |
| 634363 | CRUZ M TORRES PLAZA | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 |
| 634364 | CRUZ M. LEON RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 634365 | CRUZ M. ROSADO ROSADO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 116535 | CRUZ MA LOPEZ REYES | ADDRESS ON FILE | | | | | | |
| 116536 | CRUZ MACHADO, CLARISSA | ADDRESS ON FILE | | | | | | |
| 116537 | CRUZ MACHADO, IVALMY | ADDRESS ON FILE | | | | | | |
| 116538 | CRUZ MACHADO, IVALMY G | ADDRESS ON FILE | | | | | | |
| 116539 | CRUZ MACHADO, JORGE | ADDRESS ON FILE | | | | | | |
| 116540 | CRUZ MACHADO, LUIS | ADDRESS ON FILE | | | | | | |
| 1258122 | CRUZ MACHADO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 116541 | CRUZ MACHADO, NONISHKA | ADDRESS ON FILE | | | | | | |
| 116542 | CRUZ MACHADO, VICTORIA | ADDRESS ON FILE | | | | | | |
| 116543 | CRUZ MACHIN, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 787763 | CRUZ MACLARA, ZULMA | ADDRESS ON FILE | | | | | | |
| 116544 | CRUZ MACLARA, ZULMA | ADDRESS ON FILE | | | | | | |
| 116545 | CRUZ MADERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 116546 | CRUZ MADERA, ELSA M | ADDRESS ON FILE | | | | | | |
| 2091538 | Cruz Madera, Elsa M. | ADDRESS ON FILE | | | | | | |
| 116547 | CRUZ MADERA, KETTY | ADDRESS ON FILE | | | | | | |
| 116548 | CRUZ MADERA, LUZ N. | ADDRESS ON FILE | | | | | | |
| 116549 | CRUZ MADERA, SANDY | ADDRESS ON FILE | | | | | | |
| 1996480 | Cruz Madera, Walter L. | ADDRESS ON FILE | | | | | | |
| 116550 | CRUZ MAISONAVE, LIZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 116551 | CRUZ MAISONAVE, LIZ ARELIS | ADDRESS ON FILE | | | | | | | |
| 116552 | CRUZ MAISONET, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 116553 | CRUZ MAISSONET, ASUNCION E. | ADDRESS ON FILE | | | | | | | |
| 116554 | CRUZ MALAVE, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 116555 | CRUZ MALAVE, ARCHIE | ADDRESS ON FILE | | | | | | | |
| 116556 | CRUZ MALAVE, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 2225078 | Cruz Malave, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 116557 | CRUZ MALAVE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 787765 | CRUZ MALAVE, ELAINE M | ADDRESS ON FILE | | | | | | | |
| 116558 | CRUZ MALAVE, FREDDIE N. | ADDRESS ON FILE | | | | | | | |
| 116559 | CRUZ MALAVE, JOAN | ADDRESS ON FILE | | | | | | | |
| 116560 | CRUZ MALAVE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 787766 | CRUZ MALAVE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 116561 | CRUZ MALAVE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 116562 | CRUZ MALDONADO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 116563 | CRUZ MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 116564 | CRUZ MALDONADO, AILEEN M. | ADDRESS ON FILE | | | | | | | |
| 116565 | CRUZ MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116566 | CRUZ MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116567 | CRUZ MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116568 | CRUZ MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 116569 | CRUZ MALDONADO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 116570 | CRUZ MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 116571 | CRUZ MALDONADO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 1582125 | Cruz Maldonado, Amilcar | ADDRESS ON FILE | | | | | | | |
| 22195 | CRUZ MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| 116572 | CRUZ MALDONADO, ANA A. | ADDRESS ON FILE | | | | | | | |
| 116573 | Cruz Maldonado, Angel G | ADDRESS ON FILE | | | | | | | |
| 116574 | CRUZ MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 116575 | CRUZ MALDONADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 116576 | Cruz Maldonado, Brenda A | ADDRESS ON FILE | | | | | | | |
| 116577 | CRUZ MALDONADO, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 116578 | CRUZ MALDONADO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 116579 | CRUZ MALDONADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 116580 | CRUZ MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 116581 | CRUZ MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 116582 | CRUZ MALDONADO, DENNY | ADDRESS ON FILE | | | | | | | |
| 116583 | CRUZ MALDONADO, EDLEEN X | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 1610070 | Cruz Maldonado, Edleen Xiomary | ADDRESS ON FILE |
| 116584 | CRUZ MALDONADO, ELVIRA | ADDRESS ON FILE |
| 116585 | CRUZ MALDONADO, ERIC | ADDRESS ON FILE |
| 116586 | CRUZ MALDONADO, ERIK | ADDRESS ON FILE |
| 2104122 | Cruz Maldonado, Eugenio M | ADDRESS ON FILE |
| 116587 | CRUZ MALDONADO, EUGENIO M | ADDRESS ON FILE |
| 116588 | CRUZ MALDONADO, FRANCES M | ADDRESS ON FILE |
| 116589 | CRUZ MALDONADO, FRANCISCO | ADDRESS ON FILE |
| 116590 | Cruz Maldonado, Francisco | ADDRESS ON FILE |
| 116591 | CRUZ MALDONADO, GAMALIER | ADDRESS ON FILE |
| 116592 | CRUZ MALDONADO, GLORIA M | ADDRESS ON FILE |
| 193895 | CRUZ MALDONADO, GLORIMAR | ADDRESS ON FILE |
| 193895 | CRUZ MALDONADO, GLORIMAR | ADDRESS ON FILE |
| 193895 | CRUZ MALDONADO, GLORIMAR | ADDRESS ON FILE |
| 116593 | CRUZ MALDONADO, GLORIMAR | ADDRESS ON FILE |
| 787767 | CRUZ MALDONADO, GRACIELA M. | ADDRESS ON FILE |
| 116594 | CRUZ MALDONADO, HAYDEE | ADDRESS ON FILE |
| 116595 | CRUZ MALDONADO, HEIDIMAR | ADDRESS ON FILE |
| 116596 | CRUZ MALDONADO, IRIS D. | ADDRESS ON FILE |
| 116597 | CRUZ MALDONADO, IVAN FRANCISCO | ADDRESS ON FILE |
| 116598 | CRUZ MALDONADO, IVETTE | ADDRESS ON FILE |
| 787768 | CRUZ MALDONADO, IXCIA | ADDRESS ON FILE |
| 116599 | CRUZ MALDONADO, JEFFREY | ADDRESS ON FILE |
| 116600 | CRUZ MALDONADO, JOSE | ADDRESS ON FILE |
| 116601 | CRUZ MALDONADO, JOSE | ADDRESS ON FILE |
| 787770 | CRUZ MALDONADO, JOSE | ADDRESS ON FILE |
| 116602 | CRUZ MALDONADO, JOSE M. | ADDRESS ON FILE |
| 787771 | CRUZ MALDONADO, JOSE R | ADDRESS ON FILE |
| 116603 | CRUZ MALDONADO, JUAN E | ADDRESS ON FILE |
| 116605 | CRUZ MALDONADO, JULIO C | ADDRESS ON FILE |
| 116604 | CRUZ MALDONADO, JULIO C | ADDRESS ON FILE |
| 116606 | CRUZ MALDONADO, LEONARDO | ADDRESS ON FILE |
| 116607 | CRUZ MALDONADO, LUIS E | ADDRESS ON FILE |
| 1419370 | CRUZ MALDONADO, MANUEL | ADDRESS ON FILE |
| 116610 | CRUZ MALDONADO, MARIA | ADDRESS ON FILE |
| 116608 | CRUZ MALDONADO, MARIA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116611 | CRUZ MALDONADO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 116612 | CRUZ MALDONADO, MARIELA | ADDRESS ON FILE | | | | | | |
| 116613 | CRUZ MALDONADO, MARISSA | ADDRESS ON FILE | | | | | | |
| 116615 | CRUZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 116616 | CRUZ MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 116617 | CRUZ MALDONADO, MIGUEL E. | ADDRESS ON FILE | | | | | | |
| 116618 | CRUZ MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 116619 | CRUZ MALDONADO, NILSA | ADDRESS ON FILE | | | | | | |
| 116620 | Cruz Maldonado, Rafael A | ADDRESS ON FILE | | | | | | |
| 116621 | CRUZ MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 116622 | CRUZ MALDONADO, SANTOS | ADDRESS ON FILE | | | | | | |
| 116623 | CRUZ MALDONADO, SHEILA M | ADDRESS ON FILE | | | | | | |
| 116624 | CRUZ MALDONADO, SHELIMAR | ADDRESS ON FILE | | | | | | |
| 1257024 | CRUZ MALDONADO, SONIA I | ADDRESS ON FILE | | | | | | |
| 116625 | CRUZ MALDONADO, SONIA I | ADDRESS ON FILE | | | | | | |
| 116626 | CRUZ MALDONADO, SONIA M. | ADDRESS ON FILE | | | | | | |
| 116627 | CRUZ MALDONADO, SUELYNG | ADDRESS ON FILE | | | | | | |
| 116628 | CRUZ MALDONADO, TERESA DEL C | ADDRESS ON FILE | | | | | | |
| 1419371 | CRUZ MALDONADO, TNTE II ZANDRA M | ARCELIO MALDONADO AVILÉS | BO. GARZAS #6 | | | ADJUNTAS | PR | 00601 |
| 116629 | CRUZ MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 116630 | Cruz Maldonado, Walter | ADDRESS ON FILE | | | | | | |
| 116631 | CRUZ MALDONADO, WALTER | ADDRESS ON FILE | | | | | | |
| 116632 | CRUZ MALDONADO, WANDA | ADDRESS ON FILE | | | | | | |
| 116633 | CRUZ MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | |
| 116634 | CRUZ MALDONADO, YOUNG M | ADDRESS ON FILE | | | | | | |
| 116635 | Cruz Maldonado, Zandra M | ADDRESS ON FILE | | | | | | |
| 1514966 | Cruz Maldonado, Zandra M | ADDRESS ON FILE | | | | | | |
| 1514966 | Cruz Maldonado, Zandra M | ADDRESS ON FILE | | | | | | |
| 116636 | CRUZ MALETICHE, ADELMARIE | ADDRESS ON FILE | | | | | | |
| 116637 | Cruz Mangual, Israel | ADDRESS ON FILE | | | | | | |
| 116638 | CRUZ MANGUAL, JOSE | ADDRESS ON FILE | | | | | | |
| 116639 | CRUZ MANGUAL, LIZZIE | ADDRESS ON FILE | | | | | | |
| 116640 | CRUZ MANGUAL, NOEMI | ADDRESS ON FILE | | | | | | |
| 116641 | CRUZ MANGUAL, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 116642 | CRUZ MANGUAL, YADIRIS | ADDRESS ON FILE | | | | | | |
| 116643 | CRUZ MANNING, KELLY D | ADDRESS ON FILE | | | | | | |
| 116644 | CRUZ MANON, FERNANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 116645 | CRUZ MANUEL TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 116646 | CRUZ MANZANET, MIRNA | ADDRESS ON FILE | | | | | | | |
| 1975356 | Cruz Maracci, Graciela | ADDRESS ON FILE | | | | | | | |
| 116647 | CRUZ MARCANO, BIANCA L. | ADDRESS ON FILE | | | | | | | |
| 116648 | CRUZ MARCANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 116649 | CRUZ MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 116650 | CRUZ MARCANO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 116651 | CRUZ MARCANO, ISALES J | ADDRESS ON FILE | | | | | | | |
| 116652 | CRUZ MARCANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1463542 | CRUZ MARCANO, JUDITH A. | ADDRESS ON FILE | | | | | | | |
| 116653 | CRUZ MARCANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 787772 | CRUZ MARCANO, LUIS C | ADDRESS ON FILE | | | | | | | |
| 116654 | CRUZ MARCANO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 1905871 | CRUZ MARCANO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 787773 | CRUZ MARCANO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 116655 | CRUZ MARCANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 787774 | CRUZ MARCANO, NELMARIS | ADDRESS ON FILE | | | | | | | |
| 787775 | CRUZ MARCANO, ZOMAYRA | ADDRESS ON FILE | | | | | | | |
| 1991007 | Cruz Marceicci, Graciela | ADDRESS ON FILE | | | | | | | |
| 116656 | CRUZ MARCHANY, MARTA L | ADDRESS ON FILE | | | | | | | |
| 116657 | CRUZ MARCHARD, CESAR M. | ADDRESS ON FILE | | | | | | | |
| 116658 | Cruz Marcial, Barbara M | ADDRESS ON FILE | | | | | | | |
| 116659 | CRUZ MARCIAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 116660 | CRUZ MARCUCCI, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 116661 | CRUZ MARCUCCI, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 116662 | CRUZ MARIA CALDERA DEL VELLE | ADDRESS ON FILE | | | | | | | |
| 634366 | CRUZ MARIA CEPEDA RIVERA | PMB SUITE 43 | PO BOX 6007 | | | CAROLINA | PR | 00984-6007 | |
| 634367 | CRUZ MARIA FIGUEROA QUILES | PO BOX 24 | | | | COMERIO | PR | 00782 | |
| 116663 | CRUZ MARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634368 | CRUZ MARIA GUZMAN | PO BOX 398 | | | | VILLALBA | PR | 00766 | |
| 634369 | CRUZ MARIA VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 1735493 | Cruz Maria, Bonilla Santiago | ADDRESS ON FILE | | | | | | | |
| 116664 | Cruz Mariani, Alfredo | ADDRESS ON FILE | | | | | | | |
| 13623 | CRUZ MARIANI, ALFREDO J | ADDRESS ON FILE | | | | | | | |
| 116665 | CRUZ MARIANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 787776 | CRUZ MARIANI, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 116666 | CRUZ MARIN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 116667 | CRUZ MARIN, ROSA E | ADDRESS ON FILE | | | | | | | |
| 116668 | CRUZ MARQUEZ, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1910264 | Cruz Marquez, Ana Elsie | ADDRESS ON FILE | | | | | | | |
| 1258123 | CRUZ MARQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 116669 | CRUZ MARQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 116670 | CRUZ MARQUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 1925824 | CRUZ MARQUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 116671 | Cruz Marquez, Maritza | ADDRESS ON FILE | | | | | | | |
| 116672 | CRUZ MARQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 116673 | CRUZ MARQUEZ,IRBA | ADDRESS ON FILE | | | | | | | |
| 787777 | CRUZ MARRERO, ALBERT A | ADDRESS ON FILE | | | | | | | |
| 787778 | CRUZ MARRERO, ALBERT A | ADDRESS ON FILE | | | | | | | |
| 116674 | CRUZ MARRERO, ANGELIQUE T | ADDRESS ON FILE | | | | | | | |
| 116675 | CRUZ MARRERO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 116676 | Cruz Marrero, Daniel | ADDRESS ON FILE | | | | | | | |
| 1792789 | Cruz Marrero, Edwin | ADDRESS ON FILE | | | | | | | |
| 116677 | Cruz Marrero, Edwin | ADDRESS ON FILE | | | | | | | |
| 116678 | CRUZ MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 116679 | CRUZ MARRERO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1508239 | Cruz Marrero, Fabiola | ADDRESS ON FILE | | | | | | | |
| 116681 | CRUZ MARRERO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 116683 | Cruz Marrero, Francisco | ADDRESS ON FILE | | | | | | | |
| 116684 | CRUZ MARRERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 116685 | CRUZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 116686 | CRUZ MARRERO, HENRY JAVIER | ADDRESS ON FILE | | | | | | | |
| 787779 | CRUZ MARRERO, INES | ADDRESS ON FILE | | | | | | | |
| 116687 | CRUZ MARRERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 116688 | CRUZ MARRERO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 116689 | CRUZ MARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 116690 | Cruz Marrero, Jose A | ADDRESS ON FILE | | | | | | | |
| 116691 | Cruz Marrero, Jose R | ADDRESS ON FILE | | | | | | | |
| 116692 | CRUZ MARRERO, JOSEYMI | ADDRESS ON FILE | | | | | | | |
| 116693 | CRUZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 116695 | CRUZ MARRERO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 116694 | CRUZ MARRERO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 116696 | CRUZ MARRERO, REINA I | ADDRESS ON FILE | | | | | | | |
| 787780 | CRUZ MARRERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 116697 | CRUZ MARRERO, WILDALIE | ADDRESS ON FILE | | | | | | | |
| 116698 | CRUZ MARRERO, WILMELIE | ADDRESS ON FILE | | | | | | | |
| 116517 | CRUZ MARRERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 116699 | CRUZ MARRERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 786 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1429364 | Cruz Martas, Julio C | ADDRESS ON FILE | | | | | | |
| 116700 | CRUZ MARTE, GUIMARY | ADDRESS ON FILE | | | | | | |
| 116701 | CRUZ MARTE, JEANNIE | ADDRESS ON FILE | | | | | | |
| 116702 | CRUZ MARTELL, ANDY | ADDRESS ON FILE | | | | | | |
| 116703 | CRUZ MARTELL, IRIS M | ADDRESS ON FILE | | | | | | |
| 116704 | CRUZ MARTELL, VERONICA | ADDRESS ON FILE | | | | | | |
| 116705 | CRUZ MARTES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 116706 | CRUZ MARTES, FERNANDO L. | ADDRESS ON FILE | | | | | | |
| 787781 | CRUZ MARTES, INELIS Y | ADDRESS ON FILE | | | | | | |
| 116707 | CRUZ MARTI, CARMEN M | ADDRESS ON FILE | | | | | | |
| 116708 | CRUZ MARTI, JAZMIN | ADDRESS ON FILE | | | | | | |
| 116709 | CRUZ MARTIN, CLARA I | ADDRESS ON FILE | | | | | | |
| 634370 | CRUZ MARTINEZ / MELISSA MARTINEZ | 359 CALLE LA MILAGROSA | | | | SABANA SECA | PR | 00952 |
| 634371 | CRUZ MARTINEZ LAO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 116710 | CRUZ MARTINEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | |
| 116711 | CRUZ MARTINEZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 116712 | CRUZ MARTINEZ VEGA | ADDRESS ON FILE | | | | | | |
| 116713 | CRUZ MARTINEZ, ADA | ADDRESS ON FILE | | | | | | |
| 1975359 | CRUZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 607804 | CRUZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 607804 | CRUZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 116716 | CRUZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 787782 | CRUZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 787783 | CRUZ MARTINEZ, ANA L. | ADDRESS ON FILE | | | | | | |
| 1690647 | Cruz Martinez, Ana Lopez | ADDRESS ON FILE | | | | | | |
| 1912319 | Cruz Martinez, Ana Lourdes | ADDRESS ON FILE | | | | | | |
| 116717 | CRUZ MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 1726764 | Cruz Martinez, Angel | ADDRESS ON FILE | | | | | | |
| 116718 | CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2101295 | CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1726764 | Cruz Martinez, Angel | ADDRESS ON FILE | | | | | | |
| 116719 | CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 116720 | CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 116721 | CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 116722 | CRUZ MARTINEZ, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 116724 | CRUZ MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 787784 | CRUZ MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 116726 | CRUZ MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 116725 | Cruz Martinez, Anthony | ADDRESS ON FILE | | | | | | | |
| 116727 | CRUZ MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 116728 | CRUZ MARTINEZ, AURELIN | ADDRESS ON FILE | | | | | | | |
| 787785 | CRUZ MARTINEZ, AZARELL | ADDRESS ON FILE | | | | | | | |
| 116729 | CRUZ MARTINEZ, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 116730 | CRUZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1858897 | Cruz Martinez, Brenda M | ADDRESS ON FILE | | | | | | | |
| 116731 | CRUZ MARTINEZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 2076726 | Cruz Martinez, Brenda M. | ADDRESS ON FILE | | | | | | | |
| 116732 | Cruz Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 116734 | CRUZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 116733 | CRUZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1590194 | Cruz Martinez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 1824974 | Cruz Martinez, Carlos H | ADDRESS ON FILE | | | | | | | |
| 116735 | CRUZ MARTINEZ, CARMELO J | ADDRESS ON FILE | | | | | | | |
| 116736 | CRUZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 116737 | CRUZ MARTINEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 2033204 | Cruz Martinez, Claribel | ADDRESS ON FILE | | | | | | | |
| 787787 | CRUZ MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 116739 | CRUZ MARTINEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 116740 | CRUZ MARTINEZ, DALNILIZ | ADDRESS ON FILE | | | | | | | |
| 116741 | CRUZ MARTINEZ, DARIK Y. | ADDRESS ON FILE | | | | | | | |
| 1425154 | CRUZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 116743 | CRUZ MARTINEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 116744 | CRUZ MARTINEZ, DRISDE | ADDRESS ON FILE | | | | | | | |
| 116745 | CRUZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 116746 | CRUZ MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 116747 | CRUZ MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 116748 | CRUZ MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 787788 | CRUZ MARTINEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 787789 | CRUZ MARTINEZ, ERLEANE | ADDRESS ON FILE | | | | | | | |
| 116749 | CRUZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 116750 | CRUZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1425155 | CRUZ MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 116752 | CRUZ MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 787790 | CRUZ MARTINEZ, GERARDO J. | ADDRESS ON FILE | | | | | | | |
| 116753 | Cruz Martinez, Gladys | ADDRESS ON FILE | | | | | | | |
| 116754 | CRUZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 787791 | CRUZ MARTINEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116755 | CRUZ MARTINEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 116756 | CRUZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 116757 | CRUZ MARTINEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 116758 | CRUZ MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 116759 | CRUZ MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 787793 | CRUZ MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 116760 | CRUZ MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 116761 | CRUZ MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 116762 | CRUZ MARTINEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 116763 | CRUZ MARTINEZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 116764 | CRUZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 116765 | CRUZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 116766 | CRUZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 116767 | CRUZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 116769 | Cruz Martinez, Jose E | ADDRESS ON FILE | | | | | | |
| 116770 | CRUZ MARTINEZ, JOSE J. | ADDRESS ON FILE | | | | | | |
| 116771 | Cruz Martinez, Jose Manuel | ADDRESS ON FILE | | | | | | |
| 2133477 | Cruz Martinez, Josue | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 116772 | CRUZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2141759 | Cruz Martinez, Juan | ADDRESS ON FILE | | | | | | |
| 116773 | CRUZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 787796 | CRUZ MARTINEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 116775 | Cruz Martinez, Juan R. | ADDRESS ON FILE | | | | | | |
| 116776 | CRUZ MARTINEZ, JUANA F | ADDRESS ON FILE | | | | | | |
| 787797 | CRUZ MARTINEZ, JUANA F. | ADDRESS ON FILE | | | | | | |
| 116777 | CRUZ MARTINEZ, KARLA M | ADDRESS ON FILE | | | | | | |
| 116778 | CRUZ MARTINEZ, KEIRY MICHELL | ADDRESS ON FILE | | | | | | |
| 116779 | CRUZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 116780 | CRUZ MARTINEZ, LAURA E | ADDRESS ON FILE | | | | | | |
| 116781 | CRUZ MARTINEZ, LAURY | ADDRESS ON FILE | | | | | | |
| 116782 | CRUZ MARTINEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 116783 | CRUZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 116784 | CRUZ MARTINEZ, LUCILA | ADDRESS ON FILE | | | | | | |
| 116785 | CRUZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 116786 | Cruz Martinez, Luis A. | ADDRESS ON FILE | | | | | | |
| 116787 | CRUZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 116788 | Cruz Martinez, Luis F | ADDRESS ON FILE | | | | | | |
| 116789 | CRUZ MARTINEZ, LUZ I | ADDRESS ON FILE | | | | | | |
| 1590812 | Cruz Martínez, Luz Ivette | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116790 | CRUZ MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 787798 | CRUZ MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 116791 | CRUZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 787799 | CRUZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 116792 | CRUZ MARTINEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 116793 | CRUZ MARTINEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 116794 | CRUZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 787800 | CRUZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 787801 | CRUZ MARTINEZ, MARJORIE | ADDRESS ON FILE | | | | | | |
| 116795 | CRUZ MARTINEZ, MAYRA E | ADDRESS ON FILE | | | | | | |
| 1591974 | Cruz Martinez, Migdalia | ADDRESS ON FILE | | | | | | |
| 116797 | CRUZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 116798 | CRUZ MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 116799 | CRUZ MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2160946 | Cruz Martinez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 116800 | CRUZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2179514 | Cruz Martinez, Natanael | ADDRESS ON FILE | | | | | | |
| 2179502 | Cruz Martinez, Natanel | ADDRESS ON FILE | | | | | | |
| 116801 | CRUZ MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 116802 | Cruz Martinez, Nestor | ADDRESS ON FILE | | | | | | |
| 116803 | CRUZ MARTINEZ, NILKA E | ADDRESS ON FILE | | | | | | |
| 787804 | CRUZ MARTINEZ, NILKA E. | ADDRESS ON FILE | | | | | | |
| 2068504 | Cruz Martinez, Nilka Elaine | ADDRESS ON FILE | | | | | | |
| 116804 | CRUZ MARTINEZ, NILSA E. | ADDRESS ON FILE | | | | | | |
| 116805 | CRUZ MARTINEZ, NIXA A | ADDRESS ON FILE | | | | | | |
| 116806 | CRUZ MARTINEZ, NORA | ADDRESS ON FILE | | | | | | |
| 2000474 | Cruz Martinez, Nora I. | ADDRESS ON FILE | | | | | | |
| 116807 | CRUZ MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 116808 | CRUZ MARTINEZ, NORY | ADDRESS ON FILE | | | | | | |
| 787805 | CRUZ MARTINEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 787807 | CRUZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 116810 | CRUZ MARTINEZ, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 116811 | CRUZ MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 116812 | CRUZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2147740 | Cruz Martinez, Ramon A. | ADDRESS ON FILE | | | | | | |
| 116813 | CRUZ MARTINEZ, RENE | ADDRESS ON FILE | | | | | | |
| 116814 | CRUZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 116815 | CRUZ MARTINEZ, RICASOL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2125959 | Cruz Martinez, Ricasol | ADDRESS ON FILE | | | | | | |
| 116816 | CRUZ MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | |
| 116817 | CRUZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 116818 | CRUZ MARTINEZ, ROLANDO E | ADDRESS ON FILE | | | | | | |
| 116819 | CRUZ MARTINEZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 116820 | Cruz Martinez, Rosa J | ADDRESS ON FILE | | | | | | |
| 116821 | CRUZ MARTINEZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 116822 | CRUZ MARTINEZ, SHANARA | ADDRESS ON FILE | | | | | | |
| 116823 | Cruz Martinez, Shanara I | ADDRESS ON FILE | | | | | | |
| 116824 | Cruz Martinez, Sigfredo | ADDRESS ON FILE | | | | | | |
| 116825 | CRUZ MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 116827 | CRUZ MARTINEZ, TOMAS O | ADDRESS ON FILE | | | | | | |
| 116828 | CRUZ MARTINEZ, VANESA | ADDRESS ON FILE | | | | | | |
| 116829 | CRUZ MARTINEZ, VIOLETA | ADDRESS ON FILE | | | | | | |
| 116830 | CRUZ MARTINEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 116831 | Cruz Martinez, Virgilio | ADDRESS ON FILE | | | | | | |
| 116832 | CRUZ MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 116833 | CRUZ MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1843668 | Cruz Martinez, Vivian | ADDRESS ON FILE | | | | | | |
| 116834 | CRUZ MARTINEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 116835 | CRUZ MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | |
| 116836 | CRUZ MARTINEZ, WILNERY | ADDRESS ON FILE | | | | | | |
| 116838 | CRUZ MARTINEZ, ZULMARIE | ADDRESS ON FILE | | | | | | |
| 116840 | CRUZ MARZAN, ARMANDO | ADDRESS ON FILE | | | | | | |
| 2204371 | Cruz Marzan, Carmen M. | ADDRESS ON FILE | | | | | | |
| 116841 | CRUZ MAS, AMANDA | ADDRESS ON FILE | | | | | | |
| 787808 | CRUZ MASSA, NOSLENMARIE | ADDRESS ON FILE | | | | | | |
| 116842 | CRUZ MASSAS, JOSE C | ADDRESS ON FILE | | | | | | |
| 116843 | CRUZ MATEO, IRIS | ADDRESS ON FILE | | | | | | |
| 116844 | CRUZ MATEO, IRIS V | ADDRESS ON FILE | | | | | | |
| 787809 | CRUZ MATEO, IRIS V | ADDRESS ON FILE | | | | | | |
| 1946601 | Cruz Mateo, Iris Vanessa | ADDRESS ON FILE | | | | | | |
| 116826 | CRUZ MATEO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 787810 | CRUZ MATEU, MARIA M | ADDRESS ON FILE | | | | | | |
| 2078359 | Cruz Mateu, Maria M. | ADDRESS ON FILE | | | | | | |
| 116846 | CRUZ MATIAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 116847 | CRUZ MATIAS, JESUS | ADDRESS ON FILE | | | | | | |
| 116848 | CRUZ MATIAS, JESUS | ADDRESS ON FILE | | | | | | |
| 116849 | CRUZ MATIAS, KARLA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 116851 | CRUZ MATIAS, NILDA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116852 | CRUZ MATOS, ANA J | ADDRESS ON FILE | | | | | | |
| 116853 | CRUZ MATOS, ARAMINTO | ADDRESS ON FILE | | | | | | |
| 116854 | CRUZ MATOS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 116855 | CRUZ MATOS, BIANCA | ADDRESS ON FILE | | | | | | |
| 116856 | CRUZ MATOS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1488738 | Cruz Matos, Carmen A. | ADDRESS ON FILE | | | | | | |
| 116857 | CRUZ MATOS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 116858 | Cruz Matos, Carmen I | ADDRESS ON FILE | | | | | | |
| 116859 | CRUZ MATOS, CARMEN R | ADDRESS ON FILE | | | | | | |
| 116860 | CRUZ MATOS, ENID | ADDRESS ON FILE | | | | | | |
| 116861 | CRUZ MATOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 116862 | CRUZ MATOS, GEISHLY | ADDRESS ON FILE | | | | | | |
| 116863 | CRUZ MATOS, GLORIA V | ADDRESS ON FILE | | | | | | |
| 116864 | CRUZ MATOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 116865 | CRUZ MATOS, JESUS M | ADDRESS ON FILE | | | | | | |
| 116866 | CRUZ MATOS, JOSE | ADDRESS ON FILE | | | | | | |
| 116867 | CRUZ MATOS, JOSE L. | ADDRESS ON FILE | | | | | | |
| 116868 | CRUZ MATOS, KARMARYS | ADDRESS ON FILE | | | | | | |
| 787811 | CRUZ MATOS, LIDYA | ADDRESS ON FILE | | | | | | |
| 116869 | CRUZ MATOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 787812 | CRUZ MATOS, LYDIA | ADDRESS ON FILE | | | | | | |
| 116870 | CRUZ MATOS, LYDIA E | ADDRESS ON FILE | | | | | | |
| 116871 | CRUZ MATOS, MARCIA | ADDRESS ON FILE | | | | | | |
| 1467776 | CRUZ MATOS, MARIA | ADDRESS ON FILE | | | | | | |
| 116872 | CRUZ MATOS, MARIA DE | ADDRESS ON FILE | | | | | | |
| 116873 | CRUZ MATOS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1817394 | Cruz Matos, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 116874 | CRUZ MATOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 116875 | CRUZ MATOS, MARIA L | ADDRESS ON FILE | | | | | | |
| 116876 | CRUZ MATOS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 116877 | CRUZ MATOS, NILSA | ADDRESS ON FILE | | | | | | |
| 116878 | CRUZ MATOS, NORMAN P. | ADDRESS ON FILE | | | | | | |
| 116879 | Cruz Matos, Rafael | 435ave Baltazar | Jimenez Mendez | | | Camuy | PR | 00627 |
| 116880 | CRUZ MATOS, RAFAEL | HC 1 BOX 7120 | | | | AGUAS BUENAS | PR | 00703 |
| 1419372 | CRUZ MATOS, RAFAEL | NILSA LUZ GARCIA CABRERA | HC 01 BOX 7112 | | | AGUAS BUENAS | PR | 00703-9715 |
| 116881 | CRUZ MATOS, RAFAEL ANTON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 116882 | CRUZ MATOS, ROSA E | ADDRESS ON FILE | | | | | | | | |
| 787813 | CRUZ MATOS, ROSA E | ADDRESS ON FILE | | | | | | | | |
| 2080849 | Cruz Matos, Rosa E. | ADDRESS ON FILE | | | | | | | | |
| 787814 | CRUZ MATOS, TANIA | ADDRESS ON FILE | | | | | | | | |
| 116883 | CRUZ MATOS, WILBERTO | ADDRESS ON FILE | | | | | | | | |
| 116884 | CRUZ MATTA, ADELYN | ADDRESS ON FILE | | | | | | | | |
| 116885 | CRUZ MATTA, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 116886 | CRUZ MAURA, JEAN | ADDRESS ON FILE | | | | | | | | |
| 787815 | CRUZ MAURAS, CATHERINE | ADDRESS ON FILE | | | | | | | | |
| 116887 | CRUZ MAURAS, CATHERINE | ADDRESS ON FILE | | | | | | | | |
| 787816 | CRUZ MAURAS, CELINES | ADDRESS ON FILE | | | | | | | | |
| 634372 | CRUZ MAYSONET RONDON | ADDRESS ON FILE | | | | | | | | |
| 116888 | CRUZ MAYSONET, AMNERIS | ADDRESS ON FILE | | | | | | | | |
| 116889 | CRUZ MAYSONET, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 116890 | CRUZ MAYSONET, WENDY | ADDRESS ON FILE | | | | | | | | |
| 116891 | CRUZ MAYSONET, ZULEYKA | ADDRESS ON FILE | | | | | | | | |
| 116892 | CRUZ MCDOUGALL, VIVIANA | ADDRESS ON FILE | | | | | | | | |
| 116893 | CRUZ MD , ERICK G | ADDRESS ON FILE | | | | | | | | |
| 116894 | CRUZ MD , LUIS R | ADDRESS ON FILE | | | | | | | | |
| 116895 | CRUZ MD, HUMBERTO | ADDRESS ON FILE | | | | | | | | |
| 116897 | CRUZ MEDERO, JESUS | ADDRESS ON FILE | | | | | | | | |
| 116898 | CRUZ MEDERO, SACHA | ADDRESS ON FILE | | | | | | | | |
| 116907 | CRUZ MEDINA , BRUNILDA | ADDRESS ON FILE | | | | | | | | |
| 787817 | CRUZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | | | |
| 116899 | CRUZ MEDINA, AIDA L | ADDRESS ON FILE | | | | | | | | |
| 116900 | CRUZ MEDINA, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 116901 | CRUZ MEDINA, ALWIN | ADDRESS ON FILE | | | | | | | | |
| 116902 | CRUZ MEDINA, ANA M. | ADDRESS ON FILE | | | | | | | | |
| 116903 | CRUZ MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 116904 | CRUZ MEDINA, ANGELA CECILIA | ADDRESS ON FILE | | | | | | | | |
| 116905 | CRUZ MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 116906 | CRUZ MEDINA, ASTRID | ADDRESS ON FILE | | | | | | | | |
| 116908 | CRUZ MEDINA, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 116909 | CRUZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 787818 | CRUZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 116910 | CRUZ MEDINA, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 1993873 | CRUZ MEDINA, CARMEN ALICIA | ADDRESS ON FILE | | | | | | | | |
| 1993873 | CRUZ MEDINA, CARMEN ALICIA | ADDRESS ON FILE | | | | | | | | |
| 787819 | CRUZ MEDINA, CARMENCITA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 116911 | Cruz Medina, Concepcion | ADDRESS ON FILE | | | | | | | | |
| 116912 | CRUZ MEDINA, DELIA | ADDRESS ON FILE | | | | | | | | |
| 116913 | CRUZ MEDINA, DENNISE | ADDRESS ON FILE | | | | | | | | |
| 116914 | Cruz Medina, Edward | ADDRESS ON FILE | | | | | | | | |
| 116915 | CRUZ MEDINA, ELIAS | ADDRESS ON FILE | | | | | | | | |
| 116916 | CRUZ MEDINA, ELIEZER | ADDRESS ON FILE | | | | | | | | |
| 116918 | CRUZ MEDINA, ENITZA | ADDRESS ON FILE | | | | | | | | |
| 787820 | CRUZ MEDINA, ENITZA M | ADDRESS ON FILE | | | | | | | | |
| 116919 | CRUZ MEDINA, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 116920 | CRUZ MEDINA, ESPERANZO | ADDRESS ON FILE | | | | | | | | |
| 116921 | CRUZ MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 1655120 | Cruz Medina, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 116922 | CRUZ MEDINA, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 116923 | CRUZ MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 1930854 | Cruz Medina, Hector R | ADDRESS ON FILE | | | | | | | | |
| 116924 | CRUZ MEDINA, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 116925 | CRUZ MEDINA, JAIME | ADDRESS ON FILE | | | | | | | | |
| 1473999 | Cruz Medina, Jaime | ADDRESS ON FILE | | | | | | | | |
| 1473999 | Cruz Medina, Jaime | ADDRESS ON FILE | | | | | | | | |
| 116926 | CRUZ MEDINA, JANNETTE | ADDRESS ON FILE | | | | | | | | |
| 116927 | CRUZ MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 787821 | CRUZ MEDINA, JOHN A | ADDRESS ON FILE | | | | | | | | |
| 116928 | CRUZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | | | |
| 116929 | CRUZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 116930 | CRUZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 116931 | CRUZ MEDINA, JULISSA E. | ADDRESS ON FILE | | | | | | | | |
| 116932 | CRUZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 116933 | CRUZ MEDINA, MARCELINA | ADDRESS ON FILE | | | | | | | | |
| 116934 | Cruz Medina, Maria E | ADDRESS ON FILE | | | | | | | | |
| 2197796 | Cruz Medina, Maribel | ADDRESS ON FILE | | | | | | | | |
| 116917 | CRUZ MEDINA, MARICELLY | ADDRESS ON FILE | | | | | | | | |
| 787822 | CRUZ MEDINA, NELSON | ADDRESS ON FILE | | | | | | | | |
| 1882798 | Cruz Medina, Ramon A | ADDRESS ON FILE | | | | | | | | |
| 116935 | CRUZ MEDINA, RAMON A. | ADDRESS ON FILE | | | | | | | | |
| 787823 | CRUZ MEDINA, REINA L. | ADDRESS ON FILE | | | | | | | | |
| 116936 | CRUZ MEDINA, ROSA I | ADDRESS ON FILE | | | | | | | | |
| 116937 | CRUZ MEDINA, ROSALINA | ADDRESS ON FILE | | | | | | | | |
| 116938 | CRUZ MEDINA, TAMARA | ADDRESS ON FILE | | | | | | | | |
| 116939 | CRUZ MEDINA, TAYNA M | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 116940 | CRUZ MEDINA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 116941 | CRUZ MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 116942 | CRUZ MEDINA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2122045 | CRUZ MEDINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 116943 | CRUZ MEJIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116944 | CRUZ MEJIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 116945 | CRUZ MEJIAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 116946 | CRUZ MEJIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 116947 | CRUZ MEJIAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 787824 | CRUZ MEJIAS, EDNA Y | ADDRESS ON FILE | | | | | | | |
| 787825 | CRUZ MEJIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 116948 | Cruz Mejias, Jorge | ADDRESS ON FILE | | | | | | | |
| 116949 | CRUZ MEJIAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 1795175 | CRUZ MEJIAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 116951 | CRUZ MEJIAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 116950 | Cruz Mejias, Manuel | ADDRESS ON FILE | | | | | | | |
| 116952 | CRUZ MEJIAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 116426 | CRUZ MEJIAS, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 116953 | CRUZ MEJIAS, NEIDIBER | ADDRESS ON FILE | | | | | | | |
| 116954 | CRUZ MEJIAS, RANDY X | ADDRESS ON FILE | | | | | | | |
| 116955 | CRUZ MEJIAS, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 787826 | CRUZ MEJIAS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 116956 | CRUZ MEJIAS, ZORALYZ | ADDRESS ON FILE | | | | | | | |
| 1258124 | CRUZ MELECIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 116957 | CRUZ MELECIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 116958 | CRUZ MELENDEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 116959 | CRUZ MELENDEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 116960 | CRUZ MELENDEZ, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 1843043 | Cruz Melendez, Antonia M. | ADDRESS ON FILE | | | | | | | |
| 116961 | CRUZ MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2032181 | CRUZ MELENDEZ, CLARA M. | ADDRESS ON FILE | | | | | | | |
| 116964 | Cruz Melendez, Delia I | ADDRESS ON FILE | | | | | | | |
| 116965 | CRUZ MELENDEZ, EDWAR | ADDRESS ON FILE | | | | | | | |
| 1577439 | CRUZ MELENDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 787827 | CRUZ MELENDEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 116966 | CRUZ MELENDEZ, EMMA R | ADDRESS ON FILE | | | | | | | |
| 116967 | CRUZ MELENDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 116968 | CRUZ MELENDEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 116969 | CRUZ MELENDEZ, GABINO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 116970 | CRUZ MELENDEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 116971 | CRUZ MELENDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 116972 | Cruz Melendez, Ileana C | ADDRESS ON FILE | | | | | | | |
| 2005031 | CRUZ MELENDEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 116974 | CRUZ MELENDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 116975 | CRUZ MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 116976 | CRUZ MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 116977 | CRUZ MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 116978 | CRUZ MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 116979 | CRUZ MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 116980 | CRUZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 116981 | CRUZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 116982 | CRUZ MELENDEZ, KELIMAR | ADDRESS ON FILE | | | | | | | |
| 116983 | CRUZ MELENDEZ, KERSTIN J | ADDRESS ON FILE | | | | | | | |
| 116984 | CRUZ MELENDEZ, LAURA J. | ADDRESS ON FILE | | | | | | | |
| 116985 | CRUZ MELENDEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 116986 | CRUZ MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 116987 | CRUZ MELENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 116988 | CRUZ MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1467524 | CRUZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 116989 | CRUZ MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 116991 | CRUZ MELENDEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 116990 | CRUZ MELENDEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 116992 | CRUZ MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 116993 | CRUZ MELENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1843159 | Cruz Melendez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 1804749 | Cruz Melendez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 116994 | CRUZ MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 116995 | CRUZ MELENDEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 787828 | CRUZ MELENDEZ, MARY E | ADDRESS ON FILE | | | | | | | |
| 116997 | CRUZ MELENDEZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 116998 | CRUZ MELENDEZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 787829 | CRUZ MELENDEZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 116999 | CRUZ MELENDEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 117000 | Cruz Melendez, Neyron | ADDRESS ON FILE | | | | | | | |
| 117001 | CRUZ MELENDEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 117002 | Cruz Melendez, Nilsa I | ADDRESS ON FILE | | | | | | | |
| 117003 | CRUZ MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 117004 | CRUZ MELENDEZ, OLGA M | ADDRESS ON FILE |
| 1903891 | Cruz Melendez, Olga M. | ADDRESS ON FILE |
| 117005 | CRUZ MELENDEZ, PABLO | ADDRESS ON FILE |
| 117006 | CRUZ MELENDEZ, RICARDO | ADDRESS ON FILE |
| 1883515 | CRUZ MELENDEZ, ROSALINA | ADDRESS ON FILE |
| 1986650 | Cruz Melendez, Rosalina | ADDRESS ON FILE |
| 1992008 | Cruz Melendez, Rosalina | ADDRESS ON FILE |
| 117007 | CRUZ MELENDEZ, STEPHANIE | ADDRESS ON FILE |
| 787830 | CRUZ MELENDEZ, YANIRA | ADDRESS ON FILE |
| 116609 | CRUZ MELENDEZ, YARITZA | ADDRESS ON FILE |
| 116682 | CRUZ MELENDEZ, ZAYMARA | ADDRESS ON FILE |
| 117008 | CRUZ MELENEZ, CANDIDA | ADDRESS ON FILE |
| 117009 | CRUZ MELO, GABRIEL | ADDRESS ON FILE |
| 117010 | CRUZ MENA MD, RAFAEL | ADDRESS ON FILE |
| 117011 | CRUZ MENA MD, RAFAEL A | ADDRESS ON FILE |
| 117012 | CRUZ MENA, ROBERTO | ADDRESS ON FILE |
| 634373 | CRUZ MENDEZ BECERRIL | ADDRESS ON FILE |
| 117013 | Cruz Mendez, Agustin | ADDRESS ON FILE |
| 117014 | CRUZ MENDEZ, ALEXIS | ADDRESS ON FILE |
| 117015 | CRUZ MENDEZ, ANA L. | ADDRESS ON FILE |
| 117016 | CRUZ MENDEZ, CARMEN M | ADDRESS ON FILE |
| 787831 | CRUZ MENDEZ, CARMEN M | ADDRESS ON FILE |
| 117017 | CRUZ MENDEZ, DOMINGO | ADDRESS ON FILE |
| 1258125 | CRUZ MENDEZ, DUHAMEL | ADDRESS ON FILE |
| 117018 | CRUZ MENDEZ, EDWIN | ADDRESS ON FILE |
| 117019 | CRUZ MENDEZ, EDWIN | ADDRESS ON FILE |
| 117020 | CRUZ MENDEZ, ELISA | ADDRESS ON FILE |
| 117021 | CRUZ MENDEZ, GUILLERMO | ADDRESS ON FILE |
| 117022 | CRUZ MENDEZ, GUILLERMO | ADDRESS ON FILE |
| 117023 | CRUZ MENDEZ, JENNIFER | ADDRESS ON FILE |
| 117024 | CRUZ MENDEZ, JOSE | ADDRESS ON FILE |
| 117025 | CRUZ MENDEZ, JOSE A. | ADDRESS ON FILE |
| 1425156 | CRUZ MENDEZ, JOSE L. | ADDRESS ON FILE |
| 117027 | CRUZ MENDEZ, JULIO E. | ADDRESS ON FILE |
| 117028 | Cruz Mendez, Leo Daniel | ADDRESS ON FILE |
| 117029 | CRUZ MENDEZ, LIVIA I. | ADDRESS ON FILE |
| 117030 | CRUZ MENDEZ, LIZANDRA | ADDRESS ON FILE |
| 117031 | CRUZ MENDEZ, LUIS | ADDRESS ON FILE |
| 117032 | CRUZ MENDEZ, LUZ N | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 787832 | CRUZ MENDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 117033 | CRUZ MENDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 2076317 | CRUZ MENDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 117034 | CRUZ MENDEZ, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 117035 | CRUZ MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1963942 | Cruz Mendez, Milagros | ADDRESS ON FILE | | | | | | |
| 117036 | CRUZ MENDEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 117037 | CRUZ MENDEZ, NORIS | ADDRESS ON FILE | | | | | | |
| 787833 | CRUZ MENDEZ, NORIS | ADDRESS ON FILE | | | | | | |
| 1653373 | Cruz Mendez, Olga | ADDRESS ON FILE | | | | | | |
| 117039 | CRUZ MENDEZ, ROSA L | ADDRESS ON FILE | | | | | | |
| 117040 | CRUZ MENDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 117041 | CRUZ MENDEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 117042 | CRUZ MENDEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 117043 | CRUZ MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 2180381 | Cruz Mendoza Estate | Attn: Luis A. Mendoza-Malavé | Calle Adjuntas #4 | Bonneville Heights | | Caguas | PR | 00727-4944 |
| 2179956 | Cruz Mendoza Rivera Estate | Manuel Mendoza Baez | PO Box 370456 | | | Cayey | PR | 00737-0456 |
| 117044 | Cruz Mendoza, Domingo | ADDRESS ON FILE | | | | | | |
| 117045 | CRUZ MENDOZA, HECTOR A | ADDRESS ON FILE | | | | | | |
| 2105658 | Cruz Mendoza, Hector A. | ADDRESS ON FILE | | | | | | |
| 117046 | CRUZ MENDOZA, REINALDO | ADDRESS ON FILE | | | | | | |
| 117047 | Cruz Mendrez, Angel M | ADDRESS ON FILE | | | | | | |
| 117048 | CRUZ MENENDEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 117049 | CRUZ MERCADER, JANICE MARIE | ADDRESS ON FILE | | | | | | |
| 117050 | CRUZ MERCADO, ALMA N | ADDRESS ON FILE | | | | | | |
| 117051 | CRUZ MERCADO, AMADOR | ADDRESS ON FILE | | | | | | |
| 117052 | CRUZ MERCADO, ANA C | ADDRESS ON FILE | | | | | | |
| 787834 | CRUZ MERCADO, CAMILE | ADDRESS ON FILE | | | | | | |
| 117053 | CRUZ MERCADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 117054 | Cruz Mercado, Carlos F | ADDRESS ON FILE | | | | | | |
| 117055 | CRUZ MERCADO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 117056 | CRUZ MERCADO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 117057 | Cruz Mercado, Deborah | ADDRESS ON FILE | | | | | | |
| 117058 | CRUZ MERCADO, DOLORES | ADDRESS ON FILE | | | | | | |
| 787835 | CRUZ MERCADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 117059 | CRUZ MERCADO, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 117060 | CRUZ MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 117061 | CRUZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117062 | CRUZ MERCADO, JOSE O | ADDRESS ON FILE | | | | | | |
| 117063 | CRUZ MERCADO, JUANITA | ADDRESS ON FILE | | | | | | |
| 117064 | CRUZ MERCADO, JULIO | ADDRESS ON FILE | | | | | | |
| 117065 | CRUZ MERCADO, LUZ N | ADDRESS ON FILE | | | | | | |
| 787836 | CRUZ MERCADO, LUZ N | ADDRESS ON FILE | | | | | | |
| 117066 | CRUZ MERCADO, MANUEL | ADDRESS ON FILE | | | | | | |
| 117067 | CRUZ MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1258126 | CRUZ MERCADO, MARIO | ADDRESS ON FILE | | | | | | |
| 117068 | CRUZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | |
| 117069 | CRUZ MERCADO, NILSA I | ADDRESS ON FILE | | | | | | |
| 787837 | CRUZ MERCADO, PAULA | ADDRESS ON FILE | | | | | | |
| 117070 | CRUZ MERCADO, PERLA S | ADDRESS ON FILE | | | | | | |
| 117071 | CRUZ MERCADO, ROSA N | ADDRESS ON FILE | | | | | | |
| 117072 | CRUZ MERCADO, ROSA N | ADDRESS ON FILE | | | | | | |
| 117073 | CRUZ MERCADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 117074 | CRUZ MERCADO, SONIA | ADDRESS ON FILE | | | | | | |
| 117075 | CRUZ MERCADO, TAMARIS | ADDRESS ON FILE | | | | | | |
| 117076 | CRUZ MERCADO, TANIA | ADDRESS ON FILE | | | | | | |
| 117077 | CRUZ MERCADO, VANESSA | ADDRESS ON FILE | | | | | | |
| 1585527 | Cruz Mercado, Vanessa | ADDRESS ON FILE | | | | | | |
| 2039175 | Cruz Mercado, Vanessa | ADDRESS ON FILE | | | | | | |
| 1577850 | Cruz Mercado, Vanessa | ADDRESS ON FILE | | | | | | |
| 117078 | CRUZ MERCADO, YESENIA | ADDRESS ON FILE | | | | | | |
| 117079 | CRUZ MERCADO, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 117081 | CRUZ MERCADO,DEBORAH | ADDRESS ON FILE | | | | | | |
| 117082 | CRUZ MERCED, ALEXANDRA M | ADDRESS ON FILE | | | | | | |
| 117083 | CRUZ MERCED, ANA L | ADDRESS ON FILE | | | | | | |
| 117084 | CRUZ MERCED, ARTURO | ADDRESS ON FILE | | | | | | |
| 117085 | CRUZ MERCED, EDGARDO X | ADDRESS ON FILE | | | | | | |
| 117086 | CRUZ MERCED, ENID | ADDRESS ON FILE | | | | | | |
| 117087 | CRUZ MERCED, FELIX | ADDRESS ON FILE | | | | | | |
| 117088 | CRUZ MERCED, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 117089 | CRUZ MERCED, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 117090 | CRUZ MERCED, JESUS | ADDRESS ON FILE | | | | | | |
| 117091 | CRUZ MERCED, LUCIA | ADDRESS ON FILE | | | | | | |
| 787838 | CRUZ MERCED, LUZ E | ADDRESS ON FILE | | | | | | |
| 117092 | CRUZ MERCED, LUZ E | ADDRESS ON FILE | | | | | | |
| 1979576 | Cruz Merced, Luz Esther | ADDRESS ON FILE | | | | | | |
| 2175951 | CRUZ MERCED, MR. JUAN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117093 | CRUZ MERCED, RAMON | ADDRESS ON FILE | | | | | | |
| 117094 | CRUZ MERCED, ROSA | ADDRESS ON FILE | | | | | | |
| 117095 | CRUZ MERCED, SECUNDINA | ADDRESS ON FILE | | | | | | |
| 117096 | CRUZ MERCEDES, YALCONIN | ADDRESS ON FILE | | | | | | |
| 787839 | CRUZ MERTINEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 117097 | CRUZ MILETE, JESSICA | ADDRESS ON FILE | | | | | | |
| 634375 | CRUZ MILLAN CEBALLOS | ADDRESS ON FILE | | | | | | |
| 117098 | CRUZ MILLAN, DORIS M | ADDRESS ON FILE | | | | | | |
| 117099 | CRUZ MILLAN, IDA E. | ADDRESS ON FILE | | | | | | |
| 2140408 | Cruz Millan, Juan F. | ADDRESS ON FILE | | | | | | |
| 787840 | CRUZ MILLAN, KAROLL H | ADDRESS ON FILE | | | | | | |
| 117100 | CRUZ MILLAN, LEIGH V | ADDRESS ON FILE | | | | | | |
| 787841 | CRUZ MILLAN, LEIGH V. | ADDRESS ON FILE | | | | | | |
| 117101 | CRUZ MILLAN, LETICIA | ADDRESS ON FILE | | | | | | |
| 117102 | CRUZ MILLAN, LYDIA | ADDRESS ON FILE | | | | | | |
| 117103 | CRUZ MILLAN, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 117104 | CRUZ MILLER, EDWIN M. | ADDRESS ON FILE | | | | | | |
| 117105 | CRUZ MINERVA ORTIZ CABAN | ADDRESS ON FILE | | | | | | |
| 117106 | CRUZ MIRABAL, ENID | ADDRESS ON FILE | | | | | | |
| 117107 | CRUZ MIRABAL, ENID MARIA | ADDRESS ON FILE | | | | | | |
| 1698029 | Cruz Miranda , Nelida | ADDRESS ON FILE | | | | | | |
| 1909699 | CRUZ MIRANDA , NORMA | ADDRESS ON FILE | | | | | | |
| 117108 | CRUZ MIRANDA, ADELINA | ADDRESS ON FILE | | | | | | |
| 117109 | CRUZ MIRANDA, ALFONSO | ADDRESS ON FILE | | | | | | |
| 117110 | CRUZ MIRANDA, ANA D | ADDRESS ON FILE | | | | | | |
| 117111 | CRUZ MIRANDA, ANA M | ADDRESS ON FILE | | | | | | |
| 787842 | CRUZ MIRANDA, BLANCA | ADDRESS ON FILE | | | | | | |
| 117112 | CRUZ MIRANDA, BLANCA L | ADDRESS ON FILE | | | | | | |
| 2215719 | Cruz Miranda, Carlos | ADDRESS ON FILE | | | | | | |
| 2222000 | Cruz Miranda, Carlos | ADDRESS ON FILE | | | | | | |
| 852566 | CRUZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 117113 | CRUZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 117114 | CRUZ MIRANDA, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 787843 | CRUZ MIRANDA, DARYSABEL | ADDRESS ON FILE | | | | | | |
| 117115 | CRUZ MIRANDA, EDGAR | ADDRESS ON FILE | | | | | | |
| 117116 | CRUZ MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | |
| 117117 | CRUZ MIRANDA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 117080 | CRUZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 117118 | Cruz Miranda, Jose L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 787844 | CRUZ MIRANDA, JUAN | ADDRESS ON FILE | | | | | | |
| 787845 | CRUZ MIRANDA, JUAN | ADDRESS ON FILE | | | | | | |
| 117119 | CRUZ MIRANDA, JUAN E | ADDRESS ON FILE | | | | | | |
| 1645981 | Cruz Miranda, Juan Enrique | ADDRESS ON FILE | | | | | | |
| 117120 | CRUZ MIRANDA, JULIO | ADDRESS ON FILE | | | | | | |
| 117121 | Cruz Miranda, Julio A | ADDRESS ON FILE | | | | | | |
| 117122 | CRUZ MIRANDA, KARLA | ADDRESS ON FILE | | | | | | |
| 117123 | CRUZ MIRANDA, LUIS F | ADDRESS ON FILE | | | | | | |
| 117124 | CRUZ MIRANDA, MARIA C | ADDRESS ON FILE | | | | | | |
| 787846 | CRUZ MIRANDA, MARIELYS | ADDRESS ON FILE | | | | | | |
| 117125 | CRUZ MIRANDA, MARIELYS M | ADDRESS ON FILE | | | | | | |
| 117126 | CRUZ MIRANDA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 117127 | CRUZ MIRANDA, NATALIE M | ADDRESS ON FILE | | | | | | |
| 787847 | CRUZ MIRANDA, NATALIE M | ADDRESS ON FILE | | | | | | |
| 1647843 | Cruz Miranda, Natalie Marie | ADDRESS ON FILE | | | | | | |
| 1851312 | Cruz Miranda, Nelida | ADDRESS ON FILE | | | | | | |
| 1898300 | Cruz Miranda, Nelida | ADDRESS ON FILE | | | | | | |
| 117128 | CRUZ MIRANDA, NELIDA | ADDRESS ON FILE | | | | | | |
| 1527904 | Cruz Miranda, Norma I. | ADDRESS ON FILE | | | | | | |
| 117129 | CRUZ MIRANDA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 1654264 | CRUZ MIRANDA, NORMA IVETTE | ADDRESS ON FILE | | | | | | |
| 117131 | CRUZ MIRANDA, RAMIRO | ADDRESS ON FILE | | | | | | |
| 117130 | CRUZ MIRANDA, RAMIRO | ADDRESS ON FILE | | | | | | |
| 117132 | CRUZ MIRANDA, RAMON | ADDRESS ON FILE | | | | | | |
| 117133 | CRUZ MIRANDA, SILMARIE | ADDRESS ON FILE | | | | | | |
| 117134 | CRUZ MIRANDA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 787848 | CRUZ MIRANDA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 117135 | CRUZ MIRO, NATALIA | ADDRESS ON FILE | | | | | | |
| 117136 | CRUZ MOCTEZUMA, EDWIN | ADDRESS ON FILE | | | | | | |
| 2161609 | Cruz Modezuma, Luis M. | ADDRESS ON FILE | | | | | | |
| 117137 | CRUZ MOJICA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 117138 | CRUZ MOJICA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 117139 | CRUZ MOJICA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 787849 | CRUZ MOJICA, DAVID | ADDRESS ON FILE | | | | | | |
| 117140 | CRUZ MOJICA, EVELYN | ADDRESS ON FILE | | | | | | |
| 2221815 | Cruz Mojica, Jesus M. | ADDRESS ON FILE | | | | | | |
| 117141 | CRUZ MOJICA, LIBRADA | ADDRESS ON FILE | | | | | | |
| 117143 | CRUZ MOJICA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 117142 | CRUZ MOJICA, WILFREDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1660308 | CRUZ MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 787850 | CRUZ MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 117144 | CRUZ MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1929282 | Cruz Molina, Cesar Rasec | ADDRESS ON FILE | | | | | | | |
| 117145 | Cruz Molina, Cesar Rasec | ADDRESS ON FILE | | | | | | | |
| 117146 | Cruz Molina, Elisandra | ADDRESS ON FILE | | | | | | | |
| 117147 | CRUZ MOLINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 117148 | CRUZ MOLINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 117149 | CRUZ MOLINA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 117150 | CRUZ MOLINA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 117151 | Cruz Molina, Jose M | ADDRESS ON FILE | | | | | | | |
| 117152 | CRUZ MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 117153 | CRUZ MOLINA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 117154 | CRUZ MOLINA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 2224324 | Cruz Molina, Mary | ADDRESS ON FILE | | | | | | | |
| 117155 | CRUZ MOLINA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 117156 | CRUZ MOLINA, NORA | ADDRESS ON FILE | | | | | | | |
| 117157 | CRUZ MOLINA, SILMA | ADDRESS ON FILE | | | | | | | |
| 117158 | CRUZ MONELL, MARIA | ADDRESS ON FILE | | | | | | | |
| 117159 | CRUZ MONGE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117160 | CRUZ MONGE, EMMA | ADDRESS ON FILE | | | | | | | |
| 117161 | CRUZ MONGE, PAUL | ADDRESS ON FILE | | | | | | | |
| 117162 | CRUZ MONGE, RAMON | ADDRESS ON FILE | | | | | | | |
| 117163 | CRUZ MONROIG, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 117164 | CRUZ MONROIG, MARISOL | ADDRESS ON FILE | | | | | | | |
| 117165 | CRUZ MONROIG, RITA | ADDRESS ON FILE | | | | | | | |
| 2026876 | Cruz Monruig, Marisol | ADDRESS ON FILE | | | | | | | |
| 117166 | CRUZ MONSERRATE, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 117167 | CRUZ MONSERRATE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 787851 | CRUZ MONSERRATE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 117168 | CRUZ MONTALBAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2070006 | Cruz Montalvo , David | ADDRESS ON FILE | | | | | | | |
| 117169 | CRUZ MONTALVO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1875165 | Cruz Montalvo, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 117170 | Cruz Montalvo, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 117171 | CRUZ MONTALVO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 1750034 | Cruz Montalvo, Cesar A. | ADDRESS ON FILE | | | | | | | |
| 787852 | CRUZ MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 117173 | CRUZ MONTALVO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1884249 | Cruz Montalvo, Hector | ADDRESS ON FILE | | | | | | | |
| 117174 | CRUZ MONTALVO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 1877035 | CRUZ MONTALVO, JULIA | ADDRESS ON FILE | | | | | | | |
| 1877035 | CRUZ MONTALVO, JULIA | ADDRESS ON FILE | | | | | | | |
| 117175 | CRUZ MONTALVO, JULIA J | ADDRESS ON FILE | | | | | | | |
| 117176 | CRUZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 117177 | CRUZ MONTALVO, NELSON | ADDRESS ON FILE | | | | | | | |
| 117178 | CRUZ MONTANEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 852567 | CRUZ MONTAÑEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 117179 | CRUZ MONTANEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 117180 | CRUZ MONTANEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 117181 | CRUZ MONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 787854 | CRUZ MONTANEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 787855 | CRUZ MONTANEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 117183 | CRUZ MONTANEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 117184 | CRUZ MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 117185 | Cruz Montanez, Johanna | ADDRESS ON FILE | | | | | | | |
| 117186 | CRUZ MONTANEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 117187 | CRUZ MONTANEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 787856 | CRUZ MONTANEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 117188 | CRUZ MONTANEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 117189 | CRUZ MONTANEZ, ZAIDA G. | ADDRESS ON FILE | | | | | | | |
| 852568 | CRUZ MONTAÑEZ, ZAIDA G. | ADDRESS ON FILE | | | | | | | |
| 117190 | CRUZ MONTAQEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 117191 | CRUZ MONTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 117192 | CRUZ MONTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 117193 | CRUZ MONTERO, LIZAILLIE A | ADDRESS ON FILE | | | | | | | |
| 117194 | CRUZ MONTERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 117195 | Cruz Montero, Raul E. | ADDRESS ON FILE | | | | | | | |
| 117196 | CRUZ MONTERO, WANDA LIZETTE | ADDRESS ON FILE | | | | | | | |
| 117197 | CRUZ MONTES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 117198 | CRUZ MONTES, CARLA I. | ADDRESS ON FILE | | | | | | | |
| 117199 | CRUZ MONTES, CESAR | ADDRESS ON FILE | | | | | | | |
| 117200 | CRUZ MONTES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 117201 | CRUZ MONTES, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 2174603 | CRUZ MONTES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 117202 | CRUZ MONTES, REBECCA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117203 | CRUZ MONTOSA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 117204 | CRUZ MONTOSO, LUIS E | ADDRESS ON FILE | | | | | | |
| 787857 | CRUZ MONTOSO, LUIS E. | ADDRESS ON FILE | | | | | | |
| 117205 | CRUZ MONTOYO, ANA M | ADDRESS ON FILE | | | | | | |
| 1816468 | Cruz Morales , Carmen M | ADDRESS ON FILE | | | | | | |
| 117207 | CRUZ MORALES BORRERO | ADDRESS ON FILE | | | | | | |
| 117208 | CRUZ MORALES MD, YESENIA | ADDRESS ON FILE | | | | | | |
| 117209 | CRUZ MORALES, ADA | ADDRESS ON FILE | | | | | | |
| 117210 | CRUZ MORALES, ADA A | ADDRESS ON FILE | | | | | | |
| 117211 | CRUZ MORALES, AILISY | ADDRESS ON FILE | | | | | | |
| 787858 | CRUZ MORALES, ANA | ADDRESS ON FILE | | | | | | |
| 787859 | CRUZ MORALES, ANA | ADDRESS ON FILE | | | | | | |
| 787860 | CRUZ MORALES, ANA M | ADDRESS ON FILE | | | | | | |
| 117212 | CRUZ MORALES, ANA M | ADDRESS ON FILE | | | | | | |
| 117213 | CRUZ MORALES, ANA M. | ADDRESS ON FILE | | | | | | |
| 117214 | CRUZ MORALES, ANA M. | ADDRESS ON FILE | | | | | | |
| 117215 | CRUZ MORALES, ANABEL | ADDRESS ON FILE | | | | | | |
| 117216 | CRUZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 117217 | CRUZ MORALES, ANGELICA M. | ADDRESS ON FILE | | | | | | |
| 117218 | CRUZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2168023 | Cruz Morales, Antonio | ADDRESS ON FILE | | | | | | |
| 117219 | CRUZ MORALES, ARACELIS | ADDRESS ON FILE | | | | | | |
| 787861 | CRUZ MORALES, BRENDA | ADDRESS ON FILE | | | | | | |
| 787862 | CRUZ MORALES, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 117220 | CRUZ MORALES, CARLOS M | ADDRESS ON FILE | | | | | | |
| 117221 | CRUZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 1953912 | Cruz Morales, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 117222 | CRUZ MORALES, CAROLINE J | ADDRESS ON FILE | | | | | | |
| 117223 | CRUZ MORALES, CEFERINO | ADDRESS ON FILE | | | | | | |
| 2154912 | Cruz Morales, Cornelio | ADDRESS ON FILE | | | | | | |
| 787863 | CRUZ MORALES, DAISY | ADDRESS ON FILE | | | | | | |
| 117224 | CRUZ MORALES, DAISY | ADDRESS ON FILE | | | | | | |
| 117225 | CRUZ MORALES, DANIEL | ADDRESS ON FILE | | | | | | |
| 117226 | CRUZ MORALES, DOLORES M | ADDRESS ON FILE | | | | | | |
| 1925405 | Cruz Morales, Dolores M. | ADDRESS ON FILE | | | | | | |
| 2132347 | Cruz Morales, Doris L. | ADDRESS ON FILE | | | | | | |
| 2201677 | CRUZ MORALES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 117227 | CRUZ MORALES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 117228 | CRUZ MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 804 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 117229 | CRUZ MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| 117230 | CRUZ MORALES, ERICK M | ADDRESS ON FILE | | | | | | | |
| 117231 | CRUZ MORALES, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 1538278 | Cruz Morales, Evaristo | ADDRESS ON FILE | | | | | | | |
| 2106939 | Cruz Morales, Evaristo | ADDRESS ON FILE | | | | | | | |
| 117232 | CRUZ MORALES, FABIAN | ADDRESS ON FILE | | | | | | | |
| 117233 | CRUZ MORALES, FELMARIE DEL C | ADDRESS ON FILE | | | | | | | |
| 787864 | CRUZ MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 117234 | CRUZ MORALES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1425157 | CRUZ MORALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 117236 | CRUZ MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 117237 | CRUZ MORALES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 117238 | CRUZ MORALES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 117239 | Cruz Morales, Hilda L | ADDRESS ON FILE | | | | | | | |
| 1464340 | Cruz Morales, Hilda Lymari | ADDRESS ON FILE | | | | | | | |
| 1679164 | Cruz Morales, Hilda Lynari | ADDRESS ON FILE | | | | | | | |
| 117240 | CRUZ MORALES, INGRID L | ADDRESS ON FILE | | | | | | | |
| 787865 | CRUZ MORALES, INGRID L | ADDRESS ON FILE | | | | | | | |
| 117241 | CRUZ MORALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 117242 | Cruz Morales, Ivan | ADDRESS ON FILE | | | | | | | |
| 117243 | CRUZ MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 117244 | CRUZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 117245 | Cruz Morales, Jenifer M. | ADDRESS ON FILE | | | | | | | |
| 117246 | CRUZ MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 117247 | CRUZ MORALES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 117248 | CRUZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 117249 | Cruz Morales, Jesus A | ADDRESS ON FILE | | | | | | | |
| 117250 | CRUZ MORALES, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 117251 | Cruz Morales, Johanna | ADDRESS ON FILE | | | | | | | |
| 117252 | CRUZ MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 117253 | CRUZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 117255 | CRUZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 117254 | CRUZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 117256 | Cruz Morales, Jose A | ADDRESS ON FILE | | | | | | | |
| 117257 | Cruz Morales, Jose J | ADDRESS ON FILE | | | | | | | |
| 117258 | CRUZ MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 117259 | CRUZ MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 117260 | CRUZ MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 117261 | CRUZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 787866 | CRUZ MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 2178700 | Cruz Morales, Juan A. | ADDRESS ON FILE | | | | | | |
| 117263 | CRUZ MORALES, JUAN E. | ADDRESS ON FILE | | | | | | |
| 117264 | CRUZ MORALES, JUAN I | ADDRESS ON FILE | | | | | | |
| 1528248 | Cruz Morales, Juan Manuel | ADDRESS ON FILE | | | | | | |
| 117265 | CRUZ MORALES, KEILLY | ADDRESS ON FILE | | | | | | |
| 117266 | CRUZ MORALES, LESLIE | ADDRESS ON FILE | | | | | | |
| 117267 | CRUZ MORALES, LILIABEL | ADDRESS ON FILE | | | | | | |
| 117268 | Cruz Morales, Lillian | ADDRESS ON FILE | | | | | | |
| 117269 | CRUZ MORALES, LIONEL M | ADDRESS ON FILE | | | | | | |
| 117270 | CRUZ MORALES, LIZETTE | ADDRESS ON FILE | | | | | | |
| 117271 | CRUZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 117272 | CRUZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 117273 | CRUZ MORALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 117274 | CRUZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | |
| 2150028 | Cruz Morales, Luz Maria | ADDRESS ON FILE | | | | | | |
| 1661622 | Cruz Morales, Luz Maria | ADDRESS ON FILE | | | | | | |
| 117275 | CRUZ MORALES, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 1899925 | Cruz Morales, Magali M | ADDRESS ON FILE | | | | | | |
| 117276 | CRUZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1771073 | Cruz Morales, Maria Ines | ADDRESS ON FILE | | | | | | |
| 1771073 | Cruz Morales, Maria Ines | ADDRESS ON FILE | | | | | | |
| 842500 | CRUZ MORALES, MARIA S. | URB VILLAS DE LOIZA | TT18 CALLE 28A | | | CANOVANAS | PR | 00729 |
| 117277 | CRUZ MORALES, MARIA S. | URB. VILLAS DE LOIZA | CALLE 28-A TT-18 | | | CANOVANAS | PR | 00729 |
| 117278 | CRUZ MORALES, MARILUZ | ADDRESS ON FILE | | | | | | |
| 117279 | CRUZ MORALES, MARILUZ | ADDRESS ON FILE | | | | | | |
| 787867 | CRUZ MORALES, MAYRA | ADDRESS ON FILE | | | | | | |
| 117280 | Cruz Morales, Miguel A | ADDRESS ON FILE | | | | | | |
| 1596846 | Cruz Morales, Miguel A. | ADDRESS ON FILE | | | | | | |
| 117281 | CRUZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 117282 | CRUZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1798531 | CRUZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 117283 | CRUZ MORALES, MONICA | ADDRESS ON FILE | | | | | | |
| 117284 | CRUZ MORALES, NANCY | ADDRESS ON FILE | | | | | | |
| 787868 | CRUZ MORALES, NITZA | ADDRESS ON FILE | | | | | | |
| 117285 | CRUZ MORALES, NITZA | ADDRESS ON FILE | | | | | | |
| 787869 | CRUZ MORALES, OLGA | ADDRESS ON FILE | | | | | | |
| 117286 | CRUZ MORALES, OLGA J | ADDRESS ON FILE | | | | | | |
| 117287 | Cruz Morales, Pascual | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117288 | CRUZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | |
| 117289 | Cruz Morales, Ramon L | ADDRESS ON FILE | | | | | | |
| 787870 | CRUZ MORALES, RAMONA | ADDRESS ON FILE | | | | | | |
| 117290 | CRUZ MORALES, RAMONA | ADDRESS ON FILE | | | | | | |
| 117291 | CRUZ MORALES, RAMONA M | ADDRESS ON FILE | | | | | | |
| 117292 | CRUZ MORALES, REINALDO | ADDRESS ON FILE | | | | | | |
| 117293 | CRUZ MORALES, ROBERT | ADDRESS ON FILE | | | | | | |
| 117294 | CRUZ MORALES, ROSA | ADDRESS ON FILE | | | | | | |
| 117295 | CRUZ MORALES, ROSA E | ADDRESS ON FILE | | | | | | |
| 117296 | CRUZ MORALES, SONIA E. | ADDRESS ON FILE | | | | | | |
| 117297 | CRUZ MORALES, SORIEL | ADDRESS ON FILE | | | | | | |
| 117298 | CRUZ MORALES, STEVEN | ADDRESS ON FILE | | | | | | |
| 117299 | Cruz Morales, Sylvia | ADDRESS ON FILE | | | | | | |
| 117300 | CRUZ MORALES, TANIA | ADDRESS ON FILE | | | | | | |
| 117301 | Cruz Morales, Victor M. | ADDRESS ON FILE | | | | | | |
| 117302 | CRUZ MORALES, VIRGEN | ADDRESS ON FILE | | | | | | |
| 117303 | CRUZ MORALES, XAVIER | ADDRESS ON FILE | | | | | | |
| 117304 | CRUZ MORALES, YANILLE | ADDRESS ON FILE | | | | | | |
| 117305 | CRUZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | |
| 787871 | CRUZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | |
| 117306 | CRUZ MORALES, YESENIA | ADDRESS ON FILE | | | | | | |
| 117307 | CRUZ MORALES, YOMAYRA | ADDRESS ON FILE | | | | | | |
| 1732994 | Cruz Moralez, Magali M. | ADDRESS ON FILE | | | | | | |
| 117309 | Cruz Moralez, Pablo | ADDRESS ON FILE | | | | | | |
| 117310 | CRUZ MORALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 117311 | CRUZ MORAN, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 117312 | Cruz Moran, Jose Victor | ADDRESS ON FILE | | | | | | |
| 117313 | Cruz Moran, Maria De Los A | ADDRESS ON FILE | | | | | | |
| 117314 | CRUZ MORCIGLIO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 117315 | CRUZ MORELL, BRYANT | ADDRESS ON FILE | | | | | | |
| 117316 | CRUZ MORENO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 787872 | CRUZ MORENO, BARBARA | ADDRESS ON FILE | | | | | | |
| 117317 | CRUZ MORENO, BARBARA J | ADDRESS ON FILE | | | | | | |
| 1722865 | Cruz Moreno, Midayma | ADDRESS ON FILE | | | | | | |
| 117318 | CRUZ MORENO, MIDAYMA | ADDRESS ON FILE | | | | | | |
| 787873 | CRUZ MORENO, MIDAYMA | ADDRESS ON FILE | | | | | | |
| 117319 | CRUZ MORETA, GILBERT | ADDRESS ON FILE | | | | | | |
| 117320 | CRUZ MORI, RICARDO A. | ADDRESS ON FILE | | | | | | |
| 1425158 | CRUZ MORIS, CARLOS J. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117322 | CRUZ MOTOS, GREGORIO | ADDRESS ON FILE | | | | | | |
| 117323 | CRUZ MOYA ELEVATOR CONSULTANTS | PMB 173-B P.O. 194000 | | | | SAN JUAN | PR | 00919-4000 |
| 117324 | CRUZ MOYA ELEVATOR CONSULTANTS | PMB NO. 173B | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 117325 | CRUZ MOYA ELEVATOR CONSULTANTS | PO BOX 191007 | | | | SAN JUAN | PR | 00919-1007 |
| 842501 | CRUZ MOYA ELEVATOR CONSULTANTS | PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 |
| 831294 | Cruz Moya Elevator Consultants/DBA Alba Loyda Cruz | Pmb No. 173-B | P.O. Box 194000 | | | San Juan | PR | 00919 |
| 117326 | CRUZ MOYENO, LUIS A | ADDRESS ON FILE | | | | | | |
| 787874 | CRUZ MOYENO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 117327 | CRUZ MOYENO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 117328 | CRUZ MOYETT, FELIXAVIER | ADDRESS ON FILE | | | | | | |
| 117329 | CRUZ MULERO, JUAN | ADDRESS ON FILE | | | | | | |
| 117330 | CRUZ MULERRO, RAUL | ADDRESS ON FILE | | | | | | |
| 117331 | CRUZ MUNDO, RODOLFO | ADDRESS ON FILE | | | | | | |
| 117332 | CRUZ MUNIZ ELLIN | ADDRESS ON FILE | | | | | | |
| 2045475 | Cruz Muniz, Anais | ADDRESS ON FILE | | | | | | |
| 117333 | CRUZ MUNIZ, ANAIS | ADDRESS ON FILE | | | | | | |
| 787875 | CRUZ MUNIZ, ANAIS | ADDRESS ON FILE | | | | | | |
| 117334 | CRUZ MUNIZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 117335 | CRUZ MUNIZ, ASHLEY A | ADDRESS ON FILE | | | | | | |
| 44211 | CRUZ MUNIZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 117336 | CRUZ MUNIZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 117262 | CRUZ MUNIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 117337 | CRUZ MUNIZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 117338 | CRUZ MUNIZ, JOSHUA | ADDRESS ON FILE | | | | | | |
| 1566292 | Cruz Muniz, Kevin | ADDRESS ON FILE | | | | | | |
| 1564184 | Cruz Muniz, Kevin | ADDRESS ON FILE | | | | | | |
| 1257025 | CRUZ MUNIZ, MOISES | ADDRESS ON FILE | | | | | | |
| 117340 | Cruz Muniz, Moises | ADDRESS ON FILE | | | | | | |
| 117341 | CRUZ MUNIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 117342 | CRUZ MUNOZ, AUDREY | ADDRESS ON FILE | | | | | | |
| 117343 | CRUZ MUNOZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 117344 | CRUZ MUNOZ, HILDA T | ADDRESS ON FILE | | | | | | |
| 117345 | CRUZ MUNOZ, IVAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1853462 | Cruz Munoz, Ivan | ADDRESS ON FILE | | | | | | | |
| 2181160 | Cruz Munoz, Jose M | ADDRESS ON FILE | | | | | | | |
| 117346 | CRUZ MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 117347 | CRUZ MUNOZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 117348 | CRUZ MUNOZ, MARIDAIRA | ADDRESS ON FILE | | | | | | | |
| 117349 | CRUZ MUNOZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 117350 | CRUZ MUNOZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 117351 | CRUZ MURATI, NATALIA | ADDRESS ON FILE | | | | | | | |
| 117352 | CRUZ MURPHY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 634377 | CRUZ N LICEAGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 117353 | CRUZ N QUINONES SERPA | ADDRESS ON FILE | | | | | | | |
| 117354 | CRUZ N ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634378 | CRUZ N TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 117355 | CRUZ N TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 117356 | CRUZ NARVAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 852570 | CRUZ NARVAEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 117357 | CRUZ NARVAEZ, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| 787877 | CRUZ NARVAEZ, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| 787878 | CRUZ NARVAEZ, IRMAELIS | ADDRESS ON FILE | | | | | | | |
| 117358 | Cruz Narvaez, Jose R | ADDRESS ON FILE | | | | | | | |
| 117359 | CRUZ NARVAEZ, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 117360 | CRUZ NARVAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 117361 | CRUZ NAVARRETE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 634379 | CRUZ NAVARRO GONZALEZ | 161 CALLE POMARROSA | | | | | FAJARDO | PR | 00738 |
| 634380 | CRUZ NAVARRO GONZALEZ | PO BOX 4185 | | | | | PUERTO REAL | PR | 00740 |
| 117362 | CRUZ NAVARRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 2171744 | Cruz Navarro, Carmen | ADDRESS ON FILE | | | | | | | |
| 787879 | CRUZ NAVARRO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 117363 | CRUZ NAVARRO, IRIS | ADDRESS ON FILE | | | | | | | |
| 117364 | CRUZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 117365 | CRUZ NAVARRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 117366 | CRUZ NAVARRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 117367 | CRUZ NAVARRO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 117368 | CRUZ NAVARRO, WENDOLY | ADDRESS ON FILE | | | | | | | |
| 2180952 | Cruz Navarro, William | ADDRESS ON FILE | | | | | | | |
| 117369 | CRUZ NAVARRO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 117370 | CRUZ NAVARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 117371 | CRUZ NAZARIO, AIDA N. | ADDRESS ON FILE | | | | | | | |
| 117373 | CRUZ NAZARIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 117372 | CRUZ NAZARIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 117374 | CRUZ NAZARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117375 | CRUZ NAZARIO, CESAR | ADDRESS ON FILE | | | | | | | |
| 117376 | CRUZ NAZARIO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 117377 | CRUZ NAZARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 117378 | CRUZ NAZARIO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 1639205 | Cruz Nazario, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 1635394 | Cruz Negron , Maritza I. | PO Box 52285 | | | | Toa Baja | PR | 00950 | |
| 634381 | CRUZ NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 117379 | Cruz Negron, Alex | ADDRESS ON FILE | | | | | | | |
| 117380 | CRUZ NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| 117381 | CRUZ NEGRON, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 787881 | CRUZ NEGRON, ASTRID R | ADDRESS ON FILE | | | | | | | |
| 117382 | CRUZ NEGRON, ASTRID R | ADDRESS ON FILE | | | | | | | |
| 117383 | Cruz Negron, Benjamin | ADDRESS ON FILE | | | | | | | |
| 117384 | CRUZ NEGRON, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 635436 | CRUZ NEGRON, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 117385 | CRUZ NEGRON, DAMIAN L | ADDRESS ON FILE | | | | | | | |
| 117386 | CRUZ NEGRON, ENOEL | ADDRESS ON FILE | | | | | | | |
| 787882 | CRUZ NEGRON, IDRIANA I | ADDRESS ON FILE | | | | | | | |
| 117387 | CRUZ NEGRON, IRIS | ADDRESS ON FILE | | | | | | | |
| 117388 | CRUZ NEGRON, ISETTE | ADDRESS ON FILE | | | | | | | |
| 1419373 | CRUZ NEGRÓN, ISETTE M. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 787883 | CRUZ NEGRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 787884 | CRUZ NEGRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 117389 | CRUZ NEGRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 117391 | CRUZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 117392 | CRUZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 117393 | CRUZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 117394 | Cruz Negron, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 117395 | Cruz Negron, Juan | ADDRESS ON FILE | | | | | | | |
| 117396 | CRUZ NEGRON, JUAN F | ADDRESS ON FILE | | | | | | | |
| 117397 | CRUZ NEGRON, KIRIA T | ADDRESS ON FILE | | | | | | | |
| 117398 | CRUZ NEGRON, LOURDES D | ADDRESS ON FILE | | | | | | | |
| 117399 | CRUZ NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1907668 | Cruz Negron, Luis A. | ADDRESS ON FILE | | | | | | | |
| 117400 | CRUZ NEGRON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 117401 | CRUZ NEGRON, MARISETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 810 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117402 | CRUZ NEGRON, MARITZA I | ADDRESS ON FILE | | | | | | |
| 787885 | CRUZ NEGRON, MARITZA I | ADDRESS ON FILE | | | | | | |
| 2101455 | CRUZ NEGRON, MATILDE | ADDRESS ON FILE | | | | | | |
| 117403 | CRUZ NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 117404 | CRUZ NEGRON, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 117405 | CRUZ NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 117406 | CRUZ NEGRON, NANCY | ADDRESS ON FILE | | | | | | |
| 787886 | CRUZ NEGRON, NEFTALI | ADDRESS ON FILE | | | | | | |
| 1917936 | Cruz Negron, Nestor Gerardo | ADDRESS ON FILE | | | | | | |
| 117408 | CRUZ NEGRON, NIXSALIS | ADDRESS ON FILE | | | | | | |
| 117409 | CRUZ NEGRON, OLGA I | ADDRESS ON FILE | | | | | | |
| 117410 | CRUZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | |
| 117411 | CRUZ NEGRON, REYNALDO | ADDRESS ON FILE | | | | | | |
| 787887 | CRUZ NEGRON, REYNALDO | ADDRESS ON FILE | | | | | | |
| 117412 | CRUZ NEGRON, RICARDO | ADDRESS ON FILE | | | | | | |
| 117413 | CRUZ NEGRON, SONIA | ADDRESS ON FILE | | | | | | |
| 117414 | CRUZ NEGRON, SONIA | ADDRESS ON FILE | | | | | | |
| 117415 | CRUZ NEGRON, VICTOR | ADDRESS ON FILE | | | | | | |
| 117417 | CRUZ NIEMIEC, RICARDO | ADDRESS ON FILE | | | | | | |
| 117418 | CRUZ NIEMIEC, ROSALIA | ADDRESS ON FILE | | | | | | |
| 117419 | CRUZ NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 117421 | CRUZ NIEVES, ADINES | ADDRESS ON FILE | | | | | | |
| 117422 | CRUZ NIEVES, ALAN M | ADDRESS ON FILE | | | | | | |
| 117423 | CRUZ NIEVES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 117424 | CRUZ NIEVES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 117425 | CRUZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | |
| 117426 | CRUZ NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 117427 | CRUZ NIEVES, ANIBAL J | ADDRESS ON FILE | | | | | | |
| 117428 | CRUZ NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | |
| 117429 | Cruz Nieves, Baudilio | ADDRESS ON FILE | | | | | | |
| 787888 | CRUZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 787889 | CRUZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 117431 | CRUZ NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 117432 | CRUZ NIEVES, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 117433 | CRUZ NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 117434 | CRUZ NIEVES, DELIA | ADDRESS ON FILE | | | | | | |
| 117435 | CRUZ NIEVES, DELIA I. | ADDRESS ON FILE | | | | | | |
| 117436 | CRUZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | |
| 117437 | CRUZ NIEVES, EDWIN A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 117438 | CRUZ NIEVES, ENID | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117440 | CRUZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 117439 | CRUZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 117441 | CRUZ NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 117442 | CRUZ NIEVES, EUNICE | ADDRESS ON FILE | | | | | | |
| 117443 | CRUZ NIEVES, FERMIN | ADDRESS ON FILE | | | | | | |
| 117444 | CRUZ NIEVES, HECTOR | ADDRESS ON FILE | | | | | | |
| 117445 | CRUZ NIEVES, HILDA | ADDRESS ON FILE | | | | | | |
| 2010988 | Cruz Nieves, Hilda E | ADDRESS ON FILE | | | | | | |
| 117446 | CRUZ NIEVES, IRIS Y | ADDRESS ON FILE | | | | | | |
| 117447 | CRUZ NIEVES, IVAN | ADDRESS ON FILE | | | | | | |
| 117448 | CRUZ NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 117430 | CRUZ NIEVES, IZMARY | ADDRESS ON FILE | | | | | | |
| 117449 | CRUZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | |
| 117450 | CRUZ NIEVES, JORANNIE | ADDRESS ON FILE | | | | | | |
| 1419374 | CRUZ NIEVES, JUANA | CARMEN VIVAS PIETRI | PO BOX 6608 | | | SAN JUAN | PR | 00914 |
| 254766 | CRUZ NIEVES, JUANA | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 |
| 117451 | CRUZ NIEVES, JUANA | HC 01 BOX 3143 | | | | LARES | PR | 00669 |
| 117452 | CRUZ NIEVES, JUANITA | ADDRESS ON FILE | | | | | | |
| 117453 | CRUZ NIEVES, LIDUVINA | ADDRESS ON FILE | | | | | | |
| 117454 | CRUZ NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | |
| 117455 | Cruz Nieves, Lisandra Liz | ADDRESS ON FILE | | | | | | |
| 117456 | CRUZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 117457 | CRUZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 117458 | CRUZ NIEVES, LUZ B | ADDRESS ON FILE | | | | | | |
| 117459 | CRUZ NIEVES, MARIA I | ADDRESS ON FILE | | | | | | |
| 117460 | CRUZ NIEVES, MARIBELLA | ADDRESS ON FILE | | | | | | |
| 117461 | CRUZ NIEVES, MARILYN | ADDRESS ON FILE | | | | | | |
| 117462 | Cruz Nieves, Marisol | ADDRESS ON FILE | | | | | | |
| 117463 | Cruz Nieves, Martin O. | ADDRESS ON FILE | | | | | | |
| 117464 | CRUZ NIEVES, MOISES | ADDRESS ON FILE | | | | | | |
| 117465 | Cruz Nieves, Neldys G | ADDRESS ON FILE | | | | | | |
| 117466 | CRUZ NIEVES, PABLO | ADDRESS ON FILE | | | | | | |
| 117467 | CRUZ NIEVES, REBECA | ADDRESS ON FILE | | | | | | |
| 117468 | CRUZ NIEVES, REYNALDO | ADDRESS ON FILE | | | | | | |
| 117469 | CRUZ NIEVES, RICARDO | ADDRESS ON FILE | | | | | | |
| 117470 | CRUZ NIEVES, ROMALIA | ADDRESS ON FILE | | | | | | |
| 117471 | CRUZ NIEVES, ROSA E | ADDRESS ON FILE | | | | | | |
| 117472 | CRUZ NIEVES, SANDRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 117473 | CRUZ NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| 117474 | CRUZ NIEVES, TALIA | ADDRESS ON FILE | | | | | | | |
| 117475 | CRUZ NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 117476 | CRUZ NIEVES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 787890 | CRUZ NIEVES, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 117477 | CRUZ NIEVES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 117479 | CRUZ NIGAGLIONI, ALEX | ADDRESS ON FILE | | | | | | | |
| 117480 | CRUZ NOEL, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 117481 | CRUZ NOGUE, KARMARY | ADDRESS ON FILE | | | | | | | |
| 117482 | CRUZ NOLASCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117483 | CRUZ NOLLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 117484 | CRUZ NUNEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 787891 | CRUZ NUNEZ, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 117485 | CRUZ NUNEZ, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 117486 | CRUZ NUNEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 117487 | CRUZ NUNEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 117488 | CRUZ NUNEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 117489 | CRUZ NUNEZ, KESIA | ADDRESS ON FILE | | | | | | | |
| 117490 | CRUZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 117491 | Cruz Nunez, Luis A | ADDRESS ON FILE | | | | | | | |
| 117492 | CRUZ NUNEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 117493 | CRUZ NUNEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 787892 | CRUZ NUNEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 117494 | CRUZ NUNEZ, NORA L | ADDRESS ON FILE | | | | | | | |
| 117495 | CRUZ NUNEZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 117496 | Cruz Nunez, Rene | ADDRESS ON FILE | | | | | | | |
| 117497 | CRUZ NUNEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 117498 | CRUZ NUNEZ, VILLIN | ADDRESS ON FILE | | | | | | | |
| 117499 | CRUZ OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117500 | CRUZ OCASIO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 787893 | CRUZ OCASIO, DENISE | ADDRESS ON FILE | | | | | | | |
| 787894 | CRUZ OCASIO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 117502 | CRUZ OCASIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 117503 | Cruz Ocasio, Frankie | ADDRESS ON FILE | | | | | | | |
| 117504 | CRUZ OCASIO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 117506 | CRUZ OCASIO, FRED | ADDRESS ON FILE | | | | | | | |
| 117505 | CRUZ OCASIO, FRED | ADDRESS ON FILE | | | | | | | |
| 117508 | CRUZ OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 117509 | CRUZ OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 117510 | Cruz Ocasio, Juan A | ADDRESS ON FILE | | | | | | | |
| 1257026 | CRUZ OCASIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 117511 | CRUZ OCASIO, LUCAS S | ADDRESS ON FILE | | | | | | | |
| 117512 | CRUZ OCASIO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 787896 | CRUZ OCASIO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1738171 | Cruz Ocasio, Maria J. | ADDRESS ON FILE | | | | | | | |
| 117513 | Cruz Ocasio, Maritza | ADDRESS ON FILE | | | | | | | |
| 117514 | CRUZ OCASIO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 117515 | CRUZ OCASIO, YAMIL A. | ADDRESS ON FILE | | | | | | | |
| 117516 | CRUZ OJEDA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 117517 | CRUZ OJEDA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 117518 | CRUZ OJEDA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 787897 | CRUZ OJEDA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 1540435 | Cruz Ojeda, Victor | ADDRESS ON FILE | | | | | | | |
| 117519 | CRUZ OLAN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 787898 | CRUZ OLAN, NELLIE I | ADDRESS ON FILE | | | | | | | |
| 117520 | CRUZ OLAN, NELLIE I | ADDRESS ON FILE | | | | | | | |
| 117521 | CRUZ OLAVARRIA, NERICHNA A | ADDRESS ON FILE | | | | | | | |
| 117522 | CRUZ OLAVARRIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 117523 | CRUZ OLGUIN, JAEL | ADDRESS ON FILE | | | | | | | |
| 117524 | CRUZ OLIVARES, LUIS | ADDRESS ON FILE | | | | | | | |
| 117525 | CRUZ OLIVENCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 787900 | CRUZ OLIVENCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 117526 | CRUZ OLIVENCIA, JOEL G | ADDRESS ON FILE | | | | | | | |
| 117527 | CRUZ OLIVENCIA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 117528 | CRUZ OLIVER, ANA | ADDRESS ON FILE | | | | | | | |
| 117529 | CRUZ OLIVER, ANA M | ADDRESS ON FILE | | | | | | | |
| 117530 | CRUZ OLIVER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 117531 | CRUZ OLIVER, NILMARI | ADDRESS ON FILE | | | | | | | |
| 117532 | CRUZ OLIVER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 117533 | CRUZ OLIVER, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 117534 | CRUZ OLIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 117535 | CRUZ OLIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 117536 | CRUZ OLIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 2153721 | Cruz Olivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 2153721 | Cruz Olivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 117537 | CRUZ OLIVERAS, ARAMITA | ADDRESS ON FILE | | | | | | | |
| 787901 | CRUZ OLIVERAS, ARAMITA | ADDRESS ON FILE | | | | | | | |
| 117538 | CRUZ OLIVERAS, BRENDA L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117539 | CRUZ OLIVERAS, JOEL | ADDRESS ON FILE | | | | | | |
| 117540 | CRUZ OLIVERAS, KELITZA | ADDRESS ON FILE | | | | | | |
| 117541 | Cruz Oliveras, Maria Del C | ADDRESS ON FILE | | | | | | |
| 117542 | CRUZ OLIVERAS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 117543 | CRUZ OLIVERAS, SANDRA I | ADDRESS ON FILE | | | | | | |
| 117544 | CRUZ OLIVERAS, SONIA I | ADDRESS ON FILE | | | | | | |
| 117545 | CRUZ OLIVERAS, YAMIL ANTONIO | ADDRESS ON FILE | | | | | | |
| 117546 | CRUZ OLIVERAS, YARITZA | ADDRESS ON FILE | | | | | | |
| 852572 | CRUZ OLIVERAS, YARITZA E. | ADDRESS ON FILE | | | | | | |
| 117548 | CRUZ OLIVERI, ERIKA | ADDRESS ON FILE | | | | | | |
| 117549 | CRUZ OLIVERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 117550 | CRUZ OLIVERO, DAISY M. | ADDRESS ON FILE | | | | | | |
| 117551 | CRUZ OLIVIER, ERIKA | ADDRESS ON FILE | | | | | | |
| 2121790 | Cruz Olivieri, Abimalee | ADDRESS ON FILE | | | | | | |
| 634382 | CRUZ OLIVO OTERO | URB CANA AA 20 | CALLE 20 | | | BAYAMON | PR | 00957 |
| 117552 | CRUZ OLIVO, ERIKA I | ADDRESS ON FILE | | | | | | |
| 787902 | CRUZ OLIVO, ERIKA I | ADDRESS ON FILE | | | | | | |
| 117553 | CRUZ OLIVO, RUBI Y | ADDRESS ON FILE | | | | | | |
| 1258128 | CRUZ OLIVO, VICTOR | ADDRESS ON FILE | | | | | | |
| 117554 | Cruz Olivo, Victor M | ADDRESS ON FILE | | | | | | |
| 117555 | Cruz Olivo, Yamira | ADDRESS ON FILE | | | | | | |
| 117556 | CRUZ OLIVO, YAMIRA | ADDRESS ON FILE | | | | | | |
| 117559 | CRUZ OLMEDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1770971 | Cruz Olmo , Gloria M. | ADDRESS ON FILE | | | | | | |
| 117560 | CRUZ OLMO, ANGEL | ADDRESS ON FILE | | | | | | |
| 117561 | CRUZ OLMO, ASHELY | ADDRESS ON FILE | | | | | | |
| 117562 | CRUZ OLMO, DANIEL | ADDRESS ON FILE | | | | | | |
| 117563 | CRUZ OLMO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 117564 | CRUZ OLMO, EMANNUEL | ADDRESS ON FILE | | | | | | |
| 117565 | CRUZ OLMO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 117566 | CRUZ OLMO, KESHIA | ADDRESS ON FILE | | | | | | |
| 117567 | CRUZ OLMO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 117568 | CRUZ OLMO, ROTCIV | ADDRESS ON FILE | | | | | | |
| 117569 | CRUZ OMS, AWILDA | ADDRESS ON FILE | | | | | | |
| 117570 | CRUZ OMS, MARIA E | ADDRESS ON FILE | | | | | | |
| 1842716 | CRUZ ONES, ANGELA R | ADDRESS ON FILE | | | | | | |
| 117571 | CRUZ OQUENDO RIVERA | ADDRESS ON FILE | | | | | | |
| 117572 | CRUZ OQUENDO, ABEL | ADDRESS ON FILE | | | | | | |
| 117573 | CRUZ OQUENDO, AIDA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 117574 | CRUZ OQUENDO, ANA J | ADDRESS ON FILE | | | | | |
| 117575 | CRUZ OQUENDO, AWILDA | ADDRESS ON FILE | | | | | |
| 117576 | CRUZ OQUENDO, CARLOS | ADDRESS ON FILE | | | | | |
| 787904 | CRUZ OQUENDO, IRIS B | ADDRESS ON FILE | | | | | |
| 117577 | CRUZ OQUENDO, KEVIN | ADDRESS ON FILE | | | | | |
| 117558 | CRUZ OQUENDO, LOURIEL | ADDRESS ON FILE | | | | | |
| 117578 | Cruz Oquendo, Luis A | ADDRESS ON FILE | | | | | |
| 787905 | CRUZ OQUENDO, MARIA | ADDRESS ON FILE | | | | | |
| 117579 | CRUZ OQUENDO, MIRIAM | ADDRESS ON FILE | | | | | |
| 117580 | CRUZ OQUENDO, WILLIAM | ADDRESS ON FILE | | | | | |
| 117581 | CRUZ ORELLANA, LUIS | ADDRESS ON FILE | | | | | |
| 117582 | CRUZ ORELLANA, MARIA | ADDRESS ON FILE | | | | | |
| 787906 | CRUZ ORELLANA, MARIA | ADDRESS ON FILE | | | | | |
| 117583 | CRUZ ORELLANA, MARIA M | ADDRESS ON FILE | | | | | |
| 117584 | CRUZ ORELLANA, VICTOR M | ADDRESS ON FILE | | | | | |
| 117585 | CRUZ ORENGO, ELBA I | ADDRESS ON FILE | | | | | |
| 2142723 | Cruz Oritz, Joan M. | ADDRESS ON FILE | | | | | |
| 117586 | CRUZ ORTA, JORGE | ADDRESS ON FILE | | | | | |
| 787907 | CRUZ ORTEGA, ADAMARIS | ADDRESS ON FILE | | | | | |
| 117587 | CRUZ ORTEGA, ADAMARIS | ADDRESS ON FILE | | | | | |
| 117588 | CRUZ ORTEGA, BRENDA | ADDRESS ON FILE | | | | | |
| 117589 | CRUZ ORTEGA, EDWIN | ADDRESS ON FILE | | | | | |
| 117590 | CRUZ ORTEGA, MADELINE | ADDRESS ON FILE | | | | | |
| 787908 | CRUZ ORTEGA, VICTOR J | ADDRESS ON FILE | | | | | |
| 1258129 | CRUZ ORTEGA, YOLANDA | ADDRESS ON FILE | | | | | |
| 2073669 | CRUZ ORTIZ , APOLONIA | ADDRESS ON FILE | | | | | |
| 117592 | CRUZ ORTIZ LOPEZ | ADDRESS ON FILE | | | | | |
| 634383 | CRUZ ORTIZ REYES | PO BOX 4207 | | | CAROLINA | PR | 00984 |
| 634384 | CRUZ ORTIZ RIVAS | ADDRESS ON FILE | | | | | |
| 634385 | CRUZ ORTIZ SOTO | PARCELAS VAN SCOX | CALLE NUM 9 Q6 | | BAYAMON | PR | 00957 |
| 634386 | CRUZ ORTIZ TORRES | PARC JAUCA | 28 CALLE 3 | | SANTA ISABEL | PR | 00757 |
| 117593 | CRUZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | |
| 117594 | CRUZ ORTIZ, AIDA IVETTE | ADDRESS ON FILE | | | | | |
| 117595 | CRUZ ORTIZ, ALEJA | ADDRESS ON FILE | | | | | |
| 1931252 | CRUZ ORTIZ, ALICIA | ADDRESS ON FILE | | | | | |
| 117596 | CRUZ ORTIZ, ALICIA | ADDRESS ON FILE | | | | | |
| 787909 | CRUZ ORTIZ, ALMA M | ADDRESS ON FILE | | | | | |
| 117597 | CRUZ ORTIZ, AMARILIS | ADDRESS ON FILE | | | | | |
| 1988365 | Cruz Ortiz, Amarylis | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 787910 | CRUZ ORTIZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 117599 | CRUZ ORTIZ, ANA B | ADDRESS ON FILE | | | | | | | |
| 117600 | CRUZ ORTIZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 2051904 | Cruz Ortiz, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 2051904 | Cruz Ortiz, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 117601 | CRUZ ORTIZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 117602 | CRUZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 117603 | CRUZ ORTIZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 2181207 | Cruz Ortiz, Antonia | ADDRESS ON FILE | | | | | | | |
| 117604 | Cruz Ortiz, Antonio | ADDRESS ON FILE | | | | | | | |
| 117605 | CRUZ ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 117606 | CRUZ ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 117607 | CRUZ ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 117608 | CRUZ ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 787911 | CRUZ ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 117610 | CRUZ ORTIZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 787912 | CRUZ ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 117611 | CRUZ ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 117612 | CRUZ ORTIZ, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 2181297 | Cruz Ortiz, Candido | ADDRESS ON FILE | | | | | | | |
| 117614 | Cruz Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 117613 | CRUZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117615 | CRUZ ORTIZ, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 117616 | CRUZ ORTIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 117617 | CRUZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1258130 | CRUZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 787913 | CRUZ ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1577685 | Cruz Ortiz, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 117619 | CRUZ ORTIZ, CAROLYNE | ADDRESS ON FILE | | | | | | | |
| 117620 | CRUZ ORTIZ, CEFFIE | ADDRESS ON FILE | | | | | | | |
| 117622 | CRUZ ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 117623 | CRUZ ORTIZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 117624 | CRUZ ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 117625 | CRUZ ORTIZ, D ALMA | ADDRESS ON FILE | | | | | | | |
| 117626 | Cruz Ortiz, Damian | ADDRESS ON FILE | | | | | | | |
| 117627 | CRUZ ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 117628 | CRUZ ORTIZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 2102930 | Cruz Ortiz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 117630 | CRUZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 2164753 | Cruz Ortiz, Elsie I | ADDRESS ON FILE |
| 117633 | CRUZ ORTIZ, EMILIO | ADDRESS ON FILE |
| 117634 | CRUZ ORTIZ, EMMA | ADDRESS ON FILE |
| 117635 | CRUZ ORTIZ, ENRIQUE | ADDRESS ON FILE |
| 154564 | CRUZ ORTIZ, ENRIQUE A. | ADDRESS ON FILE |
| 117636 | CRUZ ORTIZ, ERNESTO | ADDRESS ON FILE |
| 117637 | CRUZ ORTIZ, ESMERALDA | ADDRESS ON FILE |
| 117638 | CRUZ ORTIZ, ESTHER | ADDRESS ON FILE |
| 787915 | CRUZ ORTIZ, EUNICE | ADDRESS ON FILE |
| 117640 | CRUZ ORTIZ, EUSEBIO | ADDRESS ON FILE |
| 117641 | CRUZ ORTIZ, EVA | ADDRESS ON FILE |
| 117642 | CRUZ ORTIZ, EVANGELINA | ADDRESS ON FILE |
| 117643 | CRUZ ORTIZ, FELIX | ADDRESS ON FILE |
| 117644 | CRUZ ORTIZ, FELIX | ADDRESS ON FILE |
| 117645 | CRUZ ORTIZ, FERNANDO | ADDRESS ON FILE |
| 117646 | CRUZ ORTIZ, FRANCHESCA | ADDRESS ON FILE |
| 787916 | CRUZ ORTIZ, FRANCHESKA M | ADDRESS ON FILE |
| 117647 | CRUZ ORTIZ, FRANCISCO | ADDRESS ON FILE |
| 117648 | CRUZ ORTIZ, FRANCISCO | ADDRESS ON FILE |
| 117649 | CRUZ ORTIZ, FREDDY O | ADDRESS ON FILE |
| 1916022 | Cruz Ortiz, Freddy Orlando | ADDRESS ON FILE |
| 1784576 | Cruz Ortiz, Freddy Orlando | ADDRESS ON FILE |
| 117650 | CRUZ ORTIZ, FROILAN | ADDRESS ON FILE |
| 117651 | CRUZ ORTIZ, GILDA I | ADDRESS ON FILE |
| 117652 | CRUZ ORTIZ, GISELA | ADDRESS ON FILE |
| 117653 | CRUZ ORTIZ, GLORIA E | ADDRESS ON FILE |
| 117654 | CRUZ ORTIZ, HECTOR | ADDRESS ON FILE |
| 117655 | CRUZ ORTIZ, HECTOR | ADDRESS ON FILE |
| 117656 | CRUZ ORTIZ, HECTOR | ADDRESS ON FILE |
| 117657 | Cruz Ortiz, Hector L | ADDRESS ON FILE |
| 666578 | CRUZ ORTIZ, HILDA | ADDRESS ON FILE |
| 117658 | CRUZ ORTIZ, HILDA | ADDRESS ON FILE |
| 117659 | CRUZ ORTIZ, IDALISSE | ADDRESS ON FILE |
| 117660 | CRUZ ORTIZ, IRIS | ADDRESS ON FILE |
| 117661 | CRUZ ORTIZ, IRIS | ADDRESS ON FILE |
| 787917 | CRUZ ORTIZ, IRIS | ADDRESS ON FILE |
| 117662 | CRUZ ORTIZ, IRIS B | ADDRESS ON FILE |
| 117663 | CRUZ ORTIZ, IRIS J | ADDRESS ON FILE |
| 117664 | Cruz Ortiz, Ivan | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 787918 | CRUZ ORTIZ, IVETTE | ADDRESS ON FILE |
| 1930646 | Cruz Ortiz, Jacqueline | ADDRESS ON FILE |
| 117665 | CRUZ ORTIZ, JACQUELINE | ADDRESS ON FILE |
| 1930646 | Cruz Ortiz, Jacqueline | ADDRESS ON FILE |
| 117666 | CRUZ ORTIZ, JADISIE | ADDRESS ON FILE |
| 117667 | CRUZ ORTIZ, JANET | ADDRESS ON FILE |
| 117668 | CRUZ ORTIZ, JEANNETTE | ADDRESS ON FILE |
| 117669 | CRUZ ORTIZ, JEFFREY | ADDRESS ON FILE |
| 117670 | CRUZ ORTIZ, JEIMILEE | ADDRESS ON FILE |
| 787919 | CRUZ ORTIZ, JENNIFER | ADDRESS ON FILE |
| 2014186 | Cruz Ortiz, Jennifer | ADDRESS ON FILE |
| 787920 | CRUZ ORTIZ, JENNIFER | ADDRESS ON FILE |
| 117672 | CRUZ ORTIZ, JENNIFER | ADDRESS ON FILE |
| 117673 | CRUZ ORTIZ, JESSICA | ADDRESS ON FILE |
| 117674 | Cruz Ortiz, Jesus | ADDRESS ON FILE |
| 117675 | CRUZ ORTIZ, JOCELYN | ADDRESS ON FILE |
| 787921 | CRUZ ORTIZ, JOSE | ADDRESS ON FILE |
| 117676 | CRUZ ORTIZ, JOSE | ADDRESS ON FILE |
| 117677 | CRUZ ORTIZ, JOSE | ADDRESS ON FILE |
| 117678 | CRUZ ORTIZ, JOSE | ADDRESS ON FILE |
| 117679 | CRUZ ORTIZ, JOSE A | ADDRESS ON FILE |
| 117680 | CRUZ ORTIZ, JOSE A | ADDRESS ON FILE |
| 117681 | CRUZ ORTIZ, JOSE A. | ADDRESS ON FILE |
| 117682 | CRUZ ORTIZ, JOSE ALBERTO | ADDRESS ON FILE |
| 117684 | CRUZ ORTIZ, JUAN | ADDRESS ON FILE |
| 117685 | CRUZ ORTIZ, JUAN | ADDRESS ON FILE |
| 117686 | CRUZ ORTIZ, JUAN | ADDRESS ON FILE |
| 117687 | CRUZ ORTIZ, JUANA M | ADDRESS ON FILE |
| 787922 | CRUZ ORTIZ, JULIO A | ADDRESS ON FILE |
| 787923 | CRUZ ORTIZ, JULIO A | ADDRESS ON FILE |
| 117688 | CRUZ ORTIZ, KAROLINE | ADDRESS ON FILE |
| 117689 | CRUZ ORTIZ, LARISSA | ADDRESS ON FILE |
| 117690 | CRUZ ORTIZ, LAURA | ADDRESS ON FILE |
| 117691 | CRUZ ORTIZ, LAURENLEE | ADDRESS ON FILE |
| 1425159 | CRUZ ORTIZ, LEONARDO | ADDRESS ON FILE |
| 117693 | CRUZ ORTIZ, LINA M | ADDRESS ON FILE |
| 787925 | CRUZ ORTIZ, LINA M | ADDRESS ON FILE |
| 117694 | CRUZ ORTIZ, LIZAIDA | ADDRESS ON FILE |
| 117695 | CRUZ ORTIZ, LOURDES M. | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 117696 | CRUZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 117697 | CRUZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 117698 | CRUZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 2179086 | Cruz Ortiz, Luis Alberto | ADDRESS ON FILE | | | | | | | | |
| 2059520 | Cruz Ortiz, Luisa M. | ADDRESS ON FILE | | | | | | | | |
| 787926 | CRUZ ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | | |
| 117699 | CRUZ ORTIZ, MANOEL | ADDRESS ON FILE | | | | | | | | |
| 787927 | CRUZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 117700 | CRUZ ORTIZ, MANUEL DE J | ADDRESS ON FILE | | | | | | | | |
| 1906644 | CRUZ ORTIZ, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | | | |
| 117701 | CRUZ ORTIZ, MARCIALA | ADDRESS ON FILE | | | | | | | | |
| 117702 | CRUZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 2080576 | Cruz Ortiz, Margarita | ADDRESS ON FILE | | | | | | | | |
| 787928 | CRUZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 1258131 | CRUZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 2089232 | Cruz Ortiz, Maria I. | ADDRESS ON FILE | | | | | | | | |
| 117704 | CRUZ ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 117705 | Cruz Ortiz, Maria V | ADDRESS ON FILE | | | | | | | | |
| 117706 | CRUZ ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | | | |
| 117707 | CRUZ ORTIZ, MARIELY | ADDRESS ON FILE | | | | | | | | |
| 117708 | CRUZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 117709 | CRUZ ORTIZ, MARISELY | ADDRESS ON FILE | | | | | | | | |
| 117710 | CRUZ ORTIZ, MARISELY | ADDRESS ON FILE | | | | | | | | |
| 117711 | CRUZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 117712 | CRUZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 117713 | CRUZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 117714 | Cruz Ortiz, Miguel Angel | ADDRESS ON FILE | | | | | | | | |
| 117715 | CRUZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 117716 | CRUZ ORTIZ, MILAGROS M | ADDRESS ON FILE | | | | | | | | |
| 1740667 | Cruz Ortiz, Miriam | ADDRESS ON FILE | | | | | | | | |
| 117717 | CRUZ ORTIZ, MIRNA I | ADDRESS ON FILE | | | | | | | | |
| 2028143 | CRUZ ORTIZ, MIRNA I. | ADDRESS ON FILE | | | | | | | | |
| 2013985 | Cruz Ortiz, Mirna Ines | ADDRESS ON FILE | | | | | | | | |
| 117718 | CRUZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | | |
| 117719 | Cruz Ortiz, Nancy I | ADDRESS ON FILE | | | | | | | | |
| 117719 | Cruz Ortiz, Nancy I | ADDRESS ON FILE | | | | | | | | |
| 117720 | CRUZ ORTIZ, NANCY M | ADDRESS ON FILE | | | | | | | | |
| 2056719 | CRUZ ORTIZ, NANCY M. | ADDRESS ON FILE | | | | | | | | |
| 117721 | CRUZ ORTIZ, NEIDA | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 117722 | CRUZ ORTIZ, NELBA D | ADDRESS ON FILE | | | | | | | |
| 117723 | CRUZ ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 117724 | CRUZ ORTIZ, NELLYANN | ADDRESS ON FILE | | | | | | | |
| 117725 | CRUZ ORTIZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 117726 | CRUZ ORTIZ, NOEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 787929 | CRUZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2211619 | Cruz Ortiz, Noelia | ADDRESS ON FILE | | | | | | | |
| 2155298 | Cruz Ortiz, Noemi | ADDRESS ON FILE | | | | | | | |
| 117728 | CRUZ ORTIZ, NORBERTO E | ADDRESS ON FILE | | | | | | | |
| 117729 | CRUZ ORTIZ, NORIELA | ADDRESS ON FILE | | | | | | | |
| 117733 | CRUZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 117730 | CRUZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 117732 | CRUZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 117731 | CRUZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 117734 | CRUZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 117735 | CRUZ ORTIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 117736 | CRUZ ORTIZ, PEDRO G. | ADDRESS ON FILE | | | | | | | |
| 117737 | Cruz Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 117738 | CRUZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 117739 | CRUZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2159159 | Cruz Ortiz, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 117740 | CRUZ ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 117741 | CRUZ ORTIZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 117742 | CRUZ ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 117743 | CRUZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 117744 | CRUZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 117745 | Cruz Ortiz, Roberto L | ADDRESS ON FILE | | | | | | | |
| 1750903 | Cruz Ortiz, Ruth | ADDRESS ON FILE | | | | | | | |
| 117746 | CRUZ ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 787930 | CRUZ ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 117747 | CRUZ ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 787931 | CRUZ ORTIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 787932 | CRUZ ORTIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 117748 | CRUZ ORTIZ, SAUL A | ADDRESS ON FILE | | | | | | | |
| 117749 | CRUZ ORTIZ, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 117750 | CRUZ ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 117751 | CRUZ ORTIZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 117752 | CRUZ ORTIZ, SOAN G. | ADDRESS ON FILE | | | | | | | |
| 117753 | CRUZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 117754 | CRUZ ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117756 | CRUZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | |
| 117757 | CRUZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | |
| 117755 | CRUZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | |
| 117759 | CRUZ ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 117760 | CRUZ ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 117758 | Cruz Ortiz, Tomas | ADDRESS ON FILE | | | | | | |
| 117762 | CRUZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 117763 | CRUZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 117764 | CRUZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 117761 | CRUZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 117765 | CRUZ ORTIZ, VICTOR E | ADDRESS ON FILE | | | | | | |
| 117766 | CRUZ ORTIZ, VILMA | ADDRESS ON FILE | | | | | | |
| 787933 | CRUZ ORTIZ, VILMA | ADDRESS ON FILE | | | | | | |
| 1787426 | Cruz Ortiz, Vilma L. | ADDRESS ON FILE | | | | | | |
| 1885177 | CRUZ ORTIZ, VILMA L. | ADDRESS ON FILE | | | | | | |
| 2009329 | CRUZ ORTIZ, VILMA LUZ | ADDRESS ON FILE | | | | | | |
| 787934 | CRUZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 117768 | CRUZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 787935 | CRUZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 117769 | CRUZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 117770 | CRUZ ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 117771 | CRUZ ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 117772 | Cruz Ortiz, Yahaira Y. | ADDRESS ON FILE | | | | | | |
| 117773 | CRUZ ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 117774 | CRUZ ORTIZ, YAMIRA M | ADDRESS ON FILE | | | | | | |
| 2059705 | Cruz Ortiz, Zulema | ADDRESS ON FILE | | | | | | |
| 117776 | CRUZ ORTIZ,ADRIANA | ADDRESS ON FILE | | | | | | |
| 634387 | CRUZ ORTOLAZA CORTES | PO BOX 336270 | | | PONCE | PR | 00733 | |
| 634388 | CRUZ ORTOLAZA CORTES | PO BOX 6270 | | | PONCE | PR | 00733 | |
| 117780 | CRUZ OSORIO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 1677896 | Cruz Osorio, Amparo | ADDRESS ON FILE | | | | | | |
| 1716121 | Cruz Osorio, Amparo | ADDRESS ON FILE | | | | | | |
| 1764942 | CRUZ OSORIO, AMPARO | ADDRESS ON FILE | | | | | | |
| 117782 | CRUZ OSORIO, CARMEN N | ADDRESS ON FILE | | | | | | |
| 787936 | CRUZ OSORIO, CAROLINA | ADDRESS ON FILE | | | | | | |
| 117783 | CRUZ OSORIO, EDDIE | ADDRESS ON FILE | | | | | | |
| 117784 | CRUZ OSORIO, LEONIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 117785 | CRUZ OSORIO, MARIA DE LOURDES | ADDRESS ON FILE |
| 117786 | CRUZ OSORIO, VILNA L | ADDRESS ON FILE |
| 117787 | CRUZ OTERO, BRENDA LIZ | ADDRESS ON FILE |
| 634808 | CRUZ OTERO, DAISSY | ADDRESS ON FILE |
| 117788 | CRUZ OTERO, DAISSY | ADDRESS ON FILE |
| 117789 | CRUZ OTERO, DOMINGO | ADDRESS ON FILE |
| 117790 | CRUZ OTERO, EDNA | ADDRESS ON FILE |
| 117791 | CRUZ OTERO, EDWIN | ADDRESS ON FILE |
| 117792 | CRUZ OTERO, EMILIO | ADDRESS ON FILE |
| 117793 | CRUZ OTERO, FARUDI | ADDRESS ON FILE |
| 117794 | CRUZ OTERO, FELICITA | ADDRESS ON FILE |
| 117795 | CRUZ OTERO, HAYDEE | ADDRESS ON FILE |
| 787937 | CRUZ OTERO, HAYDEE | ADDRESS ON FILE |
| 787938 | CRUZ OTERO, JANZEL | ADDRESS ON FILE |
| 1646936 | Cruz Otero, Janzel E | ADDRESS ON FILE |
| 117796 | CRUZ OTERO, JANZEL E | ADDRESS ON FILE |
| 787939 | CRUZ OTERO, JOMAYRA | ADDRESS ON FILE |
| 117797 | CRUZ OTERO, JOMAYRA L | ADDRESS ON FILE |
| 1683323 | Cruz Otero, Jomayra Liz | ADDRESS ON FILE |
| 117798 | CRUZ OTERO, LAURA | ADDRESS ON FILE |
| 787940 | CRUZ OTERO, MARIA | ADDRESS ON FILE |
| 117799 | CRUZ OTERO, MARIA L | ADDRESS ON FILE |
| 1645351 | Cruz Otero, Maria L. | ADDRESS ON FILE |
| 117800 | CRUZ OTERO, NORMA I | ADDRESS ON FILE |
| 117801 | CRUZ OTERO, ROCHELY | ADDRESS ON FILE |
| 117802 | Cruz Otero, Tayronex | ADDRESS ON FILE |
| 117803 | CRUZ OYOLA, EILEEN | ADDRESS ON FILE |
| 787941 | CRUZ OYOLA, EILEEN | ADDRESS ON FILE |
| 117805 | CRUZ OYOLA, EMMA IRIS | ADDRESS ON FILE |
| 117804 | CRUZ OYOLA, EMMA IRIS | ADDRESS ON FILE |
| 117806 | CRUZ OYOLA, ERNA | ADDRESS ON FILE |
| 117807 | CRUZ OYOLA, JAVIER F | ADDRESS ON FILE |
| 117807 | CRUZ OYOLA, JAVIER F | ADDRESS ON FILE |
| 117808 | CRUZ OYOLA, JOSEFA | ADDRESS ON FILE |
| 787942 | CRUZ OYOLA, MAGALY | ADDRESS ON FILE |
| 2069118 | Cruz Oyola, Magaly | ADDRESS ON FILE |
| 1425160 | CRUZ OYOLA, PEDRO J. | ADDRESS ON FILE |
| 117810 | CRUZ OYOLA,PEDRO J. | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 634389 | CRUZ PABON BONILLA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 634390 | CRUZ PABON OTERO | SABANA BRANCH BO SABANA | CALLE 2 | | | VEGA BAJA | PR | 00693 |
| 117811 | CRUZ PABON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 117812 | CRUZ PABON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 117813 | CRUZ PABON, DEBORAH | ADDRESS ON FILE | | | | | | |
| 787943 | CRUZ PABON, DEBORAH | ADDRESS ON FILE | | | | | | |
| 117814 | CRUZ PABON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 117815 | CRUZ PABON, JOSE | ADDRESS ON FILE | | | | | | |
| 117817 | CRUZ PABON, JUDITH | ADDRESS ON FILE | | | | | | |
| 117818 | CRUZ PABON, LILA | ADDRESS ON FILE | | | | | | |
| 117820 | CRUZ PABON, OLGA | ADDRESS ON FILE | | | | | | |
| 117821 | CRUZ PABON, PROSPERO | ADDRESS ON FILE | | | | | | |
| 1885252 | CRUZ PACHECO, ANGEL | ADDRESS ON FILE | | | | | | |
| 117822 | CRUZ PACHECO, ANGEL | ADDRESS ON FILE | | | | | | |
| 117823 | CRUZ PACHECO, CARLOS | ADDRESS ON FILE | | | | | | |
| 117824 | CRUZ PACHECO, FABIOLA | ADDRESS ON FILE | | | | | | |
| 117825 | CRUZ PACHECO, FRANCES F. | ADDRESS ON FILE | | | | | | |
| 117826 | CRUZ PACHECO, JOVAN | ADDRESS ON FILE | | | | | | |
| 117827 | CRUZ PACHECO, LESLIE V | ADDRESS ON FILE | | | | | | |
| 117828 | CRUZ PACHECO, MARIA Z | ADDRESS ON FILE | | | | | | |
| 117829 | CRUZ PACHECO, MIRTA | ADDRESS ON FILE | | | | | | |
| 117830 | CRUZ PACHECO, NESTOR | ADDRESS ON FILE | | | | | | |
| 117831 | CRUZ PACHECO, OLGA | ADDRESS ON FILE | | | | | | |
| 117833 | CRUZ PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 117832 | Cruz Pacheco, Rafael | ADDRESS ON FILE | | | | | | |
| 117834 | Cruz Pacheco, Samuel | ADDRESS ON FILE | | | | | | |
| 117835 | CRUZ PACHECO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 117836 | CRUZ PACHECO, WANDA I | ADDRESS ON FILE | | | | | | |
| 117837 | CRUZ PACHECO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 117839 | CRUZ PADILLA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 117840 | CRUZ PADILLA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 787944 | CRUZ PADILLA, ELSIE V | ADDRESS ON FILE | | | | | | |
| 117841 | CRUZ PADILLA, EUGENIO | ADDRESS ON FILE | | | | | | |
| 117842 | CRUZ PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 117843 | CRUZ PADILLA, GISELL | ADDRESS ON FILE | | | | | | |
| 117844 | CRUZ PADILLA, GLENDALLY | ADDRESS ON FILE | | | | | | |
| 117845 | CRUZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | |
| 117846 | CRUZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 117847 | CRUZ PADILLA, JOSEFINA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 787945 | CRUZ PADILLA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 117848 | CRUZ PADILLA, MANUEL DE LOS A | ADDRESS ON FILE | | | | | | |
| 117849 | CRUZ PADILLA, MARIA DEL A | ADDRESS ON FILE | | | | | | |
| 2145569 | Cruz Padilla, Milagros | ADDRESS ON FILE | | | | | | |
| 117850 | CRUZ PADILLA, OMAR | ADDRESS ON FILE | | | | | | |
| 117851 | CRUZ PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 117852 | CRUZ PADILLA, RAFAELA | ADDRESS ON FILE | | | | | | |
| 117853 | CRUZ PADILLA, YOLYMAR | ADDRESS ON FILE | | | | | | |
| 1591670 | Cruz Padilla, Yolymar | ADDRESS ON FILE | | | | | | |
| 117854 | CRUZ PADIN, LUIS A. | ADDRESS ON FILE | | | | | | |
| 117855 | CRUZ PADUA, CHARLIE | ADDRESS ON FILE | | | | | | |
| 117856 | CRUZ PADUA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 117857 | CRUZ PAGAN MD, MARCELLE E | ADDRESS ON FILE | | | | | | |
| 634391 | CRUZ PAGAN PADRO | HC 09 BOX 2915 | | | | SABANA GRANDE | PR | 00637 | |
| 634392 | CRUZ PAGAN PIZARRO | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00902 | |
| 117858 | CRUZ PAGAN, BRIAN O. | ADDRESS ON FILE | | | | | | |
| 117859 | CRUZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 117860 | CRUZ PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 117861 | CRUZ PAGAN, CAROL D. | ADDRESS ON FILE | | | | | | |
| 117862 | Cruz Pagan, David | ADDRESS ON FILE | | | | | | |
| 117863 | CRUZ PAGAN, EDNA | ADDRESS ON FILE | | | | | | |
| 1884134 | Cruz Pagan, Edna | ADDRESS ON FILE | | | | | | |
| 117864 | CRUZ PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | |
| 117865 | Cruz Pagan, Eliezer | ADDRESS ON FILE | | | | | | |
| 117866 | CRUZ PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 117868 | CRUZ PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 117869 | CRUZ PAGAN, EMELDA | ADDRESS ON FILE | | | | | | |
| 117870 | CRUZ PAGAN, ERIC | ADDRESS ON FILE | | | | | | |
| 787946 | CRUZ PAGAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 117871 | CRUZ PAGAN, EVELYN M | ADDRESS ON FILE | | | | | | |
| 1765391 | CRUZ PAGAN, EVELYN M. | ADDRESS ON FILE | | | | | | |
| 117872 | CRUZ PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | |
| 117873 | CRUZ PAGAN, GLORIA E | ADDRESS ON FILE | | | | | | |
| 117874 | CRUZ PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 117875 | Cruz Pagan, Heriberto | ADDRESS ON FILE | | | | | | |
| 2145871 | Cruz Pagan, Iraida | ADDRESS ON FILE | | | | | | |
| 117876 | CRUZ PAGAN, IRAIDA | ADDRESS ON FILE | | | | | | |
| 787947 | CRUZ PAGAN, IRIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 825 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 787948 | CRUZ PAGAN, IRIS Y | ADDRESS ON FILE | | | | | | |
| 117877 | CRUZ PAGAN, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 2174545 | Cruz Pagan, Iris Yolanda | ADDRESS ON FILE | | | | | | |
| 1551977 | Cruz Pagán, Ivette | ADDRESS ON FILE | | | | | | |
| 117878 | CRUZ PAGÁN, JENNYMAR | ADDRESS ON FILE | | | | | | |
| 117879 | CRUZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | |
| 117881 | CRUZ PAGAN, JUAN A. | ADDRESS ON FILE | | | | | | |
| 117880 | CRUZ PAGAN, JUAN A. | ADDRESS ON FILE | | | | | | |
| 117882 | CRUZ PAGAN, JUAN C | ADDRESS ON FILE | | | | | | |
| 117883 | CRUZ PAGAN, LEELANY | ADDRESS ON FILE | | | | | | |
| 117884 | CRUZ PAGAN, LIZ | ADDRESS ON FILE | | | | | | |
| 117885 | CRUZ PAGAN, LIZ I. | ADDRESS ON FILE | | | | | | |
| 117886 | CRUZ PAGAN, LUIS | ADDRESS ON FILE | | | | | | |
| 117887 | CRUZ PAGAN, MARCIAL | ADDRESS ON FILE | | | | | | |
| 117888 | CRUZ PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 117889 | CRUZ PAGAN, MARIA E | ADDRESS ON FILE | | | | | | |
| 117890 | CRUZ PAGAN, MARILYN | ADDRESS ON FILE | | | | | | |
| 117891 | CRUZ PAGAN, MARTA | ADDRESS ON FILE | | | | | | |
| 787950 | CRUZ PAGAN, MELISSA | ADDRESS ON FILE | | | | | | |
| 117892 | CRUZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 117893 | Cruz Pagan, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 117894 | CRUZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | |
| 117895 | CRUZ PAGAN, MILDRED E | ADDRESS ON FILE | | | | | | |
| 117896 | CRUZ PAGAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 117897 | CRUZ PAGAN, ROSA | ADDRESS ON FILE | | | | | | |
| 117898 | CRUZ PAGAN, RUTH | ADDRESS ON FILE | | | | | | |
| 117899 | CRUZ PAGAN, SHARON | ADDRESS ON FILE | | | | | | |
| 117900 | Cruz Pagan, Vidmarie | ADDRESS ON FILE | | | | | | |
| 117901 | CRUZ PAGAN, VILMARYS | ADDRESS ON FILE | | | | | | |
| 117902 | CRUZ PAGAN, ZITA | ADDRESS ON FILE | | | | | | |
| 117903 | CRUZ PALACIOS, ISORA | ADDRESS ON FILE | | | | | | |
| 787952 | CRUZ PALACIOS, ISORA | ADDRESS ON FILE | | | | | | |
| 117904 | Cruz Palmer, Melvin J | ADDRESS ON FILE | | | | | | |
| 2005776 | Cruz Palmer, Melvin J. | ADDRESS ON FILE | | | | | | |
| 117905 | CRUZ PALOMO MD, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 117906 | CRUZ PANTOJA, SARAI | ADDRESS ON FILE | | | | | | |
| 117907 | CRUZ PANTOJA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 117908 | CRUZ PANTOJAAS, OSMAL | ADDRESS ON FILE | | | | | | |
| 117909 | CRUZ PANTOJAS, RAMON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 787953 | CRUZ PARDO, SHEILY M | ADDRESS ON FILE | | | | | | | |
| 117910 | CRUZ PARDO, YUNILKA | ADDRESS ON FILE | | | | | | | |
| 117911 | CRUZ PAREDES, PABLO | ADDRESS ON FILE | | | | | | | |
| 2223679 | Cruz Parilla, Cecilio | ADDRESS ON FILE | | | | | | | |
| 117913 | Cruz PARRA, ENYER | ADDRESS ON FILE | | | | | | | |
| 117914 | CRUZ PARRILLA, ROSA BELEN | ADDRESS ON FILE | | | | | | | |
| 117915 | CRUZ PASTORIZA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 117916 | CRUZ PASTRANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 117917 | CRUZ PASTRANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 117918 | CRUZ PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 117919 | CRUZ PASTRANA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 117921 | CRUZ PASTRANA, XIOMARA I. | ADDRESS ON FILE | | | | | | | |
| 117922 | CRUZ PATO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1598587 | Cruz Pató, Luis A. | ADDRESS ON FILE | | | | | | | |
| 787954 | CRUZ PATXOT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117923 | CRUZ PAULINO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 117924 | CRUZ PEDRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117925 | CRUZ PEDRAZA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 787955 | CRUZ PEDRAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 117926 | CRUZ PEDRAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2030119 | Cruz Pedraza, Saturnina | ADDRESS ON FILE | | | | | | | |
| 117927 | CRUZ PEDRERO, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 117928 | CRUZ PEDRERO, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 117929 | CRUZ PEDRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 117930 | CRUZ PEDRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 117931 | CRUZ PELLOT, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 117932 | CRUZ PELLOT, DERENISSE | ADDRESS ON FILE | | | | | | | |
| 117933 | CRUZ PENA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 117934 | CRUZ PENA, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 117935 | Cruz Pena, Julio E | ADDRESS ON FILE | | | | | | | |
| 117936 | CRUZ PENA, LISBEL | ADDRESS ON FILE | | | | | | | |
| 1543860 | Cruz Pena, Luis | ADDRESS ON FILE | | | | | | | |
| 117938 | Cruz Pena, Luis R. | ADDRESS ON FILE | | | | | | | |
| 117939 | CRUZ PENA, NADGIE E. | ADDRESS ON FILE | | | | | | | |
| 117940 | CRUZ PENA, NIVEA LIZ | ADDRESS ON FILE | | | | | | | |
| 2011481 | CRUZ PENA, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 117941 | CRUZ PENA, OLGA T | ADDRESS ON FILE | | | | | | | |
| 117942 | CRUZ PENA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 787956 | CRUZ PENA, SHIRLEY | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117943 | CRUZ PENALOZA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 117944 | CRUZ PERALES, JUANA | ADDRESS ON FILE | | | | | | |
| 787957 | CRUZ PERALES, MELANIE | ADDRESS ON FILE | | | | | | |
| 117945 | CRUZ PERALES, MELANIE | ADDRESS ON FILE | | | | | | |
| 117946 | CRUZ PERALTA, ARTURO | ADDRESS ON FILE | | | | | | |
| 117947 | Cruz Peraza, Damaris | ADDRESS ON FILE | | | | | | |
| 117948 | CRUZ PEREA, ELVA H. | ADDRESS ON FILE | | | | | | |
| 117949 | CRUZ PEREA, ELVA H. | ADDRESS ON FILE | | | | | | |
| 117950 | CRUZ PEREA, JORGE | ADDRESS ON FILE | | | | | | |
| 117951 | CRUZ PEREIRA, INEABEL | ADDRESS ON FILE | | | | | | |
| 2156938 | Cruz Peres, Jose A. | ADDRESS ON FILE | | | | | | |
| 117952 | CRUZ PEREZ & ASOCIADOS L L C | PO BOX 10720 | | | | PONCE | PR | 00732 |
| 1952511 | Cruz Perez , Ana L. | ADDRESS ON FILE | | | | | | |
| 117953 | CRUZ PEREZ DE CRUZ | ADDRESS ON FILE | | | | | | |
| 117954 | CRUZ PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 842502 | CRUZ PEREZ GLADISA | SANTA MARTA | 10B BO SALISTRAL | | | PONCE | PR | 00716-8063 |
| 117955 | CRUZ PEREZ MD, HILDA | ADDRESS ON FILE | | | | | | |
| 118046 | CRUZ PEREZ, , MARGARITA | ADDRESS ON FILE | | | | | | |
| 1610864 | CRUZ PEREZ, AIXA L. | ADDRESS ON FILE | | | | | | |
| 117958 | CRUZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 117959 | CRUZ PEREZ, ALEX | ADDRESS ON FILE | | | | | | |
| 117960 | CRUZ PEREZ, ANA I | ADDRESS ON FILE | | | | | | |
| 787958 | CRUZ PEREZ, ANA I. | ADDRESS ON FILE | | | | | | |
| 117961 | CRUZ PEREZ, ANA L | ADDRESS ON FILE | | | | | | |
| 787959 | CRUZ PEREZ, ANA L | ADDRESS ON FILE | | | | | | |
| 787961 | CRUZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 2027820 | Cruz Perez, Andres | ADDRESS ON FILE | | | | | | |
| 2091555 | CRUZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 787962 | CRUZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 117963 | CRUZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 117964 | CRUZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 117965 | CRUZ PEREZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 117966 | CRUZ PEREZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 117967 | CRUZ PEREZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 117968 | CRUZ PEREZ, ANIVAL | ADDRESS ON FILE | | | | | | |
| 117969 | CRUZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1258132 | CRUZ PEREZ, ARIAN | ADDRESS ON FILE | | | | | | |
| 117970 | CRUZ PEREZ, ARLEEN G. | ADDRESS ON FILE | | | | | | |
| 852574 | CRUZ PEREZ, ARLEEN G. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 117971 | CRUZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1429005 | Cruz Perez, Axel | ADDRESS ON FILE | | | | | | | |
| 117972 | CRUZ PEREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 117973 | CRUZ PEREZ, BELEN M | ADDRESS ON FILE | | | | | | | |
| 117974 | CRUZ PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 117975 | CRUZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117976 | CRUZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 117977 | CRUZ PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 787963 | CRUZ PEREZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 787964 | CRUZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1258133 | CRUZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117978 | CRUZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 117979 | CRUZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 117980 | CRUZ PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 117981 | CRUZ PEREZ, CRISTAL S | ADDRESS ON FILE | | | | | | | |
| 787965 | CRUZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1716787 | CRUZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 787967 | CRUZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 117984 | CRUZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 117985 | CRUZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 117986 | CRUZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 117987 | CRUZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 117988 | CRUZ PEREZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 787968 | CRUZ PEREZ, DIAMARIS M | ADDRESS ON FILE | | | | | | | |
| 117989 | CRUZ PEREZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 117990 | CRUZ PEREZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 117991 | Cruz Perez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 117992 | CRUZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 117993 | CRUZ PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 117994 | CRUZ PEREZ, ELESIDA | ADDRESS ON FILE | | | | | | | |
| 117995 | CRUZ PEREZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 117996 | CRUZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 117997 | CRUZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 787969 | CRUZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 117998 | CRUZ PEREZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 852575 | CRUZ PEREZ, ERIKA I. | ADDRESS ON FILE | | | | | | | |
| 117999 | CRUZ PEREZ, ERIKA I. | ADDRESS ON FILE | | | | | | | |
| 118002 | CRUZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1426201 | CRUZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118003 | CRUZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 2099686 | CRUZ PEREZ, FRANCESCA | ADDRESS ON FILE | | | | | | |
| 118004 | CRUZ PEREZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 787970 | CRUZ PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 118005 | CRUZ PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 118006 | CRUZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 118007 | CRUZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 118008 | CRUZ PEREZ, FRANCO | ADDRESS ON FILE | | | | | | |
| 118009 | CRUZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 118010 | CRUZ PEREZ, GLADISA | ADDRESS ON FILE | | | | | | |
| 118011 | CRUZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 118012 | CRUZ PEREZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 1792722 | Cruz Perez, Gladys Maria | ADDRESS ON FILE | | | | | | |
| 2067602 | CRUZ PEREZ, GLADYS MARIA | ADDRESS ON FILE | | | | | | |
| 1792722 | Cruz Perez, Gladys Maria | ADDRESS ON FILE | | | | | | |
| 118013 | CRUZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 787971 | CRUZ PEREZ, GLORIA I | ADDRESS ON FILE | | | | | | |
| 787972 | CRUZ PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 118014 | CRUZ PEREZ, GYNAIRA L | ADDRESS ON FILE | | | | | | |
| 118015 | CRUZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | |
| 787973 | CRUZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | |
| 118016 | CRUZ PÉREZ, HORACIO | LCDA. SIZZETTE NIEVES CAUSSADE | LCDA. SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | GUAYAMA | PR | 00785 | |
| 1419375 | CRUZ PÉREZ, HORACIO | SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 | |
| 118017 | CRUZ PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 2203908 | Cruz Perez, Ingrid | ADDRESS ON FILE | | | | | | |
| 2137171 | Cruz Perez, Ivan | ADDRESS ON FILE | | | | | | |
| 118019 | CRUZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 118020 | CRUZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 118021 | CRUZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 118022 | CRUZ PEREZ, JAINEZ | ADDRESS ON FILE | | | | | | |
| 118023 | CRUZ PEREZ, JAYSON | ADDRESS ON FILE | | | | | | |
| 118024 | CRUZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 118025 | CRUZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 243648 | CRUZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 118026 | CRUZ PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 118027 | CRUZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 118028 | CRUZ PEREZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 118029 | CRUZ PEREZ, JOSE N. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 118030 | CRUZ PEREZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 118031 | CRUZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 118032 | CRUZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 118033 | CRUZ PEREZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 118034 | CRUZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 118035 | CRUZ PEREZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 118036 | CRUZ PEREZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 118038 | CRUZ PEREZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 118039 | CRUZ PEREZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 118040 | CRUZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 118041 | CRUZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 118042 | CRUZ PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 118043 | CRUZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 118044 | CRUZ PEREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 118045 | CRUZ PEREZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 787974 | CRUZ PEREZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 118047 | CRUZ PEREZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 118048 | CRUZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 787975 | CRUZ PEREZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 787976 | CRUZ PEREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1719310 | Cruz Perez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 118051 | CRUZ PEREZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 118052 | CRUZ PEREZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 118054 | CRUZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2006464 | CRUZ PEREZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 118055 | CRUZ PEREZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 118056 | CRUZ PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 118057 | CRUZ PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 118058 | CRUZ PEREZ, MIREYLIS | ADDRESS ON FILE | | | | | | | |
| 118059 | Cruz Perez, Moises | ADDRESS ON FILE | | | | | | | |
| 118060 | CRUZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 118061 | Cruz Perez, Nayda M | ADDRESS ON FILE | | | | | | | |
| 118062 | CRUZ PEREZ, NEIL J. | ADDRESS ON FILE | | | | | | | |
| 787977 | CRUZ PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 118063 | CRUZ PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 118064 | CRUZ PEREZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 787978 | CRUZ PEREZ, NITZA Y | ADDRESS ON FILE | | | | | | | |
| 118065 | CRUZ PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 1975877 | Cruz Perez, Olga Iris | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 118066 | CRUZ PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 118067 | CRUZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 787979 | CRUZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 118068 | CRUZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 118069 | Cruz Perez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 118070 | CRUZ PEREZ, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 118071 | CRUZ PEREZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 118072 | CRUZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 117982 | CRUZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 118073 | CRUZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 745255 | CRUZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 118075 | CRUZ PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 118077 | CRUZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 118076 | Cruz Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| 118078 | Cruz Perez, Rolando | ADDRESS ON FILE | | | | | | | |
| 118079 | CRUZ PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 118080 | CRUZ PEREZ, ROXANNA V. | ADDRESS ON FILE | | | | | | | |
| 118081 | CRUZ PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 787980 | CRUZ PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 787981 | CRUZ PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 118082 | CRUZ PEREZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 1702413 | Cruz Perez, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 118083 | CRUZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 118084 | Cruz Perez, Sharon | ADDRESS ON FILE | | | | | | | |
| 118085 | CRUZ PEREZ, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 118086 | CRUZ PEREZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 118087 | CRUZ PEREZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 118088 | CRUZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 118089 | CRUZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 118090 | CRUZ PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 118091 | CRUZ PEREZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 118000 | CRUZ PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 787982 | CRUZ PEREZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 118093 | CRUZ PEREZ, WILFREDO JESUS | ADDRESS ON FILE | | | | | | | |
| 118094 | Cruz Perez, William | ADDRESS ON FILE | | | | | | | |
| 118095 | CRUZ PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 118096 | CRUZ PEREZ, WIRLESKA M. | ADDRESS ON FILE | | | | | | | |
| 118097 | Cruz Perez, Yamaris | ADDRESS ON FILE | | | | | | | |
| 118098 | CRUZ PEREZ, YANIRIS | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 787983 | CRUZ PEREZ, YARELIZ | ADDRESS ON FILE | | | | | | |
| 118099 | CRUZ PEREZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 118101 | CRUZ PEREZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 118100 | Cruz Perez, Yaritza | ADDRESS ON FILE | | | | | | |
| 118102 | CRUZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 118103 | CRUZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 118104 | CRUZ PEREZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 118105 | CRUZ PEREZ, ZULEIKA NAHIR | ADDRESS ON FILE | | | | | | |
| 118106 | CRUZ PEREZ,LUIS R | ADDRESS ON FILE | | | | | | |
| 787984 | CRUZ PEROCIER, JOHENID | ADDRESS ON FILE | | | | | | |
| 118107 | CRUZ PEROCIER, JOHENID | ADDRESS ON FILE | | | | | | |
| 118108 | CRUZ PICON, JORGE A | ADDRESS ON FILE | | | | | | |
| 2104667 | Cruz Picon, Jorge A. | ADDRESS ON FILE | | | | | | |
| 118109 | Cruz Picon, Migdalis | ADDRESS ON FILE | | | | | | |
| 118110 | CRUZ PILLOT, CARMEN M | ADDRESS ON FILE | | | | | | |
| 118111 | CRUZ PIMENTEL, ELADIO | ADDRESS ON FILE | | | | | | |
| 2075364 | Cruz Pina, Luz de Paz | 623 Calle Pedras V.Diaz Ste.3 | | | | Penuelas | PR | 00624 |
| 1880159 | CRUZ PINA, LUZ DE PAZ | 623 CALLE PEDRO U. DIAZ STE. 3 | | | | PENUELAS | PR | 00624 |
| 2083389 | CRUZ PINA, LUZ DE PAZ | 623 CALLE PEDRO V. DIAZ STE. 3 | | | | PENUELAS | PR | 00624 |
| 118112 | CRUZ PINA, LUZ DE PAZ | ALTURAS DE PENUELAS 2 | L-15 CALLE 13 | | | PENUELAS | PR | 00624 |
| 2075364 | Cruz Pina, Luz de Paz | Amnerys D. Alvardo Pacheco | Abogada Notario | 623 Calle Pedro V-Diaz Ste.3 | Penuelas | PR | 00624 |
| 118112 | CRUZ PINA, LUZ DE PAZ | attn: Amnerys Denise Alvarado | 623 Calle Pedro | V. Diaz Sta. 3 | | Penuelas | PR | 00624 |
| 2023056 | Cruz Pina, Luz de Paz | Attn: Amnerys Denise Alvarado | 623 Calle Pedro V. Diaz Ste. 3 | | | Penuelas | PR | 00624 |
| 2109506 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 |
| 2075364 | Cruz Pina, Luz de Paz | Mariely Velazquez Cruz (hija) | L-15 13 Alturas 2 | | | Penuelas | PR | 00624 |
| 1985421 | Cruz Piña, Luz de Paz | ADDRESS ON FILE | | | | | | |
| 1985421 | Cruz Piña, Luz de Paz | ADDRESS ON FILE | | | | | | |
| 118113 | CRUZ PINEIRO, JOSE | ADDRESS ON FILE | | | | | | |
| 118114 | CRUZ PINERO, HIGINIO | ADDRESS ON FILE | | | | | | |
| 118115 | CRUZ PINERO, JOSE M | ADDRESS ON FILE | | | | | | |
| 118116 | CRUZ PINERO, PEDRO | ADDRESS ON FILE | | | | | | |
| 118117 | Cruz Pino, Miriam | ADDRESS ON FILE | | | | | | |
| 118118 | CRUZ PINO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 118119 | Cruz Pinto, Arnaldo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 118120 | CRUZ PINTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 118121 | CRUZ PINTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 787985 | CRUZ PINTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118122 | CRUZ PINTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118123 | CRUZ PINTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 787986 | CRUZ PINTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 118124 | CRUZ PIRIS, ROSELIND | ADDRESS ON FILE | | | | | | | |
| 118125 | CRUZ PITRE, ANTUANETTE M | ADDRESS ON FILE | | | | | | | |
| 118126 | CRUZ PITRE, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 118127 | CRUZ PITRE, MARIA | ADDRESS ON FILE | | | | | | | |
| 118128 | CRUZ PITRE, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1526191 | Cruz Pitre, Maria M. | ADDRESS ON FILE | | | | | | | |
| 634393 | CRUZ PIZARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 118129 | CRUZ PIZARRO, EMMA I | ADDRESS ON FILE | | | | | | | |
| 118130 | CRUZ PIZARRO, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 118131 | CRUZ PIZARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 118132 | CRUZ PIZARRO, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 118133 | CRUZ PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 118134 | Cruz Pizarro, Jose I | ADDRESS ON FILE | | | | | | | |
| 118135 | CRUZ PIZARRO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 118136 | CRUZ PIZARRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 118137 | CRUZ PIZARRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 118138 | CRUZ PIZARRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 118139 | CRUZ PIZARRO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 118140 | CRUZ PIZARRO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 118141 | CRUZ PLACER, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 118142 | CRUZ PLAZA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 118143 | CRUZ POL, AIXA | ADDRESS ON FILE | | | | | | | |
| 118144 | CRUZ POL, AIXA G. | ADDRESS ON FILE | | | | | | | |
| 118018 | CRUZ POL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 118146 | CRUZ POLA, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 118147 | CRUZ POMALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 787987 | CRUZ POMALES, NAIDAMAR | ADDRESS ON FILE | | | | | | | |
| 118148 | CRUZ POMALES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 118149 | CRUZ PONCE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 118150 | CRUZ PONCE, LUIS | ADDRESS ON FILE | | | | | | | |
| 787988 | CRUZ PONS, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 118151 | CRUZ PONS, LURAYCA | ADDRESS ON FILE | | | | | | | |
| 118152 | CRUZ PORFIL, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118153 | CRUZ PORFIL, WALKYRIA | ADDRESS ON FILE | | | | | | |
| 118154 | CRUZ PORRATA, RUBEN | ADDRESS ON FILE | | | | | | |
| 118155 | CRUZ PORRATA, WANDA I | ADDRESS ON FILE | | | | | | |
| 118156 | CRUZ PORTALATIN, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 760485 | CRUZ PORTALATIN, VALESKA | ADDRESS ON FILE | | | | | | |
| 2165030 | Cruz Poupart, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 118157 | CRUZ POWELL, IVELISSE | ADDRESS ON FILE | | | | | | |
| 118158 | CRUZ PRADO, ANA | ADDRESS ON FILE | | | | | | |
| 118159 | CRUZ PRADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 118160 | CRUZ PRADO, CRUCITA | ADDRESS ON FILE | | | | | | |
| 118161 | Cruz Prater, Rafael | ADDRESS ON FILE | | | | | | |
| 118162 | CRUZ PRIETO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 118163 | CRUZ PROSPERES, LUIS A | ADDRESS ON FILE | | | | | | |
| 118164 | CRUZ PUJALS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 118165 | CRUZ PUJOLS, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 118167 | CRUZ QUESADA, ANA I | ADDRESS ON FILE | | | | | | |
| 118168 | CRUZ QUESADA, ELOY | ADDRESS ON FILE | | | | | | |
| 118169 | CRUZ QUETEL, EDWIN | ADDRESS ON FILE | | | | | | |
| 118170 | CRUZ QUEVEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 118171 | CRUZ QUIANES, JOSE G | ADDRESS ON FILE | | | | | | |
| 118172 | CRUZ QUIJANO, FRANCISCO A. | ADDRESS ON FILE | | | | | | |
| 1715369 | Cruz Quiles, Carlos R | ADDRESS ON FILE | | | | | | |
| 118174 | CRUZ QUILES, EDDIE | ADDRESS ON FILE | | | | | | |
| 118175 | CRUZ QUILES, JOSE | ADDRESS ON FILE | | | | | | |
| 118176 | Cruz Quiles, Jose A | ADDRESS ON FILE | | | | | | |
| 787989 | CRUZ QUILES, LUIS | ADDRESS ON FILE | | | | | | |
| 118177 | CRUZ QUILES, LUIS A | ADDRESS ON FILE | | | | | | |
| 118178 | CRUZ QUILES, NELSON | ADDRESS ON FILE | | | | | | |
| 118179 | CRUZ QUILES, RADAMES | ADDRESS ON FILE | | | | | | |
| 118180 | CRUZ QUINONES, ADAN | ADDRESS ON FILE | | | | | | |
| 118181 | Cruz Quinones, Angel L | ADDRESS ON FILE | | | | | | |
| 118182 | CRUZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | |
| 118183 | CRUZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | |
| 118184 | CRUZ QUINONES, CARLOS M | ADDRESS ON FILE | | | | | | |
| 118185 | CRUZ QUINONES, CARMEN G | ADDRESS ON FILE | | | | | | |
| 118186 | CRUZ QUINONES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 787990 | CRUZ QUINONES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1819477 | Cruz Quinones, Damaris | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1819477 | Cruz Quinones, Damaris | ADDRESS ON FILE | | | | | | |
| 1949887 | Cruz Quinones, Damaris | ADDRESS ON FILE | | | | | | |
| 118187 | CRUZ QUINONES, ELBIA | ADDRESS ON FILE | | | | | | |
| 118188 | CRUZ QUINONES, IRIS | ADDRESS ON FILE | | | | | | |
| 118189 | CRUZ QUINONES, IVONNE | ADDRESS ON FILE | | | | | | |
| 118190 | CRUZ QUINONES, JAVIER | ADDRESS ON FILE | | | | | | |
| 118191 | CRUZ QUINONES, JOEL | ADDRESS ON FILE | | | | | | |
| 118192 | CRUZ QUINONES, JOHNATHAN | ADDRESS ON FILE | | | | | | |
| 118193 | Cruz Quinones, Louis | ADDRESS ON FILE | | | | | | |
| 118194 | CRUZ QUINONES, LUIS | ADDRESS ON FILE | | | | | | |
| 118195 | CRUZ QUINONES, MARIA | ADDRESS ON FILE | | | | | | |
| 118196 | CRUZ QUINONES, MARIA | ADDRESS ON FILE | | | | | | |
| 118197 | CRUZ QUINONES, MARIA C | ADDRESS ON FILE | | | | | | |
| 1790100 | Cruz Quiñones, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 118198 | CRUZ QUINONES, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 1257027 | CRUZ QUINONES, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 118199 | CRUZ QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 118200 | CRUZ QUINONES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 118201 | CRUZ QUINONES, NICOLAS | ADDRESS ON FILE | | | | | | |
| 118202 | CRUZ QUINONES, NOEMI | ADDRESS ON FILE | | | | | | |
| 118203 | Cruz Quinones, Randy R. | ADDRESS ON FILE | | | | | | |
| 118204 | CRUZ QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 118205 | CRUZ QUINONES, RUBEN | ADDRESS ON FILE | | | | | | |
| 118206 | CRUZ QUINONES, TEODORO | ADDRESS ON FILE | | | | | | |
| 118207 | CRUZ QUINONES, VICTORIA | ADDRESS ON FILE | | | | | | |
| 118208 | CRUZ QUINONEZ, ADALJISA | ADDRESS ON FILE | | | | | | |
| 118209 | CRUZ QUINONEZ, LYLLIAM | ADDRESS ON FILE | | | | | | |
| 118210 | Cruz Quinonez, Margie A | ADDRESS ON FILE | | | | | | |
| 118211 | CRUZ QUINONEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 842503 | CRUZ QUIÑONEZ, NOEMI | PO BOX 37233 | | | | SAN JUAN | PR | 00937-0233 |
| 118212 | CRUZ QUINTANA, ANA | ADDRESS ON FILE | | | | | | |
| 118213 | CRUZ QUINTANA, ANDRES | ADDRESS ON FILE | | | | | | |
| 118214 | CRUZ QUINTANA, BRYAN | ADDRESS ON FILE | | | | | | |
| 118215 | CRUZ QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | |
| 118216 | CRUZ QUINTANA, HECTOR O. | ADDRESS ON FILE | | | | | | |
| 1614157 | Cruz Quintana, Johel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118217 | CRUZ QUINTANA, JOHEL | ADDRESS ON FILE | | | | | | |
| 118218 | CRUZ QUINTANA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 118219 | CRUZ QUINTANA, PEDRO | ADDRESS ON FILE | | | | | | |
| 118220 | CRUZ QUINTANA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 118221 | CRUZ QUINTERO, ISOLINA | ADDRESS ON FILE | | | | | | |
| 2166200 | CRUZ QUINTERO, ISOLINA | ADDRESS ON FILE | | | | | | |
| 232277 | CRUZ QUINTERO, ISOLINA | ADDRESS ON FILE | | | | | | |
| 1980986 | Cruz Quintero, Isolina | ADDRESS ON FILE | | | | | | |
| 118222 | CRUZ QUINTERO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 1595408 | CRUZ QUINTERO, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 1595408 | CRUZ QUINTERO, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 118223 | CRUZ QUINTERO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 118224 | CRUZ QUIRINDONGO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 118225 | CRUZ QUIRINDONGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 118226 | CRUZ QUIRINDONGO, MARIA L | ADDRESS ON FILE | | | | | | |
| 1984394 | Cruz Quirindongo, Maria L. | ADDRESS ON FILE | | | | | | |
| 118227 | CRUZ QUIRINDONGO, NILDA | ADDRESS ON FILE | | | | | | |
| 1425161 | CRUZ QUITERO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 118228 | CRUZ QUITERO,JUAN C. | ADDRESS ON FILE | | | | | | |
| 118229 | CRUZ RABASSA, FLORIDALIA | ADDRESS ON FILE | | | | | | |
| 1875380 | Cruz Ramey, Pascual | ADDRESS ON FILE | | | | | | |
| 1875380 | Cruz Ramey, Pascual | ADDRESS ON FILE | | | | | | |
| 118230 | CRUZ RAMIREZ DE ARELLA, KRENLY | ADDRESS ON FILE | | | | | | |
| 787994 | CRUZ RAMIREZ DE ARELLANO, YARENLY | ADDRESS ON FILE | | | | | | |
| 118231 | CRUZ RAMIREZ DE ARELLANO, YARENLY | ADDRESS ON FILE | | | | | | |
| 118232 | CRUZ RAMIREZ, ANA | ADDRESS ON FILE | | | | | | |
| 118233 | CRUZ RAMIREZ, ANA J. | ADDRESS ON FILE | | | | | | |
| 118234 | CRUZ RAMIREZ, DAVID | BO. SANTO DOMINGO #138 | CALLE GUASIMA | | | PENUELAS | PR | 00624 |
| 2077295 | Cruz Ramirez, David | PO Box 229 | | | | Penuelas | PR | 00624 |
| 2021560 | Cruz Ramirez, David | PO Box 229 | | | | Peñuelas | PR | 00624 |
| 118235 | CRUZ RAMIREZ, EILEEN Y | ADDRESS ON FILE | | | | | | |
| 118235 | CRUZ RAMIREZ, EILEEN Y | ADDRESS ON FILE | | | | | | |
| 118236 | CRUZ RAMIREZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 118237 | CRUZ RAMIREZ, ILIANA | ADDRESS ON FILE | | | | | | |
| 118238 | CRUZ RAMIREZ, IRVING | ADDRESS ON FILE | | | | | | |
| 118239 | CRUZ RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 118240 | CRUZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 118241 | Cruz Ramirez, Juan A | ADDRESS ON FILE | | | | | | | |
| 118242 | CRUZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 118243 | CRUZ RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 2109002 | CRUZ RAMIREZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 118244 | CRUZ RAMIREZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 1979795 | Cruz Ramirez, Madelyn | ADDRESS ON FILE | | | | | | | |
| 2109002 | Cruz Ramirez, Madelyn | ADDRESS ON FILE | | | | | | | |
| 118245 | CRUZ RAMIREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 118246 | CRUZ RAMIREZ, MINELLI | ADDRESS ON FILE | | | | | | | |
| 1877033 | Cruz Ramirez, Pascal | ADDRESS ON FILE | | | | | | | |
| 1866464 | Cruz Ramirez, Pascual | ADDRESS ON FILE | | | | | | | |
| 118247 | CRUZ RAMIREZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 118248 | CRUZ RAMIREZ, RAMON ANTONIO | ADDRESS ON FILE | | | | | | | |
| 118249 | CRUZ RAMIREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 118250 | CRUZ RAMIREZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 634394 | CRUZ RAMOS RIVERA | HC 05 BUZ 16319 | | | | SAN SEBASTIAN | PR | 000685 | |
| 634395 | CRUZ RAMOS SANTIAGO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 118252 | CRUZ RAMOS, ADA N | ADDRESS ON FILE | | | | | | | |
| 1736589 | Cruz Ramos, Ada N | ADDRESS ON FILE | | | | | | | |
| 1810629 | CRUZ RAMOS, ADA N | ADDRESS ON FILE | | | | | | | |
| 1674762 | Cruz Ramos, Ada Nelly | ADDRESS ON FILE | | | | | | | |
| 118253 | CRUZ RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 118037 | CRUZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 118254 | CRUZ RAMOS, ALLAN | ADDRESS ON FILE | | | | | | | |
| 118255 | CRUZ RAMOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 118256 | CRUZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 118257 | CRUZ RAMOS, ANGELO | ADDRESS ON FILE | | | | | | | |
| 118258 | CRUZ RAMOS, BASILIA | ADDRESS ON FILE | | | | | | | |
| 118259 | CRUZ RAMOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 118260 | CRUZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 118261 | CRUZ RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 118262 | Cruz Ramos, Carmen N | ADDRESS ON FILE | | | | | | | |
| 118263 | CRUZ RAMOS, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 118264 | CRUZ RAMOS, CLAUDIA V | ADDRESS ON FILE | | | | | | | |
| 118265 | CRUZ RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 118266 | CRUZ RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 118267 | CRUZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 118268 | CRUZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1655701 | Cruz Ramos, Edgardo | ADDRESS ON FILE | | | | | | | |
| 118269 | Cruz Ramos, Edgardo J | ADDRESS ON FILE | | | | | | | |
| 1786341 | Cruz Ramos, Edwin | ADDRESS ON FILE | | | | | | | |
| 787996 | CRUZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118270 | CRUZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 118271 | CRUZ RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 118272 | CRUZ RAMOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 787997 | CRUZ RAMOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 118273 | CRUZ RAMOS, EMELI | ADDRESS ON FILE | | | | | | | |
| 787998 | CRUZ RAMOS, EMELI | ADDRESS ON FILE | | | | | | | |
| 118274 | CRUZ RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| 118277 | CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 787999 | CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 788000 | CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1595638 | Cruz Ramos, Evelyn | ADDRESS ON FILE | | | | | | | |
| 118276 | CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 118278 | CRUZ RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 118279 | CRUZ RAMOS, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 118280 | CRUZ RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 118281 | CRUZ RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 118282 | CRUZ RAMOS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 2127874 | Cruz Ramos, Guillermo Luis | ADDRESS ON FILE | | | | | | | |
| 118283 | CRUZ RAMOS, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 788002 | CRUZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 118284 | CRUZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 118285 | CRUZ RAMOS, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 788003 | CRUZ RAMOS, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 118286 | Cruz Ramos, Hector J | ADDRESS ON FILE | | | | | | | |
| 118287 | CRUZ RAMOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 118288 | CRUZ RAMOS, IMARA | ADDRESS ON FILE | | | | | | | |
| 788004 | CRUZ RAMOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 788005 | CRUZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 118289 | CRUZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 118290 | Cruz Ramos, Joe | ADDRESS ON FILE | | | | | | | |
| 118291 | CRUZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 118292 | CRUZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 118293 | CRUZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 118294 | CRUZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 118296 | CRUZ RAMOS, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 118297 | CRUZ RAMOS, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 118298 | Cruz Ramos, Jose L | ADDRESS ON FILE | | | | | | | |
| 118299 | Cruz Ramos, JOSE M | ADDRESS ON FILE | | | | | | | |
| 118300 | CRUZ RAMOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 118301 | Cruz Ramos, Juan | ADDRESS ON FILE | | | | | | | |
| 118302 | CRUZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 118303 | CRUZ RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 118304 | CRUZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 118305 | Cruz Ramos, Leonides | ADDRESS ON FILE | | | | | | | |
| 118306 | CRUZ RAMOS, LIANETT | ADDRESS ON FILE | | | | | | | |
| 118307 | CRUZ RAMOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 118308 | CRUZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 118309 | Cruz Ramos, Luis F | ADDRESS ON FILE | | | | | | | |
| 118310 | CRUZ RAMOS, LUISA M | ADDRESS ON FILE | | | | | | | |
| 118311 | CRUZ RAMOS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1769820 | Cruz Ramos, Luz A. | ADDRESS ON FILE | | | | | | | |
| 1769820 | Cruz Ramos, Luz A. | ADDRESS ON FILE | | | | | | | |
| 118312 | CRUZ RAMOS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 788007 | CRUZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 118313 | CRUZ RAMOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 788008 | CRUZ RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 118314 | CRUZ RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 118315 | CRUZ RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2005108 | Cruz Ramos, Maria M. | ADDRESS ON FILE | | | | | | | |
| 852576 | CRUZ RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 118316 | CRUZ RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 118317 | CRUZ RAMOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 788009 | CRUZ RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 118318 | CRUZ RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 118319 | CRUZ RAMOS, MILCA | ADDRESS ON FILE | | | | | | | |
| 118320 | CRUZ RAMOS, MIRNA E | ADDRESS ON FILE | | | | | | | |
| 118321 | CRUZ RAMOS, MYRIAM T. | ADDRESS ON FILE | | | | | | | |
| 118322 | CRUZ RAMOS, NAOMI Y | ADDRESS ON FILE | | | | | | | |
| 118323 | CRUZ RAMOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 118325 | CRUZ RAMOS, NELLEIGNA M. | ADDRESS ON FILE | | | | | | | |
| 118324 | CRUZ RAMOS, NELLEIGNA M. | ADDRESS ON FILE | | | | | | | |
| 118326 | CRUZ RAMOS, NELYMAR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118327 | CRUZ RAMOS, NYDIA E | ADDRESS ON FILE | | | | | | |
| 2132892 | CRUZ RAMOS, OLGA I | ADDRESS ON FILE | | | | | | |
| 118328 | CRUZ RAMOS, OLGA I | ADDRESS ON FILE | | | | | | |
| 788010 | CRUZ RAMOS, OLGA I | ADDRESS ON FILE | | | | | | |
| 1808465 | Cruz Ramos, Olga Iris | ADDRESS ON FILE | | | | | | |
| 118329 | CRUZ RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 118330 | CRUZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 118331 | CRUZ RAMOS, RAMON A | ADDRESS ON FILE | | | | | | |
| 118332 | CRUZ RAMOS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 118333 | CRUZ RAMOS, RAXEL | ADDRESS ON FILE | | | | | | |
| 118334 | CRUZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 788012 | CRUZ RAMOS, ROSA | ADDRESS ON FILE | | | | | | |
| 118335 | CRUZ RAMOS, ROSA M | ADDRESS ON FILE | | | | | | |
| 118336 | CRUZ RAMOS, ROSAURA | ADDRESS ON FILE | | | | | | |
| 118337 | CRUZ RAMOS, ROSEMARIE | ADDRESS ON FILE | | | | | | |
| 788013 | CRUZ RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 118338 | CRUZ RAMOS, SONIA I | ADDRESS ON FILE | | | | | | |
| 118339 | CRUZ RAMOS, SWINDA L. | ADDRESS ON FILE | | | | | | |
| 118341 | CRUZ RAMOS, TASHA | ADDRESS ON FILE | | | | | | |
| 788014 | CRUZ RAMOS, TRACY | ADDRESS ON FILE | | | | | | |
| 118342 | CRUZ RAMOS, TRACY M | ADDRESS ON FILE | | | | | | |
| 2155177 | Cruz Ramos, Tracy M. | ADDRESS ON FILE | | | | | | |
| 118343 | CRUZ RAMOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 118344 | CRUZ RAMOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 118345 | CRUZ RAMOS, WIGNA DEL C. | ADDRESS ON FILE | | | | | | |
| 118346 | CRUZ RAMOS, WILLYMAR | ADDRESS ON FILE | | | | | | |
| 2014312 | Cruz Ramos, Yasmin | ADDRESS ON FILE | | | | | | |
| 788015 | CRUZ RAMOS, YASMIN | ADDRESS ON FILE | | | | | | |
| 2017663 | Cruz Ramos, Yasmin | ADDRESS ON FILE | | | | | | |
| 118347 | CRUZ RAMOS, YASMIN | ADDRESS ON FILE | | | | | | |
| 118348 | CRUZ RAMOS, YAZMIN | ADDRESS ON FILE | | | | | | |
| 118349 | CRUZ RAMOS, ZUL A | ADDRESS ON FILE | | | | | | |
| 118351 | CRUZ REBOYRAS, GLADYS | ADDRESS ON FILE | | | | | | |
| 118352 | CRUZ REBOYRAS, GONZALO | ADDRESS ON FILE | | | | | | |
| 118353 | CRUZ REGUERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 118354 | CRUZ REMIGIO, BELITZA | ADDRESS ON FILE | | | | | | |
| 118355 | CRUZ REMIGIO, MARIA | ADDRESS ON FILE | | | | | | |
| 118356 | CRUZ RENDON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 788016 | CRUZ RENDON, ALEXANDER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 118357 | CRUZ RENDON, DAVID | ADDRESS ON FILE | | | | | | | |
| 118358 | CRUZ RENDON, HILDEBRANDO | ADDRESS ON FILE | | | | | | | |
| 118359 | CRUZ RENDON, LOVIS A | ADDRESS ON FILE | | | | | | | |
| 118360 | CRUZ RENTA, REINALDO J | ADDRESS ON FILE | | | | | | | |
| 118361 | CRUZ RENTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 118362 | CRUZ RENTAS, LEIDA | ADDRESS ON FILE | | | | | | | |
| 118363 | CRUZ RENTAS, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 118364 | CRUZ REPOLLET, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 118365 | CRUZ RESTO, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 118366 | CRUZ RESTO, ERICKA | ADDRESS ON FILE | | | | | | | |
| 118367 | CRUZ RESTO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 118368 | CRUZ RESTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 118369 | CRUZ RESTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 118370 | CRUZ RESTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 118371 | CRUZ RESTO, RUTH V. | ADDRESS ON FILE | | | | | | | |
| 118373 | CRUZ RETAMAR, MARTIN | ADDRESS ON FILE | | | | | | | |
| 118374 | CRUZ REVERON, ODALIS | ADDRESS ON FILE | | | | | | | |
| 118375 | CRUZ REVERON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 118376 | CRUZ REVERON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 118377 | CRUZ REXACH, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 2045214 | Cruz Reyes , Luis A. | ADDRESS ON FILE | | | | | | | |
| 118378 | CRUZ REYES, AIDA | ADDRESS ON FILE | | | | | | | |
| 118379 | CRUZ REYES, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 118380 | CRUZ REYES, ANA F | ADDRESS ON FILE | | | | | | | |
| 1933933 | Cruz Reyes, Ana F. | ADDRESS ON FILE | | | | | | | |
| 118381 | CRUZ REYES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 118382 | CRUZ REYES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 118383 | CRUZ REYES, BALDIELYS M | ADDRESS ON FILE | | | | | | | |
| 118384 | CRUZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118385 | CRUZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118386 | CRUZ REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 118387 | CRUZ REYES, CORALY | ADDRESS ON FILE | | | | | | | |
| 118388 | CRUZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 118389 | CRUZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 118390 | CRUZ REYES, DAYSHA L | ADDRESS ON FILE | | | | | | | |
| 118392 | CRUZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 118391 | CRUZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 118393 | CRUZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 118394 | CRUZ REYES, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118395 | CRUZ REYES, ELBAMARIE | ADDRESS ON FILE | | | | | | |
| 118396 | CRUZ REYES, ERWIN | ADDRESS ON FILE | | | | | | |
| 118397 | CRUZ REYES, FLOR M | ADDRESS ON FILE | | | | | | |
| 118398 | CRUZ REYES, FRANCES M | ADDRESS ON FILE | | | | | | |
| 118399 | CRUZ REYES, GERMAN G. | ADDRESS ON FILE | | | | | | |
| 118400 | CRUZ REYES, HECTOR | ADDRESS ON FILE | | | | | | |
| 118401 | CRUZ REYES, IDALMI | ADDRESS ON FILE | | | | | | |
| 118402 | CRUZ REYES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 233103 | CRUZ REYES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 118403 | CRUZ REYES, JANICE | ADDRESS ON FILE | | | | | | |
| 118404 | CRUZ REYES, JESUS | ADDRESS ON FILE | | | | | | |
| 118405 | Cruz Reyes, Jesus M. | ADDRESS ON FILE | | | | | | |
| 118406 | CRUZ REYES, JORGE | ADDRESS ON FILE | | | | | | |
| 118407 | CRUZ REYES, JORGE | ADDRESS ON FILE | | | | | | |
| 118408 | CRUZ REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 118409 | CRUZ REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 118410 | CRUZ REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 788017 | CRUZ REYES, JOSE A | ADDRESS ON FILE | | | | | | |
| 118411 | CRUZ REYES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 118412 | CRUZ REYES, JOSE L | ADDRESS ON FILE | | | | | | |
| 788018 | CRUZ REYES, JOSE L. | BO VALENCIANO | HC 20 BOX 11177 | | | JUNCOS | PR | 00777 |
| 1879473 | CRUZ REYES, JOSE L. | HC 20 BOX 11177 | | | | JUNCOS | PR | 00777 |
| 1419376 | CRUZ REYES, JOSE L. | MIGDALIA CARATINI | 375 CALLE DR. VIDAL SUITE 8 | | | HUMACAO | PR | 00792 |
| 118414 | Cruz Reyes, Jose M. | ADDRESS ON FILE | | | | | | |
| 118415 | Cruz Reyes, Juan A | ADDRESS ON FILE | | | | | | |
| 118416 | CRUZ REYES, JUAN I. | ADDRESS ON FILE | | | | | | |
| 118417 | CRUZ REYES, JUANA | ADDRESS ON FILE | | | | | | |
| 118418 | CRUZ REYES, KEILA | ADDRESS ON FILE | | | | | | |
| 118419 | CRUZ REYES, KEILLA | ADDRESS ON FILE | | | | | | |
| 788019 | CRUZ REYES, KEYLEEN M | ADDRESS ON FILE | | | | | | |
| 118420 | CRUZ REYES, LORAINE | ADDRESS ON FILE | | | | | | |
| 788020 | CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 118421 | CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 118422 | CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 118423 | CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 118424 | CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 1868654 | CRUZ REYES, LUIS A | ADDRESS ON FILE | | | | | | |
| 118425 | CRUZ REYES, LUIS A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1996653 | Cruz Reyes, Luiz A. | ADDRESS ON FILE | | | | | | | |
| 118426 | CRUZ REYES, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 1419377 | CRUZ REYES, MARCOS Y OTROS | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 788021 | CRUZ REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 118427 | CRUZ REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 118428 | CRUZ REYES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 118429 | CRUZ REYES, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 118430 | CRUZ REYES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 118431 | CRUZ REYES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 118432 | CRUZ REYES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 118433 | CRUZ REYES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 118435 | CRUZ REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 852577 | CRUZ REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 788022 | CRUZ REYES, MYRTA L | ADDRESS ON FILE | | | | | | | |
| 118436 | CRUZ REYES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 118437 | CRUZ REYES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 118438 | CRUZ REYES, SUE | ADDRESS ON FILE | | | | | | | |
| 118439 | CRUZ REYES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 118440 | CRUZ REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| 788023 | CRUZ REYES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 788024 | CRUZ REYES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 118441 | CRUZ REYES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 118442 | CRUZ REYES, YVETTE | ADDRESS ON FILE | | | | | | | |
| 2021008 | CRUZ RIJAS, RAFAEL M. | ADDRESS ON FILE | | | | | | | |
| 118443 | CRUZ RIOS CORTES | ADDRESS ON FILE | | | | | | | |
| 118444 | CRUZ RIOS, ANA CELIS | ADDRESS ON FILE | | | | | | | |
| 118445 | Cruz Rios, Antonio | ADDRESS ON FILE | | | | | | | |
| 118446 | CRUZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118447 | CRUZ RIOS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 1996372 | Cruz Rios, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 118448 | CRUZ RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 118449 | CRUZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1470192 | CRUZ RIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 118450 | CRUZ RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 118451 | Cruz Rios, Jose | ADDRESS ON FILE | | | | | | | |
| 118452 | CRUZ RIOS, LEO A. | ADDRESS ON FILE | | | | | | | |
| 2153062 | Cruz Rios, Leo Antonio | ADDRESS ON FILE | | | | | | | |
| 118453 | CRUZ RIOS, LIANA I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 788027 | CRUZ RIOS, LUZ N. | ADDRESS ON FILE | | | | | | |
| 118454 | CRUZ RIOS, MARIA V | ADDRESS ON FILE | | | | | | |
| 788028 | CRUZ RIOS, MELISSA M | ADDRESS ON FILE | | | | | | |
| 118455 | CRUZ RIOS, OLGA I | ADDRESS ON FILE | | | | | | |
| 118456 | CRUZ RIOS, SANTITA | ADDRESS ON FILE | | | | | | |
| 118457 | CRUZ RIOS, YAMIL | ADDRESS ON FILE | | | | | | |
| 118458 | CRUZ RIVAS, AURORA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 118459 | CRUZ RIVAS, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 788029 | CRUZ RIVAS, GLORIA | ADDRESS ON FILE | | | | | | |
| 788030 | CRUZ RIVAS, IVETTE | ADDRESS ON FILE | | | | | | |
| 118461 | CRUZ RIVAS, JESSIE MARIE | ADDRESS ON FILE | | | | | | |
| 118462 | CRUZ RIVAS, JUAN P | ADDRESS ON FILE | | | | | | |
| 788031 | CRUZ RIVAS, MARIA | ADDRESS ON FILE | | | | | | |
| 118463 | CRUZ RIVAS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 788032 | CRUZ RIVAS, MARINELLI | ADDRESS ON FILE | | | | | | |
| 118464 | CRUZ RIVAS, OMAYRA | ADDRESS ON FILE | | | | | | |
| 118465 | CRUZ RIVAS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1956443 | Cruz Rivera , Rafael | ADDRESS ON FILE | | | | | | |
| 118466 | CRUZ RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 118467 | CRUZ RIVERA GIOVANY | ADDRESS ON FILE | | | | | | |
| 634396 | CRUZ RIVERA HUERTAS | ADDRESS ON FILE | | | | | | |
| 118468 | CRUZ RIVERA MD, IVETTE L | ADDRESS ON FILE | | | | | | |
| 634397 | CRUZ RIVERA MORALES | HC 01 BOX 4606 | LOS OCHENTA | | | SALINAS | PR | 00751 |
| 634399 | CRUZ RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 634398 | CRUZ RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 118469 | CRUZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | |
| 788033 | CRUZ RIVERA, AIDA L. | ADDRESS ON FILE | | | | | | |
| 788034 | CRUZ RIVERA, ALBA | ADDRESS ON FILE | | | | | | |
| 118470 | CRUZ RIVERA, ALBA N | ADDRESS ON FILE | | | | | | |
| 118471 | CRUZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 118472 | CRUZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 118473 | Cruz Rivera, Alex A | ADDRESS ON FILE | | | | | | |
| 118474 | CRUZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 788035 | CRUZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 2079296 | Cruz Rivera, Alexis | ADDRESS ON FILE | | | | | | |
| 118475 | CRUZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 118476 | CRUZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 118477 | CRUZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | |
| 118478 | CRUZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 118479 | CRUZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 118480 | CRUZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 118482 | CRUZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 118483 | CRUZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 118481 | CRUZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 118484 | CRUZ RIVERA, ANGEL SANTOS | ADDRESS ON FILE | | | | | | | | |
| 118485 | CRUZ RIVERA, ANGELES M | ADDRESS ON FILE | | | | | | | | |
| 788036 | CRUZ RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | | |
| 118486 | CRUZ RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | | |
| 1958769 | CRUZ RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | | |
| 2101266 | Cruz Rivera, Angelita | ADDRESS ON FILE | | | | | | | | |
| 118487 | CRUZ RIVERA, ANILDA | ADDRESS ON FILE | | | | | | | | |
| 788037 | CRUZ RIVERA, ANILDA | ADDRESS ON FILE | | | | | | | | |
| 118488 | CRUZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 118489 | CRUZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | | |
| 788038 | CRUZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | | |
| 118490 | CRUZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | | |
| 118491 | CRUZ RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | | |
| 118492 | Cruz Rivera, Awilda | ADDRESS ON FILE | | | | | | | | |
| 2046121 | Cruz Rivera, Awilda | ADDRESS ON FILE | | | | | | | | |
| 118493 | Cruz Rivera, Benjamin | ADDRESS ON FILE | | | | | | | | |
| 118494 | CRUZ RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | | |
| 118495 | CRUZ RIVERA, BIANKA M | ADDRESS ON FILE | | | | | | | | |
| 788039 | CRUZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | | |
| 118496 | CRUZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | | |
| 118497 | CRUZ RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | | | |
| 118498 | CRUZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 118499 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 118500 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 118501 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 118502 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 118503 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 118504 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 118505 | CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 118506 | CRUZ RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 1785068 | CRUZ RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 118507 | Cruz Rivera, Carlos A | ADDRESS ON FILE | | | | | | | | |
| 1800385 | CRUZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | | |
| 118508 | CRUZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1800385 | CRUZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 118509 | CRUZ RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | |
| 118510 | CRUZ RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 2175250 | CRUZ RIVERA, CARLOS R | VISTA DEL RIO APT. | #345 CARR. 8860 | | TRUJILLO ALTO | PR | 00976 | |
| 118511 | CRUZ RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 118513 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 788040 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 118512 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 788041 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 118514 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 118515 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 118516 | CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 118517 | CRUZ RIVERA, CARMEN DEL P. | ADDRESS ON FILE | | | | | | |
| 118518 | CRUZ RIVERA, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 118519 | CRUZ RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 118520 | CRUZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 118521 | CRUZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 118522 | CRUZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 118523 | CRUZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 118524 | CRUZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 118525 | CRUZ RIVERA, CINDY B | ADDRESS ON FILE | | | | | | |
| 1678536 | CRUZ RIVERA, CINDY B | ADDRESS ON FILE | | | | | | |
| 788042 | CRUZ RIVERA, CINDY B. | ADDRESS ON FILE | | | | | | |
| 118526 | Cruz Rivera, Cirilo C | ADDRESS ON FILE | | | | | | |
| 118527 | CRUZ RIVERA, CONELY | ADDRESS ON FILE | | | | | | |
| 118528 | CRUZ RIVERA, CORALIE | ADDRESS ON FILE | | | | | | |
| 118529 | CRUZ RIVERA, CRIMILDA | ADDRESS ON FILE | | | | | | |
| 1489924 | Cruz Rivera, Crucita | ADDRESS ON FILE | | | | | | |
| 118530 | CRUZ RIVERA, CRUCITA | ADDRESS ON FILE | | | | | | |
| 1258135 | CRUZ RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 118531 | CRUZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | |
| 788043 | CRUZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | |
| 118532 | CRUZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 118533 | CRUZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 118534 | CRUZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 118535 | CRUZ RIVERA, DELFIN | ADDRESS ON FILE | | | | | | |
| 118536 | CRUZ RIVERA, DENNIS | ADDRESS ON FILE | | | | | | |
| 118537 | CRUZ RIVERA, DENNIS E | ADDRESS ON FILE | | | | | | |
| 118538 | CRUZ RIVERA, DERYCK JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 118539 | CRUZ RIVERA, DIGNA M | ADDRESS ON FILE | | | | | | | | |
| 118540 | CRUZ RIVERA, DINORA | ADDRESS ON FILE | | | | | | | | |
| 788044 | CRUZ RIVERA, DINORA | ADDRESS ON FILE | | | | | | | | |
| 118541 | CRUZ RIVERA, DIOSELYN | ADDRESS ON FILE | | | | | | | | |
| 118542 | CRUZ RIVERA, DORIS N | ADDRESS ON FILE | | | | | | | | |
| 118543 | CRUZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | | |
| 118544 | CRUZ RIVERA, EDELL | ADDRESS ON FILE | | | | | | | | |
| 118545 | Cruz Rivera, Edgar | ADDRESS ON FILE | | | | | | | | |
| 118546 | Cruz Rivera, Edil A | ADDRESS ON FILE | | | | | | | | |
| 118547 | CRUZ RIVERA, EDISON | ADDRESS ON FILE | | | | | | | | |
| 118548 | CRUZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 118549 | CRUZ RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | | |
| 118550 | CRUZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 118551 | CRUZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 118552 | CRUZ RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | | |
| 118553 | CRUZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | | |
| 118554 | CRUZ RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | | |
| 118555 | CRUZ RIVERA, ELIAZAR E. | ADDRESS ON FILE | | | | | | | | |
| 118556 | CRUZ RIVERA, ELIAZAR E. | ADDRESS ON FILE | | | | | | | | |
| 118557 | CRUZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 118558 | CRUZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 118559 | CRUZ RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | | |
| 118560 | CRUZ RIVERA, ELVIN M | ADDRESS ON FILE | | | | | | | | |
| 2000094 | Cruz Rivera, Ely G | ADDRESS ON FILE | | | | | | | | |
| 118561 | CRUZ RIVERA, ELY G | ADDRESS ON FILE | | | | | | | | |
| 118562 | CRUZ RIVERA, EMMA I | ADDRESS ON FILE | | | | | | | | |
| 118563 | Cruz Rivera, Emmanuel | ADDRESS ON FILE | | | | | | | | |
| 118564 | CRUZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 118565 | CRUZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 118566 | CRUZ RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | | |
| 118567 | CRUZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 118568 | CRUZ RIVERA, FERNANDO L | ADDRESS ON FILE | | | | | | | | |
| 118569 | CRUZ RIVERA, FERNANDO L. | ADDRESS ON FILE | | | | | | | | |
| 118570 | CRUZ RIVERA, FIDELINA | ADDRESS ON FILE | | | | | | | | |
| 788045 | CRUZ RIVERA, FIDELINA | ADDRESS ON FILE | | | | | | | | |
| 118571 | CRUZ RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | | |
| 1912890 | CRUZ RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | | |
| 788046 | CRUZ RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | | |
| 118572 | CRUZ RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118574 | CRUZ RIVERA, GLADIS | ADDRESS ON FILE | | | | | | |
| 118575 | CRUZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 118576 | CRUZ RIVERA, GLORYANN | ADDRESS ON FILE | | | | | | |
| 118577 | CRUZ RIVERA, GRIS X | ADDRESS ON FILE | | | | | | |
| 2037450 | CRUZ RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 118578 | CRUZ RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 118434 | CRUZ RIVERA, HAMET | ADDRESS ON FILE | | | | | | |
| 118579 | CRUZ RIVERA, HAROLD | ADDRESS ON FILE | | | | | | |
| 118580 | CRUZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 1594767 | Cruz Rivera, Haydee | ADDRESS ON FILE | | | | | | |
| 118581 | CRUZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 788048 | CRUZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 118582 | CRUZ RIVERA, HAYDEE A | ADDRESS ON FILE | | | | | | |
| 118584 | CRUZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 118583 | CRUZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 788049 | CRUZ RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | |
| 2011866 | Cruz Rivera, Hector Luis | ADDRESS ON FILE | | | | | | |
| 788050 | CRUZ RIVERA, HEIDI A | ADDRESS ON FILE | | | | | | |
| 118586 | CRUZ RIVERA, HEYDSHA Y | ADDRESS ON FILE | | | | | | |
| 852578 | CRUZ RIVERA, HEYDSHA Y. | ADDRESS ON FILE | | | | | | |
| 2120239 | Cruz Rivera, Hilda Ramona | ADDRESS ON FILE | | | | | | |
| 118588 | CRUZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | |
| 118587 | Cruz Rivera, Ileana | ADDRESS ON FILE | | | | | | |
| 118589 | CRUZ RIVERA, ILIANEXI | ADDRESS ON FILE | | | | | | |
| 788051 | CRUZ RIVERA, ILIANEXI | ADDRESS ON FILE | | | | | | |
| 118590 | CRUZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 118591 | CRUZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 118592 | CRUZ RIVERA, IRIS ILEANA | ADDRESS ON FILE | | | | | | |
| 118593 | CRUZ RIVERA, IRIS M | ADDRESS ON FILE | | | | | | |
| 118594 | CRUZ RIVERA, ISRAEL C | ADDRESS ON FILE | | | | | | |
| 118595 | CRUZ RIVERA, ITHIEL | ADDRESS ON FILE | | | | | | |
| 118596 | CRUZ RIVERA, IVANELISSE | ADDRESS ON FILE | | | | | | |
| 118597 | CRUZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | |
| 118598 | CRUZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 118599 | CRUZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 118600 | CRUZ RIVERA, JANETTE | ADDRESS ON FILE | | | | | | |
| 118602 | CRUZ RIVERA, JANETTE | ADDRESS ON FILE | | | | | | |
| 118603 | CRUZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 1969777 | Cruz Rivera, Jean | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 118604 | CRUZ RIVERA, JESABELL | ADDRESS ON FILE | | | | | | | |
| 118605 | CRUZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 118606 | CRUZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 788053 | CRUZ RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 118607 | CRUZ RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| 1693984 | CRUZ RIVERA, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 118608 | CRUZ RIVERA, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 788054 | CRUZ RIVERA, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 788055 | CRUZ RIVERA, JOMAIRA | ADDRESS ON FILE | | | | | | | |
| 118609 | CRUZ RIVERA, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 1720170 | CRUZ RIVERA, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 118610 | CRUZ RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 118611 | CRUZ RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 118612 | CRUZ RIVERA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 118614 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118615 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118616 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118617 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2069182 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118613 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118618 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118620 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118621 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118619 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118622 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118623 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118624 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118625 | CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 118627 | CRUZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 118626 | CRUZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1610874 | Cruz Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 118629 | CRUZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 118628 | CRUZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 683490 | CRUZ RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1466062 | CRUZ RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 118630 | Cruz Rivera, Jose E | ADDRESS ON FILE | | | | | | | |
| 118632 | CRUZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 118631 | CRUZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 118633 | CRUZ RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 118634 | Cruz Rivera, Jose M. | ADDRESS ON FILE | | | | | | | |
| 118635 | CRUZ RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 118636 | CRUZ RIVERA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 118637 | CRUZ RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 118638 | CRUZ RIVERA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 118639 | Cruz Rivera, Josue | ADDRESS ON FILE | | | | | | | |
| 118640 | CRUZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 118641 | CRUZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 118642 | CRUZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 788056 | CRUZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 118643 | CRUZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 788057 | CRUZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 118644 | CRUZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 118646 | CRUZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 118647 | CRUZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 118649 | CRUZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 118648 | CRUZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 118645 | Cruz Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 252209 | CRUZ RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 118651 | CRUZ RIVERA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 118652 | Cruz Rivera, Juan L. | ADDRESS ON FILE | | | | | | | |
| 1942565 | Cruz Rivera, Juan Luis | ADDRESS ON FILE | | | | | | | |
| 118653 | CRUZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 118654 | CRUZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 118655 | CRUZ RIVERA, JULIA V | ADDRESS ON FILE | | | | | | | |
| 118656 | CRUZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 118657 | CRUZ RIVERA, KETSY | ADDRESS ON FILE | | | | | | | |
| 118658 | CRUZ RIVERA, LENNIE | ADDRESS ON FILE | | | | | | | |
| 118659 | CRUZ RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 118660 | CRUZ RIVERA, LIANA A | ADDRESS ON FILE | | | | | | | |
| 788058 | CRUZ RIVERA, LIANNA A | ADDRESS ON FILE | | | | | | | |
| 118661 | CRUZ RIVERA, LILLIANE | ADDRESS ON FILE | | | | | | | |
| 118662 | CRUZ RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 118664 | CRUZ RIVERA, LIZ S | ADDRESS ON FILE | | | | | | | |
| 118666 | CRUZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 118667 | CRUZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 118665 | CRUZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 788059 | CRUZ RIVERA, LOIDY | ADDRESS ON FILE | | | | | | | |
| 118668 | CRUZ RIVERA, LOIDY M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 118669 | CRUZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 118670 | CRUZ RIVERA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 118671 | CRUZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 118672 | CRUZ RIVERA, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 118673 | CRUZ RIVERA, LUCY M | ADDRESS ON FILE | | | | | | | |
| 118675 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118676 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118674 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118677 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118678 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118679 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118680 | CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 118682 | Cruz Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 118681 | CRUZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 118683 | Cruz Rivera, Luis D. | ADDRESS ON FILE | | | | | | | |
| 1694839 | Cruz Rivera, Luis D. | ADDRESS ON FILE | | | | | | | |
| 118684 | CRUZ RIVERA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 118685 | CRUZ RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 118686 | CRUZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 118687 | CRUZ RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 118688 | CRUZ RIVERA, LUZ DAMARIS | ADDRESS ON FILE | | | | | | | |
| 118689 | Cruz Rivera, Luz E | ADDRESS ON FILE | | | | | | | |
| 118690 | CRUZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 118691 | CRUZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 788060 | CRUZ RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 118692 | CRUZ RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 788061 | CRUZ RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 118693 | CRUZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 118694 | CRUZ RIVERA, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 788062 | CRUZ RIVERA, MAONY | ADDRESS ON FILE | | | | | | | |
| 118695 | CRUZ RIVERA, MAONY E | ADDRESS ON FILE | | | | | | | |
| 118696 | CRUZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 118697 | CRUZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 118698 | CRUZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 118701 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 118700 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 118702 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 118703 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 118704 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1467512 | CRUZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | |
| 118706 | CRUZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | |
| 118705 | CRUZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | |
| 118707 | CRUZ RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | |
| 118708 | CRUZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1674238 | Cruz Rivera, Maria De Lourdes | ADDRESS ON FILE | | | | | | |
| 1909471 | Cruz Rivera, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 1651733 | Cruz Rivera, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 118709 | CRUZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1639696 | Cruz Rivera, Maria del C. | ADDRESS ON FILE | | | | | | |
| 118710 | CRUZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | |
| 118711 | Cruz Rivera, Maria I | ADDRESS ON FILE | | | | | | |
| 118712 | CRUZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | |
| 118713 | CRUZ RIVERA, MARIA LUISA | ADDRESS ON FILE | | | | | | |
| 118714 | CRUZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 118715 | CRUZ RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 118716 | CRUZ RIVERA, MARIA N. | ADDRESS ON FILE | | | | | | |
| 118717 | CRUZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | |
| 118719 | CRUZ RIVERA, MARICEL | ADDRESS ON FILE | | | | | | |
| 1978279 | Cruz Rivera, Marie | ADDRESS ON FILE | | | | | | |
| 118720 | CRUZ RIVERA, MARIE | ADDRESS ON FILE | | | | | | |
| 118721 | CRUZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 118722 | CRUZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 788063 | CRUZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 118723 | CRUZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | |
| 118724 | Cruz Rivera, Martin | ADDRESS ON FILE | | | | | | |
| 852579 | CRUZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 118727 | CRUZ RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | |
| 118726 | CRUZ RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | |
| 840012 | CRUZ RIVERA, MAYRA I. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 118728 | CRUZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | |
| 1503297 | CRUZ RIVERA, MELISSA E | ADDRESS ON FILE | | | | | | |
| 788064 | CRUZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 788065 | CRUZ RIVERA, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 118729 | CRUZ RIVERA, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 118730 | Cruz Rivera, Miguel | ADDRESS ON FILE | | | | | | |
| 118731 | CRUZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 118732 | Cruz Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 118733 | CRUZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 118735 | CRUZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 118736 | CRUZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 118734 | CRUZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 118737 | CRUZ RIVERA, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 118738 | CRUZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 118739 | CRUZ RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 1751051 | Cruz Rivera, Myriam | ADDRESS ON FILE | | | | | | | |
| 118740 | CRUZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 118741 | CRUZ RIVERA, MYRTHA ELENA | ADDRESS ON FILE | | | | | | | |
| 118742 | CRUZ RIVERA, NAHALIEL | ADDRESS ON FILE | | | | | | | |
| 118743 | CRUZ RIVERA, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 2092370 | Cruz Rivera, Nayda M. | ADDRESS ON FILE | | | | | | | |
| 118744 | Cruz Rivera, Nelson G | ADDRESS ON FILE | | | | | | | |
| 118745 | CRUZ RIVERA, NERDY | ADDRESS ON FILE | | | | | | | |
| 118746 | CRUZ RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 118747 | CRUZ RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 118748 | CRUZ RIVERA, NOEL E. | ADDRESS ON FILE | | | | | | | |
| 118749 | Cruz Rivera, Norberto | ADDRESS ON FILE | | | | | | | |
| 118750 | CRUZ RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 788067 | CRUZ RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 118751 | CRUZ RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 118752 | CRUZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 118753 | CRUZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 118754 | CRUZ RIVERA, ODALIS | ADDRESS ON FILE | | | | | | | |
| 118755 | CRUZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 118756 | CRUZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 118757 | CRUZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 788068 | CRUZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 118758 | CRUZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 118759 | CRUZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 118760 | CRUZ RIVERA, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 118761 | CRUZ RIVERA, PABLO C. | ADDRESS ON FILE | | | | | | | |
| 118762 | CRUZ RIVERA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 2050211 | Cruz Rivera, Pedro | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | |
| 118763 | Cruz Rivera, Pedro | Po Box 560013 | | | | Guayanilla | PR | 00656 | |
| 118764 | CRUZ RIVERA, PEDRO | VILLAS DE CIUDAD JARDIN | BOX 9763 | | | CANOVANAS | PR | 00729 | |
| 118765 | CRUZ RIVERA, PEDRO A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118766 | CRUZ RIVERA, PEGGY | MENDEZ 64 | | | | YABUCOA | PR | 00767 |
| 1787992 | Cruz Rivera, Peggy | Urb. Méndez D 64 | | | | Yabucoa | PR | 00767 |
| 2031021 | CRUZ RIVERA, PLUBIA | ADDRESS ON FILE | | | | | | |
| 118767 | CRUZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 118768 | CRUZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2099451 | Cruz Rivera, Rafael | ADDRESS ON FILE | | | | | | |
| 2117708 | Cruz Rivera, Rafael | ADDRESS ON FILE | | | | | | |
| 118769 | CRUZ RIVERA, RAFAEL O | ADDRESS ON FILE | | | | | | |
| 118771 | CRUZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 118772 | CRUZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 1425162 | CRUZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 118773 | CRUZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 118774 | CRUZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 118775 | Cruz Rivera, Raul | ADDRESS ON FILE | | | | | | |
| 118776 | CRUZ RIVERA, RAY | ADDRESS ON FILE | | | | | | |
| 118777 | CRUZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 118778 | CRUZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 118779 | CRUZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 1533041 | CRUZ RIVERA, RENE | ADDRESS ON FILE | | | | | | |
| 1546957 | Cruz Rivera, Rene | ADDRESS ON FILE | | | | | | |
| 118781 | CRUZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 118782 | CRUZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 1549598 | Cruz Rivera, Rina G. | ADDRESS ON FILE | | | | | | |
| 118784 | CRUZ RIVERA, ROBERT | ADDRESS ON FILE | | | | | | |
| 118786 | CRUZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 118787 | CRUZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 118788 | CRUZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 118785 | Cruz Rivera, Roberto | ADDRESS ON FILE | | | | | | |
| 788070 | CRUZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 788071 | CRUZ RIVERA, ROBERTO L | ADDRESS ON FILE | | | | | | |
| 788072 | CRUZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 118789 | CRUZ RIVERA, ROSA I | ADDRESS ON FILE | | | | | | |
| 118790 | CRUZ RIVERA, ROSA M | ADDRESS ON FILE | | | | | | |
| 118791 | CRUZ RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | |
| 1957626 | Cruz Rivera, Rosaura | ADDRESS ON FILE | | | | | | |
| 118792 | CRUZ RIVERA, ROXANA | ADDRESS ON FILE | | | | | | |
| 118793 | CRUZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 118794 | CRUZ RIVERA, SAMARIS | ADDRESS ON FILE | | | | | | |
| 118795 | CRUZ RIVERA, SAMARY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 788073 | CRUZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 118796 | Cruz Rivera, Sandra | ADDRESS ON FILE | | | | | | | |
| 118798 | CRUZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 118799 | CRUZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 118800 | CRUZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 118801 | CRUZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 118802 | CRUZ RIVERA, SYMARA | ADDRESS ON FILE | | | | | | | |
| 118803 | CRUZ RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 2019601 | Cruz Rivera, Teresa | ADDRESS ON FILE | | | | | | | |
| 118804 | CRUZ RIVERA, THELMO R | ADDRESS ON FILE | | | | | | | |
| 118805 | CRUZ RIVERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 118806 | CRUZ RIVERA, TOMAS F | ADDRESS ON FILE | | | | | | | |
| 788075 | CRUZ RIVERA, TOMAS F | ADDRESS ON FILE | | | | | | | |
| 118807 | CRUZ RIVERA, VEDA | ADDRESS ON FILE | | | | | | | |
| 118808 | CRUZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 118809 | Cruz Rivera, Victor | ADDRESS ON FILE | | | | | | | |
| 118810 | CRUZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 118811 | Cruz Rivera, Victor A | ADDRESS ON FILE | | | | | | | |
| 118812 | CRUZ RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 118813 | CRUZ RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 1425163 | CRUZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 118815 | CRUZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1988590 | Cruz Rivera, Wenceslao | ADDRESS ON FILE | | | | | | | |
| 118816 | CRUZ RIVERA, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 118817 | CRUZ RIVERA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 118818 | CRUZ RIVERA, WILBER O | ADDRESS ON FILE | | | | | | | |
| 118819 | CRUZ RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 1630994 | CRUZ RIVERA, WILDA | ADDRESS ON FILE | | | | | | | |
| 788076 | CRUZ RIVERA, WILDA | ADDRESS ON FILE | | | | | | | |
| 118824 | CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 118821 | CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 118822 | CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 118825 | CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 118823 | Cruz Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1507929 | CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 118826 | CRUZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 118827 | CRUZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 118828 | CRUZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 118829 | CRUZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 788077 | CRUZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | |
| 118830 | CRUZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | |
| 788078 | CRUZ RIVERA, YAJAHIRA | ADDRESS ON FILE | | | | | | |
| 118831 | CRUZ RIVERA, YANIRA | ADDRESS ON FILE | | | | | | |
| 118832 | CRUZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | |
| 118833 | CRUZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | |
| 118834 | CRUZ RIVERA, YARITZA M. | ADDRESS ON FILE | | | | | | |
| 118835 | CRUZ RIVERA, YARIVEL | ADDRESS ON FILE | | | | | | |
| 788079 | CRUZ RIVERA, YEFMELIN | ADDRESS ON FILE | | | | | | |
| 118836 | CRUZ RIVERA, YESMELIN | ADDRESS ON FILE | | | | | | |
| 788080 | CRUZ RIVERA, YETZELEE E | ADDRESS ON FILE | | | | | | |
| 118837 | CRUZ RIVERA, ZOLGUIMAR | ADDRESS ON FILE | | | | | | |
| 118838 | CRUZ RIVERA, ZUHAIL | ADDRESS ON FILE | | | | | | |
| 118839 | CRUZ RIVERA,ELVIN M. | ADDRESS ON FILE | | | | | | |
| 118842 | CRUZ RIVERA,RAMON L. | ADDRESS ON FILE | | | | | | |
| 118843 | CRUZ ROBLEDO, MARITZA | ADDRESS ON FILE | | | | | | |
| 1898066 | Cruz Robles , Carmen I | ADDRESS ON FILE | | | | | | |
| 118844 | CRUZ ROBLES CALDERON | LCDO. JUAN CARLOS RIOS PÉREZ | LCDO. JUAN CARLOS RÍOS PÉREZ PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 118845 | CRUZ ROBLES, ANGEL | ADDRESS ON FILE | | | | | | |
| 118846 | CRUZ ROBLES, BETSAIDA | ADDRESS ON FILE | | | | | | |
| 1419378 | CRUZ ROBLES, CALDERON | JUAN CARLOS RIOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 2035106 | Cruz Robles, Carmen I | ADDRESS ON FILE | | | | | | |
| 118847 | CRUZ ROBLES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 118848 | CRUZ ROBLES, EDGAR | ADDRESS ON FILE | | | | | | |
| 788081 | CRUZ ROBLES, ELISEO | ADDRESS ON FILE | | | | | | |
| 118850 | CRUZ ROBLES, GREGORIO | ADDRESS ON FILE | | | | | | |
| 118851 | Cruz Robles, Jesus A | ADDRESS ON FILE | | | | | | |
| 118797 | CRUZ ROBLES, JORGE | ADDRESS ON FILE | | | | | | |
| 788082 | CRUZ ROBLES, JOSE O. | ADDRESS ON FILE | | | | | | |
| 118852 | CRUZ ROBLES, JUAN | ADDRESS ON FILE | | | | | | |
| 118853 | CRUZ ROBLES, LISANDRA | ADDRESS ON FILE | | | | | | |
| 118855 | CRUZ ROBLES, LUIS R | ADDRESS ON FILE | | | | | | |
| 118854 | CRUZ ROBLES, LUIS R | ADDRESS ON FILE | | | | | | |
| 118856 | CRUZ ROBLES, MARTIN | ADDRESS ON FILE | | | | | | |
| 118857 | CRUZ ROBLES, MARTIN | ADDRESS ON FILE | | | | | | |
| 852580 | CRUZ ROBLES, MARTIN | ADDRESS ON FILE | | | | | | |
| 1508275 | Cruz Robles, Martin J. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118858 | CRUZ ROBLES, PEDRO W. | ADDRESS ON FILE | | | | | | |
| 118859 | CRUZ ROBLES, RUTH | ADDRESS ON FILE | | | | | | |
| 118860 | CRUZ ROCHE, CARLOS | ADDRESS ON FILE | | | | | | |
| 118861 | CRUZ ROCHE, CARLOS L. | ADDRESS ON FILE | | | | | | |
| 1772168 | Cruz Roche, Carlos Luis | ADDRESS ON FILE | | | | | | |
| 118862 | CRUZ ROCHE, MARIANO | ADDRESS ON FILE | | | | | | |
| 118863 | CRUZ ROCHE, WANDA | ADDRESS ON FILE | | | | | | |
| 118864 | CRUZ ROCHE, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1602121 | Cruz Roche, Yolanda | ADDRESS ON FILE | | | | | | |
| 2188459 | Cruz Rodriguez, Carlos | ADDRESS ON FILE | | | | | | |
| 118865 | CRUZ RODON MD, ANA | ADDRESS ON FILE | | | | | | |
| 2204866 | Cruz Rodriguez , Candy | ADDRESS ON FILE | | | | | | |
| 634400 | CRUZ RODRIGUEZ HECTOR L. | BO DAJAOS | | | | BAYAMON | PR | 00960 |
| 118866 | CRUZ RODRIGUEZ JOSE M. | DEMANDANTE: LCDO. DIEGO LEDEE BAZAN | DEMANDANTE: APARTADO 891 | | | GUAYAMA | PR | 00785 |
| 118867 | CRUZ RODRIGUEZ JOSE M. | DEMANDANTE: LCDO. DIEGO LEDEE BAZAN; ELA POR LA ASEGURADORA INTEGRAND: LCDO. EDWIN BONILLA VÉLEZ | ELA POR LA ASEGURADORA INTEGRAND: PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 |
| 118868 | CRUZ RODRIGUEZ MD, MIGUEL | ADDRESS ON FILE | | | | | | |
| 118869 | CRUZ RODRIGUEZ MD, RAUL F | ADDRESS ON FILE | | | | | | |
| 1419380 | CRUZ RODRIGUEZ, ABIGAIL | DERECHO PROPIO | ANEXO GUAYAMA 500 MÓDULO AB #34 | PO BOX 10005 | | GUAYAMA | PR | 00785 |
| 618 | Cruz Rodriguez, Abigail | Institucion Penal de Guayama, Anexo 500 - AB-034 | PO Box 10005 | | | Guayama | PR | 00785 |
| 618 | Cruz Rodriguez, Abigail | LCDO. Ramon Figueroa Vazquez | PO Box 372545 | | | Cayey | PR | 00737-2545 |
| 1419379 | CRUZ RODRIGUEZ, ABIGAIL | RAMÓN FIGUEROA VÁZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 |
| 770494 | CRUZ RODRÍGUEZ, ABIGAIL | ABIGAIL CRUZ | ANEXO 500 PO BOX 10005 A-B #034 | | | GUAYAMA | PR | 00785 |
| 1419382 | CRUZ RODRÍGUEZ, ABIGAIL | ANEXO 500 PO BOX 10005 A-B #034 | | | | GUAYAMA | PR | 00785 |
| 118871 | CRUZ RODRÍGUEZ, ABIGAIL | LCDA. SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 |
| 1419381 | CRUZ RODRIGUEZ, ABIGAIL | SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 |
| 118873 | CRUZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 118874 | CRUZ RODRIGUEZ, AIRAM | ADDRESS ON FILE | | | | | | |
| 118875 | CRUZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 118876 | CRUZ RODRIGUEZ, ALICE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118877 | CRUZ RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 118878 | CRUZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 118879 | CRUZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 118880 | CRUZ RODRIGUEZ, ANAMARIE | ADDRESS ON FILE | | | | | | |
| 118881 | CRUZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 118882 | CRUZ RODRIGUEZ, ANDY | ADDRESS ON FILE | | | | | | |
| 118883 | CRUZ RODRIGUEZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 118884 | Cruz Rodriguez, Angel L | ADDRESS ON FILE | | | | | | |
| 118885 | CRUZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 118886 | CRUZ RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 1849072 | CRUZ RODRIGUEZ, ANGEL MANUEL | ADDRESS ON FILE | | | | | | |
| 118887 | CRUZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 118888 | CRUZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 118889 | CRUZ RODRIGUEZ, ANIBAL JACQU | ADDRESS ON FILE | | | | | | |
| 118890 | CRUZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 118891 | CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 118892 | CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 118893 | CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 118894 | CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1879799 | Cruz Rodriguez, Antonio | ADDRESS ON FILE | | | | | | |
| 788084 | CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 118895 | CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 118896 | CRUZ RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 1743449 | Cruz Rodriguez, Aurea E | ADDRESS ON FILE | | | | | | |
| 2065467 | Cruz Rodriguez, Aurea E. | ADDRESS ON FILE | | | | | | |
| 118897 | CRUZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 118898 | CRUZ RODRIGUEZ, BERNICE | ADDRESS ON FILE | | | | | | |
| 118899 | CRUZ RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 118900 | CRUZ RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1419383 | CRUZ RODRIGUEZ, BRYAN | RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 |
| 118901 | CRUZ RODRIGUEZ, CALMARY | ADDRESS ON FILE | | | | | | |
| 118902 | CRUZ RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 788086 | CRUZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 118903 | CRUZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 118904 | Cruz Rodriguez, Carmelo | ADDRESS ON FILE | | | | | | |
| 788087 | CRUZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 118905 | CRUZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 118906 | CRUZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 118907 | CRUZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2000698 | Cruz Rodriguez, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 118908 | CRUZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 118909 | CRUZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 118910 | CRUZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 118911 | CRUZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 118912 | CRUZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 118913 | CRUZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2081066 | Cruz Rodriguez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 118914 | CRUZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2125956 | Cruz Rodriguez, Carmen M. | HC-03 Box 8901 | | | | Lares | PR | 00669 | |
| 118915 | CRUZ RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 1650082 | Cruz Rodriguez, Catalina | ADDRESS ON FILE | | | | | | | |
| 118916 | CRUZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 118917 | CRUZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1422848 | CRUZ RODRIGUEZ, CHRISTOPHER | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |
| 118918 | CRUZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2005565 | Cruz Rodriguez, Claribel | ADDRESS ON FILE | | | | | | | |
| 788088 | CRUZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 118920 | CRUZ RODRIGUEZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 1834840 | CRUZ RODRIGUEZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 118921 | CRUZ RODRIGUEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 1258136 | CRUZ RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1785645 | Cruz Rodriguez, Daisy | ADDRESS ON FILE | | | | | | | |
| 118922 | CRUZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 118923 | CRUZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 118924 | CRUZ RODRIGUEZ, DALIMIL | ADDRESS ON FILE | | | | | | | |
| 118925 | CRUZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 118926 | CRUZ RODRIGUEZ, DAN | ADDRESS ON FILE | | | | | | | |
| 118927 | CRUZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 118928 | CRUZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 118929 | CRUZ RODRIGUEZ, DENISON | ADDRESS ON FILE | | | | | | | |
| 788090 | CRUZ RODRIGUEZ, DEYLA | ADDRESS ON FILE | | | | | | | |
| 118930 | CRUZ RODRIGUEZ, DEYLA D | ADDRESS ON FILE | | | | | | | |
| 1766246 | Cruz Rodriguez, Deyla D. | ADDRESS ON FILE | | | | | | | |
| 118931 | CRUZ RODRIGUEZ, DIAMARIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 118932 | CRUZ RODRIGUEZ, DIANA | ADDRESS ON FILE |
| 1979583 | Cruz Rodriguez, Digna | ADDRESS ON FILE |
| 118933 | CRUZ RODRIGUEZ, DIGNA | ADDRESS ON FILE |
| 118935 | CRUZ RODRIGUEZ, EDDIE | ADDRESS ON FILE |
| 118934 | Cruz Rodriguez, Eddie | ADDRESS ON FILE |
| 118936 | CRUZ RODRIGUEZ, EDDIE | ADDRESS ON FILE |
| 118937 | CRUZ RODRIGUEZ, EDGAR | ADDRESS ON FILE |
| 118938 | CRUZ RODRIGUEZ, EDWARD | ADDRESS ON FILE |
| 118941 | CRUZ RODRIGUEZ, EDWIN | ADDRESS ON FILE |
| 118942 | CRUZ RODRIGUEZ, EDWIN | ADDRESS ON FILE |
| 118939 | Cruz Rodriguez, Edwin | ADDRESS ON FILE |
| 118940 | CRUZ RODRIGUEZ, EDWIN | ADDRESS ON FILE |
| 118943 | CRUZ RODRIGUEZ, EDWIN M | ADDRESS ON FILE |
| 1943181 | Cruz Rodriguez, Edwin Manuel | ADDRESS ON FILE |
| 118944 | Cruz Rodriguez, Edwin O. | ADDRESS ON FILE |
| 118945 | Cruz Rodriguez, Edwin R. | ADDRESS ON FILE |
| 2002498 | CRUZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE |
| 118947 | CRUZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE |
| 118946 | CRUZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE |
| 118948 | CRUZ RODRIGUEZ, ELADIO | ADDRESS ON FILE |
| 118949 | CRUZ RODRIGUEZ, ELBA | ADDRESS ON FILE |
| 118950 | CRUZ RODRIGUEZ, ELINA M | ADDRESS ON FILE |
| 118951 | CRUZ RODRIGUEZ, ELIOTT | ADDRESS ON FILE |
| 788091 | CRUZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE |
| 118952 | CRUZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE |
| 788092 | CRUZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE |
| 1700671 | Cruz Rodriguez, Elkis | ADDRESS ON FILE |
| 118953 | CRUZ RODRIGUEZ, ELKIS | ADDRESS ON FILE |
| 2037975 | Cruz Rodriguez, Elvin | ADDRESS ON FILE |
| 118954 | CRUZ RODRIGUEZ, ELVIN | ADDRESS ON FILE |
| 118955 | Cruz Rodriguez, Elvin | ADDRESS ON FILE |
| 118956 | CRUZ RODRIGUEZ, EMMA R. | ADDRESS ON FILE |
| 118957 | CRUZ RODRIGUEZ, ENEIDA | ADDRESS ON FILE |
| 118958 | CRUZ RODRIGUEZ, ENID Y | ADDRESS ON FILE |
| 788093 | CRUZ RODRIGUEZ, ENID Y | ADDRESS ON FILE |
| 118960 | CRUZ RODRIGUEZ, ERASMO | ADDRESS ON FILE |
| 118961 | CRUZ RODRIGUEZ, ERICA | ADDRESS ON FILE |
| 118962 | CRUZ RODRIGUEZ, ERICA | ADDRESS ON FILE |
| 118963 | CRUZ RODRIGUEZ, EVELISSE | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118964 | CRUZ RODRIGUEZ, EVELYN A | ADDRESS ON FILE | | | | | | |
| 118967 | CRUZ RODRIGUEZ, EVERLIDES | ADDRESS ON FILE | | | | | | |
| 1805810 | CRUZ RODRIGUEZ, EVERLIDES | ADDRESS ON FILE | | | | | | |
| 1805810 | CRUZ RODRIGUEZ, EVERLIDES | ADDRESS ON FILE | | | | | | |
| 1419384 | CRUZ RODRÍGUEZ, EVERLIDES | JOSE H VIVAS VIVAS | PO BOX 330951 | | PONCE | PR | 00733-0951 | |
| 118966 | CRUZ RODRÍGUEZ, EVERLIDES | JUAN R RODRIGUEZ | PO BOX 7693 | | PONCE | PR | 00732-7693 | |
| 118968 | CRUZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 788094 | CRUZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 118969 | CRUZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 118970 | CRUZ RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 118971 | CRUZ RODRIGUEZ, FRANCISCA E | ADDRESS ON FILE | | | | | | |
| 1699628 | Cruz Rodriguez, Francisca E. | ADDRESS ON FILE | | | | | | |
| 2189230 | Cruz Rodriguez, Francisco | ADDRESS ON FILE | | | | | | |
| 118973 | CRUZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 118974 | CRUZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 118975 | CRUZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 118972 | Cruz Rodriguez, Francisco | ADDRESS ON FILE | | | | | | |
| 118976 | CRUZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 118977 | CRUZ RODRIGUEZ, FREDESWINDO | ADDRESS ON FILE | | | | | | |
| 118959 | CRUZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 118978 | CRUZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 118979 | CRUZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 118981 | CRUZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 118980 | Cruz Rodriguez, Gladys | ADDRESS ON FILE | | | | | | |
| 118982 | CRUZ RODRIGUEZ, GLANGELINE | ADDRESS ON FILE | | | | | | |
| 118983 | CRUZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 118984 | CRUZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 118985 | CRUZ RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 118986 | CRUZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 118987 | CRUZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 118988 | CRUZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 118989 | Cruz Rodriguez, Hector M | ADDRESS ON FILE | | | | | | |
| 118990 | CRUZ RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | |
| 1766276 | Cruz Rodríguez, Helmes Mikael | ADDRESS ON FILE | | | | | | |
| 118991 | CRUZ RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 118992 | CRUZ RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 118993 | CRUZ RODRIGUEZ, INEABELLE | ADDRESS ON FILE | | | | | | |
| 788096 | CRUZ RODRIGUEZ, INEALBELLE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118994 | Cruz Rodriguez, Inocencio | ADDRESS ON FILE | | | | | | |
| 118995 | CRUZ RODRIGUEZ, IRAIDA B | ADDRESS ON FILE | | | | | | |
| 118996 | CRUZ RODRIGUEZ, IRIS D | ADDRESS ON FILE | | | | | | |
| 788097 | CRUZ RODRIGUEZ, IRIS D | ADDRESS ON FILE | | | | | | |
| 118997 | CRUZ RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 118998 | CRUZ RODRIGUEZ, IRISEMA | ADDRESS ON FILE | | | | | | |
| 118999 | CRUZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 788098 | CRUZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 119001 | CRUZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 119002 | CRUZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 119003 | CRUZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 119004 | CRUZ RODRIGUEZ, JAMIL | ADDRESS ON FILE | | | | | | |
| 119005 | CRUZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | |
| 119006 | CRUZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | |
| 119007 | CRUZ RODRIGUEZ, JANICE M | ADDRESS ON FILE | | | | | | |
| 788099 | CRUZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 119009 | CRUZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 119010 | CRUZ RODRIGUEZ, JAZMINE | ADDRESS ON FILE | | | | | | |
| 119011 | CRUZ RODRIGUEZ, JESSICA M | ADDRESS ON FILE | | | | | | |
| 119012 | CRUZ RODRIGUEZ, JEZENIA | ADDRESS ON FILE | | | | | | |
| 788100 | CRUZ RODRIGUEZ, JOAN | ADDRESS ON FILE | | | | | | |
| 119013 | CRUZ RODRIGUEZ, JOANNA M | ADDRESS ON FILE | | | | | | |
| 119014 | CRUZ RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 119015 | CRUZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 788101 | CRUZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 119016 | CRUZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 119017 | CRUZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 119018 | CRUZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 119019 | CRUZ RODRIGUEZ, JORGE H | ADDRESS ON FILE | | | | | | |
| 119020 | CRUZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 2166451 | Cruz Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 119023 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 119024 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 119025 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 119026 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 119027 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 119028 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 119031 | Cruz Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 119029 | CRUZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | |
| 119030 | CRUZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | |
| 119033 | CRUZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | |
| 1944389 | Cruz Rodriguez, Jose A. | ADDRESS ON FILE | | | | | |
| 1425164 | CRUZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | |
| 119035 | CRUZ RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | |
| 119036 | Cruz Rodriguez, Jose H | ADDRESS ON FILE | | | | | |
| 1257028 | CRUZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | |
| 119037 | Cruz Rodriguez, Jose M | ADDRESS ON FILE | | | | | |
| 119039 | CRUZ RODRIGUEZ, JOSE M. | BO GUARICO | CALLE NEMESIO GONZALEZ | | VEGA BAJA | PR | 00694 |
| 1419385 | CRUZ RODRIGUEZ, JOSE M. | DIEGO LEDEE BAZAN | DEMANDANTE: APARTADO 891 | | GUAYAMA | PR | 00785 |
| 119038 | CRUZ RODRIGUEZ, JOSE M. | P.O.BOX 861 | | | VIEQUES | PR | 00765 |
| 119040 | CRUZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | |
| 119042 | CRUZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | |
| 119043 | CRUZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | |
| 119041 | CRUZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | |
| 1949610 | Cruz Rodriguez, Juan | ADDRESS ON FILE | | | | | |
| 2103504 | Cruz Rodriguez, Juan | ADDRESS ON FILE | | | | | |
| 835098 | Cruz Rodriguez, Juan | ADDRESS ON FILE | | | | | |
| 1477596 | Cruz Rodriguez, Juan | ADDRESS ON FILE | | | | | |
| 119044 | CRUZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | |
| 119045 | CRUZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | |
| 1786593 | Cruz Rodriguez, Juan C. | ADDRESS ON FILE | | | | | |
| 119046 | CRUZ RODRIGUEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | |
| 835086 | Cruz Rodriguez, Juan E. | ADDRESS ON FILE | | | | | |
| 119047 | CRUZ RODRIGUEZ, JUAN L | ADDRESS ON FILE | | | | | |
| 788102 | CRUZ RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | |
| 119048 | CRUZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | |
| 119049 | CRUZ RODRIGUEZ, JULIMIR | ADDRESS ON FILE | | | | | |
| 788103 | CRUZ RODRIGUEZ, JULIMIR | ADDRESS ON FILE | | | | | |
| 852581 | CRUZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | |
| 119050 | CRUZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | |
| 119051 | Cruz Rodriguez, Julio C | ADDRESS ON FILE | | | | | |
| 2011943 | Cruz Rodriguez, Julio C. | ADDRESS ON FILE | | | | | |
| 119052 | CRUZ RODRIGUEZ, JULIO C. | ADDRESS ON FILE | | | | | |
| 119053 | CRUZ RODRIGUEZ, JUSTINA | ADDRESS ON FILE | | | | | |
| 119054 | Cruz Rodriguez, Kamir J. | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 119055 | CRUZ RODRIGUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 119056 | CRUZ RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 119057 | CRUZ RODRIGUEZ, KEYSHLA M | ADDRESS ON FILE | | | | | | | |
| 119058 | CRUZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 788104 | CRUZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 119059 | CRUZ RODRIGUEZ, LICEDIA | ADDRESS ON FILE | | | | | | | |
| 1675114 | Cruz Rodriguez, Licedia | ADDRESS ON FILE | | | | | | | |
| 119060 | CRUZ RODRIGUEZ, LILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 119061 | CRUZ RODRIGUEZ, LILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 119062 | CRUZ RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 1572434 | Cruz Rodriguez, Litza M | ADDRESS ON FILE | | | | | | | |
| 1539104 | Cruz Rodriguez, Litza M | ADDRESS ON FILE | | | | | | | |
| 1572434 | Cruz Rodriguez, Litza M | ADDRESS ON FILE | | | | | | | |
| 1539104 | Cruz Rodriguez, Litza M | ADDRESS ON FILE | | | | | | | |
| 119063 | CRUZ RODRIGUEZ, LITZA M. | ADDRESS ON FILE | | | | | | | |
| 119064 | CRUZ RODRIGUEZ, LIZBETH G | ADDRESS ON FILE | | | | | | | |
| 119065 | CRUZ RODRIGUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 119066 | CRUZ RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 119067 | CRUZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 119068 | CRUZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 119069 | CRUZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 119070 | CRUZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 119071 | Cruz Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 119072 | Cruz Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 788105 | CRUZ RODRIGUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 119073 | CRUZ RODRIGUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 119075 | CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 788106 | CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 119076 | CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 788106 | CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 119077 | CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 852582 | CRUZ RODRIGUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 119078 | Cruz Rodriguez, Luz M | ADDRESS ON FILE | | | | | | | |
| 119079 | CRUZ RODRIGUEZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 119080 | CRUZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 788107 | CRUZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119081 | CRUZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119082 | CRUZ RODRIGUEZ, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 119083 | CRUZ RODRIGUEZ, MARBELISSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 788108 | CRUZ RODRIGUEZ, MARBELISSE | ADDRESS ON FILE | | | | | | |
| 2091957 | Cruz Rodriguez, Margarita | ADDRESS ON FILE | | | | | | |
| 119084 | CRUZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 119085 | CRUZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 119086 | CRUZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 119087 | CRUZ RODRIGUEZ, MARIA DE LO A | ADDRESS ON FILE | | | | | | |
| 119088 | CRUZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2115825 | Cruz Rodriguez, Maria del C. | ADDRESS ON FILE | | | | | | |
| 2000527 | CRUZ RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 119089 | CRUZ RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 119092 | CRUZ RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | |
| 119091 | CRUZ RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | |
| 1733273 | Cruz Rodriguez, Marisol | ADDRESS ON FILE | | | | | | |
| 1751312 | Cruz Rodriguez, Marisol | ADDRESS ON FILE | | | | | | |
| 1722391 | CRUZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 119093 | CRUZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 119094 | CRUZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 119095 | CRUZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1955105 | Cruz Rodriguez, Marna M. | ADDRESS ON FILE | | | | | | |
| 119096 | CRUZ RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | |
| 119099 | CRUZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 119098 | CRUZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 119100 | CRUZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 119101 | CRUZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 119102 | CRUZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 119103 | CRUZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 119104 | CRUZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 119105 | CRUZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 119106 | CRUZ RODRIGUEZ, MILCA | 1486 ROOSVELT AVE. | BORINQUEN TOWER II | APTO 1114 | | SAN JUAN | PR | 00920 |
| 1419386 | CRUZ RODRIGUEZ, MILCA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 119107 | CRUZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 119108 | CRUZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 119109 | CRUZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 1970013 | CRUZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 119110 | Cruz Rodriguez, Nancy | ADDRESS ON FILE | | | | | | |
| 788109 | CRUZ RODRIGUEZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 119111 | CRUZ RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | |
| 119112 | CRUZ RODRIGUEZ, NELLY V. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119113 | CRUZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 788110 | CRUZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 119114 | CRUZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 119115 | CRUZ RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | |
| 119116 | CRUZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 119117 | CRUZ RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 2055642 | Cruz Rodriguez, Olga I. | ADDRESS ON FILE | | | | | | |
| 119118 | CRUZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 119119 | CRUZ RODRIGUEZ, OPHIR | ADDRESS ON FILE | | | | | | |
| 119121 | CRUZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 119120 | Cruz Rodriguez, Oscar | ADDRESS ON FILE | | | | | | |
| 119122 | CRUZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 119123 | CRUZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 119124 | CRUZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 119125 | CRUZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 119126 | CRUZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 119127 | CRUZ RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | |
| 1795531 | Cruz Rodriguez, Pedro Luis | ADDRESS ON FILE | | | | | | |
| 788111 | CRUZ RODRIGUEZ, PRISCILA | ADDRESS ON FILE | | | | | | |
| 119128 | CRUZ RODRIGUEZ, QUINTIN | ADDRESS ON FILE | | | | | | |
| 119129 | Cruz Rodriguez, Rafael A. | ADDRESS ON FILE | | | | | | |
| 119130 | Cruz Rodriguez, Rafael Andres | ADDRESS ON FILE | | | | | | |
| 119131 | CRUZ RODRIGUEZ, RAFFEL | ADDRESS ON FILE | | | | | | |
| 2188752 | Cruz Rodriguez, Ramira | ADDRESS ON FILE | | | | | | |
| 119132 | CRUZ RODRIGUEZ, RANDOLPH | ADDRESS ON FILE | | | | | | |
| 119133 | CRUZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 119134 | CRUZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 119135 | CRUZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 119136 | Cruz Rodriguez, Reynaldo | ADDRESS ON FILE | | | | | | |
| 119137 | CRUZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 119140 | CRUZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 119138 | CRUZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 119141 | CRUZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 119139 | Cruz Rodriguez, Roberto | ADDRESS ON FILE | | | | | | |
| 119142 | CRUZ RODRIGUEZ, RODRIGUO | ADDRESS ON FILE | | | | | | |
| 119143 | CRUZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 788112 | CRUZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 1469566 | CRUZ RODRIGUEZ, ROSA E. | ADDRESS ON FILE | | | | | | |
| 119144 | CRUZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1419387 | CRUZ RODRIGUEZ, ROSA MATILDE Y OTROS | LUIS G MEDINA CABRERA | APARTADO 6648 | | CAGUAS | PR | 00725-6648 | |
| 119146 | CRUZ RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | |
| 119147 | CRUZ RODRIGUEZ, ROSEANN | ADDRESS ON FILE | | | | | | |
| 119148 | CRUZ RODRIGUEZ, ROSIRIS | ADDRESS ON FILE | | | | | | |
| 119149 | CRUZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 119150 | CRUZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 119151 | CRUZ RODRIGUEZ, RUTH I | ADDRESS ON FILE | | | | | | |
| 788113 | CRUZ RODRIGUEZ, RUTH I | ADDRESS ON FILE | | | | | | |
| 119152 | CRUZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 119153 | Cruz Rodriguez, Samuel | ADDRESS ON FILE | | | | | | |
| 119154 | CRUZ RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 119155 | CRUZ RODRIGUEZ, SANTA | ADDRESS ON FILE | | | | | | |
| 119156 | CRUZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | |
| 119157 | CRUZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 119158 | CRUZ RODRIGUEZ, SHEILA M. | ADDRESS ON FILE | | | | | | |
| 834410 | Cruz Rodriguez, Sheila R. | ADDRESS ON FILE | | | | | | |
| 119159 | CRUZ RODRIGUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 119034 | Cruz Rodriguez, Socorro | ADDRESS ON FILE | | | | | | |
| 119161 | CRUZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 119162 | CRUZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 119163 | CRUZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 788114 | CRUZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 119164 | CRUZ RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 119165 | CRUZ RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 788115 | CRUZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 119166 | CRUZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 119167 | CRUZ RODRIGUEZ, SUCHETTE | ADDRESS ON FILE | | | | | | |
| 119168 | CRUZ RODRIGUEZ, TASHA | ADDRESS ON FILE | | | | | | |
| 2032856 | Cruz Rodriguez, Tasha M. | ADDRESS ON FILE | | | | | | |
| 119169 | CRUZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 119170 | CRUZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 119171 | CRUZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 119172 | CRUZ RODRIGUEZ, VIONNETTE | ADDRESS ON FILE | | | | | | |
| 1899915 | Cruz Rodriguez, Virgen | ADDRESS ON FILE | | | | | | |
| 119173 | CRUZ RODRIGUEZ, VIRGEN T | ADDRESS ON FILE | | | | | | |
| 119174 | CRUZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 119175 | CRUZ RODRIGUEZ, VRENLLY | ADDRESS ON FILE | | | | | | |
| 119176 | CRUZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119177 | CRUZ RODRIGUEZ, WANDA E | ADDRESS ON FILE | | | | | | |
| 119178 | CRUZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1768845 | Cruz Rodriguez, Wanda I | ADDRESS ON FILE | | | | | | |
| 119179 | Cruz Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 119179 | Cruz Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 119180 | CRUZ RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 852583 | CRUZ RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 119181 | CRUZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 119182 | CRUZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 119184 | CRUZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 119183 | Cruz Rodriguez, William | ADDRESS ON FILE | | | | | | |
| 119185 | CRUZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 119186 | CRUZ RODRIGUEZ, YADIEL | ADDRESS ON FILE | | | | | | |
| 788116 | CRUZ RODRIGUEZ, YARA I | ADDRESS ON FILE | | | | | | |
| 119187 | CRUZ RODRIGUEZ, YEIZARY | ADDRESS ON FILE | | | | | | |
| 119188 | CRUZ RODRIGUEZ, YISEL M. | ADDRESS ON FILE | | | | | | |
| 119189 | CRUZ RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 119190 | CRUZ RODRIGUEZ,JOSE R. | ADDRESS ON FILE | | | | | | |
| 2044747 | Cruz Rodriquez, Juan | ADDRESS ON FILE | | | | | | |
| 2041808 | CRUZ RODRIQUEZ, VIONNETTE | ADDRESS ON FILE | | | | | | |
| 119192 | CRUZ ROHENA, ANA H. | ADDRESS ON FILE | | | | | | |
| 119193 | CRUZ ROHENA, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 119194 | CRUZ ROHENA, MARITZA | ADDRESS ON FILE | | | | | | |
| 119195 | CRUZ ROJA AMERICANA | PO BOX 366046 | | | | SAN JUAN | PR | 00936 |
| 119196 | CRUZ ROJA AMERICANA | PO BOX 3668 | | | | SAN JUAN | PR | 00936 |
| 119197 | CRUZ ROJA AMERICANA | PO BOX 9021067 | | | | SAN JUAN | PR | 00902-1067 |
| 119198 | CRUZ ROJA AMERICANA | REGION 54 P O BOX 905724 | | | | CHARLOTTE | NC | 28290-5724 |
| 842504 | CRUZ ROJA DE PUERTO RICO | PO BOX 9021067 | | | | SAN JUAN | PR | 00902-1067 |
| 634401 | CRUZ ROJAS CRUZADO | MSC 56 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956 |
| 119199 | CRUZ ROJAS, DIMARIS | ADDRESS ON FILE | | | | | | |
| 119200 | CRUZ ROJAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 119201 | CRUZ ROJAS, MELISSA | ADDRESS ON FILE | | | | | | |
| 1842014 | Cruz Rojas, Rafael M. | ADDRESS ON FILE | | | | | | |
| 119203 | CRUZ ROJAS, SOL MARIA | ADDRESS ON FILE | | | | | | |
| 119204 | CRUZ ROJAS, WANDA I | ADDRESS ON FILE | | | | | | |
| 119205 | CRUZ ROJAS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 119206 | CRUZ ROLDAN, MARIA | ADDRESS ON FILE | | | | | | |
| 119207 | CRUZ ROLDAN, NAYDA G. | ADDRESS ON FILE | | | | | | |
| 119208 | CRUZ ROLDAN, RUTH BELINDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 119209 | CRUZ ROLDAN, SYD | ADDRESS ON FILE | | | | | | | | |
| 119210 | CRUZ ROLON, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 119211 | CRUZ ROLON, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 119212 | Cruz Rolon, Jorge A | ADDRESS ON FILE | | | | | | | | |
| 788117 | CRUZ ROLON, MARIA | ADDRESS ON FILE | | | | | | | | |
| 119213 | CRUZ ROLON, MARIA Y | ADDRESS ON FILE | | | | | | | | |
| 119214 | CRUZ ROLON, PABLO | ADDRESS ON FILE | | | | | | | | |
| 634402 | CRUZ ROMAN DE FERRER | ADDRESS ON FILE | | | | | | | | |
| 119215 | Cruz Roman, Ada E | ADDRESS ON FILE | | | | | | | | |
| 119216 | CRUZ ROMAN, ANA J | ADDRESS ON FILE | | | | | | | | |
| 119217 | Cruz Roman, Angel | ADDRESS ON FILE | | | | | | | | |
| 119218 | Cruz Roman, Antonio | ADDRESS ON FILE | | | | | | | | |
| 2114682 | Cruz Roman, Araminta | ADDRESS ON FILE | | | | | | | | |
| 119219 | CRUZ ROMAN, ARAMINTA | ADDRESS ON FILE | | | | | | | | |
| 119220 | CRUZ ROMAN, BLANCA | ADDRESS ON FILE | | | | | | | | |
| 119221 | Cruz Roman, Carlos A. | ADDRESS ON FILE | | | | | | | | |
| 788118 | CRUZ ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 119222 | CRUZ ROMAN, CARMEN M. | ADDRESS ON FILE | | | | | | | | |
| 1848586 | Cruz Roman, Carmen Maria | ADDRESS ON FILE | | | | | | | | |
| 119223 | CRUZ ROMAN, CARMEN S | ADDRESS ON FILE | | | | | | | | |
| 119224 | CRUZ ROMAN, CELESTINA | ADDRESS ON FILE | | | | | | | | |
| 119225 | CRUZ ROMAN, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 1425165 | CRUZ ROMAN, FELIX | ADDRESS ON FILE | | | | | | | | |
| 119227 | CRUZ ROMAN, GERONIMO | ADDRESS ON FILE | | | | | | | | |
| 119228 | CRUZ ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 2209198 | Cruz Roman, Hilda L. | ADDRESS ON FILE | | | | | | | | |
| 119229 | CRUZ ROMAN, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 119230 | CRUZ ROMAN, ISAIAS | ADDRESS ON FILE | | | | | | | | |
| 119231 | CRUZ ROMAN, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 119232 | CRUZ ROMAN, JERRY N | ADDRESS ON FILE | | | | | | | | |
| 119233 | Cruz Roman, Jerry N | ADDRESS ON FILE | | | | | | | | |
| 788119 | CRUZ ROMAN, JESUS | ADDRESS ON FILE | | | | | | | | |
| 119234 | CRUZ ROMAN, JESUS F | ADDRESS ON FILE | | | | | | | | |
| 2091618 | Cruz Roman, Jesus Felipe | ADDRESS ON FILE | | | | | | | | |
| 119235 | CRUZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | | |
| 119236 | CRUZ ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 119237 | CRUZ ROMAN, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 119238 | CRUZ ROMAN, JOSEPH | ADDRESS ON FILE | | | | | | | | |
| 119239 | CRUZ ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 852584 | CRUZ ROMAN, JUAN R. | ADDRESS ON FILE |
| 119240 | CRUZ ROMAN, JUAN R. | ADDRESS ON FILE |
| 119241 | CRUZ ROMAN, MARIA | ADDRESS ON FILE |
| 119242 | CRUZ ROMAN, MARIA A. | ADDRESS ON FILE |
| 119243 | CRUZ ROMAN, MARIA D | ADDRESS ON FILE |
| 119244 | CRUZ ROMAN, MARIA E. | ADDRESS ON FILE |
| 119245 | CRUZ ROMAN, MARIA ESTHER | ADDRESS ON FILE |
| 1422829 | CRUZ ROMÁN, MINERVA | ADDRESS ON FILE |
| 119246 | CRUZ ROMAN, MIRIAM | ADDRESS ON FILE |
| 119247 | CRUZ ROMAN, MOISES | ADDRESS ON FILE |
| 1258137 | CRUZ ROMAN, MONICA | ADDRESS ON FILE |
| 119248 | CRUZ ROMAN, OLGA | ADDRESS ON FILE |
| 119249 | CRUZ ROMAN, OLGA | ADDRESS ON FILE |
| 119250 | CRUZ ROMAN, OLGA | ADDRESS ON FILE |
| 119251 | CRUZ ROMAN, OLGA ARELYS | ADDRESS ON FILE |
| 2089803 | Cruz Roman, Rafael | ADDRESS ON FILE |
| 119252 | CRUZ ROMAN, RAFAEL | ADDRESS ON FILE |
| 119253 | CRUZ ROMAN, ROSA | ADDRESS ON FILE |
| 119255 | CRUZ ROMAN, WILFREDO | ADDRESS ON FILE |
| 119256 | CRUZ ROMAN, WILMER | ADDRESS ON FILE |
| 634403 | CRUZ ROMERO PINTO | ADDRESS ON FILE |
| 119257 | CRUZ ROMERO, FELIX | ADDRESS ON FILE |
| 119258 | CRUZ ROMERO, FRANCISCO A. | ADDRESS ON FILE |
| 119259 | CRUZ ROMERO, JUAN C | ADDRESS ON FILE |
| 788121 | CRUZ ROMERO, JUAN C | ADDRESS ON FILE |
| 119260 | CRUZ ROMERO, LINETTE | ADDRESS ON FILE |
| 119261 | CRUZ ROMERO, LUZ | ADDRESS ON FILE |
| 119262 | CRUZ ROMERO, LUZ ENILDA | ADDRESS ON FILE |
| 119263 | CRUZ ROMERO, MARGARITA | ADDRESS ON FILE |
| 119264 | CRUZ ROMERO, MARITZA | ADDRESS ON FILE |
| 2098203 | Cruz Romero, Maritza | ADDRESS ON FILE |
| 119265 | CRUZ ROMERO, MYRNA | ADDRESS ON FILE |
| 119266 | CRUZ ROMERO, SHIRLEY | ADDRESS ON FILE |
| 788122 | CRUZ ROMERO, SHIRLEY | ADDRESS ON FILE |
| 119267 | CRUZ RONDON MD, ANA | ADDRESS ON FILE |
| 119268 | Cruz Rondon, Louis A | ADDRESS ON FILE |
| 119269 | CRUZ ROQUE, ADA N | ADDRESS ON FILE |
| 2203456 | Cruz Roque, Ana H | ADDRESS ON FILE |
| 2087812 | Cruz Roque, Gladys | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1765007 | CRUZ ROQUE, NORA | ADDRESS ON FILE | | | | | | | |
| 119270 | Cruz Roque, Reinaldo J | ADDRESS ON FILE | | | | | | | |
| 119271 | CRUZ ROSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 119272 | CRUZ ROSA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 119273 | CRUZ ROSA, CLARAVEL | ADDRESS ON FILE | | | | | | | |
| 852585 | CRUZ ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 119274 | CRUZ ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 119275 | CRUZ ROSA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 119276 | CRUZ ROSA, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 119277 | Cruz Rosa, Ismael J | ADDRESS ON FILE | | | | | | | |
| 1511770 | Cruz Rosa, Ivonne | ADDRESS ON FILE | | | | | | | |
| 788124 | CRUZ ROSA, JANNIRA | ADDRESS ON FILE | | | | | | | |
| 1914869 | Cruz Rosa, Javier | ADDRESS ON FILE | | | | | | | |
| 1914869 | Cruz Rosa, Javier | ADDRESS ON FILE | | | | | | | |
| 119280 | CRUZ ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 119281 | CRUZ ROSA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 119282 | CRUZ ROSA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 119283 | CRUZ ROSA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 119284 | CRUZ ROSA, KAREN | ADDRESS ON FILE | | | | | | | |
| 119285 | CRUZ ROSA, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 1652003 | Cruz Rosa, Luis | C/O JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133111 | Cruz Rosa, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 119288 | CRUZ ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 721061 | Cruz Rosa, Miguel A | ADDRESS ON FILE | | | | | | | |
| 119289 | CRUZ ROSA, OLGA H | ADDRESS ON FILE | | | | | | | |
| 119290 | CRUZ ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 119291 | CRUZ ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 119292 | CRUZ ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 119293 | CRUZ ROSA, WILMA | ADDRESS ON FILE | | | | | | | |
| 788125 | CRUZ ROSA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 119295 | CRUZ ROSA, ZOILA N. | ADDRESS ON FILE | | | | | | | |
| 119296 | CRUZ ROSADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 2085521 | Cruz Rosado, Angel | ADDRESS ON FILE | | | | | | | |
| 119297 | CRUZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119298 | CRUZ ROSADO, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 119299 | CRUZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119300 | CRUZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119301 | CRUZ ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119302 | CRUZ ROSADO, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 788126 | CRUZ ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 119303 | CRUZ ROSADO, CINDY | ADDRESS ON FILE | | | | | | |
| 119304 | CRUZ ROSADO, DEBI | ADDRESS ON FILE | | | | | | |
| 119305 | CRUZ ROSADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 119306 | CRUZ ROSADO, EDUARDO M | ADDRESS ON FILE | | | | | | |
| 119307 | CRUZ ROSADO, EILIN | ADDRESS ON FILE | | | | | | |
| 119308 | CRUZ ROSADO, EILIN | ADDRESS ON FILE | | | | | | |
| 119309 | CRUZ ROSADO, ELIANA DENISSE | ADDRESS ON FILE | | | | | | |
| 788128 | CRUZ ROSADO, EMILIO | ADDRESS ON FILE | | | | | | |
| 119310 | CRUZ ROSADO, EMILIO | ADDRESS ON FILE | | | | | | |
| 119311 | CRUZ ROSADO, ESTHER | ADDRESS ON FILE | | | | | | |
| 119312 | CRUZ ROSADO, FELIX | ADDRESS ON FILE | | | | | | |
| 119313 | Cruz Rosado, Francisco | ADDRESS ON FILE | | | | | | |
| 119314 | CRUZ ROSADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 119315 | CRUZ ROSADO, GRISELDA | ADDRESS ON FILE | | | | | | |
| 119316 | CRUZ ROSADO, GUILLERMO J. | ADDRESS ON FILE | | | | | | |
| 119317 | CRUZ ROSADO, ILEANA | ADDRESS ON FILE | | | | | | |
| 119318 | CRUZ ROSADO, ISABEL | ADDRESS ON FILE | | | | | | |
| 2116735 | Cruz Rosado, Jessica | ADDRESS ON FILE | | | | | | |
| 1581186 | CRUZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 119319 | CRUZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 119320 | Cruz Rosado, Jose A | ADDRESS ON FILE | | | | | | |
| 119321 | CRUZ ROSADO, JOSE L | ADDRESS ON FILE | | | | | | |
| 119322 | CRUZ ROSADO, JUSTINA | ADDRESS ON FILE | | | | | | |
| 788129 | CRUZ ROSADO, JUSTINA | ADDRESS ON FILE | | | | | | |
| 1944070 | Cruz Rosado, Justina | ADDRESS ON FILE | | | | | | |
| 2071894 | Cruz Rosado, Justina | ADDRESS ON FILE | | | | | | |
| 119323 | CRUZ ROSADO, KARISA | ADDRESS ON FILE | | | | | | |
| 2050433 | Cruz Rosado, Lisandra | ADDRESS ON FILE | | | | | | |
| 119324 | CRUZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 119325 | CRUZ ROSADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 2012710 | Cruz Rosado, Maritza | ADDRESS ON FILE | | | | | | |
| 1728957 | Cruz Rosado, Maritza | ADDRESS ON FILE | | | | | | |
| 2066447 | CRUZ ROSADO, MARTHA | ADDRESS ON FILE | | | | | | |
| 119327 | CRUZ ROSADO, MARTHA | ADDRESS ON FILE | | | | | | |
| 788130 | CRUZ ROSADO, MARTHA | ADDRESS ON FILE | | | | | | |
| 119328 | CRUZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 119329 | CRUZ ROSADO, ODALIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119330 | CRUZ ROSADO, OMAR | ADDRESS ON FILE | | | | | | |
| 119331 | CRUZ ROSADO, OSWALDO | ADDRESS ON FILE | | | | | | |
| 119332 | CRUZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 119333 | CRUZ ROSADO, RAMON | ADDRESS ON FILE | | | | | | |
| 119334 | CRUZ ROSADO, ROSA M | ADDRESS ON FILE | | | | | | |
| 119335 | CRUZ ROSADO, RUTH | ADDRESS ON FILE | | | | | | |
| 119336 | CRUZ ROSADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 119337 | CRUZ ROSADO, SONIA | ADDRESS ON FILE | | | | | | |
| 119338 | CRUZ ROSADO, TERESA | ADDRESS ON FILE | | | | | | |
| 119339 | CRUZ ROSADO, VILMARIE | ADDRESS ON FILE | | | | | | |
| 119340 | CRUZ ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 119341 | CRUZ ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 119342 | CRUZ ROSADO, YALIXA | ADDRESS ON FILE | | | | | | |
| 119343 | CRUZ ROSADO, YESENIA | ADDRESS ON FILE | | | | | | |
| 119344 | CRUZ ROSALY, CRISTINA | ADDRESS ON FILE | | | | | | |
| 634404 | CRUZ ROSARIO FIGUEROA | URB EL VEDADO | 128 CALLE RODRIGO DE TRIANA | | SAN JUAN | PR | 00918 | |
| 119345 | CRUZ ROSARIO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 119346 | CRUZ ROSARIO, AIDA L | ADDRESS ON FILE | | | | | | |
| 788131 | CRUZ ROSARIO, ANA | ADDRESS ON FILE | | | | | | |
| 119347 | CRUZ ROSARIO, ANA H | ADDRESS ON FILE | | | | | | |
| 788132 | CRUZ ROSARIO, ANA H | ADDRESS ON FILE | | | | | | |
| 119348 | CRUZ ROSARIO, ANGELA | ADDRESS ON FILE | | | | | | |
| 119349 | CRUZ ROSARIO, BASILISA | ADDRESS ON FILE | | | | | | |
| 119350 | CRUZ ROSARIO, BETSABEE | ADDRESS ON FILE | | | | | | |
| 119351 | CRUZ ROSARIO, CAMILLE | ADDRESS ON FILE | | | | | | |
| 119352 | CRUZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 119353 | CRUZ ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 119354 | CRUZ ROSARIO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 119355 | CRUZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 119356 | CRUZ ROSARIO, DAMARIS J | ADDRESS ON FILE | | | | | | |
| 119357 | CRUZ ROSARIO, DAMARISJ | ADDRESS ON FILE | | | | | | |
| 119358 | CRUZ ROSARIO, DAVIANA | ADDRESS ON FILE | | | | | | |
| 119359 | Cruz Rosario, David | ADDRESS ON FILE | | | | | | |
| 119361 | CRUZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 788133 | CRUZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 119362 | CRUZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 119363 | CRUZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | |
| 119364 | CRUZ ROSARIO, GIL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 788134 | CRUZ ROSARIO, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 788135 | CRUZ ROSARIO, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 119366 | CRUZ ROSARIO, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 119367 | CRUZ ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 119368 | CRUZ ROSARIO, ISAURA | ADDRESS ON FILE | | | | | | |
| 119369 | CRUZ ROSARIO, ISIDORA | ADDRESS ON FILE | | | | | | |
| 119370 | CRUZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | |
| 119371 | CRUZ ROSARIO, JEZELLE | ADDRESS ON FILE | | | | | | |
| 119372 | CRUZ ROSARIO, JEZELLE | ADDRESS ON FILE | | | | | | |
| 119373 | CRUZ ROSARIO, JOHNNY | ADDRESS ON FILE | | | | | | |
| 119374 | CRUZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 119286 | CRUZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 119375 | CRUZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 119376 | CRUZ ROSARIO, JOSE R | ADDRESS ON FILE | | | | | | |
| 119377 | CRUZ ROSARIO, JOSELITO | ADDRESS ON FILE | | | | | | |
| 1474347 | Cruz Rosario, Juan | ADDRESS ON FILE | | | | | | |
| 119378 | CRUZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | |
| 1474347 | Cruz Rosario, Juan | ADDRESS ON FILE | | | | | | |
| 119379 | CRUZ ROSARIO, LUZ A | ADDRESS ON FILE | | | | | | |
| 119380 | CRUZ ROSARIO, LUZ E | ADDRESS ON FILE | | | | | | |
| 1638159 | Cruz Rosario, Luz E. | ADDRESS ON FILE | | | | | | |
| 119381 | CRUZ ROSARIO, LUZ ELENA | ADDRESS ON FILE | | | | | | |
| 119382 | Cruz Rosario, Magdalena | ADDRESS ON FILE | | | | | | |
| 119384 | CRUZ ROSARIO, NITIDA | ADDRESS ON FILE | | | | | | |
| 119385 | CRUZ ROSARIO, NOELIA | ADDRESS ON FILE | | | | | | |
| 2087910 | Cruz Rosario, Noelia | ADDRESS ON FILE | | | | | | |
| 788137 | CRUZ ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 119386 | CRUZ ROSARIO, OMAYRA A | ADDRESS ON FILE | | | | | | |
| 119387 | CRUZ ROSARIO, PASCUAL | ADDRESS ON FILE | | | | | | |
| 119388 | CRUZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 119389 | CRUZ ROSARIO, PERFECTO | ADDRESS ON FILE | | | | | | |
| 788138 | CRUZ ROSARIO, WANDA | ADDRESS ON FILE | | | | | | |
| 1727072 | Cruz Rosario, Wanda L | ADDRESS ON FILE | | | | | | |
| 119390 | CRUZ ROSARIO, WANDA L. | ADDRESS ON FILE | | | | | | |
| 119391 | CRUZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 119392 | CRUZ ROSARIO, YADIRA | ADDRESS ON FILE | | | | | | |
| 119393 | CRUZ ROSAS, JEAN | ADDRESS ON FILE | | | | | | |
| 119395 | CRUZ ROSAS, SHERLEY | ADDRESS ON FILE | | | | | | |
| 2027553 | Cruz Rosas, Sherley | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 634405 | CRUZ ROSENDO CORA PABON | F 201 COND RIVERA PARK | | | | BAYAMON | PR | 00961-8622 | |
|---|---|---|---|---|---|---|---|---|---|
| 119396 | CRUZ ROSHELY, M | ADDRESS ON FILE | | | | | | | |
| 119397 | CRUZ ROSS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 119398 | CRUZ ROVIRA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 788139 | CRUZ RUBERO, ALBA | ADDRESS ON FILE | | | | | | | |
| 119399 | CRUZ RUBERO, ALBA | ADDRESS ON FILE | | | | | | | |
| 119400 | CRUZ RUBIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1725908 | Cruz Rubio, Jose A. | ADDRESS ON FILE | | | | | | | |
| 119401 | CRUZ RUBIO, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 119402 | Cruz Rubio, Vanessa | ADDRESS ON FILE | | | | | | | |
| 119403 | CRUZ RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 119404 | CRUZ RUIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 119405 | CRUZ RUIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 119406 | CRUZ RUIZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 119407 | CRUZ RUIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2015218 | Cruz Ruiz, Carmen Sol | ADDRESS ON FILE | | | | | | | |
| 788140 | CRUZ RUIZ, CHANELLY | ADDRESS ON FILE | | | | | | | |
| 119408 | CRUZ RUIZ, CHANELLY | ADDRESS ON FILE | | | | | | | |
| 788142 | CRUZ RUIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2007108 | CRUZ RUIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 788143 | CRUZ RUIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 119409 | CRUZ RUIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 788144 | CRUZ RUIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 788145 | CRUZ RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 788146 | CRUZ RUIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 119411 | CRUZ RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1996977 | Cruz Ruiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 119413 | CRUZ RUIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 119414 | CRUZ RUIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 119415 | CRUZ RUIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 119416 | CRUZ RUIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 788147 | CRUZ RUIZ, JANA | ADDRESS ON FILE | | | | | | | |
| 119417 | CRUZ RUIZ, JANA S | ADDRESS ON FILE | | | | | | | |
| 119418 | CRUZ RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 119419 | CRUZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119420 | CRUZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 788149 | CRUZ RUIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 119421 | CRUZ RUIZ, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| 119422 | CRUZ RUIZ, LAYRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 119423 | CRUZ RUIZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 119424 | CRUZ RUIZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 119425 | CRUZ RUIZ, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 119426 | CRUZ RUIZ, NADJA M | ADDRESS ON FILE | | | | | | | |
| 119427 | CRUZ RUIZ, NYLENE D | ADDRESS ON FILE | | | | | | | |
| 788150 | CRUZ RUIZ, NYLENE D | ADDRESS ON FILE | | | | | | | |
| 1258138 | CRUZ RUIZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| 1258139 | CRUZ RUIZ, NYVIA | ADDRESS ON FILE | | | | | | | |
| 119428 | CRUZ RUIZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 119429 | CRUZ RUIZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| 119430 | CRUZ RUIZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 119431 | CRUZ RUIZ, SELLYSMAR | ADDRESS ON FILE | | | | | | | |
| 119432 | CRUZ RUIZ, SOLMARI | ADDRESS ON FILE | | | | | | | |
| 119433 | CRUZ RUIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 119434 | CRUZ RUIZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 788151 | CRUZ RUIZ, VANIBEL | ADDRESS ON FILE | | | | | | | |
| 119435 | CRUZ RUIZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 119436 | CRUZ RUIZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 119437 | CRUZ RUIZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 1425166 | CRUZ RUIZ, WILFREDO L. | ADDRESS ON FILE | | | | | | | |
| 119440 | CRUZ RULLAN, ERICK J | ADDRESS ON FILE | | | | | | | |
| 788152 | CRUZ RULLAN, JORGE M | ADDRESS ON FILE | | | | | | | |
| 119441 | CRUZ RULLAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 119442 | CRUZ RUPERTO, YAELIA I | ADDRESS ON FILE | | | | | | | |
| 119444 | CRUZ RUSSE, AIMY I | ADDRESS ON FILE | | | | | | | |
| 119445 | CRUZ RUSSE, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 119446 | CRUZ RUSSE, NILDA R | ADDRESS ON FILE | | | | | | | |
| 119447 | CRUZ RUSSI, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 634407 | CRUZ S MARRERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 2168166 | Cruz Saez, Bibiano | ADDRESS ON FILE | | | | | | | |
| 2168354 | Cruz Saez, Carlos | ADDRESS ON FILE | | | | | | | |
| 2160586 | Cruz Saez, Caruelo | ADDRESS ON FILE | | | | | | | |
| 2181156 | Cruz Saez, Clemente | ADDRESS ON FILE | | | | | | | |
| 2167375 | Cruz Saez, Epifania | ADDRESS ON FILE | | | | | | | |
| 119448 | CRUZ SAEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 119449 | CRUZ SAEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 119450 | CRUZ SALAMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 119451 | CRUZ SALAMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 119452 | CRUZ SALAS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119453 | CRUZ SALCEDO, JUAN | ADDRESS ON FILE | | | | | | |
| 119454 | Cruz Salcedo, Juan A. | ADDRESS ON FILE | | | | | | |
| 119455 | CRUZ SALCEDO, NORELIS M | ADDRESS ON FILE | | | | | | |
| 119456 | CRUZ SALGADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 119457 | CRUZ SALGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 119458 | CRUZ SALGADO, JUANA L. | ADDRESS ON FILE | | | | | | |
| 119459 | Cruz Salgado, Maria E | ADDRESS ON FILE | | | | | | |
| 119460 | Cruz Salgado, Roberto | ADDRESS ON FILE | | | | | | |
| 119461 | CRUZ SALGADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 788153 | CRUZ SAMBOLIN, NIUMARY | ADDRESS ON FILE | | | | | | |
| 788154 | CRUZ SAMBOLIN, TAMARY | ADDRESS ON FILE | | | | | | |
| 119462 | CRUZ SAMPLO, ALICIA | ADDRESS ON FILE | | | | | | |
| 119463 | CRUZ SAN INOCENCIO, JUANITA | ADDRESS ON FILE | | | | | | |
| 119464 | CRUZ SANABRIA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 119465 | CRUZ SANABRIA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 119466 | CRUZ SANABRIA, JESUS | ADDRESS ON FILE | | | | | | |
| 714680 | CRUZ SANABRIA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1573180 | Cruz Sanabria, Maribel | ADDRESS ON FILE | | | | | | |
| 1582506 | CRUZ SANABRIA, MILLIEL | ADDRESS ON FILE | | | | | | |
| 119468 | CRUZ SANABRIA, MILLIEL | ADDRESS ON FILE | | | | | | |
| 119469 | CRUZ SANABRIA, MILLIEL | ADDRESS ON FILE | | | | | | |
| 119470 | CRUZ SANABRIA, RICARDO A. | ADDRESS ON FILE | | | | | | |
| 842505 | CRUZ SANCHEZ EUGENIA M | PO BOX 28 | | | MANATI | PR | 00674 | |
| 634408 | CRUZ SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 119471 | CRUZ SANCHEZ MD, HERNAN | ADDRESS ON FILE | | | | | | |
| 119472 | CRUZ SANCHEZ OTERO | ADDRESS ON FILE | | | | | | |
| 119473 | CRUZ SANCHEZ, ADA | ADDRESS ON FILE | | | | | | |
| 119474 | CRUZ SANCHEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 119475 | CRUZ SANCHEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 119476 | CRUZ SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 119477 | CRUZ SANCHEZ, ANA D. | ADDRESS ON FILE | | | | | | |
| 119478 | CRUZ SANCHEZ, ANA Y | ADDRESS ON FILE | | | | | | |
| 119479 | CRUZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 119480 | CRUZ SANCHEZ, ANGEL E | ADDRESS ON FILE | | | | | | |
| 119481 | CRUZ SANCHEZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 119482 | CRUZ SANCHEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 119483 | CRUZ SANCHEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 119484 | Cruz Sanchez, Antonio A | ADDRESS ON FILE | | | | | | |
| 788155 | CRUZ SANCHEZ, BETZAIDA D | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 119485 | CRUZ SANCHEZ, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| 119486 | CRUZ SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 119487 | CRUZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119488 | CRUZ SANCHEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 119489 | CRUZ SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 119490 | CRUZ SANCHEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 119491 | CRUZ SANCHEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 119492 | CRUZ SANCHEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 119493 | Cruz Sanchez, Damian | ADDRESS ON FILE | | | | | | | |
| 119494 | CRUZ SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 788156 | CRUZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 119496 | CRUZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 119497 | CRUZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 119495 | Cruz Sanchez, David | ADDRESS ON FILE | | | | | | | |
| 119498 | CRUZ SANCHEZ, DEBORAH K | ADDRESS ON FILE | | | | | | | |
| 119499 | CRUZ SANCHEZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| 788157 | CRUZ SANCHEZ, EDGARDO E | ADDRESS ON FILE | | | | | | | |
| 119500 | CRUZ SANCHEZ, EDWIN JOSE | ADDRESS ON FILE | | | | | | | |
| 119501 | CRUZ SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 119502 | Cruz Sanchez, Emiliano | ADDRESS ON FILE | | | | | | | |
| 119503 | CRUZ SANCHEZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 788158 | CRUZ SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 119504 | CRUZ SANCHEZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| 119505 | Cruz Sanchez, Evelio | ADDRESS ON FILE | | | | | | | |
| 119506 | CRUZ SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 119507 | CRUZ SANCHEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 119508 | CRUZ SANCHEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 119509 | CRUZ SANCHEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 119510 | CRUZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 119511 | CRUZ SANCHEZ, IDA | ADDRESS ON FILE | | | | | | | |
| 119512 | CRUZ SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 119513 | Cruz Sanchez, Isabel | ADDRESS ON FILE | | | | | | | |
| 119515 | CRUZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 788159 | CRUZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 119514 | Cruz Sanchez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 119516 | CRUZ SANCHEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 119517 | CRUZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 119518 | CRUZ SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 119519 | CRUZ SANCHEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 119520 | CRUZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 119522 | CRUZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 119523 | CRUZ SANCHEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 119524 | CRUZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1894222 | Cruz Sanchez, Jose | ADDRESS ON FILE | | | | | | | |
| 119525 | CRUZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119526 | CRUZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119527 | CRUZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119528 | CRUZ SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 119529 | CRUZ SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 119530 | CRUZ SANCHEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 119531 | CRUZ SANCHEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 119532 | CRUZ SANCHEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 119533 | CRUZ SANCHEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 119534 | CRUZ SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 119535 | CRUZ SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1740766 | Cruz Sanchez, Lydia | ADDRESS ON FILE | | | | | | | |
| 1559788 | Cruz Sanchez, Lydia | ADDRESS ON FILE | | | | | | | |
| 119536 | CRUZ SANCHEZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 1452329 | Cruz Sanchez, Manuel | ADDRESS ON FILE | | | | | | | |
| 119537 | Cruz Sanchez, Manuel | ADDRESS ON FILE | | | | | | | |
| 119538 | CRUZ SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 119539 | CRUZ SANCHEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 119540 | CRUZ SANCHEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 119541 | CRUZ SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 2181399 | Cruz Sanchez, Mariangely | ADDRESS ON FILE | | | | | | | |
| 119542 | CRUZ SANCHEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 119544 | CRUZ SANCHEZ, MARINILDA | ADDRESS ON FILE | | | | | | | |
| 788160 | CRUZ SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1592553 | Cruz Sanchez, Martha Z. | ADDRESS ON FILE | | | | | | | |
| 119545 | CRUZ SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 119546 | CRUZ SANCHEZ, NEFTLI | ADDRESS ON FILE | | | | | | | |
| 119547 | CRUZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 788161 | CRUZ SANCHEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 119548 | CRUZ SANCHEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1881188 | Cruz Sanchez, Nilda Iris | ADDRESS ON FILE | | | | | | | |
| 1901836 | Cruz Sanchez, Nilda Iris | ADDRESS ON FILE | | | | | | | |
| 119549 | CRUZ SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 119550 | CRUZ SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 119551 | CRUZ SANCHEZ, OLGA | ADDRESS ON FILE | | | | | |
| 788162 | CRUZ SANCHEZ, OLGA I | ADDRESS ON FILE | | | | | |
| 119552 | CRUZ SANCHEZ, PEDRO J. | ADDRESS ON FILE | | | | | |
| 1419388 | CRUZ SANCHEZ, RAFAEL | CARLOS GARCIA MORALEZ | 1711 PASEO LAS COLONIAS | | PONCE | PR | 00717 |
| 420361 | CRUZ SANCHEZ, RAFAEL | LCDO. CARLOS GARCIA MORALEZ | 1711 PASEO LAS COLONIAS | | PONCE | PR | 00717 |
| 119553 | CRUZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 119554 | CRUZ SANCHEZ, RUBEN D. | ADDRESS ON FILE | | | | | |
| 788163 | CRUZ SANCHEZ, SANTA | ADDRESS ON FILE | | | | | |
| 119555 | CRUZ SANCHEZ, STEPHANY | ADDRESS ON FILE | | | | | |
| 119556 | CRUZ SANCHEZ, TOMAS | ADDRESS ON FILE | | | | | |
| 119557 | Cruz Sanchez, Victor | ADDRESS ON FILE | | | | | |
| 119558 | CRUZ SANCHEZ, VILMA J | ADDRESS ON FILE | | | | | |
| 119559 | CRUZ SANCHEZ, YAMIL | ADDRESS ON FILE | | | | | |
| 1641889 | CRUZ SANCHEZ, YAMIL J. | ADDRESS ON FILE | | | | | |
| 1742590 | Cruz Sánchez, Yamil J. | ADDRESS ON FILE | | | | | |
| 119560 | CRUZ SANCHEZ, YARELIS | ADDRESS ON FILE | | | | | |
| 119562 | CRUZ SANCHEZ, YARITZA | ADDRESS ON FILE | | | | | |
| 119561 | Cruz Sanchez, Yaritza | ADDRESS ON FILE | | | | | |
| 119563 | CRUZ SANCHEZ, YESENIA | ADDRESS ON FILE | | | | | |
| 119566 | CRUZ SANDOVAL, EDDIE | ADDRESS ON FILE | | | | | |
| 119567 | CRUZ SANDOVAL, KASSANDRA | ADDRESS ON FILE | | | | | |
| 842506 | CRUZ SANES LYDIA E | URB RAFAEL BERMUDEZ | D23 CALLE JORGE GARCIA | | FAJARDO | PR | 00738 |
| 842507 | CRUZ SANES MARY LOU | URB. MONTE BRISAS III | 3L17 CALLE 106 | | FAJARDO | PR | 00738 |
| 119568 | CRUZ SANES, JUAN | ADDRESS ON FILE | | | | | |
| 119569 | CRUZ SANES, MYRIAM | ADDRESS ON FILE | | | | | |
| 788164 | CRUZ SANES, MYRIAM | ADDRESS ON FILE | | | | | |
| 1979007 | CRUZ SANTA , EILEEN | ADDRESS ON FILE | | | | | |
| 1258140 | CRUZ SANTA, ALBERTO | ADDRESS ON FILE | | | | | |
| 119570 | CRUZ SANTA, CARLOS | ADDRESS ON FILE | | | | | |
| 119571 | CRUZ SANTA, CARMEN | ADDRESS ON FILE | | | | | |
| 119572 | CRUZ SANTA, IRIS | ADDRESS ON FILE | | | | | |
| 119573 | CRUZ SANTA, IRIS | ADDRESS ON FILE | | | | | |
| 119574 | CRUZ SANTA, LURYAN | ADDRESS ON FILE | | | | | |
| 119575 | CRUZ SANTA, NOELIA | ADDRESS ON FILE | | | | | |
| 119521 | CRUZ SANTA, NORIMAR | ADDRESS ON FILE | | | | | |
| 119576 | CRUZ SANTAELLA, SAMUEL | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119578 | CRUZ SANTALIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 119577 | CRUZ SANTALIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 634409 | CRUZ SANTANA MARTINEZ | URB COUNTRY CLUB | MG 30 CALLE 406 | | | CAROLINA | PR | 00982-1845 |
| 119579 | CRUZ SANTANA, ANA M | ADDRESS ON FILE | | | | | | |
| 119580 | CRUZ SANTANA, ANA M | ADDRESS ON FILE | | | | | | |
| 119581 | CRUZ SANTANA, ANGEL | ADDRESS ON FILE | | | | | | |
| 119582 | CRUZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | |
| 119583 | CRUZ SANTANA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1814537 | Cruz Santana, David | ADDRESS ON FILE | | | | | | |
| 119584 | CRUZ SANTANA, DAVID | ADDRESS ON FILE | | | | | | |
| 119585 | CRUZ SANTANA, DICKIE | ADDRESS ON FILE | | | | | | |
| 119586 | CRUZ SANTANA, EMILY | ADDRESS ON FILE | | | | | | |
| 119587 | CRUZ SANTANA, JOAN | ADDRESS ON FILE | | | | | | |
| 119588 | CRUZ SANTANA, JUAN M. | ADDRESS ON FILE | | | | | | |
| 119589 | CRUZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | |
| 119590 | CRUZ SANTANA, LYDIA | ADDRESS ON FILE | | | | | | |
| 119591 | Cruz Santana, Maria T | ADDRESS ON FILE | | | | | | |
| 119592 | CRUZ SANTANA, MARISSA | ADDRESS ON FILE | | | | | | |
| 119593 | CRUZ SANTANA, MINERVA | ADDRESS ON FILE | | | | | | |
| 1580309 | Cruz Santana, Minerva | ADDRESS ON FILE | | | | | | |
| 119594 | Cruz Santana, Noel | ADDRESS ON FILE | | | | | | |
| 788165 | CRUZ SANTANA, SARA | ADDRESS ON FILE | | | | | | |
| 119595 | CRUZ SANTANA, SARA | ADDRESS ON FILE | | | | | | |
| 119596 | CRUZ SANTANA, SHEILA | ADDRESS ON FILE | | | | | | |
| 119597 | CRUZ SANTEL, EDGARDO | ADDRESS ON FILE | | | | | | |
| 119598 | Cruz Santel, Edgardo | ADDRESS ON FILE | | | | | | |
| 119599 | CRUZ SANTEL, ILEANA | ADDRESS ON FILE | | | | | | |
| 1818905 | CRUZ SANTIAGO , RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 1972589 | Cruz Santiago , Sonia Ivette | ADDRESS ON FILE | | | | | | |
| 634410 | CRUZ SANTIAGO CASTRO | RURB LOS CAOBOS | 643 CALLE ACEITILLO | | | PONCE | PR | 00716-6048 |
| 119600 | CRUZ SANTIAGO MD, JOSE | ADDRESS ON FILE | | | | | | |
| 842508 | CRUZ SANTIAGO OQUENDO | HC 63 BOX 5134 | | | | PATILLAS | PR | 00723-9505 |
| 119601 | CRUZ SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | |
| 634411 | CRUZ SANTIAGO SANTOS | HC 01 BOX 8725 | | | | CANOVANAS | PR | 00729 |
| 119602 | Cruz Santiago, Abigail | ADDRESS ON FILE | | | | | | |
| 1999486 | Cruz Santiago, Abigail | ADDRESS ON FILE | | | | | | |
| 119603 | CRUZ SANTIAGO, ALBA I | ADDRESS ON FILE | | | | | | |
| 119604 | Cruz Santiago, Alfredo | ADDRESS ON FILE | | | | | | |
| 119605 | CRUZ SANTIAGO, AMANDALEE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119606 | CRUZ SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | |
| 1914113 | Cruz Santiago, Ana A. | ADDRESS ON FILE | | | | | | |
| 2017583 | CRUZ SANTIAGO, ANA AIDA | ADDRESS ON FILE | | | | | | |
| 119607 | CRUZ SANTIAGO, ANA M. | ADDRESS ON FILE | | | | | | |
| 119608 | CRUZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 119609 | CRUZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 119610 | CRUZ SANTIAGO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 119611 | CRUZ SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 119613 | CRUZ SANTIAGO, ANYELI | ADDRESS ON FILE | | | | | | |
| 119614 | CRUZ SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1777068 | Cruz Santiago, Awilda | ADDRESS ON FILE | | | | | | |
| 1258141 | CRUZ SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | |
| 119615 | CRUZ SANTIAGO, BENEDICTA | ADDRESS ON FILE | | | | | | |
| 119616 | Cruz Santiago, Brendairin | ADDRESS ON FILE | | | | | | |
| 119617 | CRUZ SANTIAGO, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 119618 | CRUZ SANTIAGO, BUENAVENTURA | ADDRESS ON FILE | | | | | | |
| 119619 | CRUZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 119620 | CRUZ SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 119621 | CRUZ SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 2066249 | Cruz Santiago, Carlos J | ADDRESS ON FILE | | | | | | |
| 119622 | CRUZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 119623 | CRUZ SANTIAGO, CARMEN C. | ADDRESS ON FILE | | | | | | |
| 119624 | CRUZ SANTIAGO, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 119625 | CRUZ SANTIAGO, CELIA | ADDRESS ON FILE | | | | | | |
| 119626 | CRUZ SANTIAGO, CRUCITA | ADDRESS ON FILE | | | | | | |
| 119627 | CRUZ SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 119628 | CRUZ SANTIAGO, CYNTHIA I | ADDRESS ON FILE | | | | | | |
| 634610 | CRUZ SANTIAGO, CYNTHIA I. | ADDRESS ON FILE | | | | | | |
| 119629 | CRUZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | |
| 119630 | CRUZ SANTIAGO, DAYSSY | ADDRESS ON FILE | | | | | | |
| 119631 | CRUZ SANTIAGO, DIANA I | ADDRESS ON FILE | | | | | | |
| 119632 | CRUZ SANTIAGO, DIANA L | ADDRESS ON FILE | | | | | | |
| 119633 | CRUZ SANTIAGO, DIANA L. | ADDRESS ON FILE | | | | | | |
| 119634 | CRUZ SANTIAGO, DIGNA | ADDRESS ON FILE | | | | | | |
| 119635 | CRUZ SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | |
| 788167 | CRUZ SANTIAGO, EDDA | ADDRESS ON FILE | | | | | | |
| 119636 | CRUZ SANTIAGO, EDDA E | ADDRESS ON FILE | | | | | | |
| 119637 | CRUZ SANTIAGO, EDDIE MANUEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 119638 | CRUZ SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 119639 | CRUZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 788168 | CRUZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 788169 | CRUZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 119640 | CRUZ SANTIAGO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 788170 | CRUZ SANTIAGO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 1329969 | CRUZ SANTIAGO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1330587 | CRUZ SANTIAGO, ERIC J | ADDRESS ON FILE | | | | | | | |
| 119641 | CRUZ SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 119642 | CRUZ SANTIAGO, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 119643 | Cruz Santiago, Eudie J | ADDRESS ON FILE | | | | | | | |
| 119644 | Cruz Santiago, Fano S | ADDRESS ON FILE | | | | | | | |
| 119645 | CRUZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 119646 | CRUZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 119647 | Cruz Santiago, Felix L | ADDRESS ON FILE | | | | | | | |
| 119648 | Cruz Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 119649 | Cruz Santiago, Francisco J | ADDRESS ON FILE | | | | | | | |
| 119650 | CRUZ SANTIAGO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 119651 | CRUZ SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 119652 | CRUZ SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 119653 | CRUZ SANTIAGO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 119654 | CRUZ SANTIAGO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 119655 | CRUZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| 788171 | CRUZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| 119656 | CRUZ SANTIAGO, HIRAM G. | ADDRESS ON FILE | | | | | | | |
| 119657 | CRUZ SANTIAGO, ILCA | ADDRESS ON FILE | | | | | | | |
| 119658 | CRUZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1441037 | CRUZ SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 119659 | CRUZ SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2143805 | Cruz Santiago, Iris Zoraida | ADDRESS ON FILE | | | | | | | |
| 119660 | Cruz Santiago, Jaime | ADDRESS ON FILE | | | | | | | |
| 119661 | CRUZ SANTIAGO, JEANNERIS | ADDRESS ON FILE | | | | | | | |
| 119662 | CRUZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119663 | CRUZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1818330 | CRUZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 119664 | Cruz Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 119665 | CRUZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 119666 | Cruz Santiago, Jose M. | ADDRESS ON FILE | | | | | | | |
| 119667 | CRUZ SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 119668 | CRUZ SANTIAGO, JUAN M. | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 119669 | CRUZ SANTIAGO, LERYNITZA | ADDRESS ON FILE | | | | | | | |
| 119670 | CRUZ SANTIAGO, LIBRADA R. | ADDRESS ON FILE | | | | | | | |
| 119671 | CRUZ SANTIAGO, LISMARY | ADDRESS ON FILE | | | | | | | |
| 119672 | CRUZ SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 119673 | CRUZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 119674 | CRUZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 119675 | CRUZ SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 119676 | CRUZ SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 119677 | Cruz Santiago, Luis Omar | ADDRESS ON FILE | | | | | | | |
| 788173 | CRUZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 119678 | CRUZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 119679 | CRUZ SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2052988 | Cruz Santiago, Luz M. | Portal de Cuba apt 17 | | | | Cerbo | PR | 00735 | |
| 2204039 | Cruz Santiago, Madeline | ADDRESS ON FILE | | | | | | | |
| 119680 | CRUZ SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 119682 | CRUZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119681 | CRUZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119683 | CRUZ SANTIAGO, MARI LUZ | ADDRESS ON FILE | | | | | | | |
| 119684 | CRUZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 119685 | CRUZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 119686 | CRUZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 788174 | CRUZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 119687 | CRUZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1978003 | Cruz Santiago, Maria Enid | ADDRESS ON FILE | | | | | | | |
| 119688 | CRUZ SANTIAGO, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 119689 | CRUZ SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2056412 | CRUZ SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 2144154 | Cruz Santiago, Mariana | ADDRESS ON FILE | | | | | | | |
| 119690 | CRUZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 788175 | CRUZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 119691 | CRUZ SANTIAGO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 119692 | CRUZ SANTIAGO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 119693 | Cruz Santiago, Marisol | ADDRESS ON FILE | | | | | | | |
| 119694 | CRUZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 119695 | CRUZ SANTIAGO, MARISOL DEL C | ADDRESS ON FILE | | | | | | | |
| 119696 | CRUZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 119697 | CRUZ SANTIAGO, MELANY | ADDRESS ON FILE | | | | | | | |
| 119698 | CRUZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024220 | Cruz Santiago, Miguel | ADDRESS ON FILE | | | | | | |
| 119700 | CRUZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2024220 | Cruz Santiago, Miguel | ADDRESS ON FILE | | | | | | |
| 119701 | CRUZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 788176 | CRUZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1995713 | Cruz Santiago, Miguel A. | Urb. Paseo Costa del Sur Calle 8119 | | | Salinas | PR | 00751 | |
| 788177 | CRUZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 788178 | CRUZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 119612 | CRUZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 788179 | CRUZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 119703 | CRUZ SANTIAGO, MIRNA E | ADDRESS ON FILE | | | | | | |
| 119704 | Cruz Santiago, Mitchel | ADDRESS ON FILE | | | | | | |
| 119705 | Cruz Santiago, Monserrate | ADDRESS ON FILE | | | | | | |
| 119706 | CRUZ SANTIAGO, MYRNA M | ADDRESS ON FILE | | | | | | |
| 119707 | CRUZ SANTIAGO, NAASON | ADDRESS ON FILE | | | | | | |
| 119708 | CRUZ SANTIAGO, NAIDA | ADDRESS ON FILE | | | | | | |
| 119709 | CRUZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 119710 | CRUZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | |
| 1668237 | CRUZ SANTIAGO, NELSON V. | ADDRESS ON FILE | | | | | | |
| 119711 | CRUZ SANTIAGO, NELSON V. | ADDRESS ON FILE | | | | | | |
| 119712 | CRUZ SANTIAGO, NEMESIS | ADDRESS ON FILE | | | | | | |
| 1904585 | Cruz Santiago, Nilda | ADDRESS ON FILE | | | | | | |
| 119713 | CRUZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | |
| 119714 | CRUZ SANTIAGO, NILLIAM | ADDRESS ON FILE | | | | | | |
| 119715 | CRUZ SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | |
| 119716 | CRUZ SANTIAGO, NORMALI | ADDRESS ON FILE | | | | | | |
| 788180 | CRUZ SANTIAGO, NURIA Z | ADDRESS ON FILE | | | | | | |
| 119717 | CRUZ SANTIAGO, NYDIA Z | ADDRESS ON FILE | | | | | | |
| 1760977 | Cruz Santiago, Nydia Zoe | ADDRESS ON FILE | | | | | | |
| 119718 | CRUZ SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | |
| 788181 | CRUZ SANTIAGO, OLGA D | ADDRESS ON FILE | | | | | | |
| 119719 | CRUZ SANTIAGO, OLGA D. | ADDRESS ON FILE | | | | | | |
| 119720 | CRUZ SANTIAGO, OLGA M | ADDRESS ON FILE | | | | | | |
| 119721 | CRUZ SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | |
| 119722 | CRUZ SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | |
| 119723 | CRUZ SANTIAGO, ONELIA | ADDRESS ON FILE | | | | | | |
| 119724 | CRUZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 119725 | CRUZ SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 119726 | CRUZ SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 119727 | CRUZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1258142 | CRUZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 119729 | CRUZ SANTIAGO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 119728 | CRUZ SANTIAGO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 119730 | CRUZ SANTIAGO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 119731 | CRUZ SANTIAGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 119732 | CRUZ SANTIAGO, REIMANUEL | ADDRESS ON FILE | | | | | | | |
| 119734 | CRUZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 119735 | CRUZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 119736 | CRUZ SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 119737 | CRUZ SANTIAGO, ROSSELYN | ADDRESS ON FILE | | | | | | | |
| 119738 | CRUZ SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 119739 | CRUZ SANTIAGO, SAMARA | ADDRESS ON FILE | | | | | | | |
| 119740 | Cruz Santiago, Sandra | ADDRESS ON FILE | | | | | | | |
| 1370635 | CRUZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 788182 | CRUZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 119741 | CRUZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 119742 | Cruz Santiago, Sara | ADDRESS ON FILE | | | | | | | |
| 119743 | CRUZ SANTIAGO, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| 119744 | CRUZ SANTIAGO, SHAILA | ADDRESS ON FILE | | | | | | | |
| 788183 | CRUZ SANTIAGO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 119745 | CRUZ SANTIAGO, SIGMARIE | ADDRESS ON FILE | | | | | | | |
| 119745 | CRUZ SANTIAGO, SIGMARIE | ADDRESS ON FILE | | | | | | | |
| 119746 | CRUZ SANTIAGO, SOL M | ADDRESS ON FILE | | | | | | | |
| 2084744 | Cruz Santiago, Sonia Ivette | ADDRESS ON FILE | | | | | | | |
| 119747 | CRUZ SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 119748 | CRUZ SANTIAGO, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 119749 | CRUZ SANTIAGO, TELICHA I | ADDRESS ON FILE | | | | | | | |
| 119750 | CRUZ SANTIAGO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 119751 | CRUZ SANTIAGO, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 119752 | CRUZ SANTIAGO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 119753 | CRUZ SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 119755 | CRUZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 119754 | CRUZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 119756 | CRUZ SANTIAGO, WILMARIA | ADDRESS ON FILE | | | | | | | |
| 119757 | CRUZ SANTIAGO, YAINALIZZ | ADDRESS ON FILE | | | | | | | |
| 119758 | CRUZ SANTINI, IRIS | ADDRESS ON FILE | | | | | | | |
| 119759 | CRUZ SANTONI, DANIEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 119760 | Cruz Santoni, Jose R | ADDRESS ON FILE | | | | | | | |
| 634412 | CRUZ SANTOS LOPEZ | 101 OESTE CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 119761 | CRUZ SANTOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 788184 | CRUZ SANTOS, AISSA | ADDRESS ON FILE | | | | | | | |
| 119762 | CRUZ SANTOS, AISSA D | ADDRESS ON FILE | | | | | | | |
| 2123893 | Cruz Santos, Aissa D. | ADDRESS ON FILE | | | | | | | |
| 119763 | CRUZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119764 | CRUZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119765 | CRUZ SANTOS, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 788185 | CRUZ SANTOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 119766 | CRUZ SANTOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 119767 | CRUZ SANTOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 119768 | CRUZ SANTOS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 119769 | CRUZ SANTOS, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 119770 | CRUZ SANTOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 119771 | CRUZ SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 119772 | CRUZ SANTOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 119773 | CRUZ SANTOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 119774 | CRUZ SANTOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 788186 | CRUZ SANTOS, MARCELO | ADDRESS ON FILE | | | | | | | |
| 119775 | CRUZ SANTOS, MARCELO | ADDRESS ON FILE | | | | | | | |
| 119777 | CRUZ SANTOS, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 119778 | CRUZ SANTOS, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 788187 | CRUZ SANTOS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 119779 | CRUZ SANTOS, MARISSA D | ADDRESS ON FILE | | | | | | | |
| 788188 | CRUZ SANTOS, MARISSA D | ADDRESS ON FILE | | | | | | | |
| 1702840 | CRUZ SANTOS, MARISSA D | ADDRESS ON FILE | | | | | | | |
| 788189 | CRUZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 119780 | CRUZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 119781 | CRUZ SANTOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 119782 | CRUZ SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 788190 | CRUZ SANTOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 119783 | CRUZ SANTOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 119784 | CRUZ SANTOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 119785 | CRUZ SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 119786 | CRUZ SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 119787 | Cruz Sarraga, Arturo J | ADDRESS ON FILE | | | | | | | |
| 119788 | CRUZ SASTRE, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1989781 | Cruz Scott, Javier | ADDRESS ON FILE | | | | | | | |
| 119789 | CRUZ SCOTT, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 119790 | CRUZ SCOTT, JUAN | ADDRESS ON FILE | | | | | | | |
| 119791 | CRUZ SCOTT, LUIS R | ADDRESS ON FILE | | | | | | | |
| 788191 | CRUZ SCOTT, LUIS R | ADDRESS ON FILE | | | | | | | |
| 2081972 | Cruz Scott, Luis R. | ADDRESS ON FILE | | | | | | | |
| 119792 | Cruz Seda, Daniel | ADDRESS ON FILE | | | | | | | |
| 2143863 | Cruz Seda, Javier | ADDRESS ON FILE | | | | | | | |
| 119793 | CRUZ SEDA, JENNIE | ADDRESS ON FILE | | | | | | | |
| 119794 | CRUZ SEDA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2090232 | Cruz Seda, Virgina | ADDRESS ON FILE | | | | | | | |
| 2074209 | Cruz Seda, Virginia | ADDRESS ON FILE | | | | | | | |
| 119795 | CRUZ SEDA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 119796 | CRUZ SEGARRA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 788192 | CRUZ SEGARRA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 119797 | CRUZ SEGARRA, SILYOREIDY | ADDRESS ON FILE | | | | | | | |
| 119798 | CRUZ SEIJO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 119799 | CRUZ SELLES, MAIMY | ADDRESS ON FILE | | | | | | | |
| 119800 | CRUZ SEMIDEY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 119801 | CRUZ SEMPRIT, RAMON | ADDRESS ON FILE | | | | | | | |
| 119803 | CRUZ SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 119802 | CRUZ SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 119804 | CRUZ SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 788193 | CRUZ SEPULVEDA, CHELSIA G. | ADDRESS ON FILE | | | | | | | |
| 119806 | Cruz Sepulveda, Felix | ADDRESS ON FILE | | | | | | | |
| 119807 | CRUZ SEPULVEDA, GIL A | ADDRESS ON FILE | | | | | | | |
| 1706225 | Cruz Sepúlveda, Gil A. | ADDRESS ON FILE | | | | | | | |
| 2159193 | Cruz Sepulveda, Juan P. | ADDRESS ON FILE | | | | | | | |
| 1853469 | Cruz Sepulveda, Maria Antonia | ADDRESS ON FILE | | | | | | | |
| 119808 | CRUZ SEPULVEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 788194 | CRUZ SEPULVEDA, YENHAIZ | ADDRESS ON FILE | | | | | | | |
| 119810 | CRUZ SERRANO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 119811 | Cruz Serrano, Abimael | ADDRESS ON FILE | | | | | | | |
| 119812 | CRUZ SERRANO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 119813 | CRUZ SERRANO, ANIRMA | ADDRESS ON FILE | | | | | | | |
| 119814 | CRUZ SERRANO, AXEL | ADDRESS ON FILE | | | | | | | |
| 119815 | CRUZ SERRANO, BELMA LIZZ | ADDRESS ON FILE | | | | | | | |
| 788195 | CRUZ SERRANO, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 119816 | CRUZ SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1465948 | CRUZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 119817 | CRUZ SERRANO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 119818 | Cruz Serrano, Damian E | ADDRESS ON FILE | | | | | | | |
| 1489726 | Cruz Serrano, Domingo | ADDRESS ON FILE | | | | | | | |
| 119819 | CRUZ SERRANO, DORIS | ADDRESS ON FILE | | | | | | | |
| 119820 | CRUZ SERRANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 119821 | Cruz Serrano, Edward Christian | ADDRESS ON FILE | | | | | | | |
| 119822 | Cruz Serrano, Emilio | ADDRESS ON FILE | | | | | | | |
| 119823 | CRUZ SERRANO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 119824 | CRUZ SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 119825 | CRUZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 119826 | CRUZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 119827 | Cruz Serrano, Francisco | ADDRESS ON FILE | | | | | | | |
| 119828 | CRUZ SERRANO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 119829 | CRUZ SERRANO, GERARDA | ADDRESS ON FILE | | | | | | | |
| 119830 | Cruz Serrano, Haddy N. | ADDRESS ON FILE | | | | | | | |
| 119831 | Cruz Serrano, Hector R | ADDRESS ON FILE | | | | | | | |
| 119776 | CRUZ SERRANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 788196 | CRUZ SERRANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 119832 | CRUZ SERRANO, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 119833 | CRUZ SERRANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 119834 | CRUZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 119835 | CRUZ SERRANO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 119836 | CRUZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119837 | Cruz Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| 119838 | CRUZ SERRANO, JOSE H | ADDRESS ON FILE | | | | | | | |
| 119839 | CRUZ SERRANO, JUANA | LCDO. MANUEL DURÁN,LCDA. BRUNILDA FIGUEROSLCDA. JOHANNA SMITH | 1139 AVE. AMÉRICO MIRANDA | | | | SAN JUAN | PR | 00921 |
| 1419389 | CRUZ SERRANO, JUANA | MANUEL DURÁN | 1139 AVE. AMÉRICO MIRANDA | | | | SAN JUAN | PR | 00921 |
| 788198 | CRUZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 119840 | CRUZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 119841 | CRUZ SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1257029 | CRUZ SERRANO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 119842 | Cruz Serrano, Luis D | ADDRESS ON FILE | | | | | | | |
| 1425167 | CRUZ SERRANO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 119844 | CRUZ SERRANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 119845 | CRUZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 788199 | CRUZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | |
| 119846 | CRUZ SERRANO, MARIA E | ADDRESS ON FILE | | | | | | |
| 1620948 | Cruz Serrano, María Elena | Urb.José Mercado | Calle James Madison U-121 | | | Caguas | PR | 00725 |
| 119847 | CRUZ SERRANO, MARIA J | ADDRESS ON FILE | | | | | | |
| 119848 | CRUZ SERRANO, MARILYN | ADDRESS ON FILE | | | | | | |
| 119849 | CRUZ SERRANO, MARTA | ADDRESS ON FILE | | | | | | |
| 119850 | CRUZ SERRANO, MARTA | ADDRESS ON FILE | | | | | | |
| 1466561 | CRUZ SERRANO, MARY BELL | ADDRESS ON FILE | | | | | | |
| 119851 | CRUZ SERRANO, MELISSA | ADDRESS ON FILE | | | | | | |
| 119852 | CRUZ SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 119853 | CRUZ SERRANO, PABLO | ADDRESS ON FILE | | | | | | |
| 788200 | CRUZ SERRANO, RAMONA | ADDRESS ON FILE | | | | | | |
| 119854 | CRUZ SERRANO, ROSA | ADDRESS ON FILE | | | | | | |
| 119855 | Cruz Serrano, Samuel | ADDRESS ON FILE | | | | | | |
| 119856 | CRUZ SERRANO, SARA | ADDRESS ON FILE | | | | | | |
| 119857 | CRUZ SERRANO, VANIA M | ADDRESS ON FILE | | | | | | |
| 634413 | CRUZ SERVICE STATION | P O BOX 1421 | | | | HATILLO | PR | 00659 |
| 119859 | CRUZ SEVILLA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 842509 | CRUZ SIERRA CATERING | LLANOS DEL SUR | 130 CALLE FLAMBOYANES | | | COTO LAUREL | PR | 00780-2809 |
| 119860 | CRUZ SIERRA, ELSIE | ADDRESS ON FILE | | | | | | |
| 788202 | CRUZ SIERRA, LERYNITZA | ADDRESS ON FILE | | | | | | |
| 119861 | CRUZ SIERRA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 119862 | CRUZ SIERRA, NOELIA | ADDRESS ON FILE | | | | | | |
| 119863 | Cruz Sierra, Pedro I. | ADDRESS ON FILE | | | | | | |
| 397212 | CRUZ SIERRA, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 119864 | CRUZ SIERRA, SARITZIA | ADDRESS ON FILE | | | | | | |
| 119865 | CRUZ SILVA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 119866 | CRUZ SILVA, ADRIANA | ADDRESS ON FILE | | | | | | |
| 119867 | CRUZ SILVA, ANDRES | ADDRESS ON FILE | | | | | | |
| 119868 | CRUZ SILVA, ANDRES | ADDRESS ON FILE | | | | | | |
| 119869 | CRUZ SILVA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 119870 | CRUZ SILVA, CARMEN | ADDRESS ON FILE | | | | | | |
| 788203 | CRUZ SILVA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 119871 | CRUZ SILVA, EUGENIA | ADDRESS ON FILE | | | | | | |
| 119872 | CRUZ SILVA, FELIX | ADDRESS ON FILE | | | | | | |
| 2161490 | Cruz Silva, Jose Manuel | ADDRESS ON FILE | | | | | | |
| 119873 | CRUZ SILVA, MARILYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119874 | CRUZ SILVA, RAMON | ADDRESS ON FILE | | | | | | |
| 788204 | CRUZ SILVA, RITA | ADDRESS ON FILE | | | | | | |
| 119875 | CRUZ SILVA, RITA E | ADDRESS ON FILE | | | | | | |
| 1896833 | Cruz Silva, Rita E | ADDRESS ON FILE | | | | | | |
| 119876 | CRUZ SILVA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 119877 | Cruz Silverman, Maria E | ADDRESS ON FILE | | | | | | |
| 119878 | CRUZ SINIGAGLIA, LIZA A | ADDRESS ON FILE | | | | | | |
| 1460036 | Cruz Sinigaglia, Liza A | ADDRESS ON FILE | | | | | | |
| 2050437 | Cruz Sinigaglia, Liza A. | ADDRESS ON FILE | | | | | | |
| 119879 | CRUZ SOJO, ESTHER | ADDRESS ON FILE | | | | | | |
| 788205 | CRUZ SOJO, ESTHER | ADDRESS ON FILE | | | | | | |
| 119880 | CRUZ SOJO, MYRNA L. | ADDRESS ON FILE | | | | | | |
| 788206 | CRUZ SOJO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 119881 | CRUZ SOLA, ELIUD | ADDRESS ON FILE | | | | | | |
| 119882 | Cruz Sola, Eliud I | ADDRESS ON FILE | | | | | | |
| 119883 | CRUZ SOLA, JOHANSEN | ADDRESS ON FILE | | | | | | |
| 119884 | CRUZ SOLER, MARIA D | ADDRESS ON FILE | | | | | | |
| 119885 | CRUZ SOLER, PEDRO | ADDRESS ON FILE | | | | | | |
| 119887 | CRUZ SOLER, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 119889 | CRUZ SOLIS, FLORA | ADDRESS ON FILE | | | | | | |
| 2104528 | Cruz Solis, Flora | ADDRESS ON FILE | | | | | | |
| 119890 | CRUZ SOLIS, LUIS O | ADDRESS ON FILE | | | | | | |
| 119891 | CRUZ SOLIVAN, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 119892 | CRUZ SOLLA, ANDREA | ADDRESS ON FILE | | | | | | |
| 119893 | CRUZ SONERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 119894 | CRUZ SOSA MD, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 1849529 | Cruz Sosa, Abraham | ADDRESS ON FILE | | | | | | |
| 119895 | CRUZ SOSA, ABRAHAN | ADDRESS ON FILE | | | | | | |
| 119896 | CRUZ SOSA, EVELYN | ADDRESS ON FILE | | | | | | |
| 119897 | CRUZ SOSA, JEREMY | ADDRESS ON FILE | | | | | | |
| 1423066 | CRUZ SOSA, LESLIE JECENIA, ETC. | IRIS M. MUÑIZ RODRÍGUEZ | URB. REPARTO METROPOLITANO | 1110 AVE. AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 00921 |
| 119898 | CRUZ SOSA, LUMARIE | ADDRESS ON FILE | | | | | | |
| 119899 | CRUZ SOSA, MARIDELI | ADDRESS ON FILE | | | | | | |
| 119900 | CRUZ SOSA, NADYNA | ADDRESS ON FILE | | | | | | |
| 119901 | CRUZ SOSTRE, JORGE | ADDRESS ON FILE | | | | | | |
| 1732767 | Cruz Soto , Miriam B. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 119902 | CRUZ SOTO MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 119903 | CRUZ SOTO MILLAN | ADDRESS ON FILE | | | | | | | |
| 119904 | CRUZ SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 788207 | CRUZ SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 119905 | CRUZ SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 119906 | Cruz Soto, Angel L. | ADDRESS ON FILE | | | | | | | |
| 119907 | CRUZ SOTO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 119908 | CRUZ SOTO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 119909 | CRUZ SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 119910 | CRUZ SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 119911 | CRUZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119912 | CRUZ SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119913 | CRUZ SOTO, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 119914 | CRUZ SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 119915 | Cruz Soto, Dionisio | ADDRESS ON FILE | | | | | | | |
| 2030188 | Cruz Soto, Dionisio Joel | ADDRESS ON FILE | | | | | | | |
| 2030188 | Cruz Soto, Dionisio Joel | ADDRESS ON FILE | | | | | | | |
| 119916 | CRUZ SOTO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1741105 | Cruz Soto, Esther | ADDRESS ON FILE | | | | | | | |
| 2077083 | CRUZ SOTO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2201487 | Cruz Soto, Eulogio | ADDRESS ON FILE | | | | | | | |
| 119917 | Cruz Soto, Felix J | ADDRESS ON FILE | | | | | | | |
| 1994426 | Cruz Soto, Felix Juan | ADDRESS ON FILE | | | | | | | |
| 119918 | CRUZ SOTO, FROILAN | ADDRESS ON FILE | | | | | | | |
| 119919 | CRUZ SOTO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 119920 | CRUZ SOTO, GIOVANNI M. | ADDRESS ON FILE | | | | | | | |
| 119921 | CRUZ SOTO, GIOVANNI M. | ADDRESS ON FILE | | | | | | | |
| 119922 | CRUZ SOTO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 119923 | CRUZ SOTO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 119924 | CRUZ SOTO, IRISH | ADDRESS ON FILE | | | | | | | |
| 788208 | CRUZ SOTO, IRISH C | ADDRESS ON FILE | | | | | | | |
| 119925 | Cruz Soto, Isidoro | ADDRESS ON FILE | | | | | | | |
| 788209 | CRUZ SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 788210 | CRUZ SOTO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 119926 | Cruz Soto, Jonathan | ADDRESS ON FILE | | | | | | | |
| 119927 | CRUZ SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 788211 | CRUZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 119928 | Cruz Soto, Jose A. | ADDRESS ON FILE | | | | | | | |
| 119929 | CRUZ SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 119930 | CRUZ SOTO, JOVANIE | ADDRESS ON FILE | | | | | | | |
| 119931 | CRUZ SOTO, KATTY R. | ADDRESS ON FILE | | | | | | | |
| 119932 | CRUZ SOTO, KORAL | ADDRESS ON FILE | | | | | | | |
| 119933 | CRUZ SOTO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 119934 | Cruz Soto, Lisandra | ADDRESS ON FILE | | | | | | | |
| 2045493 | Cruz Soto, Luis A. | ADDRESS ON FILE | | | | | | | |
| 119935 | CRUZ SOTO, LUIS C | ADDRESS ON FILE | | | | | | | |
| 788212 | CRUZ SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 119936 | CRUZ SOTO, LUZ B | ADDRESS ON FILE | | | | | | | |
| 119937 | CRUZ SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 119938 | CRUZ SOTO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2143209 | Cruz Soto, Lydia | ADDRESS ON FILE | | | | | | | |
| 119940 | CRUZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119939 | CRUZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 119941 | CRUZ SOTO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 119942 | CRUZ SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 119943 | CRUZ SOTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 119944 | CRUZ SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 119945 | CRUZ SOTO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 119946 | CRUZ SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 119947 | CRUZ SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 119948 | CRUZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 119949 | CRUZ SOTO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 119950 | CRUZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 119951 | CRUZ SOTO, MILAGROS V | ADDRESS ON FILE | | | | | | | |
| 119952 | CRUZ SOTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 119953 | CRUZ SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 119954 | CRUZ SOTO, MIRIAM B | ADDRESS ON FILE | | | | | | | |
| 119955 | CRUZ SOTO, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 119956 | CRUZ SOTO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 119957 | CRUZ SOTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 788213 | CRUZ SOTO, NILDA | ADDRESS ON FILE | | | | | | | |
| 119958 | CRUZ SOTO, RENE | ADDRESS ON FILE | | | | | | | |
| 119960 | CRUZ SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 119959 | CRUZ SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 119961 | CRUZ SOTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 119963 | CRUZ SOTO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 119962 | CRUZ SOTO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 119964 | CRUZ SOTO, VICENTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 119965 | CRUZ SOTO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 119966 | CRUZ SOTO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 119967 | CRUZ SOTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 119968 | CRUZ SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 788214 | CRUZ SOTOMAYOR, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 119969 | CRUZ SOTOMAYOR, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1834627 | Cruz Sotomayor, Rex | ADDRESS ON FILE | | | | | | | |
| 119971 | CRUZ SOTOMOYOR, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 119972 | CRUZ SOULET, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 119973 | CRUZ STEVENS, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 119975 | CRUZ STRAZZARA, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 119974 | CRUZ STRAZZARA, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 119976 | CRUZ STRAZZARA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 119978 | CRUZ STRAZZARA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 119979 | CRUZ STRAZZARA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 119980 | CRUZ SUAREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 119981 | CRUZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 788215 | CRUZ SUAREZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 119982 | CRUZ SUAREZ, AWILDA M. | ADDRESS ON FILE | | | | | | | |
| 119983 | CRUZ SUAREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 788216 | CRUZ SUAREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 788217 | CRUZ SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 119984 | CRUZ SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 119985 | CRUZ SUAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 119988 | CRUZ SUAREZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 119987 | CRUZ SUAREZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 119989 | CRUZ SUAREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 119990 | CRUZ SUAREZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 119991 | CRUZ SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 119992 | CRUZ SUAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 119993 | CRUZ SUAREZ, NILSA L | ADDRESS ON FILE | | | | | | | |
| 119994 | CRUZ SUAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 119995 | CRUZ SUAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 119886 | Cruz Suarez, Ramon | ADDRESS ON FILE | | | | | | | |
| 119977 | CRUZ SUAREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 119996 | CRUZ SUAREZ, VIVIAN N | ADDRESS ON FILE | | | | | | | |
| 1748609 | CRUZ SURILLO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 119997 | CRUZ SUSTACHE, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119998 | CRUZ T VELAZQUEZ Y EDWARD P VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 119999 | CRUZ TABALES, NOEMY | ADDRESS ON FILE | | | | | | |
| 788218 | CRUZ TABALES, SHEILY | ADDRESS ON FILE | | | | | | |
| 120000 | Cruz Tabales, Sheily I | ADDRESS ON FILE | | | | | | |
| 120001 | CRUZ TALAVERA, KATIRIA | ADDRESS ON FILE | | | | | | |
| 120002 | CRUZ TANON, ARDIS | ADDRESS ON FILE | | | | | | |
| 120003 | CRUZ TANON, ARDIS A. | ADDRESS ON FILE | | | | | | |
| 120004 | CRUZ TANON, EDWIN | ADDRESS ON FILE | | | | | | |
| 788219 | CRUZ TANON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 120005 | CRUZ TANON, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 120006 | CRUZ TAPIA, DENISSE | ADDRESS ON FILE | | | | | | |
| 1966123 | Cruz Tapia, Denisse | ADDRESS ON FILE | | | | | | |
| 1669629 | Cruz Tapia, Denisse | ADDRESS ON FILE | | | | | | |
| 788220 | CRUZ TAPIA, DENISSE | ADDRESS ON FILE | | | | | | |
| 120007 | CRUZ TAPIA, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 120008 | Cruz Tapia, Jose R | ADDRESS ON FILE | | | | | | |
| 120009 | CRUZ TAPIA, JUAN | ADDRESS ON FILE | | | | | | |
| 120010 | CRUZ TAPIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 120011 | CRUZ TAVARES, JORGE A | ADDRESS ON FILE | | | | | | |
| 120012 | CRUZ TAVAREZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1647660 | Cruz Tavárez, Carmen L | ADDRESS ON FILE | | | | | | |
| 1672084 | Cruz Tavárez, Carmen L. | ADDRESS ON FILE | | | | | | |
| 120013 | CRUZ TAVAREZ, MARCELINO | ADDRESS ON FILE | | | | | | |
| 120014 | CRUZ TAVAREZ, SANIER A | ADDRESS ON FILE | | | | | | |
| 120015 | CRUZ TAVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 120016 | CRUZ TEJEDA, CIRILO F | ADDRESS ON FILE | | | | | | |
| 2168078 | Cruz Telles, David | ADDRESS ON FILE | | | | | | |
| 2161472 | Cruz Telles, Jose A. | ADDRESS ON FILE | | | | | | |
| 120017 | CRUZ TERESA MUNOZ DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 120018 | CRUZ TERRON, NELSON | ADDRESS ON FILE | | | | | | |
| 788221 | CRUZ TEXEIRA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 120019 | CRUZ TEXEIRA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 788222 | CRUZ TEXIDOR, ANGEL J | ADDRESS ON FILE | | | | | | |
| 120020 | CRUZ TEXIDOR, ELSA I. | ADDRESS ON FILE | | | | | | |
| 120021 | CRUZ TIRADO MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 120022 | CRUZ TIRADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 120024 | CRUZ TIRADO, BRENDA D. | ADDRESS ON FILE | | | | | | |
| 120023 | CRUZ TIRADO, BRENDA D. | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120025 | CRUZ TIRADO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 120026 | CRUZ TIRADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 120027 | CRUZ TIRADO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 120028 | CRUZ TIRADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 120029 | CRUZ TIRADO, JESUS | ADDRESS ON FILE | | | | | | |
| 120030 | CRUZ TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 120031 | CRUZ TIRADO, MARY L | ADDRESS ON FILE | | | | | | |
| 2161585 | Cruz Tirado, Ruben | ADDRESS ON FILE | | | | | | |
| 120032 | CRUZ TIRADO, THANIA | ADDRESS ON FILE | | | | | | |
| 120033 | CRUZ TOLEDO, AWILDA | ADDRESS ON FILE | | | | | | |
| 120034 | CRUZ TOLEDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 120035 | Cruz Toledo, Gilberto | ADDRESS ON FILE | | | | | | |
| 1422601 | CRUZ TOLEDO, GILBERTO Y OTROS | AMEXIS J. BONILLA NIEVES | CARIBE PLAZA OFFICE BUILDING | 6TH FLOOR PALMERAS ST. #53 | | SAN JUAN | PR | 00901 |
| 120036 | CRUZ TOLEDO, GILBERTO Y OTROS | LCDO. AMEXIS J. BONILLA NIEVES | LCDO. AMEXIS J. BONILLA NIEVES | CARIBE PLAZA OFFICE BUILDING 6TH FLOOR | PALMERAS ST. #53 | SAN JUAN | PR | 00901 |
| 1900561 | Cruz Toledo, Gilberto Y Otros | LCDO. Jose C. Martinez Toledo | PO Box 362132 | | | San Juan | PR | 00936-2132 |
| 120037 | CRUZ TOLEDO, GILBERTO Y OTROS | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | SAN JUAN | PR | 00936-2132 |
| 120038 | CRUZ TOLEDO, MIRAYDA Y. | ADDRESS ON FILE | | | | | | |
| 120039 | CRUZ TOLEDO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 788223 | CRUZ TOLENTINO, MARIA M | ADDRESS ON FILE | | | | | | |
| 120040 | CRUZ TOLINCHE, RUBEN | ADDRESS ON FILE | | | | | | |
| 120041 | CRUZ TORES, MARILYN | ADDRESS ON FILE | | | | | | |
| 120042 | CRUZ TORIBIO, JORGE | ADDRESS ON FILE | | | | | | |
| 1854577 | CRUZ TORO, AURORA | ADDRESS ON FILE | | | | | | |
| 120043 | CRUZ TORO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1638185 | Cruz Toro, Edgardo | ADDRESS ON FILE | | | | | | |
| 2180982 | Cruz Toro, Jacqueline | ADDRESS ON FILE | | | | | | |
| 120044 | CRUZ TORO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 120045 | Cruz Toro, Miguel A | ADDRESS ON FILE | | | | | | |
| 120046 | CRUZ TORO, ROBERT | ADDRESS ON FILE | | | | | | |
| 120047 | CRUZ TORO, RUBEN R | ADDRESS ON FILE | | | | | | |
| 788225 | CRUZ TORRENS, CAROLYN E | ADDRESS ON FILE | | | | | | |
| 1824119 | Cruz Torres , Ricardo | ADDRESS ON FILE | | | | | | |
| 120048 | CRUZ TORRES MEDINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 634414 | CRUZ TORRES MOJICA | P O BOX 1007 | | | | SAN GERMAN | PR | 00683 | |
| 634415 | CRUZ TORRES MORENO | HC 02 BOX 9328 | | | | JUANA DIAZ | PR | 00795 | |
| 634416 | CRUZ TORRES VILLANUEVA | HC 5 BOX 51380 | | | | AGUADILLA | PR | 00603 | |
| 120050 | CRUZ TORRES ZAYAS, SOFIA | ADDRESS ON FILE | | | | | | | |
| 120051 | CRUZ TORRES, ABEL | ADDRESS ON FILE | | | | | | | |
| 120052 | CRUZ TORRES, ABEL | ADDRESS ON FILE | | | | | | | |
| 2015725 | Cruz Torres, Abel | ADDRESS ON FILE | | | | | | | |
| 120053 | CRUZ TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 120054 | CRUZ TORRES, ADA M | ADDRESS ON FILE | | | | | | | |
| 120055 | CRUZ TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 788226 | CRUZ TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 120056 | CRUZ TORRES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 120057 | Cruz Torres, Alex | ADDRESS ON FILE | | | | | | | |
| 120058 | CRUZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 120059 | CRUZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 788227 | CRUZ TORRES, ALEX A | ADDRESS ON FILE | | | | | | | |
| 120060 | CRUZ TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 120061 | CRUZ TORRES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 120062 | CRUZ TORRES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 120063 | CRUZ TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 120064 | CRUZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 120065 | CRUZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 120066 | CRUZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 120067 | CRUZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 120068 | CRUZ TORRES, ANA R | ADDRESS ON FILE | | | | | | | |
| 120069 | CRUZ TORRES, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 120071 | CRUZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 120072 | CRUZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 120073 | Cruz Torres, Angel L. | ADDRESS ON FILE | | | | | | | |
| 120074 | CRUZ TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 120075 | CRUZ TORRES, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 852588 | CRUZ TORRES, ARLENE I. | ADDRESS ON FILE | | | | | | | |
| 120077 | CRUZ TORRES, ARLENE IVETTE | ADDRESS ON FILE | | | | | | | |
| 120078 | CRUZ TORRES, BERIS J | ADDRESS ON FILE | | | | | | | |
| 788228 | CRUZ TORRES, BERIS J | ADDRESS ON FILE | | | | | | | |
| 120079 | CRUZ TORRES, BETHZENIA | ADDRESS ON FILE | | | | | | | |
| 1647663 | Cruz Torres, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 1781486 | Cruz Torres, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 120080 | Cruz Torres, Bienvenido | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 120081 | CRUZ TORRES, BLADIMIR | ADDRESS ON FILE |
| 120082 | CRUZ TORRES, BRENDA E. | ADDRESS ON FILE |
| 120083 | CRUZ TORRES, BRENDYMAR | ADDRESS ON FILE |
| 788229 | CRUZ TORRES, BRIZEIDA | ADDRESS ON FILE |
| 120084 | CRUZ TORRES, BRIZEIDA | ADDRESS ON FILE |
| 788230 | CRUZ TORRES, BRIZEIDA | ADDRESS ON FILE |
| 120085 | CRUZ TORRES, CARLOS | ADDRESS ON FILE |
| 120086 | CRUZ TORRES, CARMEN A | ADDRESS ON FILE |
| 120087 | CRUZ TORRES, CARMEN J | ADDRESS ON FILE |
| 120088 | CRUZ TORRES, CARMEN L | ADDRESS ON FILE |
| 788231 | CRUZ TORRES, CARMEN L | ADDRESS ON FILE |
| 2024998 | Cruz Torres, Carmen L. | ADDRESS ON FILE |
| 120089 | CRUZ TORRES, CARMEN M | ADDRESS ON FILE |
| 120090 | CRUZ TORRES, CHRISTIAN | ADDRESS ON FILE |
| 788232 | CRUZ TORRES, CHRISTIAN | ADDRESS ON FILE |
| 120091 | CRUZ TORRES, CINDY | ADDRESS ON FILE |
| 120092 | CRUZ TORRES, DANIEL | ADDRESS ON FILE |
| 120093 | CRUZ TORRES, DANIEL | ADDRESS ON FILE |
| 788233 | CRUZ TORRES, DARYSABEL | ADDRESS ON FILE |
| 120095 | CRUZ TORRES, DIANA I | ADDRESS ON FILE |
| 120096 | CRUZ TORRES, EDDA | ADDRESS ON FILE |
| 120097 | CRUZ TORRES, EDDIE | ADDRESS ON FILE |
| 120098 | CRUZ TORRES, EDGARDO | ADDRESS ON FILE |
| 120099 | CRUZ TORRES, EDITH | ADDRESS ON FILE |
| 120100 | CRUZ TORRES, EDNA | ADDRESS ON FILE |
| 2172094 | Cruz Torres, Edward | ADDRESS ON FILE |
| 120101 | CRUZ TORRES, EDWIN | ADDRESS ON FILE |
| 2165001 | Cruz Torres, Edwin Antonio | ADDRESS ON FILE |
| 120102 | Cruz Torres, Edwin D | ADDRESS ON FILE |
| 120103 | CRUZ TORRES, ELBA | ADDRESS ON FILE |
| 120104 | CRUZ TORRES, ELENA | ADDRESS ON FILE |
| 2119513 | Cruz Torres, Elena | ADDRESS ON FILE |
| 120105 | CRUZ TORRES, ELIAS | ADDRESS ON FILE |
| 120107 | CRUZ TORRES, ELIZABETH | ADDRESS ON FILE |
| 120106 | CRUZ TORRES, ELIZABETH | ADDRESS ON FILE |
| 120108 | CRUZ TORRES, EMILIA | ADDRESS ON FILE |
| 120109 | CRUZ TORRES, ENMANUEL | ADDRESS ON FILE |
| 120110 | CRUZ TORRES, EPIFANIA | ADDRESS ON FILE |
| 2160257 | Cruz Torres, Evelyn | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 120111 | CRUZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 120112 | CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | | |
| 120113 | CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | | |
| 120114 | CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | | |
| 120115 | CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | | |
| 120116 | CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | | |
| 120117 | CRUZ TORRES, GLADYS E | ADDRESS ON FILE | | | | | | | | |
| 852589 | CRUZ TORRES, GLADYS S. | ADDRESS ON FILE | | | | | | | | |
| 120118 | CRUZ TORRES, GLADYS S. | ADDRESS ON FILE | | | | | | | | |
| 120119 | CRUZ TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 120120 | CRUZ TORRES, GLORIA E. | ADDRESS ON FILE | | | | | | | | |
| 788234 | CRUZ TORRES, GRIMILDA | ADDRESS ON FILE | | | | | | | | |
| 120121 | CRUZ TORRES, GRIMILDA | ADDRESS ON FILE | | | | | | | | |
| 120122 | CRUZ TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 120124 | CRUZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 120123 | CRUZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 120125 | CRUZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 120126 | CRUZ TORRES, HIPOLITA | ADDRESS ON FILE | | | | | | | | |
| 120127 | CRUZ TORRES, ILICIANA | ADDRESS ON FILE | | | | | | | | |
| 120128 | CRUZ TORRES, ILICIANA | ADDRESS ON FILE | | | | | | | | |
| 120129 | CRUZ TORRES, ILICIANA | ADDRESS ON FILE | | | | | | | | |
| 120130 | CRUZ TORRES, IRIS | ADDRESS ON FILE | | | | | | | | |
| 120131 | CRUZ TORRES, IRIS DEL C | ADDRESS ON FILE | | | | | | | | |
| 120132 | CRUZ TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | | |
| 120133 | CRUZ TORRES, IRMA | ADDRESS ON FILE | | | | | | | | |
| 120134 | CRUZ TORRES, IVAN | ADDRESS ON FILE | | | | | | | | |
| 120137 | CRUZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 120135 | Cruz Torres, Javier | ADDRESS ON FILE | | | | | | | | |
| 120138 | CRUZ TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 120139 | CRUZ TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 120140 | CRUZ TORRES, JESMARIE | ADDRESS ON FILE | | | | | | | | |
| 120141 | CRUZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | | |
| 120142 | CRUZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | | |
| 120143 | CRUZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | | |
| 120144 | CRUZ TORRES, JORGE H. | ADDRESS ON FILE | | | | | | | | |
| 120145 | CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 120146 | CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 120147 | CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 120148 | CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 120149 | CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 120150 | Cruz Torres, Jose A | ADDRESS ON FILE | | | | | | | | |
| 120151 | CRUZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 120152 | CRUZ TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 113377 | CRUZ TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | | |
| 120154 | CRUZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | | |
| 120155 | CRUZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | | |
| 120153 | CRUZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | | |
| 2144636 | Cruz Torres, Juan B. | ADDRESS ON FILE | | | | | | | | |
| 120156 | CRUZ TORRES, JUAN H. | ADDRESS ON FILE | | | | | | | | |
| 788235 | CRUZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 120157 | CRUZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 1933481 | Cruz Torres, Juanita | ADDRESS ON FILE | | | | | | | | |
| 1991547 | Cruz Torres, Judith R. | ADDRESS ON FILE | | | | | | | | |
| 120159 | CRUZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | | |
| 120162 | CRUZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | | |
| 120160 | CRUZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | | |
| 120163 | CRUZ TORRES, KARIMER Y | ADDRESS ON FILE | | | | | | | | |
| 120164 | CRUZ TORRES, KATE | ADDRESS ON FILE | | | | | | | | |
| 120165 | CRUZ TORRES, KENNETH | ADDRESS ON FILE | | | | | | | | |
| 120166 | Cruz Torres, Kenneth | ADDRESS ON FILE | | | | | | | | |
| 120167 | CRUZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 120168 | CRUZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 120169 | CRUZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 120170 | CRUZ TORRES, LIYETSI M. | ADDRESS ON FILE | | | | | | | | |
| 120171 | CRUZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 788236 | CRUZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 1780215 | Cruz Torres, Lourdes | ADDRESS ON FILE | | | | | | | | |
| 120172 | CRUZ TORRES, LOURDES I. | ADDRESS ON FILE | | | | | | | | |
| 120173 | CRUZ TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | | |
| 1649804 | Cruz Torres, Lourdes M. | ADDRESS ON FILE | | | | | | | | |
| 120174 | CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 120175 | CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 120176 | CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 120177 | CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 120178 | Cruz Torres, Luis A. | ADDRESS ON FILE | | | | | | | | |
| 120179 | CRUZ TORRES, LUIS G | ADDRESS ON FILE | | | | | | | | |
| 1666297 | Cruz Torres, Luis G. | ADDRESS ON FILE | | | | | | | | |
| 120180 | CRUZ TORRES, LUIS JESUS | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120181 | CRUZ TORRES, LUZ | ADDRESS ON FILE | | | | | | |
| 120182 | CRUZ TORRES, LUZ L. | ADDRESS ON FILE | | | | | | |
| 120183 | CRUZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | |
| 788237 | CRUZ TORRES, MAITE Z | ADDRESS ON FILE | | | | | | |
| 120184 | Cruz Torres, Marcos U | ADDRESS ON FILE | | | | | | |
| 1932102 | Cruz Torres, Margarita | ADDRESS ON FILE | | | | | | |
| 788238 | CRUZ TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 120185 | CRUZ TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 120186 | CRUZ TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 120187 | CRUZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 120188 | CRUZ TORRES, MARIA J | ADDRESS ON FILE | | | | | | |
| 120189 | CRUZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | |
| 120190 | CRUZ TORRES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1825768 | CRUZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | |
| 120191 | CRUZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | |
| 788239 | CRUZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | |
| 1648812 | Cruz Torres, Marilyn | ADDRESS ON FILE | | | | | | |
| 120193 | CRUZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | |
| 788240 | CRUZ TORRES, MARIO J | ADDRESS ON FILE | | | | | | |
| 120194 | CRUZ TORRES, MARIO J | ADDRESS ON FILE | | | | | | |
| 1757316 | Cruz Torres, Mario J. | ADDRESS ON FILE | | | | | | |
| 120195 | Cruz Torres, Maritza | ADDRESS ON FILE | | | | | | |
| 120196 | Cruz Torres, Marta | ADDRESS ON FILE | | | | | | |
| 120197 | CRUZ TORRES, MARTINA | ADDRESS ON FILE | | | | | | |
| 120161 | CRUZ TORRES, MARTITA | ADDRESS ON FILE | | | | | | |
| 120199 | CRUZ TORRES, MELANY | ADDRESS ON FILE | | | | | | |
| 120200 | CRUZ TORRES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1419390 | CRUZ TORRES, MIXAIDA | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 120203 | CRUZ TORRES, MIXAIDA | PARCELAS FALU | CALLE 33 NUM 307B | | | SAN JUAN | PR | 00924 | |
| 120201 | CRUZ TORRES, MIXAIDA | SIMON MADERA # 822 | VILLA PRADES | | | RIO PIEDRAS | PR | 00924 | |
| 788241 | CRUZ TORRES, MORAIMA I. | ADDRESS ON FILE | | | | | | |
| 1782711 | Cruz Torres, Myraida | ADDRESS ON FILE | | | | | | |
| 1782711 | Cruz Torres, Myraida | ADDRESS ON FILE | | | | | | |
| 1751988 | CRUZ TORRES, MYRAIDA I. | ADDRESS ON FILE | | | | | | |
| 120204 | CRUZ TORRES, NATHALIE | ADDRESS ON FILE | | | | | | |
| 120205 | CRUZ TORRES, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 120206 | CRUZ TORRES, NILDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 788242 | CRUZ TORRES, NIVIA I | ADDRESS ON FILE | | | | | | |
| 120207 | CRUZ TORRES, NOEL | ADDRESS ON FILE | | | | | | |
| 120208 | CRUZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | |
| 1606986 | Cruz Torres, Norma I. | ADDRESS ON FILE | | | | | | |
| 788243 | CRUZ TORRES, OLGA | ADDRESS ON FILE | | | | | | |
| 120211 | CRUZ TORRES, OMAR | ADDRESS ON FILE | | | | | | |
| 120210 | Cruz Torres, Omar | ADDRESS ON FILE | | | | | | |
| 120213 | CRUZ TORRES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 788244 | CRUZ TORRES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 120214 | CRUZ TORRES, PABLO | ADDRESS ON FILE | | | | | | |
| 1957548 | Cruz Torres, Palmira | ADDRESS ON FILE | | | | | | |
| 120215 | CRUZ TORRES, PASCUALA | ADDRESS ON FILE | | | | | | |
| 1419391 | CRUZ TORRES, PORFIRIA | ADDRESS ON FILE | | | | | | |
| 120216 | CRUZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 120217 | CRUZ TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 120218 | CRUZ TORRES, REBECCA | ADDRESS ON FILE | | | | | | |
| 788245 | CRUZ TORRES, REINA | ADDRESS ON FILE | | | | | | |
| 120219 | CRUZ TORRES, REINA O | ADDRESS ON FILE | | | | | | |
| 120220 | CRUZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 120221 | Cruz Torres, Roberto | ADDRESS ON FILE | | | | | | |
| 120222 | CRUZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 788247 | CRUZ TORRES, ROSALINA | ADDRESS ON FILE | | | | | | |
| 120224 | CRUZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | |
| 2204119 | Cruz Torres, Salvador | ADDRESS ON FILE | | | | | | |
| 120225 | Cruz Torres, Sammy | ADDRESS ON FILE | | | | | | |
| 120226 | CRUZ TORRES, SANTOS A | ADDRESS ON FILE | | | | | | |
| 120227 | CRUZ TORRES, SANTOS A | ADDRESS ON FILE | | | | | | |
| 120228 | CRUZ TORRES, SOL DEL R | ADDRESS ON FILE | | | | | | |
| 788248 | CRUZ TORRES, SOL E | ADDRESS ON FILE | | | | | | |
| 120229 | CRUZ TORRES, SOL E | ADDRESS ON FILE | | | | | | |
| 1994004 | Cruz Torres, Sol Eneida | ADDRESS ON FILE | | | | | | |
| 120230 | CRUZ TORRES, SORIDALYS | ADDRESS ON FILE | | | | | | |
| 120231 | CRUZ TORRES, SURIEL | ADDRESS ON FILE | | | | | | |
| 788249 | CRUZ TORRES, SURIEL | ADDRESS ON FILE | | | | | | |
| 2051502 | Cruz Torres, Venancio | ADDRESS ON FILE | | | | | | |
| 120233 | CRUZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 120234 | CRUZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 120235 | CRUZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 120236 | Cruz Torres, Victor J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120238 | CRUZ TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 120239 | CRUZ TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 1788454 | Cruz Torres, Wanda | ADDRESS ON FILE | | | | | | |
| 2189709 | Cruz Torres, Wender | ADDRESS ON FILE | | | | | | |
| 120241 | CRUZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 788250 | CRUZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 788251 | CRUZ TORRES, WILMA | ADDRESS ON FILE | | | | | | |
| 120242 | CRUZ TORRES, WILMA | ADDRESS ON FILE | | | | | | |
| 120243 | CRUZ TORRES, WILSON | ADDRESS ON FILE | | | | | | |
| 120244 | CRUZ TORRES, WOLDETRUDIS | ADDRESS ON FILE | | | | | | |
| 120245 | CRUZ TORRES, YERADIA | ADDRESS ON FILE | | | | | | |
| 788252 | CRUZ TORRES, ZORAYA | ADDRESS ON FILE | | | | | | |
| 120247 | CRUZ TORRUELLAS, ELSIA | ADDRESS ON FILE | | | | | | |
| 120248 | CRUZ TOSADO, CLARA L | ADDRESS ON FILE | | | | | | |
| 120249 | CRUZ TOSADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 120250 | CRUZ TOSADO, NANCY | ADDRESS ON FILE | | | | | | |
| 1462281 | Cruz Tosado, Nancy | ADDRESS ON FILE | | | | | | |
| 842510 | CRUZ TOWING SERVICES | PO BOX 18 | | | | RIO GRANDE | PR | 00745-0018 |
| 634418 | CRUZ TRANSMISSION | P.O. BOX 10000 SUITE 485 | | | | CANAVONAS | PR | 00729 |
| 634420 | CRUZ TRANSMISSION | PO BOX 25000 SUITE 41 | | | | CANOVANAS | PR | 00729 |
| 120251 | CRUZ TRANSPORT, INC | RR 1 BOX 2565 | | | | CIDRA | PR | 00739 |
| 120252 | CRUZ TRINIDAD, JANETTE | ADDRESS ON FILE | | | | | | |
| 120253 | CRUZ TRINIDAD, JOSE L. | ADDRESS ON FILE | | | | | | |
| 120254 | CRUZ TRINIDAD, JOSE L. | ADDRESS ON FILE | | | | | | |
| 120255 | CRUZ TRINIDAD, JOSE LIONEL | ADDRESS ON FILE | | | | | | |
| 120256 | CRUZ TRINIDAD, LINETTE | ADDRESS ON FILE | | | | | | |
| 120257 | CRUZ TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | |
| 1555152 | Cruz Troche , Luz E | ADDRESS ON FILE | | | | | | |
| 2071480 | Cruz Troche, Jose E. | ADDRESS ON FILE | | | | | | |
| 120258 | CRUZ TROCHE, LUZ E | ADDRESS ON FILE | | | | | | |
| 1846067 | Cruz Troche, Olga I | ADDRESS ON FILE | | | | | | |
| 120259 | CRUZ TROCHE, OLGA I | ADDRESS ON FILE | | | | | | |
| 120260 | CRUZ TRUJILLO, BERNARDO R | ADDRESS ON FILE | | | | | | |
| 120261 | CRUZ TRUJILLO, IRMA | ADDRESS ON FILE | | | | | | |
| 120262 | CRUZ TRUJILLO, JOEL | ADDRESS ON FILE | | | | | | |
| 120263 | CRUZ TUBENS, REGALDO | ADDRESS ON FILE | | | | | | |
| 788253 | CRUZ UJAQUE, MARIA | ADDRESS ON FILE | | | | | | |
| 120264 | CRUZ UJAQUE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 120265 | CRUZ UJAQUE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 120266 | CRUZ UMPIERRE, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 120267 | CRUZ URBINA, GINO | ADDRESS ON FILE | | | | | | | |
| 120268 | CRUZ URBINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1427005 | CRUZ URBINA, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 120270 | CRUZ URBINA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1611259 | Cruz Urbina, Maria V. | ADDRESS ON FILE | | | | | | | |
| 120271 | CRUZ URENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 120272 | CRUZ VADI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 120273 | CRUZ VALCARCEL, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 120274 | CRUZ VALCARCEL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 634421 | CRUZ VALDERAMA SOTO | 24 BO LAS GUAVAS | | | | CIALES | PR | 00638 | |
| 120275 | CRUZ VALDIVIESO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 120276 | CRUZ VALENCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 120277 | CRUZ VALENCIA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 120278 | Cruz Valentin, Andres | ADDRESS ON FILE | | | | | | | |
| 120279 | CRUZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120280 | Cruz Valentin, Ayra Liz | ADDRESS ON FILE | | | | | | | |
| 120281 | CRUZ VALENTIN, BELINDA | ADDRESS ON FILE | | | | | | | |
| 788255 | CRUZ VALENTIN, BELINDA | ADDRESS ON FILE | | | | | | | |
| 120282 | CRUZ VALENTIN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 788256 | CRUZ VALENTIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 120283 | CRUZ VALENTIN, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 120284 | CRUZ VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 120285 | CRUZ VALENTIN, DIANA A | ADDRESS ON FILE | | | | | | | |
| 788257 | CRUZ VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 120286 | CRUZ VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 120287 | CRUZ VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 120288 | CRUZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 120289 | CRUZ VALENTIN, JAIME | ADDRESS ON FILE | | | | | | | |
| 120290 | CRUZ VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 120291 | CRUZ VALENTIN, MADELYN | ADDRESS ON FILE | | | | | | | |
| 120292 | CRUZ VALENTIN, MADELYN | ADDRESS ON FILE | | | | | | | |
| 2010249 | Cruz Valentin, Marisol | ADDRESS ON FILE | | | | | | | |
| 120293 | CRUZ VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 120294 | CRUZ VALENTIN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 120295 | CRUZ VALENTIN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 120296 | CRUZ VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 120297 | CRUZ VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 120298 | CRUZ VALENTIN, MINERVA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120299 | CRUZ VALENTIN, OLGA I. | ADDRESS ON FILE | | | | | | |
| 120300 | Cruz Valentin, Robin | ADDRESS ON FILE | | | | | | |
| 788258 | CRUZ VALENTIN, SABRINA | ADDRESS ON FILE | | | | | | |
| 120302 | CRUZ VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | |
| 788259 | CRUZ VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | |
| 788260 | CRUZ VALENTIN, YARET | ADDRESS ON FILE | | | | | | |
| 120304 | CRUZ VALENTIN, YARET Z | ADDRESS ON FILE | | | | | | |
| 120305 | CRUZ VALLE, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 788261 | CRUZ VALLE, DEBORAH | ADDRESS ON FILE | | | | | | |
| 120306 | CRUZ VALLE, MARISOL | ADDRESS ON FILE | | | | | | |
| 120307 | CRUZ VALLE, SOLANGEL | ADDRESS ON FILE | | | | | | |
| 120308 | CRUZ VALLEJO, JORGE G | ADDRESS ON FILE | | | | | | |
| 120310 | CRUZ VALLELLANE, LINNETTE | ADDRESS ON FILE | | | | | | |
| 120309 | CRUZ VALLELLANE, LINNETTE | ADDRESS ON FILE | | | | | | |
| 120311 | CRUZ VALLEOJO, JULIO | ADDRESS ON FILE | | | | | | |
| 120312 | CRUZ VAN BRAKLE, NYDIA E | ADDRESS ON FILE | | | | | | |
| 634274 | CRUZ VARGAS SOSA | PO BOX 20695 | | | | SAN JUAN | PR | 00928 |
| 788262 | CRUZ VARGAS, ANGELICA I | ADDRESS ON FILE | | | | | | |
| 788263 | CRUZ VARGAS, ANN | ADDRESS ON FILE | | | | | | |
| 788264 | CRUZ VARGAS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 120314 | CRUZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 120314 | CRUZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 120315 | Cruz Vargas, Carlos E | ADDRESS ON FILE | | | | | | |
| 120316 | CRUZ VARGAS, CARMEN F | ADDRESS ON FILE | | | | | | |
| 2178998 | Cruz Vargas, Carmen R. | ADDRESS ON FILE | | | | | | |
| 120317 | CRUZ VARGAS, DEBORAH | ADDRESS ON FILE | | | | | | |
| 120318 | CRUZ VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1931176 | Cruz Vargas, Eneida | ADDRESS ON FILE | | | | | | |
| 120320 | CRUZ VARGAS, FLOR | ADDRESS ON FILE | | | | | | |
| 120321 | Cruz Vargas, Heriberto | ADDRESS ON FILE | | | | | | |
| 120322 | CRUZ VARGAS, ISABELITA | ADDRESS ON FILE | | | | | | |
| 788265 | CRUZ VARGAS, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 2088383 | CRUZ VARGAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 1842190 | CRUZ VARGAS, MADELYN | ADDRESS ON FILE | | | | | | |
| 120323 | CRUZ VARGAS, MADELYN | ADDRESS ON FILE | | | | | | |
| 2133294 | Cruz Vargas, Maribel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 120325 | CRUZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | |
| 120326 | CRUZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | |
| 120324 | CRUZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 120327 | CRUZ VARGAS, MARLINA | ADDRESS ON FILE | | | | | | | |
| 120328 | CRUZ VARGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 120329 | CRUZ VARGAS, NIVIA | ADDRESS ON FILE | | | | | | | |
| 2101617 | Cruz Vargas, Nivia E. | ADDRESS ON FILE | | | | | | | |
| 120331 | Cruz Vargas, Pedro J | ADDRESS ON FILE | | | | | | | |
| 120330 | CRUZ VARGAS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2095764 | Cruz Vargas, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 1987545 | Cruz Vargas, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 2095764 | Cruz Vargas, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 1647848 | Cruz Vargas, Ruben | ADDRESS ON FILE | | | | | | | |
| 1945790 | CRUZ VARGAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1541037 | CRUZ VARGAS, RUBÉN | ADDRESS ON FILE | | | | | | | |
| 120333 | CRUZ VARGAS, SHAMARIE | ADDRESS ON FILE | | | | | | | |
| 120334 | CRUZ VARGAS, SILVANO | ADDRESS ON FILE | | | | | | | |
| 120335 | CRUZ VARGAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 120336 | CRUZ VARGAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 120337 | CRUZ VARGAS, WIDILIA | ADDRESS ON FILE | | | | | | | |
| 1571601 | Cruz Vargas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 120338 | CRUZ VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 788266 | CRUZ VARGAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 120339 | CRUZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 120340 | CRUZ VASALLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2077958 | Cruz Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 120341 | CRUZ VAZQUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 120342 | Cruz Vazquez, Aixa | ADDRESS ON FILE | | | | | | | |
| 120343 | CRUZ VAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 788267 | CRUZ VAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 120344 | CRUZ VAZQUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 120345 | CRUZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120346 | CRUZ VAZQUEZ, ANGELO L | ADDRESS ON FILE | | | | | | | |
| 120347 | CRUZ VAZQUEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 120348 | CRUZ VAZQUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 120349 | CRUZ VAZQUEZ, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 120350 | CRUZ VAZQUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 120351 | CRUZ VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 120352 | CRUZ VAZQUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 120353 | CRUZ VAZQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 120354 | CRUZ VAZQUEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 120355 | CRUZ VAZQUEZ, DENIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 120356 | CRUZ VAZQUEZ, DINORA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120357 | CRUZ VAZQUEZ, DINORA | ADDRESS ON FILE | | | | | | |
| 788268 | CRUZ VAZQUEZ, DINORA V | ADDRESS ON FILE | | | | | | |
| 788269 | CRUZ VAZQUEZ, DIONISIA | ADDRESS ON FILE | | | | | | |
| 120358 | Cruz Vazquez, Eduardo | ADDRESS ON FILE | | | | | | |
| 120359 | CRUZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 120360 | CRUZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 120361 | CRUZ VAZQUEZ, ELDER | ADDRESS ON FILE | | | | | | |
| 1419392 | CRUZ VAZQUEZ, EPIFANIA | ARNALDO J IRIZARRY IRIZARRY | 114 CALLE DR SANTIAGO VEVE STE 108 | | | SAN GERMAN | PR | 00683 |
| 120362 | CRUZ VAZQUEZ, FANNY | ADDRESS ON FILE | | | | | | |
| 651796 | CRUZ VAZQUEZ, FANNY L. | ADDRESS ON FILE | | | | | | |
| 1648081 | Cruz Vazquez, Fanny L. | ADDRESS ON FILE | | | | | | |
| 120363 | CRUZ VAZQUEZ, FELIPE A | ADDRESS ON FILE | | | | | | |
| 1989993 | Cruz Vazquez, Felipe A. | ADDRESS ON FILE | | | | | | |
| 120364 | Cruz Vazquez, Francisco | ADDRESS ON FILE | | | | | | |
| 120365 | CRUZ VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 120366 | CRUZ VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 120367 | Cruz Vazquez, Hamilton | ADDRESS ON FILE | | | | | | |
| 120368 | CRUZ VAZQUEZ, HECTOR | CALLE LEON DE ORO 155 A | SABANA SECA | | | TOA BAJA | PR | 00952 |
| 120370 | CRUZ VAZQUEZ, HECTOR | HC 05 BOX 5987 | | | | AGUAS BUENAS | PR | 00703 |
| 213702 | Cruz Vazquez, Hector | LCDA. LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU | NÚM. 5 ESTE | | CAYEY | PR | 00736 |
| 1419393 | CRUZ VAZQUEZ, HECTOR | LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU NÚM. 5 ESTE | | | CAYEY | PR | 00736 |
| 1419394 | CRUZ VÁZQUEZ, HÉCTOR | ADDRESS ON FILE | | | | | | |
| 1419394 | CRUZ VÁZQUEZ, HÉCTOR | ADDRESS ON FILE | | | | | | |
| 1419395 | CRUZ VÁZQUEZ, HERMÁN | JUAN RIVERA RODRIGUEZ | PO BOX 1387 | | | VEGA BAJA | PR | 00694 |
| 120372 | CRUZ VÁZQUEZ, HERMÁN | MICHELLE SMITH MIRÓ | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 |
| 120373 | CRUZ VAZQUEZ, HORACIO | BO. RIO CAñAS ARRIBA | CALLE 16 # 433 | | | JUANA DIAZ | PR | 00795 |
| 2161551 | Cruz Vazquez, Horacio | High School Director | Department of Education of Puerto Rico | PO Box 287 | | Juana Diaz | PR | 00795 |
| 120374 | CRUZ VAZQUEZ, HORACIO | PO BOX 287 | | | | JUANA DIAZ | PR | 00795 |
| 120375 | CRUZ VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 852590 | CRUZ VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 120376 | CRUZ VAZQUEZ, IRIS I | ADDRESS ON FILE | | | | | | |
| 1806728 | Cruz Vazquez, Irma M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120378 | CRUZ VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 120379 | Cruz Vazquez, Israel | ADDRESS ON FILE | | | | | | |
| 120380 | CRUZ VAZQUEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 120381 | CRUZ VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 120382 | CRUZ VAZQUEZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 120383 | CRUZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 120384 | CRUZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 120385 | CRUZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 120386 | CRUZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 120387 | CRUZ VAZQUEZ, JOSE IVAN | ADDRESS ON FILE | | | | | | |
| 247953 | CRUZ VAZQUEZ, JOSE IVAN | ADDRESS ON FILE | | | | | | |
| 120388 | CRUZ VAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 120389 | CRUZ VAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 120390 | CRUZ VAZQUEZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 120391 | CRUZ VAZQUEZ, JULIO A. | ADDRESS ON FILE | | | | | | |
| 788271 | CRUZ VAZQUEZ, KARLA Y. | ADDRESS ON FILE | | | | | | |
| 120392 | CRUZ VAZQUEZ, LIZZY | ADDRESS ON FILE | | | | | | |
| 120393 | CRUZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 120394 | CRUZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 788272 | CRUZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2159794 | Cruz Vazquez, Luis | ADDRESS ON FILE | | | | | | |
| 788273 | CRUZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 120395 | CRUZ VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 2149156 | Cruz Vazquez, Luis G. | ADDRESS ON FILE | | | | | | |
| 120396 | CRUZ VAZQUEZ, LUIS G. | ADDRESS ON FILE | | | | | | |
| 2167470 | Cruz Vazquez, Luis Manuel | ADDRESS ON FILE | | | | | | |
| 120397 | CRUZ VAZQUEZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 120398 | CRUZ VAZQUEZ, MARCO | ADDRESS ON FILE | | | | | | |
| 120399 | CRUZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 120401 | CRUZ VAZQUEZ, MARGARITA E | ADDRESS ON FILE | | | | | | |
| 120403 | CRUZ VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 120404 | CRUZ VAZQUEZ, MELCHOR | ADDRESS ON FILE | | | | | | |
| 120405 | CRUZ VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 120406 | CRUZ VAZQUEZ, MERKISEDEC | ADDRESS ON FILE | | | | | | |
| 120407 | CRUZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 120408 | Cruz Vazquez, Monserrate | ADDRESS ON FILE | | | | | | |
| 120409 | CRUZ VAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 120410 | CRUZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 1658337 | Cruz Vazquez, Nelson | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 120411 | CRUZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 120412 | CRUZ VAZQUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 120413 | CRUZ VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 120414 | CRUZ VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 120415 | CRUZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 120416 | CRUZ VAZQUEZ, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 2141610 | Cruz Vazquez, Ramberto | ADDRESS ON FILE | | | | | | | |
| 120417 | CRUZ VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1822342 | Cruz Vazquez, Raquel | ADDRESS ON FILE | | | | | | | |
| 120418 | CRUZ VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 120419 | CRUZ VAZQUEZ, RODE | ADDRESS ON FILE | | | | | | | |
| 120420 | CRUZ VAZQUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 120421 | CRUZ VAZQUEZ, SHARIMEL | ADDRESS ON FILE | | | | | | | |
| 1635058 | Cruz Vazquez, Sharimel | ADDRESS ON FILE | | | | | | | |
| 788274 | CRUZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 120422 | CRUZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 120423 | CRUZ VAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2171153 | Cruz Vazquez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 120425 | CRUZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 120424 | CRUZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 120426 | Cruz Vazquez, Yadimar Nereida | ADDRESS ON FILE | | | | | | | |
| 788275 | CRUZ VAZQUEZ, YERICA | ADDRESS ON FILE | | | | | | | |
| 120427 | CRUZ VAZQUEZ, YERICA | ADDRESS ON FILE | | | | | | | |
| 120428 | CRUZ VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| 120429 | CRUZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120430 | CRUZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 120431 | CRUZ VEGA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1918943 | CRUZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 120433 | CRUZ VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 120432 | CRUZ VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 120434 | CRUZ VEGA, CINDY | ADDRESS ON FILE | | | | | | | |
| 788276 | CRUZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 120436 | CRUZ VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 120437 | CRUZ VEGA, DAVID E. | ADDRESS ON FILE | | | | | | | |
| 120438 | CRUZ VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 120439 | CRUZ VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 120440 | CRUZ VEGA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 120441 | CRUZ VEGA, IRIS | ADDRESS ON FILE | | | | | | | |
| 120442 | CRUZ VEGA, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120443 | CRUZ VEGA, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 120444 | CRUZ VEGA, JEFREY | AVE. PONCE DE LEON PDA. 11 | MIRAMAR, ESQ. AXTMAYER | | SAN JUAN | PR | 00907 | |
| 2133531 | Cruz Vega, Jefrey | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 120445 | CRUZ VEGA, JETREY | ADDRESS ON FILE | | | | | | |
| 120446 | CRUZ VEGA, JOEL | ADDRESS ON FILE | | | | | | |
| 1258143 | CRUZ VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 120448 | CRUZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | |
| 120449 | CRUZ VEGA, JOSE F | ADDRESS ON FILE | | | | | | |
| 120450 | Cruz Vega, Jose L | ADDRESS ON FILE | | | | | | |
| 120451 | CRUZ VEGA, JUAN C | ADDRESS ON FILE | | | | | | |
| 788277 | CRUZ VEGA, JUAN C | ADDRESS ON FILE | | | | | | |
| 2050841 | Cruz Vega, Juan C. | ADDRESS ON FILE | | | | | | |
| 120452 | CRUZ VEGA, JUANITA | ADDRESS ON FILE | | | | | | |
| 1258144 | CRUZ VEGA, JULIO | ADDRESS ON FILE | | | | | | |
| 120453 | CRUZ VEGA, KIOMARA | ADDRESS ON FILE | | | | | | |
| 120454 | CRUZ VEGA, LOURDES | ADDRESS ON FILE | | | | | | |
| 120455 | CRUZ VEGA, MARIA | ADDRESS ON FILE | | | | | | |
| 120456 | CRUZ VEGA, MARIA A | ADDRESS ON FILE | | | | | | |
| 1757210 | Cruz Vega, María A. | ADDRESS ON FILE | | | | | | |
| 120457 | CRUZ VEGA, MARITZABEL | ADDRESS ON FILE | | | | | | |
| 120458 | CRUZ VEGA, MAYDA I. | ADDRESS ON FILE | | | | | | |
| 120459 | CRUZ VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 120460 | CRUZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 120461 | CRUZ VEGA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 120462 | Cruz Vega, Orlando | ADDRESS ON FILE | | | | | | |
| 788278 | CRUZ VEGA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 120463 | CRUZ VEGA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 423915 | CRUZ VEGA, RAMON | ADDRESS ON FILE | | | | | | |
| 423915 | CRUZ VEGA, RAMON | ADDRESS ON FILE | | | | | | |
| 423915 | CRUZ VEGA, RAMON | ADDRESS ON FILE | | | | | | |
| 120465 | CRUZ VEGA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 120466 | CRUZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | |
| 120467 | Cruz Vega, Richard A | ADDRESS ON FILE | | | | | | |
| 120468 | CRUZ VEGA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 120469 | CRUZ VEGA, RUTH E | ADDRESS ON FILE | | | | | | |
| 120470 | CRUZ VEGA, SAMMY | ADDRESS ON FILE | | | | | | |
| 120471 | CRUZ VEGA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1920218 | Cruz Vega, Samuel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120472 | CRUZ VEGA, SANTOS | ADDRESS ON FILE | | | | | | |
| 120474 | Cruz Vega, Steven | ADDRESS ON FILE | | | | | | |
| 120475 | CRUZ VEGA, WALESKA | ADDRESS ON FILE | | | | | | |
| 120476 | CRUZ VEGA, WALESKA | ADDRESS ON FILE | | | | | | |
| 120477 | CRUZ VEGA, YAILYN | ADDRESS ON FILE | | | | | | |
| 120478 | CRUZ VEGA, YANIRIS | ADDRESS ON FILE | | | | | | |
| 120479 | CRUZ VEGA, YARITZA | ADDRESS ON FILE | | | | | | |
| 120480 | CRUZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 120481 | CRUZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 120482 | CRUZ VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 788279 | CRUZ VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 120483 | CRUZ VEGERANO MD, ELISA | ADDRESS ON FILE | | | | | | |
| 120484 | CRUZ VEGUILLA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 120485 | CRUZ VELAZCO, DELIA | ADDRESS ON FILE | | | | | | |
| 788280 | CRUZ VELAZCO, ROSA | ADDRESS ON FILE | | | | | | |
| 120486 | CRUZ VELAZCO, ROSA | ADDRESS ON FILE | | | | | | |
| 2067731 | Cruz Velazquez , Neida | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 842511 | CRUZ VELAZQUEZ ALICELIS | URB LAS MONJITAS | 210 CALLE MONASTERIO | | | PONCE | PR | 00730-3906 |
| 120487 | CRUZ VELAZQUEZ, ADOLFO L | ADDRESS ON FILE | | | | | | |
| 120488 | CRUZ VELAZQUEZ, ALEJO | ADDRESS ON FILE | | | | | | |
| 120489 | CRUZ VELAZQUEZ, ALICELIS | ADDRESS ON FILE | | | | | | |
| 120490 | CRUZ VELAZQUEZ, AMNERIS | ADDRESS ON FILE | | | | | | |
| 120491 | CRUZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 120492 | CRUZ VELAZQUEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 120493 | CRUZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 788281 | CRUZ VELAZQUEZ, BETSY I | ADDRESS ON FILE | | | | | | |
| 120494 | CRUZ VELAZQUEZ, BETSY I | ADDRESS ON FILE | | | | | | |
| 120495 | CRUZ VELAZQUEZ, CARLA | ADDRESS ON FILE | | | | | | |
| 120496 | CRUZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 120497 | CRUZ VELAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2233611 | CRUZ VELAZQUEZ, CARMEN IRIS | ADDRESS ON FILE | | | | | | |
| 120498 | CRUZ VELAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1660342 | Cruz Velazquez, Carmen L. | ADDRESS ON FILE | | | | | | |
| 120499 | Cruz Velazquez, Cesar | ADDRESS ON FILE | | | | | | |
| 120500 | CRUZ VELAZQUEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 120501 | CRUZ VELAZQUEZ, DORA | ADDRESS ON FILE | | | | | | |
| 1419396 | CRUZ VELÁZQUEZ, DORA | LCDA.ARLEEN PABON CRUZ | PO BOX 29263 | | | SAN JUAN | PR | 00929 |
| 120502 | CRUZ VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120503 | CRUZ VELAZQUEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 2167845 | Cruz Velazquez, Efrain | ADDRESS ON FILE | | | | | | |
| 120504 | CRUZ VELAZQUEZ, EVA | ADDRESS ON FILE | | | | | | |
| 2191034 | Cruz Velazquez, Evelyn | ADDRESS ON FILE | | | | | | |
| 2174609 | CRUZ VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 120506 | CRUZ VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1469379 | CRUZ VELAZQUEZ, HECTOR J | ADDRESS ON FILE | | | | | | |
| 120507 | Cruz Velazquez, Ileana | ADDRESS ON FILE | | | | | | |
| 120508 | CRUZ VELAZQUEZ, IRIS L | ADDRESS ON FILE | | | | | | |
| 1983474 | Cruz Velazquez, Iris L. | ADDRESS ON FILE | | | | | | |
| 120509 | CRUZ VELAZQUEZ, IRMA L | ADDRESS ON FILE | | | | | | |
| 120510 | CRUZ VELAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 120511 | CRUZ VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 120400 | CRUZ VELAZQUEZ, JESMARIE | ADDRESS ON FILE | | | | | | |
| 120512 | CRUZ VELAZQUEZ, JESUS G. | ADDRESS ON FILE | | | | | | |
| 120513 | CRUZ VELAZQUEZ, JOHNNA | ADDRESS ON FILE | | | | | | |
| 120514 | CRUZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2168162 | Cruz Velazquez, Jose A | ADDRESS ON FILE | | | | | | |
| 120515 | CRUZ VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 120516 | CRUZ VELAZQUEZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 120517 | CRUZ VELAZQUEZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 120518 | Cruz Velazquez, Luis C. | ADDRESS ON FILE | | | | | | |
| 120519 | CRUZ VELAZQUEZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 120521 | CRUZ VELAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 120522 | CRUZ VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 120523 | CRUZ VELAZQUEZ, MAYRA I | ADDRESS ON FILE | | | | | | |
| 120524 | CRUZ VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 120525 | CRUZ VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 788282 | CRUZ VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 120526 | CRUZ VELAZQUEZ, MIGDOEL | ADDRESS ON FILE | | | | | | |
| 120527 | CRUZ VELAZQUEZ, MIKEL | ADDRESS ON FILE | | | | | | |
| 2175957 | CRUZ VELAZQUEZ, MR. JOSE A. | ADDRESS ON FILE | | | | | | |
| 120528 | CRUZ VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 120529 | CRUZ VELAZQUEZ, NEIDA | ADDRESS ON FILE | | | | | | |
| 120530 | CRUZ VELAZQUEZ, OBDULIA | ADDRESS ON FILE | | | | | | |
| 1645450 | Cruz Velazquez, Olga L. | ADDRESS ON FILE | | | | | | |
| 120532 | CRUZ VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 120533 | CRUZ VELAZQUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 120534 | CRUZ VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 120535 | CRUZ VELAZQUEZ, RICHARD F | ADDRESS ON FILE |
| 120536 | CRUZ VELAZQUEZ, SANDRA | ADDRESS ON FILE |
| 120537 | CRUZ VELAZQUEZ, SANTA Z | ADDRESS ON FILE |
| 120538 | CRUZ VELAZQUEZ, SIXTA | ADDRESS ON FILE |
| 120539 | CRUZ VELAZQUEZ, SONIA I | ADDRESS ON FILE |
| 1862733 | CRUZ VELAZQUEZ, SONIA I. | ADDRESS ON FILE |
| 592287 | CRUZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE |
| 120540 | CRUZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE |
| 120541 | CRUZ VELAZQUEZ, YUSBBAXSY | ADDRESS ON FILE |
| 2018103 | CRUZ VELEZ , ELSA | ADDRESS ON FILE |
| 788283 | CRUZ VELEZ, ADA I | ADDRESS ON FILE |
| 120543 | CRUZ VELEZ, ADA R | ADDRESS ON FILE |
| 120544 | CRUZ VELEZ, ADRIAN A | ADDRESS ON FILE |
| 120545 | CRUZ VELEZ, AIDA L | ADDRESS ON FILE |
| 120546 | CRUZ VELEZ, ALBA N | ADDRESS ON FILE |
| 1909303 | Cruz Velez, Alba N. | ADDRESS ON FILE |
| 1916857 | Cruz Velez, Alba N. | ADDRESS ON FILE |
| 2093829 | Cruz Velez, Alba N. | ADDRESS ON FILE |
| 120547 | CRUZ VELEZ, ALEXANDER | ADDRESS ON FILE |
| 120548 | CRUZ VELEZ, ANA P. | ADDRESS ON FILE |
| 120549 | CRUZ VELEZ, ANA PAULINA | ADDRESS ON FILE |
| 852591 | CRUZ VÉLEZ, ANA PAULINA | ADDRESS ON FILE |
| 120550 | Cruz Velez, Anastacio | ADDRESS ON FILE |
| 120551 | CRUZ VELEZ, ANGEL J | ADDRESS ON FILE |
| 120552 | CRUZ VELEZ, ANGEL L | ADDRESS ON FILE |
| 120553 | CRUZ VELEZ, CARLOS | ADDRESS ON FILE |
| 120554 | Cruz Velez, Carlos J | ADDRESS ON FILE |
| 120555 | CRUZ VELEZ, CARMELO | ADDRESS ON FILE |
| 120556 | CRUZ VELEZ, CARMEN | ADDRESS ON FILE |
| 120557 | CRUZ VELEZ, CARMEN I. | ADDRESS ON FILE |
| 120558 | CRUZ VELEZ, CARMEN L | ADDRESS ON FILE |
| 2135595 | Cruz Velez, Carmen L. | ADDRESS ON FILE |
| 120559 | CRUZ VELEZ, CECILIO | ADDRESS ON FILE |
| 788284 | CRUZ VELEZ, CESAR L. | ADDRESS ON FILE |
| 788285 | CRUZ VELEZ, DAMARIS | ADDRESS ON FILE |
| 120560 | CRUZ VELEZ, DAVID | ADDRESS ON FILE |
| 120561 | CRUZ VELEZ, DAVID F. | ADDRESS ON FILE |
| 120562 | CRUZ VELEZ, DORIS I | ADDRESS ON FILE |
| 120564 | CRUZ VELEZ, EDUARDO | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 120565 | CRUZ VELEZ, ELIAS | ADDRESS ON FILE | | | | | | | | |
| 120566 | CRUZ VELEZ, ELSA | ADDRESS ON FILE | | | | | | | | |
| 120567 | Cruz Velez, Emmanuel | ADDRESS ON FILE | | | | | | | | |
| 120568 | CRUZ VELEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 120569 | CRUZ VELEZ, ESTHERVINA | ADDRESS ON FILE | | | | | | | | |
| 852592 | CRUZ VELEZ, ESTHERVINA | ADDRESS ON FILE | | | | | | | | |
| 120570 | CRUZ VELEZ, FERMIN J. | ADDRESS ON FILE | | | | | | | | |
| 120571 | CRUZ VELEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | | |
| 120572 | CRUZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 120573 | CRUZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 120574 | CRUZ VELEZ, FREDDIE | ADDRESS ON FILE | | | | | | | | |
| 120575 | CRUZ VELEZ, HELGA | ADDRESS ON FILE | | | | | | | | |
| 1974666 | Cruz Velez, Helga | ADDRESS ON FILE | | | | | | | | |
| 120576 | Cruz Velez, Herminio | ADDRESS ON FILE | | | | | | | | |
| 120577 | Cruz Velez, Ida L | ADDRESS ON FILE | | | | | | | | |
| 120579 | CRUZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 120580 | CRUZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 2069044 | CRUZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 120581 | CRUZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 120563 | Cruz Velez, Jose E | ADDRESS ON FILE | | | | | | | | |
| 120582 | CRUZ VELEZ, JOSE G | ADDRESS ON FILE | | | | | | | | |
| 120583 | CRUZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 120584 | CRUZ VELEZ, JULIA L | ADDRESS ON FILE | | | | | | | | |
| 1586118 | Cruz Velez, Julia L. | ADDRESS ON FILE | | | | | | | | |
| 120585 | CRUZ VELEZ, JULIO | ADDRESS ON FILE | | | | | | | | |
| 120586 | CRUZ VELEZ, KARIANE | ADDRESS ON FILE | | | | | | | | |
| 120587 | CRUZ VELEZ, KARIANE M | ADDRESS ON FILE | | | | | | | | |
| 120588 | CRUZ VELEZ, KARINEABELLE | ADDRESS ON FILE | | | | | | | | |
| 120589 | CRUZ VELEZ, KARMEN L | ADDRESS ON FILE | | | | | | | | |
| 120590 | CRUZ VELEZ, KELVIN OMAR | ADDRESS ON FILE | | | | | | | | |
| 120591 | Cruz Velez, Limaris | ADDRESS ON FILE | | | | | | | | |
| 788287 | CRUZ VELEZ, LIZ | ADDRESS ON FILE | | | | | | | | |
| 120592 | CRUZ VELEZ, LIZ M | ADDRESS ON FILE | | | | | | | | |
| 1768583 | Cruz Velez, Liz Marie | ADDRESS ON FILE | | | | | | | | |
| 1781386 | Cruz Vélez, Liz Marie | ADDRESS ON FILE | | | | | | | | |
| 120593 | CRUZ VELEZ, LIZBETH | ADDRESS ON FILE | | | | | | | | |
| 120594 | CRUZ VELEZ, LIZETH | ADDRESS ON FILE | | | | | | | | |
| 120595 | CRUZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 120596 | CRUZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120597 | CRUZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2058791 | Cruz Velez, Magda | ADDRESS ON FILE | | | | | | |
| 120599 | CRUZ VELEZ, MAGDA I | ADDRESS ON FILE | | | | | | |
| 120600 | CRUZ VELEZ, MANUEL S | ADDRESS ON FILE | | | | | | |
| 120601 | CRUZ VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 120602 | CRUZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 788288 | CRUZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 788289 | CRUZ VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 120603 | CRUZ VELEZ, MARIELA A. | ADDRESS ON FILE | | | | | | |
| 120604 | CRUZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 120605 | CRUZ VELEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 120606 | CRUZ VELEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 788290 | CRUZ VELEZ, NYDIA M | ADDRESS ON FILE | | | | | | |
| 120608 | CRUZ VELEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 120607 | CRUZ VELEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 120609 | CRUZ VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 120610 | CRUZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 120611 | Cruz Velez, Ramon A | ADDRESS ON FILE | | | | | | |
| 120612 | CRUZ VELEZ, RENE | ADDRESS ON FILE | | | | | | |
| 120613 | CRUZ VELEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 120614 | CRUZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 120615 | CRUZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 120616 | Cruz Velez, Roberto | ADDRESS ON FILE | | | | | | |
| 120617 | CRUZ VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 120618 | CRUZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 788291 | CRUZ VELEZ, SARA | ADDRESS ON FILE | | | | | | |
| 120620 | CRUZ VELEZ, SARA I | ADDRESS ON FILE | | | | | | |
| 1793193 | CRUZ VELEZ, SARA IVETTE | ADDRESS ON FILE | | | | | | |
| 788292 | CRUZ VELEZ, YAMIRKA | ADDRESS ON FILE | | | | | | |
| 788293 | CRUZ VELEZ, YANIBELIZ | ADDRESS ON FILE | | | | | | |
| 120621 | CRUZ VELEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 120622 | CRUZ VELILLA, LAURO | ADDRESS ON FILE | | | | | | |
| 120623 | CRUZ VELLON, MARGARITA | ADDRESS ON FILE | | | | | | |
| 120624 | Cruz Vendrell, Diana M | ADDRESS ON FILE | | | | | | |
| 120625 | CRUZ VENDRELL, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 120626 | CRUZ VENDRELL, ORLANDO | ADDRESS ON FILE | | | | | | |
| 120627 | CRUZ VENEGAS, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 120628 | CRUZ VENEGAS, HIPOLITA | ADDRESS ON FILE | | | | | | |
| 2041241 | Cruz Vera , Augusto | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120629 | CRUZ VERA, ANA M | ADDRESS ON FILE | | | | | | |
| 120630 | CRUZ VERA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 120631 | CRUZ VERA, JESUS | ADDRESS ON FILE | | | | | | |
| 120632 | CRUZ VERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 1719861 | Cruz Vera, Maria M. | ADDRESS ON FILE | | | | | | |
| 120633 | CRUZ VERAS, LUZ | ADDRESS ON FILE | | | | | | |
| 852593 | CRUZ VERDEJO, GLADYS | ADDRESS ON FILE | | | | | | |
| 120634 | CRUZ VERDEJO, GLADYS | ADDRESS ON FILE | | | | | | |
| 120635 | CRUZ VERGARA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1807964 | Cruz Vergara, Isabel | #59 Calle 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 |
| 120636 | CRUZ VERGARA, ISABEL | AVE. TENIENTE CESAR GONZALEZ | ESQUINA CALAS | URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00919 |
| 1897233 | Cruz Vergara, Isabel | Calle Ramon Rosa Final | | | | Aguas Buenas | PR | 00703 |
| 1960853 | Cruz Vergara, Isabel | Departamento de Educacion Region Caguas | Calle Ramon Rosa Final | | | Aguas Buenas | PR | 00703 |
| 788294 | CRUZ VERGARA, ISABEL | SAN ANTONIO | CALLE 2 # 59 | | | AGUAS BUENAS | PR | 00703 |
| 120637 | CRUZ VERGARA, LUIS | ADDRESS ON FILE | | | | | | |
| 120638 | CRUZ VERGARA, PEDRO | ADDRESS ON FILE | | | | | | |
| 120639 | CRUZ VIANA, HECTOR | ADDRESS ON FILE | | | | | | |
| 120640 | CRUZ VIANA, LUIS | ADDRESS ON FILE | | | | | | |
| 120641 | CRUZ VIANA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 120642 | CRUZ VIAS, PABLO | ADDRESS ON FILE | | | | | | |
| 120643 | CRUZ VICENS, JUAN | ADDRESS ON FILE | | | | | | |
| 120644 | Cruz Vicente, Efrain | ADDRESS ON FILE | | | | | | |
| 120645 | CRUZ VICENTE, YELIX | ADDRESS ON FILE | | | | | | |
| 120646 | CRUZ VICENTY, ZULEIKA M | ADDRESS ON FILE | | | | | | |
| 788295 | CRUZ VIDAL, TAMARA | ADDRESS ON FILE | | | | | | |
| 120648 | CRUZ VIERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 120649 | Cruz Viera, Julia | ADDRESS ON FILE | | | | | | |
| 120650 | CRUZ VIGO, JELITZA | ADDRESS ON FILE | | | | | | |
| 120651 | CRUZ VILAR, NAARA E | ADDRESS ON FILE | | | | | | |
| 120652 | Cruz Villafane, Alfonso M | ADDRESS ON FILE | | | | | | |
| 120653 | CRUZ VILLAFANE, ARACELIS | ADDRESS ON FILE | | | | | | |
| 788296 | CRUZ VILLAFANE, ARACELIS | ADDRESS ON FILE | | | | | | |
| 120654 | CRUZ VILLAFANE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 120655 | Cruz Villafane, Geovany | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 120656 | CRUZ VILLAFANE, JOSE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120657 | CRUZ VILLALOBOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 788297 | CRUZ VILLALOBOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 120658 | CRUZ VILLALOBOS, JOSE | ADDRESS ON FILE | | | | | | |
| 120659 | CRUZ VILLALOBOS, LOURDES A | ADDRESS ON FILE | | | | | | |
| 788298 | CRUZ VILLALOBOS, LOURDES A | ADDRESS ON FILE | | | | | | |
| 120660 | CRUZ VILLALOBOS, LUIS E | ADDRESS ON FILE | | | | | | |
| 120661 | CRUZ VILLALOBOS, MARIA DEL L | ADDRESS ON FILE | | | | | | |
| 1419397 | CRUZ VILLANUEVA Y OTROS, JENNIFER | FÉLIX O. ALFARO RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 120662 | CRUZ VILLANUEVA, BETSY A | ADDRESS ON FILE | | | | | | |
| 2010128 | Cruz Villanueva, Betsy Ann | ADDRESS ON FILE | | | | | | |
| 120663 | CRUZ VILLANUEVA, EDWIN | ADDRESS ON FILE | | | | | | |
| 120664 | CRUZ VILLANUEVA, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 120665 | CRUZ VILLANUEVA, FRANK | ADDRESS ON FILE | | | | | | |
| 788299 | CRUZ VILLANUEVA, FRANK | ADDRESS ON FILE | | | | | | |
| 788300 | CRUZ VILLANUEVA, FRANK D | ADDRESS ON FILE | | | | | | |
| 120666 | CRUZ VILLANUEVA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 120667 | CRUZ VILLANUEVA, GLADYS M | ADDRESS ON FILE | | | | | | |
| 120668 | CRUZ VILLANUEVA, HANS | ADDRESS ON FILE | | | | | | |
| 2211555 | CRUZ VILLANUEVA, HANS L. | ADDRESS ON FILE | | | | | | |
| 120669 | CRUZ VILLANUEVA, HECTOR | ADDRESS ON FILE | | | | | | |
| 120670 | CRUZ VILLANUEVA, JANICE | ADDRESS ON FILE | | | | | | |
| 1419398 | CRUZ VILLANUEVA, JENNIFER | JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETANCES I-2 | | | BAYAMÓN | PR | 00959 |
| 120671 | Cruz Villanueva, Jose W | ADDRESS ON FILE | | | | | | |
| 120672 | CRUZ VILLANUEVA, JOSUE | ADDRESS ON FILE | | | | | | |
| 120673 | CRUZ VILLANUEVA, NELIDA | ADDRESS ON FILE | | | | | | |
| 120674 | CRUZ VILLANUEVA, OSCAR | ADDRESS ON FILE | | | | | | |
| 120675 | CRUZ VILLANUEVA, WANDA I | ADDRESS ON FILE | | | | | | |
| 788301 | CRUZ VILLANUEVA, WANDA I | ADDRESS ON FILE | | | | | | |
| 120676 | CRUZ VILLEGAS MD, VANESSA | ADDRESS ON FILE | | | | | | |
| 120677 | CRUZ VILLEGAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 120678 | CRUZ VILLEGAS, WILMA | ADDRESS ON FILE | | | | | | |
| 120679 | CRUZ VINAS, JUAN | ADDRESS ON FILE | | | | | | |
| 788302 | CRUZ VIRELLA, SHEILA M | ADDRESS ON FILE | | | | | | |
| 634422 | CRUZ VIRGINIA COLON TORRES | 5TA SECCION LEVITTOWN | CK 13 CALLE DR MORALES FERRER | | | TOA BAJA | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 788303 | CRUZ VIRUET, IVELISSE | ADDRESS ON FILE | | | | | | |
| 120681 | CRUZ VIRUET, JAHAYRA | ADDRESS ON FILE | | | | | | |
| 120682 | CRUZ VIRUET, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 120683 | CRUZ VIZCARONDO, WANDA | ADDRESS ON FILE | | | | | | |
| 634423 | CRUZ VIZCARRONDO LOPEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 120684 | CRUZ VIZCARONDO, WANDA I | ADDRESS ON FILE | | | | | | |
| 120685 | CRUZ WALKER, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 120686 | CRUZ WALKER, GERARDO | ADDRESS ON FILE | | | | | | |
| 120687 | CRUZ WALKER, GERARDO L | ADDRESS ON FILE | | | | | | |
| 120688 | CRUZ WALKER, MAHOGANY | ADDRESS ON FILE | | | | | | |
| 1467319 | CRUZ WALKER, MARIA | ADDRESS ON FILE | | | | | | |
| 120689 | CRUZ WALKER, MARIA A | ADDRESS ON FILE | | | | | | |
| 788304 | CRUZ WALTON, SHARON | ADDRESS ON FILE | | | | | | |
| 120690 | CRUZ WELLS, MADELLINE | ADDRESS ON FILE | | | | | | |
| 1601775 | Cruz Ybana, Helenia | ADDRESS ON FILE | | | | | | |
| 120691 | CRUZ YORRO, SONIA | ADDRESS ON FILE | | | | | | |
| 120692 | CRUZ YULFO, NOELIA | ADDRESS ON FILE | | | | | | |
| 120693 | CRUZ ZAMBRANA, JAIME | ADDRESS ON FILE | | | | | | |
| 120694 | CRUZ ZAMBRANA, JOSE | ADDRESS ON FILE | | | | | | |
| 2109882 | Cruz Zamora, Concepcion | ADDRESS ON FILE | | | | | | |
| 120696 | CRUZ ZAMORA, MAGALIS | ADDRESS ON FILE | | | | | | |
| 1869016 | Cruz Zamora, Maqalis | ADDRESS ON FILE | | | | | | |
| 1258145 | CRUZ ZAPATA, ANGEL | ADDRESS ON FILE | | | | | | |
| 120697 | CRUZ ZAPATA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2207874 | Cruz Zavala, Nyhra Z. | ADDRESS ON FILE | | | | | | |
| 120698 | CRUZ ZAYAS, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 120699 | CRUZ ZAYAS, ANGEL T. | ADDRESS ON FILE | | | | | | |
| 788306 | CRUZ ZAYAS, IDA | ADDRESS ON FILE | | | | | | |
| 1856597 | Cruz Zayas, Ida L | ADDRESS ON FILE | | | | | | |
| 1844623 | Cruz Zayas, Ida L | ADDRESS ON FILE | | | | | | |
| 120700 | CRUZ ZAYAS, IDA L | ADDRESS ON FILE | | | | | | |
| 2063734 | Cruz Zayas, Janet | ADDRESS ON FILE | | | | | | |
| 120701 | CRUZ ZAYAS, JANET | ADDRESS ON FILE | | | | | | |
| 120702 | CRUZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | |
| 120703 | CRUZ ZAYAS, LIZBETH | ADDRESS ON FILE | | | | | | |
| 120704 | CRUZ ZAYAS, MARILU | ADDRESS ON FILE | | | | | | |
| 120705 | CRUZ ZAYAS, MARILU | ADDRESS ON FILE | | | | | | |
| 120707 | CRUZ ZAYAS, REINALDO J | ADDRESS ON FILE | | | | | | |
| 120708 | CRUZ ZAYAS, VALERIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 788307 | CRUZ ZAYAS, VALERIA | ADDRESS ON FILE | | | | | | |
| 788308 | CRUZ ZENO, VIMARIE | ADDRESS ON FILE | | | | | | |
| 120709 | CRUZ ZENO, VIMARIE | ADDRESS ON FILE | | | | | | |
| 120710 | CRUZ ZENQUIS, WILMER | ADDRESS ON FILE | | | | | | |
| 1768452 | Cruz Zuro, Marta Ines | ADDRESS ON FILE | | | | | | |
| 120711 | CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 120712 | CRUZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 120713 | CRUZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 1594673 | Cruz, Andrés Cruz | ADDRESS ON FILE | | | | | | |
| 120714 | CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 120715 | CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 120716 | CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 2087155 | Cruz, Arnaldo | ADDRESS ON FILE | | | | | | |
| 120717 | CRUZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 120718 | CRUZ, AXEL | ADDRESS ON FILE | | | | | | |
| 2126236 | Cruz, Betzaida Cruz | ADDRESS ON FILE | | | | | | |
| 120719 | CRUZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 120720 | CRUZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 1648152 | Cruz, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1722396 | Cruz, Ceffie | ADDRESS ON FILE | | | | | | |
| 120721 | CRUZ, CLARA LETICIA | ADDRESS ON FILE | | | | | | |
| 1419399 | CRUZ, CLARIBEL V DEPARTAMENTO EDUCACION | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 |
| 1981621 | Cruz, Daisy Velez | 5231 Pomboidal St. | | | | Ponce | PR | 00731 |
| 1419400 | CRUZ, DAVID | MONIQUE GUILLEMARD | PO BOX 9949 | | | SAN JUAN | PR | 00908 |
| 788310 | CRUZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 120722 | CRUZ, DOLORES B | ADDRESS ON FILE | | | | | | |
| 120723 | CRUZ, DOMINGA | ADDRESS ON FILE | | | | | | |
| 120724 | CRUZ, ECNIEL J | ADDRESS ON FILE | | | | | | |
| 120725 | CRUZ, EDDA | ADDRESS ON FILE | | | | | | |
| 1528026 | Cruz, Edna Davila | ADDRESS ON FILE | | | | | | |
| 1419401 | CRUZ, EDSAL V DEPARTAMENTO DE EDUCACION | JELKA DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 |
| 1582667 | CRUZ, ELISA CRESPO | ADDRESS ON FILE | | | | | | |
| 1582667 | CRUZ, ELISA CRESPO | ADDRESS ON FILE | | | | | | |
| 120726 | CRUZ, ELIUD | ADDRESS ON FILE | | | | | | |
| 788311 | CRUZ, ELOY | ADDRESS ON FILE | | | | | | |
| 2192222 | Cruz, Esperanza Arevalo | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 920 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1844038 | Cruz, Esther | ADDRESS ON FILE | | | | | | | |
| 2192255 | Cruz, Eugenio Guadalupe | ADDRESS ON FILE | | | | | | | |
| 120727 | CRUZ, EVA I | ADDRESS ON FILE | | | | | | | |
| 1733878 | Cruz, Evangelina | ADDRESS ON FILE | | | | | | | |
| 120728 | CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1586471 | Cruz, Evelyn Vega | ADDRESS ON FILE | | | | | | | |
| 2170944 | Cruz, Felix M. | ADDRESS ON FILE | | | | | | | |
| 120729 | CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 852594 | CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 2013905 | Cruz, Francisco Hernandez | ADDRESS ON FILE | | | | | | | |
| 120730 | Cruz, Gabriel | ADDRESS ON FILE | | | | | | | |
| 2048949 | Cruz, Gabriel | ADDRESS ON FILE | | | | | | | |
| 2089653 | Cruz, Gabriel | ADDRESS ON FILE | | | | | | | |
| 120731 | CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1726583 | CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 120732 | CRUZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 20998 | CRUZ, IVELISSE AMARO | ADDRESS ON FILE | | | | | | | |
| 120733 | CRUZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 120734 | CRUZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 1755576 | Cruz, Jessica Molina | ADDRESS ON FILE | | | | | | | |
| 120735 | CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 120736 | Cruz, Jesus E. | ADDRESS ON FILE | | | | | | | |
| 1564615 | Cruz, Jo-Ann Hernandez | ADDRESS ON FILE | | | | | | | |
| 120737 | CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 788312 | CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 244400 | CRUZ, JORGE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 120738 | CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120739 | CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120740 | CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 120741 | Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 120742 | CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1783726 | Cruz, Jose F. | ADDRESS ON FILE | | | | | | | |
| 120743 | CRUZ, JOSE W. | ADDRESS ON FILE | | | | | | | |
| 2152924 | Cruz, Josefa | ADDRESS ON FILE | | | | | | | |
| 120744 | CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 120745 | CRUZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 1606022 | Cruz, Juan Flores | ADDRESS ON FILE | | | | | | | |
| 1784159 | CRUZ, JUANITA ROSADO | ADDRESS ON FILE | | | | | | | |
| 2208441 | Cruz, Justina Otero | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1668577 | Cruz, Katherine Cruz | ADDRESS ON FILE | | | | | |
| 120746 | CRUZ, LESLIE | ADDRESS ON FILE | | | | | |
| 120747 | CRUZ, LILLIAM E | ADDRESS ON FILE | | | | | |
| 120748 | Cruz, Lillian | ADDRESS ON FILE | | | | | |
| 2179955 | Cruz, Luis A. | Urb. Sta Clara-D-13 | | | Guanter | PR | 00653 |
| 120750 | CRUZ, LUIS F. | ADDRESS ON FILE | | | | | |
| 2211672 | Cruz, Luz Zenaida | ADDRESS ON FILE | | | | | |
| 2179954 | Cruz, Lydia | 2009 Calle Maximino Barbosa | | | Mayaguez | PR | 00680 |
| 120751 | CRUZ, MADELINE | ADDRESS ON FILE | | | | | |
| 120752 | CRUZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 120753 | CRUZ, MARIA DE LOS | ADDRESS ON FILE | | | | | |
| 1596056 | Cruz, Maria Teresa | ADDRESS ON FILE | | | | | |
| 1712898 | Cruz, Marian Pagan | ADDRESS ON FILE | | | | | |
| 120754 | CRUZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 1426783 | Cruz, Maritza | ADDRESS ON FILE | | | | | |
| 120755 | CRUZ, MAYRA | ADDRESS ON FILE | | | | | |
| 1650846 | Cruz, Migdalia Mas | ADDRESS ON FILE | | | | | |
| 2181873 | Cruz, Miguel | ADDRESS ON FILE | | | | | |
| 120756 | CRUZ, MILAGROS | ADDRESS ON FILE | | | | | |
| 1777437 | Cruz, Minerva | ADDRESS ON FILE | | | | | |
| 1794248 | Cruz, Minerva | ADDRESS ON FILE | | | | | |
| 1609835 | CRUZ, MONICA RIVERA | ADDRESS ON FILE | | | | | |
| 1656950 | Cruz, Myrna Toro | ADDRESS ON FILE | | | | | |
| 120757 | CRUZ, NANCY | ADDRESS ON FILE | | | | | |
| 1764343 | Cruz, Nancy | ADDRESS ON FILE | | | | | |
| 2144229 | Cruz, Nemesio Figueroa | ADDRESS ON FILE | | | | | |
| 120758 | CRUZ, NICHOLAS | ADDRESS ON FILE | | | | | |
| 2159452 | Cruz, Oscar | ADDRESS ON FILE | | | | | |
| 1968058 | Cruz, Pablo | ADDRESS ON FILE | | | | | |
| 1630002 | Cruz, Providencia Bracero | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | Hormigueros | PR | 00660 |
| 1630002 | Cruz, Providencia Bracero | PO Box 1727 | | | Lajas | PR | 00667 |
| 1630002 | Cruz, Providencia Bracero | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 |
| 1437710 | Cruz, Rafael | ADDRESS ON FILE | | | | | |
| 2171846 | Cruz, Ramon | ADDRESS ON FILE | | | | | |
| 2221199 | Cruz, Raquel Mojica | ADDRESS ON FILE | | | | | |
| 2159339 | Cruz, Regalada Roldan | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120759 | CRUZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 1651719 | Cruz, Rolando Alvarado | ADDRESS ON FILE | | | | | |
| 120760 | CRUZ, RUBEN | ADDRESS ON FILE | | | | | |
| 1982517 | CRUZ, SANDRA | ADDRESS ON FILE | | | | | |
| 1790826 | Cruz, Saribelle | ADDRESS ON FILE | | | | | |
| 120761 | CRUZ, SOAN G | ADDRESS ON FILE | | | | | |
| 120762 | CRUZ, SUJEY | ADDRESS ON FILE | | | | | |
| 120763 | CRUZ, VICENTE H | ADDRESS ON FILE | | | | | |
| 120764 | CRUZ, VICTOR | ADDRESS ON FILE | | | | | |
| 1458221 | Cruz, Victor Cordero | Box 279 | | | Catano | PR | 00963 |
| 1687878 | Cruz, Vimary Cortés | Vista Azul Calle 4 J 34 | | | Arecibo | PR | 00612 |
| 1542312 | Cruz, Vivian E. | ADDRESS ON FILE | | | | | |
| 120765 | CRUZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 120766 | CRUZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 120767 | CRUZ, WILLIAM WILKINS | ADDRESS ON FILE | | | | | |
| 120768 | CRUZ, XIOMARA | ADDRESS ON FILE | | | | | |
| 120769 | CRUZ, YADIEL | ADDRESS ON FILE | | | | | |
| 1536098 | Cruz, Yaritza | ADDRESS ON FILE | | | | | |
| 2166269 | Cruz, Zenaida Ayala | ADDRESS ON FILE | | | | | |
| 120770 | CRUZ,ALEJANDRO | ADDRESS ON FILE | | | | | |
| 120771 | CRUZ,ANA HILDA | ADDRESS ON FILE | | | | | |
| 120772 | CRUZ,CARLOS E. | ADDRESS ON FILE | | | | | |
| 120773 | CRUZ,CARLOS L. | ADDRESS ON FILE | | | | | |
| 120774 | CRUZ,CRUZ | ADDRESS ON FILE | | | | | |
| 120775 | CRUZ,EMILIO | ADDRESS ON FILE | | | | | |
| 120776 | CRUZ,GILBERTO | ADDRESS ON FILE | | | | | |
| 120777 | CRUZ,HECTOR R | ADDRESS ON FILE | | | | | |
| 120778 | CRUZ,HERMINIO | ADDRESS ON FILE | | | | | |
| 120779 | CRUZ,MARIANO | ADDRESS ON FILE | | | | | |
| 120780 | CRUZ,RAFAEL | ADDRESS ON FILE | | | | | |
| 120781 | CRUZ,RICARDO | ADDRESS ON FILE | | | | | |
| 120782 | CRUZ,WILLIAM | ADDRESS ON FILE | | | | | |
| 120783 | CRUZACEVEDO, JAVIER | ADDRESS ON FILE | | | | | |
| 120784 | CRUZADA JUVENIL EL JOVEN PREGUNTA | COND PLAZA DEL PARQUE | CALLE 142 APTO 1101 | | CAROLINA | PR | 00983 |
| 120785 | CRUZADO ACEVEDO, FIDEL | ADDRESS ON FILE | | | | | |
| 120786 | CRUZADO ALBI, MAGALI | ADDRESS ON FILE | | | | | |
| 120787 | CRUZADO AMADOR, JULIA E | ADDRESS ON FILE | | | | | |
| 120788 | CRUZADO ARROYO, JESUS | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 120789 | Cruzado Arroyo, Ruth M | ADDRESS ON FILE | | | | | | | | |
| 120790 | CRUZADO AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 120791 | CRUZADO BAEZ, AMANDA | ADDRESS ON FILE | | | | | | | | |
| 120792 | CRUZADO CARRASQUILLO, ELIAS | ADDRESS ON FILE | | | | | | | | |
| 120793 | CRUZADO CARRASQUILLO, KIRIAM E | ADDRESS ON FILE | | | | | | | | |
| 120794 | CRUZADO CEBALLOS, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 120795 | CRUZADO CINTRON, MARIA | ADDRESS ON FILE | | | | | | | | |
| 120796 | CRUZADO COLON, ANA M | ADDRESS ON FILE | | | | | | | | |
| 120797 | CRUZADO CRESPO, RAMONA | ADDRESS ON FILE | | | | | | | | |
| 120798 | CRUZADO CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | | |
| 120799 | CRUZADO DEL VALLE, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 120800 | CRUZADO DEL VALLE, KEILA | ADDRESS ON FILE | | | | | | | | |
| 120801 | CRUZADO DEL VALLE, RAMON | ADDRESS ON FILE | | | | | | | | |
| 120802 | CRUZADO DOMINGUEZ, CINDY E | ADDRESS ON FILE | | | | | | | | |
| 788314 | CRUZADO DOMINGUEZ, CINDY E | ADDRESS ON FILE | | | | | | | | |
| 788316 | CRUZADO GARCIA, ILIA | ADDRESS ON FILE | | | | | | | | |
| 120803 | CRUZADO GARCIA, ILIA M | ADDRESS ON FILE | | | | | | | | |
| 120804 | CRUZADO GARMENDIZ, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 120805 | CRUZADO GARMENDIZ, JOHANNA C. | ADDRESS ON FILE | | | | | | | | |
| 120806 | CRUZADO GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | | |
| 120807 | CRUZADO JAPAN, JONAS | ADDRESS ON FILE | | | | | | | | |
| 120808 | CRUZADO JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | | | |
| 1465845 | CRUZADO LEWIS, JESUS | ADDRESS ON FILE | | | | | | | | |
| 120809 | CRUZADO MALDONADO, ELSIE | ADDRESS ON FILE | | | | | | | | |
| 120810 | CRUZADO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 120811 | CRUZADO MARRERO, NILDA | ADDRESS ON FILE | | | | | | | | |
| 120812 | CRUZADO MARTINEZ, DENNIS | ADDRESS ON FILE | | | | | | | | |
| 788317 | CRUZADO MARTINEZ, GERINELDO | ADDRESS ON FILE | | | | | | | | |
| 1640792 | Cruzado Melendez, Marleine | ADDRESS ON FILE | | | | | | | | |
| 1757153 | Cruzado Melendez, Marleine | ADDRESS ON FILE | | | | | | | | |
| 120815 | CRUZADO MERCADO, MERCEDES | ADDRESS ON FILE | | | | | | | | |
| 120816 | CRUZADO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 120817 | CRUZADO MOLINA, BERNARDO | ADDRESS ON FILE | | | | | | | | |
| 120818 | CRUZADO MOLINA, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 120819 | CRUZADO MOLINA, JUAN | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 924 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120820 | CRUZADO MOLINA, LILLYBETH | ADDRESS ON FILE | | | | | | |
| 120821 | CRUZADO MOLINA, OLGA N. | ADDRESS ON FILE | | | | | | |
| 788318 | CRUZADO MONTALVO, ALBERT | ADDRESS ON FILE | | | | | | |
| 120822 | CRUZADO MONTALVO, NAYDETTE | ADDRESS ON FILE | | | | | | |
| 120823 | CRUZADO MONTALVO, NAYDETTE M | ADDRESS ON FILE | | | | | | |
| 120824 | CRUZADO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 120825 | Cruzado Nieves, Marisol | ADDRESS ON FILE | | | | | | |
| 120826 | CRUZADO OCASIO, HILDA | ADDRESS ON FILE | | | | | | |
| 120827 | CRUZADO PABON, ANA C. | ADDRESS ON FILE | | | | | | |
| 120828 | CRUZADO PANTOJA, ADA M | ADDRESS ON FILE | | | | | | |
| 120829 | CRUZADO PEREZ MD, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2133489 | Cruzado Ramiro, Rosalinda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 120830 | CRUZADO RAMOS, ELISA | ADDRESS ON FILE | | | | | | |
| 120831 | CRUZADO RAMOS, ELISA M | ADDRESS ON FILE | | | | | | |
| 120832 | CRUZADO RIOS, ARIALYS | ADDRESS ON FILE | | | | | | |
| 120834 | CRUZADO RODRIGUEZ, LERESHKA | ADDRESS ON FILE | | | | | | |
| 120835 | CRUZADO RODRIGUEZ, MARIELI | ADDRESS ON FILE | | | | | | |
| 120836 | CRUZADO ROJAS, RADDIE | ADDRESS ON FILE | | | | | | |
| 120837 | CRUZADO ROLDAN, DAMARIS | ADDRESS ON FILE | | | | | | |
| 120838 | CRUZADO TORRES, ANA C | ADDRESS ON FILE | | | | | | |
| 120839 | CRUZADO TORRES, DIANA G | ADDRESS ON FILE | | | | | | |
| 788320 | CRUZADO VALLELLANES, JOSE A | ADDRESS ON FILE | | | | | | |
| 120749 | CRUZADO VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 120840 | CRUZADO VEGA, ALICIA | ADDRESS ON FILE | | | | | | |
| 120841 | CRUZADO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 1957982 | Cruz-Aguayo, Luis Alfredo | ADDRESS ON FILE | | | | | | |
| 120842 | CRUZALICEA, WALESKA | ADDRESS ON FILE | | | | | | |
| 120843 | CRUZARRIAGA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 120844 | CRUZARROYO, FELIPE | ADDRESS ON FILE | | | | | | |
| 120845 | CRUZAYALA, EDWIN | ADDRESS ON FILE | | | | | | |
| 120846 | CRUZBATISTA, ZURYAM | ADDRESS ON FILE | | | | | | |
| 2021616 | Cruz-Castro, Enid | ADDRESS ON FILE | | | | | | |
| 120847 | CRUZCRUZ, JESUS | ADDRESS ON FILE | | | | | | |
| 120848 | CRUZDAVILA, EDGAR | ADDRESS ON FILE | | | | | | |
| 120849 | CRUZDIAZ, ARTEMIO | ADDRESS ON FILE | | | | | | |
| 120850 | CRUZFIGUEROA, ISAURA | ADDRESS ON FILE | | | | | | |
| 1777872 | Cruz-Figueroa, Maribel | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1777872 | Cruz-Figueroa, Maribel | ADDRESS ON FILE | | | | | | |
| 2206595 | Cruz-Frontera, Margarita R. | ADDRESS ON FILE | | | | | | |
| 120851 | CRUZGARAY, RAMON | ADDRESS ON FILE | | | | | | |
| 1674021 | Cruz-Garcia, Wilfredo | ADDRESS ON FILE | | | | | | |
| 120852 | CRUZGONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 120853 | CRUZGONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 634424 | CRUZITO TRANSMISSION | PO BOX 10000 SUITE 485 | | | | CANOVANAS | PR | 00729 |
| 120854 | CRUZMARTINEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 120855 | CRUZMEDINA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 120857 | CRUZMELENDEZ, RAMON J | ADDRESS ON FILE | | | | | | |
| 120858 | CRUZNAZARIO, SILVIA E | ADDRESS ON FILE | | | | | | |
| 120859 | Cruz-Nieves, Evelyn | ADDRESS ON FILE | | | | | | |
| 120860 | CRUZORTEGA, JOSE L | ADDRESS ON FILE | | | | | | |
| 120861 | CRUZORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 1985405 | Cruz-Ortiz, Norma E. | ADDRESS ON FILE | | | | | | |
| 1987712 | Cruz-Perez, Belen M. | ADDRESS ON FILE | | | | | | |
| 2007203 | CRUZ-PEREZ, BELEN M. | ADDRESS ON FILE | | | | | | |
| 2040836 | Cruz-Quinones, Cesar | ADDRESS ON FILE | | | | | | |
| 120862 | CRUZRIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 120863 | CRUZRIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 120864 | CRUZRIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1546190 | Cruz-Rivera, Wilda | ADDRESS ON FILE | | | | | | |
| 120865 | CRUZRODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 120866 | CRUZRODRIGUEZ, MARITZA D | ADDRESS ON FILE | | | | | | |
| 120867 | CRUZRODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 120868 | CRUZROJAS, DESIDERIO | ADDRESS ON FILE | | | | | | |
| 120869 | CRUZROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 120870 | CRUZSANTANA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 120871 | Cruz-Santiago, Carmen | ADDRESS ON FILE | | | | | | |
| 1549349 | CRUZ-SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | |
| 47239 | CRUZ-SERRANO, BELMA LIZZ | ADDRESS ON FILE | | | | | | |
| 120872 | CRUZTORRES, JUAN R | ADDRESS ON FILE | | | | | | |
| 1479647 | Cruz-Torres, Michelle | ADDRESS ON FILE | | | | | | |
| 120873 | CRUZVILLANUEVA, CARMEN | ADDRESS ON FILE | | | | | | |
| 634425 | CRV DEL ATLANTICO | P O BOX 360771 | | | | SAN JUAN | PR | 00936-0771 |
| 120856 | CRYOGENIC SISTEMS C S P | URB SANTA JUANITA | L33 AVE LAUREL | | | BAYAMON | PR | 00956 |
| 120874 | CRYSTAL ACEVEDO | ADDRESS ON FILE | | | | | | |
| 634426 | CRYSTAL DECISIONS | 840 CAMBIE ST VANCOUVER BC | | | | VANCOUVER | ON | V6B 4J2 | Canada |
| 842512 | CRYSTAL DESIGN CORP | URB PUERTO NUEVO | 1357 CALLE 12 NO | | | SAN JUAN | PR | 00920-2233 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120875 | CRYSTAL DIAZ ROMERO | ADDRESS ON FILE | | | | | | |
| 634427 | CRYSTAL ESTHETIQUE & SPA CORP | HC 01 BOX 7909 | | | | LAS PIEDRAS | PR | 00771 |
| 120876 | CRYSTAL GRAPHICS INC | 3350 SCOTT BOULEVARD | | | | SANTA CLARA | CA | 95054 |
| 120877 | CRYSTAL M DE JESUS RAMOS | ADDRESS ON FILE | | | | | | |
| 120878 | CRYSTAL M RIOS VEGA | ADDRESS ON FILE | | | | | | |
| 120879 | CRYSTAL MANZANO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 120880 | CRYSTAL MARRERO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 120881 | CRYSTAL MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 120882 | CRYSTAL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 120883 | CRYSTAL RUN HEALTHCARE | 95 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10941 |
| 120884 | CRYSTAL WEEKES GONZALEZ/KIMBERLEY WEEKES | ADDRESS ON FILE | | | | | | |
| 1558830 | CRYSTAL Y OTROS, ROMERO CRUZ | ADDRESS ON FILE | | | | | | |
| 634429 | CRYSTALEE SANTIAGO AVILES | HC 01 BOX 57-09 | | | | BARRANQUITAS | PR | 00794 |
| 120885 | CRYSTAMARIE SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 634430 | CRYSTEL MATTLI FRAGOSO | PO BOX 4932 | | | | CAROLINA | PR | 00984-4932 |
| 634431 | CRYSTY DAVID ROSARIO | URB JARD DE COAMO | H 9 CALLE 2 | | | COAMO | PR | 00769 |
| 634432 | CS GROUP | 177 BALBOA AVE | | | | MAYAGUEZ | PR | 00680 |
| 770495 | CSA ARCHITECTS & ENGINEERS | 1064 AVE PONCE DE LEON | SUITE 500 | | | SAN JUAN | PR | 00907-3740 |
| 2176734 | CSA ARCHITECTS & ENGINEERS | MERCANTIL PLAZA | MEZZANINE SUITE | | | SAN JUAN | PR | 00918 |
| 120887 | CSA ARCHITECTS & ENGINEERS | MERCANTIL PLAZA | | | | SAN JUAN | PR | 00918 |
| 120888 | CSA ARCHITECTS & ENGINEERS , LLP | SUITE 500 PONCE DE LEON # 1064 | | | | SAN JUAN | PR | 00907 |
| 2150569 | CSA ARCHITECTS & ENGINEERS, LLP | ATTN: JESUS SUAREZ RODRIGUEZ, RESIDENT AGENT | 1511 PONCE DE LEON AVENUE, SUITE 23 | | | SAN JUAN | PR | 00909 |
| 770496 | CSA ARCHITECTS & ENGINEERS, LLP | CSA PLAZA | 1064 PONCE DE LEON | SUITE 500 | | SAN JUAN | PR | 00907-3740 |
| 120889 | CSA ARCHITECTS & ENGINEERS, LLP | MERCANTIL PLAZA | MEZZANINE SUITE | | | SAN JUAN | PR | 00918 |
| 1512262 | CSA Group | CSA Plaza, Suite 400 | 1064 Ponce de Leon Ave. | | | San Juan | PR | 00907-3740 |
| 1512262 | CSA Group | Estrella, LLC | Paul Hammer | 150 Tetuan Street | | San Juan | PR | 00901 |
| 634433 | CSAM CAPITAL INC | 466 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 |
| 120890 | CSC MANAGEMENT DE P R | PO BOX 9023794 | | | | SAN JUAN | PR | 00902 |
| 2176095 | CSCG INC | P.O. BOX 991 | | | | AGUADA | PR | 00602 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 634434 | CSF DAMAS JAYUYA | 2 CALLE CEMENTERIO | | | | JAAYUYA | PR | 00664 | |
| 120892 | CSI INTERNATIONAL CORP | 299 CALLE DR RAMON E BETANCES S | | | | MAYAGUEZ | PR | 00680 | |
| 120893 | CSILLA S FEHER | 7512 WHITAKER AVE | | | | VAN NUYS | CA | 91406 | |
| 120894 | CSJJ MARKETING INC | PO BOX 1776 | | | | LUQUILLO | PR | 00773 | |
| 837609 | CSO FOOD ENTERPRISES | 840 CALLE ANASCO SUITE 335, | | | | SAN JUAN | PR | 00925 | |
| 2137907 | CSO FOOD ENTERPRISES | CHRISTOPHER SANCHEZ | 840 CALLE ANASCO SUITE 335 | | | SAN JUAN | PR | 00925 | |
| 634435 | CSP LOPEZ ALEJANDRO CPA | PO BOX 192032 | | | | SAN JUAN | PR | 00919 | |
| 2151235 | CSS HY | 2711 CENTERVILLE ROAD, SUITE 400 | | | | WILMINGTON | DE | 19808 | |
| 634436 | CSSMS INC | 2600 DIXWELL AVE SUITE 9 | | | | HAMDEN | CT | 06518 | |
| 120895 | CST PUERTO RICO INC | JARD DE CAROLINA | 23 CALLE JJ | | | CAROLINA | PR | 00987 | |
| 634437 | CSU INDUSTRIES INC | AVE CEDARHURST | 395 PEARSALL | | | NEW YORK | NY | 11516 | |
| 1459605 | CSV, Menor/ Franchesca Valentin Panell Madre | ADDRESS ON FILE | | | | | | | |
| 2154496 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | ADDRESS ON FILE | | | | | | | |
| 2139051 | CT Corporation | 55 Challenger Rd | Suite 202 | | | Ridgefield Park | NJ | 07660 | |
| 634438 | CT CORPORATION | REPARTO ROMAN | 102 CALLE CAOBA | | | ISABELA | PR | 00662 | |
| 120896 | CT FAMILY TRUST | PO BOX 3130 | | | | MAYAGUEZ | PR | 00681-3130 | |
| 120897 | CT RADIOLOGY | PO BOX 602727 | | | | BAYAMON | PR | 00960-6037 | |
| 634439 | CT RADIOLOGY COMPLEX | PO BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| 120898 | CT RADIOLOGY COMPLEX INC | PO BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| 120899 | CT RADIOLOGY COMPLEX INC | PO BOX 602727 | | | | BAYAMON | PR | 00960-6037 | |
| 120900 | CTC CENTER TECH COMM INC | PO BOX 1253 | | | | CIDRA | PR | 00739 | |
| 120901 | CTE CELEBRACION CENTENARIO TRAS TALLERES | TRASTALLERES | 1021 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| 120902 | CTE PRO VELORIO DE REYES/JESUS M RAMOS | DE JESUS | PO BOX 240 | | | QUEBRADILLAS | PR | 00679 | |
| 831295 | CTL Scientific Supply Corp. | 1016-3 Grand Blvd. | | | | Deer Park | NY | 11729 | |
| 120903 | CTM MEDIA GROUP OF PUERTO RICO INC | P O BOX 9066382 | | | | SAN JUAN | PR | 00906-6382 | |
| 120904 | CTO. MED DEL TURABO DBA HOSP SAN PABLO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 634440 | CTPR COMPU TECH OF PUERTO RICO | 511 AVE MIRAMAR CARR 2 | | | | ARECIBO | PR | 00614 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120905 | CTR AYUDA Y TERAPIA AL NINO CON IMPEDIME | 140 CALLE MONSENOR TORRES | | | MOCA | PR | 00676 |
| 120907 | CTR AYUDA Y TERAPIA AL NINO CON IMPEDIME | Y BANCO POPULAR DE PUERTO RICO | 108 CALLE CALAZAN LASSALLE | | MOCA | PR | 00676 |
| 120906 | CTR AYUDA Y TERAPIA AL NINO CON IMPEDIME | Y BANCO POPULAR DE PUERTO RICO | 108 CALLE CALAZAR LASSALLE | | MOCA | PR | 00676 |
| 120908 | CTR DE EVALUACION Y TERAPIA DE PENUELAS | CALLE AMALIA MARIN #710 | | | PENUELAS | PR | 00624 |
| 120910 | CTR EDUCATIVO DE APRENDIZAJES MULTIPLES | URB. EL COMANDANTE | #981 CALLE CARMEN HERNANDEZ | | SAN JUAN | PR | 00924 |
| 120909 | CTR EDUCATIVO DE APRENDIZAJES MULTIPLES | URB. EL COMANDANTE | #984 CALLE CARMEN HERNADEZ | | SAN JUAN | PR | 00924 |
| 120911 | CTR EDUCATIVO Y TERAPEUTICO | MI RINCON DE LOS SUENOS, INC. | CAMINOS DEL BOSQUE | 20 VEREDAS LOS LAURELES | SAN JUAN | PR | 00926 |
| 120912 | CTR PREESCOLAR Y EST COMPLEMENTARIOS NIM | AVE LOMAS VERDES 3G-7 | URB LOMAS VERDES | | BAYAMON | PR | 00956 |
| 120914 | CTR TERAPIA OCUPACIONAL PEDIATRICA | DEL SURESTE LLC | URB VILLA ROSA | #3 B-14 | GUAYAMA | PR | 00785 |
| 120913 | CTR TERAPIA OCUPACIONAL PEDIATRICA | DEL SURESTE LLC | PO BOX 192 | | MAUNABO | PR | 00707 |
| 634441 | CTRO ACTIVIDADES DIURNAS MUN LAS PIEDRAS | P O BOX 1805 | | | LAS PIEDRAS | PR | 00771 |
| 634442 | CTRO ACTIVIDADES MULTIPLES JUAN DE OLIVO | PO BOX 1613 | | | VEGA ALTA | PR | 00692-1613 |
| 120915 | CTRO ADIEST. Y DESARROLLO EDUC PROF. | PO BOX 578 | | | MOCA | PR | 00676 |
| 120916 | CTRO ADIESTRAMIENTO PERSONAS IMPEDIMENTO | P O BOX 119 | | | AIBONITO | PR | 00705 |
| 120917 | CTRO ADULTOS NIDOS CON IMPEDIMENTOS INC | 133 CALLE DR GONZALEZ | | | ISABELA | PR | 00662 |
| 120918 | CTRO ADULTOS NINOS CON IMPEDIMENTOS INC | 133 CALLE DR GONZALEZ | | | ISABELA | PR | 00662 |
| 634443 | CTRO AGRICOLA JUAN MARTIN INC | PO BOX 618 | | | LUQUILLO | PR | 00773-0618 |
| 634444 | CTRO APRENDIZAJE PRE ESCOLAR DRA CRESPO | URB VALLE VERDE II BD 5 | CALLE RIO AMAZONAS | | BAYAMON | PR | 00961 |
| 120919 | CTRO COMUNITARIO DE SERV ALA FAMILIA INC | RR 5 BOX 8188 | | | BAYAMON | PR | 00956-9724 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 634445 | CTRO COMUNITARIO EMPRESAS Y EMPLEO INC | PROFFESIONAL COMMUNITY BLDG | 15 CALLE SICILIA SUITE 400 | | | SAN JUAN | PR | 00924 | |
| 634446 | CTRO CONSEJERIA EL SENDERO DE LA CRUZ | PO BOX 361444 | | | | SAN JUAN | PR | 00936-1444 | |
| 634447 | CTRO COPIADORAS MODERNAS/JUAN A DE JESUS | ALTURAS DE FLAMBOYAN | L 1 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 634448 | CTRO CRISTIANO ACTIVIDADES MULTIPLES | PARA ENVEJECIENTES SHALOM INC | PO BOX 3209 | | | BAYAMON | PR | 00957-0209 | |
| 120920 | CTRO CUIDADO DES DEL NINO RAYITOS DE SOL | PO BOX 1657 | | | | VEGA BAJA | PR | 00694-1657 | |
| 120921 | CTRO CUIDADO DIURNO MI ARCOIRIS DE AMOR | ADDRESS ON FILE | | | | | | | |
| 120922 | CTRO CUIDO INFANTIL PEQUENOS QUERUBINES | P O BOX 800936 | | | | COTO LAUREL | PR | 00780-0936 | |
| 120923 | CTRO CULTURAL MIGUEL MELENDEZ MUNOZ | PO BOX 5074 | ESTANCIA CUC | | | CAYEY | PR | 00737 | |
| 120924 | CTRO DE ATENCION ESPECIALIZADA INTEGRAL | URB VILLA CAROLINA | 68-54 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 634449 | CTRO DE CUIDADO DIURNO FOR KIDS ONLY | URB VERDUM | CARR 345 BOX 16 | | | HORMIGUEROS | PR | 00660 | |
| 120925 | CTRO DE CUIDO ENTRE SOLES Y LUNITAS CORP | URB BALDRICH | 562 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 634450 | CTRO DE ENV CLUB DE ORO DEL RESIDENCIAL | JOSE G BENITEZ DE CAGUAS P R INC | PO BOX 9176 | | | CAGUAS | PR | 00725 | |
| 120926 | CTRO DE EVALUACION Y TERAPIA DEL SURESTE | DEL SUR ESTE INC | P O BOX 1249 | | | GUAYAMA | PR | 00785 | |
| 120927 | CTRO DE EVALUACION Y TERAPIA DEL SURESTE | PO BOX 1249 | | | | GUAYAMA | PR | 00784 | |
| 120928 | CTRO DE EVALUACION Y TERAPIA DEL SURESTE | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936 | |
| 120929 | CTRO DE EVALUACION Y TERAPIA DEL SURESTE | Y BANCO POPULAR DE PUERTO RICO | SUCURSAL GUAYAMA MALL (323) | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 120930 | CTRO DE ORIENTACION Y ACCION SOCIAL INC | PO BOX 2078 | | | | VEGA ALTA | PR | 00692 | |
| 120931 | CTRO DE PARALISIS CEREBRAL HNOS TONITOS | PO BOX 152 | | | | GUAYNABO | PR | 00651 | |
| 634451 | CTRO DE RECURSOS EDUCATIVOS EN MERCADEO | SANTA MARIA MALL | 471 FERROCARRIL STA 259 | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120932 | CTRO DE SERV MULTIPLES CTRO GERIATRICOS | LA MONSERRATE INC | PO BOX 2189 | | MOCA | PR | 00676 | |
| 634452 | CTRO DE SERV PRIMARIOS DE SALUD PATILLAS | PO BOX 697 | | | PATILLAS | PR | 00723 | |
| 120933 | CTRO DE TERAPIA FISICA Y CLINICA DEL | URB FERNANDEZ | 4 AVE JOHN F KENNEDY | | CIDRA | PR | 00739 | |
| 120934 | CTRO DESARROLLO ALEGRIA DIV INFANTIL INC | HC 1 BOX 7208 | | | VILLALBA | PR | 00766 | |
| 634453 | CTRO DESARROLLO CRISTO REINA INC | PO BOX 3823 | | | GUAYNABO | PR | 00970 | |
| 120935 | CTRO DIAG Y TRATAMIENTO OFTALMOLOGICO | PO BOX 41281 | | | SAN JUAN | PR | 00940 | |
| 120936 | CTRO DIAGNOST INTELIGENCIAS MULTIPLES | PO BOX 9023879 | | | SAN JUAN | PR | 00902-3879 | |
| 120937 | CTRO DIAGNOSTICO INTELIGENCIAS MULTIPLES | PO BOX 9023879 | | | SAN JUAN | PR | 00902-3879 | |
| 120938 | CTRO DIAGNOSTICO TRATAMIENTO SAN SEBASTI | PO BOX 1663 | | | SAN SEBASTIAN | PR | 00685 | |
| 120939 | CTRO DIAGNOSTICO Y TRATAMIENTO PONCE | P O BOX 34129 | | | PONCE | PR | 00734 | |
| 634454 | CTRO DIAGNOSTICO Y TRATAMIENTO PONCE | PO BOX 34254 | | | PONCE | PR | 00734-4254 | |
| 120940 | CTRO EDUC MULTIDISCIPLINARIO INTEGRADO | URB SAN FERNANDO | E 22 AVENIDA BETANCES | | BAYAMON | PR | 00957 | |
| 120941 | CTRO EDUC MULTIDISCIPLINARIO INTEGRADO | URB SAN JUANITA | AVENIDA SANTA JUANITA L-57 | | BAYAMON | PR | 00956 | |
| 634455 | CTRO ENTRENAMIENTO EMERG MAT PELIGROSOS | HC 02 BOX 5721 | | | RINCON | PR | 00677 | |
| 634456 | CTRO ENVEJECIENTES JUAN GARCIA DUCOS INC | PO BOX 359 | | | AGUADILLA | PR | 00603 | |
| 120942 | CTRO ESPECIALIZADO EN NEUROFISIATRIA | SAN FRANCISCO TOWER | 365 DE DIEGO AVE STE 409 | | SAN JUAN | PR | 00909-1711 | |
| 634457 | CTRO EST ESPECIALIZADO GERENCIA DE GOB | PO BOX 364984 | | | SAN JUAN | PR | 00936-4984 | |
| 120944 | CTRO GASTROENTEROLOGIA PEDIATRICA DEL OESTE CSP | PO BOX 3224 | | | MAYAGUEZ | PR | 00681-3224 | |
| 634458 | CTRO GERIATICO VIRGILIO RAMOS CASELLAS | PO BOX 3052 | | | MANATI | PR | 00674 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120945 | CTRO GERIATRICO CARITATIVO LA MILAGROSA | P O BOX 2247 | | | MAYAGUEZ | PR | 00681-2247 |
| 120946 | CTRO HEMATOLOGIA ONCOLOGIA DEL ESTE | PO BOX 4186 | | | PUERTO REAL | PR | 00740 |
| 120947 | CTRO INTERDISCIPLINARIO TERAPEUTICO EDUC | 250 OESTE CALLE MCKINLEY SUITE B | COND MARISOL | | MAYAGUEZ | PR | 00680 |
| 120948 | CTRO IPA 342 CEMPRI CORP SERV INTEGRALES DE SALUD | PO BOX 515 | | | NARANJITO | PR | 00719 |
| 634459 | CTRO JUV SAN JUAN BOSCO DIOCESIS DE MAY | PO BOX 787 | | | SAN ANTONIO | PR | 00690 |
| 120949 | CTRO MATERNAL PARAEL DES INF LA CARRIOCA | URB CROUN HILLS EL SENORIAL | 127 CARITE | | SAN JUAN | PR | 00926 |
| 120950 | CTRO MATERNAL PARAEL DES INF LA CARRIOLA | URB CROWN HILLS | EL SENORIAL 127 C/ CELITE | | SAN JUAN | PR | 00908 |
| 120951 | CTRO MEDICINA FIS Y REHABILITACION DE RIO GRANDE | PO BOX 2884 | | | RIO GRANDE | PR | 00745 |
| 120952 | CTRO MEDICO AL CUIDADO DELA MUJER | PO BOX 6747 | | | CAGUAS | PR | 00726-6747 |
| 120953 | CTRO MEDICO DIAG MUNOZ RIVERA PSC | URB URB MUNOZ RIVERA | 59 CALLE AVE ESMERALDA | | GUAYNABO | PR | 00969 |
| 634460 | CTRO MUEBLES Y ALGO MAS / ANGEL L CORTES | 100 CALLE EMILIO GONZALEZ | | | ISABELA | PR | 00662 |
| 120954 | CTRO OPTICO DE CAYEY DBA GLADYS ACEVEDO | PEREZ HERMANOS PLAZA | JESUS T. PINERO 4005 | | CAYEY | PR | 00736 |
| 120955 | CTRO ORIENT AYUDA PSIQUIATRICA NINOS INC | LOIZA VALLEY SHOPPING CENTER | LOCAL AA-6 | | CANOVANAS | PR | 00729 |
| 634461 | CTRO ORIENT VOC NTRA SRA DEL CONSUELO | URB FLORAL PARK | 20 MATIENZO CINTRON | | SAN JUAN | PR | 00917 |
| 634462 | CTRO ORIGINARIO DESASTRES EMERGENCIA INC | ATRIUM OFFICE CENTER | 520 AVE PONCE DE LEON | | SAN JUAN | PR | 00901 |
| 634463 | CTRO PANAMERICANO INGENIERIA SANITARIA/ | PAN AMERICAN HEALTH ORG | RIGS NATIONAL BANK C/O 0407080437 | INTERNATIONA BANKING GROUP | WASHINGTON | DC | 20036 |
| 120956 | CTRO PARA FORTALECIMIENTO DE LA JUVENTUD | P O BOX 336 | | | CAGUAS | PR | 00726-0336 |
| 120957 | CTRO PEDIATRICO DR RIVERA ESQUERDO | PO BOX 401 | | | CEIBA | PR | 00735 |
| 120958 | CTRO PREESCOLAR COOPERATIVO DE LA U S C | CALLE SAN ANTONIO Y ROSALES | | | SAN JUAN | PR | 00914 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120959 | CTRO PREESCOLAR COOPERATIVO DE LA U S C | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 |
| 120960 | CTRO PREVENTIVO DES DEL SUENO | LEVITTOWN | 2681 AVE BOULEVARD | | | TOA BAJA | PR | 00949 |
| 634464 | CTRO PRO ENVEJECIENTES DE LAJAS INC | 121 CALLE UNION | | | | LAJAS | PR | 00667 |
| 120961 | CTRO PSICOLOGICO Y EDUCATIVO | A LA COMUNIDAD ESCOLAR | CAGUAS TOWER APT 504 | | | CAGUAS | PR | 00725 |
| 634465 | CTRO RADIODIAGNOSTICO CAROLINA | P O BOX 7037 | | | | CAROLINA | PR | 00986 |
| 634466 | CTRO RADIOLOGICO DE CAGUAS | MANSIONES DE VILLA NOVA | 1-13 CALLE DF | | | SAN JUAN | PR | 00926 |
| 634467 | CTRO SALUD FAM DR JULIO PALMIERI FERRI I | PO BOX 450 | | | | ARROYO | PR | 00714 |
| 634468 | CTRO SERV ENVEJECIENTE MARCELINA DIAZ | P O BOX 189 | | | | CULEBRA | PR | 00775 |
| 120962 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | BCO. POPULAR C.B.C. CAGUAS | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 120963 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | EXT EL VERDE | 19 CALLE LUCERO | | | CAGUAS | PR | 00725 |
| 120964 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | URB EL VERDE | P O BOX 362708 | | | CAGUAS | PR | 00725 |
| 120965 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | URB. EL VERDE | 19 CALLE LUCERO | | | CAGUAS | PR | 00725-6325 |
| 120966 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | Y BANCO POPULAR DE PR | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 120968 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | Y BANCO POPULAR DE PUERTO RICO | ASSET BASED LENDING DIVISION | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 120967 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 120969 | CTRO TERAPEUTICO PEDIATRICO DEL SUR INC | AVENIDA SANTIAGO ANDRADES #302 MAGUEYES | | | | PONCE | PR | 00728 |
| 634469 | CTRO TERAPIA FAMILIAR Y SALUD INTEGRAL | HC 3 BOX 9920 | | | | CAMUY | PR | 00627 |
| 120970 | CTRO TERAPIA OCU PEDIATRICA | PO BOX 192 | | | | MAUNABO | PR | 00707-0192 |
| 120971 | CTRO VAC SERV INT ANASCO/LOURDES MATIAS | RR 02 BZN 2725 | | | | ANASCO | PR | 00610-9408 |
| 120972 | CTRO ZOE SERV APOYO CONSEJERIA FAMILIAR | P O BOX 4136 | | | | BAYAMON | PR | 00958-1136 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120973 | CTRO ZOE SERV DE APOYO Y CONSEJERIA FAM | PO BOX 4136 | | | | BAYAMON | PR | 00958-1136 |
| 2156519 | CTS753C - MUNI DEALER NORTHEAST TRADING | ADDRESS ON FILE | | | | | | |
| 2156520 | CTSH27C - MUNI HIGH YIELD TAXABLE | ADDRESS ON FILE | | | | | | |
| 2156521 | CTSPRTC - NY HIGH YIELD MUNICIPAL PR | ADDRESS ON FILE | | | | | | |
| 634470 | CTT CENTER OF TRANSFER OF TECHNOLOGY | TEH DORAL CTER 8200 | NW 52ND TERR SUITE 100 | | | MIAMI | FL | 33166 |
| 842513 | CTTUSA-CENTER OF TRANSFER OF TECH LLC | 8200 NW 52ND TER STE 100 | | | | DORAL | FL | 33166-7852 |
| 120974 | CUADRA ALEJANDRO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 788325 | CUADRA LA FUENTE, CARMEN | ADDRESS ON FILE | | | | | | |
| 120975 | CUADRA LAFUENTE, LOURDES M | ADDRESS ON FILE | | | | | | |
| 1572554 | Cuadra Lafuente, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 120976 | CUADRA LEBRON, ROSA D. | ADDRESS ON FILE | | | | | | |
| 120977 | CUADRA LOPEZ, RUTH E | ADDRESS ON FILE | | | | | | |
| 120978 | CUADRA MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 120979 | CUADRA MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 788326 | CUADRA MARTINEZ, SYLVIA M | ADDRESS ON FILE | | | | | | |
| 120980 | CUADRA MELENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 120981 | CUADRA MORALES, BENEDO | ADDRESS ON FILE | | | | | | |
| 2133288 | Cuadra Padilla, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 120982 | CUADRA PADILLA, NELIDA | ADDRESS ON FILE | | | | | | |
| 120983 | CUADRA RODRIGUEZ, AILLEEN | ADDRESS ON FILE | | | | | | |
| 788327 | CUADRA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 120984 | CUADRA RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 120985 | CUADRA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 120986 | CUADRADO ALFOMBRAS | PO BOX 361237 | | | | SAN JUAN | PR | 00936-1237 |
| 120987 | CUADRADO ALFOMBRAS | URB BALDRICH | 333 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918-4026 |
| 120988 | CUADRADO ALICEA, NILSA | ADDRESS ON FILE | | | | | | |
| 120990 | CUADRADO ALMODOVAR, OSCAR | ADDRESS ON FILE | | | | | | |
| 120991 | CUADRADO ALVARADO, ANA | ADDRESS ON FILE | | | | | | |
| 1797589 | CUADRADO ALVAREZ, BRIZNAYDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120992 | CUADRADO ALVAREZ, BRIZNAYDA | ADDRESS ON FILE | | | | | |
| 120993 | CUADRADO ALVAREZ, LIZAYDA | ADDRESS ON FILE | | | | | |
| 120994 | CUADRADO ALVERIO, LUIS | ADDRESS ON FILE | | | | | |
| 120995 | CUADRADO AMADOR, CATALINA I. | ADDRESS ON FILE | | | | | |
| 120996 | CUADRADO AMADOR, SONIA | ADDRESS ON FILE | | | | | |
| 788328 | CUADRADO APONTE, IVETTE | ADDRESS ON FILE | | | | | |
| 120997 | CUADRADO APONTE, MARILYN | ADDRESS ON FILE | | | | | |
| 1699580 | Cuadrado Aponte, Marilyn | ADDRESS ON FILE | | | | | |
| 120998 | CUADRADO APONTE, ORLANDO | ADDRESS ON FILE | | | | | |
| 788329 | CUADRADO APONTE, ORLANDO | ADDRESS ON FILE | | | | | |
| 120999 | CUADRADO APONTE, RURICO | ADDRESS ON FILE | | | | | |
| 1891755 | Cuadrado Aponte, Zaida | ADDRESS ON FILE | | | | | |
| 121001 | CUADRADO ARES, PABLO | ADDRESS ON FILE | | | | | |
| 2201384 | Cuadrado Arroyo, Elsie J. | ADDRESS ON FILE | | | | | |
| 121002 | CUADRADO ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | |
| 121003 | CUADRADO ARROYO, JESUS | ADDRESS ON FILE | | | | | |
| 121004 | CUADRADO ARROYO, JOSE | ADDRESS ON FILE | | | | | |
| 2120590 | Cuadrado Arroyo, Jose Ivan | ADDRESS ON FILE | | | | | |
| 2120590 | Cuadrado Arroyo, Jose Ivan | ADDRESS ON FILE | | | | | |
| 2187157 | Cuadrado Arroyo, Lourdes M. | ADDRESS ON FILE | | | | | |
| 121005 | CUADRADO AVILES, BENEDICTO | ADDRESS ON FILE | | | | | |
| 121006 | Cuadrado Aviles, Felix M | ADDRESS ON FILE | | | | | |
| 121007 | CUADRADO AYALA, ALEX | ADDRESS ON FILE | | | | | |
| 120989 | CUADRADO AYALA, ALEX | ADDRESS ON FILE | | | | | |
| 121008 | CUADRADO AYALA, DANIEL | ADDRESS ON FILE | | | | | |
| 121009 | CUADRADO AYALA, JOSE A | ADDRESS ON FILE | | | | | |
| 1592121 | CUADRADO BERRIOS, MARIA M. | ADDRESS ON FILE | | | | | |
| 1964788 | Cuadrado Blanch, Marisela | ADDRESS ON FILE | | | | | |
| 121011 | CUADRADO BLANCH, MARISELA | ADDRESS ON FILE | | | | | |
| 788330 | CUADRADO BLANCH, MARISELA | ADDRESS ON FILE | | | | | |
| 1752284 | Cuadrado Blond, Mansela | ADDRESS ON FILE | | | | | |
| 2200531 | Cuadrado Burgos, Miguel | ADDRESS ON FILE | | | | | |
| 121012 | CUADRADO CABRERA, FELIX | ADDRESS ON FILE | | | | | |
| 121013 | CUADRADO CABRERA, LUZVILDA | ADDRESS ON FILE | | | | | |
| 788331 | CUADRADO CAMACHO, ESTER C | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121014 | CUADRADO CAMACHO, JUANA M. | ADDRESS ON FILE | | | | | | |
| 121015 | CUADRADO CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 121016 | CUADRADO CARRASQUILLO, GAMALIER | ADDRESS ON FILE | | | | | | |
| 121017 | CUADRADO CARRION, DAISY | ADDRESS ON FILE | | | | | | |
| 121018 | CUADRADO CARRION, PILAR | ADDRESS ON FILE | | | | | | |
| 121019 | CUADRADO CARRION, ROBERTO | ADDRESS ON FILE | | | | | | |
| 121020 | CUADRADO CARRION, ROBERTO | ADDRESS ON FILE | | | | | | |
| 121021 | CUADRADO CASTRO, LUZ D. | ADDRESS ON FILE | | | | | | |
| 788332 | CUADRADO CASTRO, MARIA | ADDRESS ON FILE | | | | | | |
| 121022 | CUADRADO CASTRO, MARIA I | ADDRESS ON FILE | | | | | | |
| 121023 | CUADRADO CASTRO, NANCY | ADDRESS ON FILE | | | | | | |
| 121024 | CUADRADO CATALAN, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 121025 | CUADRADO CATALAN, LISANDRA | ADDRESS ON FILE | | | | | | |
| 121026 | CUADRADO CINTRON, ANDY | ADDRESS ON FILE | | | | | | |
| 121027 | CUADRADO CINTRON, FRANKIE | ADDRESS ON FILE | | | | | | |
| 121028 | CUADRADO CINTRON, LUZ | ADDRESS ON FILE | | | | | | |
| 121029 | CUADRADO COLON, ALEX | ADDRESS ON FILE | | | | | | |
| 121030 | CUADRADO COLON, ELISEL | ADDRESS ON FILE | | | | | | |
| 121031 | CUADRADO COLON, LETICIA | ADDRESS ON FILE | | | | | | |
| 121032 | CUADRADO COLON, MARIA L. | ADDRESS ON FILE | | | | | | |
| 121033 | CUADRADO COLON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 121034 | CUADRADO COLON, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 121035 | CUADRADO COLON, MIRIAM | ADDRESS ON FILE | | | | | | |
| 121036 | CUADRADO COLON, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 121037 | CUADRADO CONCEPCION, CECILIA | ADDRESS ON FILE | | | | | | |
| 121038 | CUADRADO CONCEPCION, JACKELINE | ADDRESS ON FILE | | | | | | |
| 2006319 | Cuadrado Concepcion, Maria M | ADDRESS ON FILE | | | | | | |
| 121039 | CUADRADO CONCEPCION, MARIA M | ADDRESS ON FILE | | | | | | |
| 1881125 | Cuadrado Concepcion, Pedro Angel | ADDRESS ON FILE | | | | | | |
| 121040 | CUADRADO CORDOVA, PEDRO O | ADDRESS ON FILE | | | | | | |
| 788333 | CUADRADO COVINO, ANAMARIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 936 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121042 | CUADRADO CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 121043 | CUADRADO CRUZ, JOYCE | ADDRESS ON FILE | | | | | | |
| 788334 | CUADRADO CRUZ, KEVIN L | ADDRESS ON FILE | | | | | | |
| 121044 | Cuadrado Cruz, Silvestre | ADDRESS ON FILE | | | | | | |
| 121045 | CUADRADO CRUZ, WALTER N. | ADDRESS ON FILE | | | | | | |
| 121046 | CUADRADO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 788335 | CUADRADO DEJESUS, LIMARIE | ADDRESS ON FILE | | | | | | |
| 788336 | CUADRADO DEL VALLE, AURORA | ADDRESS ON FILE | | | | | | |
| 121048 | CUADRADO DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | |
| 121048 | CUADRADO DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | |
| 1952028 | Cuadrado Del Valle, Qurora | ADDRESS ON FILE | | | | | | |
| 788337 | CUADRADO DELGADO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 2114507 | CUADRADO DELGADO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 121049 | CUADRADO DELGADO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 703655 | Cuadrado Delgado, Joel Isander | attn: Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 |
| 1419402 | CUADRADO DELGADO, JOEL ISANDER | FERNANDO R. RODRIGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 |
| 703655 | Cuadrado Delgado, Joel Isander | HC23, Box 6024 | | | | Juncos | PR | 00777 |
| 121050 | CUADRADO DIAZ, DAISY | ADDRESS ON FILE | | | | | | |
| 121051 | CUADRADO DIAZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 121052 | CUADRADO DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 121053 | CUADRADO DIAZ, JUANA D | ADDRESS ON FILE | | | | | | |
| 121054 | CUADRADO DIAZ, KEILYN | ADDRESS ON FILE | | | | | | |
| 121055 | CUADRADO DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 121056 | CUADRADO DIAZ, SONIA | ADDRESS ON FILE | | | | | | |
| 121057 | CUADRADO ESTRADA, ISABEL | ADDRESS ON FILE | | | | | | |
| 121058 | CUADRADO ESTRADA, NANCY | ADDRESS ON FILE | | | | | | |
| 121059 | CUADRADO ESTRADA, OSCAR | ADDRESS ON FILE | | | | | | |
| 1811706 | Cuadrado Felicita, Rodriguez | ADDRESS ON FILE | | | | | | |
| 788338 | CUADRADO FIGUEROA, CHARLIE S | ADDRESS ON FILE | | | | | | |
| 121060 | CUADRADO FIGUEROA, LOUIS PHILLIPE | ADDRESS ON FILE | | | | | | |
| 2085923 | Cuadrado Flores , Luz M. | ADDRESS ON FILE | | | | | | |
| 2085923 | Cuadrado Flores , Luz M. | ADDRESS ON FILE | | | | | | |
| 121061 | CUADRADO FLORES, GLADYS | ADDRESS ON FILE | | | | | | |
| 788339 | CUADRADO FLORES, GLADYS M | ADDRESS ON FILE | | | | | | |
| 121062 | CUADRADO FLORES, GLADYS ZOE | ADDRESS ON FILE | | | | | | |
| 121063 | CUADRADO FLORES, JOSE A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 121064 | CUADRADO FLORES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 121065 | CUADRADO GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 788340 | CUADRADO GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 121066 | CUADRADO GARCIA, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 121067 | CUADRADO GARCIA, KALEN V | ADDRESS ON FILE | | | | | | | |
| 121068 | CUADRADO GARCIA, KAMIRIS | ADDRESS ON FILE | | | | | | | |
| 121069 | CUADRADO GOMEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 121070 | CUADRADO GOMEZ, IRIS C. | ADDRESS ON FILE | | | | | | | |
| 121071 | CUADRADO GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 121072 | CUADRADO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 121073 | CUADRADO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 121074 | CUADRADO HEREDIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 121075 | CUADRADO HEREDIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 121076 | CUADRADO HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2090871 | Cuadrado Hernandez, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 121077 | CUADRADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 121078 | CUADRADO HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 121080 | CUADRADO HERNANDEZ, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 121081 | CUADRADO HERNANDEZ, VIVIAN G | ADDRESS ON FILE | | | | | | | |
| 121082 | CUADRADO LANDRAU, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 121084 | CUADRADO LOPEZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 121085 | CUADRADO LOPEZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 788341 | CUADRADO LOPEZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 788342 | CUADRADO LOPEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 121086 | CUADRADO LOPEZ, MIGNORYS | ADDRESS ON FILE | | | | | | | |
| 121087 | CUADRADO LOZADA, LORNA E. | ADDRESS ON FILE | | | | | | | |
| 121088 | CUADRADO LOZADA, MERALYS | ADDRESS ON FILE | | | | | | | |
| 121089 | CUADRADO MACHIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1682879 | CUADRADO MACHIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1766933 | Cuadrado Machin, Jessica | ADDRESS ON FILE | | | | | | | |
| 121090 | CUADRADO MALPICA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 121091 | CUADRADO MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 121092 | CUADRADO MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 121093 | CUADRADO MARTINEZ, CELINES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121094 | CUADRADO MARTINEZ, HAYDEE A. | ADDRESS ON FILE | | | | | | |
| 121097 | CUADRADO MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 121095 | CUADRADO MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 121098 | CUADRADO MELENDEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 121099 | CUADRADO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 121100 | CUADRADO MORENO, NATALIE | ADDRESS ON FILE | | | | | | |
| 121101 | CUADRADO MULERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 121102 | CUADRADO MUNDO, LUZ C | ADDRESS ON FILE | | | | | | |
| 121103 | Cuadrado Negron, Roberto | ADDRESS ON FILE | | | | | | |
| 121104 | Cuadrado Negron, Sandra | ADDRESS ON FILE | | | | | | |
| 121105 | CUADRADO NIEVES, ARIAM Z. | ADDRESS ON FILE | | | | | | |
| 121106 | CUADRADO NIEVES, JUDITH | ADDRESS ON FILE | | | | | | |
| 121107 | CUADRADO NIEVES, MARILYN | ADDRESS ON FILE | | | | | | |
| 121108 | CUADRADO ORLANDO, ELVIRA | ADDRESS ON FILE | | | | | | |
| 852596 | CUADRADO ORLANDO, ELVIRA | ADDRESS ON FILE | | | | | | |
| 788344 | CUADRADO ORTIZ, JOVAN E | ADDRESS ON FILE | | | | | | |
| 121109 | CUADRADO PADILLA, EDWIN | ADDRESS ON FILE | | | | | | |
| 2043647 | Cuadrado Pagan, Elizabeth | ADDRESS ON FILE | | | | | | |
| 788345 | CUADRADO PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 121111 | CUADRADO PASTRANA, ELMER | ADDRESS ON FILE | | | | | | |
| 121112 | CUADRADO PASTRANA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 121113 | CUADRADO PASTRANA, MARITZA | ADDRESS ON FILE | | | | | | |
| 1759393 | Cuadrado Pastrana, Maritza | ADDRESS ON FILE | | | | | | |
| 1759393 | Cuadrado Pastrana, Maritza | ADDRESS ON FILE | | | | | | |
| 121114 | CUADRADO PASTRANA, NOEMI | ADDRESS ON FILE | | | | | | |
| 121115 | CUADRADO PEDROSA, DAISY | ADDRESS ON FILE | | | | | | |
| 121116 | CUADRADO PEREIRA MD, MARIANELA | ADDRESS ON FILE | | | | | | |
| 121117 | CUADRADO PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 121118 | CUADRADO PEREZ, JAYLENE | ADDRESS ON FILE | | | | | | |
| 121119 | CUADRADO PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 121120 | CUADRADO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 121121 | CUADRADO PIMENTEL, ADINIA | ADDRESS ON FILE | | | | | | |
| 121122 | CUADRADO PLAZA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 788346 | CUADRADO QUINTANA, NANCY | ADDRESS ON FILE | | | | | | |
| 1419403 | CUADRADO RAMIREZ, ANGEL | VANESSA IRIZARRY | URB. SAN ANTONIO 2236 CALLE DELTA STE 1 | | | PONCE | PR | 00728 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1419404 | CUADRADO RAMÍREZ, ÁNGEL DAVID | ALEJANDRO SALGADO RIVERA | CALLE ARIZONA 3 NO. 28 APARTADO 201 | | | ARROYO | PR | 00714 | |
| 121123 | CUADRADO RAMÍREZ, ÁNGEL DAVID | LCDO. ALEJANDRO SALGADO RIVERA | CALLE ARIZONA 3 | NO. 28 | APARTADO 201 | ARROYO | PR | 00714 | |
| 121124 | CUADRADO RAMIREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 121125 | CUADRADO RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 788347 | CUADRADO RAMIREZ, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 121127 | CUADRADO RAMOS, NERYNA X | ADDRESS ON FILE | | | | | | | |
| 121128 | CUADRADO RAMOS, NERYNA X | ADDRESS ON FILE | | | | | | | |
| 121129 | CUADRADO REYES, JACOB | ADDRESS ON FILE | | | | | | | |
| 121130 | CUADRADO REYES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 121079 | CUADRADO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 121096 | CUADRADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 121131 | CUADRADO RIVERA, JANSSEELL M | ADDRESS ON FILE | | | | | | | |
| 2211724 | Cuadrado Rivera, Javier | ADDRESS ON FILE | | | | | | | |
| 121132 | CUADRADO RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| 121133 | CUADRADO RIVERA, LIZ I | ADDRESS ON FILE | | | | | | | |
| 2211794 | Cuadrado Rivera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 121134 | CUADRADO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 121135 | CUADRADO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 788348 | CUADRADO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 121136 | CUADRADO RODRIGUEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| 121137 | CUADRADO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 121138 | Cuadrado Rodriguez, Monica | ADDRESS ON FILE | | | | | | | |
| 121139 | CUADRADO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 121140 | CUADRADO ROMAN, ANA LYDIA | ADDRESS ON FILE | | | | | | | |
| 121141 | CUADRADO ROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 121142 | CUADRADO ROSARIO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 1490365 | Cuadrado Rosario, Giselle E | ADDRESS ON FILE | | | | | | | |
| 1489057 | Cuadrado Rosario, Ileana B | ADDRESS ON FILE | | | | | | | |
| 121143 | CUADRADO ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 121144 | CUADRADO ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 121145 | CUADRADO ROUSSEL, FELIX | ADDRESS ON FILE | | | | | | | |
| 121147 | CUADRADO RUIZ, NELLY ANN | ADDRESS ON FILE | | | | | | | |
| 121148 | CUADRADO RUIZ, YANISSE P. | ADDRESS ON FILE | | | | | | | |
| 121149 | CUADRADO SANCHEZ, GERARDINA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121149 | CUADRADO SANCHEZ, GERARDINA | ADDRESS ON FILE | | | | | | |
| 121150 | CUADRADO SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 121151 | CUADRADO SANJURJO, ANA T | ADDRESS ON FILE | | | | | | |
| 121152 | CUADRADO SANJURJO, JESSICA | ADDRESS ON FILE | | | | | | |
| 121153 | CUADRADO SANOS, OSCAR | ADDRESS ON FILE | | | | | | |
| 121154 | CUADRADO SANTANA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 121155 | CUADRADO SANTANA, JOSE | ADDRESS ON FILE | | | | | | |
| 2189592 | Cuadrado Santana, Luis | ADDRESS ON FILE | | | | | | |
| 121156 | CUADRADO SANTANA, OMAR | ADDRESS ON FILE | | | | | | |
| 121157 | CUADRADO SANTOS, FELICITA | ADDRESS ON FILE | | | | | | |
| 121158 | CUADRADO SERRANO, ALBA | ADDRESS ON FILE | | | | | | |
| 121159 | CUADRADO SERRANO, LIGIA | ADDRESS ON FILE | | | | | | |
| 121160 | Cuadrado Silva, Elvin A | ADDRESS ON FILE | | | | | | |
| 121161 | CUADRADO SILVA, HAROLD | ADDRESS ON FILE | | | | | | |
| 1978069 | Cuadrado Silva, Johana | ADDRESS ON FILE | | | | | | |
| 121162 | CUADRADO SOTO, GLORIA | ADDRESS ON FILE | | | | | | |
| 121163 | CUADRADO SOTO, HARRY | ADDRESS ON FILE | | | | | | |
| 121164 | CUADRADO SOTO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 121165 | CUADRADO SUAREZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 121166 | CUADRADO TOLENTINO, EULALIO | ADDRESS ON FILE | | | | | | |
| 121167 | CUADRADO TOLENTINO, HECTOR | ADDRESS ON FILE | | | | | | |
| 121168 | CUADRADO TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 121169 | CUADRADO TORRES, ROSA J. | ADDRESS ON FILE | | | | | | |
| 121170 | CUADRADO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 121171 | CUADRADO TOSTE, VICTOR | ADDRESS ON FILE | | | | | | |
| 1831334 | Cuadrado Toste, Victor M | ADDRESS ON FILE | | | | | | |
| 121172 | CUADRADO TOSTE, VICTOR M | ADDRESS ON FILE | | | | | | |
| 121173 | CUADRADO VEGA, WILNELIA | ADDRESS ON FILE | | | | | | |
| 121174 | CUADRADO VELAZQUEZ, ALEX J | ADDRESS ON FILE | | | | | | |
| 121176 | CUADRADO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 121177 | CUADRADO VELAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 788349 | CUADRADO VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 788350 | CUADRADO VELEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1419405 | CUADRADO, CARMEN | GILLERMO A. RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 |
| 2182099 | Cuadrado, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 121178 | CUADRADO, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121179 | CUADRADO,IRIS C. | ADDRESS ON FILE | | | | | | |
| 121180 | CUADRADO,LUIS | ADDRESS ON FILE | | | | | | |
| 121181 | CUADRADQ VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 121182 | CUADRO CARRION, ADRIAN | ADDRESS ON FILE | | | | | | |
| 121183 | CUADRO COLLAZO, BRANDO | ADDRESS ON FILE | | | | | | |
| 121184 | CUADRO ESTEVES, JAIME | ADDRESS ON FILE | | | | | | |
| 121185 | CUADRO ESTEVES, KAREN | ADDRESS ON FILE | | | | | | |
| 121186 | Cuadro Hernandez, Luis E | ADDRESS ON FILE | | | | | | |
| 121187 | CUADRO HOWER, HENRY | ADDRESS ON FILE | | | | | | |
| 121188 | CUADRO MALDONADO, RENNIE | ADDRESS ON FILE | | | | | | |
| 121189 | CUADRO MENDEZ, JOELVIS | ADDRESS ON FILE | | | | | | |
| 121192 | CUADRO PACHECO, ROBERTO MIGUEL | ADDRESS ON FILE | | | | | | |
| 121193 | CUADRO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 121195 | Cuadro Ruiz, Gliset M. | ADDRESS ON FILE | | | | | | |
| 121196 | Cuadro Ruiz, Hector L. | ADDRESS ON FILE | | | | | | |
| 788351 | CUADRO SERRANO, NORMA | ADDRESS ON FILE | | | | | | |
| 121197 | CUADRO TORRES DE DUPREY, IRIS M | ADDRESS ON FILE | | | | | | |
| 121198 | CUADRO TORRES, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 121199 | CUADRO TORRES, GLADYS M | ADDRESS ON FILE | | | | | | |
| 2119040 | Cuadro Torres, Gloop Moraima | ADDRESS ON FILE | | | | | | |
| 121200 | CUADRO VERA, MARIA | ADDRESS ON FILE | | | | | | |
| 121201 | CUADROS CAMPO, HAROLD D | ADDRESS ON FILE | | | | | | |
| 788352 | CUADROS CAMPOS, HAROLD | ADDRESS ON FILE | | | | | | |
| 121202 | CUADROS CARVAJAL, MICHAEL | ADDRESS ON FILE | | | | | | |
| 121203 | CUADROS RAMIREZ, ODETTE T | ADDRESS ON FILE | | | | | | |
| 788353 | CUADROS RAMIREZ, ODETTE T | ADDRESS ON FILE | | | | | | |
| 255963 | CUALIO BONET, JULIO | ADDRESS ON FILE | | | | | | |
| 121205 | CUALIO BONET, JULIO | ADDRESS ON FILE | | | | | | |
| 1574527 | Cuardrado Silva, Elvin A | ADDRESS ON FILE | | | | | | |
| 121206 | CUARTAS SALAZAR, JAVIER | ADDRESS ON FILE | | | | | | |
| 634471 | CUARTEL POLICIA DE CAGUAS | AVE RAFAEL CORDERO | CARR189 INT | | CAGUAS | PR | 00725 | |
| 121207 | CUARTO PISO LLC | EDIF OCHOA | 500 CALLE DE LA TANCA STE 200 | | SAN JUAN | PR | 00901 | |
| 1256403 | CUARZO BLANCO, INC | ADDRESS ON FILE | | | | | | |
| 842514 | CUAS VELAZQUEZ, IVELISSE | PO BOX 55 | | | RIO GRANDE | PR | 00745-0055 | |
| 852597 | CUAS VELAZQUEZ, IVELISSE A. | ADDRESS ON FILE | | | | | | |
| 121210 | CUASCUT BEAUCHAMP, ELENA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121211 | CUASCUT CASTRO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 121212 | CUASCUT CHICLANA, SANDRA MARIA | ADDRESS ON FILE | | | | | | |
| 1934007 | Cuascut Cordero, Leonarda | ADDRESS ON FILE | | | | | | |
| 1934007 | Cuascut Cordero, Leonarda | ADDRESS ON FILE | | | | | | |
| 121213 | CUASCUT PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 121214 | Cuascut Robles, David | ADDRESS ON FILE | | | | | | |
| 121215 | CUASSO NUNEZ, LUISA | ADDRESS ON FILE | | | | | | |
| 2137302 | CUATRENIO, INC. | PEDRO F VIERA LORENZI | PO BOX 362781 | | | SAN JUAN | PR | 00936-2781 |
| 837623 | CUATRENIO, INC. | PO BOX 362781, | | | | SAN JUAN | PR | 00936-2781 |
| 121217 | CUAUHTEMOC D QUINTERO LOZADA | ADDRESS ON FILE | | | | | | |
| 121218 | CUAUTLI RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 634473 | CUB LEVANTA A NUESTRO PUEBLO | PARAISO DE GURABO | 88 CALLE CIELO MAR | | | GURABO | PR | 00778-3750 |
| 121219 | CUBA AQUINO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 121220 | CUBA AQUINO, MARLENE | ADDRESS ON FILE | | | | | | |
| 634474 | CUBA AUTO BODY | ADDRESS ON FILE | | | | | | |
| 121221 | CUBA GONZALEZ, ARGELIS | ADDRESS ON FILE | | | | | | |
| 121222 | CUBA LARA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1507000 | Cuba Lopez, Jose Andres | ADDRESS ON FILE | | | | | | |
| 121223 | CUBA MARTINEZ, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 788354 | CUBA MEDINA, ABEL | ADDRESS ON FILE | | | | | | |
| 839791 | Cuba Mendez, Eligio | ADDRESS ON FILE | | | | | | |
| 121225 | CUBA NEWS | P O BOX 1345 | | | | WHEATON | MD | 20915 |
| 121226 | Cuba Nieves, Christian | ADDRESS ON FILE | | | | | | |
| 121227 | Cuba Nieves, Eliezer A | ADDRESS ON FILE | | | | | | |
| 788355 | CUBA NIEVES, HECTOR | ADDRESS ON FILE | | | | | | |
| 121228 | Cuba Orengo, Luis A | ADDRESS ON FILE | | | | | | |
| 1810642 | CUBA ORENGO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 121229 | CUBA PEREZ, CESAR J | ADDRESS ON FILE | | | | | | |
| 788356 | CUBA PEREZ, ELINET | ADDRESS ON FILE | | | | | | |
| 121230 | CUBA PEREZ, ELINET | ADDRESS ON FILE | | | | | | |
| 121231 | CUBA PEREZ, JANET | ADDRESS ON FILE | | | | | | |
| 1678531 | Cuba Perez, Stephanie Marie | ADDRESS ON FILE | | | | | | |
| 788357 | CUBA QUILES, KATLEEN | ADDRESS ON FILE | | | | | | |
| 121232 | CUBA RAMOS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 121233 | Cuba Ramos, Ricarte | ADDRESS ON FILE | | | | | | |
| 121234 | Cuba Rivera, Hector A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1678511 | Cuba Rodriguez, Jose M | ADDRESS ON FILE | | | | | | |
| 1484323 | Cuba Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | |
| 121235 | CUBA SERRANO, MIRIAM I. | ADDRESS ON FILE | | | | | | |
| 121236 | CUBA SERRANO, MYRIAM I. | ADDRESS ON FILE | | | | | | |
| 121237 | CUBA TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 121238 | CUBA TORRES, OBDULIO | ADDRESS ON FILE | | | | | | |
| 788358 | CUBA VIERA, ROSA | ADDRESS ON FILE | | | | | | |
| 788359 | CUBA VIERA, ROSA | ADDRESS ON FILE | | | | | | |
| 121239 | CUBA VIERA, ROSA A | ADDRESS ON FILE | | | | | | |
| 121240 | CUBA VILLANUEVA, ANNIE H | ADDRESS ON FILE | | | | | | |
| 121241 | CUBA VILLANUEVA, EDDA | ADDRESS ON FILE | | | | | | |
| 634475 | CUBAN TIRE CENTER | 49 CALLE TROCHA FINAL | | | | YAUCO | PR | 00698 |
| 121242 | CUBAN TIRE CENTER | PO BOX 840 | | | | PENUELAS | PR | 00624 |
| 121243 | CUBANO ALFONSO PHD, MARIELA | ADDRESS ON FILE | | | | | | |
| 121244 | CUBANO ALFONSO, EVELYN | ADDRESS ON FILE | | | | | | |
| 121245 | CUBANO ALVAREZ, FRANCES M | ADDRESS ON FILE | | | | | | |
| 788360 | CUBANO ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 121246 | CUBANO ALVAREZ, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 121247 | CUBANO ALVAREZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 121248 | CUBANO CANCEL, LUCY | ADDRESS ON FILE | | | | | | |
| 788361 | CUBANO ESCOBAR, CARLOS E | ADDRESS ON FILE | | | | | | |
| 788362 | CUBANO ESCOBAR, VANESSA | ADDRESS ON FILE | | | | | | |
| 121250 | CUBANO GONZALEZ, LUISA | ADDRESS ON FILE | | | | | | |
| 121251 | CUBANO GUZMAN, MICHELLE | ADDRESS ON FILE | | | | | | |
| 121252 | CUBANO JIMENEZ, WILLIAM R | ADDRESS ON FILE | | | | | | |
| 121253 | CUBANO LUCIANO, ANDREA | ADDRESS ON FILE | | | | | | |
| 121254 | CUBANO MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 121255 | CUBANO MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 121256 | CUBANO MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 788363 | CUBANO MEDIAVILLA, EVELYN | ADDRESS ON FILE | | | | | | |
| 121257 | CUBANO MEDIAVILLA, EVELYN E | ADDRESS ON FILE | | | | | | |
| 121258 | CUBANO MERCADO, LESLIE | ADDRESS ON FILE | | | | | | |
| 121259 | CUBANO MOLINA, AVID | ADDRESS ON FILE | | | | | | |
| 121260 | CUBANO MONTALVO, CLAIR C. | ADDRESS ON FILE | | | | | | |
| 121261 | CUBANO MONTALVO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 121262 | CUBANO MUNIZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 121263 | CUBANO PEREZ MD, SYLVIA | ADDRESS ON FILE | | | | | | |
| 121264 | CUBANO PEREZ, IRIS R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1495755 | Cubano Perez, Iris R | ADDRESS ON FILE | | | | | | |
| 121265 | CUBANO PEREZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 788365 | CUBANO REYES, JEAN | ADDRESS ON FILE | | | | | | |
| 121266 | CUBANO RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | |
| 121267 | CUBANO RIVERA, TAINY | ADDRESS ON FILE | | | | | | |
| 121268 | CUBANO RIVERA, TAINY | ADDRESS ON FILE | | | | | | |
| 121269 | CUBANO RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 121270 | CUBANO ROJAS, LUIS | ADDRESS ON FILE | | | | | | |
| 121271 | CUBANO SANTOS, ROSA LUZ | ADDRESS ON FILE | | | | | | |
| 121272 | CUBANO TORRES, REINA | ADDRESS ON FILE | | | | | | |
| 121273 | CUBANO TORRES, REINA | ADDRESS ON FILE | | | | | | |
| 121274 | CUBANO VAZQUEZ, DANET A. | ADDRESS ON FILE | | | | | | |
| 121275 | Cubano Velez, Orlando | ADDRESS ON FILE | | | | | | |
| 1649576 | Cubas Campos, Benita | ADDRESS ON FILE | | | | | | |
| 121276 | CUBE GROUP INC | PMB 385 | PO BOX 7891 | | | GUAYNABO | PR | 00970 |
| 121277 | CUBENAS PARDO, JUAN | ADDRESS ON FILE | | | | | | |
| 121278 | CUBENAS RUISANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 121279 | CUBERLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 2079158 | Cubero - Alicea, Angel L. | ADDRESS ON FILE | | | | | | |
| 121280 | CUBERO AGOSTO, JULIO | ADDRESS ON FILE | | | | | | |
| 121281 | CUBERO ALERS, CARLOS | ADDRESS ON FILE | | | | | | |
| 121282 | CUBERO ALERS, MYRNA L | ADDRESS ON FILE | | | | | | |
| 1727296 | Cubero Alers, Myrna L. | ADDRESS ON FILE | | | | | | |
| 121283 | CUBERO ALERS, SAUL NEFTALI | ADDRESS ON FILE | | | | | | |
| 121284 | CUBERO ALICEA, ANA H | ADDRESS ON FILE | | | | | | |
| 1975672 | Cubero Alicea, Ana Hilda | ADDRESS ON FILE | | | | | | |
| 121285 | CUBERO ALICEA, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 121286 | CUBERO ALICEA, WILSINA | ADDRESS ON FILE | | | | | | |
| 121287 | CUBERO ALVAREZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 121288 | CUBERO ALVAREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 121289 | CUBERO ANTOJA MD, BRENDA I | ADDRESS ON FILE | | | | | | |
| 121290 | CUBERO ARCE, HECTOR | ADDRESS ON FILE | | | | | | |
| 121291 | CUBERO ARCE, LUIS A | ADDRESS ON FILE | | | | | | |
| 121292 | CUBERO ARCE, MARISOL | ADDRESS ON FILE | | | | | | |
| 121293 | CUBERO ARCE, MARTA M | ADDRESS ON FILE | | | | | | |
| 121294 | CUBERO AROCHO, JUAN | ADDRESS ON FILE | | | | | | |
| 121295 | CUBERO AROCHO, JUAN M. | ADDRESS ON FILE | | | | | | |
| 121296 | CUBERO AVILES, AMELIA | ADDRESS ON FILE | | | | | | |
| 121297 | CUBERO BONILLA, JEANNETTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 788366 | CUBERO BONILLA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 121298 | CUBERO BONILLA, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 121299 | CUBERO BONILLA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 121300 | CUBERO CABAN, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 121301 | Cubero Caban, Luis A | ADDRESS ON FILE | | | | | | |
| 1582371 | Cubero Caban, Luis Angel | ADDRESS ON FILE | | | | | | |
| 1668571 | Cubero Cepeda, Idalia | ADDRESS ON FILE | | | | | | |
| 121303 | CUBERO CORCHADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 121305 | CUBERO CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 121306 | CUBERO DIAZ MD, YOLANDA | ADDRESS ON FILE | | | | | | |
| 121307 | CUBERO DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 121308 | CUBERO ECHEVARRIA, PABLO | ADDRESS ON FILE | | | | | | |
| 121309 | CUBERO ENRIQUEZ, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 121310 | CUBERO FELICIANO, JUANITA | ADDRESS ON FILE | | | | | | |
| 1726326 | CUBERO FELICIANO, JUANITA | ADDRESS ON FILE | | | | | | |
| 121311 | CUBERO FELICIANO, MARIA A | ADDRESS ON FILE | | | | | | |
| 1742017 | Cubero Feliciano, Maria A. | ADDRESS ON FILE | | | | | | |
| 121312 | Cubero Gonzalez, Jose L | ADDRESS ON FILE | | | | | | |
| 121313 | CUBERO GONZALEZ, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 121314 | CUBERO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 121315 | CUBERO HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 788367 | CUBERO HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 121316 | CUBERO JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1937030 | Cubero Lopez, Monserrate | ADDRESS ON FILE | | | | | | |
| 121318 | CUBERO LOPEZ, SONIA G | ADDRESS ON FILE | | | | | | |
| 1988688 | Cubero Lopez, Sonia Grisel | ADDRESS ON FILE | | | | | | |
| 121320 | CUBERO LORENZO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 121319 | Cubero Lorenzo, Carlos A. | ADDRESS ON FILE | | | | | | |
| 121321 | CUBERO LORENZO, LUZ C | ADDRESS ON FILE | | | | | | |
| 121322 | CUBERO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 121323 | CUBERO MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 121324 | Cubero Mendez, Juana A | ADDRESS ON FILE | | | | | | |
| 2007062 | Cubero Morales, Myrta | ADDRESS ON FILE | | | | | | |
| 121326 | CUBERO MUNOZ, JUAN | ADDRESS ON FILE | | | | | | |
| 121327 | CUBERO PECUNIA, JACINTA | ADDRESS ON FILE | | | | | | |
| 1628772 | Cubero Pecunia, Jacinta | ADDRESS ON FILE | | | | | | |
| 121328 | CUBERO PELLOT, DAISY | ADDRESS ON FILE | | | | | | |
| 121329 | CUBERO PEREZ, JUANA F | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 121330 | CUBERO PEREZ, WALDEMAR | ADDRESS ON FILE |
| 788369 | CUBERO PEREZ, YAMIL J | ADDRESS ON FILE |
| 121331 | CUBERO PEREZ, YAMIL J | ADDRESS ON FILE |
| 121332 | CUBERO PONCE, DANELLE J | ADDRESS ON FILE |
| 1675404 | Cubero Ponce, Danelle J. | ADDRESS ON FILE |
| 121333 | CUBERO PONCE, DAVID | ADDRESS ON FILE |
| 121334 | CUBERO QUESADA, ARNALDO | ADDRESS ON FILE |
| 121335 | CUBERO RAMIREZ, AIDA L | ADDRESS ON FILE |
| 788370 | CUBERO RAMOS, RAFAEL | ADDRESS ON FILE |
| 121336 | CUBERO RICHARD, ITSA | ADDRESS ON FILE |
| 121337 | CUBERO RICHARD, ITZA | ADDRESS ON FILE |
| 121338 | CUBERO RIVERA, CAROLINA | ADDRESS ON FILE |
| 121339 | CUBERO RIVERA, MOISES | ADDRESS ON FILE |
| 121341 | Cubero Rodriguez , Carmen I | ADDRESS ON FILE |
| 121340 | CUBERO RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| 121342 | CUBERO RODRIGUEZ, DAVID | ADDRESS ON FILE |
| 121343 | Cubero Rodriguez, Iris | ADDRESS ON FILE |
| 121344 | CUBERO RODRIGUEZ, ROSA M | ADDRESS ON FILE |
| 121345 | CUBERO ROMAN, ELBA M. | ADDRESS ON FILE |
| 121347 | CUBERO ROSA, ALBERTO | ADDRESS ON FILE |
| 121346 | CUBERO ROSA, ALBERTO | ADDRESS ON FILE |
| 121348 | Cubero Rosa, Velia Vanessa | ADDRESS ON FILE |
| 121349 | CUBERO SAMOT, CRISTINA | ADDRESS ON FILE |
| 121350 | CUBERO SAMOT, SORIMAR | ADDRESS ON FILE |
| 121351 | CUBERO SANCHEZ, MABEL | ADDRESS ON FILE |
| 121352 | CUBERO SANTIAGO, AWILDA I | ADDRESS ON FILE |
| 2082423 | CUBERO SANTIAGO, ELIZABETH | ADDRESS ON FILE |
| 121354 | CUBERO SANTIAGO, JUAN A. | ADDRESS ON FILE |
| 121355 | CUBERO SANTIAGO, RAMON | ADDRESS ON FILE |
| 121356 | CUBERO SOTO, ALICIA | ADDRESS ON FILE |
| 788371 | CUBERO SOTO, ALVIN | ADDRESS ON FILE |
| 121357 | CUBERO SOTO, JUAN | ADDRESS ON FILE |
| 121358 | CUBERO SOTO, MELANIA | ADDRESS ON FILE |
| 121359 | CUBERO SOTO, PASCUAL | ADDRESS ON FILE |
| 121360 | CUBERO SUSTACHE, MARILYN | ADDRESS ON FILE |
| 121361 | CUBERO UGARTE, ISAAC | ADDRESS ON FILE |
| 121362 | CUBERO VALLE, JOSEFA | ADDRESS ON FILE |
| 1928007 | Cubero Valle, Josefa | ADDRESS ON FILE |
| 121363 | CUBERO VEGA, BLANCA M | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1784176 | CUBERO VEGA, BLANCA M | ADDRESS ON FILE | | | | | | |
| 1630610 | CUBERO VEGA, BLANCA M | ADDRESS ON FILE | | | | | | |
| 121364 | CUBERO VEGA, MARIA L | ADDRESS ON FILE | | | | | | |
| 121365 | CUBERO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 121367 | CUBERO VEGA, SARA | ADDRESS ON FILE | | | | | | |
| 788372 | CUBERO VEGA, SARA | ADDRESS ON FILE | | | | | | |
| 121368 | CUBERO VIDOT, LAURA | ADDRESS ON FILE | | | | | | |
| 1631345 | Cubero Vidot, Laura E | ADDRESS ON FILE | | | | | | |
| 788373 | CUBERO VIDOT, LAURA E | ADDRESS ON FILE | | | | | | |
| 121369 | CUBERO VIDOT, LAURA E | ADDRESS ON FILE | | | | | | |
| 788374 | CUBERO VIDOT, LIZETTE | ADDRESS ON FILE | | | | | | |
| 121370 | CUBERO VIDOT, LIZETTE | ADDRESS ON FILE | | | | | | |
| 788375 | CUBERO VIDOT, LIZETTE M | ADDRESS ON FILE | | | | | | |
| 1835169 | Cubero Vidot, Lizette Maria | ADDRESS ON FILE | | | | | | |
| 121371 | CUBERO VIDOT, VILMA | ADDRESS ON FILE | | | | | | |
| 1597504 | Cubero, Lizette | ADDRESS ON FILE | | | | | | |
| 1597504 | Cubero, Lizette | ADDRESS ON FILE | | | | | | |
| 121372 | CUBEROALERS, JUAN R | ADDRESS ON FILE | | | | | | |
| 1964369 | Cubero-Alicea, Ana Hilda | ADDRESS ON FILE | | | | | | |
| 2116511 | Cubero-Alicea, Angel L | ADDRESS ON FILE | | | | | | |
| 2098279 | CUBERO-ALICEA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 121373 | CUBI GARCIA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 788376 | CUBI GARCIA, SAM | ADDRESS ON FILE | | | | | | |
| 121374 | CUBI GARCIA, SAM M | ADDRESS ON FILE | | | | | | |
| 121375 | CUBI MALDONADO, LESLIE M | ADDRESS ON FILE | | | | | | |
| 121376 | CUBI PEREZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 121377 | CUBI RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 788377 | CUBI RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 121378 | CUBI RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 1910678 | CUBI RODRIGUEZ, ANA D. | ADDRESS ON FILE | | | | | | |
| 121379 | Cubi Santiago, Jesus M. | ADDRESS ON FILE | | | | | | |
| 5662 | CUBI, ADERMAN MALDONADO | ADDRESS ON FILE | | | | | | |
| 1911052 | Cubian Pacheco, Maritza | ADDRESS ON FILE | | | | | | |
| 121380 | CUBIC SIMULATION SYSTEMS INC | 2001 W OAK RIDGE ROAD | SUITE 100 | | | ORLANDO | FL | 32809 |
| 121381 | CUBILETE MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 788378 | CUBILETE MEDINA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 788379 | CUBILETTE CASTILLO, ADAZILDE | ADDRESS ON FILE | | | | | | |
| 121383 | CUBILETTE CASTILLO, AMBIORY E. | ADDRESS ON FILE | | | | | | |
| 121384 | Cubillan Perez, Wilmer | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121386 | CUBILLAN SANTIAGO, WILMEL | ADDRESS ON FILE | | | | | | |
| 121387 | CUBILLAN TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 121388 | Cubillan Vazquez, Wendell | ADDRESS ON FILE | | | | | | |
| 1773978 | Cubille Antonetti, Jo Ann | ADDRESS ON FILE | | | | | | |
| 121389 | CUBILLE ANTONETTI, JO-ANN | ADDRESS ON FILE | | | | | | |
| 121390 | CUBILLE MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 121391 | CUBILLE MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 121393 | CUBILLOS GAITAN, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 121394 | CUCHER, MICHAEL | ADDRESS ON FILE | | | | | | |
| 121395 | CUCHI CHICO, SILVIO | ADDRESS ON FILE | | | | | | |
| 842515 | CUCHILANDIA TEVIÑO | 66 CALLE SAN RAFAEL | | | | FAJARDO | PR | 00738 |
| 634476 | CUCUBANO FILMS | P O BOX 190570 | | | | SAN JUAN | PR | 00919 |
| 121396 | CUCURELLA QUINONES, CARLOS N | ADDRESS ON FILE | | | | | | |
| 1419406 | CUCUTA CARDONA, AGAPITO | ANTONIO FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 |
| 121398 | CUCUTA GONZALEZ, SHEYKIRISABE | ADDRESS ON FILE | | | | | | |
| 788380 | CUCUTA GONZALEZ, SHEYKIRISABEL | ADDRESS ON FILE | | | | | | |
| 788381 | CUCUTA NADAL, CLARA | ADDRESS ON FILE | | | | | | |
| 121399 | CUCUTA NADAL, CLARA I | ADDRESS ON FILE | | | | | | |
| 1972298 | CUCUTA NADAL, CLARA IVETTE | ADDRESS ON FILE | | | | | | |
| 2009831 | Cucuta Nadal, Clara Ivette | ADDRESS ON FILE | | | | | | |
| 121400 | CUCUTA RIVERA, FRANK | ADDRESS ON FILE | | | | | | |
| 121401 | CUD SALUD INC | PO BOX 190127 | | | | SAN JUAN | PR | 00919-0127 |
| 634477 | CUE & LOPEZ CONTRACTORS,INC. | PO BOX 193899 | | | | SAN JUAN | PR | 00919-3899 |
| 121402 | CUE LEON, ALDO | ADDRESS ON FILE | | | | | | |
| 121403 | CUEBAS ACOSTA, NILSA | ADDRESS ON FILE | | | | | | |
| 121366 | CUEBAS AGOSTINI, LUIS | ADDRESS ON FILE | | | | | | |
| 121404 | CUEBAS AGOSTO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 121405 | CUEBAS AGOSTO, MAYRA | ADDRESS ON FILE | | | | | | |
| 788382 | CUEBAS APONTE, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 121406 | CUEBAS APONTE, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 121407 | CUEBAS BAYRON, LEYSHA E | ADDRESS ON FILE | | | | | | |
| 121408 | CUEBAS BAYRON, SHEILA | ADDRESS ON FILE | | | | | | |
| 788383 | CUEBAS BRACERO, VANESSA | ADDRESS ON FILE | | | | | | |
| 788384 | CUEBAS BRACERO, VANESSA | ADDRESS ON FILE | | | | | | |
| 121409 | CUEBAS CAMPOS, BENITA | ADDRESS ON FILE | | | | | | |
| 788385 | CUEBAS CAMPOS, BENITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 949 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 121410 | CUEBAS CAMPOS, BENITA | ADDRESS ON FILE | | | | | | | |
| 2050705 | Cuebas Campos, Hidelisa | ADDRESS ON FILE | | | | | | | |
| 121411 | CUEBAS CANCEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 121412 | CUEBAS CASTILLO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 121413 | CUEBAS CASTILLO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 121414 | CUEBAS CASTILLO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 121415 | CUEBAS FANTAUZZI, DIANNE | ADDRESS ON FILE | | | | | | | |
| 121416 | CUEBAS FANTAUZZI, PATRICK | ADDRESS ON FILE | | | | | | | |
| 121417 | CUEBAS FELICIANO, WILANE | ADDRESS ON FILE | | | | | | | |
| 788386 | CUEBAS FELICIANO, WILANIE | ADDRESS ON FILE | | | | | | | |
| 121418 | CUEBAS FLORES, HARRY D | ADDRESS ON FILE | | | | | | | |
| 121419 | CUEBAS GONZALEZ, XIOMARY | ADDRESS ON FILE | | | | | | | |
| 121420 | CUEBAS GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 788387 | CUEBAS GUZMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 121421 | CUEBAS IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 121422 | CUEBAS IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 121423 | CUEBAS LAMBERTY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 121424 | CUEBAS LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 121425 | CUEBAS LEBRON, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 121426 | CUEBAS LOPEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 121427 | CUEBAS LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2109414 | Cuebas Lugo, Santa | ADDRESS ON FILE | | | | | | | |
| 121428 | CUEBAS LUGO, SANTA | ADDRESS ON FILE | | | | | | | |
| 121429 | CUEBAS MARRERO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 121430 | CUEBAS MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 121431 | Cuebas Medina, Wallace E | ADDRESS ON FILE | | | | | | | |
| 121432 | CUEBAS MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 121433 | CUEBAS MOUX, ROY | ADDRESS ON FILE | | | | | | | |
| 121434 | CUEBAS OLAN, SANTOS | ADDRESS ON FILE | | | | | | | |
| 121435 | CUEBAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121436 | CUEBAS PARES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 121437 | CUEBAS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 121438 | CUEBAS RAMOS MD, LUZ M | ADDRESS ON FILE | | | | | | | |
| 121439 | CUEBAS RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 121440 | CUEBAS RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 121441 | CUEBAS RIVERA, KELMAR D. | ADDRESS ON FILE | | | | | | | |
| 2056337 | Cuebas Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 1947418 | Cuebas Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 121442 | CUEBAS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 423919 | CUEBAS RIVERA, RAMON | c/o ENRIQUE ALCARAZ MICHELI | PO Box 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| 1419407 | CUEBAS RIVERA, RAMON | ENRIQUE ALCARAZ MICHELI | PO BOX 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| 121443 | CUEBAS RIVERA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 121444 | CUEBAS RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 121445 | CUEBAS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 121446 | CUEBAS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 121447 | CUEBAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1427758 | Cuebas ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1429092 | Cuebas Román, Gabriel | ADDRESS ON FILE | | | | | | | |
| 1429162 | Cuebas Roman, Melisa | ADDRESS ON FILE | | | | | | | |
| 121448 | CUEBAS RUPERTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 121449 | CUEBAS SALAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 121450 | CUEBAS SANABRIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 121451 | CUEBAS SANTOS, RAFAEL M. | ADDRESS ON FILE | | | | | | | |
| 121452 | CUEBAS TACORONTE, EDGARD | ADDRESS ON FILE | | | | | | | |
| 121453 | CUEBAS TACORONTE, EDGARD | ADDRESS ON FILE | | | | | | | |
| 788390 | CUEBAS VAZQUEZ, RUTH S | ADDRESS ON FILE | | | | | | | |
| 121455 | CUEBAS VELEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1549808 | CUEBAS VELEZ, NELSON M | ADDRESS ON FILE | | | | | | | |
| 121456 | Cuebas Velez, Nelson M | ADDRESS ON FILE | | | | | | | |
| 1531117 | Cuebas Velez, Nelson M. | ADDRESS ON FILE | | | | | | | |
| 1531117 | Cuebas Velez, Nelson M. | ADDRESS ON FILE | | | | | | | |
| 1258146 | CUEBAS VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 121458 | CUEBAS VILLANUEVA, REBECA | ADDRESS ON FILE | | | | | | | |
| 2210868 | Cuebas, Angel | ADDRESS ON FILE | | | | | | | |
| 2205621 | Cuebas, Angel | ADDRESS ON FILE | | | | | | | |
| 121459 | CUEBAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 121460 | CUEBASPEREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 121461 | CUELI CUOMO, ADOLFO A. | ADDRESS ON FILE | | | | | | | |
| 121462 | CUELLO ALMESTICA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 121463 | CUELLO CRUZ, INES | ADDRESS ON FILE | | | | | | | |
| 121464 | CUELLO DIAZ MD, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 121465 | CUELLO DIAZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 663063 | CUELLO DIAZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 121466 | CUELLO GEBETSBERGER, NORMA | ADDRESS ON FILE | | | | | | | |
| 606039 | Cuello Guante, Altagracia | ADDRESS ON FILE | | | | | | | |
| 606039 | Cuello Guante, Altagracia | ADDRESS ON FILE | | | | | | | |
| 121467 | CUELLO HERRERA, RENE | ADDRESS ON FILE | | | | | | | |
| 121468 | CUELLO PAYANO, RICHARD | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 788391 | CUELLO PILIER, JUANA | ADDRESS ON FILE | | | | | | |
| 121469 | CUELLO PILIER, JUANA | ADDRESS ON FILE | | | | | | |
| 121470 | CUELLO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 121471 | CUENCAS GOMEZ, THOMAS | ADDRESS ON FILE | | | | | | |
| 121472 | CUENTA CONMIGO INC | DEPARTAMENTO DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 1618599 | Cuerda - Sara Perez, Luis | ADDRESS ON FILE | | | | | | |
| 121473 | CUERDA ACEVEDO, ELMER | ADDRESS ON FILE | | | | | | |
| 121475 | CUERDA ACEVEDO, ELMER L. | ADDRESS ON FILE | | | | | | |
| 1258147 | CUERDA ACEVEDO, FRANCIS | ADDRESS ON FILE | | | | | | |
| 121477 | CUERDA CRUZ, ELMER | ADDRESS ON FILE | | | | | | |
| 121479 | CUERDA CRUZ, ELMER L. | ADDRESS ON FILE | | | | | | |
| 121480 | CUERDA PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 121481 | CUERDA PEREZ, ROBERTO F. | ADDRESS ON FILE | | | | | | |
| 634478 | CUERDAS DE BORINQUEN | URB JARD DEL CARIBE | CALLE 7 102 | | | PONCE | PR | 00731 | |
| 634479 | CUERITOS GENUINE LEATHER IN | PO BOX 193466 | | | | SAN JUAN | PR | 00919 | |
| 634480 | CUEROS & PIELES | SIERRA BAYAMON SUITE 3 | 1998 CARR 2 | | | BAYAMON | PR | 00961-4500 | |
| 770498 | CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ CIUDAD | LCDA. LEONOR RODRIGUEZ CIUDAD | INTERAMERICANA 684 CALLE MARLÍN | | Bayamón | PR | 00957 | |
| 770500 | CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ; LCDO. LUIS A. ZAYAS MONGE | LCDA. LEONOR RODRIGUEZ CIUDAD | INTERAMERICANA 684 CALLE MARLÍN | | Bayamón | PR | 00957 | |
| 770499 | CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ; LCDO. LUIS A. ZAYAS MONGE | LCDO LUIS ZAYAS MONGE | PO BOX 29685 | | SAN JUAN | PR | 00929-0685 | |
| 770502 | CUERPO DE BOMBEROS | LCDO. LUIS A. ZAYAS MONGE | LCDO LUIS ZAYAS MONGE | PO BOX 29685 | | SAN JUAN | PR | 00929-0685 | |
| 770501 | CUERPO DE BOMBEROS | LCDO. LUIS A. ZAYAS MONGE | PO BOX 29685 | | | SAN JUAN | PR | 00929-0685 | |
| 1419410 | CUERPO DE BOMBEROS | LEONOR RODRIGUEZ | PO BOX 29685 | | | SAN JUAN | PR | 00929-0685 | |
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | Leonor Rodeiguez | Ciudad Interamerica 684 Calle Marlin | | | Bayamon | PR | 00956 | |
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | PO Box 1504 | | | | Isabela | PR | 00662 | |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00956 | |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | Sindicato de Bomberos Leonidas de P.R. | PO Box 1504 | | | Isabela | PR | 00662 | |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | SINDICATO DE BOMBEROS UNIDOS DE P.R. | PO BOX 1504 | | | ISABELA | PR | 00662 | |
| 856641 | CUERPO DE BOMBEROS DE PUERTO RICO | DIAZ MUNDO, VICTOR M. | URB, RIO GRANDE ESTATES, B-6 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 1424781 | CUERPO DE BOMBEROS DE PUERTO RICO | URB, RIO GRANDE ESTATES | B-6 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | Cuerpo de Bomberos | LCDA. Leonor Rodriguez; LCDO. Luis A. Zayas Monge | LCDA. Leonor Rodriguez Ciudad | Interamericana 684 Calle Marlin | Bayamon | PR | 00956 | |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | P.O Box 1504 | | | | Isabela | PR | 00662 | |
| 831296 | Cuerpo de Emergencias Médicas | P O Box 2161 | | | | San Juan | PR | 00922 | |
| 634481 | CUERPO DE EMERGENCIAS MEDICAS DE PR | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 634482 | CUERPO DE VOLUNTARIOS DE SERVI | PO BOX 1290 | | | | HATILLO | PR | 00659 | |
| 121482 | CUERPO EMERGENCIA Y JAVIER RODRIGUEZ | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 121483 | CUERPO EVANGELISTICO SHALOM ADONAi | PO .BOX 1508 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 121484 | CUERPO EVANGELISTICO YO SOY LA VID | BO.BEATRIZ CARR.786 KM1.0 | | | | CAGUAS | PR | 00725-0000 | |
| 634483 | CUERPO EVANGELISTICO YO SOY LA VID INC | P O BOX 7132 | | | | CAGUAS | PR | 00726 | |
| 634484 | CUERPO MUEBLES S E | 520 AVE PONCE DE LEON | SUITE 1 | | | SAN JUAN | PR | 00901-2304 | |
| 121485 | CUERPO ORGANIZADO DE LA POLICÍA DE PR, INC.; NELSON CUEBAS VÉLEZ, CAR. PRES., POR SÍ Y EN REP. MIEMBROS | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121486 | CUERPO ORGANIZADO DE LA POLICÍA DE PR, INC.; NELSON CUEBAS VÉLEZ, CAR. PRES., POR SÍ Y EN REP. MIEMBROS | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1419412 | CUERPO ORGANIZADO DE LA POLICÍA DE PR, INC.; NELSON CUEBAS VÉLEZ, CAR. PRES., POR SÍ Y EN REP. MIEMBROS | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 121488 | Cuerpo Organizado de la Policía, Inc. | Matos Acosta, Lowel | Bo. Sabana Alta | Carr. Ramal 3311 Km 2.3 | | Cabo Rojo | PR | 00622 |
| 121487 | Cuerpo Organizado de la Policía, Inc. | Matos Acosta, Lowel | PO Box 596 | | | Hormigueros | PR | 00660-0596 |
| 121489 | CUERPO VOL SERV MED EMERG HATILLO | PO BOX 1290 | | | | HATILLO | PR | 00659 |
| 842516 | CUERPO VOLUNTARIOS AL SERVICIO DE P.R. | 520 AVE. PONCE DE LEON | SUITE 1 | | | SAN JUAN | PR | 00901-2304 |
| 121490 | CUERPO VOLUNTARIOS SERVICIO MEDICOS DE E | P.O. BOX 1290 | | | | HATILLO | PR | 00659 |
| 634485 | CUERPO VOLUNTARIOS SERVICIOS MEDICOS | BOX 1290 | | | | HATILLO | PR | 00659 |
| 121491 | CUERVO LABOY, MINERVA | ADDRESS ON FILE | | | | | | |
| 121492 | Cuesta Baez, Griselle | ADDRESS ON FILE | | | | | | |
| 121493 | CUESTA BAEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 121494 | Cuesta Baez, John D | ADDRESS ON FILE | | | | | | |
| 121496 | CUESTA CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 121497 | CUESTA DE GRACIA, TITO | ADDRESS ON FILE | | | | | | |
| 121498 | CUESTA GARCIA, LUIS M. | ADDRESS ON FILE | | | | | | |
| 121499 | CUESTA GUEVARRA, JUAN | ADDRESS ON FILE | | | | | | |
| 121500 | CUESTA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 121501 | CUESTA PAGAN, BRYAN A. | ADDRESS ON FILE | | | | | | |
| 121502 | CUESTA PANTOJA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 121503 | CUESTA PANTOJA, IVAN | ADDRESS ON FILE | | | | | | |
| 121504 | CUESTA PANTOJAS, IVAN | ADDRESS ON FILE | | | | | | |
| 788394 | CUESTA PENA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 121506 | CUESTA PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 121507 | CUESTA RAMOS, YOLYMAR | ADDRESS ON FILE | | | | | | |
| 121508 | CUESTA RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | |
| 121509 | CUESTA SANTANA, CESAR | ADDRESS ON FILE | | | | | | |
| 121510 | CUESTA VILA, MARITZA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 121511 | CUESTA VILA, MARITZA ENID | ADDRESS ON FILE | | | | | | | |
| 121512 | CUESTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121513 | CUESTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121514 | CUESTODIO TORRES, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 121515 | CUETO ALVAREZ, ARISMENDY | ADDRESS ON FILE | | | | | | | |
| 121516 | CUETO ARIAS, YESMARIE | ADDRESS ON FILE | | | | | | | |
| 121517 | CUETO PARDO, LIZANGIE | ADDRESS ON FILE | | | | | | | |
| 121518 | CUETO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 121519 | CUEVAS AARRION, HECTOR | ADDRESS ON FILE | | | | | | | |
| 121520 | Cuevas Acevedo, Edrasail | ADDRESS ON FILE | | | | | | | |
| 1532464 | Cuevas Acevedo, Edrasail | ADDRESS ON FILE | | | | | | | |
| 121521 | CUEVAS ACEVEDO, EDRASAIL | ADDRESS ON FILE | | | | | | | |
| 788395 | CUEVAS ACEVEDO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 788396 | CUEVAS ACEVEDO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 121522 | CUEVAS ACEVEDO, EUNICE M | ADDRESS ON FILE | | | | | | | |
| 2119692 | CUEVAS ACEVEDO, EUNICE MARIE | ADDRESS ON FILE | | | | | | | |
| 2119692 | CUEVAS ACEVEDO, EUNICE MARIE | ADDRESS ON FILE | | | | | | | |
| 121523 | CUEVAS ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 121524 | CUEVAS ACOSTA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 121525 | CUEVAS ACOSTA, NILSA | ADDRESS ON FILE | | | | | | | |
| 121526 | CUEVAS AGOSTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 788397 | CUEVAS AGOSTO, ROSADEMAR | ADDRESS ON FILE | | | | | | | |
| 121527 | CUEVAS AGUILAR, JOSE III | ADDRESS ON FILE | | | | | | | |
| 121528 | CUEVAS ALFONSO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 121529 | Cuevas Alonso, Samuel | ADDRESS ON FILE | | | | | | | |
| 121530 | Cuevas Alvarado, Luis A | ADDRESS ON FILE | | | | | | | |
| 121531 | CUEVAS AMARAT, LUCIA | ADDRESS ON FILE | | | | | | | |
| 121532 | CUEVAS ANDUJAR, BRIAN | ADDRESS ON FILE | | | | | | | |
| 121533 | CUEVAS ANDUJAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| 121534 | CUEVAS ANDUJAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| 121535 | CUEVAS APONTE, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 92134 | CUEVAS APONTE, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 121536 | CUEVAS APONTE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 121537 | CUEVAS APONTE, MARTA N. | ADDRESS ON FILE | | | | | | | |
| 2021452 | CUEVAS AROCHO, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 1929732 | Cuevas Arocho, Javier E. | ADDRESS ON FILE | | | | | | | |
| 2064107 | Cuevas Arocho, Javier E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 121538 | CUEVAS AROCHO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 121539 | CUEVAS AROCHO, NIVIA I | ADDRESS ON FILE | | | | | | | |
| 121541 | CUEVAS ARVELO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 121542 | CUEVAS AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 121543 | CUEVAS AVILES, SOR M | ADDRESS ON FILE | | | | | | | |
| 121544 | CUEVAS AVILES, WILDA | ADDRESS ON FILE | | | | | | | |
| 121545 | CUEVAS AVILES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 121546 | CUEVAS BALAGUER, MARY | ADDRESS ON FILE | | | | | | | |
| 121547 | CUEVAS BAUZA, EMILLZA | ADDRESS ON FILE | | | | | | | |
| 121548 | CUEVAS BAUZA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 121549 | CUEVAS BEAUCHAMP, ARIOSTO | ADDRESS ON FILE | | | | | | | |
| 121550 | CUEVAS BEAUCHAMP, RICARDO | ADDRESS ON FILE | | | | | | | |
| 121551 | CUEVAS BERMUDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 788399 | CUEVAS BERRIOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 121552 | CUEVAS BERRIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 121554 | CUEVAS BORRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 121555 | CUEVAS BORRERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 121556 | CUEVAS BORRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 121557 | CUEVAS BRUNET MD, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 2100852 | CUEVAS BURGOS, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 121558 | CUEVAS CALDERON, NORMA | ADDRESS ON FILE | | | | | | | |
| 121559 | Cuevas Calixto, Oscar A | ADDRESS ON FILE | | | | | | | |
| 121560 | CUEVAS CAMPOS, JOSSELID | ADDRESS ON FILE | | | | | | | |
| 121561 | CUEVAS CANCEL, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 121562 | CUEVAS CANDELARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 121563 | CUEVAS CARABALLO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 121564 | CUEVAS CARABALLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1945207 | Cuevas Caraballo, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| 1824930 | CUEVAS CARABALLO, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 1825005 | CUEVAS CARABALLO, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 121565 | CUEVAS CARDEC, DAMARIS I | ADDRESS ON FILE | | | | | | | |
| 121566 | CUEVAS CARDONA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 121567 | CUEVAS CARRASQUILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 121568 | CUEVAS CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 121569 | CUEVAS CARRASQUILLO, MARIA L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 121570 | CUEVAS CARRASQUILLO, WILLYMAR | ADDRESS ON FILE | | | | | | | | |
| 121571 | CUEVAS CARRERO, RAMONITA | ADDRESS ON FILE | | | | | | | | |
| 121572 | CUEVAS CARRION, EDNA | ADDRESS ON FILE | | | | | | | | |
| 147971 | CUEVAS CARRION, EDNA | ADDRESS ON FILE | | | | | | | | |
| 121573 | CUEVAS CASAS, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 788400 | CUEVAS CASAS, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 121574 | CUEVAS CASIANO, EDWARD | ADDRESS ON FILE | | | | | | | | |
| 121575 | CUEVAS CHAVEZ, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 121576 | CUEVAS CINTRON, ANA | ADDRESS ON FILE | | | | | | | | |
| 121577 | CUEVAS COLLAZO, HEIDI | ADDRESS ON FILE | | | | | | | | |
| 121578 | CUEVAS COLON, ANDY | ADDRESS ON FILE | | | | | | | | |
| 121579 | CUEVAS COLON, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 121580 | CUEVAS COLON, HILDA | ADDRESS ON FILE | | | | | | | | |
| 1992059 | Cuevas Colon, Hilda | ADDRESS ON FILE | | | | | | | | |
| 788401 | CUEVAS COLON, HILDA L | ADDRESS ON FILE | | | | | | | | |
| 121581 | Cuevas Colon, Ivan | ADDRESS ON FILE | | | | | | | | |
| 788402 | CUEVAS COLON, LUZ | ADDRESS ON FILE | | | | | | | | |
| 121582 | CUEVAS COLON, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 121583 | CUEVAS COLON, MYRIAM | ADDRESS ON FILE | | | | | | | | |
| 121584 | CUEVAS COLON, ROLANDO | ADDRESS ON FILE | | | | | | | | |
| 121585 | CUEVAS COLON, ROLANDO | ADDRESS ON FILE | | | | | | | | |
| 121586 | CUEVAS COLON, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 634486 | CUEVAS CONTRUCTION | PO BOX 1537 | | | | | UTUADO | PR | 00641 | |
| 121587 | CUEVAS CORDERO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | | |
| 121588 | CUEVAS CORDERO, MARIA M. | ADDRESS ON FILE | | | | | | | | |
| 121589 | CUEVAS CORREA, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 121590 | CUEVAS CORREA, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 852599 | CUEVAS CORREA, YADIRA LIZ | ADDRESS ON FILE | | | | | | | | |
| 121591 | CUEVAS CORREA, YADIRA LIZ | ADDRESS ON FILE | | | | | | | | |
| 121592 | CUEVAS CORTES, TANIA | ADDRESS ON FILE | | | | | | | | |
| 788405 | CUEVAS COTTO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 121593 | Cuevas Cruz, Angel E | ADDRESS ON FILE | | | | | | | | |
| 121594 | CUEVAS CRUZ, LISVETTE | ADDRESS ON FILE | | | | | | | | |
| 121595 | CUEVAS CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | | |
| 121596 | CUEVAS CRUZ, RENE | ADDRESS ON FILE | | | | | | | | |
| 121597 | CUEVAS CRUZ, SANTA I. | ADDRESS ON FILE | | | | | | | | |
| 788406 | CUEVAS CUEVAS, DENNIS | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121598 | CUEVAS CUEVAS, DENNIS R | ADDRESS ON FILE | | | | | | |
| 121599 | CUEVAS CUEVAS, JORGE | ADDRESS ON FILE | | | | | | |
| 121601 | CUEVAS CUSTODIO, RAMON A | ADDRESS ON FILE | | | | | | |
| 121602 | CUEVAS DAVILA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 634487 | CUEVAS DE CAMUY | HC 02 BOX 7270 | | | CAMUY | PR | 00627-9111 | |
| 1392798 | CUEVAS DE JESUS, JULIE ANN | P.O. BOX 27 | | | BOYKINS | VA | 23827 | |
| 121603 | CUEVAS DE LEON, MARIBELL | ADDRESS ON FILE | | | | | | |
| 121604 | Cuevas De Leon, Steven | ADDRESS ON FILE | | | | | | |
| 121605 | CUEVAS DEJESUS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 121606 | CUEVAS DEL VALLE, DIMAS H | ADDRESS ON FILE | | | | | | |
| 121607 | CUEVAS DEL VALLE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 121608 | CUEVAS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 121609 | CUEVAS DIAZ, JULIANA M | ADDRESS ON FILE | | | | | | |
| 2052085 | Cuevas Diaz, Martha I. | ADDRESS ON FILE | | | | | | |
| 121610 | CUEVAS DIAZ, MARTHA IRIS | ADDRESS ON FILE | | | | | | |
| 121611 | CUEVAS DOMENECH, AMARILYS B | ADDRESS ON FILE | | | | | | |
| 121612 | CUEVAS DOMINGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 121614 | CUEVAS DONE, AMNERYS | ADDRESS ON FILE | | | | | | |
| 788407 | CUEVAS DONE, AMNERYS A | ADDRESS ON FILE | | | | | | |
| 1788778 | Cuevas Efre, Teobaldo | ADDRESS ON FILE | | | | | | |
| 121615 | CUEVAS EFRE, TEOBALDO L | ADDRESS ON FILE | | | | | | |
| 121617 | CUEVAS ESQUILIN, JEFFREY | ADDRESS ON FILE | | | | | | |
| 121616 | CUEVAS ESQUILIN, JEFFREY | ADDRESS ON FILE | | | | | | |
| 609490 | CUEVAS ESTEVES, ANGEL A | ADDRESS ON FILE | | | | | | |
| 121618 | CUEVAS ESTEVEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 121619 | CUEVAS FEBUS, JOHANNA | ADDRESS ON FILE | | | | | | |
| 788408 | CUEVAS FELICIANO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 121620 | CUEVAS FELICIANO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1626983 | Cuevas Feliciano, Lillian | ADDRESS ON FILE | | | | | | |
| 121621 | CUEVAS FELIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 788409 | CUEVAS FELIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 121622 | CUEVAS FELIZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 121623 | CUEVAS FERNANDEZ, JACKAHIL A | ADDRESS ON FILE | | | | | | |
| 121624 | CUEVAS FERRER, CARMEN D | ADDRESS ON FILE | | | | | | |
| 121625 | CUEVAS FIGUEROA, ELAINE | ADDRESS ON FILE | | | | | | |
| 121626 | CUEVAS FIGUEROA, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 121627 | CUEVAS FIGUEROA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 121628 | CUEVAS FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121629 | CUEVAS FLORES, JOSE | ADDRESS ON FILE | | | | | | |
| 121630 | CUEVAS FLORES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 121631 | CUEVAS FONTAN, REBECCA | ADDRESS ON FILE | | | | | | |
| 121632 | CUEVAS FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 121633 | CUEVAS FUENTES, NOEL A | ADDRESS ON FILE | | | | | | |
| 121634 | CUEVAS GALARZA, DANNY | ADDRESS ON FILE | | | | | | |
| 121635 | CUEVAS GALARZA, HAROLD | ADDRESS ON FILE | | | | | | |
| 121636 | CUEVAS GALARZA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 121638 | CUEVAS GARCIA, BERNARDA | ADDRESS ON FILE | | | | | | |
| 121639 | CUEVAS GARCIA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1702528 | Cuevas Garcia, Carmen J | ADDRESS ON FILE | | | | | | |
| 121640 | CUEVAS GARCIA, CHRISTY E | ADDRESS ON FILE | | | | | | |
| 121641 | CUEVAS GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 121642 | CUEVAS GARCIA, DAVID | ADDRESS ON FILE | | | | | | |
| 121643 | CUEVAS GARCIA, MARTA M | ADDRESS ON FILE | | | | | | |
| 121644 | CUEVAS GERENA, MARITZA | ADDRESS ON FILE | | | | | | |
| 1867575 | Cuevas Gerena, Maritza I. | ADDRESS ON FILE | | | | | | |
| 788410 | CUEVAS GOMEZ, COSME S | ADDRESS ON FILE | | | | | | |
| 121645 | CUEVAS GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 788411 | CUEVAS GOMEZ, JEFFREY | ADDRESS ON FILE | | | | | | |
| 121646 | CUEVAS GONCEBATTE, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 121647 | CUEVAS GONZALEZ, AIMEE | ADDRESS ON FILE | | | | | | |
| 788412 | CUEVAS GONZALEZ, CLOTILDE | ADDRESS ON FILE | | | | | | |
| 121648 | CUEVAS GONZALEZ, CLOTILDE | ADDRESS ON FILE | | | | | | |
| 121649 | CUEVAS GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1432070 | Cuevas Gonzalez, Eduardo J. | ADDRESS ON FILE | | | | | | |
| 788413 | CUEVAS GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 121650 | CUEVAS GONZALEZ, IRMA I | ADDRESS ON FILE | | | | | | |
| 121651 | CUEVAS GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 121652 | CUEVAS GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 2036899 | Cuevas Gonzalez, Maria | ADDRESS ON FILE | | | | | | |
| 121653 | CUEVAS GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 121654 | CUEVAS GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 2047392 | Cuevas Gonzalez, Maria Elena | ADDRESS ON FILE | | | | | | |
| 121655 | CUEVAS GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 121656 | CUEVAS GONZALEZ, MARIAM | ADDRESS ON FILE | | | | | | |
| 121657 | CUEVAS GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121658 | CUEVAS GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 2135668 | Cuevas Gonzalez, Norma I | ADDRESS ON FILE | | | | | | |
| 121659 | Cuevas Gonzalez, Richard | ADDRESS ON FILE | | | | | | |
| 121660 | CUEVAS GONZALEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 1936957 | Cuevas Gonzalez, Robert J. | ADDRESS ON FILE | | | | | | |
| 1936957 | Cuevas Gonzalez, Robert J. | ADDRESS ON FILE | | | | | | |
| 1460794 | Cuevas Gonzalez, Roberto J. | ADDRESS ON FILE | | | | | | |
| 121661 | CUEVAS GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 121663 | CUEVAS GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 121662 | CUEVAS GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 121664 | CUEVAS GONZALEZ, WENDELYN | ADDRESS ON FILE | | | | | | |
| 121665 | CUEVAS GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 121666 | Cuevas Gotay, Alexis R. | ADDRESS ON FILE | | | | | | |
| 121667 | CUEVAS GUILLEN, EPIFANIO | ADDRESS ON FILE | | | | | | |
| 121668 | CUEVAS GUTIERREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 121669 | CUEVAS GUZMAN, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 121670 | CUEVAS HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 121671 | CUEVAS HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 788414 | CUEVAS HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 121672 | CUEVAS HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 121673 | CUEVAS HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 788415 | CUEVAS HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 121674 | CUEVAS HERNANDEZ, NYDIA I | ADDRESS ON FILE | | | | | | |
| 2113032 | Cuevas Hernandez, Nydia Luz | ADDRESS ON FILE | | | | | | |
| 121675 | CUEVAS HERNANDEZ, TOMMY LEE | ADDRESS ON FILE | | | | | | |
| 121676 | CUEVAS HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 121677 | CUEVAS IBERN, LUIS | ADDRESS ON FILE | | | | | | |
| 788416 | CUEVAS IRIZARRY, AMARILIS | ADDRESS ON FILE | | | | | | |
| 121678 | Cuevas Irizarry, Carlos | ADDRESS ON FILE | | | | | | |
| 121679 | CUEVAS IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | |
| 121680 | CUEVAS IRIZARRY, JORGE Y. | ADDRESS ON FILE | | | | | | |
| 121681 | CUEVAS IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |
| 121682 | CUEVAS IRIZARRY, XAVIER | ADDRESS ON FILE | | | | | | |
| 121683 | CUEVAS ITHIER, BILLY | ADDRESS ON FILE | | | | | | |
| 121684 | CUEVAS IZQUIERDO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 121685 | CUEVAS IZQUIERDO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 121686 | CUEVAS JIMENEZ, DALITZA Y | ADDRESS ON FILE | | | | | | |
| 121687 | CUEVAS JIMENEZ, FELIX | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121688 | CUEVAS JIMENEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 720477 | CUEVAS JIMENEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 121689 | CUEVAS JIMENEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 121690 | CUEVAS JIMENEZ, YEHLITZA | ADDRESS ON FILE | | | | | | |
| 788417 | CUEVAS JUSTINIANO, MAGALY | ADDRESS ON FILE | | | | | | |
| 121691 | CUEVAS JUSTINIANO, MAGALY | ADDRESS ON FILE | | | | | | |
| 121692 | CUEVAS KILGORE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 634488 | CUEVAS KUINLAM & BERMUDEZ | CAPARRA HEIGHTS | 416 AVE ESCORIAL | | | SAN JUAN | PR | 00920 |
| 121693 | CUEVAS LA TORRE, JUAN | ADDRESS ON FILE | | | | | | |
| 121694 | CUEVAS LAFONTAINE, IVETTE | ADDRESS ON FILE | | | | | | |
| 1257031 | CUEVAS LAFONTAINE, JORGE L. | ADDRESS ON FILE | | | | | | |
| 121695 | Cuevas Lafontaine, Jorge L. | ADDRESS ON FILE | | | | | | |
| 121696 | CUEVAS LATORRE, MARITZA | ADDRESS ON FILE | | | | | | |
| 121697 | CUEVAS LOPEZ, ADA I | ADDRESS ON FILE | | | | | | |
| 121698 | CUEVAS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 121699 | CUEVAS LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 121700 | CUEVAS LOPEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 121701 | CUEVAS LOZADA, JOEL | ADDRESS ON FILE | | | | | | |
| 121702 | CUEVAS LUGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 121703 | CUEVAS MALDONADO, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 121704 | CUEVAS MALDONADO, CHARLENE D. | ADDRESS ON FILE | | | | | | |
| 852600 | CUEVAS MALDONADO, CHARLENE D. | ADDRESS ON FILE | | | | | | |
| 121705 | Cuevas Maldonado, Luis D | ADDRESS ON FILE | | | | | | |
| 121706 | CUEVAS MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | |
| 121707 | CUEVAS MANGUAL, JAMES | ADDRESS ON FILE | | | | | | |
| 121708 | CUEVAS MARENGO, MILDRED | ADDRESS ON FILE | | | | | | |
| 121709 | CUEVAS MARRERO, NERY D | ADDRESS ON FILE | | | | | | |
| 121710 | Cuevas Martinez, Angel A | ADDRESS ON FILE | | | | | | |
| 2153171 | Cuevas Martinez, Herminio | ADDRESS ON FILE | | | | | | |
| 788419 | CUEVAS MARTINEZ, LUZ T | ADDRESS ON FILE | | | | | | |
| 121711 | CUEVAS MARTINEZ, LUZ T | ADDRESS ON FILE | | | | | | |
| 1987250 | Cuevas Martinez, Luz T. | ADDRESS ON FILE | | | | | | |
| 1987250 | Cuevas Martinez, Luz T. | ADDRESS ON FILE | | | | | | |
| 121712 | CUEVAS MARTINEZ, WANDA M | ADDRESS ON FILE | | | | | | |
| 121713 | CUEVAS MASSA, JOEL | ADDRESS ON FILE | | | | | | |
| 788420 | CUEVAS MASSA, JOEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121714 | CUEVAS MATHEWS, ANGEL | ADDRESS ON FILE | | | | | | |
| 1773007 | CUEVAS MATOS, LILIANA | ADDRESS ON FILE | | | | | | |
| 121715 | CUEVAS MATOS, LILIANA A. | ADDRESS ON FILE | | | | | | |
| 121716 | Cuevas Matos, Mike | ADDRESS ON FILE | | | | | | |
| 121717 | CUEVAS MATOS, ORLANDO L. | ADDRESS ON FILE | | | | | | |
| 121718 | CUEVAS MATOS, TERESA DE J | ADDRESS ON FILE | | | | | | |
| 121719 | CUEVAS MEDINA, YAMAYRA | ADDRESS ON FILE | | | | | | |
| 121720 | CUEVAS MEDRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 788421 | CUEVAS MENDEZ, GISEL M | ADDRESS ON FILE | | | | | | |
| 121721 | CUEVAS MENDEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 121722 | CUEVAS MENDEZ, OMAR J | ADDRESS ON FILE | | | | | | |
| 121723 | CUEVAS MERCADO, JAIME | ADDRESS ON FILE | | | | | | |
| 121724 | CUEVAS MERCADO, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 121725 | Cuevas Mercado, Lizzette | ADDRESS ON FILE | | | | | | |
| 121726 | CUEVAS MERCADO, LUIS | ADDRESS ON FILE | | | | | | |
| 121727 | CUEVAS MILAN, WILSON | ADDRESS ON FILE | | | | | | |
| 121728 | CUEVAS MILLAN, AUREA | ADDRESS ON FILE | | | | | | |
| 121729 | CUEVAS MIRANDA, JOSE O. | ADDRESS ON FILE | | | | | | |
| 121730 | Cuevas Mojica, Juan F | ADDRESS ON FILE | | | | | | |
| 121731 | Cuevas Mojica, Omar | ADDRESS ON FILE | | | | | | |
| 121732 | CUEVAS MOJICA, YANIRA | ADDRESS ON FILE | | | | | | |
| 121733 | CUEVAS MOLINA, JAVIER | ADDRESS ON FILE | | | | | | |
| 788422 | CUEVAS MOLINA, JESSICA | ADDRESS ON FILE | | | | | | |
| 121735 | CUEVAS MOLINA, MARIA D | ADDRESS ON FILE | | | | | | |
| 121736 | CUEVAS MOLINA, ROSA | ADDRESS ON FILE | | | | | | |
| 788423 | CUEVAS MOLINA, ROSA | ADDRESS ON FILE | | | | | | |
| 121738 | CUEVAS MONTALVO, AILEEN | ADDRESS ON FILE | | | | | | |
| 121737 | CUEVAS MONTALVO, AILEEN | ADDRESS ON FILE | | | | | | |
| 1423354 | CUEVAS MONTERO, LUIS | Paseo del Conde #42 | | | | San Juan | PR | 00915 |
| 121739 | CUEVAS MONTIJO, NAYSY | ADDRESS ON FILE | | | | | | |
| 1571376 | Cuevas Montijo, Naysy Ann | ADDRESS ON FILE | | | | | | |
| 121740 | CUEVAS MORALES, LUIS F. | ADDRESS ON FILE | | | | | | |
| 1974980 | Cuevas Morales, Ozvaldo | ADDRESS ON FILE | | | | | | |
| 121741 | CUEVAS MORAN, NORMA F. | ADDRESS ON FILE | | | | | | |
| 121742 | CUEVAS MUNIZ, BERNARDINA | ADDRESS ON FILE | | | | | | |
| 788424 | CUEVAS MUNOZ, MONICA | ADDRESS ON FILE | | | | | | |
| 121743 | CUEVAS MUNOZ, MONICA | ADDRESS ON FILE | | | | | | |
| 121744 | CUEVAS NADAL, JAVIER | ADDRESS ON FILE | | | | | | |
| 121745 | CUEVAS NADAL, MANUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2054685 | Cuevas Nadal, Maria V. | ADDRESS ON FILE | | | | | | | |
| 121746 | CUEVAS NADAL, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 2054685 | Cuevas Nadal, Maria V. | ADDRESS ON FILE | | | | | | | |
| 121747 | CUEVAS NADAL, NANGELY | ADDRESS ON FILE | | | | | | | |
| 121748 | CUEVAS NATAL, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 121749 | CUEVAS NATAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 121750 | CUEVAS NATAL, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 121751 | CUEVAS NAZARIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 121752 | CUEVAS NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 121753 | CUEVAS NEGRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 788425 | CUEVAS NEGRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 121754 | CUEVAS NEGRON, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 121755 | CUEVAS NEGRON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 121756 | CUEVAS NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 121757 | CUEVAS NIEVES, AIEZER | ADDRESS ON FILE | | | | | | | |
| 121478 | CUEVAS NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 788426 | CUEVAS NIEVES, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 121385 | CUEVAS NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 121613 | CUEVAS NUNEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 121758 | CUEVAS NUNEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 121759 | CUEVAS OLAN, CELEDONIO | ADDRESS ON FILE | | | | | | | |
| 121760 | CUEVAS OLAN, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 121761 | CUEVAS OLIVERAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 121762 | CUEVAS ORAMA, XAVIER O. | ADDRESS ON FILE | | | | | | | |
| 121763 | CUEVAS ORENGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 121764 | CUEVAS ORLANDO, MARILYN I | ADDRESS ON FILE | | | | | | | |
| 121765 | CUEVAS ORTIZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 121766 | CUEVAS ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 121767 | CUEVAS ORTIZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 121768 | Cuevas Ortiz, Carmen H | ADDRESS ON FILE | | | | | | | |
| 121769 | CUEVAS ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 121770 | CUEVAS ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1845769 | CUEVAS ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 121771 | CUEVAS ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 121772 | CUEVAS ORTIZ, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 1557543 | Cuevas Ortiz, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 121773 | CUEVAS ORTIZ, ROSA ELISA | ADDRESS ON FILE | | | | | | | |
| 121774 | CUEVAS OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 121776 | CUEVAS OTERO, MILAGROS E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 674368 | CUEVAS PADILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 674368 | CUEVAS PADILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 121777 | CUEVAS PADILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 121778 | CUEVAS PADILLA, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 121779 | CUEVAS PADILLA, JANICE A | ADDRESS ON FILE | | | | | | | |
| 121780 | CUEVAS PADILLA, JANICE A | ADDRESS ON FILE | | | | | | | |
| 121781 | CUEVAS PADILLA, JOMARILIS | ADDRESS ON FILE | | | | | | | |
| 121782 | CUEVAS PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 121783 | CUEVAS PADRO MD, SYLMA | ADDRESS ON FILE | | | | | | | |
| 121784 | CUEVAS PADRO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 121785 | CUEVAS PADRO, SYLMA | ADDRESS ON FILE | | | | | | | |
| 121786 | Cuevas Padua, Lourdes | ADDRESS ON FILE | | | | | | | |
| 121787 | Cuevas Pagan, Dave | ADDRESS ON FILE | | | | | | | |
| 121788 | CUEVAS PAGAN, LUCIAN | ADDRESS ON FILE | | | | | | | |
| 788428 | CUEVAS PAGAN, LUCIAN | ADDRESS ON FILE | | | | | | | |
| 121789 | CUEVAS PANIAGUA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 788429 | CUEVAS PANIAGUA, LISETTE M | ADDRESS ON FILE | | | | | | | |
| 121791 | CUEVAS PASTRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 121792 | CUEVAS PASTRANA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 121793 | CUEVAS PEDRAZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 121794 | CUEVAS PEGUERO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 121796 | CUEVAS PEREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 121797 | CUEVAS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 121798 | CUEVAS PEREZ, ERIBERTO | ADDRESS ON FILE | | | | | | | |
| 121799 | Cuevas Perez, Francisco | ADDRESS ON FILE | | | | | | | |
| 1940888 | Cuevas Perez, Francisco | ADDRESS ON FILE | | | | | | | |
| 121800 | CUEVAS PEREZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 121801 | CUEVAS PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 121802 | CUEVAS PEREZ, JANNISE | ADDRESS ON FILE | | | | | | | |
| 121803 | CUEVAS PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 121804 | CUEVAS PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1797823 | CUEVAS PEREZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 121805 | CUEVAS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 121806 | CUEVAS PEREZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 121809 | CUEVAS PEREZ, NOBEL A | ADDRESS ON FILE | | | | | | | |
| 365768 | CUEVAS PEREZ, NOBEL A. | ADDRESS ON FILE | | | | | | | |
| 121808 | CUEVAS PEREZ, NOBEL A. | ADDRESS ON FILE | | | | | | | |
| 365769 | CUEVAS PEREZ, NOBEL A. | ADDRESS ON FILE | | | | | | | |
| 1714992 | Cuevas Perez, Zoraida | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121810 | CUEVAS PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 121811 | CUEVAS PINEDA, ELSIE J | ADDRESS ON FILE | | | | | | |
| 1763719 | Cuevas Pineda, Elsie J | ADDRESS ON FILE | | | | | | |
| 1618585 | Cuevas Pineda, Marcos | ADDRESS ON FILE | | | | | | |
| 121813 | CUEVAS PINEDA, MARCOS | ADDRESS ON FILE | | | | | | |
| 1618585 | Cuevas Pineda, Marcos | ADDRESS ON FILE | | | | | | |
| 121814 | Cuevas Pineiro, Jorge E | ADDRESS ON FILE | | | | | | |
| 121815 | CUEVAS PINEIRO, NILSA I | ADDRESS ON FILE | | | | | | |
| 121816 | CUEVAS PLANAS, EIMY | ADDRESS ON FILE | | | | | | |
| 788430 | CUEVAS PLANAS, EIMY | ADDRESS ON FILE | | | | | | |
| 121817 | Cuevas Plaza, Margaret | ADDRESS ON FILE | | | | | | |
| 121818 | Cuevas Plaza, Rafael | ADDRESS ON FILE | | | | | | |
| 121819 | CUEVAS POLANCO, ANGELA G | ADDRESS ON FILE | | | | | | |
| 121820 | CUEVAS POLANCO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 121821 | CUEVAS PORTES, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 121822 | CUEVAS QUILES, AIDA L | ADDRESS ON FILE | | | | | | |
| 121823 | CUEVAS QUILES, ALEX | ADDRESS ON FILE | | | | | | |
| 121824 | Cuevas Quiles, Alex N. | ADDRESS ON FILE | | | | | | |
| 121825 | CUEVAS QUILES, KELVIN | ADDRESS ON FILE | | | | | | |
| 121826 | CUEVAS QUILES, RUBEN | ADDRESS ON FILE | | | | | | |
| 121827 | CUEVAS QUINONES, MARYNES | ADDRESS ON FILE | | | | | | |
| 121829 | CUEVAS QUINONEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2133468 | Cuevas Quintana, Misael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 121830 | CUEVAS QUINTANA, MISAEL | URB EL PLANTIO | N11 CALLE 1B | | | TOA BAJA | PR | 00951 |
| 121832 | CUEVAS RAMIREZ, AIDAMARI | ADDRESS ON FILE | | | | | | |
| 121833 | CUEVAS RAMIREZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 842517 | CUEVAS RAMOS MARIA T. | EXT SANTA JUANITA SEC 11 | D11 CALLE 1 | | | BAYAMON | PR | 00956 |
| 121834 | CUEVAS RAMOS MD, LUZ M | ADDRESS ON FILE | | | | | | |
| 121835 | CUEVAS RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 121836 | CUEVAS RAMOS, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 121837 | CUEVAS RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | |
| 852601 | CUEVAS RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | |
| 121838 | CUEVAS RAMOS, DAMARY | ADDRESS ON FILE | | | | | | |
| 121839 | CUEVAS RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 788432 | CUEVAS RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 121840 | CUEVAS RAMOS, EMYBELL | ADDRESS ON FILE | | | | | | |
| 121841 | CUEVAS RAMOS, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 121841 | CUEVAS RAMOS, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 121842 | CUEVAS RAMOS, GLINDA L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 121843 | CUEVAS RAMOS, JENNIFFER | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 788433 | CUEVAS RAMOS, JENNITZA | ADDRESS ON FILE | | | | | | | |
| 121844 | CUEVAS RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 121845 | CUEVAS RAMOS, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 788434 | CUEVAS RAMOS, LEIDA L | ADDRESS ON FILE | | | | | | | |
| 121846 | CUEVAS RAMOS, LEIDA L | ADDRESS ON FILE | | | | | | | |
| 121847 | CUEVAS RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 121848 | CUEVAS RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 121849 | CUEVAS RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 121850 | CUEVAS RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 121851 | Cuevas Ramos, Nestor L | ADDRESS ON FILE | | | | | | | |
| 121852 | CUEVAS RAMOS, PABLO A | ADDRESS ON FILE | | | | | | | |
| 121853 | CUEVAS RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 788435 | CUEVAS REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 121854 | CUEVAS REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 121855 | CUEVAS REYES, ELIDIO | ADDRESS ON FILE | | | | | | | |
| 121856 | CUEVAS REYES, ELIDIO | ADDRESS ON FILE | | | | | | | |
| 121857 | CUEVAS REYES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 121858 | CUEVAS REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 121859 | CUEVAS REYES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 121860 | CUEVAS REYNOSO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 121861 | CUEVAS RIOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 788436 | CUEVAS RIOS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 788437 | CUEVAS RIOS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 121863 | CUEVAS RIOS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 121864 | CUEVAS RIVERA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 121865 | CUEVAS RIVERA, AIDA G | ADDRESS ON FILE | | | | | | | |
| 121866 | CUEVAS RIVERA, BRAULIO LEE | ADDRESS ON FILE | | | | | | | |
| 121868 | CUEVAS RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 2061042 | Cuevas Rivera, Carmen Teresa | ADDRESS ON FILE | | | | | | | |
| 121869 | CUEVAS RIVERA, DALLIANA | ADDRESS ON FILE | | | | | | | |
| 788438 | CUEVAS RIVERA, EDA | ADDRESS ON FILE | | | | | | | |
| 121870 | CUEVAS RIVERA, ELIDIO | ADDRESS ON FILE | | | | | | | |
| 121871 | CUEVAS RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 121872 | CUEVAS RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 121873 | CUEVAS RIVERA, IBETH | ADDRESS ON FILE | | | | | | | |
| 121874 | CUEVAS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 121875 | CUEVAS RIVERA, KAREM | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 121876 | CUEVAS RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121877 | CUEVAS RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 121878 | CUEVAS RIVERA, MARGIE | ADDRESS ON FILE | | | | | | |
| 121879 | CUEVAS RIVERA, MARGIE | ADDRESS ON FILE | | | | | | |
| 121880 | CUEVAS RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 121881 | CUEVAS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 121882 | CUEVAS RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 121883 | CUEVAS RIVERA, MAYTE | ADDRESS ON FILE | | | | | | |
| 121884 | Cuevas Rivera, Miguel A | ADDRESS ON FILE | | | | | | |
| 121885 | CUEVAS RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 121886 | CUEVAS RIVERA, NELLY | ADDRESS ON FILE | | | | | | |
| 121887 | Cuevas Rivera, Omar | ADDRESS ON FILE | | | | | | |
| 788439 | CUEVAS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 121888 | CUEVAS RIVERA, RAFAEL F | ADDRESS ON FILE | | | | | | |
| 121889 | CUEVAS RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 121890 | CUEVAS RIVERA, YOVANNY | ADDRESS ON FILE | | | | | | |
| 121891 | CUEVAS ROBLEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 121892 | CUEVAS ROBLEDO, NORAH E | ADDRESS ON FILE | | | | | | |
| 121893 | CUEVAS RODRIGUEZ, AIDA R | ADDRESS ON FILE | | | | | | |
| 121894 | CUEVAS RODRIGUEZ, AMERICA | ADDRESS ON FILE | | | | | | |
| 121895 | CUEVAS RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 121896 | CUEVAS RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 121897 | CUEVAS RODRIGUEZ, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | |
| 121898 | CUEVAS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1938214 | Cuevas Rodriguez, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 121899 | CUEVAS RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 121900 | CUEVAS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 121901 | CUEVAS RODRIGUEZ, DENILIZ | ADDRESS ON FILE | | | | | | |
| 121903 | Cuevas Rodriguez, Grisell | ADDRESS ON FILE | | | | | | |
| 788440 | CUEVAS RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 121904 | CUEVAS RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 788441 | CUEVAS RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 121905 | CUEVAS RODRIGUEZ, JAIME DAVID | ADDRESS ON FILE | | | | | | |
| 121906 | CUEVAS RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 121907 | CUEVAS RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 121908 | CUEVAS RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 121909 | CUEVAS RODRIGUEZ, MYRNA E | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121910 | CUEVAS RODRIGUEZ, MYRNA T | ADDRESS ON FILE | | | | | | |
| 121911 | CUEVAS RODRIGUEZ, NIEVES M | ADDRESS ON FILE | | | | | | |
| 121912 | CUEVAS RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 121913 | CUEVAS RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 121914 | CUEVAS ROMAN, EVER S | ADDRESS ON FILE | | | | | | |
| 121915 | Cuevas Roman, Jaime H | ADDRESS ON FILE | | | | | | |
| 121916 | CUEVAS ROMAN, JOSE R | ADDRESS ON FILE | | | | | | |
| 121917 | CUEVAS ROMAN, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 121918 | CUEVAS ROMAN, MANUEL | ADDRESS ON FILE | | | | | | |
| 1952734 | Cuevas Roman, Marcelino | ADDRESS ON FILE | | | | | | |
| 121919 | CUEVAS ROMAN, MARCELINO | ADDRESS ON FILE | | | | | | |
| 1952734 | Cuevas Roman, Marcelino | ADDRESS ON FILE | | | | | | |
| 1852854 | Cuevas Roman, Minerva | ADDRESS ON FILE | | | | | | |
| 121920 | CUEVAS ROMAN, MINERVA | ADDRESS ON FILE | | | | | | |
| 121921 | CUEVAS ROSA, CESAR | ADDRESS ON FILE | | | | | | |
| 1614179 | Cuevas Rosa, Cesar | ADDRESS ON FILE | | | | | | |
| 121922 | Cuevas Rosa, David | ADDRESS ON FILE | | | | | | |
| 121923 | CUEVAS ROSA, JUAN A | ADDRESS ON FILE | | | | | | |
| 121924 | Cuevas Rosa, Katherine | ADDRESS ON FILE | | | | | | |
| 121925 | CUEVAS ROSA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 1852716 | CUEVAS ROSA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 121926 | CUEVAS ROSA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 121927 | CUEVAS ROSADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 121928 | CUEVAS ROSAFO, RICARDO O | ADDRESS ON FILE | | | | | | |
| 121929 | CUEVAS ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 121930 | CUEVAS ROSS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 121931 | CUEVAS RUIZ, ANA L | ADDRESS ON FILE | | | | | | |
| 121932 | CUEVAS RUIZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 121933 | CUEVAS RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 121934 | CUEVAS RUIZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1957517 | CUEVAS RUIZ, GERARDITA | ADDRESS ON FILE | | | | | | |
| 121935 | CUEVAS RUIZ, GERARDITA | ADDRESS ON FILE | | | | | | |
| 788442 | CUEVAS RUIZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 121936 | CUEVAS RUIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 121937 | CUEVAS RUIZ, JULIO E. | ADDRESS ON FILE | | | | | | |
| 121938 | CUEVAS RUIZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 121939 | CUEVAS RUIZ, LUZ | ADDRESS ON FILE | | | | | | |
| 121940 | CUEVAS RUIZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 121941 | CUEVAS RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121942 | CUEVAS RUIZ, NILSA T. | ADDRESS ON FILE | | | | | | |
| 121943 | CUEVAS RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 788443 | CUEVAS RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 121944 | CUEVAS RUIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 121945 | CUEVAS RUIZ, ROSA IVETTE | ADDRESS ON FILE | | | | | | |
| 121946 | CUEVAS RUIZ, YAIRIN | ADDRESS ON FILE | | | | | | |
| 121947 | CUEVAS RULLAN, IRIS | LCDO. NICOLAS NOGUERAS | PO BOX 195386 | | | SAN JUAN | PR | 00919 | |
| 1419414 | CUEVAS RULLAN, IRIS | NICOLAS NOGUERAS | PO BOX 195386 | | | SAN JUAN | PR | 00919 | |
| 121948 | CUEVAS RULLAN, IRIS M. | ADDRESS ON FILE | | | | | | |
| 121949 | CUEVAS RUPERTO, JONATTHAN | ADDRESS ON FILE | | | | | | |
| 121950 | CUEVAS SANABRIA MD, EDWIN | ADDRESS ON FILE | | | | | | |
| 121951 | CUEVAS SANABRIA, JOSE | ADDRESS ON FILE | | | | | | |
| 121952 | CUEVAS SANABRIA, NAHIL Y | ADDRESS ON FILE | | | | | | |
| 121953 | CUEVAS SANCHEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 121954 | CUEVAS SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 121956 | CUEVAS SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 1934983 | Cuevas Sanchez, Lisett | ADDRESS ON FILE | | | | | | |
| 121957 | CUEVAS SANCHEZ, LISSETT | ADDRESS ON FILE | | | | | | |
| 121958 | CUEVAS SANCHEZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 121959 | CUEVAS SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 121960 | CUEVAS SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 788444 | CUEVAS SANDOVAL, LORAINE | ADDRESS ON FILE | | | | | | |
| 121961 | CUEVAS SANJURJO, IDALISE | ADDRESS ON FILE | | | | | | |
| 121962 | CUEVAS SANJURJO, SILKIA | ADDRESS ON FILE | | | | | | |
| 121963 | CUEVAS SANTIAGO, ADDIE | ADDRESS ON FILE | | | | | | |
| 121964 | CUEVAS SANTIAGO, AVISIENIT | ADDRESS ON FILE | | | | | | |
| 1610268 | Cuevas Santiago, Avisienit | ADDRESS ON FILE | | | | | | |
| 121965 | Cuevas Santiago, Daniel I | ADDRESS ON FILE | | | | | | |
| 788445 | CUEVAS SANTIAGO, JENIFFER | ADDRESS ON FILE | | | | | | |
| 121966 | CUEVAS SANTIAGO, JENIFFER | ADDRESS ON FILE | | | | | | |
| 121967 | CUEVAS SANTIAGO, LUZ N. | ADDRESS ON FILE | | | | | | |
| 2195611 | Cuevas Santiago, Mildred | ADDRESS ON FILE | | | | | | |
| 121968 | CUEVAS SANTOS, MELVA D | ADDRESS ON FILE | | | | | | |
| 121969 | CUEVAS SANTOS, PAQUITA | ADDRESS ON FILE | | | | | | |
| 788447 | CUEVAS SANTOS, PAQUITA | ADDRESS ON FILE | | | | | | |
| 121970 | CUEVAS SEDA, IRIS Y | ADDRESS ON FILE | | | | | | |
| 121971 | CUEVAS SEDA, LUZ C | ADDRESS ON FILE | | | | | | |
| 121972 | CUEVAS SERRANO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1419415 | CUEVAS SERRANO, JORGE LUIS | FELIPE ALGARIN ECHANDI | PO BOX 535 | | | UTUADO | PR | 00641 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 121973 | Cuevas Serrano, Juan C. | ADDRESS ON FILE | | | | | | | |
| 788448 | CUEVAS SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 121974 | CUEVAS SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1641284 | Cuevas Serrano, Luis A. | ADDRESS ON FILE | | | | | | | |
| 121975 | CUEVAS SERRANO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 1486620 | Cuevas Sierra, Rafael | ADDRESS ON FILE | | | | | | | |
| 121976 | CUEVAS SILVA, CELINA | ADDRESS ON FILE | | | | | | | |
| 121977 | CUEVAS SILVAGNOLI, DENNIES | ADDRESS ON FILE | | | | | | | |
| 121978 | CUEVAS SILVAGNOLI, MARILYN | ADDRESS ON FILE | | | | | | | |
| 121979 | CUEVAS SILVAGNOLI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 121980 | CUEVAS SOLER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 121981 | CUEVAS SOLER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 121982 | Cuevas Soler, German | ADDRESS ON FILE | | | | | | | |
| 121983 | CUEVAS SOLER, GERMAN | ADDRESS ON FILE | | | | | | | |
| 121984 | CUEVAS SOLIS, FELIX | ADDRESS ON FILE | | | | | | | |
| 121985 | CUEVAS SOSA, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 1941519 | Cuevas Sosa, Lourdes | ADDRESS ON FILE | | | | | | | |
| 121986 | CUEVAS SOTO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 121987 | CUEVAS SOTO, ESTHER I. | ADDRESS ON FILE | | | | | | | |
| 121988 | CUEVAS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 788449 | CUEVAS SOTO, NILDA | ADDRESS ON FILE | | | | | | | |
| 121989 | CUEVAS SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 121990 | CUEVAS SOTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 121991 | Cuevas Soto, Sheila M. | ADDRESS ON FILE | | | | | | | |
| 121992 | CUEVAS SOTO, SILVANO | ADDRESS ON FILE | | | | | | | |
| 121993 | CUEVAS SOTO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 121994 | CUEVAS SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1819808 | CUEVAS SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 121995 | CUEVAS TOLEDO, DUMARIS | ADDRESS ON FILE | | | | | | | |
| 121996 | Cuevas Toledo, Emma Y. | ADDRESS ON FILE | | | | | | | |
| 121997 | CUEVAS TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 121998 | CUEVAS TORRES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 121999 | CUEVAS TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 122000 | CUEVAS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 122001 | CUEVAS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 122002 | CUEVAS TORRES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 788451 | CUEVAS TORRES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 122003 | CUEVAS TORRES, LILLIAM D. | ADDRESS ON FILE | | | | | | | |
| 122004 | CUEVAS TORRES, LISSETTE M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 122005 | CUEVAS TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 788452 | CUEVAS TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 122006 | CUEVAS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 122007 | Cuevas Torres, Nelson | ADDRESS ON FILE | | | | | | | |
| 788453 | CUEVAS TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 122010 | CUEVAS TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 122011 | CUEVAS TRINIDAD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 788454 | CUEVAS VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 122012 | CUEVAS VALENTIN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1728760 | Cuevas Valentin, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 122013 | CUEVAS VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 122014 | CUEVAS VARELA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1257032 | CUEVAS VARELA, EDWARD J | ADDRESS ON FILE | | | | | | | |
| 122015 | Cuevas Varela, Edward J | ADDRESS ON FILE | | | | | | | |
| 122016 | Cuevas Varela, Steven | ADDRESS ON FILE | | | | | | | |
| 788455 | CUEVAS VARGAS, ENILDA | ADDRESS ON FILE | | | | | | | |
| 788456 | CUEVAS VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 122017 | CUEVAS VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1258148 | CUEVAS VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 122018 | CUEVAS VAZQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 122019 | CUEVAS VAZQUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 122020 | CUEVAS VAZQUEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 122021 | CUEVAS VAZQUEZ, LEYDIMILT | ADDRESS ON FILE | | | | | | | |
| 122023 | CUEVAS VAZQUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 122024 | CUEVAS VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 122025 | CUEVAS VAZQUEZ, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 122026 | CUEVAS VAZQUEZ, YINEIRA M. | ADDRESS ON FILE | | | | | | | |
| 122027 | CUEVAS VAZQUEZ, YOSAEL | ADDRESS ON FILE | | | | | | | |
| 122028 | CUEVAS VEGA, NEYSA | ADDRESS ON FILE | | | | | | | |
| 122029 | CUEVAS VEGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 122030 | CUEVAS VELAZQUEZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 122031 | CUEVAS VELEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 122032 | CUEVAS VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 122033 | CUEVAS VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 788457 | CUEVAS VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 788458 | CUEVAS VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 122034 | CUEVAS VELEZ, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 1986053 | Cuevas Velez, Ivette Yadira | ADDRESS ON FILE | | | | | | | |
| 122035 | CUEVAS VELEZ, JOSE H | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 788459 | CUEVAS VELEZ, MAUREEN I | ADDRESS ON FILE | | | | | | | |
| 122036 | CUEVAS VELEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 788460 | CUEVAS VELEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 122037 | CUEVAS VELEZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 122038 | CUEVAS VELEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 122039 | CUEVAS VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 122040 | CUEVAS VELEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 788461 | CUEVAS VELEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 122041 | CUEVAS VERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 122042 | CUEVAS VERGARA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 122043 | CUEVAS VERGARA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 122044 | CUEVAS VIERA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 122045 | CUEVAS VILLANUEVA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 122046 | CUEVAS VILLANUEVA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 1880306 | Cuevas Yadal, Javier A | ADDRESS ON FILE | | | | | | | |
| 122047 | CUEVAS ZAYAS, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 122048 | CUEVAS ZENO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1626704 | CUEVAS, ANTHONY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 1978466 | Cuevas, Carmen | ADDRESS ON FILE | | | | | | | |
| 122049 | CUEVAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 122050 | CUEVAS, JEAN | ADDRESS ON FILE | | | | | | | |
| 1653249 | Cuevas, Luz C. | ADDRESS ON FILE | | | | | | | |
| 122051 | CUEVAS, MARCO | ADDRESS ON FILE | | | | | | | |
| 1843365 | Cuevas-Perez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1640311 | Cuevas-Rodriguez, Grisell | ADDRESS ON FILE | | | | | | | |
| 1722179 | Cuevas-Rodríguez, Grisell | ADDRESS ON FILE | | | | | | | |
| 1722179 | Cuevas-Rodríguez, Grisell | ADDRESS ON FILE | | | | | | | |
| 122052 | CUEVASVILLANUEVA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 2065460 | Cuez Casiano, Margarita | ADDRESS ON FILE | | | | | | | |
| 122053 | CUFF NEGRONI, CHARLES | ADDRESS ON FILE | | | | | | | |
| 122054 | CUFFY, ENID | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 634489 | CUIDAD INTERAMERICANA DEV CORP | 206 E ROOSEVELT SUITE C | | | | SAN JUAN | PR | 00918-3033 | |
| 122055 | CUIDADO CASERO HATO REY INC | PO BOX 3856 | | | | GUAYNABO | PR | 00970-3856 | |
| 634490 | CUIDADO CASERO HOSPICE INC | P O BOX 3828 | | | | GUAYNABO | PR | 00970 | |
| 122056 | CUIDADO DE SALUD Y MEDICINA PREVENTIVA | CENTRO COMRCIAL LOCAL 5 | | | | LAJAS | PR | 00667 | |
| 122057 | CUIDADO PEDIATRICO INTEGRAL CSP | PO BOX 6598 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122058 | CUIDADOS ANGELITOS INC | URB VILLA VERDE F 4 CALLE 6 | | | | BAYAMON | PR | 00959 |
| 122059 | CUIDADOS DE SALUD Y SERVICIOS EN EL HOGAR INC | PO BOX 2272 | | | | MAYAGUEZ | PR | 00681 |
| 122060 | CUIDO DE ANGELITOS, INC | URB VILLA VERDE | F4 CALLE 6 | | | BAYAMON | PR | 00959 |
| 634491 | CUIDO INFANTIL LOS QUERU/ANGELITA RIVERA | URB VILLA FONTANA | 51 4 CALLE FS 16 | | | CAROLINA | PR | 00983 |
| 634492 | CUIDO MATERNO DE TITI POLLY INC | PO BOX 2579 | | | | JUNCOS | PR | 00777-2579 |
| 634493 | CUIDO Y TUTORIA MARIE ROSIE INC | URB PEREZ MORIS | 44 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 |
| 122061 | CUILAN HEUERTZ, EMILIO E | ADDRESS ON FILE | | | | | | |
| 122062 | CUILAN RAMOS, ARMIDA | ADDRESS ON FILE | | | | | | |
| 2177579 | Cuilan Ramos, Armida | ADDRESS ON FILE | | | | | | |
| 122063 | CUILAN RIVERA, VIANI | ADDRESS ON FILE | | | | | | |
| 122064 | CUIN OTERO, MICHAEL J. | ADDRESS ON FILE | | | | | | |
| 122065 | CUIN OTERO, MICHAEL JORDAN | ADDRESS ON FILE | | | | | | |
| 634494 | CUISINE CUISINE | 881 AVE CUATRO CALLES | | | | PONCE | PR | 00731 |
| 842518 | CUISINE, DANILSA | REPARTO VALENCIA | D-4 CALLE JAZMIN | | | BAYAMON | PR | 00959 |
| 634495 | CULEBRA BEACH RENTAL Y/O JAIME VAZQUEZ | P O BOX 270262 | | | | SAN JUAN | PR | 00927-0262 |
| 634496 | CULEBRA BRAVA AL NATURAL | PO BOX 109 | | | | CULEBRA | PR | 00775 |
| 121955 | CULEBRA COMMUNITY LIBRARY | PLAYA SARDINAS | PO BOX 840 | | | CULEBRA | PR | 00775-0840 |
| 634497 | CULEBRA DIVE SHOP | PO BOX 836 | | | | CULEBRA | PR | 00775 |
| 121812 | CULEBRA ISLAND ADVENTURES CORP | PO BOX 756 | | | | CULEBRA | PR | 00775 |
| 634498 | CULEBRA OCEAN VIEW | PO BOX 895 | | | | CULEBRA | PR | 00775 |
| 121831 | CULEBRA SPORTS CHALLENGE | 7 REPT PROVIDENCIA | | | | VEGA BAJA | PR | 00693 |
| 121867 | CULEBRAS GAS SERVICES | P O BOX. 311 | | | | CULEBRA | PR | 00775 |
| 634499 | CULINARY & HOSPITALITY IND | 10777 MAZOCH ROAD | | | | WELMAR | TX | 78962 |
| 122009 | CULINARY ENTERTAIMENT INC | EL PALMER DE TORRIMAR | 115 CALLE 2 A | | | GUAYNABO | PR | 00969 |
| 634500 | CULINARY INSTITUTE OF AMERICA | 433 ALBANY POST ROAD | | | | HYDE PARK | NY | 12538 1499 |
| 122066 | CULP MERCADO, BILLY J | ADDRESS ON FILE | | | | | | |
| 122067 | CULPEPER RAMIREZ, JOSE SAMUEL | ADDRESS ON FILE | | | | | | |
| 122068 | CULPEPPER FREE CLINIC | 610 LAUREL STREET | | | | CULPEPPER | VA | 22701 |
| 634501 | CULTIVOS DEL CAMPO INC | P O BOX 433 | | | | ANGELES | PR | 00611 |
| 122070 | CULTIVOS DEL NUEVO MILENIO INC | PO BOX 1571 | | | | TOA ALTA | PR | 00954 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 122071 | CULTURA CULINARIA | 475 CALLE TRINIDAD ORELLANA APT 10 | | | SAN JUAN | PR | 00923-2754 |
| 122072 | CULTURA PUERTORRIQUENA | FERNANDEZ JUNCOS | P.O. BOX 8863 | | SANTURCE | PR | 00100 |
| 122073 | CULTURA TORO AL DIENTE INC | PARADOR HACIENDA EL JIBARITO | | | SAN SEBASTIAN | PR | 00685 |
| 122074 | CULTURAL CARIBENA | PO BOX 7832 | | | SAN JUAN | PR | 00916-7832 |
| 634502 | CULTURAL PUERTORRIQUENA | FERNANDEZ JUNCOS STATION | PO BOX 8866 | | SAN JUAN | PR | 00910 |
| 634503 | CULTURAL PUERTORRIQUENA | PO BOX 8863 | | | SAN JUAN | PR | 00910 |
| 122075 | CULTURARTE DE PR | PO BOX 365051 | | | SAN JUAN | PR | 00936-5051 |
| 122076 | CULTURE RESTAURANT GROUP | 200 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 |
| 122077 | CUMAN J CRUZ CRESPO | ADDRESS ON FILE | | | | | |
| 122078 | CUMBA ALICEA, JULIA | ADDRESS ON FILE | | | | | |
| 122079 | CUMBA ALVARADO, AURY | ADDRESS ON FILE | | | | | |
| 122080 | CUMBA ALVARADO, AXEL | ADDRESS ON FILE | | | | | |
| 788463 | CUMBA ALVARADO, LIZ | ADDRESS ON FILE | | | | | |
| 122081 | CUMBA ALVARADO, LIZ A | ADDRESS ON FILE | | | | | |
| 1660314 | Cumba Alvarado, Liz A. | ADDRESS ON FILE | | | | | |
| 788465 | CUMBA APONTE, CARMEN G | ADDRESS ON FILE | | | | | |
| 122082 | CUMBA APONTE, JOSE | ADDRESS ON FILE | | | | | |
| 788466 | CUMBA APONTE, LUZ | ADDRESS ON FILE | | | | | |
| 122083 | CUMBA APONTE, LUZ N. | ADDRESS ON FILE | | | | | |
| 788467 | CUMBA APONTE, NATIVIDA | ADDRESS ON FILE | | | | | |
| 122084 | CUMBA AVILES, EDUARDO | ADDRESS ON FILE | | | | | |
| 122085 | CUMBA AVILES, JULIO | ADDRESS ON FILE | | | | | |
| 122087 | CUMBA AVILES, JULIO A | ADDRESS ON FILE | | | | | |
| 788468 | CUMBA AVILES, JULIO A | ADDRESS ON FILE | | | | | |
| 122088 | CUMBA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | |
| 122089 | CUMBA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | |
| 1816765 | Cumba Berrios, Janet L. | ADDRESS ON FILE | | | | | |
| 122091 | CUMBA CABRERA, YOJAIRA | ADDRESS ON FILE | | | | | |
| 788469 | CUMBA CINTRON, BEATRIZ | ADDRESS ON FILE | | | | | |
| 2094259 | Cumba Colon, Julio | ADDRESS ON FILE | | | | | |
| 122092 | CUMBA COLON, JULIO | ADDRESS ON FILE | | | | | |
| 1863396 | CUMBA COLON, MARIA A | ADDRESS ON FILE | | | | | |
| 1654307 | Cumba Colon, Maria A | ADDRESS ON FILE | | | | | |
| 122093 | CUMBA COLON, MARIA A | ADDRESS ON FILE | | | | | |
| 788470 | CUMBA COLON, MARIA A | ADDRESS ON FILE | | | | | |
| 122094 | CUMBA COLON, RAMON | ADDRESS ON FILE | | | | | |
| 122095 | CUMBA COLON, TERESA | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 974 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1753425 | Cumba Colon, Teresa | ADDRESS ON FILE | | | | | | |
| 122096 | CUMBA COMMUNICATIONS INC | URB PALACIOS DEL RIO II | 766 CALLE CIBUCO NUM 3 | | TOA ALTA | PR | 00953 | |
| 2161699 | Cumba Cordova, Miguel A. | ADDRESS ON FILE | | | | | | |
| 2161709 | Cumba Cordova, Valentin | ADDRESS ON FILE | | | | | | |
| 2166310 | Cumba Cruz, Rafael | ADDRESS ON FILE | | | | | | |
| 1734064 | CUMBA DE JESUS, ADIELLYS ELAINE | ADDRESS ON FILE | | | | | | |
| 1760223 | Cumba Delgado , Abdiel | ADDRESS ON FILE | | | | | | |
| 788471 | CUMBA DIAZ, DELIA | ADDRESS ON FILE | | | | | | |
| 122097 | CUMBA DIAZ, MALENNE | ADDRESS ON FILE | | | | | | |
| 788472 | CUMBA DIAZ, MELENNE | ADDRESS ON FILE | | | | | | |
| 122098 | CUMBA GARCIA, ANABEL | ADDRESS ON FILE | | | | | | |
| 122099 | CUMBA GARCIA, ANABEL | ADDRESS ON FILE | | | | | | |
| 122100 | CUMBA GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 122101 | CUMBA GONZALEZ, RACHELL | ADDRESS ON FILE | | | | | | |
| 122102 | CUMBA GUERRERO MD, JOSE G | ADDRESS ON FILE | | | | | | |
| 122103 | CUMBA MARCANO, TERESA | ADDRESS ON FILE | | | | | | |
| 1814630 | Cumba Marrero, Zoraida | Urb Las Lomas 784 Calle 25 SO | | | San Juan | PR | 00921 | |
| 1419416 | CUMBA MARTÍNEZ, TERESA GARCÍA SERRANO, RENÉ A. Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES | JULIO TORRES MUÑOZ | URB. ATENAS B-35 CALLE ELLIOT VÉLEZ | | MANATI | PR | 00674 | |
| 122086 | CUMBA MEDICAL AMBULANCE | HC01 BOX 6227 | | | GUAYNABO | PR | 00971-0000 | |
| 122106 | CUMBA MERCED, JAIME | ADDRESS ON FILE | | | | | | |
| 122107 | CUMBA MERCED, JAISOMER | ADDRESS ON FILE | | | | | | |
| 122108 | CUMBA OCANA, SANDRO | ADDRESS ON FILE | | | | | | |
| 122109 | CUMBA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 788473 | CUMBA PAGAN, NORKA | ADDRESS ON FILE | | | | | | |
| 122110 | CUMBA PAGAN, NORKA M | ADDRESS ON FILE | | | | | | |
| 122111 | CUMBA PEREDA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 122112 | CUMBA PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 122113 | CUMBA POMALES, ALEE | ADDRESS ON FILE | | | | | | |
| 284169 | CUMBA POMALES, LUIS G | ADDRESS ON FILE | | | | | | |
| 122114 | CUMBA POMALES, LUIS G. | ADDRESS ON FILE | | | | | | |
| 122115 | CUMBA QUILES MD, JOSE R | ADDRESS ON FILE | | | | | | |
| 122116 | CUMBA RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 122117 | CUMBA RODRIGUEZ, LUIS FELIX | ADDRESS ON FILE | | | | | | |
| 122118 | CUMBA SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122119 | Cumba Santana, Hipolito | ADDRESS ON FILE | | | | | | |
| 122120 | CUMBA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 788474 | CUMBA SANTIAGO, SHARON | ADDRESS ON FILE | | | | | | |
| 122121 | CUMBA SANTIAGO, SHARON | ADDRESS ON FILE | | | | | | |
| 122122 | CUMBA SANTOS, JOHANN | ADDRESS ON FILE | | | | | | |
| 122123 | CUMBA SANTOS, YAZIRA M | ADDRESS ON FILE | | | | | | |
| 2125401 | Cumba Vargas, Alexis O. | ADDRESS ON FILE | | | | | | |
| 122124 | Cumba Vargas, Alexis Omar | ADDRESS ON FILE | | | | | | |
| 1489529 | Cumbas Burgos, Esther | ADDRESS ON FILE | | | | | | |
| 1442523 | Cumbas Caro, Milagros | ADDRESS ON FILE | | | | | | |
| 122126 | CUMBAS FUENTES, KEILA M. | ADDRESS ON FILE | | | | | | |
| 122127 | CUMBAS RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 788476 | CUMBAS RIVERA, ZAIDA E | ADDRESS ON FILE | | | | | | |
| 122128 | CUMBAS RODRIGUEZ, NOLIN | ADDRESS ON FILE | | | | | | |
| 122129 | CUMBAS VEGAS, MARTA M | ADDRESS ON FILE | | | | | | |
| 122130 | CUMBERLAND COUNTY GUIDANCE CENTER | PO BOX 808 | | | | MILLVILLE | NJ | 08332 |
| 122131 | CUMBERLAND HALL | 270 WALTON WAY | | | | HOPKINSVILLE | KY | 42240 |
| 1871098 | CUMBO COLON, MARIA A | ADDRESS ON FILE | | | | | | |
| 1256404 | CUMBRE SOCIAL, INC. | ADDRESS ON FILE | | | | | | |
| 634504 | CUMIS INSURANCE SOCIETY INC | 5910 MINERAL POINT RD | | | | MADISON | WI | 53705 |
| 122133 | Cumis Insurance Society, Inc. | Attn: Brian Brown, Actuary | PO Box 1084 | | | Madison | WI | 53701 |
| 122134 | Cumis Insurance Society, Inc. | Attn: Laurie Carlson, Circulation of Risk | PO Box 1084 | | | Madison | WI | 53701 |
| 122135 | Cumis Insurance Society, Inc. | Attn: Laurie Carlson, Regulatory Compliance Government | PO Box 1084 | | | Madison | WI | 53701 |
| 122136 | Cumis Insurance Society, Inc. | Attn: Lynn Weasner, Consumer Complaint Contact | PO Box 1084 | | | Madison | WI | 53701 |
| 122137 | Cumis Insurance Society, Inc. | Attn: Pamela M. Patzke, Vice President | PO Box 1084 | | | Madison | WI | 53701 |
| 122138 | Cumis Insurance Society, Inc. | Attn: Robert Trunzo, President | PO Box 1084 | | | Madison | WI | 53701 |
| 122139 | Cumis Insurance Society, Inc. | Attn: Shannon Carpenter, Premiun Tax Contact | PO Box 1084 | | | Madison | WI | 53701 |
| 122140 | Cumis Insurance Society, Inc. | Attn: Thomas Dare, Vice President | PO Box 1084 | | | Madison | WI | 53701 |
| 122141 | Cumis Insurance Society, Inc. | Attn: Victor Alamo , Agent for Service of Process | PO Box 1084 | | | Madison | WI | 53701 |
| 122142 | CUMMING PEREZ, DENNIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122143 | CUMMING TORRES, RAFAEL J. | ADDRESS ON FILE | | | | | | |
| 122144 | CUMMINGS ALVAREZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 122145 | CUMMINGS CARRERO MD, LUIS E | ADDRESS ON FILE | | | | | | |
| 634505 | CUMMINGS CARTAGENA INC. | HOSPITAL SAN LUCAS II | P O BOX 865 AVE TITO CASTRO | | | PONCE | PR | 00733-0865 |
| 122146 | CUMMINGS CARTAGENA INC. | P O BOX 1790 | | | | PONCE | PR | 00733-1790 |
| 122147 | CUMMINGS HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 122148 | CUMMINGS IRIZARRY, ROSARIO | ADDRESS ON FILE | | | | | | |
| 122149 | CUMMINGS PINO, CORAL M | ADDRESS ON FILE | | | | | | |
| 122150 | CUMMINGS RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 788477 | CUMMINGS ROSAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 122151 | CUMMINGS TORRES, ANGELA | ADDRESS ON FILE | | | | | | |
| 788478 | CUMMINGS TORRES, ANGELA | ADDRESS ON FILE | | | | | | |
| 1595451 | Cummings Torres, Angela R. | ADDRESS ON FILE | | | | | | |
| 122152 | CUMMINGS TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 634506 | CUMMINIS DIESEL | CAPARRA HEIGHTS STATION | PO BOX 2121 | | | SAN JUAN | PR | 00922-2121 |
| 2174944 | CUMMINS CARIBBEAN LLC | P.O. BOX 11872 | | | | SAN JUAN | PR | 00922 |
| 122153 | CUMMINS CARIBBEAN LLC | PO BOX 11872 | | | | SAN JUAN | PR | 00927 |
| 634507 | CUMMINS DE PUERTO RICO INC | PO BOX 2121 | | | | SAN JUAN | PR | 00922-2121 |
| 122154 | CUMPIANO CARRERO, DENNIS | ADDRESS ON FILE | | | | | | |
| 122155 | CUMPIANO SANCHEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 634508 | CUNICULTORES DEL NORTE INC | P O BOX 69001 PMB 347 | | | | HATILLO | PR | 00659 |
| 122156 | CUNILL ROLON, YADIRA H | ADDRESS ON FILE | | | | | | |
| 122157 | CUNNENGHAM TORRES, JOHN | ADDRESS ON FILE | | | | | | |
| 122158 | CUNNINGHAM MD , ERNEST L | ADDRESS ON FILE | | | | | | |
| 122159 | CUNNINGHAM RAMOS, GERALD | ADDRESS ON FILE | | | | | | |
| 122160 | CUNNINGHAM RAMOS, SAMARIE | ADDRESS ON FILE | | | | | | |
| 788479 | CUNNINGHAM RAMOS, SAMARIE | ADDRESS ON FILE | | | | | | |
| 122161 | CUNNINGHAM RAMOS, SAMARIE | ADDRESS ON FILE | | | | | | |
| 122162 | CUNNINGHAM, LUISA | ADDRESS ON FILE | | | | | | |
| 634509 | CUNY CONSORTIUM INTERPRETER EDUCATION | 31-40 THOMSON AVE | C 239 | | | LONG ISLAND | NJ | 11101 |
| 122163 | CUPELES ARROYO, NELSON | ADDRESS ON FILE | | | | | | |
| 122164 | CUPELES CINTRON, JUAN D | ADDRESS ON FILE | | | | | | |
| 788481 | CUPELES IRIZARRY, MARIA B. | ADDRESS ON FILE | | | | | | |
| 122165 | CUPELES JUSTINIANO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 788482 | CUPELES JUSTINIANO, ARACELIZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1958055 | CUPELES JUSTINIANO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 788483 | CUPELES JUSTINIANO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 122166 | CUPELES JUSTINIANO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1556130 | Cupeles Justiniano, Jacquline | ADDRESS ON FILE | | | | | | |
| 788484 | CUPELES LAMBOY, EDGAR | ADDRESS ON FILE | | | | | | |
| 122167 | CUPELES LAMBOY, EDGAR R | ADDRESS ON FILE | | | | | | |
| 122168 | CUPELES LAMBOY, RAMON A | ADDRESS ON FILE | | | | | | |
| 122169 | CUPELES MARCHANY, WANDA | ADDRESS ON FILE | | | | | | |
| 1647754 | Cupeles Marchany, Wanda | ADDRESS ON FILE | | | | | | |
| 122170 | CUPELES MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 122171 | CUPELES PABON, GINES | ADDRESS ON FILE | | | | | | |
| 122172 | CUPELES REYES, FLAMMEE | ADDRESS ON FILE | | | | | | |
| 122173 | CUPELES SOBYE, VIVIAN | ADDRESS ON FILE | | | | | | |
| 122174 | CUPELES VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 122175 | CUPERES VELEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 634510 | CUPEY ALTO ICE PLANT | PMB 744 138 | WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 |
| 122176 | CUPEY BASEBALL CLUB INC | PO BOX 575 | | | | LAS PIEDRAS | PR | 00771 |
| 634511 | CUPEY BOWLIN ENTERTAINMENT CENTER | CUPEY PROFESSIONAL MALL | 359 AVE SAN CLAUDIO SUITE 326 | | | SAN JUAN | PR | 00926 |
| 122177 | CUPEY BOWLING ENTERTAIMENT | PO BOX 16726 | | | | SAN JUAN | PR | 00908 |
| 122178 | CUPEY COMMUNITY RADIOLOGY | MONTEHIEDRA | 247 CALLE REINA MORA | | | SAN JUAN | PR | 00926 |
| 122179 | CUPEY OBGYN CENTER | URB CROWN HILLS | AVE WINSTON CHURCHILL STE 1 PMB | | | SAN JUAN | PR | 00926 |
| 122180 | CUPEY OBGYN CENTER | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 791 | | | SAN JUAN | PR | 00926 |
| 634512 | CUPEY PRINTING | FAIR VIEW | CARR 845 LOCAL D 39 | | | SAN JUAN | PR | 00926 |
| 842519 | CUPEY TEXACO | PO BOX 362432 | | | | SAN JUAN | PR | 00936-2432 |
| 122181 | CUPEY TEXACO SERVICE STATION | P.O.362432 | | | | SAN JUAN | PR | 00936-2432 |
| 122182 | CUPEY TEXACO SERVICE STATION | PO BOX 362432 | | | | SAN JUAN | PR | 00936 |
| 634513 | CUPEY VISION CARE | SAGRADO CORAZON CUPEY | 404-C-3 AVE SN CLD URB SAGRADO CORA | | | SAN JUAN | PR | 00926 |
| 122183 | CUPEY VISION CARE | URB ANTILLANA AN55 | CALLE SAN TOMAS | | | TOA ALTA | PR | 00976 |
| 634514 | CUPIDO ART & CRAFT | 57 CALLE NOYA HERNANDEZ | | | | HUMACAO | PR | 00791 |
| 122186 | CUPRILL GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 122184 | CUPRILL ISLA LAW OFFICES PSC | PO BOX 335210 | | | | PONCE | PR | 00733-5210 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 122187 | CUPRILL LARACUENTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 122188 | CUPRILL LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 122189 | CUPRILL LUGO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 122190 | CUPRILL MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 788485 | CUPRILL MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 122191 | CUPRILL NAZARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 122193 | CUPRILL TORRES, LIZ M | ADDRESS ON FILE | | | | | | | |
| 122194 | CUPRILL, HAROLD | ADDRESS ON FILE | | | | | | | |
| 634515 | CUQUI AUTO PARTS | PO BOX 62 | | | | | ANASCO | PR | 00610 |
| 122195 | CUQUI AUTO PARTS | RR 02 BOX 6304 | | | | | ANASCO | PR | 00610-9829 |
| 2119433 | Cur Reyes, Luis A. | | | | | | | | |
| 842520 | CURACAO TRADING CO INC | PO BOX 362738 | | | | | SAN JUAN | PR | 00936-2738 |
| 634516 | CURACAO TRADING COMPANY INC | PO BOX 2886 | | | | | SAN JUAN | PR | 00936-2738 |
| 634517 | CURACAO TRADING COMPANY INC | PO BOX 362738 | | | | | SAN JUAN | PR | 00936-2738 |
| 122196 | CURBELO ARROYO, NELSON | ADDRESS ON FILE | | | | | | | |
| 122197 | CURBELO & RULLAN CONSULTING ENGINEERS PSC | PO BOX 595 | | | | | ISABELA | PR | 00662 |
| 122198 | CURBELO ACEVEDO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 788486 | CURBELO ALVAREZ, IXAIDA | ADDRESS ON FILE | | | | | | | |
| 122199 | CURBELO ALVAREZ, IXAIDA | ADDRESS ON FILE | | | | | | | |
| 122200 | CURBELO ALVAREZ, XAIDA | ADDRESS ON FILE | | | | | | | |
| 122201 | CURBELO ARCE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 788487 | CURBELO BECERRIL, ENID | ADDRESS ON FILE | | | | | | | |
| 122202 | CURBELO BECERRIL, ENID L | ADDRESS ON FILE | | | | | | | |
| 2155546 | Curbelo Becerril, Enid L. | ADDRESS ON FILE | | | | | | | |
| 788488 | CURBELO BECERRIL, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| 122203 | CURBELO BECERRIL, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| 788489 | CURBELO BECERRIL, LETICIA | ADDRESS ON FILE | | | | | | | |
| 122205 | CURBELO CANABAL, FRANCES Y | ADDRESS ON FILE | | | | | | | |
| 122206 | CURBELO CANCEL, NELSON | ADDRESS ON FILE | | | | | | | |
| 122207 | Curbelo Candelaria, Adalberto | ADDRESS ON FILE | | | | | | | |
| 122208 | CURBELO CANDELARIA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 122209 | CURBELO CLASS, WANDA | ADDRESS ON FILE | | | | | | | |
| 122210 | CURBELO CONDE, JENNYFER | ADDRESS ON FILE | | | | | | | |
| 122211 | CURBELO CURBELO, DALILA | ADDRESS ON FILE | | | | | | | |
| 122212 | Curbelo Curbelo, Jose L. | ADDRESS ON FILE | | | | | | | |
| 122213 | CURBELO DE JUARBE, VANIA Z | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122214 | CURBELO DEL VALLE, GRETCHKA M. | ADDRESS ON FILE | | | | | | |
| 852602 | CURBELO DEL VALLE, GRETCHKA M. | ADDRESS ON FILE | | | | | | |
| 122215 | CURBELO DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 122216 | CURBELO FELIX, LOURDES | ADDRESS ON FILE | | | | | | |
| 122217 | CURBELO FELIX, MARIA M | ADDRESS ON FILE | | | | | | |
| 122218 | CURBELO FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1736075 | CURBELO FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1959380 | CURBELO FERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 122219 | CURBELO FERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 122220 | CURBELO GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 1258149 | CURBELO HERNANDEZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 1258150 | CURBELO HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 122221 | CURBELO HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 122222 | CURBELO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 122223 | CURBELO HERNANDEZ, NIZALIZ | ADDRESS ON FILE | | | | | | |
| 122224 | CURBELO HIDALGO, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 122226 | CURBELO JARAMILLO, DAISY | ADDRESS ON FILE | | | | | | |
| 1683368 | CURBELO JARAMILLO, DAISY | ADDRESS ON FILE | | | | | | |
| 122228 | CURBELO JARAMILLO, JOWIE | ADDRESS ON FILE | | | | | | |
| 122229 | CURBELO LEON, ABIATAL | ADDRESS ON FILE | | | | | | |
| 122230 | CURBELO LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 122231 | CURBELO MALDONADO, DINAH | ADDRESS ON FILE | | | | | | |
| 122232 | CURBELO MARTINEZ, MARIED | ADDRESS ON FILE | | | | | | |
| 122234 | CURBELO MARTIR, LUIS A. | ADDRESS ON FILE | | | | | | |
| 122235 | CURBELO MEDINA, IRENE | ADDRESS ON FILE | | | | | | |
| 122236 | CURBELO MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 122237 | Curbelo Mendez, Eric | ADDRESS ON FILE | | | | | | |
| 122238 | CURBELO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 122240 | CURBELO MIRANDA, BETSY | ADDRESS ON FILE | | | | | | |
| 122239 | Curbelo Miranda, Betsy | ADDRESS ON FILE | | | | | | |
| 122241 | Curbelo Muniz, Jose A | ADDRESS ON FILE | | | | | | |
| 2120683 | Curbelo Muniz, Jose A. | ADDRESS ON FILE | | | | | | |
| 122242 | CURBELO MUNIZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 1931938 | Curbelo Nieves, Raul | ADDRESS ON FILE | | | | | | |
| 122243 | CURBELO OLIVARES, GUSTAVO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 788492 | CURBELO OLIVARES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 788493 | CURBELO OLIVARES, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 122244 | CURBELO PAGAN, JOEMAR | ADDRESS ON FILE | | | | | | | |
| 122245 | CURBELO PINERO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 122246 | CURBELO RIVERA, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 788494 | CURBELO RIVERA, LADAERIS | ADDRESS ON FILE | | | | | | | |
| 122247 | CURBELO RIVERA, LADAERIS P | ADDRESS ON FILE | | | | | | | |
| 122248 | Curbelo Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 122249 | CURBELO RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| 122250 | CURBELO RODRIGUEZ, CHRISTELLE | ADDRESS ON FILE | | | | | | | |
| 122251 | CURBELO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1258151 | CURBELO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 122252 | CURBELO RODRIGUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 122253 | CURBELO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 122254 | CURBELO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1600329 | Curbelo Rodriguez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 122255 | CURBELO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 122256 | CURBELO ROJAS, YOSELYN | ADDRESS ON FILE | | | | | | | |
| 122257 | CURBELO ROSARIO, LUIS WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 2124011 | Curbelo Ruiz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 122258 | CURBELO SANCHEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 122259 | CURBELO SANTIAGO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 122260 | CURBELO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 122261 | CURBELO SERRANO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 122262 | CURBELO SERRANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 122263 | CURBELO SOLER, JOEL | ADDRESS ON FILE | | | | | | | |
| 122264 | CURBELO SOLER, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 122265 | CURBELO SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 122266 | CURBELO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 122267 | CURBELO VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 122268 | CURBELO VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 122269 | CURBELO VEGA, LAYSHI | ADDRESS ON FILE | | | | | | | |
| 122270 | CURBELOGONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 788495 | CURBERLO DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 122271 | CURCIO COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 122272 | CURCIO COLON, MILTON | ADDRESS ON FILE | | | | | | | |
| 122273 | CURCIO FORTIS, ELBA E | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 122274 | CURCIO LOPEZ, JULIO J | ADDRESS ON FILE | | | | | | | |
| 788496 | CURCIO LOPEZ, JULIO J | ADDRESS ON FILE | | | | | | | |
| 2030860 | CURCIO ORTIZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 122275 | CURCIO PIZARRO, HAZEL | ADDRESS ON FILE | | | | | | | |
| 122276 | CURCIO SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 122277 | CURELSA BEAUTY SUPPLY AND HAIR STYLE | PO BOX 1689 | | | | COROZAL | PR | 00783-1689 | |
| 122278 | CURET ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 122279 | CURET ACOSTA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 122280 | CURET AGRON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 122281 | CURET AGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 122282 | CURET ALICEA, AURIMAR | ADDRESS ON FILE | | | | | | | |
| 122283 | CURET ALICEA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 122284 | CURET ANES, AURELIA | ADDRESS ON FILE | | | | | | | |
| 122285 | CURET AUFFANT, CARLA S | ADDRESS ON FILE | | | | | | | |
| 122286 | CURET AYALA, ANA I | ADDRESS ON FILE | | | | | | | |
| 122287 | CURET AYALA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 122288 | CURET AYALA, NORMA N | ADDRESS ON FILE | | | | | | | |
| 788497 | CURET BERMUDEZ, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 122289 | CURET BOFFILL, EDIL | ADDRESS ON FILE | | | | | | | |
| 1258152 | CURET BORRAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 122290 | CURET BORRAS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 2051343 | Curet Borras, Jose Fco | ADDRESS ON FILE | | | | | | | |
| 122291 | CURET COLLAZO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 122292 | CURET COLLAZO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 122293 | CURET COLLAZO, RAMON | ADDRESS ON FILE | | | | | | | |
| 2055486 | Curet Collazo, Rosa | ADDRESS ON FILE | | | | | | | |
| 122294 | CURET COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 122295 | CURET COLON, NASHJA | ADDRESS ON FILE | | | | | | | |
| 122296 | CURET COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 788498 | CURET CURET, ILIA | ADDRESS ON FILE | | | | | | | |
| 122297 | CURET CURET, ROSA J | ADDRESS ON FILE | | | | | | | |
| 1969801 | Curet Curet, Rosa J. | ADDRESS ON FILE | | | | | | | |
| 1944047 | Curet Curet, Rosa J. | ADDRESS ON FILE | | | | | | | |
| 122298 | CURET DE JESUS, ROSE | ADDRESS ON FILE | | | | | | | |
| 122299 | CURET DE LA CRUZ, KENDRALIS | ADDRESS ON FILE | | | | | | | |
| 122300 | CURET DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 122301 | CURET DIAZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 122302 | CURET DIAZ, JUDMILA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 788499 | CURET ENRIQUEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 122303 | CURET ENRIQUEZ, ALMA D | ADDRESS ON FILE | | | | | | |
| 1978474 | Curet Enriquez, Alma D | ADDRESS ON FILE | | | | | | |
| 122304 | CURET FONTANEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 122305 | CURET GALARZA, GERARDO | ADDRESS ON FILE | | | | | | |
| 122306 | CURET GALINDO, NILSA I | ADDRESS ON FILE | | | | | | |
| 1882962 | Curet Garcia, Doris Ivette | ADDRESS ON FILE | | | | | | |
| 122307 | CURET GARCIA, SANDRA | ADDRESS ON FILE | | | | | | |
| 788500 | CURET GARCIA, SANDRA E | ADDRESS ON FILE | | | | | | |
| 2117825 | Curet Garcia, Sandra Enid | ADDRESS ON FILE | | | | | | |
| 1995973 | CURET GARCIA, SANDRA ENRID | ADDRESS ON FILE | | | | | | |
| 122308 | CURET HIRALDO, JOSE | ADDRESS ON FILE | | | | | | |
| 842521 | CURET IRON | 1013 LAS PALMAS ST. | | | | SAN JUAN | PR | 00907 | |
| 122309 | CURET LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 122310 | CURET LOPEZ, MARILIVETTE | ADDRESS ON FILE | | | | | | |
| 122312 | CURET LOZADA, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 1467530 | CURET MARCANO, MARIA S. | ADDRESS ON FILE | | | | | | |
| 788501 | CURET MARTIR, KELVIN | ADDRESS ON FILE | | | | | | |
| 122313 | CURET MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 122314 | CURET MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 122315 | CURET NIEVES, KAREN I | ADDRESS ON FILE | | | | | | |
| 122316 | CURET NIEVES, KENIA M. | ADDRESS ON FILE | | | | | | |
| 122317 | CURET OLAS, MARIA | ADDRESS ON FILE | | | | | | |
| 122318 | CURET PEREZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 122319 | Curet Perez, Derwin | ADDRESS ON FILE | | | | | | |
| 122320 | CURET PEREZ, NELLY ESTHER | ADDRESS ON FILE | | | | | | |
| 122321 | CURET RAMOS MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 122322 | CURET RIVERA, JEANETTE M | ADDRESS ON FILE | | | | | | |
| 122323 | CURET RIVERA, LYDIA M | ADDRESS ON FILE | | | | | | |
| 122324 | Curet Rivera, Sheila V. | ADDRESS ON FILE | | | | | | |
| 788502 | CURET RODRIGUEZ, NILSA Y | ADDRESS ON FILE | | | | | | |
| 788503 | CURET SANCHEZ, ROXANNE | ADDRESS ON FILE | | | | | | |
| 1582831 | Curet Santiago, Alberto | ADDRESS ON FILE | | | | | | |
| 122325 | CURET SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 122326 | CURET SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 122327 | CURET SANTIAGO, JERONIMO | ADDRESS ON FILE | | | | | | |
| 788504 | CURET SANTIAGO, YOLIMAR | ADDRESS ON FILE | | | | | | |
| 788506 | CURET SANTOS, GEYSAMARIE | ADDRESS ON FILE | | | | | | |
| 122328 | CURET SOTO, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122329 | CURET SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 122330 | CURET SOTO, JOSEFA | ADDRESS ON FILE | | | | | | |
| 122331 | CURET TELLERIAS, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 122332 | CURET TIZOL, DAEGRED E | ADDRESS ON FILE | | | | | | |
| 122333 | CURET TIZOL, IVELISSE | ADDRESS ON FILE | | | | | | |
| 122334 | CURET TORRES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 122335 | CURET TORRES, ALCIDES | ADDRESS ON FILE | | | | | | |
| 122336 | CURET TORRES, CARMEN C | ADDRESS ON FILE | | | | | | |
| 788507 | CURET TORRES, CARMEN C | ADDRESS ON FILE | | | | | | |
| 122338 | CURET VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 788508 | CURET VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 122339 | Curet Velazquez, Hernis | ADDRESS ON FILE | | | | | | |
| 122340 | CURET VELEZ, CAROLINA I | ADDRESS ON FILE | | | | | | |
| 122341 | CURET, SERGIO | ADDRESS ON FILE | | | | | | |
| 122342 | CURET-MCKARY FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | |
| 122343 | CURETTY AGUILERA, NANETTE | ADDRESS ON FILE | | | | | | |
| 122344 | CURIA PROVINCIAL CENTRO VOCACI | BO BUENA VISTA | RR 8 BUZON 10131 | | | BAYAMON | PR | 00957 |
| 122345 | CURIEL BARRERAS, ERNESTO | ADDRESS ON FILE | | | | | | |
| 122346 | CURIEL VAN EYTIN, MYRTHA | ADDRESS ON FILE | | | | | | |
| 634518 | CURNIN CONSULTING LTD | 16201 POWELLS COVE BLVD STE 20 | | | | WHITESTONE | NY | 11357 |
| 122347 | CURRAIS, NICOLE | ADDRESS ON FILE | | | | | | |
| 122348 | CURRAN GROUP INC | P O BOX 41126 | | | | SAN JUAN | PR | 00940-1126 |
| 122349 | CURRAS CARDONA, JOSE | ADDRESS ON FILE | | | | | | |
| 122350 | CURRAS CARRASQUILLO, LUZ | ADDRESS ON FILE | | | | | | |
| 122351 | CURRAS CASTRO, RICARDO J. | ADDRESS ON FILE | | | | | | |
| 122352 | CURRAS DIAZ, AMARYLLIS Y. | ADDRESS ON FILE | | | | | | |
| 122353 | CURRAS MALDONADO, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 122354 | CURRAS MALDONADO, MARICELIA | ADDRESS ON FILE | | | | | | |
| 122355 | CURRAS NEGRON, PIERRE F | ADDRESS ON FILE | | | | | | |
| 122356 | CURRAS PAGA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 122357 | CURRAS PANIAGUA, RUTH M | ADDRESS ON FILE | | | | | | |
| 1419417 | CURRÁS PANIAGUA, RUTHNESY | PEDRO NIEVES COLÓN | PO BOX 367840 | | | SAN JUAN | PR | 00936-7840 |
| 122358 | CURRAS PLUMEY, CERMY S | ADDRESS ON FILE | | | | | | |
| 122359 | CURRAS RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 122360 | CURRAS SALGADO, REINALDO | ADDRESS ON FILE | | | | | |
| 122361 | CURRAS SOTO, MANUEL | ADDRESS ON FILE | | | | | |
| 122362 | CURRAS ZAYAS, JOSE | ADDRESS ON FILE | | | | | |
| 634519 | CURRENT HISTORY | 4225 MAIN ST | | | PHILADELPHIA | PA | 19127 |
| 122363 | CURRICULO EDUCATIVO Y PROYECTO D DES INT | P O BOX 22211 | UPR STATION | | SAN JUAN | PR | 00924-2221 |
| 122364 | CURRICULO EDUCATIVO Y PROYECTO D DES INT | P O BOX 22211 | | | SAN JUAN | PR | 0092422211 |
| 122365 | CURRV FIGUEROA, CAROLINE | ADDRESS ON FILE | | | | | |
| 122366 | CURSILLO GARCIA, LUISA A. | ADDRESS ON FILE | | | | | |
| 122367 | CURSILLOS DECRISTIANDAD PQUIA SAN ISIDRO | E 47 URB VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 634520 | CURT G LEVINE | 1969 SOUTH ALAZYA TRAIL | SUITE 218 | | ORLANDO | FL | 32828 |
| 634521 | CURTIS B HOGLUND | URB MONTECASINO HEIGHTS | 147 CALLE RIO SONADOR | | TOA ALTA | PR | 00953 |
| 634522 | CURTIS DAVID PITTS | 2134 CRENSHAW ROAD | | | LUCEDALE | MS | 39452 |
| 634523 | CURTIS INSTRUMENTS PR INC | PO BOX 888 | | | CAROLINA | PR | 00985 |
| 122368 | CURTIS L MULDROW | ADDRESS ON FILE | | | | | |
| 122370 | CURUCHET HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 122369 | CURUCHET HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 788510 | CURZ CUEVAS, ANA | ADDRESS ON FILE | | | | | |
| 122371 | CURZ GUZMAN, YASHIRA Z | ADDRESS ON FILE | | | | | |
| 122372 | CURZ VILLANUEVA, RAUL | ADDRESS ON FILE | | | | | |
| 1258153 | CUSANI RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | |
| 122373 | CUSANI RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | |
| 122374 | CUSOFT INFORMATICA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 279 | | CAGUAS | PR | 00725 |
| 122375 | CUSOFT INFORMATION INC | PMB 279 | AVE RAFAEL CORDERO 200 SUITE 140 | | CAGUAS | PR | 00725 |
| 122376 | CUSTO-COOP COOPERATIVA DE A/C | URB REPARTO METROPOLITANO | 1100 CALLE 54 SE | | SAN JUAN | PR | 00921-2731 |
| 122377 | CUSTODIA MARTINEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | |
| 122379 | Custodio Aponte, Americo Jr | ADDRESS ON FILE | | | | | |
| 122380 | Custodio Aponte, Pedro A. | ADDRESS ON FILE | | | | | |
| 122381 | CUSTODIO AUTO SALES | PO BOX 4 | | | SAN SEBASTIAN | PR | 00685 |
| 122382 | CUSTODIO BARBOSA, KEVIN | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122383 | CUSTODIO CASTRO, LUIS | ADDRESS ON FILE | | | | | | |
| 122384 | CUSTODIO COLON, ALBA | ADDRESS ON FILE | | | | | | |
| 122385 | CUSTODIO COLON, LIZ | ADDRESS ON FILE | | | | | | |
| 122386 | CUSTODIO CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 122387 | Custodio Cruz, Hector J | ADDRESS ON FILE | | | | | | |
| 122388 | CUSTODIO CRUZ, NELSON | ADDRESS ON FILE | | | | | | |
| 122389 | CUSTODIO CRUZ, OLGA | ADDRESS ON FILE | | | | | | |
| 1801440 | Custodio Cruz, Olga E. | ADDRESS ON FILE | | | | | | |
| 788511 | CUSTODIO DEL VALLE, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 122390 | CUSTODIO FIGUEROA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 122391 | CUSTODIO FIGUEROA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 122392 | CUSTODIO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 122393 | CUSTODIO GONZALEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 122394 | CUSTODIO GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 122395 | Custodio Gonzalez, Jesus M | ADDRESS ON FILE | | | | | | |
| 1971628 | Custodio Hernandez, Orlando | ADDRESS ON FILE | | | | | | |
| 122397 | CUSTODIO HERNANDEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 122398 | CUSTODIO JIMENEZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 122399 | CUSTODIO JIMENEZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 122400 | CUSTODIO LASALLE, ROSA M | ADDRESS ON FILE | | | | | | |
| 122401 | CUSTODIO LEON, CARMEN | ADDRESS ON FILE | | | | | | |
| 122402 | CUSTODIO LOPEZ, NAOMI | ADDRESS ON FILE | | | | | | |
| 122403 | CUSTODIO MALDONADO, ANAMARIS | ADDRESS ON FILE | | | | | | |
| 122404 | CUSTODIO MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 788512 | CUSTODIO MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 122405 | CUSTODIO MALDONADO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 122406 | CUSTODIO MALDONADO, YELITZA | ADDRESS ON FILE | | | | | | |
| 788513 | CUSTODIO MALDONADO, YELITZA | ADDRESS ON FILE | | | | | | |
| 122407 | CUSTODIO MIESES, MELIDA | ADDRESS ON FILE | | | | | | |
| 122408 | CUSTODIO MUNOZ, IGNACIO | ADDRESS ON FILE | | | | | | |
| 122409 | CUSTODIO ORTIZ, ENEMY | ADDRESS ON FILE | | | | | | |
| 122410 | CUSTODIO PASCUAL, SILVERIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 788514 | CUSTODIO PEREZ, FIOL D | ADDRESS ON FILE | | | | | | |
| 122411 | CUSTODIO PEREZ, FIOL D | ADDRESS ON FILE | | | | | | |
| 122412 | CUSTODIO PEREZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 122413 | CUSTODIO PEREZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 122414 | CUSTODIO QUILES, JUAN A | ADDRESS ON FILE | | | | | | |
| 122415 | CUSTODIO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 122416 | CUSTODIO RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 122417 | CUSTODIO RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 122418 | CUSTODIO RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 122419 | CUSTODIO SANTOS, NANCY | ADDRESS ON FILE | | | | | | |
| 788515 | CUSTODIO SANTOS, NANCY | ADDRESS ON FILE | | | | | | |
| 635385 | Custodio Serrano, Damarys | ADDRESS ON FILE | | | | | | |
| 122420 | CUSTODIO SERRANO, DAMARYS | ADDRESS ON FILE | | | | | | |
| 122421 | CUSTODIO TORRES, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 788516 | CUSTODIO TORRES, CRUZ M. | ADDRESS ON FILE | | | | | | |
| 122422 | CUSTODIO TORRES, HAROLD | ADDRESS ON FILE | | | | | | |
| 122423 | CUSTODIO TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 122424 | CUSTODIO VARELA, NITZA | ADDRESS ON FILE | | | | | | |
| 788517 | CUSTODIO VAZQUEZ, KATHERYN C | ADDRESS ON FILE | | | | | | |
| 634524 | CUSTOM DECORATION AND ELEVATOR CO | PO BOX 810336 | | | | CAROLINA | PR | 00981-0336 |
| 634525 | CUSTOM DESIGN SYSTEMS | P O BOX 207 | | | | UTUADO | PR | 00641 |
| 122425 | CUSTOM DISPLAY DESIGNS INC | 580 LINNE RD 130 | | | | PASO ROBLES | CA | 93446 |
| 634526 | CUSTOM EMERGENCY VEHICLES | CAROLINA ST HATO REY | 545 | | | SAN JUAN | PR | 00917 |
| 122426 | CUSTOM ENGINEERING SOLUTIONS | PO BOX 285 | | | | TOA BAJA | PR | 00952 |
| 634527 | CUSTOM MILWORK SYSTEM INC. | URB VALENCIA | 589 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 |
| 122427 | CUSTOM QUALITY SERVICES | 1358 8TH ST URB MONTE CARLO | | | | SAN JUAN | PR | 00924 |
| 634528 | CUSTOM RESEARCH CENTE | PO BOX 9944 | | SANTURCE | | SAN JUAN | PR | 00908 |
| 634529 | CUSTOM RESEARCH CENTE | URB ANTONSANTI | 1580 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 |
| 634530 | CUSTOM SIGNS INC | PO BOX 88 | | | | JUANA DIAZ | PR | 00795 |
| 634531 | CUSTOMED INC | 7 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 122428 | CUSTOMERS PUBLICIDAD & MARKETING EIRL | AV JAVIER PRADO OESTE | 1162 SAN ISIDRO | | LIMA | | 051 | PERU |
|---|---|---|---|---|---|---|---|---|
| 634532 | CUSTOMIZED COMPUTER SYSTEMS CORP | 334 B FONT MARTELO | | | HUMACAO | PR | 00791 | |
| 1503183 | Cusumano, Jacquelyn | ADDRESS ON FILE | | | | | | |
| 634533 | CUTBERTO ORTIZ SANCHEZ | URB MONTECASINO | 67 CALLE NOGAL | | TOA ALTA | PR | 00953 | |
| 122429 | CUTBERTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 634534 | CUTIE ESCUELA Y AGENCIA DE MODELOS | URB VISTA AZUL | D 3 MARGINAL | | ARECIBO | PR | 00612 | |
| 122430 | CUTLER HAMMER DE P R CO | 50 AVE JESUS T PINERO | | | LAS PIEDRAS | PR | 00771 | |
| 634535 | CUTLER HAMMER DE P R CO | P O BOX 146 | | | AGUAS BUENAS | PR | 00703 0146 | |
| 634536 | CUTLER HAMMER DE P R CO | P O BOX 359 | | | COAMO | PR | 00769 | |
| 122431 | CUTLER HAMMER DE P R CO | PO BOX OFFICE 709 | | | ARECIBO | PR | 00613 | |
| 122432 | CUTLER HAMMER ELECTRICAL CO | PO BOX 709 | | | ARECIBO | PR | 00612 | |
| 122433 | CUTLER HAMMER OF PUERTO RICO | PO BOX 709 | | | ARECIBO | PR | 00613 | |
| 1646775 | Cutler-Hammer Electrical Co. | Attn: David Gedeon | 1000 Eaton Blvd | | Cleveland | OH | 44122 | |
| 1646775 | Cutler-Hammer Electrical Co. | Dan Shanahan | Road 2 Km 67.6 Santana Industrial Park | | Arecibo | OH | 00613 | |
| 1638503 | Cutrera Cubano, Carmen G | ADDRESS ON FILE | | | | | | |
| 2096827 | Cutrera Cubano, Carmen G. | ADDRESS ON FILE | | | | | | |
| 122435 | CUTRERAS CUBANO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 122436 | CUTTING EDGE INC | 2351 W NORTH WEST HWY | SUITE 3265 | | DALLAS | TX | 75220 | |
| 122437 | CUYAR BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 122438 | CUYAR BERMUDEZ, LIV JOSSETTE | ADDRESS ON FILE | | | | | | |
| 122439 | CUYAR GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 122440 | CUYAR JUAN, EDUARDO | ADDRESS ON FILE | | | | | | |
| 122441 | CUYAR JUAN, MIGUEL J. | ADDRESS ON FILE | | | | | | |
| 122442 | CUYAR LUCCA, CARLOS | ADDRESS ON FILE | | | | | | |
| 122443 | CUYAR LUCCA, FRANCISCO L. | ADDRESS ON FILE | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 122445 | CUZA LOPEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 634537 | CV AUTO IMPORTS INC | BO NARANJO HC 58 BOX 12488 | | | AGUADA | PR | 00602-9718 | |
| 122446 | CV CLEANERS INC | P O BOX 8032 | | | SAN JUAN | PR | 00910 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 122447 | CV ENTERTAINMENT GROUP GALAXY LANES | CITIBANK TOWER | 252 AVE PONCE DE LEON SUITE 1802 | | | SAN JUAN | PR | 00918 | |
| 122448 | CV ENTERTAINMENT GROUP GALAXY LANES | P O BOX 195586 | | | | SAN JUAN | PR | 00919-5586 | |
| 122449 | C-VEN TECHNOLOGIES LLC | PO BOX 9273 | | | | BAYAMON | PR | 00960-9273 | |
| 122450 | CVJETKOVIC, MIRJANA | ADDRESS ON FILE | | | | | | | |
| 122451 | CVM PRODUCTIONS INC | URB BALDRICH | 585 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 122453 | CVR CARIBBEAN HOUSING SERVICES LLC | PLAZA 273 SUITE 700 | 273 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917-1934 | |
| 122434 | CVR CARIBBEAN HOUSING SERVICES LLC | PO BOX 13339 | | | | SAN JUAN | PR | 00908 | |
| 634538 | CVR EQUIPMENT | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 122454 | CVR INSURANCE GROUP INC | 27 CALLE GONZALEZ GIUSTI | STE 300 | | | GUAYNABO | PR | 00968-3076 | |
| 122456 | CVS CONSULTAN AND PROJECT MANAGEMENT LLC | MANS DEL CARIBE | 205 CALLE ALBITA | | | HUMACAO | PR | 00791-5221 | |
| 122455 | CW ASSOCIATES | P O BOX 733 | | | | ASHBURN | VA | 20146 | |
| 2176316 | CW CONTRACTORS | 243 CALLE PARIS | PMB 1421 | | | SAN JUAN | PR | 00917 | |
| 634539 | CW CONTRACTORS | 243 CALLE PARIS SUITE 1421 | | | | SAN JUAN | PR | 00917 | |
| 122457 | CW MATOS Y ASOCIADOS | PO BOX 668 | | | | DORADO | PR | 00646-0668 | |
| 122458 | CWC DEVELOPMENT | 162 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 2155217 | CWD OC 522 MASTER FUND LTD | C/O MAPLES LIQUIDATION SERVICES (CAYMAN) LIMITED | Ugland House | South Church Street | PO Box 309 | Grand Cayman | | KY1-1104 | Cayman Islands |
| 2151043 | CWD OC 522 MASTER FUND LTD | C/O MAPLES LIQUIDATION SERVICES (CAYMAN) LIMITED | MAPLES CORPORATE SERVICES LIMITED | | | GRAND CAYMAN | KY | 1-1104 | |
| 2156684 | CWD OC 522 MASTER FUND LTD, C/O MAPLES LIQUIDATION SERVICES (CAYMAN) LIMITED | ADDRESS ON FILE | | | | | | | |
| 634540 | CXD | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 634541 | CY O GETZELMAN | URB ALTO APOLO | 63 CALLE ADONIS | | | GUAYNABO | PR | 00966 | |
| 634542 | CYANAMID AGRICULTURAL OF PR | P.O. BOX 243 | | | | MANATI | PR | 00674 | |
| 634543 | CYBELE ESTEVES BARRERA | VALLE BELLO CHALETS | 100 AVE HOSTOS APT A 70 | | | BAYAMON | PR | 00956 | |
| 634544 | CYBELE ESTEVES BARRERAS | VALLE BELLO CAHLETS F 21 | 100 AVE HOSTOS | | | BAYAMON | PR | 00956 | |
| 122459 | CYBELL BURGOS FELIX | ADDRESS ON FILE | | | | | | | |
| 842522 | CYBELL RODRIGUEZ RAMOS | URB VALPARAÍSO | K2 CALLE 1 | | | TOA BAJA | PR | 00693 | |
| 634545 | CYBELLE HERNANDEZ MERCADO | EXT VILLA CAPARRA | E13 CALLE FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 634546 | CYBELLE REY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 842523 | CYBER CAR WASH | PO BOX 366335 | | | | SAN JUAN | PR | 00936-6335 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 122460 | CYBER COMMUNICATIONS, INC | URB FAIRVIEW | C/ DIEGO SALCEDO #1879 | | SAN JUAN | PR | 00926 | |
| 634547 | CYBER ED INC | P O BOX 3037 | | | PARADISE | CA | 95967 | |
| 634548 | CYBER EVENTS & ADVERTISING CORP. | P O BOX 195276 | | | SAN JUAN | PR | 00919-9011 | |
| 122461 | CYBER NATURE CORP | URB SANTA JUANITA | XX7 CALLE 23 | | BAYAMON | PR | 00956-4668 | |
| 122462 | CYBER NEWS MULTIMEDIA INC | P O BOX 12043 | | | SAN JUAN | PR | 00914 | |
| 122463 | CYBER NEWS MULTIMEDIA INC | PO BOX 1426 | | | GUAYNABO | PR | 00970 | |
| 634549 | CYBER PRODUCTIONS CORP | PO BOX 195276 | | | SAN JUAN | PR | 00919-5276 | |
| 634550 | CYBER TECH | PO BOX 193745 | | | SAN JUAN | PR | 00919-3745 | |
| 634551 | CYBER WORLD | LOCAL PDS-5 SAN PATRICIO PLAZA | | | GUAYNABO | PR | 00968 | |
| 831297 | Cybergenetics | 160 N. Craig Street | Suite 210 | | Pittsburgh | PA | 15213 | |
| 122464 | CYBERGUARD CORPORATION | 350 SW 12TH AVENUE | | | DEERFIELD BEACH | FL | 33442 | |
| 122465 | CYBERKNIFE CENTER OF PHILA | LUTHER W BRADY MD 7 & ASSOC | P O BOX 2284 | | BALA CYNWYD | PA | 19004 | |
| 122466 | CYBERKNIFE CENTER OF PHILA | LUTHER W. BRADY MD & ASSOC. PO BOX 2284 | | | BALACYNWYD | PA | 19004 | |
| 634552 | CYBERMARKETING INC P T | PO BOX 6717 | | | PONCE | PR | 00733-6717 | |
| 634553 | CYBERNETIC PROSTHETIC | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 122467 | CYBERTECH SOLUTIONS GROUP INC | 1700 MCLEARY APT 1004 | | | SAN JUAN | PR | 00911 | |
| 831298 | Cybertech Solutions Group, Inc. | PMB 441 1357 Ashford Ave. | | | San Juan | PR | 00907 | |
| 122469 | CYCLE FENCE INSTALLATION | PO BOX 695 | | | BAYAMON | PR | 00960 | |
| 842524 | CYCLE SPORT CENTER | 1917 PONCE DE LEON AVE | | | SAN JUAN | PR | 00915 | |
| 122470 | CYCLE SPORT CENTER, INC. | AVE. PONCE DE LEON 1917 | | | SANTURCE | PR | 00915 | |
| 122471 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | SAN JUAN | PR | 00915-3947 | |
| 634554 | CYCLE SPORTS CENTER, INC. | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915 | |
| 634555 | CYCLE WORLD | MARGINAL D-43 EXT. FORREST HILL | | | BAYAMON | PR | 00959 | |
| 842525 | CYCLONE FENCE INSTALATION, INC. | PO BOX 695 | | | BAYAMON | PR | 00960 | |
| 122472 | CYD CHARISSE MATEO ORTIZ | ADDRESS ON FILE | | | | | | |
| 122473 | CYD M FRANQUI REYES | ADDRESS ON FILE | | | | | | |
| 122474 | CYD M RIVERA BACENET | ADDRESS ON FILE | | | | | | |
| 122475 | CYD MARIE MALDONADO MALAVE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 842526 | CYD MARIE NUÑEZ RIVERA | HC 1 BOX 5616 | | | | AIBONITO | PR | 00705-9725 |
| 122476 | CYD MARIE OCASIO VEGA | ADDRESS ON FILE | | | | | | |
| 634556 | CYD MARIE SANCHEZ CORREA | APARTADO 857 | SABANA HOYOS | | | ARECIBO | PR | 00688 |
| 122477 | CYDI SYSTEM INC | URB ADOQUINES | 15 CALLE LUNA | | | SAN JUAN | PR | 00926 |
| 122478 | CYDMARIE SANTIAGO BERDECIA | ADDRESS ON FILE | | | | | | |
| 122479 | CYER CORP | URB IDAMARIS GDNS | G8 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00727-5723 |
| 634557 | CYMA CLEANING CONTRACTOR INC | PO BOX 29177 | | | | SAN JUAN | PR | 00929 |
| 842527 | CYMA CLEANING CONTRACTORS | PO BOX 29268 | | | | SAN JUAN | PR | 00929-0268 |
| 122481 | CYMA CLEANING CONTRACTORS INC | PO BOX 29268 | | | | SAN JUAN | PR | 00929 |
| 122482 | CYMARA DAVILA CABALLERO | ADDRESS ON FILE | | | | | | |
| 122483 | CYN M RIVERA CAMACHO | ADDRESS ON FILE | | | | | | |
| 122484 | CYNDIA E COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 842528 | CYNDIA E IRIZARRY CASIANO | HC 2 BOX 47405 | | | | ARECIBO | PR | 00612-9364 |
| 634558 | CYNDIA E IRIZARRY CASIANO | HC 2 BOX 6050 | | | | LARES | PR | 00669 |
| 122485 | CYNDIA I SANCHEZ FERRER | ADDRESS ON FILE | | | | | | |
| 122486 | CYNDIA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 634559 | CYNDIA PAGAN FIGUEROA | HC 56 BOX 5006 | | | | AGUADA | PR | 00602 |
| 634560 | CYNDY I HERNANDEZ SANTIAGO | SUSUA BAJA | 62 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 |
| 122488 | CYNELLE Y. LEBRON ROSADO | EDITH FRED ANGONGIORGI-DEMANDADA EN REBELDÍA | ESTANCIAS DEL ATLÁNTICO | 180 CALLE MARINA | | LUQUILLO | PR | 00773 |
| 122489 | CYNELLE Y. LEBRON ROSADO | LCDA. DALIZ A. VEGA JIMENEZ-ABOGADA DEMANDADA LORNNA OTERO NIEVES | PARQUE SAN MIGUEL | CALLE 2 B-10 | | Bayamón | PR | 00959 |
| 122490 | CYNELLE Y. LEBRON ROSADO | LCDO. ALEJANDRO RODRÍGUEZ ZEQUEIRA- ABOGADO DEMANDANTE | OMB 2288 PO BOX 6029 | | | CAROLINA | PR | 00984-6029 |
| 122491 | CYNELLE Y. LEBRON ROSADO | SR. RODOLFO OCASIO BRAVO-DEMANDADO EN REBELDÍA | INDUSTRIAL PARK CARR. 3 KM 12.6 | | | CAROLINA | PR | 00987 |
| 122492 | CYNHIA MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 634562 | CYNTHIA A BERRIOS REYES | URB VILLA CAROLINA | 149 21 CALLE 413 | | | CAROLINA | PR | 00985 |
| 122493 | CYNTHIA A CASTRO ESTRADA | ADDRESS ON FILE | | | | | | |
| 634563 | CYNTHIA A VAZQUEZ MARTES | 76 BDA CUMBRE ALTO | | | | UTUADO | PR | 00641 |
| 634564 | CYNTHIA A VAZQUEZ MARTES | PO BOX 567 | | | | HATILLO | PR | 00659 |
| 634565 | CYNTHIA ACEVEDO RIVERA | URB LAS PALMAS | 253 CALLE PALMA REAL | | | MOCA | PR | 00676 |
| 122495 | CYNTHIA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 122496 | CYNTHIA ANNETTE CARRION SIAREZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 122497 | CYNTHIA AROCHO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 122498 | CYNTHIA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 634566 | CYNTHIA ASENCIO | PO BOX 1753 | | | CABO ROJO | PR | 00623 |
| 634567 | CYNTHIA AYALA CASTILLO | ADDRESS ON FILE | | | | | |
| 634568 | CYNTHIA BAEZ ROMERO | RES MONTE HATILLO | EDIF 43 APTO 520 | | SAN JUAN | PR | 00924 |
| 122499 | CYNTHIA BARRON RUIZ | ADDRESS ON FILE | | | | | |
| 634570 | CYNTHIA BEIGELMAN | URB LA PROVIDENCIA | IJ 12 CALLE 7 | | TOA ALTA | PR | 00953 |
| 634571 | CYNTHIA BERRIOS | ADDRESS ON FILE | | | | | |
| 634572 | CYNTHIA BRAVO LUGO | BO SANTURCE | 22 CALLE MONTEVERDE | | MAYAGUEZ | PR | 00680-2316 |
| 122501 | CYNTHIA BURGOS CORREA | ADDRESS ON FILE | | | | | |
| 122502 | CYNTHIA CAMACHO RIVERA | 100 CALLE JOAQUINA | COND TORRES DE CAROLINA APT 1205A | | CAROLINA | PR | 00979 |
| 634573 | CYNTHIA CAMACHO RIVERA | URB EL CORTIJO | G16 CALLE 11 | | BAYAMàN | PR | 00956-5622 |
| 122503 | CYNTHIA CAMPOS SANTIAGO | ADDRESS ON FILE | | | | | |
| 634574 | CYNTHIA CANCEL BEY | RAMIREZ DE ARELLANO | 27 CALLE KOPISH | | MAYAGUEZ | PR | 00680 |
| 634575 | CYNTHIA CANCEL ORTIZ | ADDRESS ON FILE | | | | | |
| 634576 | CYNTHIA CARABALLO ALVAREZ | P O BOX 70359 | | | SAN JUAN | PR | 00926 |
| 122504 | CYNTHIA CARABALLO PEREZ | ADDRESS ON FILE | | | | | |
| 842529 | CYNTHIA CARRASQUILLO DE JESUS | URB FAJARDO GDNS | 337 CALLE SAUCE | | FAJARDO | PR | 00738-2974 |
| 634577 | CYNTHIA CARRASQUILLO RAMIREZ | HC 3 BOX 36555 | | | CAGUAS | PR | 00725-9705 |
| 122505 | CYNTHIA CASANOVA PELOSI | COND MADRESELVA | I-7 CALLE EBANO APTO 1002 | CAPARRA HILLS | GUAYNABO | PR | 00968 |
| 842530 | CYNTHIA CASANOVA PELOSI | COND MADRESELVA | I7 CALLE EBANO APT 1002 | | GUAYNABO | PR | 00968-3120 |
| 634578 | CYNTHIA CASTELLANO IRIZARRY | PO BOX 391 | | | CIDRA | PR | 00739 |
| 634579 | CYNTHIA CASTILLO ORTIZ | PO BOX 584 | | | HORMIGUEROS | PR | 00660 |
| 122507 | CYNTHIA CASTRO NIEVES | ADDRESS ON FILE | | | | | |
| 634581 | CYNTHIA CINTRON HERNANDEZ | ALTURAS DE RIO GRANDE | P 794 CALLE 14 A | | RIO GRANDE | PR | 00748 |
| 634580 | CYNTHIA CINTRON HERNANDEZ | CO ELIZABETH PUERTO REAL | 591 CALLE I | | CABO ROJO | PR | 00623 |
| 634582 | CYNTHIA COLLADO | PO BOX 51 | | | COMERIO | PR | 00782-0051 |
| 122508 | CYNTHIA COLLAZO DIAZ | ADDRESS ON FILE | | | | | |
| 634583 | CYNTHIA COLON ORTIZ | P O BOX 266 | | | NAGUABO | PR | 00718 |
| 634584 | CYNTHIA COLON PAGAN | PO BOX 611 | | | HATILLO | PR | 00612 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 634585 | CYNTHIA CORREA CENTENO | HC 02 BOX 12370 | | | | AGUAS BUENAS | PR | 00703-9602 |
| 122509 | CYNTHIA CORTES AGOSTINI | ADDRESS ON FILE | | | | | | |
| 122510 | CYNTHIA CORTES CASTRO | ADDRESS ON FILE | | | | | | |
| 634586 | CYNTHIA CORUJO / JOMAR SANTOS CORUJO | RIO PIEDRAS HEIGHTS | 1675 RIMAC | | | SAN JUAN | PR | 00926 |
| 122511 | CYNTHIA CRUZ CARRION | ADDRESS ON FILE | | | | | | |
| 122512 | CYNTHIA CRUZ COLON | ADDRESS ON FILE | | | | | | |
| 122513 | CYNTHIA CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 634587 | CYNTHIA CRUZ GOMEZ | 3034 CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 |
| 634588 | CYNTHIA CRUZ RAMOS | PO BOX 2380 | | | | CIDRA | PR | 00739 |
| 634590 | CYNTHIA D FOUNTAIN TRINIDAD | PO BOX 604 | | | | HUMACAO | PR | 00741 |
| 122514 | CYNTHIA D GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 122515 | CYNTHIA D MARTINEZ SERPA | ADDRESS ON FILE | | | | | | |
| 122516 | CYNTHIA D MORALES BOSCIO | ADDRESS ON FILE | | | | | | |
| 634591 | CYNTHIA D OVIEDO CORDERO | LEVITTOWN | FH 3 CALLE PACHIN MARIN | | | TOA BAJA | PR | 00943 |
| 634592 | CYNTHIA DE JESUS GARCIA | HC 763 BOX 5114 | | | | PATILLAS | PR | 00723 |
| 122517 | CYNTHIA DEL VALLE GARCIA | ADDRESS ON FILE | | | | | | |
| 122519 | CYNTHIA E APONTE SANTOS | ADDRESS ON FILE | | | | | | |
| 634593 | CYNTHIA E AYALA CRUZ | BO MAMELLAL | CALLE 8 BOX 138 | | | DORADO | PR | 00646 |
| 634594 | CYNTHIA E BAEZ MOYENO | URB SANTA JUANITA | FF 1 CALLE 33 | | | BAYAMON | PR | 00956 |
| 122520 | CYNTHIA E CERCADO PENA | ADDRESS ON FILE | | | | | | |
| 122521 | CYNTHIA E MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 634595 | CYNTHIA E MONGE ALEMAN | URB EL CONQUISTADOR | E 43 AVE DIEGO | | | TRUJILLO ALTO | PR | 00976 |
| 122522 | CYNTHIA E QUINONES LEDESMA | ADDRESS ON FILE | | | | | | |
| 122523 | CYNTHIA E RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 122524 | CYNTHIA E VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 122525 | CYNTHIA E. DANOIS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 122526 | CYNTHIA E. NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 122527 | CYNTHIA E. RUIZ CORTES | ADDRESS ON FILE | | | | | | |
| 634596 | CYNTHIA ENID MATOS ORTIZ | PO BOX 156 | | | | BARRANQUITAS | PR | 00794 |
| 634598 | CYNTHIA ESPENDEZ SANTISTEBAN | 41 N CALLE ASHFORD Y DOMINGUEZ | | | | GUAYAMA | PR | 00784 |
| 634599 | CYNTHIA ESTELA TORRES | PO BOX 943 | | | | RIO GRANDE | PR | 00745 |
| 634600 | CYNTHIA FELICIANO CRUZ | P O BOX 863 | | | | VIEQUES | PR | 00775 |
| 122528 | CYNTHIA FELIX VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 634601 | CYNTHIA FERNANDEZ | VILLA BLANCA | 47 CALLE ONICE | | | CAGUAS | PR | 00725 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 634602 | CYNTHIA FUENTES RODRIGUEZ | REPTO LOPEZ | 207 AVE SANTA ROSA | | | AGUADILLA | PR | 00603-5728 | |
| 842531 | CYNTHIA G ESPENDEZ SANTIESTEBAN | URB REXMANOR | F18 CALLE 7 | | | GUAYAMA | PR | 00785 | |
| 634603 | CYNTHIA GALINDO PAGAN | URB LOS ROSALES 3 | NO 13 4TA AVENIDA | | | MANATI | PR | 00674 | |
| 634604 | CYNTHIA GARCIA | PARC AGUAS CLARAS | | | | CEIBA | PR | 00735 | |
| 634605 | CYNTHIA GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 122529 | CYNTHIA GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 122530 | CYNTHIA GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 634606 | CYNTHIA GONZALEZ ELLIS | ADDRESS ON FILE | | | | | | | |
| 634607 | CYNTHIA GONZALEZ HERNANDEZ | BOSQUE REAL APT 611 | | | | SAN JUAN | PR | 00926 | |
| 634608 | CYNTHIA GONZALEZ LOPEZ | PO BOX 10000 | | | | CAYEY | PR | 00737 | |
| 122531 | CYNTHIA GUARDIOLA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 634609 | CYNTHIA HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 122532 | CYNTHIA HERNANDEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 842533 | CYNTHIA HILERIO MENDEZ | URB EXT MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| 122533 | CYNTHIA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 122534 | CYNTHIA I GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 122535 | CYNTHIA I IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 122536 | CYNTHIA I LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 634611 | CYNTHIA I MARTINEZ | ALT DE MAYAGUEZ | 1800 CALLE PUNTA | | | MAYAGUEZ | PR | 00680 | |
| 122537 | CYNTHIA I MIGUEL CABALLERO | ADDRESS ON FILE | | | | | | | |
| 634612 | CYNTHIA I SANTANA MEDINA | URB LAS COLINAS | 154 CALLE 3 | | | VEGA BAJA | PR | 00692 | |
| 122538 | CYNTHIA I TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 1457152 | Cynthia I. Castro y Flabio J. Herrera José, por si y en representación de su hijo CEHC | ADDRESS ON FILE | | | | | | | |
| 122539 | CYNTHIA I. IRIZARRY ROMAN | ADDRESS ON FILE | | | | | | | |
| 122540 | CYNTHIA I. MIGUEL CABALLERO | ADDRESS ON FILE | | | | | | | |
| 122541 | CYNTHIA I. ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 122542 | CYNTHIA IGLESIAS QUI1NONES | ADDRESS ON FILE | | | | | | | |
| 122543 | CYNTHIA IGLESIAS QUI1NONES | ADDRESS ON FILE | | | | | | | |
| 634613 | CYNTHIA J CORTES ALVAREZ | PO BOX 804 | | | | BAJADERO | PR | 00616 | |
| 634614 | CYNTHIA J ONEILL BAEZ | HC 4 BOX 5748 | | | | GUAYNABO | PR | 00971 | |
| 122544 | CYNTHIA J SANCHEZ ROJAS | COND PLAZA UNIVERSIDAD | 2000 APT 905 | | | SAN JUAN | PR | 00925 | |
| 634615 | CYNTHIA J SANCHEZ ROJAS | COND TOWN HOUSE | 500 CALLE GUAYANILLA | APT 2005 | | SAN JUAN | PR | 00923-3305 | |
| 122545 | CYNTHIA J. SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 634616 | CYNTHIA JIMENEZ NIEVES | URB ALTOS DE LA FUENTE | K 24 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 634617 | CYNTHIA JIMENEZ RODRIGUEZ | 92 TURABO CLUSTER | | | | CAGUAS | PR | 00727 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 122546 | CYNTHIA L GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 1449053 | Cynthia L. Smith, Trustee of the Cynthia L. Smith Revocable Trust Agreement of October 8, 2009 | David L. Smith | 115 W. Atlantic, Ste. 102 | | Branson | MO | 65616 | |
| 122547 | CYNTHIA LACEN | ADDRESS ON FILE | | | | | | |
| 634618 | CYNTHIA LIMA MENDOZA | 210 URB VILLA DEL MAR | | | HATILLO | PR | 00659 | |
| 634619 | CYNTHIA LLANOS CLEMENTE | URB VISTAMAR | 494 CALLE SEGOVIA | | CAROLINA | PR | 00983 | |
| 122548 | CYNTHIA LOPEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 122549 | CYNTHIA LOPEZ DELGADO | LAGOS DE PLATA | J86 CALLE 11 | | TOA BAJA | PR | 00949 | |
| 634620 | CYNTHIA LOPEZ DELGADO | PO BOX 142622 | | | ARECIBO | PR | 00614 | |
| 634621 | CYNTHIA LOPEZ PEREZ | URB REINA DE LOS ANGELES | S 1 CALLE 10 | | GURABO | PR | 00778 | |
| 634622 | CYNTHIA LUCENA | URB FAIRVIEW | 708 CALLE MARCHENA | | SAN JUAN | PR | 00926 | |
| 122550 | CYNTHIA M BATIZ TORRES | ADDRESS ON FILE | | | | | | |
| 634623 | CYNTHIA M CORREA COLON | ADDRESS ON FILE | | | | | | |
| 634624 | CYNTHIA M EXCRIBANO VELAZQUEZ | URB BOSQUE DEL LAGO ENCANTADA | 13-BE22 CALLE PLAZA | | TRUJILLO ALTO | PR | 00976 | |
| 634625 | CYNTHIA M GONZALEZ ARANGUREN | BOULEVARD PARK | 15 CALLE GUERRERO NOBLE | | SAN JUAN | PR | 00913 | |
| 122551 | CYNTHIA M MARTINEZ SALDANA | ADDRESS ON FILE | | | | | | |
| 122552 | CYNTHIA M MATOS COLON | ADDRESS ON FILE | | | | | | |
| 122553 | CYNTHIA M MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 122554 | CYNTHIA M MORALES BAEZ | ADDRESS ON FILE | | | | | | |
| 122555 | CYNTHIA M MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 122556 | CYNTHIA M NEGRON MEDINA | ADDRESS ON FILE | | | | | | |
| 122557 | CYNTHIA M PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 634626 | CYNTHIA M PANTOJA PANTOJA | EL ROSARIO II | L 49 CALLE E | | VEGA BAJA | PR | 00693 | |
| 122558 | CYNTHIA M PINERO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 122559 | CYNTHIA M PINET QUINONEZ | ADDRESS ON FILE | | | | | | |
| 634627 | CYNTHIA M RUSSE RAMOS | HC 02 BOX 6035 | SECTOR LA LINEA | | MOROVIS | PR | 00687 | |
| 634628 | CYNTHIA M TRINIDAD ORTIZ | ADDRESS ON FILE | | | | | | |
| 122561 | CYNTHIA M. ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 122562 | CYNTHIA M. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 122563 | CYNTHIA M. ROSADO SANTANA | ADDRESS ON FILE | | | | | | |
| 634629 | CYNTHIA MARCANO SOTOMAYOR | URB SANTA CATALINA | D 14 CALLE 12 | | BAYAMON | PR | 00957 | |
| 634630 | CYNTHIA MARTINEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 122564 | CYNTHIA MARTINEZ MORALES | ADDRESS ON FILE | | | | | | |
| 122565 | CYNTHIA MATIAS RAMOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 634631 | CYNTHIA MATINEZ COLON | EDIF 402 APTO 1 D | JARD DE CUENCA | | | SAN JUAN | PR | 00918 | |
| 122566 | CYNTHIA MELENDEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 122567 | CYNTHIA MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634632 | CYNTHIA MENENDEZ GUAJARDO | ADDRESS ON FILE | | | | | | | |
| 122568 | CYNTHIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 122569 | CYNTHIA MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 634633 | CYNTHIA MOLINA APONTE | P O BOX 1596 | | | | DORADO | PR | 00646 | |
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | ADDRESS ON FILE | | | | | | | |
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | ADDRESS ON FILE | | | | | | | |
| 122571 | CYNTHIA MONTALVO MARCH | ADDRESS ON FILE | | | | | | | |
| 122572 | CYNTHIA MONTALVO PRADO | ADDRESS ON FILE | | | | | | | |
| 122573 | CYNTHIA MUNTANER SOTO | ADDRESS ON FILE | | | | | | | |
| 634634 | CYNTHIA N ABREU BABILONIA | ADDRESS ON FILE | | | | | | | |
| 122575 | CYNTHIA O NEAL | ADDRESS ON FILE | | | | | | | |
| 634635 | CYNTHIA OCASIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 634636 | CYNTHIA OQUENDO TIRADO | HC 01 BOX 17568 | | | | HUMACAO | PR | 00791 | |
| 634561 | CYNTHIA OVIEDO CORDERO | FH 3 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00918 | |
| 122576 | CYNTHIA PABON TORRES | ADDRESS ON FILE | | | | | | | |
| 634637 | CYNTHIA PAYTON ROMAN | ADDRESS ON FILE | | | | | | | |
| 122577 | CYNTHIA PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 634638 | CYNTHIA PEREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 634639 | CYNTHIA PEREZ LLANOS | VILLA PALMERAS | 259 CALLE DEL VALLE | | | SAN JUAN | PR | 00912 | |
| 122578 | CYNTHIA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 122579 | CYNTHIA PEREZ SOSA | ADDRESS ON FILE | | | | | | | |
| 634640 | CYNTHIA PEREZ VARGAS | HC 02 BOX 18736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 122580 | CYNTHIA PITTMANN DOLETTO | ADDRESS ON FILE | | | | | | | |
| 634641 | CYNTHIA R CRUZ REYES | JARD DE RIO GRANDE | BC 222 CALLE 48 | | | RIO GRANDE | PR | 00745 | |
| 122581 | CYNTHIA R MARTINEZ ADDARICH | ADDRESS ON FILE | | | | | | | |
| 122582 | CYNTHIA R MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634642 | CYNTHIA R MARTINEZ RIVERA | P O BOX 1047 | | | | VIEQUEZ | PR | 00765 | |
| 634643 | CYNTHIA RAMOS GONZALEZ | HC01 3114 CALLEJONES | | | | LARES | PR | 00669 | |
| 122583 | CYNTHIA REYES RABELL | ADDRESS ON FILE | | | | | | | |
| 122584 | CYNTHIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 122585 | CYNTHIA RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 122586 | CYNTHIA RIVERA HERNANDEZ | HC 04 BOX 56003 | | | | MOROVIS | PR | 00687 | |
| 634644 | CYNTHIA RIVERA HERNANDEZ | URB LEVITTOWN | 2606 PASEO ANON | | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122587 | CYNTHIA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 122588 | CYNTHIA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 634645 | CYNTHIA RIVERA SANTIAGO | PMB SUITE 112 | PO BOX 3802 | | | CIALES | PR | 00638 |
| 634646 | CYNTHIA ROBLES BARADA | ADDRESS ON FILE | | | | | | |
| 122589 | CYNTHIA ROBLES PREZ | ADDRESS ON FILE | | | | | | |
| 634647 | CYNTHIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 122590 | CYNTHIA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 634648 | CYNTHIA RODRIGUEZ RIVAS | VILLA CAPRI 1187 | CALLE TRIESTE | | | SAN JUAN | PR | 00924 |
| 634649 | CYNTHIA RODRIGUEZ RIVERA | PO BOX 1683 | | | | CEIBA | PR | 00735 |
| 122591 | CYNTHIA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 634650 | CYNTHIA ROMAN VELEZ | BO ALTAGRACIA | BOX 101 | | | MANATI | PR | 00674 |
| 122592 | CYNTHIA RUIZ LUGO | ADDRESS ON FILE | | | | | | |
| 634651 | CYNTHIA S SOTO | HC 2 BOX 3492 | | | | QUEBRADILLAS | PR | 00678 |
| 122593 | CYNTHIA SANABRIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 122594 | CYNTHIA SANABRIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 122595 | CYNTHIA SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 634652 | CYNTHIA SANTA BEAUCHAMP | TURABO GARDENS | S 11 CALLE 25 | | | CAGUAS | PR | 00727 |
| 122596 | CYNTHIA SANTIAGO QUILES | ADDRESS ON FILE | | | | | | |
| 634653 | CYNTHIA SANTIAGO RAMIREZ | URB SANTA JUANITA 3ER SECCION | AU14 CALLE 24 | | | BAYAMON | PR | 00956 |
| 634654 | CYNTHIA SANTIAGO RAMIREZ | URB SANTA JUANITA 3RA SECC | AU14 CALLE 24 | | | BAYAMON | PR | 00956 |
| 634655 | CYNTHIA SEGARRA SEGARRA | 609 AVE TITO CASTRO | STE 100 PMD235 | | | PONCE | PR | 00716 |
| 122597 | CYNTHIA SILVA | ADDRESS ON FILE | | | | | | |
| 634656 | CYNTHIA SOSA RIVERA | P O BOX 679 | | | | SAINT JUST | PR | 00978 |
| 122598 | CYNTHIA SOTO DEYENES | ADDRESS ON FILE | | | | | | |
| 634657 | CYNTHIA SOTO IRIZARRY | HC 1 BOX 2472 | | | | MOROVIS | PR | 00687 |
| 122599 | CYNTHIA SUAREZ NUSSA | ADDRESS ON FILE | | | | | | |
| 634658 | CYNTHIA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 634659 | CYNTHIA TORRES MALDONADO | HC 3 BOX 6378 | | | | HUMACAO | PR | 00791 |
| 634660 | CYNTHIA TORRES MAYSONET | URB VILLA NAVARRA | CALLE FERNANDO GARCIA LEDESMA | | | SAN JUAN | PR | 00924 |
| 122600 | CYNTHIA TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 842534 | CYNTHIA TORRES TORRES | Ave. Laguna C-31 | Monterrey Estates Apts. | | | Carolina | PR | 00979 |
| 634661 | CYNTHIA TORRES TORRES | MONTERREY ESTATES APTS | C 31 AVE LAGUNA | | | CAROLINA | PR | 00979 |
| 122601 | CYNTHIA TORRES TORRES | PO BOX 4040 SUITE 405 | | | | JUNCOS | PR | 00777 |
| 122602 | CYNTHIA TORRES WILLIAM | ADDRESS ON FILE | | | | | | |
| 122603 | CYNTHIA V SANTOS INC DBA LA CUEVA PIZZA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122604 | CYNTHIA V VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 634662 | CYNTHIA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 634663 | CYNTHIA VELEZ NORIEGA | URB CIUDAD JARDIN I | 47 CALLE ALHELI | | | TOA ALTA | PR | 00953 |
| 634664 | CYNTHIA VIDOT HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 634665 | CYNTHIA VIDOT HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 122606 | CYNTHIA VIERA TIRADO | ADDRESS ON FILE | | | | | | |
| 122607 | CYNTHIA VILLALOBOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 122608 | CYNTHIA VILLALOBOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 122609 | CYNTHIA WIESNER | ADDRESS ON FILE | | | | | | |
| 122610 | CYNTHIA Y PLAZA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 122611 | CYNTHIA Z RUIZ LORENZO | ADDRESS ON FILE | | | | | | |
| 634666 | CYNTHIA ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 122612 | CYNTIA CAMILO CORDERO | ADDRESS ON FILE | | | | | | |
| 122613 | CYNTIA CORDERO AVILES | ADDRESS ON FILE | | | | | | |
| 122614 | CYNTIA DIAZ SALVA | ADDRESS ON FILE | | | | | | |
| 634667 | CYNTIA RIOS GUZMAN | URB SANTA JUANITA | DH 7 CALLE BABILONIA | | | BAYAMON | PR | 00956 |
| 2156584 | CYPRESS FUNDS, LP | ADDRESS ON FILE | | | | | | |
| 122615 | CYR CORP | PO BOX 1940 | | | | CIDRA | PR | 00739-1940 |
| 634668 | CYRA R. CANCEL | URB EL COMANDANTE | 930 JG LAMADRID | | | SAN JUAN | PR | 00924 |
| 122616 | CYRENE NIEVES CENTENO | ADDRESS ON FILE | | | | | | |
| 122617 | CYRILLE, FRANTZ | ADDRESS ON FILE | | | | | | |
| 634669 | CYTHIA CARO TORRES | COND SKY TOWER III | APT. 12 P | | | SAN JUAN | PR | 00926 |
| 122618 | CYTHIA Y CORTES OSTOLAZA | ADDRESS ON FILE | | | | | | |
| 1440742 | Czapla, Richard | ADDRESS ON FILE | | | | | | |
| 1465251 | CZARNECKI, THOMAS G | ADDRESS ON FILE | | | | | | |
| 122619 | CZERNIAK HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 122620 | CZYZEWSKI MD, EVA | ADDRESS ON FILE | | | | | | |
| 122624 | D & A FOODS INC | 68 REPARTO LOS ROBLES | | | | SAN ANTONIO | PR | 00690 |
| 634670 | D & D FOOD INC | 1510 PONCE DE LEON | | | | SAN JUAN | PR | 00909 |
| 634671 | D & G ENTERPRISES INC. | FIRM DELIVERY | | | | PENUELAS | PR | 00624 |
| 122625 | D & G GENERAL CONTRACTOR INC | 139 PARC PALMAS ALTAS | | | | BARCELONETA | PR | 00617 |
| 122626 | D & H AUTO PARTS | 179 AVE WILLIAM C DUNSCOMBE STE 3 | | | | MAYAGUEZ | PR | 00682 |
| 122627 | D & M CONSULTING SERVICE INC | PO BOX 763 | | | | ISABELA | PR | 00662 |
| 634672 | D & SC DEVELOPMENT GROUP INC | PMB 421 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 |
| 634673 | D & T RENTAL SERVICES INC | P O BOX 236 | | | | BAJADERO | PR | 00616 |
| 122628 | D & Z AUCTIONS RESELLERS, LLC | PO BOX 158 | | | | BARCELONETA | PR | 00617-0158 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 634674 | D A D EMBROIDERY SERVICE | URB JARD DE CAPARRA | RR 7 CALLE 24 | | BAYAMON | PR | 00959 |
| 122621 | D A DISTRIBUTORES, INC | BO GUAVATE | 22304 CARR 184 | | CAYEY | PR | 00736 |
| 634675 | D A J INC | P O BOX 6249 | | | MAYAGUEZ | PR | 00681 |
| 634676 | D A R E AMERICA | PO BOX 2767 | | | CALVER CITY | CA | 90231-2767 |
| 634677 | D ACEVEDO TRAVEL CENTER | SANTA ROSA | 1232 BLVD DRIVE | | BAYAMON | PR | 00959 |
| 634678 | D AMOURE FLOWER DESIGNERS | PO BOX 9786 | | | CAGUAS | PR | 00726 |
| 122629 | D ANGLADA RAFFUCCI, DANIEL | ADDRESS ON FILE | | | | | |
| 634679 | D B A BRIDGEWAY CONSTRUCTION | PO BOX 2123 | | | OROCOVIS | PR | 00720 |
| 634680 | D B A CONSTRUCTION S E | HC 40 BOX 41703 | | | SAN LORENZO | PR | 00754-9847 |
| 634681 | D B B AIR CONDITINING, INC | CALLE GARFIELD 580 | URB LAS CUMBRES | | SAN JUAN | PR | 00926 |
| 634682 | D B H ENTERPRISES INC | PO BOX 3986 | | | BAYAMON | PR | 00958 |
| 634683 | D' BIZCOCHOS | CAPARRA TERRACE | 1560 B AVE AMERICO MIRANDA | | SAN JUAN | PR | 00920 |
| 122630 | D C COMPUTER | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 634684 | D C WIRING | 6616 AVE ISLA VERDE SUITE 271 | | | CAROLINA | PR | 00979 |
| 634685 | D' CLET BOUTIQUE | PLAZA CAROLINA STATION | PO BOX 8828 | | CAROLINA | PR | 00986 |
| 122631 | D COLLEGE CORP. | C/TEODOMIRO RAMIREZ #45 | | | VEGA ALTA | PR | 00962 |
| 634686 | D CONNECTION INC | 4880 MURRIETA ST | | | CHINO | CA | 91710 |
| 634687 | D CONSTRUCTION INC | PO BOX 891 | | | ISABELA | PR | 00662 |
| 2175697 | D CONSTRUCTION, INC. | AVE. FELIX ALDARONDO SANTIAGO | # 1338 | | ISABELA | PR | 00662 |
| 122632 | D COSTA OFREY, RICHARD | ADDRESS ON FILE | | | | | |
| 122633 | D CRUZ PIPER, CARMEN A | ADDRESS ON FILE | | | | | |
| 122622 | D D OFFICE SOLUTIONS | PO BOX 50093 | | | TOA BAJA | PR | 00950-0093 |
| 122634 | D DIANE MORONTA | ADDRESS ON FILE | | | | | |
| 122635 | D DISTRIBUTORS INC | P O BOX 644 | | | COAMO | PR | 00769 |
| 122636 | D E G ANESTHESIA GROUP | COND TORRES NAVEL STE 401A | | | YAUCO | PR | 00698 |
| 122637 | D ELEGANCE AUTO IMPORTS INC | 309 MSC PO BOX 4985 | | | CAGUAS | PR | 00726-4985 |
| 122638 | D' EVENT RENTAL SERVICE | BO. JUAN SANCHEZ CALLE 4 BUZON 1563 | | | BAYAMON | PR | 00959 |
| 634688 | D FLOWERS BOUTIQUE & MORE | VILLA CAROLINA | 232-22 CALLE 611 | | SAN JUAN | PR | 00985 |
| 122639 | D FLOWERS BOUTIQUE & MORE | VILLA CAROLINA | | | SAN JUAN | PR | 00985 |
| 122623 | D G AMBULANCE INC | PO BOX 144035 PMB 133 | | | ARECIBO | PR | 00614 |
| 634689 | D GALA CLEANERS | URB SANTA ROSA | 20-32 AVE AGUAS BUENAS | | BAYAMON | PR | 00959 |
| 831299 | D H L Worlwide Express | Lote 4B Ceramica Industrial | Calle 190 | | Carolina | PR | 00983 |
| 634690 | D H PRODUCTS INC | P O BOX 600 | | | LUQUILLO | PR | 00773 |
| 634691 | D I A MORE INC | P O BOX 50096 | | | TOA BAJA | PR | 00950-0096 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 634692 | D I A MORE INC | URB LEVITTOWN | F 2387 PASEO AMIR | | TOA BAJA | PR | 00949 | |
|---|---|---|---|---|---|---|---|---|
| 634693 | D I A TEXACO SERVICE STATION | PO BOX 136 | | | TRUJILLO ALTO | PR | 00977 | |
| 634694 | D I MATOS CONSTRUCTION | CIUDAD JARDIN III | 40 CALLE YAGRUMO | | TOA ALTA | PR | 00953 | |
| 634695 | D IMPORTERS INTERNATIONAL | PO BOX 485 | | | COTO LAUREL | PR | 00780-0485 | |
| 122640 | D JALMARIE MATIAS CARRION | HACIENDA DE CARRAIZO | E 13 CALLE 5 | | SAN JUAN | PR | 00926 | |
| 634697 | D KEITH THURSTON | 1800 F STREET NW RM 2239 KM | | | WASHINGTON | DC | 20405 | |
| 122641 | D L & D STEEL CONTRACTOR, CORP | PO BOX 2 | | | TOA BAJA | PR | 00951 | |
| 634698 | D LARI BAKERY | AVE AMERICO MIRANDA | 1253 REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 | |
| 122642 | D LEON PEDRO, JOSE E | ADDRESS ON FILE | | | | | | |
| 2146063 | D Lerner Associates | Attn: Legal Dept. | c/o David Lerner Associates, Inc. | 477 Jericho Turnpike | Syosset | NY | 11791-9006 | |
| 634699 | D LIGHT SHOPPING CENTER | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 634700 | D LIZ FLOWER SHOP | PO BOX 254 | | | GUAYNABO | PR | 00970 | |
| 122643 | D LUCKS SALON INC | RR 2 BOX 496 | | | SAN JUAN | PR | 00926 | |
| 634701 | D M I CONSTRUCTION | LAS VEGAS | 103 AVE LAS CUMBRES | | SAN JUAN | PR | 00926 | |
| 634702 | D M I CONTRUCTION | URB LA CUMBRE | 103 CALLE LAS VEGAS | | SAN JUAN | PR | 00926 | |
| 122644 | D MANOLO / MANUEL URBINA | PMB 275 AVE ESMERALDA | 405 SUITE 2 | | GUAYNABO | PR | 00969 | |
| 122645 | D MARK CONTRACTOR | P O BOX 191107 | | | SAN JUAN | PR | 00919-1107 | |
| 842535 | D MART INSTITUTE | PO BOX 373517 | | | CAYEY | PR | 00737 | |
| 842536 | D MERCADO INTERIOR CORP | URB COUNTRY CLUB | JWB2 CALLE 227B | | CAROLINA | PR | 00982-2719 | |
| 122646 | D MODA J & J INC | PO BOX 363872 | | | SAN JUAN | PR | 00936 | |
| 634703 | D N A ELECTRONICS | P O BOX 2860 | | | BAYAMON | PR | 00960 2860 | |
| 122647 | D PARTY RENTAL INC | PO BOX 1378 | | | GURABO | PR | 00778 | |
| 634704 | D PROPELLERS | ZONA IND MONTEREY | AVE KENNEDY KM 3 3 PUEBLO VIEJO | | SAN JUAN | PR | 00920 | |
| 1456873 | D QUAN & S QUAN TTEE QUAN LIVING TRUST U/A DTD 11/10/2008 | ADDRESS ON FILE | | | | | | |
| 634705 | D QUEEN INSTITUTE | 77 CALLE CORCHADO 2DO NIVEL | | | ISABELA | PR | 00662 | |
| 634706 | D QUEEN INSTITUTE | URB MEDINA | G 2 CALLE 6 | | ISABELA | PR | 00662 | |
| 634707 | D R MORGAN REES | P O BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 634708 | D R N INDUSTRIAL SUPPLIES | PO BOX 40 | | | CAMUY | PR | 00627 | |
| 634709 | D R PRINTING SERVICES | PO BOX 810266 | | | CAROLINA | PR | 00981-0266 | |
| 122648 | D R R MANAGEMEND | PO BOX 1791 | | | TRUJILLO ALTO | PR | 00977-1791 | |
| 122649 | D R TECHNOLOGY SERVICES INC | 215 MANS DE BAIROA | | | CAGUAS | PR | 00727-1171 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 122650 | D R TECHNOLOGY SERVICES INC | MANS DE BAIROA | 215 MANSIONES DE BAIROA | | CAGUAS | PR | 00727 | |
| 122651 | D REAL OFFICE & DESIGN | 35 CALLE JUAN C. BORBON | STE 67 469 | | GUAYNABO | PR | 0009695375 | |
| 122652 | D REAL OFFICE & DESIGN | PALMAS INDUSTRIAL PARK SUITE 201 | MARGINAL CARR 869 KM 0 5 | | CATANO | PR | 00632 | |
| 842537 | D' REAL OFFICE & DESIGN CORP. | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 634710 | D ROSE MODELING | 1261 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 122653 | D S DISTRIBUTORS | 413 SECT MORELL CAMPOS | CARR 123 KM 7 | | PONCE | PR | 00730 | |
| 634711 | D SANCHEZ TIRE CENTER & CAR AUDIO | A 44 RES JAGUAS | | | CIALES | PR | 00638 | |
| 2152169 | D T DOAN | 670 58TH PLACE | | | WEST DES MOINES | IA | 50266 | |
| 122654 | D TELEVISION CORP | PO BOX 7889 | | | GUAYNABO | PR | 00970-7889 | |
| 634712 | D VERA MFG | PO BOX 462 | | | CAGUAS | PR | 00626 | |
| 634713 | D VERA MFG INC | PO BOX 462 | | | CAGUAS | PR | 00726 | |
| 634714 | D WATER FIELD SPECIALISTS & CONSULTING | P O BOX 4075 | | | PUERTO REAL | PR | 00740 | |
| 838894 | D WATERPROOFING CORP | #291 CARR. 864 KM. 1.6 INT. BO. HATO TEJAS | | | BAYAMÓN | PR | 00959 | |
| 2138189 | D WATERPROOFING CORP | CASTILLO DEL MAR 1310 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5700 | |
| 2163747 | D WATERPROOFING CORP | PO Box 6542 | | | San Juan | PR | 00914 | |
| 842538 | D WATERPROOFING CORP. | CASTILLO DEL MAR | 4633 AVE ISLA VERDE APT 1310 | | CAROLINA | PR | 00979-5304 | |
| 634716 | D&B CONSULTANTS INC | UNIVERSITY GARDENS | 214 CALLE CORNELL | | SAN JUAN | PR | 00927 | |
| 842539 | D&D AIR CONDITIONING CORP | MSC 533 PO BOX 890 | | | HUMACAO | PR | 00792 | |
| 122655 | D&S FISHING CORP | TERR DEMAJAGUA | 79 CALLE AREYTO | | FAJARDO | PR | 00738-5050 | |
| 2146064 | D. A. Davidson & Co. | Jackie Beauprez, Senior Vice President & General Counsel | 1550 Market Street, Suite 300 | | Denver | CO | 80202 | |
| 2151967 | D. LERNER ASSOCIATES | C/O DAVID LERNER ASSOCIATES, INC. | ATTN: LEGAL DEPT. | 477 JERICHO TURNPIKE | SYOSSET | NY | 11791-9006 | |
| 1702613 | D. Torres Rodríguez, Rey | ADDRESS ON FILE | | | | | | |
| 1702613 | D. Torres Rodríguez, Rey | ADDRESS ON FILE | | | | | | |
| 2175341 | D. WATERPROOFING CORP | PMB 453-2135 CARR. #2 | SUITE 15 | | BAYAMON | PR | 00959-5259 | |
| 1717560 | D.A.L.P., a minor child (Maritza Patino, parent) | ADDRESS ON FILE | | | | | | |
| 1731154 | D.A.N.G. | Emilyn Zoe Gonzalez | HC 03 Box 14499 | | Utuado | PR | 00641 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1731154 | D.A.N.G. | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Carribean Office Plaza suite 204 | San Juan | PR | 00907 | |
| 1680640 | D.C.G. | ADDRESS ON FILE | | | | | | | |
| 1661492 | D.C.R.S. | ADDRESS ON FILE | | | | | | | |
| 1657090 | D.E.R.D. a minor child (Ivette Diaz Masso, parent) | ADDRESS ON FILE | | | | | | | |
| 1448801 | D.G.C.M., a minor child (Dennise Mar Medina Vazquez, parent) | ADDRESS ON FILE | | | | | | | |
| 122656 | D.H. DISTRIBUTORS, INC. | PO BOX 8098, ROAD 189 KM 2.5 | | | | CAGUAS | PR | 00726 | |
| 2124296 | D.I.S. INC DBA BOLERA CARIBE | PO BOX 801201 | | | | COTO LAUREL | PR | 00780-1201 | |
| 122657 | D.J. INDUSTRIAL SERVICES, INC. | P.O. BOX 70 | | | | SAN ANTONIO | PR | 00690 | |
| 634717 | D.J. PLUMBING | PO BOX 322 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 1676561 | D.J.R.V. | Damaris Velazquez Batista | Urb. Estancias de la Ceiba | 111 Calle Ausubo | | Hatillo | PR | 00659-2859 | |
| 1726933 | D.L.R | Gladys M. Rodriguez Pagan | HC 2 Box 9706 | | | Hormigueros | PR | 00660 | |
| 1738207 | D.M.V.C., AND MARTA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 1527259 | D.P.P. Representada por Sus Padres Claribel Paoli y Agustin Ponce | AGENTE AUTORIZADO | RR3 BOX 11955 | | | Anasco | PR | 00610 | |
| 1527259 | D.P.P. Representada por Sus Padres Claribel Paoli y Agustin Ponce | D.P.P. (Claribel Paoli) | HC 04 Box 146005 | | | Lares | PR | 00669 | |
| 1527259 | D.P.P. Representada por Sus Padres Claribel Paoli y Agustin Ponce | D.P.P. (Claribel Paoli) | HC 04 Box 16005 | | | Lares | PR | 00669 | |
| 1511326 | D.P.P. REPRESENTADA POR SUS PADRES CLARIBEL PAOLI Y AGUSTIN PONCE | DANIEL OMAR CARRERO COLON | RR3 BOX 11955 | | | ANASCO | PR | 00610 | |
| 634718 | D.R. BOAT ¢ AUTO SERVICE | HC-866 BOX 5918 | | | | FAJARDO | PR | 00738 | |
| 1588732 | D.R.A. a minor represented by parents Yadira Alequin Ruiz and Jose Ramirez Escalante | ADDRESS ON FILE | | | | | | | |
| 1588732 | D.R.A. a minor represented by parents Yadira Alequin Ruiz and Jose Ramirez Escalante | ADDRESS ON FILE | | | | | | | |
| 1801157 | D.S.A.A. representado por su padre Jose Luis Alonso Ruiz | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1620413 | D.S.D.J.G. minor represented by parents Viviana Gonzalez and Elliot De Jesus | Maria H Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | Hormigueros | PR | 00660 |
| 1620413 | D.S.D.J.G. minor represented by parents Viviana Gonzalez and Elliot De Jesus | PO Box 1353 | | | Jayuya | PR | 00664 |
| 1649410 | D.T.B A MINOR CHILD REPRESENTED BY PARENTS NOELIA BRAVO QUILES AND JULIO ANGEL TORO MERCADO | c/o MARIA H. COTTO NIEVES | URB. VALLE HERMOSO ARRIBA CALLE AZUCENA J-2 | | HORMIGUEROS | PR | 00660 |
| 1649410 | D.T.B A MINOR CHILD REPRESENTED BY PARENTS NOELIA BRAVO QUILES AND JULIO ANGEL TORO MERCADO | PO BOX 6124 | | | MAYGUEZ | PR | 00681 |
| 1451180 | D.W.BELL (DEBOIS WILY BELL TRUSTEE) | ADDRESS ON FILE | | | | | |
| 634719 | D/B/A RESTAURANT COMPAY CHEO | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 852603 | D´ANGLADA RAFFUCCI, JOSÉ M. | ADDRESS ON FILE | | | | | |
| 122658 | D5 PRINTCOM | HACIENDA DE CANOVANAS | CALLE GOLONDRINA 509 | | CANOVANAS | PR | 00729 |
| 122659 | D5PRINT COM INC | HACIENDA DE CANOVANAS | 509 CALLE GOLONDRINA | | CANOVANAS | PR | 00729 |
| 842541 | DA' HOUSE HOTEL & GALLERY | OLD SAN JUAN | 312 CALLE SAN FRANCISCO | | SAN JUAN | PR | 00901-1720 |
| 122660 | DA SILVA AROCHO MD, JAIME | ADDRESS ON FILE | | | | | |
| 122661 | DA SILVA SILVA, MARIO | ADDRESS ON FILE | | | | | |
| 122662 | DA SILVA, VALDIR | ADDRESS ON FILE | | | | | |
| 122663 | DA SILVA, WILFREDO | ADDRESS ON FILE | | | | | |
| 634720 | DA VIDA S E | 1473 WILSON AVE SUITE 501 | | | SAN JUAN | PR | 00907 |
| 2156749 | DAA TAX-AWARE OVERLAY B DIV MUNIS | ADDRESS ON FILE | | | | | |
| 2233814 | DAA TAX-AWARE OVERLAY N NEW YORK MUNIS | 1345 AVENUE OF THE AMERICAS, | | | NEW YORK | NY | 10105 |
| 2156750 | DAA TAX-AWARE OVERLAY N NEW YORK MUNIS | C/O - SANFORD C. BERNSTEIN FUND, INC. | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 |
| 122664 | DAACOSTA TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | |
| 122665 | DAAL LUCKERT, ROBERTINO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122666 | DABASTOS ANGLADE, MARIA JOSEFA | ADDRESS ON FILE | | | | | | |
| 634721 | DABBY NAZARIO CARCANA | ADDRESS ON FILE | | | | | | |
| 634722 | DABEI MARRERO MANGUAL | HC 02 BOX 29030-25 | | | | CAGUAS | PR | 00725 |
| | | | | | | | | |
| 122667 | DABIANA L CARDONA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2155044 | Daboi Rodriguez, Juana | ADDRESS ON FILE | | | | | | |
| 122668 | DABORY ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 122669 | DABORY ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 634723 | DAC EASY | 17950 PRESTON ROAD SUITE 800 | | | | DALIAS | TX | 75252 |
| 122670 | DACAR AUTO GLASS | CALLE MIRLO #989 ESQ AVE. | | | | CAMPO RICO | PR | 00924 |
| 634724 | DACCYR INC | PO BOX 597 | | | | JAYUYA | PR | 00664 |
| 634725 | DACEVEDO TRAVEL | SANTA ROSA | 1232 BLVD DR | | | BAYAMON | PR | 00959 |
| | | | | | | | | |
| 634726 | DACHALY DIAZ ROSARIO | URB SANTIAGO IGLESIAS | 1798 C/ J FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| | | | | | | | | |
| 122671 | DACHO SERV STATION INC | EXT.111 INTER .446 GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 |
| 634727 | DACIA DE FIGUEIREDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 122672 | DACIA GONZALEZ PINEIRO | ADDRESS ON FILE | | | | | | |
| 122673 | DACIA GONZALEZ PINEIRO | ADDRESS ON FILE | | | | | | |
| 831301 | DACO | P. O. Box 41059 | Minillas Station | | | Santurce | PR | 00940 |
| 634728 | DACO | PO BOX 41059 | | | | SAN JUAN | PR | 00940 |
| 122674 | DACO Y MYRTELINA ZAYAS | ADDRESS ON FILE | | | | | | |
| 122675 | DACOSTA BENITEZ, IRMA G | ADDRESS ON FILE | | | | | | |
| 122676 | DACOSTA DIAZ, NELSON | ADDRESS ON FILE | | | | | | |
| 1459529 | DACOSTA MARTELL, GILDA | ADDRESS ON FILE | | | | | | |
| 122678 | DACOSTA RIVERA, GINA G | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 122679 | DACOSTA SANTAELLA MD, YADIRA | ADDRESS ON FILE | | | | | | |
| 122680 | DACUNTI TORO, NELSON | ADDRESS ON FILE | | | | | | |
| 122681 | DAD WAVE SERVICE | BLQ 214-18 CALLE 506 | | | | CAROLINA | PR | 00985 |
| 122682 | DADBA E PACHECO NEGRON | ADDRESS ON FILE | | | | | | |
| 634729 | DADDY S DAY CARE INC | 2163 CALLE LOIZA | | | | SAN JUAN | PR | 00913 |
| | | | | | | | | |
| 122683 | DADE BEHRING | C/O BANK OF AMERICAN LOCKBOX SERVICES 13764 CALLECTIONS | | | | CHICAGO | IL | 60693 |
| 122684 | DADE BEHRING INC | C/O BANK OF AMERICA LOCK BOX SERV | 13764 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 634730 | DADE BEHRING INC | PO BOX 1307 | | | | TRUJILLO ALTO | PR | 00977-1307 |
| 634731 | DADE CHEMISTRY SYSTEMS INC | P O BOX 1307 | | | | TRUJILLO ALTO | PR | 00977-1307 |
| 634732 | DADE EXPORT CORP | PO BOX 13501 | | | | NEWARK | NJ | 07188 |
| 634733 | DADE INTERNACIONAL | PO BOX 865 | | | | AGUADA | PR | 00602 |
| 122685 | DADE PAPER & BAGS, CO | PO BOX 51535 | | | | TOA BAJA | PR | 00950 |
| 122686 | DADE PAPER CO | PO BOX 51535 | | | | TOA BAJA | PR | 00950 |
| 842542 | DADE PAPER, INC. | PO BOX 51535 | | | | TOA BAJA | PR | 00950-1535 |
| 634734 | DADIMIA SANTIAGO SERBIA | LAS DELICIAS | 310 MANUEL DOMENECH | | | PONCE | PR | 00728-3810 |
| 122687 | DADLIN M GONZALEZ LUGO | ADDRESS ON FILE | | | | | | |
| 634735 | DADMA M BERRIOS SEDA | COND ROOS TOWERS 3 | AVE ROOSEVELT 1482 APT 1304 | | | SAN JUAN | PR | 00920 |
| 634736 | DADS FOR BOYS DE P R | P O HC 1 BOX 7640 | | | | LOIZA | PR | 00772 |
| 122688 | DAE J KO | ADDRESS ON FILE | | | | | | |
| 634737 | DAEGRED E CURET TIZOL | URB VILLA DE CANEY | B 4 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 634738 | DAER CONCRETE MOBILE SERVICE | PO BOX 2125 | | | | OROCOVIS | PR | 00720 |
| 634739 | DAEWOO MOTORS | P O BOX 363051 | | | | SAN JUAN | PR | 00936 |
| 634740 | DAEWOOD MOTOR DE PR INC | P O BOX 191270 | | | | SAN JUAN | PR | 00919-1270 |
| 122689 | DAFNE BARBEITO CAMBIELLA | ADDRESS ON FILE | | | | | | |
| 634741 | DAFNE GUASCH RIVERA | VILLA CAROLINA | 103 2 CALLE 5 | | | CAROLINA | PR | 00985 |
| 122690 | DAFNE I VALENCIA CRUZ | ADDRESS ON FILE | | | | | | |
| 634742 | DAFNE I. ROLON ADORNO | EDIF 51 APT 633 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 |
| 122691 | DAFNE M HERNANDEZ SALAS | ADDRESS ON FILE | | | | | | |
| 634744 | DAFNE M MIRANDA AVILES | ADDRESS ON FILE | | | | | | |
| 634745 | DAFNE NAJAIRA LOPEZ VARONA | FALINTORRECH | EDIF 24 APT 166 | | | BAYAMON | PR | 00961 |
| 122692 | DAFNE PASTRANA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 122693 | DAFNE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 634746 | DAFNE SANTIAGO ORTIZ | PO BOX 285 | | | | BARRANQUITAS | PR | 00794 |
| 634747 | DAFNE VALLE | ADDRESS ON FILE | | | | | | |
| 634748 | DAFNE WALKER MALDONADO | 164 COND MONTE REAL | | | | SAN JUAN | PR | 00926 |
| 122694 | DAFNY L MARTINEZ ROLON | ADDRESS ON FILE | | | | | | |
| 634749 | DAGMA FERNµNDEZ NIEVES | PO BOX 211 | | | | UTUADO | PR | 00641-0211 |
| 634750 | DAGMA RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 842543 | DAGMAR ACOSTA RODRIGUEZ | LA PALMITA | 621 CALLE CEREZA | | | YAUCO | PR | 00698-3486 |
| 122695 | DAGMAR ALINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122696 | DAGMAR D LOPEZ | ADDRESS ON FILE | | | | | | |
| 634751 | DAGMAR E ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | |
| 634752 | DAGMAR GONZALEZ SANTIAGO | RES BRISAS DEL MAR | EDIF 6 APT 55 | | | SALINAS | PR | 00751 |
| 634753 | DAGMAR GUARDIOLA ORTIZ | 1485 AVE ASHFORD | COND STMARY'S PLAZA APT 302 | | | SAN JUAN | PR | 00907 |
| 634754 | DAGMAR GUARDIOLA ORTIZ | 1485 AVE ASHFORD | COND STMARY'S PLAZA 2 APT 302 | | | SAN JUAN | PR | 00907 |
| 122697 | DAGMAR I BERNART ORTIZ | ADDRESS ON FILE | | | | | | |
| 122698 | DAGMAR I CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | |
| 634755 | DAGMAR I FERNANDEZ TOLEDO | 71 CALLE KRUG | | | | SAN JUAN | PR | 00911 |
| 122699 | DAGMAR JOAN REYES PEREZ | ADDRESS ON FILE | | | | | | |
| 634756 | DAGMAR LIPOWSKY ALMENAS | ADDRESS ON FILE | | | | | | |
| 634757 | DAGMAR LOPEZ RAMOS | BDA VENEZUELA 1213 | CALLE IZCOA A DIAZ | | | SAN JUAN | PR | 00926 |
| 122700 | DAGMAR LUGO FABRE | ADDRESS ON FILE | | | | | | |
| 122701 | DAGMAR M BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 634759 | DAGMAR MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 634758 | DAGMAR MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 634760 | DAGMAR MEDINA CAMACHO | ADDRESS ON FILE | | | | | | |
| 634761 | DAGMAR NIEVES DIAZ | URB SANTA MONICA | J 13 CALLE 11 | | | BAYAMON | PR | 00959 |
| 634762 | DAGMAR ROMAN | ADDRESS ON FILE | | | | | | |
| 634763 | DAGMAR VEGA PAGAN | HC 03 BOX 9474 | | | | YABUCOA | PR | 00767-9701 |
| 122703 | DAGMAR ZOE RIOS ROLDAN | ADDRESS ON FILE | | | | | | |
| 122704 | DAGMARIE FELICIANO QUINONES | ADDRESS ON FILE | | | | | | |
| 122705 | DAGMARIE MONTANEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 634764 | DAGMARIS DELGADO YUMBERT | P O BOX 4165 | | | | CAROLINA | PR | 00984 |
| 122706 | DAGMARIS GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 634765 | DAGMARIS RIVERA DELGADO | PO BOX 1925 | | | | MOROVIS | PR | 00687 |
| 122707 | DAGMARY FORNES ARCELAY | ADDRESS ON FILE | | | | | | |
| 634766 | DAGMARY MARTINEZ BURGOS | P O BOX 1777 | | | | OROCOVIS | PR | 00720 |
| 122708 | DAGMARY MARTINEZ PASTRANA | ADDRESS ON FILE | | | | | | |
| 634767 | DAGMARY VEGA MEDINA | HC 1 BOX 5507 | | | | CAMUY | PR | 00627 |
| 122709 | DAGNES M ECHAVARIA DIAZ | ADDRESS ON FILE | | | | | | |
| 634769 | DAGNES ORTIZ RAMOS | HP - OFICINA DIRECTOR MEDICO | | | | RIO PIEDRAS | PR | 009360000 |
| 634770 | DAGNES Y CALDERON ACOSTA | URB EL MIRADOR | G15 CALLE 8 | | | SAN JUAN | PR | 00926 |
| 122710 | DAGOBERTO ARBOLAEZ PEREZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1006 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122711 | DAGOBERTO BERNARD RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 634771 | DAGOBERTO E ALONSO RAVELO | URB PARADISE HILL | 1652 CALLE RIMAC | | | SAN JUAN | PR | 00926 |
| 634772 | DAGOBERTO MALDONADO | PO BOX 11855 | | | | SAN JUAN | PR | 00910 |
| 634773 | DAGOBERTO MONTALVO RAMIREZ | PO BOX 384 | | | | CABO ROJO | PR | 00623-0384 |
| 122712 | DAGOBERTO MONTESINO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 634774 | DAGOBERTO RIVERA INC. | PO BOX 233 | | | | PONCE | PR | 00732 |
| 122713 | DAGOBERTO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 634775 | DAGOBERTO SOTO ROLON | ADDRESS ON FILE | | | | | | |
| 634776 | DAGUAO BABY CENTER | CARR 3 KM 64 4 | BUZON 589 BO DAGUAO | | | NAGUABO | PR | 00718 |
| 634777 | DAH DEE PUERTO RICO INC | COND GALERIO 1 | 201 AVE APT HOSTOS 608 | | | SAN JUAN | PR | 00918 |
| 122714 | DAHIANA CINTRON TORRES | ADDRESS ON FILE | | | | | | |
| 634778 | DAHIANA CITY / LILIBETH RATCKIFFE | PO BOX 159 | | | | RINCON | PR | 00677 |
| 122715 | DAHIANA MARTI LOPEZ | ADDRESS ON FILE | | | | | | |
| 122716 | DAHIANA SANTIAGO LABOY | ADDRESS ON FILE | | | | | | |
| 122717 | DAHIL M ORTIZ NEGRON | ADDRESS ON FILE | | | | | | |
| 634779 | DAHILIA TORRES BERMUDEZ | RES VIRGILIO DAVILA | 6 APT 56 | | | BAYAMON | PR | 00961 |
| 122718 | DAHILINE M RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 122719 | DAHL RIVERO, ALEX | ADDRESS ON FILE | | | | | | |
| 122720 | DAHL RIVERO, GINELYS S | ADDRESS ON FILE | | | | | | |
| 122721 | DAHLEN, PAUL | ADDRESS ON FILE | | | | | | |
| 122722 | DAHLIA TORRES VALENTIN | ADDRESS ON FILE | | | | | | |
| 842544 | DAHRMA I DANIEL SANTAELLA | PO BOX 191485 | | | | SAN JUAN | PR | 00919-1485 |
| 122723 | DAHYANARA Y RODRIGUEZ GALIANO | ADDRESS ON FILE | | | | | | |
| 122724 | DAHYLIN M GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 122725 | DAI SAN RYU KARATE DO INC | ADDRESS ON FILE | | | | | | |
| 122726 | DAIALIZ M TORRES GAUDIER | ADDRESS ON FILE | | | | | | |
| 842545 | DAIANA DE LEON ROSARIO | BARRIO TEJAS | HC 1 BOX 68982 | | | LAS PIEDRAS | PR | 00771 |
| 122727 | DAIANA FERNANDEZ GONZALEZ Y DR. FRANCIS VAZQUEZ ROURA RET PLAN | ADDRESS ON FILE | | | | | | |
| 122728 | DAIANA MARIE LOPEZ CLAUDIO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 842546 | DAIANA MARIE RODRIGUEZ MATTA | 270 AVE SAN IGNACIO APT 13501 | | | | GUAYNABO | PR | 00969-8038 |
| 122729 | DAIANA RIVERA BURGOS | ADDRESS ON FILE | | | | | | |
| 122730 | DAIANA ROBLES VELEZ | ADDRESS ON FILE | | | | | | |
| 122731 | DAIANNA ESCALERA SANTELL | ADDRESS ON FILE | | | | | | |
| 122732 | DAIBER N CARRION MUNOZ | ADDRESS ON FILE | | | | | | |
| 122733 | DAIDETTE M BONILLA RUIZ | ADDRESS ON FILE | | | | | | |
| 634780 | DAIGGER | 620 LAKEVIEW PK WY | | | | VERMON HILL | IL | 60061 |
| 122734 | DAIHAN GERENA ALAMO | ADDRESS ON FILE | | | | | | |
| 634781 | DAIHANARA CINTRON LAFONTAINE | URB JESUS M LAGO F 6 | | | | UTUADO | PR | 00601 |
| 122735 | DAIHOMY N CRUZ WALKER | ADDRESS ON FILE | | | | | | |
| 122736 | DAIL N PORTALATIN TRUJILLO | ADDRESS ON FILE | | | | | | |
| 634782 | DAILA L HENRIQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 122737 | DAILA ORTEGA PENA | ADDRESS ON FILE | | | | | | |
| 122738 | DAILA RAMOS LAMBOY | ADDRESS ON FILE | | | | | | |
| 122739 | DAILEEN M GALARZA MUNIZ | ADDRESS ON FILE | | | | | | |
| 122740 | DAILIN FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | |
| 122741 | DAILIN RIVERA TIBURCIO | ADDRESS ON FILE | | | | | | |
| 122742 | DAILIN VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 634783 | DAILOR N GARCIA | HC 6 BOX 2507 | | | | PONCE | PR | 00731 |
| 634784 | DAILU RIVERA DIAZ | URB CONDADO VIEJO | G 63 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 |
| 842547 | DAILU RIVERA DIAZ | URB CONDADO VIEJO | 63 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 |
| 122743 | DAILY CONSTRUCTION CORP | PO BOX 1288 | | | | FAJARDO | PR | 00738 |
| 122744 | DAILY HEALTH INSURANCE GROUP LLC | URB COUNTRY CLUB | CALLE 218 HC-12 | | | CAROLINA | PR | 00982 |
| 842548 | DAILY LA TORRE SANTIAGO | PO BOX 640 | | | | SALINAS | PR | 00751 |
| 634785 | DAILY SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 634786 | DAILY W VELEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 634787 | DAILYN E DELGADO ROMERO | BO SAINT JUST 40 C CALLE 7 | | | | CAROLINA | PR | 00976 |
| 122745 | DAILYN LAVIENA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 634788 | DAILYN M ACEVEDO ORTIZ | HC 01 BOX 5911 | | | | CIALES | PR | 00638 |
| 634789 | DAILYN RIVERA MILANES | ADDRESS ON FILE | | | | | | |
| 634790 | DAILYNN SANTOS MALDONADO | VILLALBA APARTMENTS | BOX 6 | | | VILLALBA | PR | 00766 |
| 122746 | DAIMARY COTTO CÁMARA | LUIS A MADERA ECHEVARRIA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 634791 | DAIMIER CHRYSLER CORP | 1000 CHRISLER DR CIMS 485-13-35 | | | | AUBURN HILLS | MI | 48326 |
| 770503 | DAIMLER CHRYSLER CREDIT | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 |
| 1419418 | DAIMLER CHRYSLER CREDIT | LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122747 | DAIMLERCHRYSLER SERVICES CARIB | METRO OFFICE PARK | 1 ST STREET SUITE 212 | | GUAYNABO | PR | 00968 | |
| 122748 | DAIMLERCHRYSLER SERVICES CARIB | PO BOX 195286 | | | SAN JUAN | PR | 00919-5286 | |
| 122749 | DAINA I ANTONSANTI COLON | ADDRESS ON FILE | | | | | | |
| 842549 | DAINA I BURGOS AGUILAR | URB COCO BEACH | 339 CALLE CORAL | | RIO GRANDE | PR | 00745-4622 | |
| 634793 | DAINA PEREZ RIVERA | RR 1 BOX 3693 | | | CIDRA | PR | 00739 | |
| 122750 | DAINA RIVERA FERRER | ADDRESS ON FILE | | | | | | |
| 634794 | DAINA RODRIGUEZ | BO STA CATALINA | SECTOR SANJAN BLANCA | | COAMO | PR | 00769 | |
| 634795 | DAINA VEGA MIRANDA | RR 02 BOX 7066 | | | MANATI | PR | 00674 | |
| 634796 | DAINA Y HERNANDEZ OTERO | BO RIO ABAJO 5220 | CALLE REBOLLO | | VEGA BAJA | PR | 00693 | |
| 634797 | DAINAH CALDERON RIVERA | ADDRESS ON FILE | | | | | | |
| 122751 | DAINELYS M OCASIO CASTRO | ADDRESS ON FILE | | | | | | |
| 122752 | DAIRA J MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 122753 | DAIRA J MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 634798 | DAIRA J MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 634799 | DAIRA PANTOJA RIVERA | URB COLINAS DEL MARQUEZ | E 3 CALLE FATIMA | | VEGA BAJA | PR | 00693 | |
| 122754 | DAIRA SANTANA NARVAEZ | ADDRESS ON FILE | | | | | | |
| 634800 | DAIRA SOTERO GOLDILLA | URB SABANA GARDENS | 19 BLOQ 6 C/ 5 | | CAROLINA | PR | 00983 | |
| 122755 | DAIRA TOCA CRUZ | ADDRESS ON FILE | | | | | | |
| 842550 | DAIRALEE FALU AYALA | PO BOX 2283 | | | VEGA BAJA | PR | 00694-2283 | |
| 122756 | DAIRELIS CORTES SALAS | ADDRESS ON FILE | | | | | | |
| 634801 | DAIRELSA SANTIAGO NEGRON | PO BOX 303 | | | MOROVIS | PR | 00687 | |
| 634802 | DAIRY DIVISION OF NASDA | 116 STATE ST | | | MONTPELIER | VT | 05620 | |
| 634803 | DAIRY GROUP INC | HC 2 BOX 8429 | | | CAMUY | PR | 00627 | |
| 634804 | DAIRY GROUP INC | PO BOX 321 | | | HATILLO | PR | 00659 | |
| 634805 | DAISEY TORRES URRUTIA | COND CRISTAL HOUSE APT301 | 368 CALLE DE DIEGO | | SAN JUAN | PR | 00923 | |
| 634806 | DAISEY VEGA DELGADO | HC 7 BOX 3446 | LA YUCA | | PONCE | PR | 00731 | |
| 634807 | DAISINES PICA MARTINEZ | 7 CALLE TETUAN SUR GUAYAMA | | | GUAYAMA | PR | 00784 | |
| 122757 | DAISIS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 122758 | DAISMAR AMADOR LOPEZ | ADDRESS ON FILE | | | | | | |
| 122759 | DAISMARIE H LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 634814 | DAISY A FLORES RODRIGUEZ | BONNEVILLE MANOR | A6 7 CALLE 46 | | CAGUAS | PR | 00727 | |
| 122760 | DAISY A OLIVERI COLON | ADDRESS ON FILE | | | | | | |
| 122761 | DAISY A SANTIAGO RIVERA C/O LCDO MARK | ADDRESS ON FILE | | | | | | |
| 634815 | DAISY A. PACHECO JIMENEZ | RESIDENCIAL NUJERES SJ | | | BAYAMON | PR | 00936-0000 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 122762 | DAISY A. RIVERA HERNANDEZ | LIC RICARDO ALFONSO | PO BOX 361669 | | SAN JUAN | PR | 00936-1969 | |
|---|---|---|---|---|---|---|---|---|
| 122763 | DAISY ACEVEDO CABRERA | ADDRESS ON FILE | | | | | | |
| 122764 | DAISY ACEVEDO CABRERA | ADDRESS ON FILE | | | | | | |
| 842551 | DAISY ACEVEDO DBA DAISY FLORIST | 236 CALLE VILLA ACEVEDO | | | MAYAGUEZ | PR | 00680 | |
| 842552 | DAISY ACEVEDO DBA DEISY'S FLORIST | 236 CALLE VILLA ACEVEDO | | | MAYAGÜEZ | PR | 00680-8120 | |
| 634816 | DAISY ACEVEDO MERCADO | 236 VILLA ACEVEDO | | | MAYAGUEZ | PR | 00680 | |
| 634817 | DAISY ACOSTA RODRIGUEZ | BOX 573 | | | MERCEDITAS | PR | 00715-0573 | |
| 634818 | DAISY ACOSTA RODRIGUEZ | URB CONSTANCIA 3354 | 3354 CALLE RIOLLANO | | PONCE | PR | 00731 | |
| 634819 | DAISY ADORNO NERIS | HC 40 | BOX 41608 | | SAN LORENZO | PR | 00754 | |
| 122765 | DAISY ALEMANY TORO | ADDRESS ON FILE | | | | | | |
| 634820 | DAISY ALVARADO DE JESUS | BO CARRASQUILLO | 225 JUAN SOTO | | CAYEY | PR | 00736 | |
| 634821 | DAISY ALVARADO DE JESUS | BOX 61 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 634822 | DAISY ANDINO LOPEZ | PO BOX 410 | | | LOIZA | PR | 00772 | |
| 634823 | DAISY ANGLERO | VILLA CLARITA | E19 CALLE 1 | | FAJARDO | PR | 00738 | |
| 634824 | DAISY APONTE | ADDRESS ON FILE | | | | | | |
| 122766 | DAISY AQUINO AROCHO | ADDRESS ON FILE | | | | | | |
| 122767 | DAISY ARRIAGA SUAREZ | ADDRESS ON FILE | | | | | | |
| 1766508 | Daisy Arroyo Valentin | ADDRESS ON FILE | | | | | | |
| 1766508 | Daisy Arroyo Valentin | ADDRESS ON FILE | | | | | | |
| 122768 | DAISY ASCUASIATI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 634825 | DAISY AYALA DAVILA | RR 3 BOX 11040 | | | TOA ALTA | PR | 00953 | |
| 122769 | DAISY AYALA MARRERO | ADDRESS ON FILE | | | | | | |
| 634826 | DAISY BAEZ DIAZ | HC 73 BOX 5965 | | | NARANJITO | PR | 00719 | |
| 122770 | DAISY BAEZ FRANCESCHI | ADDRESS ON FILE | | | | | | |
| 122771 | DAISY BATISTA PERALTA | ADDRESS ON FILE | | | | | | |
| 634827 | DAISY BENITEZ MORALES | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 122772 | DAISY BERNARD ALICEA | ADDRESS ON FILE | | | | | | |
| 122773 | DAISY BOSCH CRUZ | ADDRESS ON FILE | | | | | | |
| 634829 | DAISY BOSCH CRUZ | ADDRESS ON FILE | | | | | | |
| 634830 | DAISY BURGOS DBA ORQ EXPERIMENTAL | RR 1 BOX 33 | | | CAROLINA | PR | 00983 | |
| 122774 | DAISY C SANTANA Y FLORA SANTANA | ADDRESS ON FILE | | | | | | |
| 122775 | DAISY CABALLERO VIDAL | ADDRESS ON FILE | | | | | | |
| 122776 | DAISY CALCANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 634831 | DAISY CAMACHO GALINDEZ | ADDRESS ON FILE | | | | | | |
| 634832 | DAISY CAMPOS JUARBE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122777 | DAISY CAPPAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 634833 | DAISY CARABALLO VDA DE ABREU | ADDRESS ON FILE | | | | | | |
| 634834 | DAISY CARBONELL REYES | BARRIO MARTIN GONZALEZ | KM 3 0 CARR 860 | | | CAROLINA | PR | 00985 |
| 122778 | DAISY CARDENALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 634835 | DAISY CARDONA PAGAN | ADDRESS ON FILE | | | | | | |
| 634836 | DAISY CARRASQUILLO COSME | RR 3 BOX 10145 | | | | TOA ALTA | PR | 00953 |
| 122779 | DAISY CARRASQUILLO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 634837 | DAISY CARRILLO COLLAZO | PO BOX 3523 | | | | GUAYNABO | PR | 00970-3523 |
| 122780 | DAISY CARRION CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 634838 | DAISY CARRION NAVARRO | BO SAN ISIDRO | BOX UVT BOX 2001 | | | CANOVANAS | PR | 00729 |
| 634839 | DAISY CASTELLANA RODRIGUEZ | URB COUNTRY CLUB | 809 CALLE LEDRU | | | SAN JUAN | PR | 00924 |
| 634840 | DAISY CASTELLANO SANTIAGO | URB MONACO 3 | 252 MONTECARLO | | | MANATI | PR | 00674 |
| 122781 | DAISY CASTELLANO SANTIAGO | URB. JARD DE MONACO 3 252 CALLE MONTECARLO | | | | MANATI | PR | 00674-0000 |
| 634841 | DAISY CASTRO TORRES | BO LA MESA KM 3 8 | | | | CAGUAS | PR | 00725 |
| 634842 | DAISY CENTENO BURGOS | BO MAMEY I | CARR 834 KM 1 4 | | | GUAYNABO | PR | 00969 |
| 634843 | DAISY CINTRON MENDEZ | PO BOX 126 | | | | UTUADO | PR | 00611 |
| 634844 | DAISY CLAUDIO OTERO | BOX 6 CALLE 9 | | | | VEGA BAJA | PR | 00693 |
| 122782 | DAISY CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | |
| 634845 | DAISY COLON COLON | PO BOX 2277 | | | | SALINAS | PR | 00751 |
| 122783 | DAISY COLON MEDINA | ADDRESS ON FILE | | | | | | |
| 122784 | DAISY COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 634846 | DAISY COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 634847 | DAISY CONCEPCION MARTINEZ | 447 CALLE NOGALES | | | | CIDRA | PR | 00739 |
| 634848 | DAISY COREANO AYALA | ADDRESS ON FILE | | | | | | |
| 634849 | DAISY COSTALES ROJAS | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 634850 | DAISY COSTALES ROJAS | URB LAS VEGAS | A2 CANOVANAS | | | CANOVANAS | PR | 00729 |
| 634851 | DAISY CRESPO RAMOS | BOX 449 | | | | SAN JUST | PR | 00978 |
| 634852 | DAISY CRISPIN RODRIGUEZ | BO BORINQUEN | SECTOR LA ATRAVESADA | CARR 763 KM 6 | | CAGUAS | PR | 00725 |
| 122785 | DAISY CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 842553 | DAISY CRUZ OLIVERO | EXT VILLAS DE LOIZA | 21 BLOQUE DD CALLE 45A | | | CANOVANAS | PR | 000729 |
| 634853 | DAISY CRUZ RAMOS | HC 1 BOX 4813 | | | | CAMUY | PR | 00627-9609 |
| 122786 | Daisy Cruz Rivera | ADDRESS ON FILE | | | | | | |
| 634854 | DAISY CUADRADO DIAZ | ADDRESS ON FILE | | | | | | |
| 122787 | DAISY CUADRADO PEDROSA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 634856 | DAISY D RIVERA TIRADO | ADDRESS ON FILE | | | | | |
| 634857 | DAISY DE JESUS DE JESUS | CL 72 BOX 721 | | | CEIBA | PR | 00735 |
| 122788 | DAISY DE JESUS MAOLDONADO | ADDRESS ON FILE | | | | | |
| 122789 | DAISY DE JESUS TUBENS | ADDRESS ON FILE | | | | | |
| 122790 | DAISY DE LEON MARTINEZ | ADDRESS ON FILE | | | | | |
| 842554 | DAISY DE LEON ORTIZ | HC 15 BOX 16444 | | | HUMACAO | PR | 00791-9726 |
| 122791 | DAISY DEL TORO RAMIREZ | ADDRESS ON FILE | | | | | |
| 122792 | DAISY DELGADO ALVAREZ | ADDRESS ON FILE | | | | | |
| 634858 | DAISY DIAZ ORELLANO | LOS FLAMBOYANES 340 EDIF C | | | CAGUAS | PR | 00725 |
| 634860 | DAISY DIAZ TIRADO | BDA STO DOMINGO | 56 CALLE B | | CAGUAS | PR | 00725 |
| 122793 | DAISY E HERNANDEZ MOLINA | ADDRESS ON FILE | | | | | |
| 122794 | DAISY E MORALES MATOS | ADDRESS ON FILE | | | | | |
| 122795 | DAISY E MORALES PEREZ | ADDRESS ON FILE | | | | | |
| 122796 | DAISY E NAZARIO LAZCANO | ADDRESS ON FILE | | | | | |
| 634861 | DAISY E QUINTANA PEREZ | HC 06 BOX 17596 | | | SAN SEBASTIAN | PR | 00685 |
| 634862 | DAISY E RAMOS CARDONA | ADDRESS ON FILE | | | | | |
| 634863 | DAISY E RUIZ | ADDRESS ON FILE | | | | | |
| 634864 | DAISY ESCALANTE DIAZ | ADDRESS ON FILE | | | | | |
| 634865 | DAISY ESCRIBANO BERNACET | HC 2 BOX 6497 | | | FLORIDA | PR | 00650 |
| 634866 | DAISY ESTHER ORTIZ SOSTRE | BO ACHIOTE SECTOR EL DESVIO | | | NARANJITO | PR | 00719 |
| 122797 | DAISY ESTRADA MANGUAL | ADDRESS ON FILE | | | | | |
| 122798 | DAISY ESTRADA MANGUAL | ADDRESS ON FILE | | | | | |
| 122799 | DAISY F. GUZMAN COPPIN | ADDRESS ON FILE | | | | | |
| 122800 | DAISY FALCON COTTO | ADDRESS ON FILE | | | | | |
| 122801 | DAISY FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | |
| 634867 | DAISY FERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 122802 | DAISY FERRER COLON | ADDRESS ON FILE | | | | | |
| 122804 | DAISY FIGUEROA | ADDRESS ON FILE | | | | | |
| 634868 | DAISY FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | |
| 634869 | DAISY FLORES FIGUEROA | RR 7 BOX 6076 | | | SAN JUAN | PR | 00926 |
| 634870 | DAISY FONTANEZ OTERO | CAIMITO BAJO PARC CANEJA | 67 CALLE 4 | | SAN JUAN | PR | 00926 |
| 634871 | DAISY G MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 1772164 | Daisy Galarza, Carmen | ADDRESS ON FILE | | | | | |
| 634872 | DAISY GARCIA ALICEA | ADDRESS ON FILE | | | | | |
| 634873 | DAISY GARCIA GALARZA | HC 03 BOX 10990 | | | CAMUY | PR | 00627-9717 |
| 122805 | DAISY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 634875 | DAISY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 122806 | DAISY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 634876 | DAISY GARCIA MOJICA | URB SANTIAGO VILLA DEL CARMEN | 66 CALLE C ESTANCIAS DEL RIO | | | LOIZA | PR | 00772 |
| 122807 | DAISY GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 634877 | DAISY GARCIA VELEZ | ADDRESS ON FILE | | | | | | |
| 122808 | DAISY GERENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 122809 | DAISY GIRAUD V DEPARTAMENTO EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 |
| 122810 | DAISY GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 634878 | DAISY GONZALEZ AVILES | PO BOX 144041 | | | | ARECIBO | PR | 00614 |
| 634879 | DAISY GONZALEZ LOPEZ | HC 01 BOX 16730 | | | | HUMACAO | PR | 00791 |
| 634880 | DAISY GONZALEZ MENDEZ | PO BOX 419 | | | | CIDRA | PR | 00739 |
| 634881 | DAISY GONZALEZ QUILES | COM MANTILLA | 12AA C 5 | | | ISABELA | PR | 00662 |
| 122811 | DAISY GONZALEZ QUILES | Comunidad Mora Guerrero Bzn 3 Calle 1 | | | | ISABELA | PR | 00662-0000 |
| 122812 | DAISY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 634882 | DAISY GONZALEZ SALTARES | HC 01 BOX 4664 | | | | RINCON | PR | 00677 |
| 634883 | DAISY GONZALEZ TORRES | URB. SANTA JUANITA AK-31 C/JARAGUA | | | | BAYAMON | PR | 00956 |
| 634884 | DAISY GONZALEZ VAZQUEZ | BO PUEBLO | CARR 111 KM 33 7 | | | LARES | PR | 00669 |
| 634885 | DAISY GUTIERREZ TORRES | 112 DR VALENCIA | | | | MAYAGUEZ | PR | 00680 |
| 634886 | DAISY GUTIERREZ VALENTIN | RR 1 BO 3115 | | | | ANASCO | PR | 00610 |
| 122813 | DAISY GUTIERREZ Y JULIO L FIGUEROA | ADDRESS ON FILE | | | | | | |
| 122815 | DAISY HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 122816 | DAISY I AGOSTO ACOSTA | ADDRESS ON FILE | | | | | | |
| 634887 | DAISY I DE LEON ORTIZ | HC 01 BOX 16430 | | | | HUMACAO | PR | 00791 |
| 122817 | DAISY I DE LEON ORTIZ | HC 15 BOX 16430 | | | | HUMACAO | PR | 00791-0000 |
| 122818 | DAISY I DIAZ IBARRA | ADDRESS ON FILE | | | | | | |
| 634888 | DAISY I GERENA IRIZARRY | HACIENDAS BORINQUEN II | E 11 CALLE FLAMBOYAN | | | LARES | PR | 00669 |
| 634889 | DAISY I JUARBE TOLEDO | URB VILLAS DE CARRAIZO RR 7 | BOX 285 | | | SAN JUAN | PR | 00926 |
| 634890 | DAISY I LOZADA NAZARIO | P O BOX 295 | | | | LAJAS | PR | 00667 |
| 634892 | DAISY I MEDINA TORRES | EXT METROPOLIS | EI 3 CALLE 2 | | | CAROLINA | PR | 00987 |
| 634891 | DAISY I MEDINA TORRES | PO BOX 40444 | | | | SAN JUAN | PR | 00940-0444 |
| 122819 | DAISY I NIEVES NIEVES | ADDRESS ON FILE | | | | | | |
| 634893 | DAISY I ORTIZ CARTAGENA | HC 01 BOX 23217 | | | | CAGUAS | PR | 00725 |
| 634894 | DAISY I ORTIZ RIVERA | HC 02 BOX 4335 | | | | LAS PIEDRAS | PR | 00771 |
| 122820 | DAISY I OSORIO SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 634895 | DAISY I TORRES GOMEZ | ADDRESS ON FILE | | | | | | |
| 122821 | DAISY I. MARTIR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 634896 | DAISY IRIZARRY ROSA | HC 3 BOX 9957 | | | | LARES | PR | 00669 |
| 122823 | DAISY IRIZARRY ZAYAS | ADDRESS ON FILE | | | | | | |
| 634897 | DAISY J BERRIOS MONTES | URB SANTA MARIA | 120 CALLE TRINITARIA | | | SAN JUAN | PR | 00927-6609 |
| 122824 | DAISY J CARABALLO WALKER | ADDRESS ON FILE | | | | | | |
| 634898 | DAISY J JESURUM NATALIO | COND HATO REY PLAZA 200 | AVE JESUS T PIÑERO APT3 L | | | SAN JUAN | PR | 00918 |
| 122825 | DAISY J PACHECO CRUZ | ADDRESS ON FILE | | | | | | |
| 634899 | DAISY J RODRIGUEZ DIAZ | HC 04 BOX 48200 | | | | HATILLO | PR | 00659 |
| 842555 | DAISY J RODRIGUEZ RIVERA | BO PALOMAS | HC 2 BOX 52612 | | | COMERIO | PR | 00782 |
| 122827 | DAISY J TIRADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 634900 | DAISY JANETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 634901 | DAISY JANETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 634902 | DAISY JUARBE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 634903 | DAISY KISZIVATH PEREZ | ADDRESS ON FILE | | | | | | |
| 634904 | DAISY L RIOS PEREZ | LAGOS DE PLATA | H 40 CALLE 6 APT A | | | TOA BAJA | PR | 00949 |
| 122828 | DAISY L SANTIAGO | ADDRESS ON FILE | | | | | | |
| 634905 | DAISY L SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 122829 | DAISY LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 842556 | DAISY LOPEZ MERLE | COND DE DIEGO 444 APT 205 | | | | SAN JUAN | PR | 00924 |
| 122830 | DAISY LOPEZ PONS | ADDRESS ON FILE | | | | | | |
| 122831 | DAISY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 634906 | DAISY LOPEZ SOTO | ADDRESS ON FILE | | | | | | |
| 122832 | DAISY LOZADA- CENTRO CUIDO JUGUETELANDIA | ADDRESS ON FILE | | | | | | |
| 122833 | DAISY LOZADA SABASTRO | ADDRESS ON FILE | | | | | | |
| 122834 | DAISY LOZADA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 122835 | DAISY LOZADA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 122836 | DAISY LUCENA VELEZ | ADDRESS ON FILE | | | | | | |
| 122837 | DAISY M ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 634809 | DAISY M COSTAS PAGAN | ESTANCIAS DE BARCELONETA | 81 CALLE CALAMAR | | | BARCELONETA | PR | 00617 |
| 634907 | DAISY M DIAZ RAMOS | EXT COUNTRY CLUB | MQ 34 CALLE 428 | | | CAROLINA | PR | 00982 |
| 634908 | DAISY M FLECHA ORTIZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 634909 | DAISY M GINES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 122838 | DAISY M LOPEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 634910 | DAISY M MARQUEZ FIGUEROA | P O BOX 6487 | BO PUEBLITO DEL RIO | | | LAS PIEDRAS | PR | 00777 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 122839 | DAISY M PILLOT LEBRON | ADDRESS ON FILE | | | | | | | |
| 122840 | DAISY M QUEZADA ROSA | ADDRESS ON FILE | | | | | | | |
| 122841 | DAISY M QUINTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 634911 | DAISY M RIOS CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 634913 | DAISY M SANCHEZ AMBERT | COOP JARDINES DE SAN IGNACIO | 505 A APT | | | SAN JUAN | PR | 00927 | |
| 634912 | DAISY M SANCHEZ AMBERT | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 634914 | DAISY M. VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 122842 | DAISY MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| 122843 | DAISY MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 122844 | DAISY MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 634915 | DAISY MAR FABRICS INC | HC 3 BOX 14811 | | | | COROZAL | PR | 00783 | |
| 122845 | DAISY MARCANO MARCANO | ADDRESS ON FILE | | | | | | | |
| 634916 | DAISY MARRERO CASTRO | RR 09 BOX 1733 | | | | SAN JUAN | PR | 00926 | |
| 634917 | DAISY MARTINEZ COLON | URB SANTA CLARA | H 10 C ANAMU BO TORTUGO | | | GUAYNABO | PR | 00969 | |
| 634918 | DAISY MARTINEZ DE ARROYO | PO BOX 268 | | | | HORMIGUEROS | PR | 00660 | |
| 122846 | DAISY MARTIR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 634919 | DAISY MATOS PAGAN | HC 1 BOX 6355 | | | | CABO ROJO | PR | 00623 | |
| 634920 | DAISY MATOS RODRIGUEZ | 49 SECT LOS MARTINEZ | | | | PONCE | PR | 00931 | |
| 634921 | DAISY MEDINA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 122847 | DAISY MEDINA CASTRO | ADDRESS ON FILE | | | | | | | |
| 122848 | DAISY MEDINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 634922 | DAISY MEDINA VELLON | HC 2 BOX 11279 | | | | HUMACAO | PR | 00791-9608 | |
| 634923 | DAISY MELENDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 634924 | DAISY MELENDEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 634925 | DAISY MELENDEZ TROCHE | HC 1 BOX 28718 | | | | CABO ROJO | PR | 00623 | |
| 634926 | DAISY MELENDEZ TROCHE | HC 2 BOX 28715 | | | | CABO ROJO | PR | 00623 | |
| 634927 | DAISY MENDEZ | HC 03 BOX 31634 | | | | AGUADA | PR | 00602 | |
| 634928 | DAISY MENDEZ NIEVES | HC 02 BOX 11267 | | | | MOCA | PR | 00676 | |
| 634929 | DAISY MERCADO MADERA | ADDRESS ON FILE | | | | | | | |
| 122849 | DAISY MOJICA ROSA | ADDRESS ON FILE | | | | | | | |
| 122850 | DAISY MOLINA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 634930 | DAISY MOLINA NEGRON / EQ ROOKIES | AA 18 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 122851 | DAISY MONLLOR TROCHE | ADDRESS ON FILE | | | | | | | |
| 122852 | DAISY MONTANEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 122853 | DAISY MONTANEZ ORTEGA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 634931 | DAISY MORA DE LEON | 112 CALLE APONTE APT 203 | | | | SAN JUAN | PR | 00911 | |
| 634932 | DAISY MORALES GONZALEZ | HC 58 BOX 11492 | | | | AGUADA | PR | 00602 | |
| 122854 | DAISY MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 634933 | DAISY MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 122855 | DAISY MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 634934 | DAISY MULERO ROMAN | HC 20 BOX 22960 | | | | SAN LORENZO | PR | 00754 | |
| 634935 | DAISY N DE JESUS | P O BOX 5791 | | | | LOIZA | PR | 00772 | |
| 634936 | DAISY N MARTINEZ BERRIOS | URB HACIENDAS EL ZORZAL | B16 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 634937 | DAISY NAVARRO FELICIANO | ESTANCIAS DE MEMBRILLO 578 | | | | CAMUY | PR | 00627 | |
| 122856 | DAISY NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 634938 | DAISY NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 634939 | DAISY NEGRON RODRIGUEZ | URB SAN GERARDO | 320 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| 122857 | DAISY NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 122858 | DAISY NIEVES HANCE | ADDRESS ON FILE | | | | | | | |
| 634940 | DAISY NIEVES LOPERENA | URB BELLO MONTE | E 14 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 122859 | DAISY NIEVES QUIXONES | ADDRESS ON FILE | | | | | | | |
| 634941 | DAISY OLIVENCIA ARCE | CALLE 7 BOX 28922 | | | | CABO ROJO | PR | 00623 | |
| 122860 | DAISY OLIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 122861 | DAISY OLIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 634942 | DAISY OLIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 634943 | DAISY ORSINI TORRES | URB VILLA EL ENCANTO | I 10 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 122862 | DAISY ORTEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 122863 | DAISY ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 122864 | DAISY ORTIZ DAVID | ADDRESS ON FILE | | | | | | | |
| 634944 | DAISY ORTIZ FIGUEROA | RR 2 BOX 9670 | | | | TOA ALTA | PR | 00953 | |
| 122865 | DAISY ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 122866 | DAISY ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 634945 | DAISY PACHECO QUILES | HC 37 BOX 6703 | | | | GUANICA | PR | 00653-9707 | |
| 634810 | DAISY PACHECO TOSADO | LOMAS VERDES | 3R 3 CALLE JABILLO | | | BAYAMON | PR | 00956 | |
| 634946 | DAISY PADRO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 122867 | DAISY PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 842558 | DAISY PEÑA BERMUDEZ | PO BOX 1519 | | | | ARROYO | PR | 00714-1519 | |
| 122868 | DAISY PEREZ | ADDRESS ON FILE | | | | | | | |
| 634948 | DAISY PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 122869 | DAISY PEREZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 634949 | DAISY PEREZ DE ACEVEDO | HC 56 BOX 4778 | | | | AGUADA | PR | 00602 | |
| 122870 | DAISY PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 122871 | DAISY PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 122872 | DAISY PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122873 | DAISY PIZARRO CORREA | ADDRESS ON FILE | | | | | | |
| 634950 | DAISY PLAZA ORTIZ | 20 CALLE DR FELIX TIO | | | | SABANA GRANDE | PR | 00637 |
| 634951 | DAISY POLANCO ORTIZ | P O BOX 775 | | | | LAJAS | PR | 00667 |
| 122874 | DAISY QUINONES BONILLA | ADDRESS ON FILE | | | | | | |
| 122875 | DAISY R NUNEZ | ADDRESS ON FILE | | | | | | |
| 122876 | DAISY R PEREZ LABOY | ADDRESS ON FILE | | | | | | |
| 122877 | DAISY RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 122878 | DAISY RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 122879 | DAISY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 634952 | DAISY RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 634811 | DAISY REVERON SANTOS | BDA FELICIA | 128 CALLE 3 | | | SANTA ISABEL | PR | 00757 |
| 634953 | DAISY REYES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 122881 | DAISY RIOS ISERN | HC 33 BOX 5212 | | | | DORADO | PR | 00646 |
| 634954 | DAISY RIOS ISERN | VILLA PALMA LOS PUERTOS | 313 CALLE 15 | | | DORADO | PR | 00646 |
| 122882 | DAISY RIOS MORALES | ADDRESS ON FILE | | | | | | |
| 634955 | DAISY RIVERA BERRIOS | P O BOX 645 | | | | VILLALBA | PR | 00766 |
| 122883 | DAISY RIVERA BURGOS | ADDRESS ON FILE | | | | | | |
| 634956 | DAISY RIVERA COLON | COLINAS DE SAN FRANCISCO | 56 CALLE MADELINE | | | AIBONITO | PR | 00705 |
| 634957 | DAISY RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 634958 | DAISY RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 634960 | DAISY RIVERA RENTAS | ADDRESS ON FILE | | | | | | |
| 122884 | DAISY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 634812 | DAISY RIVERA SANCHEZ | PARCELA SOLEDAD | BZN 1027 CALLE B | | | MAYAGUEZ | PR | 00680 |
| 634961 | DAISY RIVERA VAZQUEZ | HC 03 BOX 13700 | | | | COROZAL | PR | 00783 |
| 634962 | DAISY RIVERA VIENTOS | ADDRESS ON FILE | | | | | | |
| 634963 | DAISY ROBLES | HC 1 BOX 6490 | | | | AGUAS BUENAS | PR | 00703 |
| 122885 | DAISY RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 634964 | DAISY RODRIGUEZ CARO | ADDRESS ON FILE | | | | | | |
| 122887 | DAISY RODRIGUEZ CURET | ADDRESS ON FILE | | | | | | |
| 122888 | DAISY RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 842559 | DAISY RODRIGUEZ LUNA | PO BOX 1313 | | | | PATILLAS | PR | 00723 |
| 634965 | DAISY RODRIGUEZ RODRIGUEZ | BO RABANAL BOX 3051 | | | | CIDRA | PR | 00739 |
| 634966 | DAISY RODRIGUEZ ROSAS/LOS PIRATAS DE CAB | HC 02 BOX 123117 | | | | SAN GERMAN | PR | 00683 |
| 122890 | DAISY RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 634967 | DAISY RODRIGUEZ SAEZ | COND COLINA REAL | 12-F LAS CUMBRES | | | SAN JUAN | PR | 00926 |
| 122891 | DAISY RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 842560 | DAISY RODRIGUEZ VARGAS | RR-05 BOX 25022 | | | | AÑASCO | PR | 00610-8801 | |
| 122892 | DAISY RODRIGUEZ Y WILLIAM SANTOS | ADDRESS ON FILE | | | | | | | |
| 634968 | DAISY ROSADO GARCIA | JUAN DOMINGO | 65 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 634969 | DAISY ROSADO LOPEZ | HC 71 BOX 2444 | | | | NARANJITO | PR | 00719 | |
| 122894 | DAISY ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122895 | DAISY ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 634813 | DAISY ROSARIO PEQUERO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 634970 | DAISY RUIZ ED. D. | LINCE 808 DOS PINOS | | | | RIO PIEDRAS | PR | 00923 | |
| 634971 | DAISY RUIZ MIRANDA | COND EL CARRILLON APT 5 C | 67 CALLE BOSQUE | | | MAYAGUEZ | PR | 00680 | |
| 634972 | DAISY S SANTIAGO CANDELARIA | RES ZENO GANDIA | EDIF C 16 APT 292 | | | ARECIBO | PR | 00612 | |
| 122896 | DAISY SALAS TORRES | ADDRESS ON FILE | | | | | | | |
| 634973 | DAISY SANABRIA BONILLA | EL CULEBRINA | Y 2 CALLE CUPEY | | | SAN SEBASTIAN | PR | 00685 | |
| 634974 | DAISY SANCHEZ AGOSTO | VILLA FONTANA | 3 KN 40 VIA 67 | | | CAROLINA | PR | 00983 | |
| 122897 | DAISY SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 634975 | DAISY SANCHEZ LARACUENTE | PO BOX 235 | | | | HORMIGUEROS | PR | 00660 | |
| 634977 | DAISY SANTIAGO | 510 4TH AVE SOUTH | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 634976 | DAISY SANTIAGO | APT 51 SECTOR AMOLDADERO | BO LA PLATA | | | LA PLATA | PR | 00786 | |
| 634978 | DAISY SANTIAGO ARCE | P O BOX 2062 | | | | UTUADO | PR | 00641 | |
| 634979 | DAISY SANTIAGO CASTRO | BO PALOMAS | 4 CALLE A | | | YAUCO | PR | 00698 | |
| 634980 | DAISY SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 122899 | DAISY SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 842561 | DAISY SANTIAGO GARCIA | PO BOX 291 | | | | ARROYO | PR | 00714-0291 | |
| 122900 | DAISY SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122901 | DAISY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 122902 | DAISY SANTIAGO RODRIGUZ | ADDRESS ON FILE | | | | | | | |
| 122903 | DAISY SANTIAGO VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 634981 | DAISY SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 122904 | DAISY SARAI OTERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 634982 | DAISY SEDA MONLLOR | COND JARD METROPOLITANO | 355 CALLE GALILEO APT 9-I | | | SAN JUAN | PR | 00927 | |
| 122905 | DAISY SERRANO DE LEON | ADDRESS ON FILE | | | | | | | |
| 122906 | DAISY SIERRA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 122907 | DAISY SOSTRE FALCON | ADDRESS ON FILE | | | | | | | |
| 634985 | DAISY TORO BAEZ | BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 634986 | DAISY TORO BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122908 | DAISY TORRES BERDECIA | ADDRESS ON FILE | | | | | | |
| 122909 | DAISY TORRES BERRIOS | URB VALLE VERDE | 1204 CALLE PEDREGAL | | | PONCE | PR | 00716 |
| 842562 | DAISY TORRES BERRIOS | VALLE VERDE | 1204 CALLE PEDREGAL | | | PONCE | PR | 00716-3511 |
| 634987 | DAISY TORRES CRESPO | PO BOX 232 | | | | AGUADA | PR | 00602 |
| 634988 | DAISY TORRES FIGUEROA | RR 36 BOX 6011 | | | | SAN JUAN | PR | 00926 |
| 634989 | DAISY TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 122910 | DAISY TORRES MIRANDA | ADDRESS ON FILE | | | | | | |
| 122911 | DAISY TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 634990 | DAISY TORRES PEREZ | HC 1 BOX 8650 | | | | LAJAS | PR | 0066701 |
| 634991 | DAISY TORRES PEREZ | P O BOX 692 | | | | LAJAS | PR | 00667 |
| 634992 | DAISY TORRES RIVERA | URB LOS CAOBOS | 2005 CALLE GUAYACAN | | | PONCE | PR | 00731 |
| 122912 | DAISY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 122913 | DAISY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 122914 | DAISY TORRES VEGA | ADDRESS ON FILE | | | | | | |
| 2175052 | DAISY VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 634994 | DAISY VALENTIN TORRES | ADDRESS ON FILE | | | | | | |
| 634995 | DAISY VARGAS COLON | HC 1 BOX 635 | | | | MOCA | PR | 00676 |
| 634996 | DAISY VARGAS DONES | PO BOX 1373 | | | | JUNCOS | PR | 00777 |
| 634998 | DAISY VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | |
| 842563 | DAISY VAZQUEZ CONDE | HC 1 BOX 5044 | | | | NAGUABO | PR | 00718-9730 |
| 634999 | DAISY VEGA ALICEA | HC 3 BOX 32635 | | | | HATILLO | PR | 00659 |
| 635000 | DAISY VEGA RODRIGUEZ | HC 6 BOX 4232 | | | | COTO LAUREL | PR | 00780 |
| 122915 | DAISY VELAZQUEZ UMANA | ADDRESS ON FILE | | | | | | |
| 635001 | DAISY VELEZ | ADDRESS ON FILE | | | | | | |
| 122916 | DAISY VELEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 1566196 | Daisy Velez Ortiz y Jose Martinez Rodriguez | Elizabeth Ortiz Inzarry | 101 Villas de San Juan | | | Cayey | PR | 00736 |
| 1566196 | Daisy Velez Ortiz y Jose Martinez Rodriguez | LCDA. Amelia M. Cintron Velazquez | URB. San Antonio 1939 Ave. Las Americas | | | Ponce | PR | 00728-1815 |
| 122917 | DAISY VELEZ ORTIZ Y JOSE MARTINEZ RODRIGUEZ | LCDA. AMELIA M. CINTRÓN VELÁZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1815 |
| 635002 | DAISY VIDAL REYES | ADDRESS ON FILE | | | | | | |
| 635003 | DAISY VILLANUEVA VALENTIN | REPTO UNIVERSITARIO RIO PIEDRAS | 351 CALLE EMERY | | | SAN JUAN | PR | 00926 |
| 122918 | DAISY VLEZ VELμZQUEZ | ADDRESS ON FILE | | | | | | |
| 635004 | DAISY WARKER BENITEZ | 47 CYPRESS AVE | | | | MATHUEN | MA | 01844 4853 |
| 122919 | DAISY Y FIGUEROA PANTOJA | ADDRESS ON FILE | | | | | | |
| 122920 | DAISY Y OCANA GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 635005 | DAISYDE COLON AMARO | HC 1 BOX 4495 | | | | YABUCOA | PR | 00767 | |
| 122921 | DAITCH MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 635006 | DAIXA RIVERA ALDIVA | HC 4 BOX 18063 | | | | CAMUY | PR | 0062791095 | |
| 122922 | DAIYARA ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 2120533 | Daiz Navarro, Ana I. | ADDRESS ON FILE | | | | | | | |
| 122923 | DAIZA M. PEREZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 122924 | DAIZABET MARTINEZ CADIZ | ADDRESS ON FILE | | | | | | | |
| 635007 | DAJENYRA SANCHEZ CARRASQUILLO | IRLANDA HEIGHT | FK 53 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| 122927 | DAJER FELIZ, JAHZEEL J | ADDRESS ON FILE | | | | | | | |
| 122928 | DAK GUI NG | 4 AVE FERNANDO L RIBAS | | | | UTUADO | PR | 00641 | |
| 122929 | DAKALOS INC | RR 17 BOX 1691 | | | | SAN JUAN | PR | 00926-9749 | |
| 122930 | DAKITI GAS | PO BOX 335 | | | | VIEQUES | PR | 00765 | |
| 122931 | Dakiti Gas Station | ADDRESS ON FILE | | | | | | | |
| 122932 | DAKITI GAS STATION INC | PO BOX 335 | | | | VIEQUES | PR | 00765-0335 | |
| 635008 | DAKMARYS ORTIZ ORTIZ | URB TOA ALTA HEIGHTS | AP 1 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 122933 | DALAF YOUSEF YASSIN | ADDRESS ON FILE | | | | | | | |
| 635009 | DALBERTO ARCE REYES | URB RAFAEL BERMUDEZ | I 21 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 122934 | DALDO A HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 122935 | DALE CARNEGIE TRAINING | MERCANTIL PLAZA BUILDING SUITE 815 | | | | HATO REY | PR | 00918 | |
| 635010 | DALE H JORDAN | URB RIO PIEDRAS VALLEY | 19 CALLE AZUCENA | | | SAN JUAN | PR | 00926 | |
| 635011 | DALE H TANNER SOLE | URB TINTILLO GARDENS H 19 | CALLE 16 | | | GUAYNABO | PR | 00966-1672 | |
| 635012 | DALE LA MANO AL DESAMPARADO BO CUBUY INC | HC 01 BOX 8665 | SECT CONDESA BO CUBUY | | | CANOVANAS | PR | 00729 | |
| 122936 | DALE M ALLEN | ADDRESS ON FILE | | | | | | | |
| 2179957 | Dale, Kathy S. | 608 Jefferson | | | | Wapello | IA | 52653 | |
| 1390038 | DALECCIO COLON, YMAR | ADDRESS ON FILE | | | | | | | |
| 122937 | DALECCIO GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 788520 | DALECCIO RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 122938 | Daleccio Rodriguez, Julio | ADDRESS ON FILE | | | | | | | |
| 122939 | DALECCIO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 122940 | DALECCIO RODRIGUEZ, SONIA V | ADDRESS ON FILE | | | | | | | |
| 122941 | DALECCIO TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2052563 | Daleccio Torres, Gladys | ADDRESS ON FILE | | | | | | | |
| 122942 | DALECCIO TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2032019 | Daleccio Torres, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 122944 | DALECCIO TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1642138 | Daleccio Vega, Eidyliamar | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 122945 | DALECCIO VEGA, EIDYLIAMAR | ADDRESS ON FILE | | | | | | | |
| 122946 | DALEM VEGA MD, KARIM | ADDRESS ON FILE | | | | | | | |
| 635013 | DALESLIE LEBRON PITRE | URB MAYAGUEZ TERRACE | 6098 R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6624 | |
| 122947 | DALESSIO RAMOS, CATERINA | ADDRESS ON FILE | | | | | | | |
| 122948 | DALET D SIERRA GALINDO | ADDRESS ON FILE | | | | | | | |
| 122949 | DALEY HODGES, SANOLA A | ADDRESS ON FILE | | | | | | | |
| 122950 | DALGADO SOTOMAYOR, NANCY | ADDRESS ON FILE | | | | | | | |
| 122951 | DALIA A MENDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 122952 | DALIA A ROSA CORCHADO | ADDRESS ON FILE | | | | | | | |
| 635015 | DALIA ALSINA VAZQUEZ | VILLAS DE MONTE VERDE | CARR 1 KM 50 1 | | | CIDRA | PR | 00739 | |
| 635016 | DALIA BARROSO MENDOZA | PO BOX 1250 | | | | VEGA BAJA | PR | 00694 | |
| 122953 | DALIA CARRASQUILLO ALMENA | ADDRESS ON FILE | | | | | | | |
| 635017 | DALIA CRUZ RODRIGUEZ | HC 1 BOX 6185 | | | | CIALES | PR | 00638 | |
| 635018 | DALIA D CLEMENTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635019 | DALIA DE LEON RODRIGUEZ | URB VILLA UNIVERSITARIA | A 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 842564 | DALIA DOMINGUEZ GONZALEZ | COND JARDINES METROPOLITANO 2 | 361 CALLE GALILEO APT.11 C | | | SAN JUAN | PR | 00927 | |
| 122954 | DALIA E COLLAZO DAVILA | ADDRESS ON FILE | | | | | | | |
| 635020 | DALIA E PEREZ GARCIA | PO BOX 810 | | | | VIEQUES | PR | 00765 | |
| 122955 | DALIA E QUINONEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 122956 | DALIA E VERGE QUILES | ADDRESS ON FILE | | | | | | | |
| 122957 | DALIA E. VERGE QUILES | ADDRESS ON FILE | | | | | | | |
| 122958 | DALIA ESTHER ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 122959 | DALIA ESTHER ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 122960 | DALIA G SEGARRA JOVE | ADDRESS ON FILE | | | | | | | |
| 635022 | DALIA GOMEZ MERCADO | BO OBRERO | 721 CALLE 12 | | | SAN JUAN | PR | 00916 | |
| 122961 | DALIA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 122962 | DALIA GONZALEZ VALDIVIA | ADDRESS ON FILE | | | | | | | |
| 635014 | DALIA HERNANDEZ VELAZQUEZ | 66 CALLE VALERIANO MU¥OZ | | | | SAN LORENZO | PR | 00754 | |
| 122963 | DALIA I ASENCIO REYES | ADDRESS ON FILE | | | | | | | |
| 635023 | DALIA I MERCADO ALVAREZ | HC 2 BOX 46766 | | | | VEGA BAJA | PR | 00693 | |
| 122943 | DALIA I RAMIREZ ROMAN | EL TUQUE | 2139 CALLE MARIN CANALES | | | PONCE | PR | 00728 | |
| 635024 | DALIA I RAMIREZ ROMAN | EL TUQUE | 2139 CALLE MARIO CANALES | | | PONCE | PR | 00728 | |
| 122964 | DALIA I RAMIREZ ROMAN | HC 1 BOX 4592 | | | | ADJUNTAS | PR | 00601 | |
| 122965 | DALIA I SERRANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 635025 | DALIA JIMENEZ ALERS | VILLA FONTANA VIA 17 CR 3 | | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1021 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122966 | DALIA M GUADALUPE AYALA | ADDRESS ON FILE | | | | | | |
| 635026 | DALIA M MEJIAS LUCIANO | HC 1 BOX 13183 | | | | CABO ROJO | PR | 00623 |
| 122967 | DALIA M PENA NIEVES | ADDRESS ON FILE | | | | | | |
| 635027 | DALIA M PIZARRO MANSO | URB SNTIAGO | 29 CALLE C | | | LOIZA | PR | 00772 |
| 122968 | DALIA M RODRIGUEZ MAYSONET | ADDRESS ON FILE | | | | | | |
| 635028 | DALIA M SANTIAGO ALTRECHE | ADDRESS ON FILE | | | | | | |
| 122969 | DALIA MARQUEZ CORREA | ADDRESS ON FILE | | | | | | |
| 635029 | DALIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 635030 | DALIA MEDINA CALES | ADDRESS ON FILE | | | | | | |
| 635031 | DALIA MONTALBAN LAUREANO | ADDRESS ON FILE | | | | | | |
| 635032 | DALIA MORALES ORTIZ | URB MELENDEZ | 37 CALLE F | | | FAJARDO | PR | 00738 |
| 635033 | DALIA MORALES OTERO | ADDRESS ON FILE | | | | | | |
| 635034 | DALIA MORALES OTERO | ADDRESS ON FILE | | | | | | |
| 122970 | DALIA MUNOZ SANTONI | ADDRESS ON FILE | | | | | | |
| 635035 | DALIA ORTIZ DIAZ | P O BOX 7126 | | | | PONCE | PR | 00732 |
| 635036 | DALIA QUILES SEPULVEDA | PARCELAS MAGUEYES | 393 CALLE ANA M O'NEILL | | | PONCE | PR | 00731 |
| 635037 | DALIA R MARRERO SANTANA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 635038 | DALIA R MARRERO SANTANA | VEGA BAJA LAKES | J 36 CALLE 10 | | | VEGA BAJA | PR | 00693 |
| 635039 | DALIA RAMOS MONELL | ADDRESS ON FILE | | | | | | |
| 635040 | DALIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 635041 | DALIA RODRIGUEZ NARVAEZ | RIO HONDO | AC 23 RIO ESPIRITU SANTO OESTE | | | BAYAMON | PR | 00961 |
| 635042 | DALIA ROLDAN VAZQUEZ | BOX 606 | | | | SAN LORENZO | PR | 00754 |
| 122971 | DALIA S RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 635043 | DALIA SANTANA | COM EL BATEY | PARC 37 | | | HUMACAO | PR | 00850 |
| 635044 | DALIA SANTOS ROLDAN | BO SAN ISIDRO | UVT 1998 | | | CANOVANAS | PR | 00729 |
| 122972 | DALIA SOLER SULLIVAN | ADDRESS ON FILE | | | | | | |
| 122973 | DALIA STELLA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 122974 | DALIA T. REYES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 635045 | DALIA TORRES QUINONEZ | 1477 AVE ASHFORD | APT 707 | | | SAN JUAN | PR | 00907 |
| 122975 | DALIA TRUJILLO ROQUE | ADDRESS ON FILE | | | | | | |
| 122976 | DALIA VAZQUEZ AGUINAGA | ADDRESS ON FILE | | | | | | |
| 122977 | DALIA Z GONZALEZ ROSA | ADDRESS ON FILE | | | | | | |
| 635046 | DALIABEL AVILES SOTO | BOX 1101 | | | | HATILLO | PR | 00659 |
| 122978 | DALIADIZ ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 122979 | DALIAH JONES | ADDRESS ON FILE | | | | | | |
| 122980 | DALIAM FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 122981 | DALIAM RODRIGUEZ ABREU | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635047 | DALIANA ALVARADO BURGOS | HC 1 BOX 5735 | | | | OROCOVIS | PR | 00720 | |
| 635048 | DALIANA FRESDE RIOS | URB JESUS M LAGO | D 32 | | | UTUADO | PR | 00641 | |
| 122982 | DALIANA M RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 122983 | DALIANA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 122984 | DALIANNE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122985 | DALIANNE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 122986 | DALIASEL CRUZ GUINDIN | ADDRESS ON FILE | | | | | | | |
| 122987 | DALICE M PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 122988 | DALICETTE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635050 | DALICIA ROSARIO ALVAREZ | COND TRUJILLO ALTO GARDENS | EDIF B 3 APT 105 | | | SAN JUAN | PR | 00926 | |
| 122989 | DALICIA ROSARIO ALVAREZ | URB LITHEDA HEIGHTS | 571 CALLE ELLIOT | | | SAN JUAN | PR | 00926 | |
| 770504 | DALIDIA COLON PIERETTI | ADDRESS ON FILE | | | | | | | |
| 122990 | DALIDIA COLON PIERETTI | ADDRESS ON FILE | | | | | | | |
| 122991 | DALIDIA COLON PIERETTI | ADDRESS ON FILE | | | | | | | |
| 122992 | DALIES J DEYNES VARGAS | ADDRESS ON FILE | | | | | | | |
| 122993 | Dalila Aponte Ayala | ADDRESS ON FILE | | | | | | | |
| 122994 | DALILA AYALA ROMAN | ADDRESS ON FILE | | | | | | | |
| 122995 | DALILA BIDOT GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 635051 | DALILA BRACERO ACOSTA | HC 1 BOX 4693 | | | | LAJAS | PR | 00667 | |
| 635052 | DALILA CABRERA | 16 CALLE PACO ROSA | | | | MOCA | PR | 00676 | |
| 122996 | DALILA CABRERA Y AIDA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 122997 | DALILA CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 122998 | DALILA CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 635053 | DALILA CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 122999 | DALILA CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 635054 | DALILA CINTRON PAGAN | ADDRESS ON FILE | | | | | | | |
| 635055 | DALILA COLLAZO SOTO | PO BOX 792 | | | | ARECIBO | PR | 00688 | |
| 123001 | DALILA DE JESUS CASTRO | ADDRESS ON FILE | | | | | | | |
| 635056 | DALILA E AGUILU LAVALETT | ADDRESS ON FILE | | | | | | | |
| 123002 | DALILA GARCIA MITCHELL | ADDRESS ON FILE | | | | | | | |
| 123003 | DALILA GARCIA MOJICA | ADDRESS ON FILE | | | | | | | |
| 635057 | DALILA GONZALEZ PEREZ | P O BOX 1072 | | | | BAJADERO | PR | 00616-1072 | |
| 123004 | DALILA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 635058 | DALILA HERNANDEZ MERCADO | URB MARISOL | F 12 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 635059 | DALILA I LUYANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123005 | DALILA IRIZARRY GARCES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 635060 | DALILA J SANABRIA PICAZO | ADDRESS ON FILE | | | | | | | |
| 123006 | DALILA LATIMER RAMOS | ADDRESS ON FILE | | | | | | | |
| 123007 | DALILA LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 123008 | DALILA LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 123009 | DALILA LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 123010 | DALILA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 123011 | DALILA MARIE BARRETO CINTRON | ADDRESS ON FILE | | | | | | | |
| 123012 | DALILA MIRANDA CURBELO | ADDRESS ON FILE | | | | | | | |
| 635061 | DALILA MONTALVO HERNANDEZ | URB TERRACE | 6078 RAFAEL MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6624 | |
| 635062 | DALILA NIEVES CRUZ | HACIENDA SAN JOSE | E 10 CALLE 4 | | | PONCE | PR | 00731 | |
| 123013 | DALILA NIEVES CRUZ | HACIENDA SAN JOSE CALLE 4 E-10 | | | | PONCE | PR | 00716 | |
| 123014 | DALILA OLAN | ADDRESS ON FILE | | | | | | | |
| 635063 | DALILA PACHECO CARDONA | BRISAS DEL MAR | B 39 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| 123015 | DALILA QUINTANA SERRANO | ADDRESS ON FILE | | | | | | | |
| 123016 | DALILA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 123017 | DALILA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 123018 | DALILA RIVAS LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 123019 | DALILA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635064 | DALILA RODRIGUEZ MARTINEZ | HC 01 BOX 6769 | | | | JUNCOS | PR | 00777 | |
| 123020 | DALILA SANCHEZ SANTIAGO | LIC. CONCEPCION CASTRO CARLOS | PMB 223 | B5 CALLE TABONUCO STE 216 | | GUAYNABO | PR | 00968 | |
| 123021 | DALILA SANCHEZ SANTIAGO | LIC. MONDRÍGUEZ TORRES CARLOS | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 123022 | DALILA SANCHEZ SANTIAGO | LIC. RODRIGUEZ VELEZ PAUL A | 9 CALLE CLAUDIA-SUITE 301 | AMELIA INDUSTRIAL PARK | | GUAYNABO | PR | 00968 | |
| 635065 | DALILA SANTANA DIAZ | HC 3 BOX 10424 | | | | COMERIO | PR | 00782 | |
| 635066 | DALILA SERRANO VAZQUEZ | BOX 2509 | | | | ARECIBO | PR | 00613 | |
| 123023 | DALILA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123025 | DALILA TORRES PINERO | ADDRESS ON FILE | | | | | | | |
| 123026 | DALILA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 635067 | DALILAH GONZALEZ | COND FERNANDO JIMENEZ | 551 CALLE SALVA APT 7 | | | SAN JUAN | PR | 00907 | |
| 123027 | DALIMAR ZEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 123028 | DALIMAR ZEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 123029 | DALIMAR ZEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 123030 | DALIMARIE PEREZ ARZUAGA | ADDRESS ON FILE | | | | | | |
| 123031 | DALIN ROJAS PABON | ADDRESS ON FILE | | | | | | |
| 123032 | DALINA A SUMMER BURGOS | ADDRESS ON FILE | | | | | | |
| 635068 | DALINA SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | |
| 635069 | DALINE MARTINEZ RAMOS/MIGDALIA RAMOS | SECTA SECCION LEVITOWN | ER 34 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 |
| 635070 | DALINES GRACIA DE JESUS | P O BOX 150 | | | | JAYUYA | PR | 00664 |
| 635071 | DALINET GUADALUPE ALVARADO | ADDRESS ON FILE | | | | | | |
| 635072 | DALIRIS N RIVERA SERRANO | URB REPARTO METROPOLITANO | 1050 CALLE 13 SE | | | SAN JUAN | PR | 00921 |
| 123033 | DALIS DEL MAR RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 635073 | DALIS J PADILLA CRUZ | HC 73 BOX 5137 | | | | NARANJITO | PR | 00719 |
| 123034 | DALIS O BERRIOS LOPEZ Y LUIS A APONTE | ADDRESS ON FILE | | | | | | |
| 123035 | DALISA FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 635075 | DALISA MARRERO RIOS | URB ALTURAS DE RIO GRANDE | V 1172 CALLE 22 | | | RIO GRANDE | PR | 00745 |
| 635076 | DALISA NEVARES GONZALEZ | P O BOX 5047 | | | | VEGA BAJA | PR | 00692 |
| 123036 | DALISA ORSINI MONTANEZ | ADDRESS ON FILE | | | | | | |
| 123037 | DALISETTE MIRANDA COLON | ADDRESS ON FILE | | | | | | |
| 123038 | DALISHA ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 123039 | DALISSA DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 635077 | DALISSA NEGRON GONZALEZ | HC 71 BOX 2206 | | | | NARANJITO | PR | 00719 |
| 635078 | DALISSA NIEVES PAGAN | LOS MAESTROS | 783 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 |
| 123040 | DALISZA IZQUIERDO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 635079 | DALITZA ALVAREZ VALENTIN | PO BOX 1888 | | | | HATILLO | PR | 00659 |
| 635080 | DALITZA COLON APONTE | 7 CARRION MADURO SUR | | | | COAMO | PR | 00769 |
| 123041 | DALITZA M VEGA CANDELARIO | ADDRESS ON FILE | | | | | | |
| 123042 | DALITZA M. ALVAREZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 123043 | DALITZA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 635081 | DALITZA TORRES FIGUEROA | PO BOX 539 | | | | ADJUNTAS | PR | 00601 |
| 123044 | DALITZA TORRES QUINONES | ADDRESS ON FILE | | | | | | |
| 635082 | DALIXA BONETA MONTALVO | P O BOX 1584 | | | | UTUADO | PR | 00641 |
| 635083 | DALIXI RIVERA DIAZ | MONTE SOL | 3234 OLIVO | | | CABO ROJO | PR | 00623 |
| 635084 | DALIYASMIN TORRES ORTIZ | HC 5 BOX 61867 | | | | MAYAGUEZ | PR | 00680 |
| 635085 | DALIZ M OTERO RIVERA | HC 01 BOX 3045 | | | | MOROVIS | PR | 00687 |
| 123045 | DALIZA CABRERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 635086 | DALIZA J OQUENDO GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 635087 | DALIZA ORTIZ LOPEZ | BO COROZAL | 1093 CALLE SANTO TOMAS | | GUAYAMA | PR | 00784 | |
| 123046 | DALIZA ROMAN LUCENA | ADDRESS ON FILE | | | | | | |
| 635088 | DALIZABETH COTTO CORTES | URB VILLAS DE CASTRO | C 19 CALLE 2 | | CAGUAS | PR | 00725 | |
| 842566 | DALIZZA D MARQUES LOPEZ | RIO PIEDRAS HEIGHTS | 1667 CALLE JER | | SAN JUAN | PR | 00926 | |
| 635089 | DALIZZA RIVERA CRUZ | QUINTAS DE CANOVANAS 2 | 828 CALLE CUARZO QTAS DE CANOVANAS | | CANOVANAS | PR | 00729 | |
| 123047 | DALLANARA COLON COSME | ADDRESS ON FILE | | | | | | |
| 123048 | DALLAS TRANSPLANT INSTITUTE | 3604 LIVE OAK | | | DALLAS | TX | 75204 | |
| 123049 | DALLIANA CUEVAS RIVERA | ADDRESS ON FILE | | | | | | |
| 635092 | DALLING GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 635091 | DALLING GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 635093 | DALLY E PEREZ LUGO | URB EL ARRENDADOR | 122 CALLE A STE B7 | | SABANA GRANDE | PR | 00637 | |
| 123050 | DALLY VELEZ BONET | ADDRESS ON FILE | | | | | | |
| 123051 | DALLYS J MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 635094 | DALMA CRESPO HERNANDEZ | HC 03 BOX 18431 | | | QUEBRADILLAS | PR | 00678 | |
| 635095 | D'ALMA CRUZ ORTIZ | SANTA CATALINA | H 11 CALLE 6 | | BAYAMON | PR | 00957 | |
| 635096 | DALMA E SOTERO CUADRADO | ADDRESS ON FILE | | | | | | |
| 123054 | DALMA H RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 635097 | DALMA I RIVERA RODRIGUEZ | HC 72 BOX 5909 | | | CIDRA | PR | 00739 | |
| 635098 | DALMA M ALEMAN DEL VALLE | P O BOX 1201 | | | GURABO | PR | 00778-1201 | |
| 635099 | DALMA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 635100 | DALMA SANCHEZ CENTENO | ADDRESS ON FILE | | | | | | |
| 635101 | DALMA TORRES CRUZ | BO DAGUAO | PARC VIEJA BOX 687 | | NAGUABO | PR | 00718 | |
| 635102 | DALMA ZENO PAGAN | ANIMAS | 13 CALLE L | | ARECIBO | PR | 00612 | |
| 2048945 | Dalman Acevedo, Maribel | ADDRESS ON FILE | | | | | | |
| 635103 | DALMARI MARCANO FIGUEROA | URB VILLA CAROLINA | 143 22 CALLE 410 | | CAROLINA | PR | 00985 | |
| 635104 | DALMARIE TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 123055 | DALMARIEL RIVERA SANABRIA | ADDRESS ON FILE | | | | | | |
| 123056 | DALMARIS BETANCOURT BETANCOURT | ADDRESS ON FILE | | | | | | |
| 123058 | DALMARIS OQUENDO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 123059 | DALMARIX GARCIA SERRANO | ADDRESS ON FILE | | | | | | |
| 123060 | DALMARYS DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 123061 | DALMASI MEJIA, PATRICIA | ADDRESS ON FILE | | | | | | |
| 123062 | DALMAU ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | |
| 123063 | DALMAU ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 123064 | DALMAU AGUILAR, BRENDA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123065 | DALMAU AGULAR, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 123066 | DALMAU ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 123067 | DALMAU BORGES, AIDA | ADDRESS ON FILE | | | | | | |
| 123068 | DALMAU BORGES, AIDA SYDEL | ADDRESS ON FILE | | | | | | |
| 123070 | DALMAU BORIA, MARIA L | ADDRESS ON FILE | | | | | | |
| 123071 | DALMAU BOTELLO, NATHALIE | ADDRESS ON FILE | | | | | | |
| 123072 | DALMAU BOTELLO, NATHALIE | ADDRESS ON FILE | | | | | | |
| 123073 | DALMAU CABAN, LUIS | ADDRESS ON FILE | | | | | | |
| 283673 | DALMAU CABAN, LUIS E | ADDRESS ON FILE | | | | | | |
| 123074 | DALMAU CRUZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 123075 | DALMAU GIL, JILLIAN | ADDRESS ON FILE | | | | | | |
| 123076 | DALMAU GONZALEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 123077 | DALMAU IRIZARRY MD, TERESA | ADDRESS ON FILE | | | | | | |
| 123078 | DALMAU LLANOS, JUAN | ADDRESS ON FILE | | | | | | |
| 123079 | DALMAU LLANOS, MAYRA L | ADDRESS ON FILE | | | | | | |
| 123080 | DALMAU MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 123081 | Dalmau Martinez, Jose E | ADDRESS ON FILE | | | | | | |
| 123082 | DALMAU MERCADO, CHARLENE | ADDRESS ON FILE | | | | | | |
| 72265 | DALMAU NADAL, CARLOS | ADDRESS ON FILE | | | | | | |
| 123083 | DALMAU PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 123084 | DALMAU PORTILLO, HAZEL | ADDRESS ON FILE | | | | | | |
| 123085 | DALMAU RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 123086 | DALMAU RAMIREZ, ROSANNA I | ADDRESS ON FILE | | | | | | |
| 123087 | DALMAU REYES, JAVIER | ADDRESS ON FILE | | | | | | |
| 123088 | DALMAU RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 788522 | DALMAU RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 123089 | DALMAU RODRIGUEZ, TAKISHA | ADDRESS ON FILE | | | | | | |
| 123090 | DALMAU ROIG, JORGE | ADDRESS ON FILE | | | | | | |
| 123091 | DALMAU RUSCALLEDA, STEVEN | ADDRESS ON FILE | | | | | | |
| 123092 | DALMAU SANTANA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 123093 | DALMAU SANTANA, RICARDO | ADDRESS ON FILE | | | | | | |
| 123094 | DALMAU SANTIAGO, DIANA I | ADDRESS ON FILE | | | | | | |
| 123095 | DALMAU SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 123096 | DALMAU SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 123097 | DALMAU SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 123098 | DALMAU SANTOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 123100 | DALMAU TORO, DIANA | ADDRESS ON FILE | | | | | | |
| 123101 | DALMAU TORRES, ROSA | ADDRESS ON FILE | | | | | | |
| 788523 | DALMAU VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123102 | DALMAU, RAUL G | ADDRESS ON FILE | | | | | | |
| 123103 | DALMAU,MANUEL | ADDRESS ON FILE | | | | | | |
| 123104 | DALMEIJER, JOHANNES | ADDRESS ON FILE | | | | | | |
| 123105 | DALMIL ALICEA TORO | ADDRESS ON FILE | | | | | | |
| 635105 | DALSAN INC. | PO BOX 366024 | | | SAN JUAN | PR | 00936 | |
| 635106 | DALTILE CORP | PO BOX 6186 | | | SAN JUAN | PR | 00914 | |
| 123106 | DALVIN A LOUBRIEL NEGRON | ADDRESS ON FILE | | | | | | |
| 123069 | DALVIN ANDERSON VILLAFANE | ADDRESS ON FILE | | | | | | |
| 123107 | DALVIN E CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 123108 | DALVIN LOUBRIEL NEGRON | ADDRESS ON FILE | | | | | | |
| 123109 | DALVIN MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 123110 | DALVIN RAMOS CANDENEDO | ADDRESS ON FILE | | | | | | |
| 123111 | DALVIN ROSADO MORALES | ADDRESS ON FILE | | | | | | |
| 635107 | DALWIN NEGRON RIVERA/LOURDES RIVERA | BO INGENIO | 103 CALLE CAMPANA | | TOA BAJA | PR | 00949 | |
| 123112 | DALY AHORRIO, MARY E | ADDRESS ON FILE | | | | | | |
| 635108 | DALY ALEXANDRA TORRES LEON | URB VILLA DEL CARMEN | 4810 CALLE TERRANOVA | | PONCE | PR | 00716-2203 | |
| 635109 | DALY C SERRANO RIOS / SUCN SERRANO RIOS | RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | SAN JUAN | PR | 00926 | |
| 123113 | DALY FERRES, ANTOINE | ADDRESS ON FILE | | | | | | |
| 123114 | DALY GARCIA, PATRICIA I | ADDRESS ON FILE | | | | | | |
| 123115 | DALY VILLANUEVA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 123116 | DALYMARIES SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | |
| 123117 | DALYN C ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | |
| 635110 | DAM CORPORATION | P O BOX 9022230 | | | SAN JUAN | PR | 00902-2230 | |
| 123118 | DAMACELA PEREZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 123119 | DAMACO CORP | PO BOX 8283 | | | PONCE | PR | 00732 | |
| 123120 | DAMAEL ARROCHO MERCADO | ADDRESS ON FILE | | | | | | |
| 123121 | DAMAIDA FELICIANO COLON | ADDRESS ON FILE | | | | | | |
| 635111 | DAMAIRA RIVERA PEREZ | 2DA EXT STA ELENA | B 40 CALLE 2 | | GUAYANILLA | PR | 00656 | |
| 635112 | DAMALICH GONZALEZ ROSA | REPARTO SABANETA | H 8 CALLE 1 | | MERCEDITA | PR | 00715 | |
| 123122 | DAMALIEN H ORTA ROSARIO | ADDRESS ON FILE | | | | | | |
| 635113 | DAMARA GONZALEZ COLON | BO PAJAROS | 163 D CALLE UCAR PARC | | TOA BAJA | PR | 00951 | |
| 123123 | DAMARA MAE CRUZ BARROS | ADDRESS ON FILE | | | | | | |
| 123124 | DAMARA MAE CRUZ BARROS | ADDRESS ON FILE | | | | | | |
| 123125 | DAMARA S MERCADO BENIQUEZ | ADDRESS ON FILE | | | | | | |
| 635114 | DAMARI MARTINEZ ORTEGA | URB TOA ALTA HGTS | F 17 CALLE 8 | | TOA ALTA | PR | 00953 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123127 | DAMARI SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 123128 | DAMARIE I VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 123129 | DAMARIE ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 123130 | DAMARIE TORRES LUGO | ADDRESS ON FILE | | | | | | |
| 123131 | DAMARIE VARGAS RIVERA | ADDRESS ON FILE | | | | | | |
| 635115 | DAMARIES BAUZO LOPEZ | 5298 COMMANDER DR APT 205 | | | | ORLANDO | FL | 32822 |
| 635122 | DAMARIS A CASTRO GONZALEZ | HC 1 BOX 5330 | | | | HORMIGUEROS | PR | 00660 |
| 635123 | DAMARIS A CRUZ GONZALEZ | PO BOX 144020 STE 65 | | | | ARECIBO | PR | 00614-4020 |
| 635116 | DAMARIS ACEVEDO BELTRAN | URB LAS GARDENIAS | 8 CALLE AZUCENA | | | MANATI | PR | 00674 |
| 123132 | DAMARIS ACOSTA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 635124 | DAMARIS ACOSTA OLIVERAS | HC 2 BOX 11423 | | | | YAUCO | PR | 00698 |
| 123133 | DAMARIS ACOSTA TORO | ADDRESS ON FILE | | | | | | |
| 635125 | DAMARIS ADORNO | PO BOX 903 | | | | ISABELA | PR | 00662 |
| 123134 | DAMARIS AGOSTO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 635126 | DAMARIS AGUIAR GOTAY | ADDRESS ON FILE | | | | | | |
| 123135 | DAMARIS ALEJANDRO IRENE | ADDRESS ON FILE | | | | | | |
| 123136 | DAMARIS ALEJANDRO SERRANO | ADDRESS ON FILE | | | | | | |
| 635127 | DAMARIS ALEQUIN RUIZ | BO EL SECO | 50 CALLE JOSE G PADILLA | | | MAYAGUEZ | PR | 00682 |
| 123137 | DAMARIS ALGARIN MOURE | ADDRESS ON FILE | | | | | | |
| 635128 | DAMARIS ALICEA MORALES | P O BOX 1907 | | | | AIBONITO | PR | 00705 |
| 123138 | DAMARIS ALICEA ROSADO | ADDRESS ON FILE | | | | | | |
| 842567 | DAMARIS ALICEA TORRES | URB VILLA DEL MONTE | 192 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953-3548 |
| 123139 | DAMARIS ALVAREZ PAGAN | ADDRESS ON FILE | | | | | | |
| 123140 | DAMARIS ALVAREZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 123141 | DAMARIS AMPARO CASTILLO | ADDRESS ON FILE | | | | | | |
| 635129 | DAMARIS ANDRADES ROCHE | ALT DE RIO GRANDE | Q 868 CALLE 16 | | | RIO GRANDE | PR | 00745 |
| 123143 | DAMARIS ANDUJAR COLON | ADDRESS ON FILE | | | | | | |
| 635130 | DAMARIS APONTE | PARCELA 303 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 |
| 635131 | DAMARIS APONTE COLON | URB VALLE PIEDRAS | 615 CALLE FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 |
| 1456322 | DAMARIS APONTE COLON 1775 | ADDRESS ON FILE | | | | | | |
| 635132 | DAMARIS AQUINO SOTO | PUEBLO NUEVO | BOX 218 CALLE I | | | MARICAO | PR | 00606 |
| 635133 | DAMARIS AROCHO MOLINA | 107 AVE ANTONIO RIVERA | | | | SAN SEBASTIAN | PR | 00985 |
| 123144 | DAMARIS ARROYO RIVERA | ADDRESS ON FILE | | | | | | |
| 123145 | DAMARIS AVILA CRESPO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635134 | DAMARIS AVILES HERNANDEZ | HC 83 BOX 6663 | | | | VEGA BAJA | PR | 00692 |
| 123146 | DAMARIS AVILES LORENZO | ADDRESS ON FILE | | | | | | |
| 123147 | DAMARIS AYALA MATOS | ADDRESS ON FILE | | | | | | |
| 635135 | DAMARIS AYALA MATOS | ADDRESS ON FILE | | | | | | |
| 123148 | DAMARIS AYALA MATOS | ADDRESS ON FILE | | | | | | |
| 123149 | DAMARIS AYENDE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 635136 | DAMARIS B BRUNO RODRIGUEZ | URB CIUDAD UNIVERSITARIA | DD 3 CALLE 32 | | | TRUJILLO ALTO | PR | 00976 |
| 123150 | DAMARIS B MANGUAL VELEZ | ADDRESS ON FILE | | | | | | |
| 635117 | DAMARIS BAEZ YAMBO | HC 07 BOX 32632 | | | | HATILLO | PR | 00659 |
| 123151 | DAMARIS BARRETO SOTO | ADDRESS ON FILE | | | | | | |
| 123152 | DAMARIS BATISTA MENDEZ | ADDRESS ON FILE | | | | | | |
| 123153 | DAMARIS BELEN CLAUDIO | ADDRESS ON FILE | | | | | | |
| 635138 | DAMARIS BENITEZ ALAMO | HC 02 BOX 15435 | | | | CAROLINA | PR | 00987 |
| 635139 | DAMARIS BERMUDEZ MAORALES | 411 CALLE CUBA | | | | SAN JUAN | PR | 000917 |
| 635140 | DAMARIS BERRIOS CENTENO | URB TERRANOVA | D 18 CALLE 2 | | | GUAYNABO | PR | 00969 |
| 123154 | DAMARIS BERROCALES CINTRON | ADDRESS ON FILE | | | | | | |
| 635141 | DAMARIS BETANCOURT RIVERA | PO BOX 2861 | | | | ARECIBO | PR | 00613 |
| 123155 | DAMARIS BONILLA BONILLA | ADDRESS ON FILE | | | | | | |
| 635142 | DAMARIS BONILLA VAZQUEZ | PO BOX 2400-221 | | | | AIBONITO | PR | 00705 |
| 123156 | DAMARIS BORGOS SEGARRA | ADDRESS ON FILE | | | | | | |
| 123157 | DAMARIS BORRERO BORRELI | ADDRESS ON FILE | | | | | | |
| 123158 | DAMARIS BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 123159 | DAMARIS BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 123160 | DAMARIS CABAN | ADDRESS ON FILE | | | | | | |
| 2137578 | DAMARIS CABAN BADILLO | ESPINAL 1388 | | | | AGUADA | PR | 00602 |
| 635143 | DAMARIS CABRERA / EQUIPO BRAVOS | BUENA VISTA | 199 CALLE GRANADA | | | CAROLINA | PR | 00985 |
| 635144 | DAMARIS CABRERA CONTRERAS | ADDRESS ON FILE | | | | | | |
| 123162 | DAMARIS CABRERA CONTRERAS | ADDRESS ON FILE | | | | | | |
| 123163 | DAMARIS CABRERA PEREZ | ADDRESS ON FILE | | | | | | |
| 635145 | DAMARIS CALDERON RODRIGUEZ | URB DOS RIOS | L II CALLE 2 | | | TOA BAJA | PR | 00949-4012 |
| 123164 | DAMARIS CAMACHO DE JESUS | ADDRESS ON FILE | | | | | | |
| 123165 | DAMARIS CANALES | ADDRESS ON FILE | | | | | | |
| 123166 | DAMARIS CANDELARIA GUZMAN | ADDRESS ON FILE | | | | | | |
| 123167 | DAMARIS CANDELARIA ROSARIO | ADDRESS ON FILE | | | | | | |
| 123168 | DAMARIS CANDELARIO GUZMAN | ADDRESS ON FILE | | | | | | |
| 635146 | DAMARIS CARRASQUILLO | H C 02 BOX 22978 | | | | RIO GRANDE | PR | 00745 |
| 635147 | DAMARIS CARRERA RODRIGUEZ | URB CANA | BB 9 CALLE 20 | | | BAYAMON | PR | 00957 |
| 123169 | DAMARIS CARRILLO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635148 | DAMARIS CASTILLO | URB LOIZA VALLEY | D-185-E CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 123170 | DAMARIS CASTILLO DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 123171 | DAMARIS CASTRO MULERO | ADDRESS ON FILE | | | | | | | |
| 123172 | DAMARIS CHEVERE AYALA | ADDRESS ON FILE | | | | | | | |
| 123173 | DAMARIS CHEVERE AYALA | ADDRESS ON FILE | | | | | | | |
| 123174 | DAMARIS CIFREDO PABON | ADDRESS ON FILE | | | | | | | |
| 123175 | DAMARIS CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123176 | DAMARIS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 635149 | DAMARIS COLLAZO MESTRE | ADDRESS ON FILE | | | | | | | |
| 635150 | DAMARIS COLLAZO RIVERA | PO BOX 448 | | | | UTUADO | PR | 00641 | |
| 635151 | DAMARIS COLON ACEVEDO | HC 3 BOX 32246 | | | | HATILLO | PR | 00659 | |
| 123177 | DAMARIS COLON COLON | ADDRESS ON FILE | | | | | | | |
| 123178 | DAMARIS COLON COLON | ADDRESS ON FILE | | | | | | | |
| 635118 | DAMARIS COLON ORABONA | VILLA DE SAN FRANCISCO | B5 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 123179 | DAMARIS COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 635152 | DAMARIS COLON RUIZ | PO BOX 950 | | | | VILLALBA | PR | 00766 | |
| 635153 | DAMARIS COLON VAZQUEZ | BO PLAYITAS | CALLE SOL 71 | | | SALINAS | PR | 00751 | |
| 635154 | DAMARIS CORA RIDRIGUEZ | HC 01 BOX 4454 | | | | ARROYO | PR | 00714 | |
| 123181 | DAMARIS CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 635155 | DAMARIS CORDERO NATAL | RR 03 3320 | | | | SAN JUAN | PR | 00928 | |
| 635156 | DAMARIS CORDERO TORRES | URB LA QUINTA | F 18 CALLE 13 | | | YAUCO | PR | 00698 | |
| 635157 | DAMARIS CORTES | HC 2 BOX 7566 | | | | AGUADILLA | PR | 00603 | |
| 123182 | DAMARIS COSTAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 635158 | DAMARIS COTTO RODRIGUEZ | HC 43 BOX 10824 | | | | CAYEY | PR | 00736 | |
| 123183 | DAMARIS CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 635160 | DAMARIS CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 635159 | DAMARIS CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 123184 | DAMARIS CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 635161 | DAMARIS CRUZ GONZALEZ | PO BOX 144020 | | | | ARECIBO | PR | 00614-4020 | |
| 635162 | DAMARIS CRUZ MARTINEZ | HC 4 BOX 47594 | | | | MAYAGUEZ | PR | 00680 | |
| 635163 | DAMARIS CUEVAS DELGADO | RES NARCISO VARONA | EDIF 14 APT 109 | | | JUNCOS | PR | 00777 | |
| 635164 | DAMARIS CUMBA CINTRON | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 123185 | DAMARIS D SANCHEZ GINES | ADDRESS ON FILE | | | | | | | |
| 635165 | DAMARIS DAMIANI RIVERA | ADDRESS ON FILE | | | | | | | |
| 123186 | DAMARIS DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 635166 | DAMARIS DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 123187 | DAMARIS DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 635167 | DAMARIS DE JESUS DEL VALLE | URB PARQUE DEL RIO | B 19 CALLE YAGUECA | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1031 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 635168 | DAMARIS DE JESUS FIGUEROA | PO BOX 427 | | | TRUJILLO ALTO | PR | 00977-0477 | |
| 635170 | DAMARIS DE LA ROSA ANDUJAR | ADDRESS ON FILE | | | | | | |
| 635171 | DAMARIS DE LOIZA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 635172 | DAMARIS DEL RIO ACEVEDO | REPARTO SAN JUAN | 53 CALLE B | | ARECIBO | PR | 00612 | |
| 123188 | DAMARIS DEL ROSARIO SANTANA | ADDRESS ON FILE | | | | | | |
| 123189 | DAMARIS DEL ROSARIO SANTANA | ADDRESS ON FILE | | | | | | |
| 123190 | DAMARIS DELGADO AYALA | ADDRESS ON FILE | | | | | | |
| 635173 | DAMARIS DELGADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 635174 | DAMARIS DELGADO PEREZ | ADDRESS ON FILE | | | | | | |
| 123191 | DAMARIS DELGADO VEGA | ADDRESS ON FILE | | | | | | |
| 123192 | DAMARIS DIAZ CARRERAS | ADDRESS ON FILE | | | | | | |
| 635175 | DAMARIS DIAZ CLAUDIO | 5 ANTULIO LOPEZ | APT 59 | | JUNCOS | PR | 00777 | |
| 123193 | DAMARIS DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 123194 | DAMARIS DIAZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 123195 | DAMARIS DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 635176 | DAMARIS DIAZ OLMEDA | COND JARDINES DE CUENCA | 195 AVE ARTERIAL HOSTOS APT 5022 | | SAN JUAN | PR | 00911-2951 | |
| 635177 | DAMARIS DIAZ ROLDAN | EDIF A-1 APTO 02- RES LA ROSA | | | SAN JUAN | PR | 00926 | |
| 123196 | DAMARIS DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 635178 | DAMARIS E AMPARO CASTILLO | COM CAYO HUESO | 66 CALLE 2 SAN JOSE | | SAN JUAN | PR | 00923 | |
| 635179 | DAMARIS E NOLASCO GREEN | P O BOX 823 | | | COAMO | PR | 00769 | |
| 635119 | DAMARIS E PEREZ GULLON | COND FLORIMAR GARDENS H 404 | | | SAN JUAN | PR | 00926 | |
| 123197 | DAMARIS E RIVERA CABALLERO | ADDRESS ON FILE | | | | | | |
| 842568 | DAMARIS E RODRIGUEZ TIRADO | URB VALLE HERMOSO | SG17 CALLE ROSA | | HORMIGUEROS | PR | 00660-1240 | |
| 635180 | DAMARIS E SANCHEZ SILVA | ADDRESS ON FILE | | | | | | |
| 123198 | DAMARIS E SEBASTIAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 842569 | DAMARIS E SOTO RODRIGUEZ | URB GUAYDIA | 122 CALLE HERIBERTO TORRES | | GUAYANILLA | PR | 00656-1218 | |
| 635181 | DAMARIS E. PEREZ DE REYES | PO BOX 3673 | | | GUAYNABO | PR | 00970 | |
| 635182 | DAMARIS E. RAMOS PICART | VILLA DEL REY 5 | F28 CALLE 28 | | CAGUAS | PR | 00725 | |
| 635183 | DAMARIS ESTRADA LEBRON | 1312 AVE PONCE DE LEON APT 7 | | | SAN JUAN | PR | 00907 | |
| 635184 | DAMARIS ESTRADA LEBRON | EXT ROOSEVELT | 516 CALLE ALVERIO | | SAN JUAN | PR | 00918 | |
| 123200 | DAMARIS ESTRADA MERCADO | LCDO. LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFI 1607 431 AVE. | Ponce DE LEON | SAN JUAN | PR | 00917 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1032 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 123201 | DAMARIS ESTRADA TORO | ADDRESS ON FILE | | | | | | |
| 123202 | DAMARIS FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 635185 | DAMARIS FELIX HERNANDEZ | HC 01 BOX 5449 | | | | CAMUY | PR | 00627 |
| 635186 | DAMARIS FERNANDEZ HERNANDEZ | 55 CALLE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 |
| 635187 | DAMARIS FERRER LARACUENTE | CARR. BOQUERON KM 12 BUZ 342 | | | | CABO ROJO | PR | 00623 |
| 635188 | DAMARIS FIGUEROA AGUALIP | BO CUBUY | HC 01 BOX 8694 | | | CANOVANAS | PR | 00729 |
| 123203 | DAMARIS FIGUEROA AGUALIP | BO CUBUY | | | | CANOVANAS | PR | 00729 |
| 635189 | DAMARIS FIGUEROA FELICIANO | 132 LAS BRISAS APARTMENTS | | | | JAYUYA | PR | 00664 |
| 123204 | DAMARIS FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | |
| 635190 | DAMARIS FLORES FLORES | BO RONCADOR | HC 03 BOX 14238 | | | UTUADO | PR | 00641 |
| 635191 | DAMARIS FLORES FONTANEZ | PO BOX 2242 | | | | GUAYAMA | PR | 00785 |
| 123205 | DAMARIS FLORES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 123206 | DAMARIS FUMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 123207 | DAMARIS G PINAN ALTIERI | ADDRESS ON FILE | | | | | | |
| 635192 | DAMARIS GALARZA ROSARIO | 1075 VALLES DEL LAGO | D 16 CALLE GUAJATACA | | | CAGUAS | PR | 00726 |
| 123208 | DAMARIS GARCIA BURGOS | ADDRESS ON FILE | | | | | | |
| 635193 | DAMARIS GARCIA DIAZ | VILLA REALIDAD | 43 CALLE ZORZAL | | | RIO GRANDE | PR | 00745 |
| 123209 | DAMARIS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 123210 | DAMARIS GARCIA MERCADO | ADDRESS ON FILE | | | | | | |
| 635194 | DAMARIS GARCIA ORTEGA | PO BOX 183 | | | | HUMACAO | PR | 00792 |
| 123211 | DAMARIS GARCIA REYES | ADDRESS ON FILE | | | | | | |
| 123212 | DAMARIS GARCIA REYES | ADDRESS ON FILE | | | | | | |
| 635195 | DAMARIS GARCIA ROURA | URB CANA | H 45 CALLE 22 | | | BAYAMON | PR | 00957 |
| 842570 | DAMARIS GOMEZ NERIS | 2 URB MELISSA | | | | PATILLAS | PR | 00723-2643 |
| 123213 | DAMARIS GONZALEZ ALVAREZ Y OTROS | LCDA. GRISEL HERNANDEZ ESTEVES | HC 05 BOX 56673 | | | CAGUAS | PR | 00725-9227 |
| 123214 | DAMARIS GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 635196 | DAMARIS GONZALEZ GONZALEZ | URB BAIROA | C S -17 CALLE 11 | | | CAGUAS | PR | 00725 |
| 635197 | DAMARIS GONZALEZ GONZALEZ | URB BONNEVILLE HTS | C17 CALLE 2 | | | CAGUAS | PR | 00725 |
| 635198 | DAMARIS GONZALEZ MALDONADO | PO BOX 9221 | | | | BAYAMON | PR | 00960 |
| 123215 | DAMARIS GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 635199 | DAMARIS GONZALEZ NIEVES | JARD DE GURABO | 141 CALLE 6 | | | GURABO | PR | 00778 |
| 842571 | DAMARIS GONZALEZ NIEVES | PO BOX 3080 | | | | GURABO | PR | 00778 |
| 635200 | DAMARIS GONZALEZ RIVERA | PO BOX 604 | | | | GARROCHALES | PR | 00652-0604 |
| 123216 | DAMARIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 123217 | DAMARIS GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 635201 | DAMARIS GONZALEZ TORO | HC 1 BOX 112 | | | COAMO | PR | 00769 | |
| 635202 | DAMARIS GONZALEZ VELEZ | HC 07 BOX 32831 | | | HATILLO | PR | 00659 | |
| 123218 | DAMARIS GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | |
| 123219 | DAMARIS H CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 123220 | DAMARIS H VILLA NUNEZ | ADDRESS ON FILE | | | | | | |
| 635203 | DAMARIS HENRIQUEZ AYBAR | HC 2 BOX 46130 | | | VEGA BAJA | PR | 00693 | |
| 635204 | DAMARIS HERNANDEZ RODRIGUEZ | BO SAN JOSE SECTOR MEDIA LUNA | 457 CALLE 4 | | TOA BAJA | PR | 00949 | |
| 123221 | DAMARIS HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 123222 | DAMARIS HILERIO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 635205 | DAMARIS I LOPEZ SEGARRA | BO ESPINO | CARR 124 KM 0 6 | | LARES | PR | 00669 | |
| 771009 | DAMARIS I SANTANA VILLAFANE | ADDRESS ON FILE | | | | | | |
| 123223 | DAMARIS I SANTANA VILLAFANE | ADDRESS ON FILE | | | | | | |
| 123224 | DAMARIS I. MIRANDA MAISONAVE | ADDRESS ON FILE | | | | | | |
| 635206 | DAMARIS IGLESIAS SERRANO | ADM SERV GEN | PO BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 635207 | DAMARIS IRIZARRY RIVERA | HC 01 BOX 9248 | | | GUAYANILLA | PR | 00656 | |
| 635208 | DAMARIS J DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 123225 | DAMARIS J MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 635209 | DAMARIS JIMENEZ ACEVEDO | 38 PARADELO | 8 CALLE B | | SAN SEBASTIAN | PR | 00685 | |
| 123226 | DAMARIS JIMENEZ MORALES | ADDRESS ON FILE | | | | | | |
| 123227 | DAMARIS JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 635210 | DAMARIS JOSELINE MEDINA FONT | D 1 BO FERRAN | | | PONCE | PR | 00730 | |
| 635211 | DAMARIS JUDINO VARGAS | HC 01 BOX 4420 | | | LAS MARIAS | PR | 00670 | |
| 635120 | DAMARIS KUILAN RIOS | RR BOX 5629 | | | TOA ALTA | PR | 00953 | |
| 635212 | DAMARIS L MATOS CARRILLO | HC 33 BOX 3212 | | | DORADO | PR | 00646-9712 | |
| 123228 | DAMARIS L OLIVIERI BONILLA | ADDRESS ON FILE | | | | | | |
| 123229 | DAMARIS L SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 635214 | DAMARIS LEBRON MALDONADO | URB VILLA ANDALUCIA | J 14 CALLE COIN | | SAN JUAN | PR | 009026 | |
| 123230 | DAMARIS LLANES MONTES | ADDRESS ON FILE | | | | | | |
| 635215 | DAMARIS LOPEZ GONZALEZ | HC 58 BOX 9404 | | | AGUADA | PR | 00602 | |
| 123231 | DAMARIS LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 635216 | DAMARIS LOPEZ SANTOS | ALT DE RIO GRANDE | G 314 CALLE 7 A | | RIO GRANDE | PR | 00745 | |
| 635217 | DAMARIS LORENZI MELENDEZ | ADDRESS ON FILE | | | | | | |
| 635218 | DAMARIS LORENZO FELICIANO | HC 59 BOX 5604 | | | AGUADA | PR | 00602 | |
| 2174853 | DAMARIS LOZADA SANABRIA | ADDRESS ON FILE | | | | | | |
| 123232 | DAMARIS LUGO MENDOZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 123233 | DAMARIS LUGO MODESTO | ADDRESS ON FILE | | | | | | |
| 123234 | DAMARIS LUGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 123235 | DAMARIS LUNA LUNA | ADDRESS ON FILE | | | | | | |
| 635219 | DAMARIS M HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 123236 | DAMARIS M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 123237 | DAMARIS M TORRES FERRER | ADDRESS ON FILE | | | | | | |
| 635220 | DAMARIS M VELAZQUEZ RODRIGUEZ | URB SANTA MARIA N 7 | CALLE 26 | | | GUAYANILLA | PR | 00656 |
| 635221 | DAMARIS M VIANA | FLAMINGO TERRACE | B 25 CALLE ISABEL | | | BAYAMON | PR | 00957 |
| 123238 | DAMARIS MALDONADO CABAN | ADDRESS ON FILE | | | | | | |
| 635222 | DAMARIS MALDONADO CRUZ | LAS LOMAS | 854 CALLE 47 SO | | | SAN JUAN | PR | 00921 |
| 635223 | DAMARIS MALDONADO VINAS | BARRIO OBRERO 7537 | 2052 AVE D | | | SAN JUAN | PR | 00915 |
| 123239 | DAMARIS MALDONADO VINAS | BARRIO OBRERO 7537 | | | | SAN JUAN | PR | 00915 |
| 123240 | DAMARIS MARCANO ARROYO | ADDRESS ON FILE | | | | | | |
| 635224 | DAMARIS MARCON PARRILLA | ADDRESS ON FILE | | | | | | |
| 635225 | DAMARIS MARQUEZ GALVEZ | HC 06 BOX 72817 | | | | CAGUAS | PR | 00725-9512 |
| 635226 | DAMARIS MARRERO GUZMAN | ADDRESS ON FILE | | | | | | |
| 635227 | DAMARIS MARTINEZ | URB LA MONSERRATE | G 1 CALLE 7 | | | HORMIGUEROS | PR | 00660 |
| 635228 | DAMARIS MARTINEZ ALSINA | HC 43 BOX 11200 | | | | CAYEY | PR | 00736 |
| 635229 | DAMARIS MARTINEZ BERNARD | PO BOX 502 | | | | COTTO LAUREL | PR | 00780 |
| 635230 | DAMARIS MARTINEZ COSME | LA CARMEN | 126 CALLE COLON PACHECO | | | SALINAS | PR | 00751 |
| 123241 | DAMARIS MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 635231 | DAMARIS MARTINEZ QUIJANO | HC 1 BOX 5654 | | | | CIALES | PR | 00638 |
| 123242 | DAMARIS MARTY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 635232 | DAMARIS MATIAS ECEVARRIA | PO BOX 661 | | | | AGUADA | PR | 00602 |
| 635233 | DAMARIS MATIAS ECHEVARRIA | P O BOX 661 | | | | AGUADA | PR | 00602 |
| 635234 | DAMARIS MATOS GONZALEZ | HC 52 BOX 3278 | | | | GARROCHALES | PR | 00652 |
| 842572 | DAMARIS MEDINA DE RIOS | C3 BELLA VISTA | | | | UTUADO | PR | 00641 |
| 123243 | DAMARIS MEDINA RAMOS | ADDRESS ON FILE | | | | | | |
| 635235 | DAMARIS MELENDEZ | HC 44 BOX 13457 | | | | CAYEY | PR | 00736 |
| 123244 | DAMARIS MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 635236 | DAMARIS MELENDEZ RODRIGUEZ | URB RIO GRANDE ESTATE V | GA 4 CALLE 5 | | | RIO GRANDE | PR | 00745 |
| 635237 | DAMARIS MENDEZ FIGUEROA | HC 01 BOX 5943 | | | | LAS MARIAS | PR | 00670 |
| 635238 | DAMARIS MENDEZ NIEVES | HC 1 BOX 4282 | | | | QUEBRADILLAS | PR | 00678 |
| 123245 | DAMARIS MENDOZA ROMAN | ADDRESS ON FILE | | | | | | |
| 635240 | DAMARIS MERCADO PACHECO | URB JARD DEL CARIBE | T 9 CALLE 23 | | | PONCE | PR | 00728 |
| 635241 | DAMARIS MERCADO SOTO | HC 58 BOX 13952 | | | | AGUADA | PR | 00602 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123246 | DAMARIS MIRANDA MAISONAVE | ADDRESS ON FILE | | | | | | |
| 123247 | DAMARIS MIRANDA MAISONVAVE | LCDO. JOSE MANUEL ARIAS SOTO | COND. ESQUIRE 2 CALLE VELA OFIC. 701 | | | SAN JUAN | PR | 00918-3606 |
| 123248 | DAMARIS MORALES BAEZ | ADDRESS ON FILE | | | | | | |
| 635242 | DAMARIS MORALES DIAZ | HC 01 BOX 5600 | | | | SALINAS | PR | 00751 |
| 842573 | DAMARIS MORALES DIAZ | HC 1 BOX 5600 | | | | SALINAS | PR | 00751 |
| 123249 | DAMARIS MORALES PINEIRO | ADDRESS ON FILE | | | | | | |
| 123250 | Damaris Morales Torres | ADDRESS ON FILE | | | | | | |
| 123251 | DAMARIS MORALES VELEZ | ADDRESS ON FILE | | | | | | |
| 123252 | DAMARIS MORALES/ NILDA MORALES | ADDRESS ON FILE | | | | | | |
| 123253 | DAMARIS MUNOZ SERRANO | ADDRESS ON FILE | | | | | | |
| 123254 | DAMARIS MURRAY SANTANA | ADDRESS ON FILE | | | | | | |
| 123255 | DAMARIS NAVARRO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 123256 | DAMARIS NAVEDO LOZADA | ADDRESS ON FILE | | | | | | |
| 123257 | DAMARIS NEGRON | ADDRESS ON FILE | | | | | | |
| 123258 | DAMARIS NEGRON RODRIGUEZ | URB SUN VILLE X 4 | | | | TRUJILLO ALTO | PR | 00976-0000 |
| 635243 | DAMARIS NEGRON RODRIGUEZ | URB SUNVILLE | X 4 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 |
| 123259 | DAMARIS NOLASCO ORTIZ | ADDRESS ON FILE | | | | | | |
| 123260 | DAMARIS OLIVERAS SERRANO | ADDRESS ON FILE | | | | | | |
| 635244 | Damaris O'Neill Morales | ADDRESS ON FILE | | | | | | |
| 635245 | Damaris O'Neill Morales | ADDRESS ON FILE | | | | | | |
| 123261 | DAMARIS OPPENHEIMER SANTIAGO | ADDRESS ON FILE | | | | | | |
| 635246 | DAMARIS ORENGO GONZALEZ | PO BOX 926 | | | | SANTA ISABEL | PR | 00757 |
| 635247 | DAMARIS ORRACA PAREDES | APT A OCEAN PARK | 2027 CALLE ITALIA | | | SAN JUAN | PR | 00911 |
| 635248 | DAMARIS ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 635249 | DAMARIS ORTIZ COTTO | EXT LA BANA | CARR 1 R 795 K 3 H 3 PARC 113 | | | CAGUAS | PR | 00725 |
| 842574 | DAMARIS ORTIZ FELICIANO | URB VISTA VERDE | 220 CALLE 23 | | | AGUADILLA | PR | 00603-6487 |
| 123262 | DAMARIS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 123263 | DAMARIS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 123264 | DAMARIS ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 123265 | DAMARIS ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 635250 | DAMARIS ORTIZ ORTIZ | URB STA JUANITA | V 32 CALLE BYSCAINE | | | BAYAMON | PR | 00956 |
| 635251 | DAMARIS ORTIZ RODRIGUEZ | HC-01 BOX 2208 | | | | MAUNABO | PR | 00707 |
| 635252 | DAMARIS ORTIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 635253 | DAMARIS ORTIZ VEGA | URB VISTAMAR MARINA | G 8 CALLE GRANADA | | | CAROLINA | PR | 00983 |
| 123266 | DAMARIS OTERO OJEDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 842575 | DAMARIS P CARO SANCHEZ | URB LAS BRISAS | A15 CALLE 5 | | ARECIBO | PR | 00612-5735 | |
|---|---|---|---|---|---|---|---|---|
| 635254 | DAMARIS PACHECO | PMB 2500 BOX 552 | | | TOA BAJA | PR | 00951 | |
| 635255 | DAMARIS PAGAN TORRES | PO BOX 14551 | | | SAN JUAN | PR | 00916 | |
| 123268 | DAMARIS PEDROZA | ADDRESS ON FILE | | | | | | |
| 123269 | DAMARIS PENA DE JESUS | ADDRESS ON FILE | | | | | | |
| 123270 | DAMARIS PEREZ | ADDRESS ON FILE | | | | | | |
| 123271 | DAMARIS PEREZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 123272 | DAMARIS PEREZ PAGAN | ADDRESS ON FILE | | | | | | |
| 123273 | DAMARIS PEREZ PAGAN | ADDRESS ON FILE | | | | | | |
| 635257 | DAMARIS PEREZ SOTO | BO NARANJALES | 154 C/ MATIAS BRUGMAN | | LAS MARIAS | PR | 00670 | |
| 123274 | DAMARIS PIETRI OTERO | ADDRESS ON FILE | | | | | | |
| 123275 | DAMARIS PINEIRO MAYSONET | ADDRESS ON FILE | | | | | | |
| 635258 | DAMARIS POLANCO RIVERA | ADDRESS ON FILE | | | | | | |
| 123276 | DAMARIS PRIETO CARBALLO | ADDRESS ON FILE | | | | | | |
| 635259 | DAMARIS QUIJANO CRUZ | BOX 2775 | | | QUEBRADILLAS | PR | 00678 | |
| 635260 | DAMARIS QUILES SEDA | URB VISTA DEL RIO II | N 14 | | ANASCO | PR | 00610 | |
| 123277 | DAMARIS QUINONES VARGAS | ADDRESS ON FILE | | | | | | |
| 123279 | DAMARIS QUINTANA PEREZ | ADDRESS ON FILE | | | | | | |
| 635261 | DAMARIS QUIRINDONGO GONZALEZ | URB MARIANI | 2022 CALLE WILSON | | PONCE | PR | 00717 | |
| 635262 | DAMARIS QUIROS NIEVES | BO HATO VIEJO | | | ARECIBO | PR | 00612 | |
| 123281 | DAMARIS RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 123282 | DAMARIS RAMOS | ADDRESS ON FILE | | | | | | |
| 635263 | DAMARIS RAMOS CARRION | P O BOX 3567 | | | GUAYNABO | PR | 00970 | |
| 842576 | DAMARIS RAMOS MARQUEZ | PO BOX 3008 | | | CAROLINA | PR | 00984 | |
| 635265 | DAMARIS RAMOS MARTINEZ | BOX 4263 | | | SAN JUAN | PR | 00923 | |
| 635264 | DAMARIS RAMOS MARTINEZ | HP - OFC. FACTURACION Y COBROS | | | RIO PIEDRAS | PR | 009360000 | |
| 123283 | DAMARIS RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 635266 | DAMARIS RAMOS RIVERA | SAN FELIPE | G 17 CALLE 6 | | ARECIBO | PR | 00612 | |
| 123284 | DAMARIS RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 842577 | DAMARIS REYES LAGUER | 10 URB MANSIONES DE AÑASCO | | | AÑASCO | PR | 00619-9619 | |
| 123285 | DAMARIS REYES NATAL | ADDRESS ON FILE | | | | | | |
| 123286 | DAMARIS REYES ORTIZ | ADDRESS ON FILE | | | | | | |
| 635268 | DAMARIS REYES RODRIGUEZ | HC 03 BOX 9352 | | | JUNCOS | PR | 00777 | |
| 635267 | DAMARIS REYES RODRIGUEZ | HC 3 BOX 10370 | | | YABUCOA | PR | 00767-9704 | |
| 635269 | DAMARIS RIOS GONZALEZ | HC 4 BOX 43310 | | | LARES | PR | 00669 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 635270 | DAMARIS RIOS MALDONADO | P O BOX 26 | | | GARROCHALES | PR | 00652-0026 | |
| 123287 | DAMARIS RIOS PEREZ | ADDRESS ON FILE | | | | | | |
| 635271 | DAMARIS RIVERA | ADDRESS ON FILE | | | | | | |
| 635272 | DAMARIS RIVERA ALVARADO | HC 2 BOX 8365 | | | AIBONITO | PR | 00705 | |
| 635273 | DAMARIS RIVERA COSME | HC 01 BOX 9588 | | | TOA BAJA | PR | 00949 | |
| 635274 | DAMARIS RIVERA DAMIANI | PO BOX 857 | | | GARROCHALES | PR | 00652-0857 | |
| 123289 | DAMARIS RIVERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 635275 | DAMARIS RIVERA FIGUEROA | PO BOX 875 | | | BARRANQUITAS | PR | 00794 | |
| 123290 | DAMARIS RIVERA FRAGUADA | ADDRESS ON FILE | | | | | | |
| 635276 | DAMARIS RIVERA GONZALEZ | PO BOX 419 | | | FLORIDA | PR | 00650 | |
| 635277 | DAMARIS RIVERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 123291 | DAMARIS RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 123292 | DAMARIS RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 123293 | DAMARIS RIVERA MARRERO/ HOGAR EMMANUEL | ADDRESS ON FILE | | | | | | |
| 635279 | DAMARIS RIVERA MARTINEZ | URB HNAS DAVILA | 356 CALLE 1 | | BAYAMON | PR | 00959 | |
| 635278 | DAMARIS RIVERA MARTINEZ | URB MONSERRATE | D 25 CALLE 6 | | HORMIGUEROS | PR | 00660 | |
| 123294 | DAMARIS RIVERA MARTINEZ | VISTA ALEGRE | CALLE C 16 | | BAYAMON | PR | 00959 | |
| 123295 | DAMARIS RIVERA MONTALVO | ADDRESS ON FILE | | | | | | |
| 123296 | DAMARIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 123297 | DAMARIS RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 635280 | DAMARIS RIVERA QUILES | 2469 SOUTH 44 ST APT 1 | | | MILWAUKEE | WI | 53219 | |
| 635281 | DAMARIS RIVERA RAMOS | PO BOX 320 | | | COROZAL | PR | 00783 | |
| 123298 | DAMARIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 635282 | DAMARIS RIVERA ROSARIO | HC 1 BOX 25071 | | | VEGA BAJA | PR | 00693 | |
| 635283 | DAMARIS RIVERA TORRES | ESC DE ARTES PLASTICA | PO BOX 9021112 | | SAN JUAN | PR | 00902-1112 | |
| 635284 | DAMARIS RIVERA TORRES | VILLA CAROLINA | 16 227 CALLE 608 | | CAROLINA | PR | 00985 | |
| 635285 | DAMARIS RIVERA VARGAS | MAGUEYES | CALLE 1 BOX 13 | | BARCELONETA | PR | 00617 | |
| 123299 | DAMARIS ROBLES DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 123300 | DAMARIS ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 635286 | DAMARIS ROBLES LAZU | CUPEY BAJO BOX 8310 | | | SAN JUAN | PR | 00926 | |
| 635287 | DAMARIS RODRIGUEZ BAEZ | PO BOX 12365 | | | SAN JUAN | PR | 00926-1365 | |
| 635288 | DAMARIS RODRIGUEZ BORGES | COND PARQUES DE BENNEVILLE | EDIF 1 APT 2F | | CAGUAS | PR | 00725 | |
| 635289 | DAMARIS RODRIGUEZ CABAN | URB VILLA ANDALUCIA | JJ28 CALLE GUERNICA | | SAN JUAN | PR | 00926 | |
| 635290 | DAMARIS RODRIGUEZ COSME | HC 1 BOX 9426 | | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635291 | DAMARIS RODRIGUEZ FIGUEROA | PASTILLO DE CANAS | 1105 CALLRE JUAN BORIA | | PONCE | PR | 00728 | |
| 635292 | DAMARIS RODRIGUEZ GARCIA | URB LAS COLINAS | C7 CALLE PRINCIPAL | | TOA ALTA | PR | 00953 | |
| 635293 | DAMARIS RODRIGUEZ GONZALEZ | URB LA MONSERRATE | F 1 CALLE 7 | | HORMIGUEROS | PR | 00660 | |
| 635294 | DAMARIS RODRIGUEZ GUZMAN | ALTURAS DE VILLAS DEL REY | F 38 CALLE 28 | | CAGUAS | PR | 00725 | |
| 635295 | DAMARIS RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 123301 | DAMARIS RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 635296 | DAMARIS RODRIGUEZ MARRERO | RR 02 BUZON 9335 | | | TOA ALTA | PR | 00953 | |
| 635297 | DAMARIS RODRIGUEZ MEJIAS | BO MEMBRILLO | 324 CALLE MONTE DE OROR | | CAMUY | PR | 00627-3309 | |
| 635298 | DAMARIS RODRIGUEZ OLAVARRIA | PO BOX 29 | | | ARECIBO | PR | 00613 | |
| 635299 | DAMARIS RODRIGUEZ PEREZ | HC 80 BOX 9204 | | | DORADO | PR | 00646 | |
| 123302 | DAMARIS RODRIGUEZ POMALES | ADDRESS ON FILE | | | | | | |
| 123303 | DAMARIS RODRIGUEZ RIVERA | PO BOX 50726 | | | TOA BAJA | PR | 00950 | |
| 635300 | DAMARIS RODRIGUEZ RIVERA | URB SANTA RITA | 52 CALLE BORINQUENA | | SAN JUAN | PR | 00925 | |
| 123304 | DAMARIS RODRIGUEZ SALVA | ADDRESS ON FILE | | | | | | |
| 635301 | DAMARIS RODRIGUEZ TORRES | 116 MONTE SUR | 180 CALLE HOSTOS | | SAN JUAN | PR | 00918 | |
| 635302 | DAMARIS RODRIGUEZ TORRES | PO BOX 2390 | | | SAN JUAN | PR | 00919 | |
| 123305 | DAMARIS RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 635303 | DAMARIS ROJAS DEL VALLE | EXT VILLAS DE LOIZA | II 48 CALLE 40 | | CANOVANAS | PR | 00729 | |
| 635304 | DAMARIS ROLON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 635305 | DAMARIS ROMAN ARCE | ARENALES BAJOS | 3460 CALLE CANAL | | ISABELA | PR | 00662 | |
| 635306 | DAMARIS ROMAN GONZALEZ | BOX 289 | | | ARECIBO | PR | 00688 | |
| 635307 | DAMARIS ROMAN RIOS | BRISAS DE MAR | GG 40 CALLE J | | LUQUILLO | PR | 00773 | |
| 635308 | DAMARIS ROMAN TORRES | NUEVA VIDA EL TUQUE 142 CALLE EQ | | | PONCE | PR | 00731 | |
| 635309 | DAMARIS ROSADO | VILLAS DE HUMACAO | APT 150 CARR 908 STE 99 | | HUMACAO | PR | 00791 | |
| 635310 | DAMARIS ROSADO GARCIA | URB VALLES DE SAN LUIS | 208 CALLE SAN PABLO | | MOROVIS | PR | 00687 | |
| 635311 | DAMARIS ROSADO NAVARRO | URB. TERESITA C/32 AD-19 | | | BAYAMON | PR | 00961 | |
| 635312 | DAMARIS ROSADO PEREZ | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 116 | | SAN JUAN | PR | 00923-2937 | |
| 635313 | DAMARIS ROSADO SANTIAGO | URB BRISAS DE AIBONITO | F 13 CALLE TRINITARIA | | AIBONITO | PR | 00705 | |
| 123306 | DAMARIS ROSARIO ALEMAN | ADDRESS ON FILE | | | | | | |
| 123307 | DAMARIS ROSARIO BERRIOS | ADDRESS ON FILE | | | | | | |
| 123308 | DAMARIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 123309 | DAMARIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 123310 | DAMARIS ROSARIO RIVERA | ADDRESS ON FILE | | | | | |
| 635315 | DAMARIS ROSARIO TORRES | URB SANTA ELENA | A D 1 CALLE 6 | | BAYAMON | PR | 00957 |
| 123311 | DAMARIS ROSAS VEGA | ADDRESS ON FILE | | | | | |
| 635317 | DAMARIS RUIZ CRUZ | HC 02 BOX 10388 | | | LAJAS | PR | 00607 |
| 123312 | DAMARIS RUIZ CRUZ | REPARTO FLAMBOYAN CALLE CEIBA - 1 | | | MAYAGUEZ | PR | 00680 |
| 123313 | DAMARIS RUIZ CRUZ | REPTO FLAMBOYAN | 1 CALLE CEIBA | | MAYAGUEZ | PR | 00680 |
| 635316 | DAMARIS RUIZ CRUZ | RR 1 BOX 3625 | | | MARICAO | PR | 00606 |
| 635318 | DAMARIS RUIZ MULERO | PO BOX 3980 | | | GUAYNABO | PR | 00970 |
| 635319 | DAMARIS RUIZ VEGA | HC 3 BOX 9421 | | | LARES | PR | 00659 |
| 123314 | DAMARIS SALCEDO PENA | ADDRESS ON FILE | | | | | |
| 123315 | DAMARIS SANCHEZ PEREZ | ADDRESS ON FILE | | | | | |
| 635320 | DAMARIS SANCHEZ RIVERA | ADDRESS ON FILE | | | | | |
| 123316 | DAMARIS SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 635321 | DAMARIS SANDOZ RODRIGUEZ | P O BOX 1172 | | | CEIBA | PR | 00735 |
| 123317 | DAMARIS SANTANA | ADDRESS ON FILE | | | | | |
| 635322 | DAMARIS SANTANA CLAUDIO | ADDRESS ON FILE | | | | | |
| 635323 | DAMARIS SANTANA ROSARIO | URB DIPLO | H 4 CALLE 7 | | NAGUABO | PR | 00718 |
| 635324 | DAMARIS SANTIAGO | HC 01 BOX 5508 | | | ADJUNTAS | PR | 00601 |
| 635325 | DAMARIS SANTIAGO | P O BOX 1055 | | | BARRANQUITAS | PR | 00794 |
| 635326 | DAMARIS SANTIAGO GARCIA | B 10 ALTOS DE CUBA | | | YAUCO | PR | 00698 |
| 123318 | DAMARIS SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | |
| 635327 | DAMARIS SANTIAGO MIRANDA | SANTA ROSA | B2 125 CALLE B | | HATILLO | PR | 00659 |
| 123319 | DAMARIS SANTIAGO PEREZ | ADDRESS ON FILE | | | | | |
| 123320 | DAMARIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 123321 | DAMARIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 123322 | DAMARIS SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | |
| 635328 | DAMARIS SANTIAGO SERRANO | ADDRESS ON FILE | | | | | |
| 635329 | DAMARIS SANTOS | ADDRESS ON FILE | | | | | |
| 123323 | DAMARIS SANTOS PEREZ | ADDRESS ON FILE | | | | | |
| 635330 | DAMARIS SANTOS RUIZ | 39 URB TREASURE VALLE 3 | | | CIDRA | PR | 00739 |
| 123324 | DAMARIS SEGUINOT GONZALEZ | ADDRESS ON FILE | | | | | |
| 635331 | DAMARIS SERRANO RODRIGUEZ | HC 05 BOX 7544 | | | GUAYNABO | PR | 00971 |
| 123325 | DAMARIS SERVICE STATION INC | HC BOX 5386 | | | LARES | PR | 00669-9703 |
| 635332 | DAMARIS SIERRA GOMEZ | P O BOX 703 | | | JUNCOS | PR | 00777-0703 |
| 123326 | DAMARIS SILVA RAMOS | PO BOX 30503 | | | SAN JUAN | PR | 00929-1503 |
| 635333 | DAMARIS SILVA RAMOS | URB HILL BROTHERS | 424 A CALLE 4 | | SAN JUAN | PR | 00924 |
| 635334 | DAMARIS SILVA SANTANA | URB SAN FERANDO | L 2 CALLE 9 | | BAYAMON | PR | 00957 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 123327 | DAMARIS SOTO DELGADO | ADDRESS ON FILE | | | | | | |
| 635335 | DAMARIS TIRADO GARCIA | BI CARNEKUTA | PARC 12 CALLE ZUMBADOR | | VEGA BAJA | PR | 00694 | |
| 123328 | DAMARIS TIRADO MARCON | ADDRESS ON FILE | | | | | | |
| 635336 | DAMARIS TORO MELENDEZ | PO BOX 1910 | | | CABO ROJO | PR | 00623 | |
| 635337 | DAMARIS TORRES BERRIOS | MILAVILLE | 113 CALLE MAMEY | | SAN JUAN | PR | 00926 | |
| 635338 | DAMARIS TORRES COLLAZO | URB REXMANOR | L 3 CALLE 1 | | GUAYAMA | PR | 00784 | |
| 123329 | DAMARIS TORRES COSME | ADDRESS ON FILE | | | | | | |
| 123330 | DAMARIS TORRES ESPADA | ADDRESS ON FILE | | | | | | |
| 635339 | DAMARIS TORRES MARTINEZ | HC 3 BOX 25742 | | | LAJAS | PR | 00667 | |
| 635340 | DAMARIS TORRES NIEVES | COND INTERAMERICAN | EDIF B 7 APT A 2 | | TRUJILLO ALTO | PR | 00976 | |
| 123331 | DAMARIS TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 123332 | DAMARIS TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 635341 | DAMARIS TORRES ROSADO | HC 2 BOX 8485 | | | CAMUY | PR | 00627-9135 | |
| 635342 | DAMARIS TORRES ROSARIO | RIO CANAS | 1732 CALLE CRISTAL | | PONCE | PR | 00728-1737 | |
| 635343 | DAMARIS TORRES SANTIAGO | 927 ESTANCIAS DE LA LOMA | | | HUMACAO | PR | 00791 | |
| 842578 | DAMARIS TORRES SANTIAGO | HC 1 BOX 17409 | | | HUMACAO | PR | 00791-9048 | |
| 635344 | DAMARIS TORRES TORRES | HC 02 BOX 8395 | | | AIBONITO | PR | 00705 | |
| 123333 | DAMARIS TORRES VAZQUEZ | LCDO. DOMINGO TORRES VAZQUEZ | QUINTAS DE ALTAMIRA | 1152 CALLE TUMBADO | JUANA DÍAZ | PR | 00795-9142 | |
| 635345 | DAMARIS TORRES VELAZQUEZ | 105 ESTANCIAS DEL REY | | | CAGUAS | PR | 00725-6268 | |
| 123334 | DAMARIS TRAVEL & TOURS | PO BOX 547 | | | ISABELA | PR | 00662 | |
| 635346 | DAMARIS TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | JUANA DIAZ | PR | 00795 | |
| 635121 | DAMARIS VALENTIN MORALES | 483 CALLE BARBOSA | | | MOCA | PR | 00676 | |
| 635347 | DAMARIS VARELA VARGAS | PO BOX 1331 | | | SABANA HOYOS | PR | 00688 | |
| 635348 | DAMARIS VARGAS AYALA | PO BOX 730 | | | TOA ALTA | PR | 00954 | |
| 123335 | DAMARIS VARGAS COLON | ADDRESS ON FILE | | | | | | |
| 635349 | DAMARIS VAZQUEZ APONTE | BO GALATEO SEC VILLA JOSCO | 434 CALLE 12 | | TOA ALTA | PR | 00953 | |
| 635350 | DAMARIS VAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 123336 | DAMARIS VAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 635351 | DAMARIS VAZQUEZ GONZALEZ | K 26 RODRIGUEZ OLMO | | | ARECIBO | PR | 00612 | |
| 123337 | DAMARIS VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 635352 | DAMARIS VEGA CARABALLO | HC 2 BOX 10502 | | | YAUCO | PR | 00698 | |
| 635353 | DAMARIS VEGA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 635355 | DAMARIS VEGA RODRIGUEZ | EL ROSARIO II | BLG U 13 C 7 | | VEGA BAJA | PR | 00963 | |
| 123338 | DAMARIS VEGA TORRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123339 | DAMARIS VELAZQUEZ COUVERTIER | ADDRESS ON FILE | | | | | | |
| 635356 | DAMARIS VELAZQUEZ LOPEZ | HC 2 BOX 13148 | | | | CAROLINA | PR | 00986 |
| 123340 | DAMARIS VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 123341 | DAMARIS VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 635357 | DAMARIS VELAZQUEZ VERA | ADDRESS ON FILE | | | | | | |
| 123342 | DAMARIS VELEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 123343 | DAMARIS VERA GALARZA | ADDRESS ON FILE | | | | | | |
| 635360 | DAMARIS VERA GARCIA | PO BOX 764 | | | | CASTANER | PR | 00631 |
| 635361 | DAMARIS VERA NIEVES | URB ALTURAS DE INTERAMERICANA | M6 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 |
| 123344 | DAMARIS VILA ARROYO | ADDRESS ON FILE | | | | | | |
| 635362 | DAMARIS VIRELLA COTTO | RR 1 BOX 3237 | | | | CIDRA | PR | 00739-9617 |
| 123345 | DAMARIS Y SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 123346 | DAMARIS YULFO BELTRAN | LCDA. SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | | AGUADA | PR | 00602-1711 |
| 123347 | DAMARIS, ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 123348 | DAMARIS, RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 635363 | DAMARIZ BAUTISTA VILLA | LOMAS VERDES | V 21 CALLE COROLILLO | | | BAYAMON | PR | 00956 |
| 842579 | DAMARIZ BAUTISTA VILLA | LOMAS VERDES | V21 CALLE CORALILLO | | | BAYAMON | PR | 00956 |
| 635364 | DAMARY DE JESUS CANDELARIO | ADDRESS ON FILE | | | | | | |
| 635365 | DAMARY E MORENO PEREZ | 256 BETANCES | | | | AGUADILLA | PR | 00603 |
| 123350 | DAMARY GUZMAN/ FLORENTINA GUZMAN | ADDRESS ON FILE | | | | | | |
| 635367 | DAMARY L SANCHEZ RODRIGUEZ | C/O WILFREDO RIVERA | DEPT DE JUSTICIA | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 |
| 635366 | DAMARY L SANCHEZ RODRIGUEZ | HC 04 BOX 50056 | | | | CAGUAS | PR | 00725-9648 |
| 842580 | DAMARY L SANCHEZ RODRIGUEZ | HC 10 BOX 50056 | | | | CAGUAS | PR | 00725-9631 |
| 635368 | DAMARY LOPEZ GONZALEZ | ALTURA DE OLIMPO | 2 618 CALLE GUARAGUAO | | | GUAYAMA | PR | 00754 |
| 635369 | DAMARY LUIGGI HEREDIA | ADDRESS ON FILE | | | | | | |
| 842581 | DAMARY MUSSENDEN MIRANDA | 6TA SECCION LEVITTOWN | EA 25 JOSE LIMON DE ARCE | | | TOA BAJA | PR | 00950 |
| 842582 | DAMARY NAZARIO BENITEZ | HC 2 BOX 18210 | | | | GURABO | PR | 00778 |
| 635370 | DAMARY OCASIO HERNANDEZ | HC 01 BOX 5942 | | | | MACO | PR | 00676 |
| 123351 | DAMARY OTERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 635371 | DAMARY PAGAN CABRERA | EXT VILLA RICA | N43 CALLE 17 | | | BAYAMON | PR | 00959 |
| 123352 | DAMARY RAMOS LARO | ADDRESS ON FILE | | | | | | |
| 635372 | DAMARY RIOS FIGUEROA | RR 2 BUZON 6805 | | | | TOA ALTA | PR | 00953 |
| 635373 | DAMARY RIVERA | HC 73 BOX 4518 | | | | NARANJITO | PR | 00719 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 635374 | DAMARY RIVERA RIVERA | HC 05 BOX 31591 | | | | HATILLO | PR | 00659 | |
| 123353 | DAMARY SEMIDEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635375 | DAMARY TEXIDOR TOR | CIUDAD UNIVERSITARIA | O 5 CALLE D OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 635379 | DAMARYS AGOSTINI | BO DULCES LABIOS | 256 CALLE LAVEZARRY | | | MAYAGUEZ | PR | 00680 | |
| 123354 | DAMARYS BARRETO SALAS | ADDRESS ON FILE | | | | | | | |
| 123355 | DAMARYS BATISTA | ADDRESS ON FILE | | | | | | | |
| 635380 | DAMARYS CABAN TORRES | HC 03 BOX 33802 | | | | AGUADA | PR | 00602 | |
| 123356 | DAMARYS CARO RAMOS | ADDRESS ON FILE | | | | | | | |
| 635381 | DAMARYS COLON CRUZ | 012 PORTALES REALES | | | | CAGUAS | PR | 00725 | |
| 842583 | DAMARYS COLON MARTINEZ | URB JAIME C RODRIGUEZ | L23 CALLE 7 | | | YABUCOA | PR | 00767-3037 | |
| 635382 | DAMARYS CORCHADO ROBLES | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 635383 | DAMARYS CRESPO VALEDON | VILLAS DE CARRAIZO | RR 7 BOX 725 | | | SAN JUAN | PR | 00926 | |
| 635384 | DAMARYS CRUZ CARLO | ADDRESS ON FILE | | | | | | | |
| 123357 | DAMARYS CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123358 | DAMARYS DEL RIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635387 | DAMARYS DIANA VELEZ | EXT VILLAS DE LOIZA | GG 14 CALLE 43 | | | CANOVANAS | PR | 00729 | |
| 123360 | DAMARYS DIAZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 123361 | DAMARYS DIAZ PONTON | ADDRESS ON FILE | | | | | | | |
| 123362 | DAMARYS DIAZ PONTON | ADDRESS ON FILE | | | | | | | |
| 635388 | DAMARYS DIAZ ROJAS | BOX 414 | | | | COROZAL | PR | 00785-0414 | |
| 635389 | DAMARYS E FERRER GARCIA | URB MARBELLA | 232 CALLE F | | | AGUADILLA | PR | 00603 | |
| 123363 | DAMARYS GARCIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 123364 | DAMARYS GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 635390 | DAMARYS J NIEVES CRUZ | BO CEIBA BAJA | HC 03 BOX 35037 | | | AGUADILLA | PR | 00603 | |
| 123365 | DAMARYS JIMENEZ GARRIGA | ADDRESS ON FILE | | | | | | | |
| 635391 | DAMARYS LEBRON LOPEZ | RR 1 BOX 37441 BO ALTOZANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 635392 | DAMARYS M BATISTA | ADDRESS ON FILE | | | | | | | |
| 635393 | DAMARYS MACLARA CASTRO | ADDRESS ON FILE | | | | | | | |
| 635394 | DAMARYS MELENDEZ NIEVES | URB ANTIGUA VIA | 8 APT H9 | | | SAN JUAN | PR | 00926 | |
| 842584 | DAMARYS MENDEZ MORALES | HC 5 BOX 10981 | | | | MOCA | PR | 00676-9789 | |
| 635395 | DAMARYS MENDEZ RIOS | PO BOX 1025 | | | | LARES | PR | 00669 | |
| 123367 | DAMARYS MORENO BONILLA | ADDRESS ON FILE | | | | | | | |
| 123368 | DAMARYS REYES LAUREANO | ADDRESS ON FILE | | | | | | | |
| 123369 | DAMARYS RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 123370 | DAMARYS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 123371 | DAMARYS RODRIGUEZ MENEGRO | ADDRESS ON FILE | | | | | | | |
| 635396 | DAMARYS RODRIGUEZ TORRES | URB ALTURAS DE SAN JOSE | KK 9 CALLE 19 | | | SABANA GRANDE | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635397 | DAMARYS ROMAN NIEVES | HC 02 BOX 24587 | | | | AGUADILLA | PR | 00603 | |
| 123372 | DAMARYS ROSADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 123373 | DAMARYS RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123374 | DAMARYS RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635377 | DAMARYS RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635376 | DAMARYS RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 842585 | DAMARYS RUIZ TORRES | COLINAS DE SAN AGUSTIN | 146 SAN JOSE | | | LAS PIEDRAS | PR | 00771 | |
| 123375 | DAMARYS SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123376 | DAMARYS TORRES GREGORY | ADDRESS ON FILE | | | | | | | |
| 123377 | DAMARYS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635399 | DAMARYS TRAVELS | P O BOX 547 | | | | ISABELA | PR | 00662 | |
| 635400 | DAMARYS V BERMUDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 635401 | DAMARYS VEGA BENITEZ | VILLA CAROLINA | 58-2 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 635402 | DAMARYS VELAZQUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 635403 | DAMAS AFILIADA HEATH SERVICES INC | P O BOX 517 | | | | JUANA DIAZ | PR | 00795 | |
| 635404 | DAMAS GIFT SHOP | HOSPITAL DAMAS | PONCE BY PASS | | | PONCE | PR | 00731 | |
| 635405 | DAMASA CARMONA HANCE | ADDRESS ON FILE | | | | | | | |
| 123379 | DAMASA LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 635406 | DAMASCO TALAVERA NEGRON | PO BOX 1776 | | | | RIO GRANDE | PR | 00745 | |
| 635407 | DAMASO A VELAZQUEZ | HC 67 BOX 15270 | | | | BAYAMON | PR | 00956 | |
| 635408 | DAMASO ARIAS RODRIGUEZ | HC 2 BOX 7254 | | | | QUEBRADILLA | PR | 00678 | |
| 123380 | DAMASO CARDENALES COLON | ADDRESS ON FILE | | | | | | | |
| 123381 | Damaso Clemente | ADDRESS ON FILE | | | | | | | |
| 635409 | DAMASO COLON FLORES | URB VISTA AZUL | Y 17 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 635410 | DAMASO COLON SANTIAGO | APARTADO 1775 | BDA SAN LUIS CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 635411 | DAMASO CRUZ ESPINAL | ADDRESS ON FILE | | | | | | | |
| 123382 | DAMASO DE JESUS AVILES SOTO | ADDRESS ON FILE | | | | | | | |
| 635412 | DAMASO DIAZ TORRES | PO BOX 193 | | | | RIO BLANCO | PR | 00744 | |
| 123383 | DAMASO E ROCHE D/B/A BAIROA EXTERM. | PO BOX 7954 | | | | CAGUAS | PR | 00726-7954 | |
| 635413 | DAMASO LARA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 635414 | DAMASO MOLINA ROMAN | BO SABANA LLANA | 1009 CALLE LEALTAD | | | SAN JUAN | PR | 00924 | |
| 123384 | DAMASO ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635415 | DAMASO ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 123385 | DAMASO OSORIO LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 635416 | DAMASO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 635417 | DAMASO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123386 | DAMASO QUINONES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 842586 | DAMASO RAMOS AVILES | JARDINES DE GUATEMALA | E10 CALLE 5 | | | SAN SEBASTIAN | PR | 00685-2127 | |
| 635418 | DAMASO REYES | AVE LOMAS VERDE | 4 X 4 CALLE NOGAR | | | BAYAMON | PR | 00956 | |
| 770505 | DAMASO RODRIGUEZ COLLAZO | LCDA. MARÍA L. COLÓN RIVERA | PO Box 2008 | | | Yabucoa | PR | 00767 | |
| 635419 | DAMASO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635420 | DAMASO VAZQUEZ APONTE | PO BOX 164 | | | | BARRANQUITAS | PR | 00794 | |
| 123388 | DAMATO BORRERO, BRANDON | ADDRESS ON FILE | | | | | | | |
| 635421 | DAMAYRA ORTIZ MORALES | URB BRISAS DEL MAR | 55 CALLE ESTRELLA | | | GUAYAMA | PR | 00784-7604 | |
| 123389 | DAMC GENERAL CONTRACTORS INC | CALLE AVELINO VICENTE 809 | SANTURCE | | | SAN JUAN | PR | 00909 | |
| 123390 | DAME UNA MANO DE AYUDA INC | PO BOX 7103 | | | | SAN JUAN | PR | 00916 | |
| 635422 | DAMEISY TORO ACEVEDO | COND.LOS NARANJALE D-41 APT.184 | | | | CAROLINA | PR | 00985 | |
| 123392 | DAMELYS CASIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 635423 | DAMESA MORALES NIEVES | RR 01 BOX 12573 | | | | TOA ALTA | PR | 00953 | |
| 635425 | DAMEXCO INC | 425 CARR 693 SUITE 1 PMB 294 | | | | DORADO | PR | 00646 | |
| 635426 | DAMEXCO INC | P O BOX 1707 | | | | RIO GRANDE | PR | 00745 | |
| 635427 | DAMEXCO INC | P O BOX 473 | | | | PONCE | PR | 00780 | |
| 635424 | DAMEXCO INC | PO BOX 1416 | | | | TRUJILLO ALTO | PR | 00977-1416 | |
| 1520388 | Damexco Inc. | James D. Bailey, Esq | 100 Broadway,10th floor | | | New York | NY | 10005 | |
| 123393 | Damey Ramos, Pedro J | ADDRESS ON FILE | | | | | | | |
| 635428 | DAMIA LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 123394 | DAMIA A FERRER Y VIVIAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 123395 | DAMIAN A RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 123396 | DAMIAN AGRON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 635431 | DAMIAN ALUMINUM | HC 73 BOX 5908 | | | | NARANJITO | PR | 00719 | |
| 123397 | DAMIAN ALUMINUM INC | RR 11 BOX 5371 | | | | BAYAMON | PR | 00956 | |
| 635432 | DAMIAN AMARO CONCEPCION | RES MANUEL A PEREZ 2300 | CALLE LOPEZ SICARDO | EDIF C10 APT 121 | | SAN JUAN | PR | 00923 | |
| 123398 | DAMIAN CABRERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 123399 | DAMIAN CABRERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 635433 | DAMIAN CABRERA RIOS | P O BOX 48642 | | | | VEGA BAJA | PR | 00693 | |
| 635434 | DAMIAN CANDELARIO BRAVO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 842587 | DAMIAN CARLOS D'ALESSIO ZAMORA | URIBELARREA 481 6 C | | | | PCIA DE BUENOS AIRES | | 1636 | ARGENTINA |
| 635435 | DAMIAN CASTILLO SEDA | ADDRESS ON FILE | | | | | | | |
| 123400 | DAMIAN CHEN, TERESA | ADDRESS ON FILE | | | | | | | |
| 123401 | DAMIAN COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 123402 | DAMIAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 123403 | DAMIAN DELGADO APONTE | ADDRESS ON FILE | | | | | | | |
| 635437 | DAMIAN DIAZ RODRIGUEZ | BAYAMON GARDENS STATION | BOX 3553 | | | BAYAMON | PR | 00958 | |
| 635438 | DAMIAN E VELAZQUEZ RIVERA | 17 CALLE SAUCE | | | | SABANA GRANDE | PR | 00637 | |
| 635439 | DAMIAN ESCOBALES ESCOBALES | RR 11 BOX 10207 | | | | BAYAMON | PR | 00956 | |
| 635440 | DAMIAN F PLANAS MERCED | URB SAN GERARDO | 1623 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 123404 | DAMIAN FAMILY CARE CENTER | 137-50 JAMAICA AVE | | | | JAMAICA | NY | 11435 | |
| 635441 | DAMIAN FONTANEZ | 152 CHARLESBANK RD | | | | NEWTON | MA | 02458-1740 | |
| 635442 | DAMIAN G. TORRES ORTIZ | BDA POLVORIN | 6 CALLE 23 | | | CAYEY | PR | 00736 | |
| 123405 | DAMIAN GALARZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 635443 | DAMIAN GARCIA RIVERA | URB HYDE PARK | APT 14 3 CALLE AMAPOLA | | | SAN JUAN | PR | 00927 | |
| 635444 | DAMIAN GONZALEZ E DELIA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 123406 | DAMIAN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123407 | DAMIAN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123408 | DAMIAN GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 635445 | DAMIAN GUZMAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 635430 | DAMIAN HADDOCK LOPEZ | URB VIVES | 185 CALLE E | | | GUAYAMA | PR | 00784 | |
| 123409 | DAMIAN IRIZARRY GUASCH | ADDRESS ON FILE | | | | | | | |
| 123410 | DAMIAN J.RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123411 | DAMIAN JESUS PEREZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 842588 | DAMIAN JIMENEZ GARCIA | 7163 CARR 485 | | | | QUEBRADILLAS | PR | 00678-9711 | |
| 123412 | DAMIAN L IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123414 | DAMIAN MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 635429 | DAMIAN MELENDEZ MORALES | RR 8 BOX 9438 | | | | BAYAMON | PR | 00956 | |
| 123415 | DAMIAN MENDEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 635446 | DAMIAN MERCADO BAHAMUNDI | HC 9 BOX 4411 | | | | SABANA GRANDE | PR | 00637 | |
| 635447 | DAMIAN MOJICA PADILLA Y | ADDRESS ON FILE | | | | | | | |
| 123416 | DAMIAN MORALES PADILLA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123417 | DAMIAN MUðOZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 123418 | DAMIAN MUNOZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 635448 | DAMIAN NIEVES ZAYAS | URB LA HACIENDA | 26 CALLE B | | | COMERIO | PR | 00782 |
| 635449 | DAMIAN OLIVENCIA MARTINEZ | HC 01 BOX 11391 | | | | SAN SEBASTIAN | PR | 00685 |
| 635450 | DAMIAN PORTELA MIRAY | PO BOX 73 | | | | VIEQUES | PR | 00765 |
| 123419 | DAMIAN R NAVARRO COLON | ADDRESS ON FILE | | | | | | |
| 635451 | DAMIAN RAMIREZ VALENTIN | PO BOX 1138 | | | | AGUADA | PR | 00602 |
| 123420 | DAMIAN RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 123421 | DAMIAN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 123422 | DAMIAN RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 842589 | DAMIAN RODRIGUEZ | BO JUAN SANCHEZ BUZON 1225 | 208 PARELAS CALLE 1 | | | BAYAMON | PR | 00958 |
| 123423 | DAMIAN RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | | |
| 123424 | DAMIAN SANTIAGO BONET | ADDRESS ON FILE | | | | | | |
| 123425 | DAMIAN SANTOS PAGAN | ADDRESS ON FILE | | | | | | |
| 123426 | DAMIAN TORRES ROSA | ADDRESS ON FILE | | | | | | |
| 123427 | DAMIAN VALE MORALES | ADDRESS ON FILE | | | | | | |
| 123428 | DAMIANA MONEGRO PASCUAL | ADDRESS ON FILE | | | | | | |
| 635452 | DAMIANA MOTA MOTA | VILLA CAROLINA | 34 42 CASA 4 | | | CAROLINA | PR | 00985 |
| 123429 | DAMIANI AYALA, YEIDA YAMIS | ADDRESS ON FILE | | | | | | |
| 123430 | DAMIANI CONTRACTORS INC | HC 4 BOX 23646 | | | | LAJAS | PR | 00667 |
| 852604 | DAMIANI ECHEVARRIA, LINDA A. | ADDRESS ON FILE | | | | | | |
| 123431 | DAMIANI ECHEVARRIA, LINDA A. | ADDRESS ON FILE | | | | | | |
| 123432 | DAMIANI GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 123433 | DAMIANI GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 123435 | DAMIANI MULLER, EDGARDO | ADDRESS ON FILE | | | | | | |
| 123434 | DAMIANI MULLER, EDGARDO | ADDRESS ON FILE | | | | | | |
| 123436 | DAMIANI ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 123437 | DAMIANI RAMOS, ANETTE | ADDRESS ON FILE | | | | | | |
| 123438 | DAMIANI RAMOS, ANETTE | ADDRESS ON FILE | | | | | | |
| 788525 | DAMIANI RAMOS, ANTTE | ADDRESS ON FILE | | | | | | |
| 1258154 | DAMIANI RAMOS, HEBER | ADDRESS ON FILE | | | | | | |
| 123439 | DAMIANI RAMOS, JIMMY | ADDRESS ON FILE | | | | | | |
| 123440 | DAMIANI RAMOS, MERARI | ADDRESS ON FILE | | | | | | |
| 123441 | DAMIANI REYES, OBED | ADDRESS ON FILE | | | | | | |
| 123442 | DAMIANI RIVERA, ANDRES | ADDRESS ON FILE | | | | | | |
| 788526 | DAMIANI RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 788527 | DAMIANI RIVERA, DAMARIS G | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1047 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 123443 | DAMIANI RIVERA, DAMARIS GRISELL | ADDRESS ON FILE | | | | | | |
| 123444 | DAMIANI RIVERA, LIZ M | ADDRESS ON FILE | | | | | | |
| 788528 | DAMIANI RIVERA, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 123445 | DAMIANI RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 2206126 | Damiani Toro, Ligni | ADDRESS ON FILE | | | | | | |
| 123446 | DAMIANI VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 2099650 | Damiano Cataldi Maintenance Services | Aldarondo & Lopez Bras | ALB Plaza Suite 400 | 16 Rd 199 | | Guaynabo | PR | 00969 |
| 842590 | DAMIANO CATALDI MAINTENANCE SERVICES | PO BOX 3734 | | | | CAROLINA | PR | 00984 |
| 635453 | DAMIEN CARTAGENA VIDRO | RR-02 | BOX 5671 | | | CIDRA | PR | 00739 |
| 123447 | DAMIL A VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 123448 | DAMIL M. NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 123449 | DAMILLE E LAMOURT CABAN | ADDRESS ON FILE | | | | | | |
| 635454 | DAMILY E BARRETO OLIVO | URB BRISAS DE LLANADA | 7 CALLE LAS MARGARITAS | | | BARCELONETA | PR | 00617 |
| 123450 | DAMIR AVIEL RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 635455 | DAMIR ELECTRIC SERVICE | HC 57 BOX 15663 | | | | AGUADA | PR | 00627 |
| 635456 | DAMIRILIS VAZQUEZ SANCHEZ | BRISAS DE CAMPO ALEGRE | EDIF 7 APTO 103 | | | MANATI | PR | 00764 |
| 123451 | DAMMAN DEVELOPMENT CORP/ JOMA DESIGN | GROUP CORP | PO BOX 7764 | | | PONCE | PR | 00732-7764 |
| 123452 | DAMON LOZADA, CHARLES E | ADDRESS ON FILE | | | | | | |
| 123453 | DAMON RIVERA, AMY SUE | ADDRESS ON FILE | | | | | | |
| 123454 | DAMON RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 123455 | DAMOUDT CASTILLO, PEDRO | ADDRESS ON FILE | | | | | | |
| 123456 | DAMOUDT RODRIGUEZ, ANITZA | ADDRESS ON FILE | | | | | | |
| 123457 | DAMOUDT RODRIGUEZ, AYDIL | ADDRESS ON FILE | | | | | | |
| 2035765 | Damoudt Rodriguez, Bernardo | ADDRESS ON FILE | | | | | | |
| 123458 | DAMOUDT RODRIGUEZ, BERNARDO | ADDRESS ON FILE | | | | | | |
| 123459 | DAMOUDT RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2009139 | Damoudt Rodriguez, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 2004507 | DAMOUDT RODRIGUEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 123460 | DAMRON AGOSTO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 123461 | DAMUT MONTALVO, ROSA M | ADDRESS ON FILE | | | | | | |
| 123462 | DAN ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 635457 | DAN CAMERON | NEW MUSEUM OF COMTEMPORARY ARTS | BROADWAY | | NEW YORK | NY | 10012 | |
| 635458 | DAN CRISOPTIMO BAEZ | URB BERWIND 419 CALLE VINIATER | COND LAS CAMELIAS APT 208 | | SAN JUAN | PR | 00924 | |
| 123463 | DAN GRULLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 635459 | DAN SERBANESCU BUCUR | 13 CALLE EMAJAGUA | | | SAN JUAN | PR | 00913-4701 | |
| 635460 | DAN SERBANESCU BUCUR | CASTILLO DE MAR SUITE 1365 | | | CAROLINA | PR | 00979 | |
| 123464 | DANA BOBADILLA, ALICE | ADDRESS ON FILE | | | | | | |
| 635461 | DANA DEL CARIBE | P O BOX 362018 | | | SAN JUAN | PR | 00936-2018 | |
| 635462 | DANA E ANGULO GOITIA | HC 01 BOX 4691 | | | GURABO | PR | 00778 | |
| 635463 | DANA ESTRADA RODRIGUEZ | P O BOX 8064 | | | CAGUAS | PR | 00726 | |
| 123465 | DANA F. COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 635465 | DANA FARBER CANCER INST | PO BOX 3587 | | | BOSTON | MA | 02241-3587 | |
| 635464 | DANA FARBER CANCER INST | PO BOX 469144 | | | BROOKLINE | MA | 02146-9144 | |
| 123466 | DANA FARBER CANCER INSTITUTE | ADDRESS ON FILE | | | | | | |
| 635466 | DANA HAYNES GALBRAITH | URB JUAN PONCE DE LEON | 1B CALLE 18 | | GUAYNABO | PR | 00969 | |
| 123467 | DANA J LUGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 635467 | DANA L HORNEDO AVILES | AS 20 3RA SECC | C/ LILLIAN | | LEVITTOWN | PR | 00950 | |
| 123468 | DANA MIRO MEDINA | ADDRESS ON FILE | | | | | | |
| 635468 | DANA R GONZALEZ | BOX 454 | | | TOA BAJA | PR | 00951 | |
| 123469 | DANAE SOSTRE | ADDRESS ON FILE | | | | | | |
| 123470 | DANAE SOSTRE RIVERA | ADDRESS ON FILE | | | | | | |
| 123471 | DANAE SOSTRE RIVERA | ADDRESS ON FILE | | | | | | |
| 123472 | DANAHIS RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 123473 | DANALEE SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 123474 | DANAS BUEGO, ROSA M | ADDRESS ON FILE | | | | | | |
| 1644948 | Danas Burgos, Rosa M. | ADDRESS ON FILE | | | | | | |
| 635469 | DANATAYRI MORALES VIDAL | URB BACO | 51 ENSENADA | | PONCE | PR | 00647 | |
| 123475 | DANAUS TRUST | 201 S PHILLIPS AVE 201 | | | SIOUX FALLS SD | SD | 57104 | |
| 1475362 | Danaus Trust | 201 S. Phillips Ave. Suite 201 | | | Sioux Falls | SD | 57104 | |
| 123476 | DANAY PALACIO DUENAS | ADDRESS ON FILE | | | | | | |
| 123477 | DANAYRA N MEDINA ALFARO | ADDRESS ON FILE | | | | | | |
| 123478 | DANBURY HOSPITAL | 24 HOSPITAL AVE | | | DANBURY | CT | 06810 | |
| 635470 | DANBURY PHARMACAL CARIBE INC | PO BOX 886 | | | HUMACAO | PR | 00792 | |
| 635471 | DANCE FACTORY | P O BOX 192794 | | | SAN JUAN | PR | 00919 | |
| 635472 | DANCE GALLERY | PLAZA RIO HONDO MALL | | | BAYAMON | PR | 00961 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 635473 | DANCE GALLERY PROFESSIONAL SHOP | PLAZA RIO HONDO MALL | | | | BAYAMON | PR | 00961 | |
| 635474 | DANDY CRUZ FARGAS | ADDRESS ON FILE | | | | | | | |
| 635475 | DANE M SCREWS | 740 SIDNEY MARCUS BLVD NE APT 4207 | | | | ATLANTA | GA | 30324 | |
| 635476 | DANEIRA L BONILLA NIEVES | PO BOX 307 | | | | VEGA BAJA | PR | 00694 | |
| 635477 | DANEIRA MELENDEZ COLON | HC 3 BOX 8939 | | | | BARRANQUITAS | PR | 00794 | |
| 123480 | DANEIRY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123481 | DANEL N. SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 123482 | DANELA MENDOZA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 123483 | DANELI NAZARIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 123478 | DANELIS GARCIA DIAZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 635479 | DANELIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123484 | DANELIZ SALGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123485 | DANELS INC | HC 4 BOX 14045 | | | | MOCA | PR | 00676-9665 | |
| 635480 | DANELYS IVETTE CABAN | HC-3 BOX 8303 | | | | LARES | PR | 00669 | |
| 123486 | DANELYS LOZADA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123487 | DANERIS FERNANDEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 842591 | DANERY BONILLA FIGUEROA | RR 36 BOX 11540 | | | | SAN JUAN | PR | 00926 | |
| 635481 | DANESKA CINTRON PACHECO | BRISAS DE CANOVANAS | 22 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 123488 | DANESKALIE JOHAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635482 | DANESSA ORTIZ RIVERA | HC 71 BOX 2209 | | | | NARANJITO | PR | 00719 | |
| 123489 | DANESSA SALGADO OTERO | ADDRESS ON FILE | | | | | | | |
| 123490 | DANESSA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 123491 | DANET COSME ERAZO | ADDRESS ON FILE | | | | | | | |
| 635483 | DANET CUBANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 123492 | DANET GARCIA, EMILE A | ADDRESS ON FILE | | | | | | | |
| 123493 | DANET GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 123494 | DANET GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 123495 | DANET MENDRELL, LOUIS | ADDRESS ON FILE | | | | | | | |
| 123496 | DANET, JOHN M. | ADDRESS ON FILE | | | | | | | |
| 635485 | DANETSA APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 635484 | DANETSA APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 123497 | DANETTE BATIZ DBA R&B WAREHOUSE | URB STA TERESITA | N 42 CALLE B | | | PONCE | PR | 00731 | |
| 123498 | DANETTE BATIZ DBA R&B WAREHOUSE | URB. VALLE ALTO | 2161 C/COLINA | | | PONCE | PR | 00730 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123499 | Danette Batiz Ortiz dba R & B Warehouse | Urb. Valle Alto , Calle Colina # 2161 | | | | Ponce | PR | 00730-0000 |
| 123500 | DANETTE BATIZ/ DANIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 123501 | DANETTE GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 635486 | DANETTE ORTIZ LOPEZ | HC-01 BOX 3137 | | | | BARRANQUITA | PR | 00794 |
| 635487 | DANETTE PEREZ BILANOVA/DAYJOROH ORTIZ | 100 CALLE UNION | | | | LAJAS | PR | 00667 |
| 123503 | DANGER, EDDYME | ADDRESS ON FILE | | | | | | |
| 123504 | DANGLADA RAFFUCCI, JOSE | ADDRESS ON FILE | | | | | | |
| 123505 | D'ANGLADA RAFFUCCI, JOSE M | ADDRESS ON FILE | | | | | | |
| 635488 | DANIA A COLON TORRES | PO BOX 475 | | | | OROCOVIS | PR | 00720 |
| 635489 | DANIA ALEMAN VAZQUEZ | PO BOX 362753 | | | | SAN JUAN | PR | 00936 |
| 123506 | DANIA C GARCIA LEBRON | ADDRESS ON FILE | | | | | | |
| 123507 | DANIA CARRERAS ALONSO | ADDRESS ON FILE | | | | | | |
| 123508 | DANIA DE LEON PICON | ADDRESS ON FILE | | | | | | |
| 123509 | DANIA E PENA PENA | ADDRESS ON FILE | | | | | | |
| 123510 | DANIA E PENA PENA | ADDRESS ON FILE | | | | | | |
| 123511 | DANIA E RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 123512 | DANIA E SERRANO CASTRO | ADDRESS ON FILE | | | | | | |
| 635490 | DANIA ECHEVARRIA DE JESUS | PARC AMALIA M C 13-37 PLAYA | | | | PONCE | PR | 00716-7450 |
| 123513 | DANIA G VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 635491 | DANIA L DIAZ NEGRON | ADDRESS ON FILE | | | | | | |
| 123514 | DANIA L SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | |
| 123515 | DANIA M MATIAS BELEN | ADDRESS ON FILE | | | | | | |
| 123516 | DANIA M VARGAS GARCIA | ADDRESS ON FILE | | | | | | |
| 635492 | DANIA MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 123517 | DANIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 635493 | DANIA ORTIZ TRINIDAD | CANDELARIA ARENA | 58 SECTOR DOS ABRA | | | TOA BAJA | PR | 00951 |
| 123518 | DANIA R FRIAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 635494 | DANIA RIVERA GONZALEZ | P O BOX 867 | | | | LUQUILLO | PR | 00773 |
| 123519 | DANIA ROSARIO SOSTRE | ADDRESS ON FILE | | | | | | |
| 635495 | DANIA SANCHEZ COLON | P O BOX 335158 | | | | PONCE | PR | 00733-5158 |
| 123520 | DANIARIS GONZALEZ TOSADO | ADDRESS ON FILE | | | | | | |
| 123521 | DANICK Y RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 123522 | DANIED VELEZ BLAS | ADDRESS ON FILE | | | | | | |
| 123523 | DANIEE COLBERG | ADDRESS ON FILE | | | | | | |
| 123524 | DANIEL A ALDRICH | ADDRESS ON FILE | | | | | | |
| 123525 | DANIEL A ANGLADA CACERES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1051 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635517 | DANIEL A AVILES ROSARIO | ADDRESS ON FILE | | | | | | |
| 635518 | DANIEL A BACO ALCAZAR | FLAMBOYAN GARDENS | H 7 CALLE 10 | | | BAYAMON | PR | 00959 |
| 635519 | DANIEL A CABAN CASTRO | PO BOX 3180 | | | | BAYAMON | PR | 00960-3180 |
| 635496 | DANIEL A CAMACHO | URB LAS VEGAS DE CEIBA | B 27 CALLE 2 | | | CEIBA | PR | 00735 |
| 635520 | DANIEL A CARDONA RAMOS | ADDRESS ON FILE | | | | | | |
| 635515 | DANIEL A CARRION MORALES | ADDRESS ON FILE | | | | | | |
| 635514 | DANIEL A CARRION MORALES | ADDRESS ON FILE | | | | | | |
| 123526 | DANIEL A COLON BENVENUTTI | ADDRESS ON FILE | | | | | | |
| 635521 | DANIEL A DENDRAL RODRIGUEZ | MONTE CARLO | 1309 CALLE 8 | | | SAN JUAN | PR | 00924 |
| 123527 | DANIEL A FONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 123529 | DANIEL A KOSTIRJA KAPINUS | ADDRESS ON FILE | | | | | | |
| 842592 | DANIEL A MERCADO APONTE | PO BOX 824 | | | | BARRANQUITAS | PR | 00794 |
| 123530 | DANIEL A MORALES SALGADO | ADDRESS ON FILE | | | | | | |
| 123531 | DANIEL A OLAVARRIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 635522 | DANIEL A OTERO MORALES | BO CAMPANILLA 330 | A CALLE NUEVA PARCELAS | | | TOA BAJA | PR | 00949 |
| 635523 | DANIEL A PAPPATERRA DOMINGUEZ | URB UNIVERSITY GARDENS | 214 CALLE CORNELL | | | SAN JUAN | PR | 00927 |
| 123532 | DANIEL A PATRON PEREZ | ADDRESS ON FILE | | | | | | |
| 123533 | DANIEL A RIVERA AGUILAR | ADDRESS ON FILE | | | | | | |
| 635524 | DANIEL A RIVERA AGUILAR | ADDRESS ON FILE | | | | | | |
| 123534 | DANIEL A RIVERA AGUILAR | ADDRESS ON FILE | | | | | | |
| 123535 | DANIEL A RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 123536 | DANIEL A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 123537 | DANIEL A ROJAS DEL VALLE | ADDRESS ON FILE | | | | | | |
| 635525 | DANIEL A RUIZ SOLER | SANTA TERESITA | AK 14 CALLE 8 | | | PONCE | PR | 00731 |
| 635526 | DANIEL A SANTOS ROSARIO | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 |
| 635527 | DANIEL A TRINIDAD LUGO | BO HATO VIEJO | BOX 6840 | | | CIALES | PR | 00638 |
| 635528 | DANIEL A VAZQUEZ ALVARADO | PO BOX 681 | | | | BARRANQUITAS | PR | 00794 |
| 635529 | DANIEL A VAZQUEZ DIAZ | URB COLLEGE PARK | 218 CALLE VIENA | | | SAN JUAN | PR | 00921 |
| 123538 | DANIEL A VELEZ REYES | ADDRESS ON FILE | | | | | | |
| 123539 | DANIEL A VERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 123540 | DANIEL A. PAPPATERRA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 1662202 | Daniel A. Patron Perez y Luz P. Vazquez Pomates | ADDRESS ON FILE | | | | | | |
| 123541 | DANIEL ABARCA GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123542 | DANIEL ABEL ORTIZ PARDO | ADDRESS ON FILE | | | | | | |
| 123543 | DANIEL ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | |
| 635530 | DANIEL ACEVEDO RAMOS | BO CALLEJONES | HC 01 BOX 4246 | | | LARES | PR | 00669 |
| 123544 | DANIEL ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | |
| 123545 | DANIEL ACOSTA SANABRIA | ADDRESS ON FILE | | | | | | |
| 123546 | DANIEL ADAMES PADILLA | ADDRESS ON FILE | | | | | | |
| 123547 | DANIEL AGOSTO COLON | ADDRESS ON FILE | | | | | | |
| 635531 | DANIEL ALAMO RIVERA | HC 80 BOX 6626 | | | | DORADO | PR | 00646 |
| 123548 | DANIEL ALBERDESTON CORALIN | ADDRESS ON FILE | | | | | | |
| 123549 | DANIEL ALEMAN MONTALVO | ADDRESS ON FILE | | | | | | |
| 123550 | DANIEL ALMEIDA MEDINA | LCDO. LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | SAN JUAN | PR | 00926 |
| 635532 | DANIEL ALMODOVAR | CENTRO MEDICO | HOSP RAMON E BETANCES | | | MAYAGUEZ | PR | 00680 |
| 635533 | DANIEL ALMODOVAR | P O BOX 408 | | | | SAN GERMAN | PR | 00683 |
| 123551 | DANIEL ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | |
| 123552 | DANIEL ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | |
| 123553 | DANIEL ALVARADO VARELA | ADDRESS ON FILE | | | | | | |
| 635534 | DANIEL ALVAREZ / JOSE ALFREDO ALVAREZ | VILLA NEVAREZ | 1026 CALLE 19 | | | SAN JUAN | PR | 00927 |
| 123554 | DANIEL ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 635535 | DANIEL AMOR MAYSONET | ADDRESS ON FILE | | | | | | |
| 635536 | DANIEL AMOR MAYSONET | ADDRESS ON FILE | | | | | | |
| 1433894 | Daniel and Barbara Healy Trust | 2317 Seaford Dr | | | | Wellington | FL | 33414 |
| 635537 | DANIEL ANDUJAR ALVAREZ | BO VIVI ARRIBA | CARR 605 KM 5 4 | | | UTUADO | PR | 00641 |
| 635538 | DANIEL ANTONNETTI | ADDRESS ON FILE | | | | | | |
| 635539 | DANIEL APONTE FEST DE REYES COM LOS MART | CARR LOS MARTINEZ 7 | | | | CABO ROJO | PR | 00623 |
| 635540 | DANIEL APONTE SERRANO | URB VILLA MARINA | B 46 CALLE ENSENADA | | | GURABO | PR | 00778 |
| 635541 | DANIEL ARANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 123555 | DANIEL ARBONA Y/O ELIZABETH ARBONA | ADDRESS ON FILE | | | | | | |
| 635542 | DANIEL ARENAS SOLLA | BELLOMONTE | Q 30 CALLE 1 | | | GUAYNABO | PR | 00969 |
| 635543 | DANIEL AROCHO AROCHO | ALT VILLA FONTANA | D 16 C/ 2 | | | CAROLINA | PR | 00787 |
| 635544 | DANIEL ARROYO ORTIZ | BO MAGUEYA HC 1 BOX 7700 | | | | BARCELONETA | PR | 00617 |
| 635545 | DANIEL ARVELO RIVERA | ADDRESS ON FILE | | | | | | |
| 123556 | DANIEL ARZOLA CASTANER | ADDRESS ON FILE | | | | | | |
| 123557 | DANIEL ARZOLA CASTENER | ADDRESS ON FILE | | | | | | |
| 123558 | DANIEL ASENCIO VELEZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635546 | DANIEL ATANACIO GONZALEZ | JARDINES DE CAGUAS | H 13 CALLE H | | | CAGUAS | PR | 00725 | |
| 842593 | DANIEL AVILES MARTINEZ | BO BROADWAY | 60 CALLE RIUS RIVERA | | | MAYAGUEZ | PR | 00680-4608 | |
| 635547 | DANIEL AYUSO RODRIGUEZ | 575 COND DE DIEGO APT 608 | | | | SAN JUAN | PR | 00924 | |
| 635548 | DANIEL BADILL ANAZAGASTY | ADDRESS ON FILE | | | | | | | |
| 635549 | DANIEL BAEZ MARTINEZ | LOS DOMINICOS | E 114 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 635550 | DANIEL BAEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 123561 | DANIEL BAEZ SERPA | ADDRESS ON FILE | | | | | | | |
| 123562 | DANIEL BARBOSA VALDES | ADDRESS ON FILE | | | | | | | |
| 2179958 | Daniel Barreto Torres Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 1532048 | Daniel Barreto Torres Retirement Plan, represented by UBSTrust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 123563 | DANIEL BARRIOS CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 123564 | DANIEL BARRIOS CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 2047724 | Daniel Benitez Quinones // Laura Quinones Navarro | ADDRESS ON FILE | | | | | | | |
| 635551 | DANIEL BERNACET MENDEZ | ADDRESS ON FILE | | | | | | | |
| 842594 | DANIEL BERNACET NEGRON | PO BOX 890 | | | | LARES | PR | 00669 | |
| 842595 | DANIEL BERNACETT RODRIGUEZ | PO BOX 890 | | | | LARES | PR | 00669-0890 | |
| 123565 | DANIEL BERNARDINI CALDERON | ADDRESS ON FILE | | | | | | | |
| 635552 | DANIEL BONILLA / KING SOLDIERS | BO INGENIO | 114 B CALLE DALIE | | | TOA BAJA | PR | 00949 | |
| 635553 | DANIEL BRUNO GONZALEZ | URB VILLA LINARES | K 4 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 635554 | DANIEL BULTRON MERCADO | BLOQUE DA-8 CALLE 165 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 635497 | DANIEL BURGOS CRUZ | HC 03 BOX 7408 | | | | HUMACAO | PR | 00791 | |
| 635555 | DANIEL BURGOS ROSARIO | 5601 CALLE PROGRESO | | | | VEGA BAJA | PR | 00693 | |
| 635498 | DANIEL BURGOS TORRES | HC 01 BOX 4961 | | | | JUANA DIAZ | PR | 00795 | |
| 635556 | DANIEL C PYATT | HC 867 BOX 15459 | | | | FAJARDO | PR | 00738 | |
| 123566 | DANIEL CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 635558 | DANIEL CABAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 635557 | DANIEL CABAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 635559 | DANIEL CABRERA RIVERA | PO BOX 953 | | | | DORADO | PR | 00646-0953 | |
| 635560 | DANIEL CACHO | 610 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635561 | DANIEL CACHO SERRANO | PUERTO NUEVO | 610 AVE DE DIEGO | | | SAN JUAN | PR | 00920 |
| 635562 | DANIEL CALDERON ESTRADA | ADDRESS ON FILE | | | | | | |
| 635499 | DANIEL CALDERON KIRIWAS | URB VERDEMAR | 794 CALLE 29 | | | HUMACAO | PR | 00791 |
| 123567 | DANIEL CAMACHO VELEZ | ADDRESS ON FILE | | | | | | |
| 842596 | DANIEL CAMILO PASTRANA | HILLS BROTHERS | 341 CALLE 1 | | | SAN JUAN | PR | 00924 |
| 635563 | DANIEL CAMPBELL | PO BOX 265 | DIST ESC BAYAMON 2 | | | BAYAMON | PR | 00959 |
| 123568 | DANIEL CANDELARIO ANTONETTI | ADDRESS ON FILE | | | | | | |
| 123569 | DANIEL CANDELARIO CUADRADO | ADDRESS ON FILE | | | | | | |
| 123570 | DANIEL CAPESSTANY VELEZ | ADDRESS ON FILE | | | | | | |
| 123571 | DANIEL CARABALLO ORENGO | ADDRESS ON FILE | | | | | | |
| 635565 | DANIEL CARABALLO VAZQUEZ | PASEO DE LAS BRUMAS | 20 CALLE ROCIO | | | CAYEY | PR | 00736 |
| 123573 | DANIEL CARMONA ALEMAN | ADDRESS ON FILE | | | | | | |
| 123572 | DANIEL CARMONA ALEMAN | ADDRESS ON FILE | | | | | | |
| 635566 | DANIEL CARMONA RIVERA | VILLA DEL MONTE | 204 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953-3549 |
| 123574 | DANIEL CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 123575 | DANIEL CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 635567 | DANIEL CARRASQUILLO CRUZ | PO BOX 458 | | | | CAROLINA | PR | 00986-0458 |
| 635568 | DANIEL CARTAGENA MORALES | ADDRESS ON FILE | | | | | | |
| 123576 | DANIEL CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 635569 | DANIEL CASAS MELENDEZ | P O BOX 452 | | | | BAYAMON | PR | 00960 |
| 123577 | DANIEL CASTELLAR TORRES | ADDRESS ON FILE | | | | | | |
| 123578 | DANIEL CASTRO | ADDRESS ON FILE | | | | | | |
| 123579 | DANIEL CASTRO ESCOBAR | ADDRESS ON FILE | | | | | | |
| 123580 | DANIEL CASTRO GIL | ADDRESS ON FILE | | | | | | |
| 635570 | DANIEL CASTRO MENDEZ | HC 645 BOX 6214 | | | | TRUJILLO ALTO | PR | 00976 |
| 123581 | DANIEL CEDENO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 123582 | DANIEL CINTRON OYOLA | ADDRESS ON FILE | | | | | | |
| 635571 | DANIEL CINTRON RODRIGUEZ | 80 4 BO ANCONES | | | | SAN JUAN | PR | 00683 |
| 1752812 | DANIEL CINTRON VEGA | ADDRESS ON FILE | | | | | | |
| 635572 | DANIEL COLLADO RODRIGUEZ | URB EL VALLE | 164 CALLE SAUCE | | | LAJAS | PR | 00667 |
| 123583 | DANIEL COLLADO RODRIGUEZ | URB. EL VALLE SAUCE #164 | | | | LAJAS | PR | 00667-0000 |
| 123584 | DANIEL COLOMBANI MUNOZ | ADDRESS ON FILE | | | | | | |
| 635573 | DANIEL COLON ARROYO | HC 1 BOX 13040 | | | | RIO GRANDE | PR | 00745 |
| 635574 | DANIEL COLON CARRASQUILLO | P O BOX 693 | | | | SAN LORENZO | PR | 00754 |
| 635575 | DANIEL COLON DIAZ | HC 01 BOX 7086 | | | | AGUAS BUENAS | PR | 00703 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 635576 | DANIEL COLON FIGUEROA | PO BOX 563 | | | OROCOVIS | PR | 00720 | |
| 123585 | DANIEL COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 635577 | DANIEL COLON LEBRON | ADDRESS ON FILE | | | | | | |
| 635578 | DANIEL COLON LEBRON | ADDRESS ON FILE | | | | | | |
| 123586 | DANIEL COLON MARIN | ADDRESS ON FILE | | | | | | |
| 123587 | DANIEL COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 635579 | DANIEL COLON ROMAN | APARTADO 213 | | | ARECIBO | PR | 00613 | |
| 123588 | DANIEL COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 635580 | DANIEL COLON VELEZ | URB BELLAS LOMAS 705 | CALLE FLAMBOYAN | | MAYAGUEZ | PR | 00682 | |
| 123589 | DANIEL CONCEPCION VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 123590 | DANIEL CORDOVA GUZMAN | ADDRESS ON FILE | | | | | | |
| 842597 | DANIEL CORREA FLORES | RINCON ESPAÑOL | G3 CALLE 7 | | TRUJILLO ALTO | PR | 00976 | |
| 123591 | DANIEL CORREA LUNA MD, LUIS | ADDRESS ON FILE | | | | | | |
| 123593 | DANIEL CORREA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 635581 | DANIEL CORTES BETANCOURT | P O BOX 6506 | | | TRUJILLO ALTO | PR | 00976 | |
| 635583 | DANIEL CORTES CRUZ | ADDRESS ON FILE | | | | | | |
| 635582 | DANIEL CORTES CRUZ | ADDRESS ON FILE | | | | | | |
| 123594 | DANIEL CORTES SANTOS | ADDRESS ON FILE | | | | | | |
| 635584 | DANIEL COTTO SANTOS | ADDRESS ON FILE | | | | | | |
| 123595 | DANIEL CRESPO LA SALLE | ADDRESS ON FILE | | | | | | |
| 635585 | DANIEL CRUZ | P O BOX 1436 | | | CIALES | PR | 00638 | |
| 635586 | DANIEL CRUZ ALICEA | HC 4 BOX 47599 | | | CAGUAS | PR | 00725 | |
| 123596 | DANIEL CRUZ BONILLA | ADDRESS ON FILE | | | | | | |
| 635588 | DANIEL CRUZ CINTRON | ADDRESS ON FILE | | | | | | |
| 123597 | DANIEL CRUZ COLON | ADDRESS ON FILE | | | | | | |
| 123598 | Daniel Cruz Domenech | ADDRESS ON FILE | | | | | | |
| 123599 | DANIEL CRUZ ECHEVARIA | ADDRESS ON FILE | | | | | | |
| 123601 | DANIEL CRUZ GALARZA | ADDRESS ON FILE | | | | | | |
| 123602 | DANIEL CRUZ GALARZA | ADDRESS ON FILE | | | | | | |
| 123603 | DANIEL CRUZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 635589 | DANIEL CRUZ LORENZO | ADDRESS ON FILE | | | | | | |
| 635590 | DANIEL CRUZ RAMIREZ | BO LEGUIZANO | CARR 108 KM 7 7 | | MAYAGUEZ | PR | 00680 | |
| 842598 | DANIEL CRUZ ROSA | URB LEVITTOWN | 1133 PASEO DERRISOL | | TOA BAJA | PR | 00949-4115 | |
| 635591 | DANIEL CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 635592 | DANIEL CRUZ SANTOS | PO BOX 2116 | | | CAYEY | PR | 00737 | |
| 123604 | DANIEL CRUZ SEDA | ADDRESS ON FILE | | | | | | |
| 123605 | DANIEL CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 635593 | DANIEL CUADRADO AYALA | HC 01 BOX 17349 | | | AGUADILLA | PR | 00603 | |
| 635594 | DANIEL CUEVAS | 4101 ILIAD COURT APT J 8 | | | TAMPA | FL | 33613 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 635595 | DANIEL CUEVAS REYES | P O BOX 2593 | | | | | JUNCOS | PR | 00777 | |
| 635596 | DANIEL D FRATICELLI FIGUEROA | URB LA ALHAMBRA | 9 CALLE GRANADA | | | | PONCE | PR | 00731 | |
| 635597 | DANIEL D LEONARDO | PMB 030 | PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 123606 | DANIEL D MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 123607 | DANIEL D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 123608 | DANIEL D VEGA CRUZ | ADDRESS ON FILE | | | | | | | | |
| 635598 | DANIEL D'ANGLADA RAFFUCCI | PO BOX 245 | | | | | MAYAGUEZ | PR | 00681 | |
| 635599 | DANIEL DAVILA CASANOVA | ADDRESS ON FILE | | | | | | | | |
| 635600 | DANIEL DAVILA PEREZ | P O BOX 21365 | | | | | SAN JUAN | PR | 00918 | |
| 635601 | DANIEL DAVILA RAMOS | URB BRISAS DE MONTECASINO | 535 CALLE CARIBE | | | | TOA ALTA | PR | 00953 | |
| 635602 | DANIEL DE JESUS CALDERON | URB CAPARRA TERRACE | 1404 CALLE 16 S E | | | | SAN JUAN | PR | 00921 | |
| 123609 | DANIEL DE JESUS MORENO | ADDRESS ON FILE | | | | | | | | |
| 635603 | DANIEL DE L A TORRE OTERO | PO BOX 8678 | | | | | BAYAMON | PR | 00960 | |
| 635604 | DANIEL DEIDA VALENTIN | HC 1 BOX 3409 | | | | | QUEBRADILLAS | PR | 00678 | |
| 123610 | DANIEL DEL PRADO COLLADO | 35 CALLE JUAN C BORBON | SUITE 67-446 | | | | GUAYNABO | PR | 00969 | |
| 635605 | DANIEL DEL PRADO COLLADO | COND EL MIRADOR APT 20F | | | | | PONCE | PR | 00731 | |
| 635606 | DANIEL DEL RIO DIAZ | ADDRESS ON FILE | | | | | | | | |
| 635607 | DANIEL DEL VALLE NARVAEZ | URB SAN ANTONIO | F 44 CALLE 6 | | | | CAGUAS | PR | 00725 | |
| 123611 | DANIEL DELGADO TORRES | ADDRESS ON FILE | | | | | | | | |
| 771010 | DANIEL DELIZ MEDINA | ADDRESS ON FILE | | | | | | | | |
| 770453 | DANIEL DELIZ NIEVES | DERECHO PROPIO | INST. | Ponce MÁXIMA 1000 | 4T 101 PO BOX 10786 | | PONCE | PR | 00732 | |
| 123612 | DANIEL DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | | |
| 123613 | DANIEL DIAZ CABRERA | ADDRESS ON FILE | | | | | | | | |
| 123614 | DANIEL DIAZ FLORES | ADDRESS ON FILE | | | | | | | | |
| 123615 | DANIEL DIAZ FLORES | ADDRESS ON FILE | | | | | | | | |
| 123616 | DANIEL DIAZ HERRERA | ADDRESS ON FILE | | | | | | | | |
| 123617 | DANIEL DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | | |
| 123618 | DANIEL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | | |
| 123619 | DANIEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 635608 | DANIEL DIAZ ROSADO | ADDRESS ON FILE | | | | | | | | |
| 635609 | DANIEL DIAZ TORRES | HC 1 BOX 8125 | | | | | LOIZA | PR | 00723 | |
| 123620 | DANIEL DIAZ TORRES | HIGH LAND PARK | 501 CALLE OLMO FINAL APT 510 | | | | SAN JUAN | PR | 00924 | |
| 635610 | DANIEL DIAZ TORRES | URB JARDINES DE COUNTRY CLUB | CL 5 CALLE 147 | | | | CAROLINA | PR | 00983 | |
| 635611 | DANIEL DIAZ VEGA | HC 02 BOX 10624 | | | | | JUNCOS | PR | 00777 | |
| 123621 | DANIEL DOBLE REYES | ADDRESS ON FILE | | | | | | | | |
| 635612 | DANIEL E COLON CAMACHO | P O BOX 2390 | | | | | SAN JUAM | PR | 00919 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635613 | DANIEL E CONDE CALDERON | EXT VILLAS BUENAVENTURA | 611 CALLE ZAFIRO | | | YABUCOA | PR | 00767 | |
| 635614 | DANIEL E ELDREDGE | URB SOLIMAR | 93 PLAZA BARBADOS | | | LUQUILLO | PR | 00773 | |
| 123622 | DANIEL E FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123623 | DANIEL E GASCOT DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 123624 | DANIEL E GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 123625 | DANIEL E GUTIERREZ VIERA | ADDRESS ON FILE | | | | | | | |
| 123626 | DANIEL E MARANVILLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123627 | DANIEL E MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 123628 | DANIEL E MIGNUCCI PAGAN | ADDRESS ON FILE | | | | | | | |
| 635615 | DANIEL E RIOS PACHECO | VILLA CAROLINA | 84 8 CALLE 88 | | | CAROLINA | PR | 00985 | |
| 635616 | DANIEL E RIVERA GOMEZ | P O BOX 36 | | | | GURABO | PR | 00778 | |
| 123629 | DANIEL E ROSA ABAUNZA | ADDRESS ON FILE | | | | | | | |
| 635617 | DANIEL E ROSA TOLEDO | PO BOX 967 | | | | HATILLO | PR | 00659 | |
| 635618 | DANIEL E SOTO ORTIZ | PO BOX 637 | | | | AGUADILLA | PR | 00605 | |
| 635619 | DANIEL E TIRADO ROBLES | PO BOX 1506 | | | | BARCELONETA | PR | 00617 | |
| 123630 | DANIEL E VELAZQUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 123631 | DANIEL E. MILLIAN MORELL | ADDRESS ON FILE | | | | | | | |
| 123632 | DANIEL E. MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 856182 | DANIEL E. ROSARIO DORTA | HC 04 BOX 45707 | | | | HATILLO | PR | 00659 | |
| 635620 | DANIEL ENCARNACION HIRALDO | LA CENTRAL | 503 CALLE 1 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| 635621 | DANIEL ENCARNACION MONGE | ADDRESS ON FILE | | | | | | | |
| 635622 | DANIEL ENCARNACION RIVERA | E 8 URB SAGRADO CORAZON | | | | ARROYO | PR | 00714 | |
| 123633 | DANIEL ERAZO BURGOS | ADDRESS ON FILE | | | | | | | |
| 635623 | DANIEL ESCOBAR MULERO | CASTELLANOS GARDEN | BLOQUE FF 7 CALLE 28 | | | CAROLINA | PR | 00984 | |
| 635624 | DANIEL F HURST PALERM | URB BALBOA TOWN HOUSE | J 76 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 123634 | DANIEL F NIEVES VIERA | ADDRESS ON FILE | | | | | | | |
| 123635 | DANIEL FELICIANO FELICINO | ADDRESS ON FILE | | | | | | | |
| 123636 | DANIEL FELICIANO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 635625 | DANIEL FELICIANO RIVERA | BO QUEBRADA SECA | P O BOX CL 3- 6041 | | | CEIBA | PR | 00735 | |
| 123637 | DANIEL FERNANDEZ DBA CARIBBEAN AUTO & | TRUCK SERVICES | HC 73 BOX 4483 ARCHOTE | | | NARANJITO | PR | 00719 | |
| 635626 | DANIEL FERNANDEZ LEBRON | EXT JARDINES DE ARROYO | B 32 CALLE B | | | ARROYO | PR | 00714 | |
| 123638 | DANIEL FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 635627 | DANIEL FIGUEROA BENITEZ | BOX 2123 VILLA SANTA | | | | CANOVANAS | PR | 00729 | |
| 123640 | DANIEL FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| 635628 | DANIEL FIGUEROA FLORES | ADDRESS ON FILE | | | | | | | |
| 635629 | DANIEL FIGUEROA HRNANDEZ | HC61 BOX 4678 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123641 | DANIEL FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 123642 | DANIEL FIGUEROA OSORIO | ADDRESS ON FILE | | | | | | |
| 123643 | DANIEL FIGUEROA QUILES | ADDRESS ON FILE | | | | | | |
| 123644 | DANIEL FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | |
| 635630 | DANIEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 123645 | DANIEL FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | |
| 635500 | DANIEL FIGUEROA VEGA | HC 02 BOX 15561 | | | CAROLINA | PR | 00985 | |
| 635631 | DANIEL FLORES DENIS | PO BOX 9148 | | | BAYAMON | PR | 00960 | |
| 635632 | DANIEL FLORES FRAGOSO | HC 01 BOX 7886 | | | LUQUILLO | PR | 00773-9610 | |
| 635633 | DANIEL FLORES MORALES | ADDRESS ON FILE | | | | | | |
| 635634 | DANIEL FLORES PIZARRO | ADDRESS ON FILE | | | | | | |
| 635635 | DANIEL FONSECA MELENDEZ | COND ELMONTGE SUR | APT SGB 18 | | SAN JUAN | PR | 00918 | |
| 842599 | DANIEL FONTANEZ CUADRADO | HC 1 BOX 16881 | | | HUMACAO | PR | 00791 | |
| 123647 | DANIEL FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 635636 | DANIEL FONTANEZ SANTIAGO | UNID. ALCOHOLISMO Y DESINT | | | Hato Rey | PR | 009360000 | |
| 123648 | DANIEL FRANCES COLON | ADDRESS ON FILE | | | | | | |
| 635637 | DANIEL FUENTES GANIER | 579 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 635638 | DANIEL G ESTRELLA CORREA | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 123649 | DANIEL G GUADALUPE | ADDRESS ON FILE | | | | | | |
| 635639 | DANIEL G NIGAGLIONI MALDONADO | VILLAS DE LOIZA | AJ 17 CALLE B | | LOIZA | PR | 00629 | |
| 635640 | DANIEL GALARZA GARCIA | VILLA JUSTICIA | J 7 CALLE CLEMENTE | | CAROLINA | PR | 00985 | |
| 123650 | DANIEL GARCIA | ADDRESS ON FILE | | | | | | |
| 635641 | DANIEL GARCIA ARBONA | HC 3 BOX 13659 | | | UTUADO | PR | 00641 | |
| 635642 | DANIEL GARCIA AYALA | URB METROPOLIS | 2 H 29 CALLE 38 | | CAROLINA | PR | 00987 | |
| 123651 | DANIEL GARCIA FUENTE | ADDRESS ON FILE | | | | | | |
| 635501 | DANIEL GARCIA GOMEZ | PO BOX 1701 | | | JUNCOS | PR | 00777 | |
| 123652 | DANIEL GARCIA LLANOS | ADDRESS ON FILE | | | | | | |
| 635643 | DANIEL GARCIA MARTINEZ | PO BOX 192534 | | | SAN JUAN | PR | 00919-2534 | |
| 635644 | DANIEL GARCIA MATOS | PO BOX 671 | | | BARRANQUITAS | PR | 00794 | |
| 635645 | DANIEL GARCIA MENDEZ | ADDRESS ON FILE | | | | | | |
| 123653 | DANIEL GARCIA MUNIZ | ADDRESS ON FILE | | | | | | |
| 635646 | DANIEL GARCIA PAGAN | RES EL PRADO | EDIF 36 APT 173 | | SAN JUAN | PR | 00924 | |
| 635648 | DANIEL GARCIA ROSARIO | ADDRESS ON FILE | | | | | | |
| 123654 | DANIEL GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 635649 | DANIEL GARCIA SOTO | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 635650 | DANIEL GAZTAMBIDE | 124 MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| 635651 | DANIEL GLAVIS | PO BOX 7342 | | | PONCE | PR | 00732 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635652 | DANIEL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 123655 | DANIEL GONZALEZ AYALA | ADDRESS ON FILE | | | | | | |
| 635653 | DANIEL GONZALEZ BURGOS | PO BOX 808 | | | YAUCO | PR | 00698 | |
| 635654 | DANIEL GONZALEZ FRAGUADA | COND LOS NARANJALES D | APT 184 | | CAROLINA | PR | 00985 | |
| 635655 | DANIEL GONZALEZ GONZALEZ | 49 CALLE LINO PEDRO RIVERA | | | SAN JUAN | PR | 00926 | |
| 635656 | DANIEL GONZALEZ LOPEZ | HC 4 BOX 17379 | | | CAMUY | PR | 00627 | |
| 123656 | DANIEL GONZALEZ MARI | WANDA I. MARIN LUGO; ARMANDO F. PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | Ponce | PR | 00717-0635 | |
| 123657 | DANIEL GONZALEZ MATOS | ADDRESS ON FILE | | | | | | |
| 635657 | DANIEL GONZALEZ MELENDEZ | PO BOX 1327 | | | GUANICA | PR | 00653 | |
| 123658 | DANIEL GONZALEZ MELENDEZ | PO BOX 543 | | | CATANO | PR | 00963 | |
| 123659 | DANIEL GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 635658 | DANIEL GONZALEZ OCASIO | PARCELAS VAN SCOY | B43 CALLE PRINCIPAL OESTE | | BAYAMON | PR | 00957 | |
| 842600 | DANIEL GONZALEZ OCASIO | PO BOX 143262 | | | ARECIBO | PR | 00614-3262 | |
| 842601 | DANIEL GONZALEZ OLIVO DBA GONZALEZ REFRIGERATION | URB PEREZ MATOS | 71 CALLE CENTRO | | UTUADO | PR | 00641 | |
| 635659 | DANIEL GONZALEZ QUIJANO | RR 2 BOX 1783 | | | SAN JUAN | PR | 00926 | |
| 635660 | DANIEL GONZALEZ REYES | RES JARDINES PARAISO | ED 36 APT 271 | | RIO PIEDRAS | PR | 00926 | |
| 635661 | DANIEL GONZALEZ RIOS | HC 1 BOX 6335 | | | BAJADERO | PR | 00616 | |
| 635662 | DANIEL GONZALEZ RIVERA | PO BOX 1752 | | | MANATI | PR | 00674 | |
| 123660 | DANIEL GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 123661 | DANIEL GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 123662 | DANIEL GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 123663 | DANIEL GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 788529 | DANIEL GONZALEZ, JON A | ADDRESS ON FILE | | | | | | |
| 123664 | DANIEL GUERRA SELVA | ADDRESS ON FILE | | | | | | |
| 635663 | DANIEL GUERRERO MIESES | PO BOX 428 | | | MANATI | PR | 00674 | |
| 635665 | DANIEL GUZMAN RODRIGUEZ | 1082 JOSE SEVERO QUINONES | CALLE 5 | | CAROLINA | PR | 00985 | |
| 635664 | DANIEL GUZMAN RODRIGUEZ | COND.SAN ANTON APARTAMENT 1110 | | | CAROLINA | PR | 00979 | |
| 635666 | DANIEL H. FREEMAN | 20 HEMLOCK RD | | | HANOVER | NH | 03755 | |
| 123665 | DANIEL HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 635667 | DANIEL HERNANDEZ CRUZ | PO BOX 1898 | | | LAS PIEDRAS | PR | 00771 | |
| 635668 | DANIEL HERNANDEZ DAVILA | P O BOX 1068 | | | TRUJILLO ALTO | PR | 00977 | |
| 635669 | DANIEL HERNANDEZ GARCIA | BO TABLONAL BOX 1750 | | | AGUADA | PR | 00602 | |
| 635670 | DANIEL HERNANDEZ GUZMAN | HC 1 BOX 3912 | | | ARECIBO | PR | 00612 | |
| 123666 | DANIEL HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 123667 | DANIEL HERNANDEZ OLIVENCIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2176474 | DANIEL HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | |
| 635671 | DANIEL HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 123668 | DANIEL HERRERA RIVERA | LILIBETH ORTIZ CLAUDIO | 200 SIERRA ALTA CARR. 842 BOX 94 | | | SAN JUAN | PR | 00926 |
| 123669 | DANIEL HILERIO BLAS | ADDRESS ON FILE | | | | | | |
| 635502 | DANIEL HILERIO VEGA | SECT EL COBRO BO BORINQUEN | BUZON 3020 | | | AGUADILLA | PR | 00603 |
| 635672 | DANIEL HIRALDO PIZARRO | ADDRESS ON FILE | | | | | | |
| 123670 | DANIEL HIRALGO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 635503 | DANIEL I CUEVAS CARBIA | COND IBERIA I APT 302 | 554 CALLE PERSEO | | | RIO PIEDRAS | PR | 00920 |
| 123671 | DANIEL I MAYSONET PARA HILDA MAISONET | ADDRESS ON FILE | | | | | | |
| 635673 | DANIEL I VARGAS PABON | CARR 102 CASA 1139 | BO MONTE GRANDE | | | CABO ROJO | PR | 00623 |
| 635674 | DANIEL I VEGA RODRIGUEZ | FLAMBOYANES | C 18 CALLE 3 | | | COAMO | PR | 00769 |
| 635675 | DANIEL IRIZARRY GUTIERREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 123672 | DANIEL IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | |
| 123673 | DANIEL IRIZARRY TORRES | ADDRESS ON FILE | | | | | | |
| 123674 | DANIEL J ALEMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 123675 | DANIEL J BONILLA RAMOS | ADDRESS ON FILE | | | | | | |
| 123676 | DANIEL J CAMERO CAMPUZANO | ADDRESS ON FILE | | | | | | |
| 123677 | DANIEL J CAMERO CAMPUZANO | ADDRESS ON FILE | | | | | | |
| 123678 | DANIEL J DELGADO COLON | ADDRESS ON FILE | | | | | | |
| 635676 | DANIEL J FERNANDEZ LEBRON | EST JARDINES DE ARROYO | B 32 CALLE B | | | ARROYO | PR | 00714 |
| 123679 | DANIEL J GALAN KERCADO | ADDRESS ON FILE | | | | | | |
| 123680 | DANIEL J GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 123681 | DANIEL J GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 635677 | DANIEL J HERNANDEZ RODRIGUEZ | BO SUSUA | 38 C CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 |
| 123682 | DANIEL J MUNIZ FLORES | ADDRESS ON FILE | | | | | | |
| 123683 | DANIEL J ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 123684 | DANIEL J RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 635504 | DANIEL J SHILL | PO BOX 34505 | | | | FORT BUCHANAN | PR | 00934 |
| 123685 | DANIEL J VEGA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 123686 | DANIEL J VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 123687 | DANIEL J. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 635678 | DANIEL J. VELAZQUEZ Y JANNETTE FANTAUZZI | BDA. MARIN | 72 B CALLE 9 | | | GUAYAMA | PR | 00784 |
| 123688 | DANIEL JIMENEZ COTTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 123689 | DANIEL JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123690 | DANIEL JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 635679 | DANIEL JIMENEZ TORRES | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 |
| 123691 | DANIEL JONES MENDOZA/ PV PROPERTIES INC | VALLE SAN LUIS | 307 CALLE VILLA DEL CIELO | | | CAGUAS | PR | 00725 |
| 123692 | DANIEL JOSE VALENTIN RIVERA | ALTOS DE LA FUENTE | F 27 CALLE 9 | | | CAGUAS | PR | 00725 |
| 635680 | DANIEL JOSE VALENTIN RIVERA | PMB 1258 P O BOX 4956 | | | | CAGUAS | PR | 00726-4956 |
| 123693 | DANIEL JUAN VAZQUEZ | 440 CAMINO DE GUANICA | | | | DORADO | PR | 00646 |
| 635681 | DANIEL JUAN VAZQUEZ | HC 2 BOX 7071 | | | | CIALES | PR | 00638-9704 |
| 123694 | DANIEL JUATINIANO JUATINIANO | ADDRESS ON FILE | | | | | | |
| 123695 | DANIEL L ESTRADA GARCIA | ADDRESS ON FILE | | | | | | |
| 635682 | DANIEL L JUAN ROMAN | HC 2 BOX 7071 | | | | CIALES | PR | 00638 |
| 842603 | DANIEL L JUAN ROMAN DBA EMANUEL VENDING | 500 CARR 149 STE 7 | | | | CIALES | PR | 00638-9661 |
| 635683 | DANIEL L MARTINEZ ORTIZ | BAYAMON GARDENS | M 39 CALLE 13 | | | BAYAMON | PR | 00957 |
| 123696 | DANIEL L NEGRON REYES | ADDRESS ON FILE | | | | | | |
| 123697 | DANIEL L PERNAS MEANA | ADDRESS ON FILE | | | | | | |
| 123698 | DANIEL LABOY COLON | ADDRESS ON FILE | | | | | | |
| 123699 | DANIEL LABOY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 635684 | DANIEL LACHOW CORREA | JARD DE LA FUENTE | 129 CALLE KENNEDY | | | TOA ALTA | PR | 00953 |
| 123700 | DANIEL LASALLE CORTES | ADDRESS ON FILE | | | | | | |
| 123702 | DANIEL LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 123703 | DANIEL LAURIA, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 123704 | DANIEL LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 635685 | DANIEL LEBRON ROMAN | ADDRESS ON FILE | | | | | | |
| 2054814 | Daniel Lebron Roman C/O JRAF Law Firm | ADDRESS ON FILE | | | | | | |
| 635686 | DANIEL LINARES JUARBE | P O BOX 142236 | | | | ARECIBO | PR | 00614 2236 |
| 123705 | DANIEL LINAREZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 635687 | DANIEL LIND RAMOS | MEDIANIA ALTA BOX 4667 | | | | LOIZA | PR | 00772 |
| 123706 | DANIEL LINDERMAN MARIANI | ADDRESS ON FILE | | | | | | |
| 123707 | DANIEL LLANOS VEGA | ADDRESS ON FILE | | | | | | |
| 123708 | DANIEL LLERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 635688 | DANIEL LOOR VELEZ | PO BOX 1076 | | | | PENUELAS | PR | 00624 |
| 123709 | DANIEL LOPERENA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 635689 | DANIEL LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 123710 | DANIEL LOPEZ CIRILO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123711 | DANIEL LOPEZ GONZALEZ/ ECO ENERGY AGE LL | HACIENDA SAN JOSE | 542 VIA GUAJANA | | | CAGUAS | PR | 00727 |
| 635690 | DANIEL LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 123712 | DANIEL LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 635505 | DANIEL LOPEZ PACHECO | PO BOX 335251 | | | | PONCE | PR | 00733-5251 |
| 123713 | DANIEL LOPEZ PETRINOVICH | ADDRESS ON FILE | | | | | | |
| 842604 | DANIEL LOPEZ PRITCHARD | URB BALDRICH | 225 PRESIDENTE RAMIRENEZ | | | SAN JUAN | PR | 00918 |
| 635691 | DANIEL LOPEZ RIVERA | HC 56 BOX 4440 | | | | AGUADA | PR | 00602 |
| 635692 | DANIEL LOPEZ TORRES | URB HACIENDA | CONCORDIA BNZ 11020 | | | SANTA ISABEL | PR | 00757 |
| 123714 | DANIEL LOPEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 123715 | DANIEL LORENZO MATOS | ADDRESS ON FILE | | | | | | |
| 635693 | DANIEL LOZADA CRUZ | HC 72 BOX 5893 | | | | CAYEY | PR | 00736 |
| 123716 | DANIEL LUCIANO LEBRON | ADDRESS ON FILE | | | | | | |
| 635695 | DANIEL LUGO VARGAS | ADDRESS ON FILE | | | | | | |
| 123717 | DANIEL M GEORGE NUNEZ | ADDRESS ON FILE | | | | | | |
| 123718 | DANIEL M JOHSTON | ADDRESS ON FILE | | | | | | |
| 635696 | DANIEL M MATTEI BENGOCHEA | ADDRESS ON FILE | | | | | | |
| 123719 | DANIEL M MURPHY | ADDRESS ON FILE | | | | | | |
| 123721 | DANIEL M RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 123722 | DANIEL M SNTIAGO BERRIOS | ADDRESS ON FILE | | | | | | |
| 123723 | DANIEL M SOTO DEIDA | ADDRESS ON FILE | | | | | | |
| 123724 | DANIEL M TORRES MELENDEZ /NYDIA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 635697 | DANIEL MAHIQUES NIEVES | PO BOX 115 | | | | HATILLO | PR | 00659 |
| 635698 | DANIEL MALAVE GARCIA | HC 3 BOX 9351 | | | | JUNCOS | PR | 00777 |
| 123725 | DANIEL MALAVE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 123726 | DANIEL MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | |
| 123727 | DANIEL MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 635699 | DANIEL MALDONADO NIEVES | B 361 CONSTANCIA | | | | PONCE | PR | 00731 |
| 123728 | DANIEL MALDONADO SIERRA | ADDRESS ON FILE | | | | | | |
| 635700 | DANIEL MANZANO PEREZ | URB CIUDAD REAL | 449 CALLE ALVA | | | VEGA BAJA | PR | 00693 3652 |
| 123729 | DANIEL MARIN AYALA | ADDRESS ON FILE | | | | | | |
| 635701 | DANIEL MARIN AYALA | ADDRESS ON FILE | | | | | | |
| 635702 | DANIEL MARIN MALDONADO | PLAZA RIO HONDO | ZMS INC SUITE 162 | | | BAYAMON | PR | 00961 |
| 635703 | DANIEL MARQUEZ GAUTIER | URB RIO GRANDE ESTATE | N 66 CALLE 19 | | | RIO GRANDE | PR | 00749 |
| 2175009 | DANIEL MARQUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 123730 | DANIEL MARRERO QUINONES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635704 | DANIEL MARRERO RODRIGUEZ | 109 BO BARAHONA | | | | MOROVIS | PR | 00687 | |
| 635705 | DANIEL MARRERO ROSADO | P O BOX 48059 | | | | VEGA BAJA | PR | 00694 | |
| 635707 | DANIEL MARRERO SALGADO | ADDRESS ON FILE | | | | | | | |
| 123731 | DANIEL MARTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 123732 | DANIEL MARTES PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 635708 | DANIEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635710 | DANIEL MARTINEZ BONILLA | HC 43 BOX 10715 | | | | CAYEY | PR | 00736 | |
| 123733 | DANIEL MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 123734 | DANIEL MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 123735 | DANIEL MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 123736 | DANIEL MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 123737 | DANIEL MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 123738 | DANIEL MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 635711 | DANIEL MARTINEZ MOLL | URB LOS CERROS C 13 | | | | ADJUNTAS | PR | 00601 | |
| 123739 | DANIEL MARTINEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 635712 | DANIEL MARTINEZ RIVERA | JARD DE RIO GRANDE | C A 528 CALLE 76 | | | RIO GRANDE | PR | 00745 | |
| 123740 | DANIEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635709 | DANIEL MARTINEZ ROMERO | HC 43 BOX 10676 | | | | CAYEY | PR | 00736 | |
| 2175409 | DANIEL MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 123741 | DANIEL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 635713 | DANIEL MARTINEZ VEGA / DANNYS VIDEO ZONE | ADDRESS ON FILE | | | | | | | |
| 635714 | DANIEL MARTINEZ VEGA / DANNYS VIDEO ZONE | ADDRESS ON FILE | | | | | | | |
| 635715 | DANIEL MARTINO TORRES Y LETICIA MOJICA | ADDRESS ON FILE | | | | | | | |
| 123742 | DANIEL MARZAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 123743 | DANIEL MASVIDAL CALDERON | ADDRESS ON FILE | | | | | | | |
| 635716 | DANIEL MATIAS GUERRERO | VILLA COOPERATIVA | F 19 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 123744 | DANIEL MATIAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 635717 | DANIEL MATOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 123745 | DANIEL MATOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 635718 | DANIEL MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 770454 | DANIEL MATOS HERNÁNDEZ | SR. DANIEL MATOS HERNÁNDEZ | PO BOX 42003 | | | AIBINITO | PR | 00705 | |
| 635719 | DANIEL MATOS MALDONADO | HC 01 BOX 4456 | | | | UTUADO | PR | 00641 | |
| 635720 | DANIEL MATOS MELENDEZ | URB SANTA JUANITA | DB-26 CALLE DAMASCO | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1064 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635721 | DANIEL MATOS OFFICE EQUIPMENT | PO BOX 3323 | | | | SAN JUAN | PR | 00936 |
| 635722 | DANIEL MATOS RIVERA | PO BOX 1485 | | | | GUAYNABO | PR | 00970 1485 |
| 635723 | DANIEL MEDINA HERNANDEZ | URB STGO IGLESIAS | 1421 C/ L RIVERA GAUTIER BZN 2 | | | SAN JUAN | PR | 00921 |
| 123746 | DANIEL MEJIL ORTIZ | ADDRESS ON FILE | | | | | | |
| 123747 | DANIEL MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 635724 | DANIEL MELENDEZ MELENDEZ | C BOX 6 PARC IMBERY | | | | BARCELONETA | PR | 00617 |
| 123748 | DANIEL MEMORIAL INSTITUTE | PO BOX 194090 | | | | SAN JUAN | FL | 00919-4090 |
| 635725 | DANIEL MENDEZ CRUZ | PO BOX 859 | | | | QUEBRADILLAS | PR | 00678 |
| 635726 | DANIEL MENDEZ TORRES | URB BRISAS DEL GUAYANES | 124 CALLE OTONO | | | PENUELAS | PR | Q006273015 |
| 635727 | DANIEL MERCADO | HC 1 BOX 5218 | | | | BARRANQUITAS | PR | 00794 |
| 123749 | DANIEL MERCADO AYALA | HC 01 BOX 246 | | | | LOIZA | PR | 00772 |
| 635728 | DANIEL MERCADO AYALA | PO BOX 246 | | | | LOIZA | PR | 00982 |
| 635729 | DANIEL MERCADO RODRIGUEZ | CAFETAL 2 | K 13 CALLE ANDRES SANTIAGO | | | YAUCO | PR | 00698 |
| 635730 | DANIEL MERCADO SANTANA | BO PARIS | 157 CALLE DR PEREZ | | | MAYAGUEZ | PR | 00680 |
| 123750 | DANIEL MIGNUCCI PAGAN | ADDRESS ON FILE | | | | | | |
| 123751 | DANIEL MILIAN TORRES | ADDRESS ON FILE | | | | | | |
| 123752 | DANIEL MILLAN SANTANA | ADDRESS ON FILE | | | | | | |
| 123753 | DANIEL MOLINA JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 123754 | DANIEL MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 123755 | DANIEL MONSERRATE ROSADO | ADDRESS ON FILE | | | | | | |
| 635731 | DANIEL MONTALVO RODRIGUEZ | 2780 KISSIMMEE BAY CIRCLE | | | | KISSIMMEE | FL | 34744 |
| 123756 | DANIEL MONTANEZ CANALES | ADDRESS ON FILE | | | | | | |
| 123757 | DANIEL MONTES TORRES | ADDRESS ON FILE | | | | | | |
| 123758 | DANIEL MONTOTO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 123759 | DANIEL MORA BATISTA | ADDRESS ON FILE | | | | | | |
| 123760 | DANIEL MORA MORALES | ADDRESS ON FILE | | | | | | |
| 635732 | DANIEL MORA NEGRON | PO BOX 1353 | | | | FAJARDO | PR | 00738 |
| 123761 | DANIEL MORA ROSA | ADDRESS ON FILE | | | | | | |
| 635733 | DANIEL MORA SANTANA | PO BOX 327 | | | | CAROLINA | PR | 00986 |
| 123762 | DANIEL MORALES | ADDRESS ON FILE | | | | | | |
| 635734 | DANIEL MORALES CALDERON | ADDRESS ON FILE | | | | | | |
| 635735 | DANIEL MORALES GONZALEZ | COND STOP 22 APT 1113 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 635736 | DANIEL MORALES MORALES | RES JUAN CORDERO | EDIF 20 APT 258 | | | SAN JUAN | PR | 00917 |
| 635737 | DANIEL MORALES PEREZ | HC 763 BOX 5320 | SECT LA LUNA | | | PATILLAS | PR | 00723 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635738 | DANIEL MORALES RIVERA | P O BOX 4682 | | | | COMERIO | PR | 00782 | |
| 635739 | DANIEL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123763 | DANIEL MORALES SAEZ | ADDRESS ON FILE | | | | | | | |
| 635740 | DANIEL MORENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123764 | DANIEL MORRIS RUIZ | ADDRESS ON FILE | | | | | | | |
| 123765 | DANIEL MORRISON NOBLE | ADDRESS ON FILE | | | | | | | |
| 635506 | DANIEL MUÑIZ GUADALUPE | PO BOX 191 | | | | ANGELES | PR | 00611 | |
| 635741 | DANIEL MULERO VAZQUEZ | 8 URB LOS MAESTROS | | | | RIO GRANDE | PR | 00745 | |
| 2176187 | DANIEL MUNIZ ACEVEDO | BO.CUCHILLAS ,CARR.444 INT.434,SECSABANA | | | | MOCA | PR | 00676 | |
| 635742 | DANIEL MUNIZ ACEVEDO | HC 05 BOX 11033 | | | | MOCA | PR | 00676 | |
| 123766 | DANIEL MUNOZ FERNOS | ADDRESS ON FILE | | | | | | | |
| 123767 | DANIEL MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 123768 | DANIEL MUNOZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 635743 | DANIEL MUNOZ SERRANO | 4 CALLE LOS ROTARIOS | | | | ISABELA | PR | 00662 | |
| 123769 | DANIEL MUNS GARCIA | ADDRESS ON FILE | | | | | | | |
| 123770 | DANIEL NAJAC, JEAN | ADDRESS ON FILE | | | | | | | |
| 635744 | DANIEL NAVARRO ROBLES | URB LOMAS VERDES | 3 E 3 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 123771 | DANIEL NAZARIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 635745 | DANIEL NEGRON ALMEIDA | PO BOX 2305 | | | | BAYAMON | PR | 00960 | |
| 635746 | DANIEL NEGRON COLON | EXT VILLA MARINA | A 32 CALLE 3 | | | GURABO | PR | 00778 | |
| 123772 | DANIEL NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 635747 | DANIEL NEGRON FIGUEROA | HC 71 BOX 2443 | | | | NARAJITO | PR | 00719-9752 | |
| 635748 | DANIEL NELSON SERRANO | ADDRESS ON FILE | | | | | | | |
| 635507 | DANIEL NIEVES CAMACHO | URB PUERTO NUEVO | 1360 CALLE 18 NO | | | SAN JUAN | PR | 00920 | |
| 635749 | DANIEL NIEVES CARRASQUILLO | HC 05 BOX 54016 | | | | CAGUAS | PR | 00725 | |
| 635750 | DANIEL NIEVES HERNANDEZ | HC 1 BOX 6446 | | | | BAYAMON | PR | 00719 | |
| 123773 | DANIEL NIEVES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 635751 | DANIEL NIEVES ROSA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 123774 | DANIEL NIEVES/ VICTORIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 635752 | DANIEL NOGUERAS | P O BOX 991 | | | | BAYAMON | PR | 00960 | |
| 635753 | DANIEL NORIEGA ROBLES Y SONIA DECLET | PO BOX 532 | | | | MOROVIS | PR | 00687 | |
| 123775 | DANIEL NUNEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 123777 | DANIEL NUNEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 123778 | DANIEL O MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 842605 | DANIEL O PADILLA VELEZ | PO BOX 142055 | | | | ARECIBO | PR | 00614-2055 | |
| 123779 | DANIEL O SALICRUP MELENDEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1066 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 123780 | DANIEL OCASIO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 123781 | DANIEL OCASIO LOZADA | ADDRESS ON FILE | | | | | |
| 123782 | DANIEL OJEDA RIVERA | ADDRESS ON FILE | | | | | |
| 635754 | DANIEL OLIVERAS RIOS | SUITE 1194 | 243 CALLE PARIS | | SAN JUAN | PR | 00917 |
| 842606 | DANIEL OQUENDO / DON OQUENDO APIARIO | URB VALPARAISO | CALLE 9 E-8 | | TOA BAJA | PR | 00949 |
| 635755 | DANIEL OQUENDO BERRIOS | 17 ALTURAS DEL PRADO | | | CAYEY | PR | 00736 |
| 635756 | DANIEL OQUENDO BERRIOS | A 6 CESAR CONCEPCION | SAN MARTIN ST | | CAYEY | PR | 00736 |
| 123783 | DANIEL OQUENDO FIGUEROA | ADDRESS ON FILE | | | | | |
| 123784 | DANIEL ORONA /ADELIZ GARCIA | ADDRESS ON FILE | | | | | |
| 635757 | DANIEL OROPEZA RIVERA | RR 2 BZN 9402 | | | TOA ALTA | PR | 00953 |
| 123785 | DANIEL OROPEZA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 635758 | DANIEL ORTA FRATICELLI | 30 CALLE VIRTUD | | | PONCE | PR | 00731 |
| 635759 | DANIEL ORTEGA AMBERT | URB RIVIERAS DE CUPEY | I 13 CALLE GALLEGO | | SAN JUAN | PR | 00926 |
| 635760 | DANIEL ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 123786 | DANIEL ORTIZ | ADDRESS ON FILE | | | | | |
| 635761 | DANIEL ORTIZ ACOSTA | SECTOR LA PLAYA | 107 LORENA BIZO | | PONCE | PR | 00716 |
| 635762 | DANIEL ORTIZ ALICEA | 2188 CALLE ESPERANZA | | | PONCE | PR | 00730 |
| 123787 | DANIEL ORTIZ CRESPO | ADDRESS ON FILE | | | | | |
| 123788 | DANIEL ORTIZ CRUZ | HC 01 BOX 5586 | | | SALINAS | PR | 00751 |
| 842607 | DANIEL ORTIZ CRUZ | PO BOX 352 | | | CAROLINA | PR | 00986-0352 |
| 635763 | DANIEL ORTIZ DEL RIO | VEGA BAJA LAKE | D 32 C/ 4 | | VEGA BAJA | PR | 00697 |
| 635764 | DANIEL ORTIZ DELIZ | PO BOX 185 | | | ISABELA | PR | 00662-0000 |
| 123789 | DANIEL ORTIZ GABRIEL | ADDRESS ON FILE | | | | | |
| 635765 | DANIEL ORTIZ IRIZARRY | HC 2 BOX 26538 | | | MAYAGUEZ | PR | 00066-9072 |
| 635766 | DANIEL ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 635508 | DANIEL ORTIZ MELENDEZ | URB BRISAS DEL MAR | D 1 CALLE 5 | | LUQUILLO | PR | 00773 |
| 635767 | DANIEL ORTIZ ORTIZ | BO MAMAJAL | 16 A CALLE KENNEDY | | DORADO | PR | 00646 |
| 635768 | DANIEL ORTIZ ORTIZ | BO MAMEYAL | 16 A CALLE KENNEDY | | DORADO | PR | 00646 |
| 123790 | DANIEL ORTIZ ORTIZ | BRISAS DE MARAVILLA | A 6 CALLE BELLA VISTA | | MERCEDITA | PR | 00715 |
| 123791 | DANIEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 123792 | DANIEL OSORIO MARTINEZ | ADDRESS ON FILE | | | | | |
| 123793 | DANIEL OSORIO QUINONES | ADDRESS ON FILE | | | | | |
| 123794 | DANIEL OTERO ROSARIO | ADDRESS ON FILE | | | | | |
| 123795 | DANIEL OTERO ROSARIO | ADDRESS ON FILE | | | | | |
| 123796 | DANIEL OYOLA DBA X-TREME OFFICE | CALLE JOSE DE DIEGO SEXTA SECCION LEVITOWN | | | Toa Baja | PR | 00949 |
| 635769 | DANIEL P CORSINO POMALES | ADDRESS ON FILE | | | | | |
| 635770 | DANIEL P CORSINO POMALES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635509 | DANIEL P FROST | PO BOX 3250 | | | | VEGA ALTA | PR | 00692 |
| 123797 | DANIEL PABON LEBRON | ADDRESS ON FILE | | | | | | |
| 123798 | DANIEL PABON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 123799 | DANIEL PABON VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2174874 | DANIEL PACHECO RIVERA | ADDRESS ON FILE | | | | | | |
| 123800 | DANIEL PADILLA CANCEL | ADDRESS ON FILE | | | | | | |
| 123801 | DANIEL PADILLA CANGEL | ADDRESS ON FILE | | | | | | |
| 123802 | DANIEL PADILLA TORRES | ADDRESS ON FILE | | | | | | |
| 635771 | DANIEL PADRO POZZI | 305 CALLE LAS MARIAS | | | | UTUADO | PR | 00641 |
| 123803 | DANIEL PAGAN BLANCO | ADDRESS ON FILE | | | | | | |
| 123804 | DANIEL PAGAN DIAZ | ADDRESS ON FILE | | | | | | |
| 635772 | DANIEL PAGAN RIVERA | VILLAS DE RIO GRANDE | AN 19 CALLE 32 | | | RIO GRANDE | PR | 00745 |
| 635773 | DANIEL PAGAN ROSA | ADDRESS ON FILE | | | | | | |
| 635774 | DANIEL PAGAN SUAREZ | HC 52 BOX 4000 | | | | GAROCHALES | PR | 00652 |
| 123805 | DANIEL PANTOJA PARES | ADDRESS ON FILE | | | | | | |
| 123806 | DANIEL PASCUAL PERALTA | ADDRESS ON FILE | | | | | | |
| 635775 | DANIEL PAZ CACHO | ADDRESS ON FILE | | | | | | |
| 635776 | DANIEL PEDROZA SERRANO | P O BOX 676 | | | | SAN LORENZO | PR | 00754 |
| 123807 | DANIEL PELAEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 635777 | DANIEL PENA LOPEZ | URB COLINAS DE FAIR VIEW | 4 F 16 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 |
| 770455 | DANIEL PERALTA RIVERA | DANIEL PERALTA RIVERA (POR DERECHO PROPIO) | VILLAS DEL MADRIGAL B-3 CALLE 1 | | | CAROLINA | PR | 00987 |
| 635778 | DANIEL PERALTA RIVERA | URB VILLAS DEL MADRIGAL | B 3 CALLE 1 | | | CAROLINA | PR | 00987 |
| 635779 | DANIEL PEREZ | BUZON 23 | | | | ISABELA | PR | 00662 |
| 635780 | DANIEL PEREZ ARCE | 47 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 |
| 635781 | DANIEL PEREZ BORDOY | 2702 VILLAGE PKWY | | | | SAN ANTONIO | PR | 78251 |
| 635782 | DANIEL PEREZ GOMEZ | URB COUNTRY CLUB | QD 14 CALLE 530 | | | CAROLINA | PR | 00982 |
| 635783 | DANIEL PEREZ LOPEZ | HC 02 BOX 7378 QUEBRADA | | | | CAMUY | PR | 00627-9112 |
| 635785 | DANIEL PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 635784 | DANIEL PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 635786 | DANIEL PEREZ MORO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 123809 | DANIEL PEREZ MORO DBA PEREZ OFFICE | EQUIPMENT | HC 5 BOX 15119 | | | MOCA | PR | 00676 |
| 123810 | DANIEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 635787 | DANIEL PEREZ PEREZ | PO BOX 29941 | | | | SAN JUAN | PR | 00929-0941 |
| 123812 | DANIEL PEREZ PEREZ | URB PUNTO ORO | 4257 CALLE EL CERENO | | | PONCE | PR | 00731 |
| 635788 | DANIEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 123813 | DANIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 123814 | DANIEL PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 123815 | DANIEL PEREZ TORRES | ADDRESS ON FILE | | | | | |
| 123816 | DANIEL PERNAS BECEIRO | ADDRESS ON FILE | | | | | |
| 123817 | DANIEL PERNIKOFF AUERBACH | ADDRESS ON FILE | | | | | |
| 123818 | DANIEL PETERSEN, MARIE | ADDRESS ON FILE | | | | | |
| 123819 | DANIEL PIZARRO CORREA | ADDRESS ON FILE | | | | | |
| 635789 | DANIEL PIZARRO PEGUERO | AVE GENERAL VALERO | 429 BO MEDIA LUNA | | FAJARDO | PR | 00738 |
| 123820 | DANIEL PLACENCIA ROSARIO | ADDRESS ON FILE | | | | | |
| 635790 | DANIEL PLANELL PONCE | 16 URB BUENA VISTA | | | MARICAO | PR | 00606-1247 |
| 635791 | DANIEL PLAZA MARTINEZ | PO BOX 889 | | | FLORIDA | PR | 00650 |
| 123821 | DANIEL PLAZA MEDINA | ADDRESS ON FILE | | | | | |
| 123822 | DANIEL PLAZA SANTANA | ADDRESS ON FILE | | | | | |
| 635792 | DANIEL PORRATA MORALES | 136 WOODSIDE TERRACE | | | SPRINGFIELD | MA | 01108 |
| 635793 | DANIEL QUILES PUMAREJO | URB SANTA TERESITA | 5 AD 34 | | PONCE | PR | 00731 |
| 123823 | DANIEL QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 123824 | DANIEL QUINONEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 635794 | DANIEL QUINTANA TOLEDO | ALTURAS DE BUCARABONES | 3R 50 CALLE 40 | | TOA ALTA | PR | 00953 |
| 635795 | DANIEL QUIRINDONGO RUIZ | URB COLINAS DE YAUCO | D 11 CALLE 3 | | YAUCO | PR | 00698 |
| 123825 | DANIEL R ALTSCHULER STERN | ADDRESS ON FILE | | | | | |
| 635796 | DANIEL R ALVARADO BUONOMO | ADDRESS ON FILE | | | | | |
| 123826 | DANIEL R ALVARADO BUONOMO | ADDRESS ON FILE | | | | | |
| 635797 | DANIEL R DIAZ ROSARIO | PO BOX 1954 | | | BARCELONETA | PR | 00617 |
| 842608 | DANIEL R LOPEZ GONZALEZ | HACIENDA SAN JOSE | 542 VIA GUAJANA | | CAGUAS | PR | 00727-3060 |
| 635798 | DANIEL R MAJAN PRIEGUEZ | URB CUPEY GARDENS | J 10 CALLE 6 | | SAN JUAN | PR | 00926 |
| 123827 | DANIEL R NIEVES CEDRIS | ADDRESS ON FILE | | | | | |
| 123828 | Daniel R. Rodriguez DBA Rodriguez Air | Urb. Valle Alto Calle Colina #2161 | | | Ponce | PR | 00730 |
| 635799 | DANIEL RAMIREZ MONTES | HC 2 BOX 11975 | | | YAUCO | PR | 00698 |
| 635800 | DANIEL RAMIREZ PACHECO | BOX 64 | | | LAJAS | PR | 00667 |
| 635801 | DANIEL RAMIREZ SAEZ | EXT SAN ANTONIO | L 2-2065 CALLE 9 | | PONCE | PR | 00728 |
| 635802 | DANIEL RAMIREZ VALENTIN | 183 URB CRISTAL | | | AGUADILLA | PR | 00603 |
| 635803 | DANIEL RAMOS | REPTO VALENCIA | AL 3 CALLE 11 | | BAYAMON | PR | 00959 |
| 635804 | DANIEL RAMOS ORTEGA | URB HERMANOS DAVILA | 436 CALLE 1 | | BAYAMON | PR | 00959 |
| 635805 | DANIEL RAMOS RIVERA | PO BOX 9021559 | | | SAN JUAN | PR | 00902-1559 |
| 123808 | DANIEL RAMOS ROSADO | ADDRESS ON FILE | | | | | |
| 123829 | DANIEL REYES ACEVEDO | ADDRESS ON FILE | | | | | |
| 123830 | DANIEL REYES BETANCOURT | ADDRESS ON FILE | | | | | |
| 635806 | DANIEL REYES CUEVAS | 132 SAN RAFAEL STATES | | | BAYAMON | PR | 00959-4168 |
| 123831 | DANIEL REYES CUEVAS | URB SANTA CATALINA | L5 CALLE A | | BAYAMON | PR | 00957 |
| 635807 | DANIEL REYES FONSECA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 635808 | DANIEL REYES MAISONET | 20 CALLE MARIA BOU | | | | COROZAL | PR | 00783 | |
| 635809 | DANIEL REYES NATAL | ADDRESS ON FILE | | | | | | | |
| 635810 | DANIEL REYES ORTIZ | HC 33 BOX 6251 | | | | DORADO | PR | 00646 | |
| 635811 | DANIEL REYES RIVERA | 190 WEST ST | | | | HOLYOKE | MA | 01040 | |
| 123832 | DANIEL RIOS LOPEZ/BLANCA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123833 | DANIEL RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 123834 | DANIEL RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 123835 | DANIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 635813 | DANIEL RIVERA ACEVEDO | P O BOX 974 | | | | BAJADERO | PR | 00616 | |
| 123836 | DANIEL RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 123837 | DANIEL RIVERA AUFANT | DANIEL RIVERA AUFFANT | HC-01PMB 771 | BOX 29030 | | CAGUAS | PR | 00725 | |
| 123838 | DANIEL RIVERA AUFFANT | ADDRESS ON FILE | | | | | | | |
| 123839 | DANIEL RIVERA BUSCAGLIA | ADDRESS ON FILE | | | | | | | |
| 635814 | DANIEL RIVERA CRUZ | PO BOX 660 | | | | AGUADILLA | PR | 00690 | |
| 123840 | DANIEL RIVERA DIAZ | MANS DEL CARIBE | 76 CALLE OPALO | | | HUMACAO | PR | 00791 | |
| 635815 | DANIEL RIVERA DIAZ | PO BOX 604 | | | | LUQUILLO | PR | 00773 | |
| 635816 | DANIEL RIVERA DIAZ | PO BOX 987 | | | | BARRANQUITAS | PR | 00794 | |
| 635817 | DANIEL RIVERA DIAZ | URB LAS LOMAS | SO 789 CALLE 21 | | | SAN JUAN | PR | 00921 | |
| 635818 | DANIEL RIVERA FLORES | URB VALLE BARAHONA | 56 CALLE POMARROSA | | | MOROVIS | PR | 00687 | |
| 842609 | DANIEL RIVERA GARCIA | H16 URB SANTIAGO APOSTOL | | | | SANTA ISABEL | PR | 00757-1827 | |
| 123841 | DANIEL RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 123842 | DANIEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635819 | DANIEL RIVERA HERNANDEZ | HC OI BOX 7170 | | | | MOCA | PR | 00676 | |
| 123843 | DANIEL RIVERA HERNANDEZ | URB SAN MARTIN | EDIF 1 APT 3 | | | SAN JUAN | PR | 00924 | |
| 635820 | DANIEL RIVERA MARQUEZ | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 1402 | | | SAN JUAN | PR | 00926 | |
| 123844 | DANIEL RIVERA MARQUEZ | PO BOX 7006 | | | | CAROLINA | PR | 00986 | |
| 635822 | DANIEL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 635823 | DANIEL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 635821 | DANIEL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 635824 | DANIEL RIVERA MARTINEZ | 78 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 1403 | |
| 123845 | Daniel Rivera Merced | ADDRESS ON FILE | | | | | | | |
| 635825 | DANIEL RIVERA MONTALVO | REPTO METROPOLITANO | 1189 CALLE 38 SE | | | SAN JUAN | PR | 00921 | |
| 635826 | DANIEL RIVERA MORALES | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 635827 | DANIEL RIVERA NEGRON | PMB 132 P O BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 123846 | DANIEL RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 635828 | DANIEL RIVERA ORENGO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635829 | DANIEL RIVERA ORTIZ | RR 5 BOX 5347 | | | | BAYAMON | PR | 00956 |
| 123847 | DANIEL RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 635831 | DANIEL RIVERA RIVERA | BO MONTELLANO | RR 2 BZN 7589 | | | CIDRA | PR | 00739 |
| 123848 | DANIEL RIVERA RIVERA | EST DEL ATLANTICO | 206 CALLE MARINA | | | LUQUILLO | PR | 00773-3525 |
| 635830 | DANIEL RIVERA RIVERA | HC 55 BOX 8675 | | | | CEIBA | PR | 00735 |
| 635832 | DANIEL RIVERA RIVERA | RR 1 BOX 3091 | | | | CIDRA | PR | 00739 |
| 635833 | DANIEL RIVERA ROSADO | URB JARDINES AVILA | 72 CALLE 5 | | | CEIBA | PR | 00735 |
| 635835 | DANIEL RIVERA ROSARIO | HC 03 BOX 7871 | | | | BARRANQUITAS | PR | 00794 |
| 635834 | DANIEL RIVERA ROSARIO | PO BOX 533 | | | | RIO GRANDE | PR | 00745-0533 |
| 635812 | DANIEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 123849 | DANIEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 123850 | DANIEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 123851 | DANIEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 123852 | DANIEL RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 123853 | DANIEL RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 770456 | DANIEL RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 123854 | DANIEL RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 635510 | DANIEL RIVERA VIERA | URB VILLA DE SAN AGUSTIN | A 2 CALLE ROMAN RIVERA | | | CAROLINA | PR | 00987 |
| 123855 | DANIEL RIVERA, ENID | ADDRESS ON FILE | | | | | | |
| 635836 | DANIEL RODRIGUEZ | C/O CONCILIACION ( 99-1133 ) | | | | SAN JUAN | PR | 00902-4140 |
| 635838 | DANIEL RODRIGUEZ | HC 02 BOX 9735 | | | | JUANA DIAZ | PR | 00795 |
| 635837 | DANIEL RODRIGUEZ | LOIZA VALLEY | 81 CALLE GLADIOLA B | | | CANOVANAS | PR | 00729 |
| 635839 | DANIEL RODRIGUEZ | VILLA PRADES | 816 CALLE LUIS R MIRANDA | | | SANTURCE | PR | 00924 |
| 123856 | DANIEL RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | |
| 123857 | DANIEL RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | |
| 123858 | DANIEL RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | |
| 635840 | DANIEL RODRIGUEZ BALLESTEROS | PARQUE MEDITERRANEO | F 13 SICILIA | | | GUAYNABO | PR | 00966 |
| 635841 | DANIEL RODRIGUEZ BELLO | P O BOX 1122 | | | | TOA BAJA | PR | 00951 |
| 123859 | DANIEL RODRIGUEZ BERNARD | ADDRESS ON FILE | | | | | | |
| 1920922 | Daniel Rodriguez Carrasquillo and Rosin Carrasquillo Del Valle | ADDRESS ON FILE | | | | | | |
| 842611 | DANIEL RODRIGUEZ CONCEPCION | BOX 10403 | | | | AIBONITO | PR | 00705 |
| 635842 | DANIEL RODRIGUEZ DIAZ | CANTERA SANTURCE | 740 CALLE GUANO | | | SAN JUAN | PR | 00915 |
| 842612 | DANIEL RODRIGUEZ DIAZ | MANSIONES DE SIERRA TAINA | HC 67 BOX 34 | | | BAYAMON | PR | 00956 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123861 | DANIEL RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | |
| 123860 | DANIEL RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | |
| 123862 | DANIEL RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | |
| 123863 | DANIEL RODRIGUEZ GONZALEZ | BO PLAYITA | C3 | | SALINAS | PR | 00751 | |
| 635843 | DANIEL RODRIGUEZ GONZALEZ | HC 1 BOX 6389 | | | AIBONITO | PR | 00705 | |
| 635844 | DANIEL RODRIGUEZ GONZALEZ | HC 44 BOX 13895 | BO JAJOME ALTO | | CAYEY | PR | 00736 | |
| 123864 | DANIEL RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | |
| 635845 | DANIEL RODRIGUEZ LEON | COND HATO REY CENTRO | EDIF X APT 201 | | SAN JUAN | PR | 00918 | |
| 842613 | DANIEL RODRIGUEZ LEON | COND HATO REY CENTRO | 130 AVE ARTERIAL HOSTOS APT X201 | | SAN JUAN | PR | 00918-5265 | |
| 123865 | DANIEL RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 635847 | DANIEL RODRIGUEZ MARTINEZ | BO PALOMA | 58 CALLE 9 | | YAUCO | PR | 00698 | |
| 123866 | DANIEL RODRIGUEZ MARTINEZ | PARCELAS NUEVA VIDA | CALLE 12 #69 | | PONCE | PR | 00728 | |
| 635846 | DANIEL RODRIGUEZ MARTINEZ | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 123867 | DANIEL RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | |
| 123868 | DANIEL RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 123869 | DANIEL RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 123870 | DANIEL RODRIGUEZ ORTIZ | HC 6 BOX 14608 | | | HATILLO | PR | 00659 | |
| 635848 | DANIEL RODRIGUEZ ORTIZ | P O BOX 69 | | | HATILLO | PR | 00659 | |
| 635849 | DANIEL RODRIGUEZ RAMOS | PO BOX 44 | | | AIBONITO | PR | 00786 | |
| 635850 | DANIEL RODRIGUEZ RIVERA | ALT DE RIO GRANDE | 1-125 CALLE 14G | | RIO GRANDE | PR | 00745 | |
| 123872 | DANIEL RODRÍGUEZ RIVERA | LIC. LUIS RAMON RODRÍGUEZ CINTRÓN - ABOGADO DEMANDANTE | PO BOX 6407 | | CAGUAS | PR | 00726 | |
| 123873 | DANIEL RODRIGUEZ RODRIGUEZ | BO LAS MAREAS | HC 01 BOX 4860 | | SALINAS | PR | 00751 | |
| 123874 | DANIEL RODRIGUEZ RODRIGUEZ | PO BOX 800708 | | | COTTO LAUREL | PR | 00780 | |
| 635851 | DANIEL RODRIGUEZ RODRIGUEZ | URB LAS MAGARITAS | 208 CALLE RAFAEL HERNANDEZ | | PONCE | PR | 00728 | |
| 635852 | DANIEL RODRIGUEZ SANABRIA | HC 02 BOX 13334 | | | LAJAS | PR | 00667 | |
| 635853 | DANIEL RODRIGUEZ SANTIAGO | PO BOX 8607 | | | BAYAMON | PR | 00960 | |
| 123875 | DANIEL RODRIGUEZ SANTIAGO Y NELSON D | ADDRESS ON FILE | | | | | | |
| 123876 | DANIEL RODRIGUEZ SERRA | ADDRESS ON FILE | | | | | | |
| 635854 | DANIEL RODRIGUEZ TORRENS | URB FAIRVIEW | 1930 MELCHOR MALDONADO | | SAN JUAN | PR | 00926-7745 | |
| 635855 | DANIEL RODRIGUEZ TRIFF | URB EL SEÑORIAL 315 | CALLE PIO BAROJA | | SAN JUAN | PR | 00926 | |
| 123877 | DANIEL ROJAS KALIBACH | ADDRESS ON FILE | | | | | | |
| 635856 | DANIEL ROJAS RODRIGUEZ | PO BOX 372007 | | | CAYEY | PR | 00737 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635857 | DANIEL ROLDAN BADILLO | HC 4 BOX 42364 | | | | AGUADILLA | PR | 00603-9742 |
| 123878 | DANIEL ROLDAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 635858 | DANIEL ROMAN CABAN | URB BELLO HORIZONTE | 576 CALLE MEJORANA | | | PONCE | PR | 00728-2532 |
| 635859 | DANIEL ROMAN RIVERA | HC 06 BOX 65473 | | | | AGUADILLA | PR | 00603 |
| 123879 | DANIEL ROMAN RODRIGUEZ | HC 30 BOX 33610 | | | | SAN JUAN | PR | 00754-0000 |
| 635860 | DANIEL ROMAN RODRIGUEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 123880 | DANIEL ROMAN ROSARIO | ADDRESS ON FILE | | | | | | |
| 123881 | DANIEL RONDON NUNEZ | ADDRESS ON FILE | | | | | | |
| 635861 | DANIEL ROQUES ARROYO | URB SANTA MARIA | 62 ORQUIDEA | | | SAN JUAN | PR | 00927 |
| 635862 | DANIEL ROSA ACOSTA | URB RAMIREZ DE ARELLANO | 10 C/ RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 |
| 635863 | DANIEL ROSADO | LAGO DE PLATA LEVITTOWN | F 4 CALLE 4 | | | TOA BAJA | PR | 00949 |
| 123882 | DANIEL ROSADO ALFONSO | ADDRESS ON FILE | | | | | | |
| 635511 | DANIEL ROSADO FELIX | PARCELAS VAN SCOY | CC 2 B CALLE MARGINAL | | | BAYAMON | PR | 00957 |
| 123883 | DANIEL ROSADO NIEVES | ADDRESS ON FILE | | | | | | |
| 2175587 | DANIEL ROSADO NIEVES | ADDRESS ON FILE | | | | | | |
| 635864 | DANIEL ROSADO RODRIGUEZ | HC 9 BOX 4399 | | | | SABANA GRANDE | PR | 00637-9619 |
| 123884 | DANIEL ROSARIO AGOSTO | ADDRESS ON FILE | | | | | | |
| 771011 | DANIEL ROSARIO DORTA | ADDRESS ON FILE | | | | | | |
| 123885 | DANIEL ROSARIO DORTA | ADDRESS ON FILE | | | | | | |
| 123886 | DANIEL ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | |
| 635866 | DANIEL ROSSY GUERRA | 46 URB VILLA DE LA PRADE | | | | RINCON | PR | 00677 |
| 635867 | DANIEL RUIZ AVILA | 200 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 |
| 123887 | DANIEL RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 635868 | DANIEL RUPERTO JUSTINIANO | BO VICTOR ROJAS I | 34 CALLE ADJUNTAS | | | ARECIBO | PR | 00612 |
| 635869 | DANIEL S FIGUEROA CINTRON | PO BOX 80 | | | | PATILLAS | PR | 00723 |
| 123888 | DANIEL SAENZ DIEZ CABELLO | ADDRESS ON FILE | | | | | | |
| 123889 | DANIEL SAEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 123890 | DANIEL SALCEDO | ADDRESS ON FILE | | | | | | |
| 635870 | DANIEL SALINAS SERRANO | CAMBRIDGE PARK | C 5 CHESNUT HILLS | | | SAN JUAN | PR | 00926 |
| 123891 | DANIEL SANCHEZ | ADDRESS ON FILE | | | | | | |
| 635512 | DANIEL SANCHEZ GONZALEZ | HC 03 BOX 11516 | | | | GURABO | PR | 00778 |
| 635871 | DANIEL SANCHEZ ORTIZ | URB SAN FERNANDO | A 23 CALLE 4 | | | BAYAMON | PR | 00957 |
| 635872 | DANIEL SANCHEZ RODRIGUEZ | HC 02 BOX 14529 | | | | CAROLINA | PR | 00985 |
| 123892 | DANIEL SANDOVAL RAMOS | ADDRESS ON FILE | | | | | | |
| 852605 | DANIEL SANTAELLA, DAHRMA I. | ADDRESS ON FILE | | | | | | |
| 123893 | DANIEL SANTAELLA, DAHRMA I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 635873 | DANIEL SANTANA ALAMO | URB VILLAS DE CANEY | Q C CALLE 21 | | TRUJILLO ALTO | PR | 00976 | |
| 123894 | DANIEL SANTANA CARABALLO | ADDRESS ON FILE | | | | | | |
| 635874 | DANIEL SANTELL DIAZ | ADDRESS ON FILE | | | | | | |
| 123895 | DANIEL SANTELL DIAZ | ADDRESS ON FILE | | | | | | |
| 635875 | DANIEL SANTELL DIAZ | ADDRESS ON FILE | | | | | | |
| 123896 | DANIEL SANTIAGO CALCAðO | ADDRESS ON FILE | | | | | | |
| 123897 | DANIEL SANTIAGO CALCANO | ADDRESS ON FILE | | | | | | |
| 123898 | DANIEL SANTIAGO CALCANO | ADDRESS ON FILE | | | | | | |
| 635876 | DANIEL SANTIAGO CINTRON | REPARTO SANTA TERESITA | AH16 CALLE 23 | | BAYAMON | PR | 00961 | |
| 123899 | DANIEL SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 635877 | DANIEL SANTIAGO GARCIA | URB CAGUAX | G 39 CALLE BATEY | | CAGUAS | PR | 00725 | |
| 635878 | DANIEL SANTIAGO HNC FLOWER BOUTIQUE | 51 CALLE MARTINEZ NADAL NORTE | | | MAYAGUEZ | PR | 00680 | |
| 123900 | DANIEL SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | |
| 123901 | DANIEL SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 635879 | DANIEL SANTIAGO ROJAS | PO BOX 9159 | | | HUMACAO | PR | 00792-9159 | |
| 635880 | DANIEL SANTIAGO ROSADO | PO BOX 414 | | | COROZAL | PR | 00783 | |
| 123902 | DANIEL SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 635881 | DANIEL SANTIAGO VEGA | PO BOX 475 | | | SABANA GRANDE | PR | 00637 | |
| 635882 | DANIEL SANTOS RIVERA | 995 NIAGARA ST NW | | | PALM BAY | FL | 32907-7710 | |
| 635883 | DANIEL SANTOS VALENTIN | EXT EL PRADO | BOX 182 CALLE GLENDA HERNANDEZ | | AGUADILLA | PR | 00603 | |
| 123903 | DANIEL SCHULTZ CRUZ | ADDRESS ON FILE | | | | | | |
| 635884 | DANIEL SEDA MARTINEZ | RR 1 BOX 6414 | | | MARICAO | PR | 00606 | |
| 123904 | DANIEL SEPULVEDA ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 635885 | DANIEL SERRANO CLAUDIO | URB LAS GAVIOTAS | C 4 CALLE FENIX | | TOA BAJA | PR | 00949 | |
| 635886 | DANIEL SERRANO GONZALEZ | 42 FACTOR 1 CALLE A | | | ARECIBO | PR | 00612 | |
| 123905 | DANIEL SERRANO GONZALEZ | BO FACTOR 1 | 42 CALLE BALBOA | | ARECIBO | PR | 00612 | |
| 123906 | DANIEL SERRANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 123907 | DANIEL SERRANO NIEVES | ADDRESS ON FILE | | | | | | |
| 635887 | DANIEL SERRANO RAMIREZ | NUEVA VIDA 45 CALLE 6 | | | PONCE | PR | 00731 | |
| 123908 | DANIEL SIERRA MAYA | ADDRESS ON FILE | | | | | | |
| 635888 | DANIEL SIERRA MEDINA | ADDRESS ON FILE | | | | | | |
| 635889 | DANIEL SIERRA MEDINA | ADDRESS ON FILE | | | | | | |
| 123909 | DANIEL SILVA TORRES | ADDRESS ON FILE | | | | | | |
| 635890 | DANIEL SILVERIO ALMONTE | PO BOX 930-0832 | | | SAN JUAN | PR | 00928-0832 | |
| 123910 | DANIEL SISMONDI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 635891 | DANIEL SMITH INC | PO BOX 8842668 | | | | SEATTLE | WA | 98124-5568 | |
| 123911 | DANIEL SOLIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 635892 | DANIEL SOLTERO OLMEDA | PO BOX 30368 | | | | WILMINGTON | DE | 19805 | |
| 123912 | DANIEL SONERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 123913 | DANIEL SOSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 635893 | DANIEL SOTO LOPEZ | BDA OBRERA | 174 CALLE HUMACAO | | | FAJARDO | PR | 00738 | |
| 123914 | DANIEL SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635894 | DANIEL SOTO MORALES | COND TONW HOUSE 500 C | 1502 CALLE GUAYANILLA AOT | | | SAN JUAN | PR | 00923 | |
| 635895 | DANIEL SOTO NIEVES | BRISAS DE HATILLO | D 16 CALLE GENARO GARCIA | | | HATILLO | PR | 00659 | |
| 635896 | DANIEL SOTO RODRIGUEZ | VEGA BAJA LAKES | C 39 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 635897 | DANIEL SOTO VELEZ | PO BOX 140631 | | | | ARECIBO | PR | 00614 | |
| 635898 | DANIEL SOTOMAYOR TORRES | ADDRESS ON FILE | | | | | | | |
| 123915 | DANIEL SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635899 | DANIEL SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 123916 | DANIEL T QUINONES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 123917 | DANIEL TEXEIRA ORSINI | ADDRESS ON FILE | | | | | | | |
| 635900 | DANIEL TOLEDO GONZALEZ | HC 02 BOX 24075 | | | | AGUADILLA | PR | 00603 | |
| 635901 | DANIEL TORO SANTIAGO | BO VIETNAM | CALLE A NO 70 | | | CATANO | PR | 00963 | |
| 635902 | DANIEL TORRACA SANTIAGO | 94 BO CALZADA | | | | PONCE | PR | 00715 | |
| 123918 | DANIEL TORRES CARMONA | ADDRESS ON FILE | | | | | | | |
| 635903 | DANIEL TORRES CARMONA & MARTA PEREZ | HC 1 BIX 8291 | | | | TOA BAJA | PR | 00949 | |
| 635904 | DANIEL TORRES COLON | VICTOR ROJAS 2 | 115 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 635905 | DANIEL TORRES FIGUEROA | PO BOX 103 | | | | OROCOVIS | PR | 00703 | |
| 635906 | DANIEL TORRES FIGUEROA | URB CONSTANCIA | 2641 AVE LAS AMERICAS | | | PONCE | PR | 00717 | |
| 123919 | DANIEL TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 123920 | DANIEL TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 635907 | DANIEL TORRES ORTIZ | ALTURAS DE MAYAGUEZ | B 2 CALLE YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 2174917 | DANIEL TORRES ORTIZ | JARDINES DE CAROLINA | CALLE K BLOQUE K-43 | | | CAROLINA | PR | 00987 | |
| 123921 | DANIEL TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 123922 | DANIEL TORRES URRUTIA | ADDRESS ON FILE | | | | | | | |
| 635908 | DANIEL TRUJILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 123923 | DANIEL V SIERRA ALICEA | ADDRESS ON FILE | | | | | | | |
| 635909 | DANIEL VALDES MARTINEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 123924 | DANIEL VALENTIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 123925 | DANIEL VALENTIN GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 635910 | DANIEL VALLE PIERLISSE | URB LAS VEGAS | E 15 | | | FLORIDA | PR | 00650 | |
| 635911 | DANIEL VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 635912 | DANIEL VARGAS NEGRON | HC 2 BOX 11920 | | | | MAYAGUEZ | PR | 00680 | |
| 635913 | DANIEL VARGAS PACHECO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 842615 | DANIEL VARGAS SANTANA | CJ DE HUMACAO | | | | | PR | | |
| 635914 | DANIEL VARGAS Y/O VARGAS TRUCKING | 7809 CALLE CORREA B 36 | | | | SABANA SECA | PR | 00952 | |
| 635915 | DANIEL VAZQUEZ | P.O. BOX 234 | | | | VEGA ALTA | PR | 00692-0234 | |
| 635916 | DANIEL VAZQUEZ ACEVEDO | 27 RES JUAN JIMENEZ GARCIA | APT 190 | | | CAGUAS | PR | 00725 | |
| 123927 | DANIEL VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123928 | DANIEL VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 123929 | DANIEL VAZQUEZ NIEVES | URB COUNTRY CLUB | 787 CALLE MADAGASCAR | | | SAN JUAN | PR | 00924 | |
| 635513 | DANIEL VAZQUEZ NIEVES | URB SAN JOSE 538 | CALLE 3 CASA YOYO | | | SAN JUAN | PR | 00923 | |
| 635917 | DANIEL VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 123930 | DANIEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 123931 | DANIEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635918 | DANIEL VAZQUEZ TORRES | HC 3 BOX 6739 | | | | HUMACAO | PR | 00791 | |
| 635919 | DANIEL VAZQUEZ VERDEJO | PO BOX 270131 | | | | SAN JUAN | PR | 00927 | |
| 123932 | DANIEL VEGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 123933 | DANIEL VEGA JOURDAN | ADDRESS ON FILE | | | | | | | |
| 123934 | DANIEL VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 635921 | DANIEL VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 635922 | DANIEL VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 123935 | DANIEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 635923 | DANIEL VELAZQUEZ GARCIA | EXT LAGO HORIZONTE | M 17 CALLE GUAYO | | | COTTO LAUREL | PR | 00780 | |
| 635924 | DANIEL VELAZQUEZ MATOS | URB ALTAMESA | 1369 CALLE SAN FERNANDO | | | SAN JUAN | PR | 00921 | |
| 123936 | DANIEL VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 123871 | DANIEL VELAZQUEZ VINCHIRA | ADDRESS ON FILE | | | | | | | |
| 123937 | DANIEL VELEZ | ADDRESS ON FILE | | | | | | | |
| 635925 | DANIEL VELEZ | ADDRESS ON FILE | | | | | | | |
| 635926 | DANIEL VELEZ CORREA | PO BOX 9254 | | | | CAGUAS | PR | 00726-9254 | |
| 635927 | DANIEL VELEZ PEREZ | HC 1 BOX 4756 | | | | SABANA HOYOS | PR | 00688 | |
| 123938 | DANIEL VELEZ ROMAN | BO COTO | CB 13 SECTOR LOS MILAGROS | | | ISABELA | PR | 00662 | |
| 635928 | DANIEL VELEZ ROMAN | URB LAS BRISAS | C 18 CALLE 4 | BUZON84 | | ARECIBO | PR | 00612 | |
| 635929 | DANIEL VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123939 | DANIEL VERA DIAZ | ADDRESS ON FILE | | | | | | |
| 123940 | DANIEL VERA PINO | ADDRESS ON FILE | | | | | | |
| 123941 | DANIEL VIDAL LORENZO | ADDRESS ON FILE | | | | | | |
| 123942 | DANIEL VIERRA AVILA | ADDRESS ON FILE | | | | | | |
| 635930 | DANIEL VILLARINI BAQUERO | COND LAS CARMELITAS | 364 CALLE SAN JORGE APT 4B | | | SAN JUAN | PR | 00912 |
| 123943 | DANIEL VILLEGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 123944 | DANIEL VIRUET GONZALEZ | ADDRESS ON FILE | | | | | | |
| 635931 | DANIEL WILLIAMS | PO BOX 477 | | | | QUEBRADILLAS | PR | 00678-8477 |
| 635932 | DANIEL Y ADELINO ACEVEDO | BAJURA COQUI | BOX 57 | | | CABO ROJO | PR | 00623 |
| 635933 | DANIEL Y SANTIAGO CUEVAS | D 8 URB VILLA SERAL | | | | LARES | PR | 00669 |
| 635934 | DANIEL ZAMBRANA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 635935 | DANIEL ZAPATA | PO BOX 21 | | | | CABO ROJO | PR | 00623 |
| 123945 | DANIEL ZENON CASILLAS | ADDRESS ON FILE | | | | | | |
| 123946 | DANIEL, MATTHEW | ADDRESS ON FILE | | | | | | |
| 123947 | DANIELA ARROYO GONZALEZ | CELINA ROMANY SIACA | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966 |
| 123948 | DANIELA CARMONA SOSA | ADDRESS ON FILE | | | | | | |
| 635936 | DANIELA DIAZ GARAY | HC 04 BOX 48080 | | | | CAGUAS | PR | 00725 |
| 123949 | DANIELA DIAZ VILLALOBOS | ADDRESS ON FILE | | | | | | |
| 123950 | DANIELA DUPERROY MERCADO | ADDRESS ON FILE | | | | | | |
| 123951 | DANIELA I MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 123952 | DANIELA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 635937 | DANIELA MERCHAN BATALLAS | 3201 PASEO DE LA REINA | | | | PONCE | PR | 00716-2410 |
| 635938 | DANIELA MILLET MORALES | COOP VILLA KENNEDY | EDF 37 APTO 575 | | | SAN JUAN | PR | 00915 |
| 123953 | DANIELA MORA SANTANA | ADDRESS ON FILE | | | | | | |
| 123954 | DANIELA N NEGRON A/C SONIA TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 123957 | DANIELA SEPULVEDA / ROBERTO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 123958 | DANIELA VARGAS CRESPO | ADDRESS ON FILE | | | | | | |
| 635939 | DANIELE DIETRICH DE BONET | JARD DE CAPARRA | D 13 CALLE 1 | | | BAYAMON | PR | 00959 |
| 635940 | DANIELE DIETRICH DE BONET | JARDINES DE CAPARRA | D 13 CALLE 1 | | | BAYAMON | PR | 00959 |
| 123959 | DANIELITH M. RALAT ORTIZ | ADDRESS ON FILE | | | | | | |
| 123960 | DANIELITO ZORRILLA DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 123961 | DANIELLA E RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 635941 | DANIELLE A SANTONI FLYNN | 140 BST RAMEY | | | | AGUADILLA | PR | 00603 |
| 123962 | DANIELLE AHERN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635942 | DANIELLE POCQUES RAMOS | P O BOX 1608 | | | | SAN SEBASTIAN | PR | 00685 |
| 635943 | DANIELLE VAN ESS | AVE.N W SUITE 701 | 1601 CONNECTICUT | | | WASHINGTON | WA | 20009 |
| 123963 | DANIELLIE RODRIGUEZ BULGALA | ADDRESS ON FILE | | | | | | |
| 788531 | DANIELS GONZALEZ, DELIRIS | ADDRESS ON FILE | | | | | | |
| 123964 | DANIELS MARQUEZ, JOHN D | ADDRESS ON FILE | | | | | | |
| 123966 | DANIELS VIGO, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 123965 | DANIELS VIGO, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 123967 | DANIELS, JAMES | ADDRESS ON FILE | | | | | | |
| 123969 | DANIELSEN MORALES, CECILE | ADDRESS ON FILE | | | | | | |
| 123968 | DANIELSEN MORALES, CECILE | ADDRESS ON FILE | | | | | | |
| 635944 | DANIELSOTO GONZALEZ/JONATHAN SOTO NIEVES | RES BRISAS DE HATILLO | CALLE GENARA GARCIA D16 | | | HATILLO | PR | 00659 |
| 123970 | DANIELY RIOS MORA | ADDRESS ON FILE | | | | | | |
| 123971 | DANIESKA L CARRION GARCIA | ADDRESS ON FILE | | | | | | |
| 123972 | DANIEZ PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 123973 | DANIKA GUZMAN CHAMORRA | ADDRESS ON FILE | | | | | | |
| 123974 | DANIL J VERA CARABALLO | ADDRESS ON FILE | | | | | | |
| 635945 | DANILEX VAZQUEZ PEGUERO | VILLAS DE CALLE LOIZA | O 17 CALLE 17 | | | CANOVANAS | PR | 00729 |
| 635946 | DANILIA COTTO RAMIREZ | BOX 267 | | | | CAYEY | PR | 00737 |
| 123975 | DANILO BEAUCHAMP ROIG | ADDRESS ON FILE | | | | | | |
| 123976 | DANILO D RUIZ Y LUISA Y GUERRERO | ADDRESS ON FILE | | | | | | |
| 635947 | DANILO E MATOS PEREZ | URB VILLA CAROLINA 5TA EXT | BLQ 199 24 CALLE 435 | | | CAROLINA | PR | 00985 |
| 842616 | DANILO EBOLI MARTINEZ | BOX 70294 | | | | SAN JUAN | PR | 00936-8294 |
| 635948 | DANILO FONTANEZ CRUZ | P O BOX 749 | | | | COMERIO | PR | 00782 |
| 635949 | DANILO FONTANEZ PEREZ | P O BOX 749 | | | | COMERIO | PR | 00782 |
| 123977 | DANILO MARCHENA BELTRE | ADDRESS ON FILE | | | | | | |
| 123978 | DANILO MARCHENA BELTRE | ADDRESS ON FILE | | | | | | |
| 123979 | DANILO MONTALVO VELEZ | ADDRESS ON FILE | | | | | | |
| 123980 | DANILO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 123981 | DANILO SOLER DE JESUS | ADDRESS ON FILE | | | | | | |
| 635950 | DANILO SOSA NOLASCO | URB EL COMANDANTE | 1238 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 |
| 635951 | DANILO TEJEDA FIGUEROA | URB SANTIAGO IGLESIAS | 1403 CALLE PILLOT GARCIA | | | SAN JUAN | PR | 00921 |
| 635952 | DANILO VELEZ REYES | P O BOX 306 | | | | GARROCHALES | PR | 00652 |
| 842617 | DANILSA ORTIZ RAMOS | REPTO VALENCIA | C22 CALLE JAZMIN | | | BAYAMON | PR | 00959-4129 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123982 | DANILU RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 123983 | DANIORIS SANTIAGO ARZUAGA | ADDRESS ON FILE | | | | | | |
| 842618 | DANIRA MUÑIZ FLORES | COND GALERIA I APT 908 | 201 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 |
| 635954 | DANIRCA CRUZ GONZALEZ | HC 01 BOX 4120 | | | | BARRANQUITAS | PR | 00794 |
| 635955 | DANIRIA E SALGADO SANTIAGO | RES LAS MARGARITA | EDIF 16 APT 425 | | | SAN JUAN | PR | 00915 |
| 123985 | DANIRIS OCASIO MORALES | ADDRESS ON FILE | | | | | | |
| 635956 | DANIRIS RIVERA | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 |
| 635957 | DANIS MONTERO MOLINA | HC 1 BOX 11056 | | | | TOA BAJA | PR | 00949 |
| 123986 | DANISBEL COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 635958 | DANISEL MARTINEZ MORALES | HC 1 BOX 5027 | | | | CAMUY | PR | 00627-9611 |
| 635959 | DANISHA GONZALEZ EXTREMERA | URB VILLA FONTANA | 4F S10 VIA 51 | | | CAROLINA | PR | 00983 |
| 635960 | DANISLAO VARGAS FELICIANO | ADDRESS ON FILE | | | | | | |
| 123987 | DANITO ALUMINUM INC | PO BOX 644 | | | | COAMO | PR | 00769 |
| 635961 | DANITZA BESARES ARSUAGA | APRIL GARDEN APT | EDIF 27 APT 2 | | | LAS PIEDRAS | PR | 00771 |
| 123988 | DANITZA BRUNO DAVILA | ADDRESS ON FILE | | | | | | |
| 123989 | DANITZA I NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 123990 | DANITZA M. PÉREZ COTTO | SINDICATO PUERTORRIQUEÑO DE TRABAJADORES, LCDA. MARIANA G. IRIARTE | PO BOX 25160 RIO PIEDRAS STATION | | | SAN JUAN | PR | 00925-5160 |
| 123991 | DANITZA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 123992 | DANITZA VAZQUEZ MACCARINI/ MIGUEL VAZQUE | ADDRESS ON FILE | | | | | | |
| 635962 | DANIVER M RODRIGUEZ MIRANDA | HC 02 | | | | AIBONITO | PR | 00705 |
| 123993 | DANIVETTE MIRANDA MIRANDA | ADDRESS ON FILE | | | | | | |
| 635963 | DANIXA CRUZ FUENTES | PO BOX 847 | | | | VILLALBA | PR | 00766 |
| 123994 | DANIZA CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 123995 | DANKA DE PUERTO RICO | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 |
| 123996 | DANL MATHIESON MD, ROBERT | ADDRESS ON FILE | | | | | | |
| 635964 | DANNA BLASINI PACHECO | O31 CALLE MARGARITA | | | | CAROLINA | PR | 00985 |
| 635965 | DANNA CRISTINA BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 635966 | DANNA MARIE BERRIOS MENDOZA | BDA BELGICA | 5710 CALLE CHILE | | | PONCE | PR | 00717 |
| 635967 | DANNARIE VELAZQUEZ SANCHEZ | SUITE 226 | PO BOX 786 | | | GUAYNABO | PR | 00970 |
| 123997 | DANNER A BELTRAN RUIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 123998 | DANNER RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | |
| 123999 | DANNER RODRIGUEZ, ANNETTE M | ADDRESS ON FILE | | | | | |
| 635968 | DANNETTE CALDERON VELEZ | ADDRESS ON FILE | | | | | |
| 635969 | DANNETTE HERNANDEZ VELEZ | 4 CALLE EMILIO RUIZ | | | SAN SEBASTIAN | PR | 00685 |
| 635970 | DANNETTE SANTOS ROMAN | HC 2 BOX 11730 | | | YAUCO | PR | 00698 |
| 124000 | DANNETTE SEBASTIAN ESTEBAN | ADDRESS ON FILE | | | | | |
| 124001 | DANNETTE V ARROYO RIVERA | ADDRESS ON FILE | | | | | |
| 124002 | DANNILCA CEPEDA CALCANO | ADDRESS ON FILE | | | | | |
| 2176590 | DANNIS IRIZARRY ROMAN | ADDRESS ON FILE | | | | | |
| 1438992 | Dannis, Sharon F | ADDRESS ON FILE | | | | | |
| 1438350 | Dannis, Stephen J | ADDRESS ON FILE | | | | | |
| 1439023 | Dannis, Stephen J | ADDRESS ON FILE | | | | | |
| 635971 | DANNISE TORRES GARCIA | ADDRESS ON FILE | | | | | |
| 635972 | DANNY A FIGUEROA | ADDRESS ON FILE | | | | | |
| 635973 | DANNY ACEVEDO MENDEZ | HC 01 BOX 4767 | | | CAMUY | PR | 00627 |
| 842620 | DANNY AIR CONDITIONING & HANDYMAN SERVICES | ALT DE PARQ ECUESTRE | 514 CALLE YCARO | | CAROLINA | PR | 00987-8590 |
| 635974 | DANNY ALVAREZ VALENTIN | BO SONADOR HC 5 | BOX 39480 | | SAN SEBASTIAN | PR | 00685 |
| 635975 | DANNY AUTO COOL | HC 01 BOX 7830 | | | LUQUILLO | PR | 00773 |
| 635977 | DANNY AUTO ELECTRIC | 23 VILLAS DE LOIZA | JN 19 4 AVE 65TH INF | | CANOVANAS | PR | 00729 |
| 635976 | DANNY AUTO ELECTRIC | BO SANTANA PARC PEREZ | 121 CALLE BOGOTA | | ARECIBO | PR | 00612 |
| 635978 | DANNY AUTO GLASS | D 6 JESUS M LAGO | | | UTUADO | PR | 00641 |
| 842621 | DANNY AUTO GLASS | LA PLAYITA | 151 CALLE DR CUETO | | UTUADO | PR | 00641-2861 |
| 635979 | DANNY BAEZ PEREZ | RR 02 BOX 13600 | | | TOA ALTA | PR | 00953 |
| 635980 | DANNY BAEZ PEREZ | RR 2 BOX 8214 | | | TOA ALTA | PR | 00953 |
| 124003 | DANNY BELTRAN CORTES | ADDRESS ON FILE | | | | | |
| 635981 | DANNY C VAZQUEZ ORTIZ | EMBALSE SAN JOSE | 35 CALLE ALOZAINA | | SAN JUAN | PR | 00923 |
| 124004 | DANNY CALO FLORES | HC 03 12340 | BO BARRAZAS KM 11.7 CARR 853 | | CAROLINA | PR | 00987 |
| 635982 | DANNY CALO FLORES | HC 3 BOX 12340 | | | CAROLINA | PR | 00987 |
| 635983 | DANNY CAMPOS CRUZ | ADDRESS ON FILE | | | | | |
| 124005 | DANNY CARRASQUILLO NEIRA | ADDRESS ON FILE | | | | | |
| 635984 | DANNY CARTAGENA ALVARADO | BOX 792 | | | AIBONITO | PR | 00705 |
| 635985 | DANNY CASTRO | ADDRESS ON FILE | | | | | |
| 124006 | DANNY CASTRO ARZON | ADDRESS ON FILE | | | | | |
| 124007 | DANNY CEDENO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 124008 | DANNY COLLAZO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 124009 | DANNY COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 124010 | DANNY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 124011 | DANNY CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 124012 | DANNY CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 124013 | DANNY D GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 124014 | DANNY D QUINONES HILERIO | ADDRESS ON FILE | | | | | | | |
| 124015 | DANNY D RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124016 | DANNY DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 124017 | DANNY DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124019 | DANNY DOMINGUEZ | HERIBERTO GUIVAS LORENZO | HC-03 BOX 39605 | | | | AGUADA | PR | 00602 |
| 124020 | DANNY DOMINGUEZ 685-949 | LCDO. HERIBERTO GUIVAS | HC-03 BOX 39605 | | | | AGUADA | PR | 00602 |
| 635986 | DANNY E GARAY PARRILLA | VILLA REALIDAD | 138 CALLE1 | | | | RIO GRANDE | PR | 00745 |
| 635987 | DANNY E RIVERA RIVERA | HC 02 BOX 43364 | | | | | VEGA BAJA | PR | 00693-9615 |
| 124021 | DANNY GONZALEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 635988 | DANNY GONZALEZ GONZALEZ | HC 1 BOX 9543 | | | | | MOCA | PR | 00676 |
| 635989 | DANNY GUZMAN MARTINEZ | P O BOX 2422 | | | | | SAN GERMAN | PR | 00683 |
| 842623 | DANNY J ABREU RIVERA | PALACIOS DEL SOL | 298 CALLE HORIZONTE | | | | HUMACAO | PR | 00791-1248 |
| 635990 | DANNY J APONTE ALICEA | PO BOX 1138 | | | | | GURABO | PR | 00778 |
| 124022 | DANNY J CORREA NEBET | ADDRESS ON FILE | | | | | | | |
| 124023 | DANNY JAMES FEBO | ADDRESS ON FILE | | | | | | | |
| 124024 | DANNY JAVIER PEREZ | ADDRESS ON FILE | | | | | | | |
| 635991 | DANNY JOHN VALENTIN CABAN | PO BOX 51193 | | | | | TOA BAJA | PR | 00950 |
| 635993 | DANNY KIN FUNG | URB MONTE CLARO | M-011 PASEO DEL VALLE | | | | BAYAMON | PR | 00961 |
| 635992 | DANNY KIN FUNG | URB MONTE CLARO | MO 11 PASEO DEL VALLE | | | | BAYAMON | PR | 00949 |
| 124025 | DANNY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 124026 | DANNY LORENZO MORALES | ADDRESS ON FILE | | | | | | | |
| 635994 | DANNY LUGO DIAZ | HC 08 BOX 47 | | | | | PONCE | PR | 00731-9701 |
| 124027 | DANNY M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124028 | DANNY MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 635995 | DANNY MEDINA RIVERA | HC 3 BOX 10022 | | | | | YABUCOA | PR | 00767-9702 |
| 635996 | DANNY MELENDEZ LEBRON | PO BOX 1837 | | | | | RIO GRANDE | PR | 00745 |
| 124029 | DANNY NEGRON VARGAS | HC 1 BOX 3328 | | | | | VILLALBA | PR | 00766 |
| 635997 | DANNY NEGRON VARGAS | HC 1 BOX 3353 | | | | | VILLALBA | PR | 00766 |
| 124030 | DANNY NIEVES | ADDRESS ON FILE | | | | | | | |
| 635998 | DANNY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 124031 | DANNY NIEVES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124032 | DANNY NUNEZ | ADDRESS ON FILE | | | | | | |
| 124033 | DANNY OLIVERAS BAEZ | ADDRESS ON FILE | | | | | | |
| 635999 | DANNY OPPENHEINER | PARQUE DEL MONTE | JJ 17 CALLE CANOVANAS | | | CAGUAS | PR | 00725 |
| 124034 | DANNY ORTIZ CASILLAS | ADDRESS ON FILE | | | | | | |
| 124035 | DANNY ORTIZ ESTREMERA | ADDRESS ON FILE | | | | | | |
| 124036 | Danny Ortiz Rosario y Aixadel Velez | ADDRESS ON FILE | | | | | | |
| 124037 | DANNY PADILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 636000 | DANNY PADILLA RODRIGUEZ | PASEO DELEITE | 1127 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 124038 | DANNY QUINONES APONTE | ADDRESS ON FILE | | | | | | |
| 124039 | DANNY QUINONES MARQUEZ | ADDRESS ON FILE | | | | | | |
| 124040 | DANNY QUINTANA QUINONES | ADDRESS ON FILE | | | | | | |
| 124041 | DANNY R DENNIS OSWALD | ADDRESS ON FILE | | | | | | |
| 124043 | DANNY RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 636001 | DANNY RIOS | BAYAMON GARDENS | N 35 CALLE 12 | | | BAYAMON | PR | 00957-2456 |
| 636002 | DANNY RIOS RODRIGUEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 124044 | DANNY RIVERA ALVARADO | ADDRESS ON FILE | | | | | | |
| 124045 | DANNY RIVERA PANTOJA | ADDRESS ON FILE | | | | | | |
| 124046 | DANNY RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 636003 | DANNY RIVERA Y ELSIE GONZALEZ (TUTORA) | ADDRESS ON FILE | | | | | | |
| 124047 | DANNY RODRIGUEZ CARRSQUILLO | ADDRESS ON FILE | | | | | | |
| 842624 | DANNY ROSADO MATIAS | ALT DE FLAMBOYAN | U10 CALLE 10 | | | BAYAMON | PR | 00959-8052 |
| 636004 | DANNY ROSADO NIEVES | PO BOX 680 CARR 446 | | | | ISABELA | PR | 00662 |
| 124048 | DANNY ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 636005 | DANNY SANCHEZ | 535 WEST 51 ST APT 6 L | | | | MANHATAN | NY | 10019 |
| 124049 | DANNY SANTIAGO CARBO | ADDRESS ON FILE | | | | | | |
| 124050 | DANNY SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | |
| 124051 | DANNY SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 124052 | DANNY SANTIAGO VIVIER | ADDRESS ON FILE | | | | | | |
| 124053 | DANNY SANTOS CASTRO | ADDRESS ON FILE | | | | | | |
| 124054 | DANNY SERVICE STATION | 156 ESTE AVE MUNOZ RIVERA | | | | CAMUY | PR | 00627 |
| 636006 | DANNY SERVICE STATION | P O BOX 943 | | | | LARES | PR | 00669 |
| 636007 | DANNY SOSA ANDUJAR | COM EL ALMIRANTITO | SOLAR 325 | | | VEGA BAJA | PR | 00683 |
| 124055 | DANNY TEJEDA ROSADO | ADDRESS ON FILE | | | | | | |
| 124056 | DANNY TOLENTINO DAVILA | ADDRESS ON FILE | | | | | | |
| 124057 | DANNY TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 124058 | DANNY TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 636008 | DANNY TRANSMISSIONS | HC 01 BOX 9081 | | | | TOA BAJA | PR | 00949 | |
| 636009 | DANNY VAZQUEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 636010 | DANNY VEGA FUENTES | RR I BOX 12163 | | | | OROCOVIS | PR | 00720 | |
| 636011 | DANNY VELEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 636012 | DANNY ZAYAS ALVARES | ADDRESS ON FILE | | | | | | |
| 842625 | DANNY'S CAR SHINE | MAGNOLIA GARDENS | M17 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 842626 | DANNY'S AUTO TINT | HC 8 BOX 24643 | | | | AGUADILLA | PR | 00603-9615 | |
| 636013 | DANNYS CAR SHINE | MAGNOLIA GARDENS | M 15 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 124060 | DANNYS ENGRAVING | AVE MAIN 12-38 URB SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 636014 | DANNYS ENGRAVING | URB SANTA ROSA | 31 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 124061 | DANNYS M SEMPRIT SOTO | ADDRESS ON FILE | | | | | | |
| 636015 | DANNYZA D MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 788532 | DANOIS ACOSTA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 788533 | DANOIS ACOSTA, ONESIMO | ADDRESS ON FILE | | | | | | |
| 124063 | DANOIS DORTILUS, CLAUDE | ADDRESS ON FILE | | | | | | |
| 124064 | DANOIS FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 124065 | DANOIS FIGUEROA, JAIME L. | ADDRESS ON FILE | | | | | | |
| 124066 | DANOIS MD CORP | PO BOX 362039 | | | | SAN JUAN | PR | 00936-2039 | |
| 124067 | DANOIS PEREIRA, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 124068 | Danois Rodriguez, Hector | ADDRESS ON FILE | | | | | | |
| 124069 | DANOIS ROMAN, EDIL A. | ADDRESS ON FILE | | | | | | |
| 124070 | DANOIS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 124071 | DANOIS VELEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 124072 | DANOIS VELEZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 1379121 | DANOSA CARIBBEAN INC | P.O. BOX 13757 | COMPLEJO INDUSTRIAL LUCHETTI | | | SAN JUAN | PR | 00908-3757 | |
| 1379121 | DANOSA CARIBBEAN INC | PO BOX 13757 | | | | SAN JUAN | PR | 00908-3757 | |
| 124074 | DANOSA CARIBBEAN INC | SANTURCE STATION | PO BOX 13757 | | | SAN JUAN | PR | 00908-3757 | |
| 124075 | DANOYS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 124076 | DANTAS FRANCA, ANDREA | ADDRESS ON FILE | | | | | | |
| 124077 | DANTAS MARIN, ANGELA C | ADDRESS ON FILE | | | | | | |
| 636017 | DANTE A MARINE NATALE | URB VILLAMAR | 152 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 124078 | DANTOINE ROMERO RIVERA | ADDRESS ON FILE | | | | | | |
| 124079 | DANTON MASS, FRANCH | ADDRESS ON FILE | | | | | | |
| 788534 | DANTON MASS, FRANCH | ADDRESS ON FILE | | | | | | |
| 124080 | DANTON MONTEAGUDO, DAVICELI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 636018 | DANTZLER INC | PO BOX 34238 | | | | PONCE | PR | 00734 | |
| 1556055 | Dantzler, Inc. | P.O. Box 1026 | | | | Sabana Seca | PR | 00952-1026 | |
| 1556055 | Dantzler, Inc. | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 | |
| 124081 | DANULKA VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 124082 | DANULKA VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 788535 | DANUZ MELENDEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 124084 | Danuz Reyes, Michael E | ADDRESS ON FILE | | | | | | | |
| 331073 | DANUZ REYES, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 1419419 | DANUZ REYES, MICHAEL E. | JUAN HERNANDEZ LOPEZ DE VICTORIA | PO BOX.190233 | | | SAN JUAN | PR | 00919-0233 | |
| 124085 | DANUZ REYES, MICHAEL E. | LCDO. JUAN HERNANDEZ LOPEZ DE VICTORIA | PO BOX.190233 | | | SAN JUAN | PR | 00919-0233 | |
| 1524189 | DANUZ REYES, MICHAEL E. | Michael E Danoz Reyes | Calle Cordova | Urb. Valle Verde #74 | | Hatillo | PR | 00659 | |
| 124083 | DANUZ REYES, MICHAEL E. | URB. VALLE VERDE 74 CORDOVA | | | | HATILLO | PR | 00659 | |
| 124086 | DANYA INT'L INC | 8737 COLESVILLE RD 1200 | | | | SILVER SPRING | MD | 20910-3811 | |
| 124087 | DANYALEE MARTINEZ BEYLEY | ADDRESS ON FILE | | | | | | | |
| 124088 | DANYERIS CASANAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 124089 | DANYSELL RUIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 124090 | DANZACTIVA INC | PMB 131 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 636019 | DANZACTIVA INC | PUERTO NUEVO | 500 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 636020 | DANZENY MANUFACTURING | P O BOX 2555 | | | | SAN SEBASTIAN | PR | 00685 | |
| 124091 | DANZOT ARROYO, ROMULO | ADDRESS ON FILE | | | | | | | |
| 124092 | DANZOT MEDINA, ROMULO | ADDRESS ON FILE | | | | | | | |
| 124093 | DANZOT SANCHEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 124094 | DANZOT SANCHEZ, ROMULO | ADDRESS ON FILE | | | | | | | |
| 2181780 | Danzot Virola, Saturnino | ADDRESS ON FILE | | | | | | | |
| 636021 | DAOMEL CAMACHO ACOSTA | HC 3 BOX 6324 | | | | HUMACAO | PR | 00791 | |
| 124095 | DAP CONSTRUCTION &DEVELOPMENT CORP | PO BOX 10000 | | | | CAYEY | PR | 00737-9601 | |
| 124096 | DAPENA COSTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 124097 | DAPENA GUZMAN, MICHELL | ADDRESS ON FILE | | | | | | | |
| 788536 | DAPENA GUZMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 124098 | DAPENA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 124099 | DAPENA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 124100 | DAPHANE RAMOS CEDEDO | ADDRESS ON FILE | | | | | | | |
| 124101 | DAPHANE RAMOS CEDENO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124102 | DAPHNA DORON FLORES | ADDRESS ON FILE | | | | | |
| 124103 | DAPHNE A HERNÁNDEZ FERRER | ADDRESS ON FILE | | | | | |
| 124104 | DAPHNE ALEMAN SANTANA | ADDRESS ON FILE | | | | | |
| 124105 | DAPHNE APONTE RAMOS | ADDRESS ON FILE | | | | | |
| 636022 | DAPHNE ARIAS SALCEDO | BOX 8412 | | | BAYAMON | PR | 00960 |
| 636023 | DAPHNE BEAUCHAMP RIOS | BOX 1116 | | | ARECIBO | PR | 00613 |
| 124106 | DAPHNE CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | |
| 124107 | DAPHNE CINTRON NIEVES | ADDRESS ON FILE | | | | | |
| 636024 | DAPHNE COLON/ ANGEL,XAVIER,JAVIER RIVERA | URB COVADONGA | 2 E 8 C/ MUNICIPAL | | TOA BAJA | PR | 00949 |
| 124108 | DAPHNE COMAS FLORES | 121 CALLE COSTA RICA | APT 502 | | SAN JUAN | PR | 00917 |
| 636025 | DAPHNE COMAS FLORES | 177 AVE ALGARROBO | SUITE 1501 | | MAYAGUEZ | PR | 00680 |
| 636026 | DAPHNE E ESPENDEZ SANTISTEBAN | ADDRESS ON FILE | | | | | |
| 124109 | DAPHNE ESPINO RAMIREZ | ADDRESS ON FILE | | | | | |
| 124110 | DAPHNE ETAPOLLON INC | COLINAS DE CUPEY | D 7 CALLE 1 | | SAN JUAN | PR | 00926 |
| 124111 | DAPHNE I PEREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 124112 | DAPHNE L BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | |
| 636027 | DAPHNE M GUZMAN FLORES | ADDRESS ON FILE | | | | | |
| 636028 | DAPHNE M VELAZQUEZ LOPEZ | RES BAIROA | CY 15 CALLE 13A | | CAGUAS | PR | 00725 |
| 636029 | DAPHNE MARIE GRONAU SANTIAGO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 124113 | DAPHNE MORAN RIVERA | ADDRESS ON FILE | | | | | |
| 636030 | DAPHNE ORTIZ ENCARNACION | P O BOX 7564 | | | CAROLINA | PR | 00986 |
| 124114 | DAPHNE OSORIO LEBRON | ADDRESS ON FILE | | | | | |
| 124115 | DAPHNE QUINONEZ CALDERON | ADDRESS ON FILE | | | | | |
| 124116 | DAPHNE REYES DIAZ | ADDRESS ON FILE | | | | | |
| 636031 | DAPHNE RICCI | URB SAN FRANCISCO | 166 CALLE ALHELI | | SAN JUAN | PR | 00927 |
| 636032 | DAPHNE RIVERA BARRETO | URB SIERRA BAYAMON | 93 64 CALLE 79 | | BAYAMON | PR | 00961-4405 |
| 124117 | DAPHNE RODRIGUEZ FIGUEREO | ADDRESS ON FILE | | | | | |
| 124118 | DAPHNE SANTIAGO MORALES | ADDRESS ON FILE | | | | | |
| 124119 | DAPHNE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 124120 | DAPHNE SEPULVEDA AYMAT/ ECO ENERGY | AGE LLC | 203 URB CAGUAS REAL | | CAGUAS | PR | 00725 |
| 636033 | DAPHNE TORRES TIRADO | PO BOX 140316 | | | ARECIBO | PR | 00614 |
| 636034 | DAPHNE VELEZ GONZALEZ | URB SAN ANTONIO | 1579 CALLE DAMASCO | | PONCE | PR | 00728-1632 |
| 124122 | DAPHNE Y TORRES ORTIZ | ADDRESS ON FILE | | | | | |
| 124123 | DAPHNE Y TORRES ORTIZ | ADDRESS ON FILE | | | | | |
| 124124 | DAPHNEE M MOJICA VÁZQUEZ | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 124125 | DAPHNEY MENDEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 636035 | DAPNE CORA SANCHEZ | URB ALTURAS DE RIO GRANDE | H 343 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 636036 | DAPNE TORRES TIRADO | HC 1 BOX 9612 | | | | VIEQUEZ | PR | 00765 | |
| 636037 | DAR ELECTRICAL CONTRACTORS | BOX 993 | | | | ISABELA | PR | 00662 | |
| 124126 | DARA CONSULTING GROUP INCORPORATED | 469 AVE. ESMERALDA | APT. 122 | | | GUAYNABO | PR | 00969 | |
| 636038 | DARA J ESCRIBANO CLAUDIO | COND VILLAS DEL SENORIAL | APT 11 11 | | | SAN JUAN | PR | 00926 | |
| 636040 | DARA L CARDONA MARCANO | 6110 SHAMROCK CR APT B | | | | JACKSONVILLE | FL | 32212 | |
| 636039 | DARA L CARDONA MARCANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 124127 | DARA O SANES ROSA | ADDRESS ON FILE | | | | | | | |
| 124128 | DARA W FONSECA ALICEA | ADDRESS ON FILE | | | | | | | |
| 636041 | DARACIELA VARGAS | VILLA GRANADA | 900 ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 124129 | DARALY ALVAREZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 124130 | DARALY QUIROS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 842627 | DARAMID AYALA CARDONA | PO BOX 1074 | | | | CAGUAS | PR | 00725 | |
| 124131 | DARAUCHE ANDUJAR, RAUL | ADDRESS ON FILE | | | | | | | |
| 124132 | DARBY, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| 636042 | D'ARCO | 605 AVE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 636043 | DARDA I MALDONADO | URB VILLA CRIOLLA | G 5 CALLE GUAMA | | | CAGUAS | PR | 00725 | |
| 124133 | DARDER COLON, EDGARD M | ADDRESS ON FILE | | | | | | | |
| 1425170 | DARDER CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 124134 | DARDER CRUZ,WILLIAM | ADDRESS ON FILE | | | | | | | |
| 124135 | DARDER FIGUEROA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 124136 | DARDER FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 124137 | DARDER GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1605342 | DARDER SANTIAGO, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 1652015 | Darder Santiago, Antonio Rafael | ADDRESS ON FILE | | | | | | | |
| 788537 | DARDER VAZQUEZ, BYRON K | ADDRESS ON FILE | | | | | | | |
| 124138 | DARDIZ GUTIERREZ, INES M | ADDRESS ON FILE | | | | | | | |
| 124139 | DARDIZ ORTIZ, SYNTIA | ADDRESS ON FILE | | | | | | | |
| 2089123 | Dardiz Ortoz, Sintia L. | ADDRESS ON FILE | | | | | | | |
| 636044 | DARE AMERICA | PO BOX 2767 | | | | CULVER CITY | CA | 90231-2767 | |
| 124140 | DARE GROUP INC / RUBEN VELEZ GARCIA | MSC 300 | 5 B AVE ESMERALDA | | | GUAYNABO | PR | 00969-4457 | |
| 636045 | DAREL BARROSO RIOS | JARD DE VEGA BAJA | KN 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 636046 | DAREL FERNANDEZ COLON | PUNTO ORO | 3515 CALLE LA DIANA | | | PONCE | PR | 00728 | |
| 124141 | DARELL IAN SOLER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 124142 | DARELY VILLEGAS MAYSONET | ADDRESS ON FILE | | | | | | | |
| 636047 | DARELYS CASIANO ROSADO | P O BOX 1032 | | | | SAN GERMAN | PR | 00683 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124143 | DARELYS JIMENEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 124144 | DAREM J DAVILA LOPEZ | ADDRESS ON FILE | | | | | | |
| 124145 | DAREM JESSICA DAVILA LOPEZ | ADDRESS ON FILE | | | | | | |
| 124146 | DAREN CEBALLOS COSMA | ADDRESS ON FILE | | | | | | |
| 124147 | DAREN GARCIA ZAPATA | ADDRESS ON FILE | | | | | | |
| 124148 | DAREX PUERTO RICO INC | 62 WHITTEMORE AVE | | | | CAMBRIDGE | MA | 02140 |
| 636048 | DARGEE E GUEVAREZ VARGAS | URB BRISAS DEL PRADO | 2025 CALLE GUARAGUAO | | | SANTA ISABEL | PR | 00757-2175 |
| 636049 | DARI E. ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 636050 | DARI FONTANEZ ROSARIO | P O BOX 927 | | | | CAYEY | PR | 00737 |
| 636051 | DARIA COLON BORRERO / NEREIDA MALAVE | BO MOSQUITO | BZN 2244 PARADA 10 | | | AGUIRRE | PR | 00704 |
| 636052 | DARIA G HUDDLESTON | PO BOX 1686 | | | | LUQUILLO | PR | 00773 |
| 636053 | DARIA GUINDIN COLLAZO | HC 01 BOX 3900 | | | | UTUADO | PR | 00641 |
| 124149 | DARIA VELAZQUEZ VALLE | ADDRESS ON FILE | | | | | | |
| 124150 | DARIAM ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 124151 | DARIAM MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 124152 | DARIAN N CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 636054 | DARIANA FLORES FRED | HC 01 BOX 3079 | | | | VILLALBA | PR | 00766 |
| 124153 | DARIANA L ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 124154 | DARIANA LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 124155 | DARIANA M CORDERO GOMEZ | ADDRESS ON FILE | | | | | | |
| 124156 | DARIANA MERCADO RIVERA | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 |
| 124157 | DARIANA RIVERA CORREA | ADDRESS ON FILE | | | | | | |
| 124158 | DARIANA Y MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 636055 | DARIANI RIVERA CORDERO | E 19 CALLE 2 | | | | MANATI | PR | 00674 |
| 124159 | DARIANNE MORALES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 636056 | DARIBEL COLON REYES | PO BOX 582 | | | | FLORIDA | PR | 00650 |
| 636057 | DARIBEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 124160 | DARICE DEL CARMEN OROBITG BRENES | ADDRESS ON FILE | | | | | | |
| 636058 | DARICE N CENTENO SANTIAGO | URB VISTA AZUL | A 28 CALLE 3 | | | ARECIBO | PR | 00612 |
| 124161 | DARIDA PEREZ MARRERO | ADDRESS ON FILE | | | | | | |
| 636059 | DARIDA ROMAN | ADDRESS ON FILE | | | | | | |
| 636060 | DARIE MAR DIAZ SIERRA | PO BOX 703 | | | | AGUAS BUENAS | PR | 00703 |
| 124162 | DARIEL A RIVERA HEVIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 124163 | DARIEL A RIVERA MARIN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124164 | DARIEL CAMARA CALDERON | ADDRESS ON FILE | | | | | | |
| 124165 | DARIEL J CARTAGENA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 124166 | DARIEL J. IRIZARRY DE JESUS | ADDRESS ON FILE | | | | | | |
| 124167 | DARIEL MORALES RAMOS | ADDRESS ON FILE | | | | | | |
| 636061 | DARIEL NARVAEZ ARROYO / ROSA M ARROYO | SANTA JUANITA COOP LA HACIENDA | SECC 12 APT 18 B | | | BAYAMON | PR | 00956 |
| 124168 | DARIEL PENA POLANCO / JOSE A PENA | ADDRESS ON FILE | | | | | | |
| 124169 | DARIEL RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | |
| 124170 | DARIELYS CORDERO ROSARIO | ADDRESS ON FILE | | | | | | |
| 124171 | DARIELYS NIEVES PEREZ | ADDRESS ON FILE | | | | | | |
| 124172 | DARIEN DAWAY GRIFFIN | ADDRESS ON FILE | | | | | | |
| 636062 | DARIEN LOPEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 1188104 | DARIEN RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 842628 | DARIK Y CRUZ MARTINEZ | PO BOX 872 | | | | MAYAGUEZ | PR | 00681-0872 |
| 124173 | DARILIS I TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 636063 | DARILIS ORTIZ TORRES | PO BOX 1021 | | | | UTUADO | PR | 00641 |
| 636064 | DARILIS VELAZQUEZ CUADRADO | ADDRESS ON FILE | | | | | | |
| 124174 | DARILYN HUERTAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 124175 | DARILYS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 124176 | DARILYS PEREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 124177 | DARIMAR AYALA ORTEGA | ADDRESS ON FILE | | | | | | |
| 124178 | DARIMAR SALOME ROSADO | ADDRESS ON FILE | | | | | | |
| 124179 | DARIMAR TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 842629 | DARIN I ROSARIO CRUZ | PO BOX 8555 | | | | HUMACAO | PR | 00792-8555 |
| 636065 | DARINA I VAZQUEZ RIOS | URB TOA ALTA HTS | J 15 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 636066 | DARINEL ROMAN NIEVES | ADDRESS ON FILE | | | | | | |
| 124180 | DARIO A. MARTINEZ TIBEN | ADDRESS ON FILE | | | | | | |
| 636068 | DARIO CABAN REYES | ADDRESS ON FILE | | | | | | |
| 636069 | DARIO CRUZ MORALES A/C ANGEL CRUZ ERAZO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 636070 | DARIO CUBANO | PO BOX 9414 COTO STA | | | | ARECIBO | PR | 00613 |
| 636071 | DARIO E RUBERTE CORDERO | URB.LA ALAMBRA 14 CALLE GRANADA | | | | PONCE | PR | 00731 |
| 124181 | DARIO E VIDAL VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 636072 | DARIO ESCOBAR | 23 AVE 31-38 ZONA 12 | | | | | 00000 | GUATEMALA |
| 636073 | DARIO GOITIA RIOS | 50 AVE BARBOSA | | | | ARECIBO | PR | 00612 |
| 636074 | DARIO HARDWARE | PO BOX 74 | | AGUADA | | AGUADA | PR | 00602 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 636075 | DARIO HERNANDEZ TORRES | PO BOX 364167 | | | SAN JUAN | PR | 00936-4167 | |
|---|---|---|---|---|---|---|---|---|
| 124182 | DARIO J STAWSKI SIFRAN | ADDRESS ON FILE | | | | | | |
| 636077 | DARIO M RIVERA MARIN | PO BOX 899 | | | ADJUNTAS | PR | 00601 | |
| 124183 | DARIO MARQUEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 124184 | DARIO MARTINEZ TIBEN | ADDRESS ON FILE | | | | | | |
| 636078 | DARIO MIRANDA VELEZ | ADDRESS ON FILE | | | | | | |
| 636079 | DARIO MOJICA MARTINEZ | URB GRAN VISTA | 79 CALLE ARBOLEDA DEL RIO | | GURABO | PR | 00778 | |
| 636080 | DARIO MORALES & AGENCIA DE VIAJES INC. | P O BOX 1411 | | | JUANA DIAZ | PR | 00795 | |
| 124185 | DARIO N CEDO GAUDIER | ADDRESS ON FILE | | | | | | |
| 636082 | DARIO NIEVES QUINTANA | HC 5 BOX 42035 | | | SAN JUAN | PR | 00685 | |
| 636083 | DARIO RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 636084 | DARIO RAMOS LOPEZ | URB.ALTURAS DE MAYAGUEZ P-25 | CALLE UROYAN | | MAYAGUEZ | PR | 00680 | |
| 636085 | DARIO RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 636067 | DARIO RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 124187 | DARIO ROJO | ADDRESS ON FILE | | | | | | |
| 636086 | DARIO SALGADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 124188 | DARIO VARGAS NIEVES | ADDRESS ON FILE | | | | | | |
| 124189 | DARIO W ORTIZ CINTRON | ADDRESS ON FILE | | | | | | |
| 124190 | DARIO W ORTIZ SEDA | ADDRESS ON FILE | | | | | | |
| 636087 | DARIO`S STEEL & ORNAMENTAL | PO BOX 74 | CARR NO 2 KM 134-6 | | AGUADA | PR | 00602 | |
| 842630 | DARIO'S STEEL & ORNAMENTA | PO BOX 74 | | | AGUADA | PR | 00602 | |
| 636088 | DARIS E ROMAN MORALES | PO BOX 6544 | | | BAYAMON | PR | 00960 | |
| 124191 | DARIS I CORCHADO ALERS | ADDRESS ON FILE | | | | | | |
| 124192 | DARIS M FRAGOSO RIVERA | ADDRESS ON FILE | | | | | | |
| 124193 | DARIS M FRAGOSO RIVERA | ADDRESS ON FILE | | | | | | |
| 636090 | DARISABEL ATILES ROSARIO | SABANA BRANCH | 42 CALLE 3 | | VEGA BAJA | PR | 00693 | |
| 636091 | DARISABEL BURGOS MORALES | HC 02 BOX 10678 | | | GUAYNABO | PR | 00971 | |
| 124194 | DARISABEL HEREDIA OQUENDO | ADDRESS ON FILE | | | | | | |
| 636092 | DARISABEL MEDINA CALES | HC 2 BOX 5904 | | | GUAYANILLA | PR | 00656 | |
| 636093 | DARISABEL ROMAN LAUREANO | URB JARD DE DORADO | I 17 CALLE MIOSOTI | | DORADO | PR | 00646 | |
| 124195 | DARISEL LOZADA TORRES | ADDRESS ON FILE | | | | | | |
| 636094 | DARISHA M PADILLA FLORES | VILLA CAROLINA | 142-14 CALLE 412 | | CAROLINA | PR | 00983 | |
| 636095 | DARITCIA RIVERA PAGAN | PO BOX 40489 | | | SAN JUAN | PR | 00940 | |
| 124196 | DARITHZABEL MIGUELES MERCADO | ADDRESS ON FILE | | | | | | |
| 124197 | DARITZA ALICANO CALDETRON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 124198 | DARITZA PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 636096 | DARITZA PORTILLO NIEVES | PO BOX 662 | | | | SALINAS | PR | 00751 |
| 124199 | DARITZA RIVERA MONTERO | ADDRESS ON FILE | | | | | | |
| 636097 | DARITZA S RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 124200 | DARITZA VELAZQUEZ PRADOS | ADDRESS ON FILE | | | | | | |
| 636098 | DARIZABEL TORRES MORALES | URB VILLA PINARES | 332 CALLE CIPRES | | | VEGA BAJA | PR | 00693 |
| 636099 | DARLEEENE J MCCALL FLORES | BO PARABUEYON | 51Q CALLE ITALIA | | | CABO ROJO | PR | 00623 |
| 124201 | DARLEEN GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 636100 | DARLEEN M CORDERO PACHECO | URB VILLA ALBA | E 1 CALLE 3 | | | SABANA GRANDE | PR | 00637 |
| 636101 | DARLEEN M CORDERO PACHECO | URB. VILLA ALBA | CALLE 3 1 | | | SABANA GRANDE | PR | 00637 |
| 124202 | DARLEEN RIVAS CORREA | ADDRESS ON FILE | | | | | | |
| 636102 | DARLEENE L PORRATA DARRIA | HC 1 BOX 63281 | | | | ARROYO | PR | 00714 |
| 636103 | DARLENE ALBERT HANSON | PO BOX 678 | | | | BAJADERO | PR | 00616 |
| 636104 | DARLENE BASABE RIVERA | ADDRESS ON FILE | | | | | | |
| 636105 | DARLENE DE RIVERA JIMENEZ | HC-03 BOX 7357 | | | | JUNCOS | PR | 00777 |
| 124203 | DARLENE DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 124204 | DARLENE E ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 636106 | DARLENE J SOLIS LEBRON | ALLE B 6URB VALLE ALTO | | | | PATILLAS | PR | 00723 |
| 636107 | DARLENE L ESTES GONZALEZ | R 37 URB MADELAINE | | | | TOA ALTA | PR | 00953 |
| 124205 | DARLENE LUYANDO ROSARIO | ADDRESS ON FILE | | | | | | |
| 124206 | DARLENE LUYANDO ROSARIO | ADDRESS ON FILE | | | | | | |
| 636108 | DARLENE M SANCHEZ | BO OBRERO | 615 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 |
| 124208 | DARLENE M TOLEDO LOIZ | ADDRESS ON FILE | | | | | | |
| 636109 | DARLENE MEDINA ADORNO | COND ALMENDRO PLAZA 2 EIDER | 703 APTO 911 | | | SAN JUAN | PR | 00924 |
| 636110 | DARLENE MUÝOZ VILLAFAÝE | URB VALLE DEL TESORA | J 9 H 46 CALLE TURQUESA | | | GURABO | PR | 00778 |
| 636111 | DARLENE NORIEGA NORIEGA | P O BOX 1610 | | | | RINCON | PR | 00677 |
| 124209 | DARLENE ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 124210 | DARLENE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 636112 | DARLENE RIVERA OJEDA | MC 02 BOX 7074 | | | | UTUADO | PR | 00641-9505 |
| 636113 | DARLENE RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 636114 | DARLENE ROSARIO PAGAN | HC1 BOX 6457 | | | | CIALES | PR | 00638 |
| 636115 | DARLENE SANTIAGO RAMOS | JAIME L DREW | 86 CALLE E | | | PONCE | PR | 00730 |
| 124211 | DARLENE SCIASCIA BENITEZ | ADDRESS ON FILE | | | | | | |
| 124212 | DARLENE SEDA CRUZ | ADDRESS ON FILE | | | | | | |
| 636116 | DARLENE SERRANO JIMENENZ | SANTA JUANITA | BD 32 CALLE INDIA | | | BAYAMON | PR | 00956 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175462 | DARLENE VEGA CARRILLO | ADDRESS ON FILE | | | | | | |
| 124213 | DARLENE VIDAL MEDINA | ADDRESS ON FILE | | | | | | |
| 124214 | DARLENE Y BURGOS HERANDEZ | ADDRESS ON FILE | | | | | | |
| 842631 | DARLENY BURGOS ORTIZ | URB SANTA TERESITA | 4986 CALLE SANTA PAULA | | | PONCE | PR | 00730-4527 |
| 636117 | DARLINE CORTES GONZALEZ | HC 01 BOX 8585 | | | | GURABO | PR | 00778 |
| 636118 | DARLINE DAVIS TORRES | P O BOX 560434 | | | | GUAYANILLA | PR | 00656 |
| 636119 | DARLINGTON TRAVEL AGENCIES INC | 1007 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00925 |
| 636120 | DARLY DRUG COMPANY | 865 MERRICK AVE | | | | WESTBURG | NY | 11590 |
| 636121 | DARLY SANCHEZ PULIDO | VILLA PALMERAS | 369 CALLE BARTOLOME DE LAS CASAS | | | SAN JUAN | PR | 00915 |
| 124215 | DARLYN C ZERPA MARIN | ADDRESS ON FILE | | | | | | |
| 636122 | DARLYN CRESPO RIVERA | ADDRESS ON FILE | | | | | | |
| 636123 | DARLYN FREIRE FAJARDO | ADDRESS ON FILE | | | | | | |
| 124216 | DARMA E PACHECO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 636124 | DARMA I BRAVO VELEZ | ADDRESS ON FILE | | | | | | |
| 124217 | DARMAND AGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 124218 | DARMARYS TOLEDO MATOS | ADDRESS ON FILE | | | | | | |
| 124220 | DARMARYS VELAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 124221 | DARMEN INNOVATIONS INC | URB MILAVILLE | 124 CALLE MAMEY | | | SAN JUAN | PR | 00926 |
| 124222 | DARMIZ MANGUAL RUIZ | ADDRESS ON FILE | | | | | | |
| 636125 | DARMY AYUSO TORRES | 304 V P CALLE JUNCOS | | | | SAN JUAN | PR | 00915 |
| 636126 | DARNEL BORRERO LEDESMA | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 |
| 124223 | DARNELL J RIOS ROSADO | ADDRESS ON FILE | | | | | | |
| 636127 | DARNELLY MONTOYA LOPEZ | PO BOX 194735 | | | | SAN JUAN | PR | 00919-4735 |
| 636128 | DARO FILMS INC | PO BOX 9021418 | | | | SAN JUAN | PR | 00902-1418 |
| 1256405 | DAROK STEEL | ADDRESS ON FILE | | | | | | |
| 124224 | DAROK STEEL INC. | 1730 SANTANA | | | | ARECIBO | PR | 00612 |
| 636129 | DAROK STEEL INC. | SECT LAS ANIMAS | 349 CARR 2 | | | ARECIBO | PR | 00612 |
| 124225 | DARRELL A MATOS GOMEZ | ADDRESS ON FILE | | | | | | |
| 124226 | DARRELL IAN SOLER IRIZARRY | ADDRESS ON FILE | | | | | | |
| 636130 | DARREN LOPEZ RESTREPO | ADDRESS ON FILE | | | | | | |
| 124227 | DARREN S BOWIE | ADDRESS ON FILE | | | | | | |
| 124228 | DARRIGRANDE ECHEVARRIA, PATRICIA | ADDRESS ON FILE | | | | | | |
| 636131 | DARRY SERRANO SANTIAGO | 13544 78TH AVE APT A | | | | FLUSHING | NY | 11367-3220 |
| 636132 | DARRYL G GREER CENTRY | 150 WEST STATE STREET TRENTON | | | | NEW JERSEY | NJ | 08608 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124229 | DARRYL S HORNAN SOTO | ADDRESS ON FILE | | | | | | |
| 124230 | DARTNELL | PO BOX 4291 | | | | CAROL STREAM | IL | 60197-4291 |
| 636133 | DARTNELL CORP. | PO BOX 25764 | | | | CHICAGO | IL | 60625 |
| 124231 | DARVAI ROMAN, NANETTE | ADDRESS ON FILE | | | | | | |
| 124232 | DARWIN BAEZ ELIZA | ADDRESS ON FILE | | | | | | |
| 636134 | DARVIN SUAREZ LOPEZ | FERNANDES JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 |
| 124233 | DARWIN ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 636135 | DARWIN AIR COND REFRIGERATION ELECTRIC | PO BOX 298 | | | | DORADO | PR | 00646 |
| 124234 | DARWIN ARROYO QUINONES | ADDRESS ON FILE | | | | | | |
| 124235 | DARWIN BERDECIA PENA | ADDRESS ON FILE | | | | | | |
| 636136 | DARWIN CANCEL LOZADA | ADDRESS ON FILE | | | | | | |
| 636137 | DARWIN COVAS IRAOLA | PO BOX 237 | | | | ARROYO | PR | 00714 |
| 124236 | DARWIN E ROBLES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 124237 | DARWIN FLORES ADORNO | ADDRESS ON FILE | | | | | | |
| 124238 | DARWIN M ROSADO CORDERO | ADDRESS ON FILE | | | | | | |
| 636138 | DARWIN M SANTIAGO MERCADO | HC 2 BOX 8615 | | | | JUANA DIAZ | PR | 00795 |
| 124239 | DARWIN MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 124240 | DARWIN N MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 124241 | Darwin National Assurance Company | 9 Farm Springs Road | | | | Farmington | CT | 06032 |
| 124242 | DARWIN O HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 124243 | DARWIN O TORO PARDO | ADDRESS ON FILE | | | | | | |
| 636139 | DARWIN PADRO PINTADO | URB EL DORADO | D-22 CALLE C | | | SAN JUAN | PR | 00926 |
| 636140 | DARWIN RIVERA | SANTA ELENA | 9E CALLE 12 URB FLAMINGO HLS | | | BAYAMON | PR | 00957 |
| 636141 | DARWIN RODRIGUEZ RIVERA | HC 01 BOX 2187 | | | | JAYUYA | PR | 00664 |
| 636142 | DARWIN ROSARIO | PO BOX 10000 160 | | | | SAN JUAN | PR | 00729 |
| 124244 | DARWIN SANCHEZ MORALES | ADDRESS ON FILE | | | | | | |
| 124245 | DARWIN SERRANO MALDONADO | ADDRESS ON FILE | | | | | | |
| 124246 | DARY CEDENO PACHE | ADDRESS ON FILE | | | | | | |
| 124247 | DARY L VILLANUEVA MARCANO | ADDRESS ON FILE | | | | | | |
| 124248 | DARY LUZ VAZQUEZ COSME | ADDRESS ON FILE | | | | | | |
| 636143 | DARY OTERO RIOS | ADDRESS ON FILE | | | | | | |
| 124249 | DARY PACHE CEDENO | ADDRESS ON FILE | | | | | | |
| 124250 | DARY RIVERA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 636144 | DARY S QUINONES ALMODOVAR | URB SANTIAGO IGLESIAS | 1363 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 636145 | DARY S. QUINONEZ | URB SANTIAGO IGLESIAS | 1363 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 124251 | DARYL J VIERA COLON | ADDRESS ON FILE | | | | | | | |
| 124252 | DARYLEEN M CAMACHO DELGADO | ADDRESS ON FILE | | | | | | | |
| 124253 | DARYLL E ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 124254 | DARYMAR CALVANTE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 124255 | DARYNELL CAMACHO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 842632 | DARYNESS RIVERA SERRANO | PARQ DE TORRIMAR | A1 CALLE 4 | | | BAYAMON | PR | 00959-8945 | |
| 124256 | DARYNESS RIVERA SERRANO | URB LAS LOMAS 1767 | CALLE 10 SO | | | SAN JUAN | PR | 00921 | |
| 124258 | DARYS MORA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 636146 | DARYSABEL CRUZ GONZALEZ | URB LOS CAOBOS | 719 CALLE AUSUBO | | | PONCE | PR | 00731 | |
| 842633 | DARYSABEL LEBRON MORALES | PO BOX 494 | | | | PATILLAS | PR | 00723 | |
| 124259 | DARYSABEL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 124260 | DARYSABEL PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 636147 | DARYSABEL RIVERA CORTES | 4 CALLE WILSON | | | | UTUADO | PR | 00641 | |
| 636148 | DARYSABEL VELAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 124261 | DARYSABEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 636149 | DARYSEL COLLAZO RUIZ | URB PALACIOS REALES | G 6 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 | |
| 124262 | DARYTZA MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636150 | DAS | METRO OFFICE PARK | EDIF 13 CALLE 1 | | | GUAYNABO | PR | 00968 | |
| 124263 | DAS & ASSOC INC/ Y BCO DES ECONOMICO P R | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 124264 | DAS MANUFACTURING INCORPORATED | 3610 CINNAMON TRACE DR | | | | VALRICO | FL | 33596 | |
| 124265 | DASARI MD, NARYANA | ADDRESS ON FILE | | | | | | | |
| 636151 | DASEL CONSTRUCTION | JARDINES DE VEGA BAJA | M 21 CALLE P | | | VEGA BAJA | PR | 00693 | |
| 636152 | DASHA M PIERLUISSI ALTIERI | CALLE VIRGILIO BIAGGI 723 | URB VILLA GRILLASCA | | | PONCE | PR | 00728 | |
| 124266 | DASHELINE VARGAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 124267 | DASHIA D TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 636153 | DASHIRA A CORALES FIGUEROA | HC 1 BOX 4335 | | | | BARRANQUITAS | PR | 00794 | |
| 124268 | DASHIRA M NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 124269 | DASHUA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 124270 | DASHUAYRA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 636154 | DASKALOS SE | RR 9 BOX 1691 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 636155 | DASNE JAVIER / ARTE EN LA PLAZA BETANCE | HACIENDAS DE BELVEDERE | | | CABO ROJO | PR | 00623 |
| 636156 | DASNE JAVIER / ARTE EN LA PLAZA BETANCE | PO BOX 18 | | | CABO ROJO | PR | 00623 |
| 636157 | DASNE MARTINEZ RIVERA | VILLA ANGELICA | 10 CALLE ANGELICA | | MAYAGUEZ | PR | 00680 |
| 788538 | DASTA IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 124271 | DASTA IRIZARRY, LUIS | ADDRESS ON FILE | | | | | |
| 124272 | DASTA IRIZARRY, LUIS O | ADDRESS ON FILE | | | | | |
| 124273 | DASTA LUGO, RENE | ADDRESS ON FILE | | | | | |
| 1720890 | Dasta Lugo, Rosaura | ADDRESS ON FILE | | | | | |
| 124274 | DASTA LUGO, ROSAURA | ADDRESS ON FILE | | | | | |
| 124275 | DASTA MELENDEZ, CARLOS A. | ADDRESS ON FILE | | | | | |
| 124276 | DASTA MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | |
| 124277 | DASTA MELENDEZ, RAMON | ADDRESS ON FILE | | | | | |
| 124278 | DASTA MELENDEZ, RAMON E | ADDRESS ON FILE | | | | | |
| 124279 | DASTA MENDEZ, RODOLFO | ADDRESS ON FILE | | | | | |
| 1896574 | Dasta Rivera, Julia Esther | ADDRESS ON FILE | | | | | |
| 124280 | DASTA RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | |
| 232956 | DASTA RODRIGUEZ, IVAN R | ADDRESS ON FILE | | | | | |
| 124281 | DASTA VALENTIN, EDGARDO X | ADDRESS ON FILE | | | | | |
| 788539 | DASTA VALENTIN, ITZAMAR | ADDRESS ON FILE | | | | | |
| 124282 | DASTAS ACEVEDO, ADA Y | ADDRESS ON FILE | | | | | |
| 852606 | DASTAS ACEVEDO, ADA Y. | ADDRESS ON FILE | | | | | |
| 124283 | DASTAS ACEVEDO, RENE | ADDRESS ON FILE | | | | | |
| 849655 | DASTAS ACEVEDO, RENE | ADDRESS ON FILE | | | | | |
| 124284 | DASTAS DESPIAU, VANESSA E | ADDRESS ON FILE | | | | | |
| 788540 | DASTAS DESPIAU, VANESSA E | ADDRESS ON FILE | | | | | |
| 124285 | DASTAS LOPEZ, SAUL | ADDRESS ON FILE | | | | | |
| 124286 | DASTAS LORENZI, NOEL | ADDRESS ON FILE | | | | | |
| 124287 | DASTAS LUGO, NORA H | ADDRESS ON FILE | | | | | |
| 124288 | DASTAS MENDEZ, JESUS R. | ADDRESS ON FILE | | | | | |
| 124289 | DASTAS MENDEZ, RODOLFO | ADDRESS ON FILE | | | | | |
| 124290 | DASTAS MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | |
| 124291 | DASTAS RIVERA, JULIA E | ADDRESS ON FILE | | | | | |
| 124292 | Dastas Rodriguez, Edgar | ADDRESS ON FILE | | | | | |
| 124293 | DASTAS TROCHE, NANCY | ADDRESS ON FILE | | | | | |
| 1461403 | DAT@ACCESS | 316 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1094 of 2156

Exhibit E

Master Mailing List 1

Served via first class mail

| 1464159 | DAT@ACCESS | 316 Avenida De La Constitución | | | San Juan | PR | 00901 | |
| 1461076 | DAT@ACCESS | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 | |
| 1464159 | DAT@ACCESS | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 | |
| 1546406 | Dat@Access Communications Inc. | 316 Avenida De La Constitución | | | San Juan | PR | 00901 | |
| 1546406 | Dat@Access Communications Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 | |
| 1469921 | DAT@ACCESS COMMUNICATIONS, INC. | 316 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 1469921 | DAT@ACCESS COMMUNICATIONS, INC. | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 | |
| 1546402 | Dat@Access Comunications Inc. | 316 Avenida De La Constitución | | | San Juan | PR | 00901 | |
| 1506854 | DAT@ACCESS COMUNICATIONS Inc. | 316 Avenida De La Constitutution | | | San Juan | PR | 00901 | |
| 1546402 | Dat@Access Comunications Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 | |
| 1517410 | DAT@ACCESS EQUIPMENT CO | DAT@ACCESS COMUNICATIONS Inc | 316 Avenida De La Constitución | | San Juan | PR | 00901 | |
| 1547157 | DAT@ACCESS EQUIPMENT CO. | 316 Avenida De La Constitución | | | San Juan | PR | 00901 | |
| 1547157 | DAT@ACCESS EQUIPMENT CO. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 | |
| 124294 | DATA & FIBER COM SERVICES | URB COUNTRY CLUB | 813 CALLE MOLUCAS | | SAN JUAN | PR | 00924-1701 | |
| 124295 | DATA @CCESS COMMUNICATION , INC. | 316 AVE. DE LA CONSTRUCCION , SUITE 100 | | | SAN JUAN | PR | 00901-0000 | |
| 124296 | DATA @CCESS COMUNICATION, INC | 316 AVE CONSTITUCION SUITE 100 | | | SAN JUAN | PR | 00901 | |
| 839181 | DATA ACCESS | 316 AVE DE LA CONSTITUCION | SUITE 100 | | SAN JUAN | PR | 00901 | |
| 834446 | DATA ACCESS COMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. | 310 SAN FRANCISCO STREET STE. 32 | | SAN JUAN | PR | 00901 | |
| 636158 | DATA ARCHITECS | 9 CALLE ARROYO | | | HATO REY | PR | 00919 | |
| 636159 | DATA ARCHITECTS | 9 CALLE ARROYO | | | SAN JUAN | PR | 00918 | |
| 842634 | DATA AUTO SERVICE | 1A GEORGETTI | BOX 7293 | | CAGUAS | PR | 00726 | |
| 636160 | DATA AUTO SERVICE | PO BOX 7293 | | | CAGUAS | PR | 00726 | |
| 124297 | DATA COM CARIBE | PO BOX 71483 | | | SAN JUAN | PR | 00936-8583 | |
| 124298 | DATA COMM CORP | URB LEVITTOWN LAKES | HN45 CALLE GREGORIO LEDESMA | | TOA BAJA | PR | 00949-3724 | |
| 636161 | DATA COMM SOLUTIONS | PO BOX 140434 | | | ARECIBO | PR | 00614 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124299 | DATA DEVICES INTERNATIONAL | 2600 MISSION STREET SUITE 100 | | | | SAN MARINO | CA | 91108 |
| 842635 | DATA DEVICES INTERNATIONAL | 2600 MISSION STREET,SUIT 100 | | | | SAN MARINO | CA | 91108 |
| 636162 | DATA DIRECT | 400 WEST CUMMINGS PARK | SUITE 1575 | | | WOBURN | MA | 01801 |
| 124300 | DATA DYNAMICS | 2600 TILLER LANE | | | | COLUMBUS | OH | 00100 |
| 636163 | DATA FIVE SYSTEMS | BOX 1179 | | | | KYLE | TX | 78640 |
| 636164 | DATA FOCUS | 391 TAYLOR BLVD | | | | PLEASONT HILL | CA | 94523 |
| 636165 | DATA GENERAL PUERTO RICO INC. | ROYAL BANK | 255 AVE PONCE DE LEON STE 410 | | | SAN JUAN | PR | 00917 |
| 636166 | DATA HAND SYSTEMS | 3032 NORTH 33 ROAD | | | | PHOENIX | AZ | 85017-5247 |
| 636167 | DATA LINK SYSTEM | PMB 279 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 |
| 636168 | DATA MANAGEMENT | P.O. BOX 860565 | | | | ORLANDO | FL | 32886-0565 |
| 636169 | DATA POWER INC | URB EL ROSARIO | 8 CALLE 4 | | | YAUCO | PR | 00698 |
| 124301 | DATA RECOGNITION CORPORTATION | 13490 BASS LAKE ROAD | | | | MAPLE GROVE | MN | 55311 |
| 636170 | DATA SERVICE BUREAU INC. | IND. MINILLAS 224 C./ A SUITE 10 | | | | BAYAMON | PR | 00959-1912 |
| 831302 | Data Supplies | PO Box 41147 | | | | San Juan | PR | 00940 |
| 124302 | DATA SUPPLIES CORP | C/O OFICINA FINANZAS | LA FORTALEZA | PO BOX 9020082 | | SAN JUAN | PR | 00902-0082 |
| 124303 | DATA SUPPLIES CORPORATION | PO BOX 40814 | | | | SAN JUAN | PR | 00940 |
| 842636 | DATA SUPPLIES CORPORATION | PO BOX 41147 | | | | SAN JUAN | PR | 00940-1147 |
| 124304 | Data Supplies Corporation | PO Box 41147 San Juan | | | | San Juan | PR | 00940-1147 |
| 124305 | DATA SURVEY INC | PO BOX 772 | | | | COAMO | PR | 00769 |
| 636172 | DATA TECH INSTITUTE | 235 MAIN STREET | | | | HACKETTSTOWN | NJ | 07840 |
| 636171 | DATA TECH INSTITUTE | 429 GETTY AVE | | | | CLIFTON | NJ | 07011 |
| 636173 | DATA TEK CENTER CORP | 316 AVE CONSTITUCION | | | | SAN JUAN | PR | 00901 |
| 124306 | DATA TEK CENTER CORP | 316 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 |
| 636174 | DATA TEL SOLUTIONS | PO BOX 51408 | | | | TOA BAJA | PR | 00950 |
| 124307 | DATA TEXT CORPORATION | 215 COMMONWEALTH COURT CARY | | | | NORTH CAROLINA | NC | 27511 |
| 831304 | Data Trans | 303 Calle Guipuzcoa Urb. Valencia | | | | San Juan | PR | 00923 |
| 124308 | DATA TRANS CORP | 212 CALLE MAYAGUEZ SUITE 3A | | | | SAN JUAN | PR | 00917-0000 |
| 124310 | DATA TRANS CORP | URB VALENCIA | 303 CALLE GUIPUZCOA | | | HATO REY | PR | 00923-0000 |
| 636175 | DATA TRANS CORP | URB VALENCIA | 303 CALLE GUIPUZCOA | | | SAN JUAN | PR | 00923 |
| 124309 | DATA TRANS CORP | URB VALENCIA | | | | SAN JUAN | PR | 00923 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 124311 | DATA@CCESS COMMUNICATIONS INC | 316 LA CONSTITUCION AVE SUITE 100 | | | | SAN JUAN | PR | 00901 | |
| 124312 | DATA@CCESS COMMUNICATIONS, INC. | 316 AVE. DE LA CONSTITUCIÓN | SUITE 100 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 124313 | DATA@CCESS COMMUNICATIONS, INC. | 316 AVE. DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | |
| 1461096 | Data@ccess Communications; Inc | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 | |
| 1461096 | Data@ccess Communications; Inc | Hector Figueroa-Vicenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 124314 | DATABASE FACTOR CORP | PO BOX 192940 | | | | SAN JUAN | PR | 00919-2940 | |
| 842637 | DATABASE MARKETING SERVICE | PO BOX 2995 | | | | GUAYNABO | PR | 00970-2995 | |
| 830438 | Database Marketing Services | Attn: Kenneth Sewell | Zona Industrial Amelia 20 Calle Diana | | | Guaynabo | PR | 00968 | |
| 636176 | DATACOM CARIBE INC | REPTO METROPOLITANO | 965 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 636177 | DATACOMM CARIBE | 965 AVEAMRICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 636178 | DATADISK INC | 10334 BATTLEVIEW PKWY | | | | MANASSAS | VA | 20109 | |
| 124315 | DATALINK SOLUTIONS | 350 Collins Road N.E. | | | | Cedar Rapids | IA | 52498 | |
| 124316 | DATALINK SOLUTIONS | BOX 122 | | | | SALINAS | PR | 00751 | |
| 636179 | DATAMAXX APPLIED TECHNOLOGIES INC. | 2001 DRAYTON DRIVE TALLAHASSEE | | | | FLORIDA | FL | 32311 | |
| 124318 | DATARUS CORP | PO BOX 639 | | | | HATILLO | PR | 00659-0639 | |
| 124319 | DATAS ACCESS COMMUNICATION INC | 316 AVE DE LA CONSTITUCION | STE 100 | | | SAN JUAN | PR | 00901 | |
| 2164873 | DATAS ACCESS COMMUNICATION INC | ATTN: BEATRIZ BRUGUERAS & EDWARD AMADOR | 316 AVE. CONSTITUCION, SUITE 1000 | | | SAN JUAN | PR | 00901 | |
| 2150574 | DATAS ACCESS COMMUNICATION INC | ATTN: JUAN RODRIGUEZ DEL REY | 316 AVE. CONSTITUCION, SUITE 1000 | | | SAN JUAN | PR | 00901 | |
| 636180 | DATASTAT INC | P O BOX 20000 PMB 502 | | | | CANOVANAS | PR | 00729 | |
| 831305 | Datatrans Corp. | 303 Guipuzcoa Urb. Valencia | | | | San Juan | PR | 00923 | |
| 636181 | DATAVOICE SOLUTIONS CORP | P O BOX 19205 | | | | SAN JUAN | PR | 00910-1205 | |
| 636182 | DATAVOICE SOLUTIONS CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 2174912 | DATAWORKS CONSULTING GROUP | B5 CALLE TABONUCO | STE 216 PMB 140 | | | GUAYNABO | PR | 00968 | |
| 124321 | DATAWORKS CONSULTING GROUP CORP | PMB 140 | B 5 CALLE TABONUCO SUITE 216 | | | GUAYNABO | PR | 00968-3029 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 124322 | DATIL CARPIO, LIDIA E. | ADDRESS ON FILE |
| 124323 | DATIL GORDILLO, WILLIAM | ADDRESS ON FILE |
| 124324 | Datil Mercado, Amarilys | ADDRESS ON FILE |
| 124325 | DATIL VARELA, LUIS | ADDRESS ON FILE |
| 124326 | DATIL VELAZQUEZ, CARMEN D | ADDRESS ON FILE |
| 124327 | DATIL VELEZ, CHULING | ADDRESS ON FILE |
| 124328 | DATIL VELEZ, JORGE | ADDRESS ON FILE |
| 124329 | DATIL, HECTOR A. | ADDRESS ON FILE |
| 124331 | DATIS CARRERO, MILAGROS | ADDRESS ON FILE |
| 124332 | DATIZ GORDILLO, LUIS A. | ADDRESS ON FILE |
| 788542 | DATIZ PEREZ, MIRIAM | ADDRESS ON FILE |
| 124333 | Datiz Rodriguez, Iliana | ADDRESS ON FILE |
| 124334 | DATIZ ROSADO, JOHANNA | ADDRESS ON FILE |
| 124335 | DATIZ SOTO, ZOELYS | ADDRESS ON FILE |
| 124336 | DATIZ STEVENS, MARIA I | ADDRESS ON FILE |
| 124337 | DATIZ TORRES, LUIS A | ADDRESS ON FILE |
| 124338 | DATIZ VEGA, LEE PATRICK | ADDRESS ON FILE |
| 124339 | D'ATTILI ROBLES, CARLO | ADDRESS ON FILE |
| 124340 | DAUBON DEL VALLE MD, HORACIO | ADDRESS ON FILE |
| 124341 | DAUBON GONZALEZ, ALBERTO | ADDRESS ON FILE |
| 124342 | DAUBON GONZALEZ, ALBERTO | ADDRESS ON FILE |
| 124343 | DAUBON GONZALEZ, ANA | ADDRESS ON FILE |
| 788543 | DAUGHERTY PARRILLA, LUIS | ADDRESS ON FILE |
| 788544 | DAUGHERTY PARRILLA, WILLIAM L | ADDRESS ON FILE |
| 124344 | DAUGHERTY RIVERA, WILLIAM | ADDRESS ON FILE |
| 124345 | DAUGHERTY SANTIAGO, CATHERINE E | ADDRESS ON FILE |
| 124346 | Daugherty Santiago, Roy E | ADDRESS ON FILE |
| 124347 | DAUHAJRE DAVILA, ABELARDO | ADDRESS ON FILE |
| 124348 | DAUHAJRE GONZALEZ, VIRGELLY | ADDRESS ON FILE |
| 124349 | DAUHAJRE RODRIGUEZ, MANUEL | ADDRESS ON FILE |
| 124350 | DAUMONT BETANCOURT, STEPHANIE | ADDRESS ON FILE |
| 124351 | DAUMONT COLON, RUTH E | ADDRESS ON FILE |
| 2057114 | Daumont Colon, Ruth E. | ADDRESS ON FILE |
| 124352 | DAUMONT CRESPO, MARIANO | ADDRESS ON FILE |
| 124353 | DAUMONT CRESPO, MARIANO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 852607 | DAUMONT CRESPO, MARIANO | ADDRESS ON FILE | | | | | | |
| 124354 | DAUMONT PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 124355 | DAUMONT PUYARENA, CLARA | ADDRESS ON FILE | | | | | | |
| 124356 | DAUPHIN DE LEON, MARIE | ADDRESS ON FILE | | | | | | |
| 124357 | DAURA L SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 124358 | DAURIS J YNFANTE ROMANO | ADDRESS ON FILE | | | | | | |
| 124359 | DAVAD RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 636183 | DAVE B LOPEZ | ADDRESS ON FILE | | | | | | |
| 2146065 | Davenport & Company LLC | Attn: Legal Dept. | One James Center | 901 East Cary Street, Suite 1100 | | Richmond | VA | 23219 |
| 2151968 | DAVENPORT & COMPANY LLC | ONE JAMES CENTER | ATTN: LEGAL DEPT. | 901 EAST CARY STREET, SUITE 1100 | | RICHMOND | VA | 23219 |
| 124360 | DAVENPORT MD, MARK | ADDRESS ON FILE | | | | | | |
| 1419420 | DAVIA VILLANUEVA, GISELLE | DOMINGO EMANUELLI ANZALOTTA | CODEMANDADO PLAZA LOÍZA CORP. PO BOX 2443 | | | ARECIBO | PR | 00613 |
| 124361 | DAVIAN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 124362 | DAVIANA QUIROS BURGOS | ADDRESS ON FILE | | | | | | |
| 842638 | DAVID A ACEVEDO VELEZ | 55 CALLE HERNANDEZ | | | | ISABELA | PR | 00662-2805 |
| 124363 | DAVID A AVILES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 636198 | DAVID A BAHAMUNDI DE JESUS | 112 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 |
| 636199 | DAVID A BURSET COULTER | URB COLLEGE PARK | 1816 CALLE GENOVA | | | SAN JUAN | PR | 00924 |
| 124364 | DAVID A CRUZ AYALA | ADDRESS ON FILE | | | | | | |
| 124365 | DAVID A DAVILA MOLINA | ADDRESS ON FILE | | | | | | |
| 124366 | DAVID A DELGADO TORRES | ADDRESS ON FILE | | | | | | |
| 636200 | DAVID A ECHEVARRIA PADILLA | ADDRESS ON FILE | | | | | | |
| 636201 | DAVID A FLORES | TORRIMAR | 11-3 CALLE CORDOVA | | | GUAYNABO | PR | 00966 |
| 124367 | DAVID A GALARZA MUNIZ | ADDRESS ON FILE | | | | | | |
| 124368 | DAVID A GUERRA NIEVES | ADDRESS ON FILE | | | | | | |
| 124330 | DAVID A LEBRON RUIZ | ADDRESS ON FILE | | | | | | |
| 124369 | DAVID A MALDONADO RUIZ A/C ZORIALI RUIZ | ADDRESS ON FILE | | | | | | |
| 124370 | DAVID A MARQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 124372 | DAVID A MARTELL RIVERA | ADDRESS ON FILE | | | | | | |
| 124373 | DAVID A MURIENTE NAZARIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124374 | DAVID A NICE BUILDERS INC | 4571 WARE CREEK RD | | | | WILLIAMSBURG | VA | 23188-1125 | |
| 124375 | DAVID A RESTO | ADDRESS ON FILE | | | | | | |
| 636202 | DAVID A RIVERA FELICIANO | PO BOX 4003 | | | | GUAYNABO | PR | 00970 | |
| 636203 | DAVID A RIVERA TORRES | P O BOX 64 | | | | VEGA BAJA | PR | 00694 | |
| 124376 | DAVID A RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | |
| 124377 | DAVID A RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 636204 | DAVID A ROMERO SANTIAGO | HC 02 BOX 6687 | BO VEGAS ARRIBA | | | ADJUNTAS | PR | 00601 | |
| 124378 | DAVID A ROSARIO ALEMAN | ADDRESS ON FILE | | | | | | |
| 124379 | DAVID A ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 124380 | DAVID A ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 124381 | DAVID A SALDANA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 636205 | DAVID A SANTOS CRUZ | PO BOX 477 | | | | CIALES | PR | 00638-0477 | |
| 124382 | DAVID A SEGARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 636206 | DAVID A VELEZ RODRIGUEZ | DA 6 URB JACARANDA | | | | PONCE | PR | 00731 | |
| 636207 | DAVID A. COONS CRUZ | ADDRESS ON FILE | | | | | | |
| 636208 | DAVID A. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 636209 | DAVID A. RIOS NIEVES | HC 80 BOX 6668 | | | | DORADO | PR | 00646 | |
| 124383 | DAVID A. TORO ESTRELA | LIC. MILTON PORTALATIN | PO BOX 9021802 | | | SAN JUAN | PR | 00902-1802 | |
| 124384 | DAVID ABRAHAMS NOGUERAS | ADDRESS ON FILE | | | | | | |
| 636210 | DAVID ACEVEDO BORRERO | REPTO METROPOLITANO | 1036 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 124385 | DAVID ACEVEDO GARCIA | ADDRESS ON FILE | | | | | | |
| 124386 | DAVID ACEVEDO MORALES | ADDRESS ON FILE | | | | | | |
| 124387 | DAVID ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 124388 | DAVID ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | |
| 124389 | DAVID ACOSTA LORENZO | ADDRESS ON FILE | | | | | | |
| 636211 | DAVID ACOSTA VILLEGAS | URB LA VISTA | H-14 CIA LAS ALTURAS | | | RIO PIEDRAS | PR | 00924 | |
| 124390 | DAVID ADAMES ROMERO | ADDRESS ON FILE | | | | | | |
| 842639 | DAVID ADORNO MELENDEZ | MMB STE 227 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 636212 | DAVID ADORNO OLIVERAS | PO BOX 3267 | | | | VEGA ALTA | PR | 00692 | |
| 636213 | DAVID AGUALLO APONTE | ADDRESS ON FILE | | | | | | |
| 124391 | DAVID AGUILA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 124392 | DAVID AGUIRRE GUZMAN | ADDRESS ON FILE | | | | | | |
| 636214 | DAVID ALAMO BURGOS | RR 1 BOX 13882 | | | | TOA ALTA | PR | 00953 | |
| 636215 | DAVID ALAMO VILLEGAS | HC 2 BOX 31099 | | | | CAGUAS | PR | 00725-9407 | |
| 636216 | DAVID ALBARRAN FELICIANO | HC 01 BOX 6950 | | | | GUAYANILLA | PR | 00656 | |
| 124393 | DAVID ALEMAN DIAZ | ADDRESS ON FILE | | | | | | |
| 636217 | DAVID ALICEA PEREZ | HC 2 BOX 6307 | | | | LARES | PR | 00669 | |
| 124394 | DAVID ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 636218 | DAVID ALICEA SANTIAGO | P O BOX 175 | | | | COROZAL | PR | 00783 | |
| 636219 | DAVID ALNADY MOJICA | ADDRESS ON FILE | | | | | | | |
| 2046249 | David Alvarado, Abraham | ADDRESS ON FILE | | | | | | | |
| 124395 | DAVID ALVARADO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 124396 | DAVID ALVARADO, AUDREY | ADDRESS ON FILE | | | | | | | |
| 2126927 | David Alvarado, Audrey A | ADDRESS ON FILE | | | | | | | |
| 1954584 | David Alvarado, Audrey A. | ADDRESS ON FILE | | | | | | | |
| 124397 | DAVID ALVARADO, GLEN | ADDRESS ON FILE | | | | | | | |
| 124398 | DAVID ALVARADO, VANESA T | ADDRESS ON FILE | | | | | | | |
| 636220 | DAVID ALVAREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 124399 | DAVID ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636221 | DAVID ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 1440589 | David and Camille Dreyfuss Jt. Trustees | ADDRESS ON FILE | | | | | | | |
| 636222 | DAVID ANDUJAR INC | PO BOX 360845 | | | | SAN JUAN | PR | 00936-0845 | |
| 636185 | DAVID ANDUJAR MELENDEZ | COND NEW CENTER PLAZA | 210 C/ JOSE OLIVER APT 507 | | | SAN JUAN | PR | 00918 | |
| 636223 | DAVID ANDUJAR ROMAN | URB ESTANCIAS DE LA FUENTE | CC 73 CALLE DUQUE | | | TOA ALTA | PR | 00953 | |
| 636224 | DAVID ANTONIO FOURTGUET PEREZ | URB MORELL CAMPOS | 28 AUSENCIA | | | PONCE | PR | 00731 | |
| 636225 | DAVID APONTE BURGOS | ADDRESS ON FILE | | | | | | | |
| 636226 | DAVID APONTE ORTIZ | HC 01 BOX 15903 | | | | COAMO | PR | 00769 | |
| 124400 | DAVID ARCE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636227 | DAVID ARCE NEGRON | BDA OBRERA 16 | CALLE GONZALEZ | | | HUMACAO | PR | 00791 | |
| 124401 | DAVID ARCHILLA Y RAQUEL AYALA | ADDRESS ON FILE | | | | | | | |
| 124402 | DAVID ARGUELLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 124403 | DAVID ARROYO FERRER | ADDRESS ON FILE | | | | | | | |
| 636228 | DAVID ARROYO GONZALEZ | LAS LOMAS | 1592 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 124404 | DAVID ARROYO GONZALEZ | PO BOX 367630 | | | | SAN JUAN | PR | 00936-7630 | |
| 636229 | DAVID ARROYO MEDINA | ADDRESS ON FILE | | | | | | | |
| 636230 | DAVID ARROYO OROZCO | HC 20 BOX 25770 | | | | SAN LORENZO | PR | 00754 | |
| 124405 | DAVID ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 636231 | DAVID ASENCIO RODRIGUEZ | URB LEVITOWN LAKES | JF 16 C/MONSERRATE DELIZ | | | TOA BAJA | PR | 00949-3828 | |
| 636232 | DAVID ASENCIO TORRES | URB VISTA AZUL | A 50 CALLE 4 | | | ARECIBO | PR | 00612-1896 | |
| 636233 | DAVID ATANACIO TORRES | URB MIRAFLORES 3 19 | CALLE 3 | | | BAYAMON | PR | 00957 | |
| 636234 | DAVID AUTO AIR | RIO ABAJO | RR 01 BOX 2250 | | | CIDRA | PR | 00739 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 636235 | DAVID AUTO AIR | SANTA MARIA | H 5 CALLE SANTA ELENA | | | TOA BAJA | PR | 00949 |
| 124406 | DAVID AVILA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 636236 | DAVID AVILA RIVERA | 20 CALLE LAS BRUJAS | | | | ENSENADA | PR | 00647 |
| 124407 | DAVID B PADUANI VELEZ | ADDRESS ON FILE | | | | | | |
| 636237 | DAVID BABILONIA AGUILAR | C 2 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 |
| 2151709 | DAVID BACKENS | 1318 SAN ANDRES STREET APT E | | | | SANTA BARBARA | CA | 93101 |
| 636238 | DAVID BADILLO CRUZ | PO BOX 4491 | | | | AGUADILLA | PR | 00605 |
| 636239 | DAVID BAEZ GONZALEZ | JOSE A CANALS | 384 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 124408 | DAVID BAEZ MORALES | ADDRESS ON FILE | | | | | | |
| 636240 | DAVID BAEZ NIEVES | 711 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 |
| 636241 | DAVID BAEZ RODRIGUEZ | VIETNAM | 27 CALLE 5 | | | GUAYNABO | PR | 00905 |
| 788545 | DAVID BALLESTER, LUZ | ADDRESS ON FILE | | | | | | |
| 124409 | DAVID BALLESTER, LUZ M | ADDRESS ON FILE | | | | | | |
| 1820205 | David Ballester, Luz M. | ADDRESS ON FILE | | | | | | |
| 636242 | DAVID BARRETO COSME | ADDRESS ON FILE | | | | | | |
| 636243 | DAVID BARRETO RIVERA | VILLA CAROLINA | 28-5 CALLE 7 | | | CAROLINA | PR | 00985 |
| 636244 | DAVID BATISTA RIVERA | PO BOX 413 | | | | COAMO | PR | 00769 |
| 636245 | DAVID BATIZ VEGA | HC 07 BOX 3542 | | | | PONCE | PR | 00731-9607 |
| 636246 | DAVID BENIQUEZ TIRADO | 7162 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 |
| 636247 | DAVID BENJAMIN CRUZ | URB MONTE CARLO | 1240 CALLE 5 | | | SAN JUAN | PR | 00924 |
| 636248 | DAVID BENJAMIN FIGUEROA | RES LUIS LLORENS TORRES | EDIFICIO 46 APT 927 | | | SANTURCE | PR | 00913 |
| 636249 | DAVID BERMUDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 124411 | DAVID BERMUDEZ, MARICRUZ | ADDRESS ON FILE | | | | | | |
| 124412 | David Bermudez, Norma I. | ADDRESS ON FILE | | | | | | |
| 788546 | DAVID BERMUDEZ, ZOMARIE | ADDRESS ON FILE | | | | | | |
| 124413 | DAVID BERMUDEZ, ZOMARIE | ADDRESS ON FILE | | | | | | |
| 1871679 | DAVID BERMUDEZ, ZOMARIE | ADDRESS ON FILE | | | | | | |
| 124414 | DAVID BERNIER GOBERNADOR 2016 | AVE CONSTITUCIONAL | 203 PUERTA DE TIERRA | | | SAN JUAN | PR | 00902 |
| 636250 | DAVID BERNIER RIVERA | A 26 SAN BENITO | | | | PATILLAS | PR | 00723 |
| 636251 | DAVID BERRIOS & ASOCIADOS | PO BOX 595 | | | | BARRANQUITAS | PR | 00794 |
| 124415 | David Berrios Alvarado | ADDRESS ON FILE | | | | | | |
| 636252 | DAVID BERRIOS DIAZ | URB GOLDEN HILLS | D 23 CALLE ANISETO DIAZ | | | TRUJILLO ALTO | PR | 00976 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 636253 | DAVID BERRIOS ZAYAS | PO BOX 595 | | | | BARRANQUITAS | PR | 00794 |
| 636254 | DAVID BERTY RIVERA | JARDINES DE CAROLINA | H 26 CALLE 1 | | | CAROLINA | PR | 00979 |
| 636255 | DAVID BIGIO SAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 124416 | DAVID BIRRIEL NEGRON | ADDRESS ON FILE | | | | | | |
| 124417 | DAVID BLAS BORIA | ADDRESS ON FILE | | | | | | |
| 636256 | DAVID BONDS BONILLA | PO BOX 40575 | | | | SAN JUAN | PR | 00940-0575 |
| 124418 | DAVID BONILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 636257 | DAVID BONILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 124419 | DAVID BONNY, L | ADDRESS ON FILE | | | | | | |
| 636258 | DAVID BORRERO FUENTES | COMUNIDAD MANTILLA | 6 CALLE 6 | | | ISABELA | PR | 00662 |
| 636259 | DAVID BORRERO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 124420 | DAVID BRAGIN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 636260 | DAVID BRAVO J | PO BOX 9292 | | | | SANTURCE | PR | 00908 |
| 636261 | DAVID BRONHEIM | PO BOX 12028 | | | | NEWARK | NJ | 07101-6276 |
| 636262 | DAVID BURGOS GARCIA | PO BOX 1745 | | | | TRUJILLO ALTO | PR | 00977 |
| 636263 | DAVID BURGOS RIVERA | SECTOR CAMPITO BRENE 7 | | | | ARROYO | PR | 00714 |
| 636264 | DAVID BUSQUETS MARCIAL | SIERRA DEL SOL | APT N 211 | | | SAN JUAN | PR | 00926 |
| 636265 | DAVID BUSTAMANTE REINOSSO | PO BOX 9022913 | | | | SAN JUAN | PR | 00902 2913 |
| 636266 | DAVID BUSTAMANTE RIENSSO | PO BOX 9022913 | | | | SAN JUAN | PR | 00902 |
| 636267 | DAVID BYRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 636268 | DAVID C BALCERZAK | PO BOX 250465 | | | | AGUADILLA | PR | 00604 |
| 636269 | DAVID C DANGERFIELD | 1752 DUTCH BROADWAY | | | | ENMONT | NY | 11003 |
| 636270 | DAVID C MARTINEZ SANCHEZ | PO BOX 1002 | | | | GUANICA | PR | 00653 |
| 636271 | DAVID C RICHARD JACOBOS | ADDRESS ON FILE | | | | | | |
| 636272 | DAVID CABAN COLON | PO BOX 123 | | | | SABANA HOYOS | PR | 00688 |
| 124421 | DAVID CABAN DEYNES | ADDRESS ON FILE | | | | | | |
| 124422 | DAVID CABAN SANTANA | ADDRESS ON FILE | | | | | | |
| 124423 | DAVID CABAN VALENTIN | ADDRESS ON FILE | | | | | | |
| 636274 | DAVID CAJIGAS VANSTEENSBURG | PO BOX 1612 | | | | QUEBRADILLAS | PR | 00678 |
| 124424 | DAVID CALDERO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 636275 | DAVID CALDERON FIGUEROA | URB VILLAS DE LOIZA | AE 32 CALLE 31 | | | CANOVANAS | PR | 00729 |
| 636276 | DAVID CALDERON JIMENEZ | ADDRESS ON FILE | | | | | | |
| 636277 | DAVID CALDERON MARRERO | PO BOX 607061 | | | | BAYAMON | PR | 00960 |
| 124425 | DAVID CALDERON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 124426 | DAVID CALDERON SABALIER | ADDRESS ON FILE | | | | | | |
| 124427 | DAVID CAMACHO BADILLO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 636278 | DAVID CANALES ROBINSON | BO PIEDRAS BLANCA | BUZON 524 | | CAROLINA | PR | 00987 | |
| 124428 | DAVID CANDELARIA MEJIAS | ADDRESS ON FILE | | | | | | |
| 124429 | DAVID CANDELARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 636279 | DAVID CANDELARIO ACEVEDO | APARTADO 354 | | | RINCON | PR | 00677 | |
| 636280 | DAVID CAPESTANY MATOS | P O BOX 50937 | | | TOA BAJA | PR | 00950 | |
| 636281 | DAVID CARABALLO | EMBALSE SAN JOSE | 21 CALLE BLANES FINAL | | SAN JUAN | PR | 00923 | |
| 124430 | DAVID CARABALLO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 124431 | DAVID CARABALLO MALDONADO | ADDRESS ON FILE | | | | | | |
| 124432 | DAVID CARABALLO MALDONADO | ADDRESS ON FILE | | | | | | |
| 124433 | DAVID CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 124434 | DAVID CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 636282 | DAVID CARATTINI CARATTINI | URB COUNTRY CLUB | MN 17 CALLE 422 | | CAROLINA | PR | 00982 | |
| 636283 | DAVID CARDONA DINGUI | URB PARK GARDENS | C 6 CALLE SABATINI | | SAN JUAN | PR | 00926 | |
| 124435 | DAVID CARDONA GOMEZ | ADDRESS ON FILE | | | | | | |
| 124436 | DAVID CARDONA NIEVES | ADDRESS ON FILE | | | | | | |
| 124437 | DAVID CARMENATY SANTOS | ADDRESS ON FILE | | | | | | |
| 636284 | DAVID CARMONA GARAY | BARRIADA BUENA VISTA | 214 PEPE DIAS | | SAN JUAN | PR | 00917 | |
| 636285 | DAVID CARMONA GARAY | PO BOX 1028 | | | CAPARRA HEIGTS | PR | 00923 | |
| 124438 | DAVID CARMONA VERA | LCDO. EMILIO CANCIO BELLO | 1702 SAN MATEO | | SANTURCE | PR | 00912 | |
| 636286 | DAVID CARO COLON | URB LOS PASAJES | 78 CALLE CAMINO DEL COMPO | | LUQUILLO | PR | 00773 | |
| 636287 | DAVID CARO RAMIREZ | MAYAGUEZ TERRACE | 7091 B GAUDIER TEXIDOR APT I | | MAYAGUEZ | PR | 00682-6600 | |
| 124439 | DAVID CARONA WISCOVITH | ADDRESS ON FILE | | | | | | |
| 124440 | DAVID CARRASQUILLO MOBILE XPRESS CAR | HC 67 BOX 15501 | | | FAJARDO | PR | 00738 | |
| 124441 | DAVID CARRASQUILLO MOBILE XPRESS CAR | PO BOX 30 | | | LUQUILLO | PR | 00773 | |
| 124442 | DAVID CARRERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 124443 | DAVID CARRION BARALT | ADDRESS ON FILE | | | | | | |
| 124444 | DAVID CARRION MELENDEZ | ADDRESS ON FILE | | | | | | |
| 124445 | DAVID CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | |
| 636288 | DAVID CARTAGENA TORRES | ADDRESS ON FILE | | | | | | |
| 636289 | DAVID CASILLAS SANTOS | URB SAN JOSE | D 5 CALLE 3 | | GURABO | PR | 00778 | |
| 124446 | DAVID CASTELLANOS | ADDRESS ON FILE | | | | | | |
| 124447 | DAVID CASTELLON MERCADO | ADDRESS ON FILE | | | | | | |
| 636290 | DAVID CASTILLO APONTE | PO BOX 22370 | | | SAN JUAN | PR | 00931-2370 | |
| 636291 | DAVID CASTRO CASTRO | JARDINES DE CAROLINA | I 24 CALLE 1 | | CAROLINA | PR | 00987 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 124448 | DAVID CASTRO CASTRO | URB MONTESOL | 3094 CALLE SINAI | | | CABO ROJO | PR | 00623 | |
| 636292 | DAVID CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 124449 | DAVID CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 124450 | David Cedeno, Eli J | ADDRESS ON FILE | | | | | | | |
| 124451 | David Cedeno, Elio M. | ADDRESS ON FILE | | | | | | | |
| 124452 | DAVID CENTENO FARIA | ADDRESS ON FILE | | | | | | | |
| 124453 | DAVID CENTENO MEDINA | ADDRESS ON FILE | | | | | | | |
| 124454 | DAVID CHAPEL FELICIANO | ADDRESS ON FILE | | | | | | | |
| 124455 | DAVID CHARDON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 842640 | DAVID CHEVERE PABON | URB. JARDINES BUENA VISTA | H-20 CALLE A | | | CAROLINA | PR | 00985 | |
| 636293 | DAVID CINTRON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 636294 | DAVID CINTRON RIVERA | VALLE UNIVERSITARIO | 36 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| 636295 | DAVID CLARK CO INC | 360 FRANKLIN STREET | BOX 15054 | | | WORCESTER | MA | 01615-0054 | |
| 636296 | DAVID COLLADO FERRER | PO BOX 51 | | | | GUANICA | PR | 00653 | |
| 842641 | DAVID COLLAZO DBA DECO XMAS ENTERPRESES | BOX 15884 | | | | COROZAL | PR | 00783 | |
| 124456 | DAVID COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 124457 | David Collazo, Gerson | ADDRESS ON FILE | | | | | | | |
| 842642 | DAVID COLON ARROYO | URB VILLA DEL REY 2 | 2H10 CALLE KINGSTON | | | CAGUAS | PR | 00725-6241 | |
| 124458 | DAVID COLÓN AVILES | LCDA. JOANNA M. NEVARESRIVERAO- ABOGADA MUNICIPIO LUQUILLO E INTEGRAND ASSURANCE COMPANY | BUFETE OTERO LÓPEZ & NIEVES LLP | PO BOX 9023933 | | SAN JUAN | PR | 00902-3933 | |
| 124459 | DAVID COLÓN AVILES | LCDO. JOSÉ A. MORALES BOSCIO Y LCDO. HARRY ANDUZE MONTAÑEZ- ABOGADOS DEMANDANTE | 1454 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 636297 | DAVID COLON BERRIOS | VILLA DEL REY QUINTA | LM 12 CALLE 35 | | | CAGUAS | PR | 00725 | |
| 842643 | DAVID COLON DIAZ | URB VALLE ALTO B1 | | | | CAYEY | PR | 00736 | |
| 636298 | DAVID COLON GONZALEZ | CARR 125 KM 8.8 | BO VOLADORA | | | MOCA | PR | 00676 | |
| 636299 | DAVID COLON GONZALEZ | P O BOX 316 | | | | SANTA ISABEL | PR | 00757 | |
| 124460 | DAVID COLON GONZALEZ | PO BOX 2376 | | | | MOCA | PR | 00676 | |
| 124461 | DAVID COLON GONZALEZ | PO BOX 277 | | | | MOCA | PR | 00676 | |
| 124462 | DAVID COLON GONZALEZ | URB VISTA AZUL | CALLE 9 CASA C 42 | | | ARECIBO | PR | 00614 | |
| 636300 | DAVID COLON HERNANDEZ | 43 CALLE MERCURIO | | | | PONCE | PR | 00730-2826 | |
| 124463 | DAVID COLON ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 636301 | DAVID COLON RAMOS | URB VALLE DE YABUCOA | 212 CALLE COABA | | | YABUCOA | PR | 00767 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 636302 | DAVID COLON SANTIAGO | JARDINES II | D 29 CALLE VIOLETA | | | CAYEY | PR | 00736 | |
|---|---|---|---|---|---|---|---|---|---|
| 636303 | DAVID COLON TORRES | URB VILLA UNIVERSITARIA | B 21 CALLE CENTRAL AGUIRRE | | | GUAYAMA | PR | 00784 | |
| 636304 | DAVID COLON VELEZ | URB SULTANA | 51 CALLE ALORA | | | MAYAGUEZ | PR | 00680-1439 | |
| 124464 | DAVID COLON, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 124465 | David Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 124466 | DAVID COLON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 2113714 | David Colon, Sonia Maria | ADDRESS ON FILE | | | | | | | |
| 636305 | DAVID CORDERO BOUCARD | URB VILLA FONTANA PARK | 5412 PARQUE DE LAS FLORES | | | CAROLINA | PR | 00983 | |
| 124467 | DAVID CORNIER | ADDRESS ON FILE | | | | | | | |
| 636306 | DAVID CORNIER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 124468 | DAVID CORREA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 636307 | DAVID CORTES GUZMAN | URB METROPOLIS | 2M1 CALLE 55 | | | CAROLINA | PR | 00986 | |
| 124469 | DAVID CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1256407 | DAVID CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 124470 | DAVID CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 124471 | DAVID CORTINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636308 | DAVID CORUJO GONZALEZ | PO BOX 250322 | | | | AGUADILLA | PR | 00603 | |
| 124472 | DAVID COUSO COLON | ADDRESS ON FILE | | | | | | | |
| 124473 | DAVID CRESPO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 124474 | DAVID CRUZ | LCDA. MONIQUE GUILLEMARD/LCDO. ANDRES GUILLEMARD | PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 636309 | DAVID CRUZ | RR 3 BOX 10422-2 | | | | TOA ALTA | PR | 00953 | |
| 1559669 | David Cruz / Wanda Miranda and Conjugal Partnership Cruz-Miranda | ADDRESS ON FILE | | | | | | | |
| 636310 | DAVID CRUZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 124476 | DAVID CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 636311 | DAVID CRUZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 636312 | DAVID CRUZ GONZALEZ | BO SABANA HOYOS | P O BOX 518 | | | ARECIBO | PR | 00688 | |
| 124477 | DAVID CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 124478 | DAVID CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 636313 | DAVID CRUZ MORALES | PARCELAS BETANCES | 185 CALLE LUIS MUNOZ MARIN | | | CABO ROJO | PR | 00623 | |
| 124479 | DAVID CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 636314 | DAVID CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 124480 | DAVID CRUZ SOSA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 636186 | DAVID CRUZ VAZQUEZ | BO MARICAO PO BOX 5106 | | | VEGA ALTA | PR | 00692-5106 | |
| 124481 | DAVID CRUZ VELEZ | ADDRESS ON FILE | | | | | | |
| 124482 | DAVID CRUZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 124483 | David Cuadrado Mas | ADDRESS ON FILE | | | | | | |
| 124484 | DAVID CUEVAS RIVERA | ADDRESS ON FILE | | | | | | |
| 842644 | DAVID D CARRASQUILLO MORALES | PMB 384 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |
| 636315 | DAVID D FIGUEROA GONZALEZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 636316 | DAVID D RODRIGUEZ VARGAS | COND VISTA VERDE 1200 | CARR 849 APT 267 | | SAN JUAN | PR | 00924 | |
| 842645 | DAVID D RODRIGUEZ VARGAS | JARD DE RIO GRANDE | CB-556 CALLE 80 | | RIO GRANDE | PR | 00745 | |
| 124485 | DAVID D TEXIDOR | ADDRESS ON FILE | | | | | | |
| 124486 | DAVID D. BERRIOS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 788547 | DAVID DAVID, MARIA M | ADDRESS ON FILE | | | | | | |
| 636317 | DAVID DE GRASSE | URB BIASCOCHEA | 15 CALLE BEGONIA | | CAROLINA | PR | 00979 | |
| 636318 | DAVID DE JESUS | BDA CABAN | 91 CALLE TOMAS LAVIEUX | | AGUADILLA | PR | 00603 | |
| 124487 | DAVID DE JESUS ACOSTA | ADDRESS ON FILE | | | | | | |
| 636319 | DAVID DE JESUS CINTRON | ADDRESS ON FILE | | | | | | |
| 636320 | DAVID DE JESUS MARTINEZ | RR 3 BOX 10265 | | | TOA ALTA | PR | 00953 | |
| 124488 | DAVID DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1898101 | David de Jesus, Eucebio | ADDRESS ON FILE | | | | | | |
| 124489 | DAVID DEL MORAL MELENDEZ | ADDRESS ON FILE | | | | | | |
| 124490 | DAVID DEL PILAR MALDONADO | ADDRESS ON FILE | | | | | | |
| 636321 | DAVID DEL VALLE GARCIA | P O BOX 50071 | | | SAN JUAN | PR | 00902-6271 | |
| 124491 | DAVID DEL VALLE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 124493 | DAVID DELGADO FELICIANO | ADDRESS ON FILE | | | | | | |
| 636322 | DAVID DELGADO GONZALEZ | ALTURAS DE SAN DANIEL | 281 SAN DIEGO | | ARECIBO | PR | 00612 | |
| 124494 | DAVID DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 636323 | DAVID DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 636324 | DAVID DIAZ AGOSTO | RES NEMESIO CANALES | EDIF 35 APT 652 | | SAN JUAN | PR | 00918 | |
| 636187 | DAVID DIAZ AROCHO | PO BOX 1405 | | | CIALES | PR | 00638 | |
| 2174990 | DAVID DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 636325 | DAVID DIAZ LOPEZ | HC 1 BOX 8085 | | | LUQUILLO | PR | 00773 | |
| 842646 | DAVID DIAZ LOPEZ | PMB 268 | PO BOX 2510 | | TRUJILLO ALTO | PR | 00977-2510 | |
| 636326 | DAVID DIAZ MATOS | URB VILLA GUADALUPE | CC 28 CALLE 18 | | CAGUAS | PR | 00725 | |
| 124495 | DAVID DIAZ MOYA | ADDRESS ON FILE | | | | | | |
| 636327 | DAVID DIAZ MUNDO | X20 CALLE YORKSHIRE | URB PARK GARDENS | | SAN JUAN | PR | 00926-2226 | |
| 636328 | DAVID DIAZ OTERO | 109 HACIENDA LA MONSERRATE | | | MANATI | PR | 00674 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124496 | DAVID DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 124497 | DAVID DIAZ REYES | ADDRESS ON FILE | | | | | | |
| 124498 | DAVID DIAZ ROMAN | ADDRESS ON FILE | | | | | | |
| 124499 | DAVID DIAZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 636329 | DAVID DOMENECH FELICIANO | ADDRESS ON FILE | | | | | | |
| 636330 | DAVID DOMINGUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 636331 | DAVID DOMINICCI VELEZ | URB LA LULA | B 3 CALLE 1 | | | PONCE | PR | 00730 |
| 636332 | DAVID DONATE ORTIZ | COLINAS DE FAIR VIEW | N 22 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 |
| 124500 | DAVID DONZALEZ MILLAN | SR. DAVID GONZÁLEZ MILLÁN | INSTITUCIÓN 304 GUERRERO GALERA G-2 PO BOX 3999 | | | AGUADILLA | PR | 00603 |
| 636333 | DAVID DUREN LOZIER | PO BOX 614 | | | | ISABELA | PR | 00662 |
| 124501 | DAVID E ACEVEDO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 124502 | DAVID E ALICEA MORALES | ADDRESS ON FILE | | | | | | |
| 124503 | DAVID E AMARO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 124504 | DAVID E ANTONGIORGI ESTATE | COND CONDADO PARK | 1301 AVE MAGDALENA APT 304 | | | SAN JUAN | PR | 00907-1981 |
| 636334 | DAVID E ARROYO NEGRON | URB SANTA TERESA | 64 CALLE MEXICO | | | MANATI | PR | 00674 |
| 636335 | DAVID E CANINO BANKS | URB VILLA BLANCA | 51 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 |
| 636336 | DAVID E CASILLAS SMITH | BO SABANA | 8 CALLE JUANCHO | | | GUAYNABO | PR | 00965 |
| 124505 | DAVID E CINTRON OLABARRIETA | ADDRESS ON FILE | | | | | | |
| 636337 | DAVID E COCKFIELD BURGADO | VANS COY | S 20 CALLE 5 | | | BAYAMON | PR | 00657 |
| 636338 | DAVID E CRUZ VEGA | URB LA RAMBLA | 637 CALLE 6 | | | PONCE | PR | 00731 |
| 636339 | DAVID E CUBERO | ADDRESS ON FILE | | | | | | |
| 124506 | DAVID E GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 124507 | DAVID E GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 636340 | DAVID E KLINGMAN | 222 KNIGHTS BRIDGE | | | | WARNER ROBINS | PR | 31093 |
| 124508 | DAVID E LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 636341 | DAVID E MARTINEZ SOTO | P O BOX 1639 | | | | AIBONITO | PR | 00705 |
| 636342 | DAVID E MERCADO ESTEBAN | URB ALTURAS DE INTERAMERICANA | P 18 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 636343 | DAVID E MILLER LINCOLN | HC 1 BUZON 7649 | | | | CANOVANAS | PR | 00729 |
| 636344 | DAVID E OLIVERA | VILLAS DEL RIO | B 2 CALLE 12 | | | BAYAMON | PR | 00959 |
| 124510 | DAVID E ORTIZ VEGA | ADDRESS ON FILE | | | | | | |
| 636345 | DAVID E QUIJANO CABRERA | URB PUERTO NUEVO | 782 CALLE 33 S E | | | SAN JUAN | PR | 00920-1705 |
| 124511 | DAVID E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 636346 | DAVID E RODRIGUEZ FRANCIS | 300 AVE LA SIERRA 73 | | | | SAN JUAN | PR | 00926 |
| 124512 | DAVID E RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1108 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124513 | DAVID E SPENCER | ADDRESS ON FILE | | | | | |
| 124514 | DAVID E VALLE NAVARRO | ADDRESS ON FILE | | | | | |
| 124515 | DAVID E VAZQUEZ REYES | ADDRESS ON FILE | | | | | |
| 124516 | DAVID E VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 124517 | DAVID E VILLEGAS CASTRO | ADDRESS ON FILE | | | | | |
| 124518 | DAVID ECHEVARRIA ACEVEDO | ADDRESS ON FILE | | | | | |
| 124519 | DAVID ENCHAUTEGUI MONTANEZ | ADDRESS ON FILE | | | | | |
| 124520 | DAVID ESCRIBANO LOPEZ | ADDRESS ON FILE | | | | | |
| 636348 | DAVID ESCRIBANO QUILES | PO BOX 447 | | | FLORDA | PR | 00650 |
| 124521 | DAVID ESPADA, ABRAHAM | ADDRESS ON FILE | | | | | |
| 2155042 | David Espada, Jose | ADDRESS ON FILE | | | | | |
| 124522 | DAVID ESPADA, JOSEFINA | ADDRESS ON FILE | | | | | |
| 2154257 | David Espada, Justo | ADDRESS ON FILE | | | | | |
| 124523 | DAVID ESPADA, LUIS | ADDRESS ON FILE | | | | | |
| 124524 | David Espada, Martin | ADDRESS ON FILE | | | | | |
| 124525 | DAVID ESPADA, NANCY | ADDRESS ON FILE | | | | | |
| 124526 | DAVID ESPADA, NOEL | ADDRESS ON FILE | | | | | |
| 124527 | DAVID ESPADA, RICARDO | ADDRESS ON FILE | | | | | |
| 124528 | DAVID ESPADA, SAUL | ADDRESS ON FILE | | | | | |
| 124529 | David Espada, Wilfredo | ADDRESS ON FILE | | | | | |
| 2042605 | David Espada, Wilfredo | ADDRESS ON FILE | | | | | |
| 788548 | DAVID ESPARRA, IRAISA | ADDRESS ON FILE | | | | | |
| 2030111 | David Esparra, Iris N. | ADDRESS ON FILE | | | | | |
| 1791728 | David Esparra, Iris Nereida | ADDRESS ON FILE | | | | | |
| 124530 | DAVID ESPARRA, MAGDA M | ADDRESS ON FILE | | | | | |
| 2014267 | DAVID ESPARRA, MAGDA M. | ADDRESS ON FILE | | | | | |
| 124531 | DAVID ESPARRA, SAUL | ADDRESS ON FILE | | | | | |
| 124532 | DAVID ESPINOSA RIVERA | ADDRESS ON FILE | | | | | |
| 124533 | DAVID ESTEVA, HECTOR M. | ADDRESS ON FILE | | | | | |
| 636349 | DAVID ESTRADA MALDONADO | BELLA VISTA | G 52 CALLE 11 A | | BAYAMON | PR | 00961 |
| 124534 | DAVID ESTRADA RIVERA | ADDRESS ON FILE | | | | | |
| 124535 | DAVID ESTRADA SANTIAGO | ADDRESS ON FILE | | | | | |
| 124536 | DAVID F CASTILLO HERRERA | ADDRESS ON FILE | | | | | |
| 636350 | DAVID F CONCEPCION VAZQUEZ | URB JARDINES DE COUNTRY CLUB | AN 7 CALLE 32 | | CAROLINA | PR | 00983 |
| 636351 | DAVID F MORALES PALERMO | P O BOX 195 | | | BOQUERON | PR | 00622 |
| 124537 | DAVID F PAGAN CUSTODIO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 636188 | DAVID F SOTO CORTES | HC 7 BOX 14578 | | | | SAN SEBASTIAN | PR | 00685 | |
| 124538 | DAVID F TROSSI ZAYAS | ADDRESS ON FILE | | | | | | | |
| 124539 | DAVID F VEGA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 124541 | DAVID F. VELEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 636352 | DAVID FALCON AYALA | HC 1 BOX 20044 | | | | COMERIO | PR | 00782 | |
| 124542 | DAVID FEBO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 2072772 | David Felicean, Santos | ADDRESS ON FILE | | | | | | | |
| 124543 | DAVID FELICIANO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 124544 | DAVID FELICIANO MUÐIZ | ADDRESS ON FILE | | | | | | | |
| 124545 | DAVID FELICIANO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 124546 | DAVID FELICIANO SANTIAGO Y LUZ P TORRES | ADDRESS ON FILE | | | | | | | |
| 2018149 | David Feliciano, Gilberto | ADDRESS ON FILE | | | | | | | |
| 788549 | DAVID FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 124549 | DAVID FELICIANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1964027 | David Feliciano, Luz E. | ADDRESS ON FILE | | | | | | | |
| 2045927 | David Feliciano, Santos | ADDRESS ON FILE | | | | | | | |
| 124550 | DAVID FELICIANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1981994 | David Felliciano, Wilfred | ADDRESS ON FILE | | | | | | | |
| 124551 | DAVID FERNANDEZ DACOSTA | ADDRESS ON FILE | | | | | | | |
| 124552 | DAVID FERNANDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 636353 | DAVID FERNANDEZ MALDONADO | URB FAIR VIEW | K13 CALLE 18 | | | SAN JUAN | PR | 00926 | |
| 636354 | DAVID FERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 636189 | DAVID FERRER ANDUJAR | 15600 SW 80 ST APT 305 | | | | MIAMI | FL | 33193-3333 | |
| 636355 | DAVID FERRER SANJURJO | URB SANJURJO | CALLE B BUZON 13 | | | LOIZA | PR | 00772 | |
| 842647 | DAVID FERRER SANJURJO | URB SANTIAGO B 13 | | | | LOIZA | PR | 00772 | |
| 124553 | DAVID FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 124554 | DAVID FIGUEROA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 124555 | DAVID FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 124556 | DAVID FIGUEROA DBA ALQUILERES FIGUEROA | 31 CALLE FRANCISCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 636356 | DAVID FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636357 | DAVID FIGUEROA RAMIREZ | PO BOX 191981 | | | | SAN JUAN | PR | 00919 | |
| 636358 | DAVID FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124557 | DAVID FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 636359 | DAVID FIGUEROA VEGA | PO BOX 1392 | | | | CAROLINA | PR | 00986 | |
| 124558 | DAVID FLORENCIANI VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 636360 | DAVID FLORES | BO JUAN DOMINGO | 213 CALLE LAS FLORES | | | GUAYNABO | PR | 00966 | |
| 124559 | DAVID FLORES | URB MONTE BRISAS | V 18 CALLE C | | | FAJARDO | PR | 00738 | |
| 124560 | DAVID FLORES ALICEA | ADDRESS ON FILE | | | | | | | |
| 636190 | DAVID FLORES RODRIGUEZ | HC 2 BOX 16428 | | | | RIO GRANDE | PR | 00745 | |
| 124561 | DAVID FONTANEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 124562 | DAVID FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 636361 | DAVID FORTI ORTIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 124563 | DAVID FRANCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124564 | DAVID FRANCO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 124565 | DAVID FREEMAN | ADDRESS ON FILE | | | | | | | |
| 124566 | DAVID FREYTES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 636362 | DAVID FRONTERA | ADDRESS ON FILE | | | | | | | |
| 636363 | DAVID FUENTES FIGUEROA | URB MONTE BRISAS I | G 12 CALLE GROUD | | | FAJARDO | PR | 00738 | |
| 636364 | DAVID FUENTES TORRES | ALTURAS DE SANTA MARIA | 115 CALLE ELEMI | | | GUAYNABO | PR | 00969 | |
| 124567 | DAVID G BOYCE | ADDRESS ON FILE | | | | | | | |
| 636365 | DAVID G CALDERON CORDERO | CB 8 RIO HONDO 3 | CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 636366 | DAVID G CANALES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 124568 | DAVID G FIRPO QUINONES | ADDRESS ON FILE | | | | | | | |
| 124569 | DAVID G ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124570 | DAVID G RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 124571 | DAVID G SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 636367 | DAVID G SUAREZ FUENTE | PO BOX 456 | | | | AIBONITO | PR | 00705 | |
| 124572 | DAVID G. ACOSTA ALLENDE | ADDRESS ON FILE | | | | | | | |
| 124573 | DAVID G. FUENTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 124574 | DAVID GABRIEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 636368 | DAVID GALARZA | RUIZ BELVIS | 48 CALLE AMELIA AMELIA IND PARK | | | GUAYNABO | PR | 00968 | |
| 124575 | DAVID GALARZA PADUA | ADDRESS ON FILE | | | | | | | |
| 636369 | DAVID GALARZA SOSA | ADDRESS ON FILE | | | | | | | |
| 124576 | DAVID GALINDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 124577 | DAVID GARCIA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 124578 | DAVID GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 636370 | DAVID GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 636371 | DAVID GARCIA GUADALUPE | HC 2 BOX 14792 | | | | CAROLINA | PR | 00985 | |
| 636372 | DAVID GARCIA MARTINEZ | COND LAGO VISTA 2 | 200 BLVD MONROIG APT 276 | | | TOA BAJA | PR | 00949 | |
| 124579 | DAVID GARCIA MEDINA | URB BUCARE | 29 CALLE ONIX | | | GUAYNABO | PR | 00969 | |
| 842648 | DAVID GARCIA MEDINA | URB BUCARE | 7 CALLE ONIX | | | GUAYNABO | PR | 00969 | |
| 636373 | DAVID GARCIA ORTIZ | 16 INT CALLE JUAN VALENTIN | | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 636374 | DAVID GARCIA RUIZ | HC 58 BOX 12753 | | | | AGUADA | PR | 00602 | |
| 636375 | DAVID GARCIA RUUIZ | PO BOX 268 | | | | TOA BAJA | PR | 00950 | |
| 636376 | DAVID GARCIA Y NOEMI GARCIA | ADDRESS ON FILE | | | | | | | |
| 124580 | DAVID GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 124581 | DAVID GEORGE DILLARD | ADDRESS ON FILE | | | | | | | |
| 124582 | DAVID GEORGE PERELLO | ADDRESS ON FILE | | | | | | | |
| 124583 | DAVID GEORGE SANTOS | ADDRESS ON FILE | | | | | | | |
| 124584 | DAVID GEORGE SANTOS | ADDRESS ON FILE | | | | | | | |
| 636379 | DAVID GERKEN | ADDRESS ON FILE | | | | | | | |
| 636377 | DAVID GERKEN | ADDRESS ON FILE | | | | | | | |
| 636378 | DAVID GERKEN | ADDRESS ON FILE | | | | | | | |
| 636380 | DAVID GIERBOLINI ROSA | ADDRESS ON FILE | | | | | | | |
| 636381 | DAVID GIL DE RUBIO | 860 AVE ASHFORD APT 3 B | | | | SAN JUAN | PR | 00907-1042 | |
| 636382 | DAVID GIL DE RUBIO | COND EL TAINO APTO 903 | CALLE LUCHETTI | | | SAN JUAN | PR | 00907 | |
| 636383 | DAVID GIL DE RUBIO Y/O | PO BOX 8726 | | | | BAYAMON | PR | 00960 | |
| 124585 | DAVID GIRAUD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 636384 | DAVID GOITIA ROSARIO | 1484 AVE ROOSEVELT APTO 407 | | | | SAN JUAN | PR | 00920 | |
| 124586 | DAVID GOMEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 636385 | DAVID GOMEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 636386 | DAVID GOMEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 124587 | DAVID GOMEZ NEGRON / DEPTO DE LA FAMILIA | PO BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 636387 | DAVID GOMEZ ORTIZ | BOX 392 | | | | LAS MARIAS | PR | 00670 | |
| 636388 | DAVID GOMEZ ROMAN | 21 A CALLE FERNANDO | | | | CAGUAS | PR | 00725 | |
| 636389 | DAVID GOMEZ SANTIAGO | EXT FRANCISCO OLLER | B5 CALLE A | | | BAYAMON | PR | 00956 | |
| 636390 | DAVID GONZµLEZ | PO BOX 192275 | | | | SAN JUAN | PR | 00919 | |
| 124588 | DAVID GONZALEZ | P O BOX 20759 | | | | SAN JUAN | PR | 00936 | |
| 636391 | DAVID GONZALEZ | URB LEVITTOWN | A D 8 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 636392 | DAVID GONZALEZ ALMA | URB LAS PRADERAS | 1291 CALLE ESMERALDA | | | BARCELONETA | PR | 00617 | |
| 636393 | DAVID GONZALEZ CARDONA | VISTAMAR | 937 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 636394 | DAVID GONZALEZ CHICO | HC 01 BOX 8817 | | | | RIO GRANDE | PR | 00745 | |
| 636395 | DAVID GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 636191 | DAVID GONZALEZ FLORES | HC 3 BOX 41507 | | | | CAGUAS | PR | 00725 9743 | |
| 124589 | DAVID GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636396 | DAVID GONZALEZ MEDINA | 1557 CARR 874 | | | | CAROLINA | PR | 00985-4333 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 636397 | DAVID GONZALEZ MEDINA | 445 CALLE JOSE CELSO BARBOSA | | | MOCA | PR | 00676 | |
| 124590 | DAVID GONZALEZ MEDINA | BOX 7547 | | | CAROLINA | PR | 00986 | |
| 124591 | DAVID GONZALEZ MILIAN | NO TIENE (PRO SE) | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | ANEXO B | AGUADILLA | PR | 00603 | |
| 636398 | DAVID GONZALEZ ORTIZ | URB PASEO SANTA BARBARA | 27 CALLE PASEO CRISTAL | | GURABO | PR | 00778 | |
| 124592 | DAVID GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 124593 | DAVID GONZALEZ PUMAREJO | ADDRESS ON FILE | | | | | | |
| 636399 | DAVID GONZALEZ RIVERA | 13 CALLE LOS MARTINEZ | | | PONCE | PR | 00731 | |
| 636400 | DAVID GONZALEZ RODRIGUEZ | PMB 206 HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 636401 | DAVID GONZALEZ SANTIAGO | HC 1 BOX 3901 | | | BARRANQUITAS | PR | 00794 | |
| 636402 | DAVID GONZALEZ SANTIAGO | URB EL CONQUISTADOR | H 25 CALLE HERNAN CORTES | | TRUJILLA ALTO | PR | 00976 | |
| 636403 | DAVID GONZALEZ VELAZQUEZ | HC 02 BOX 13952 | | | MOCA | PR | 00676 | |
| 124594 | DAVID GONZALEZ VESIO | ADDRESS ON FILE | | | | | | |
| 124595 | DAVID GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 636404 | DAVID GOYTIA GARCIA | ADDRESS ON FILE | | | | | | |
| 124596 | DAVID GRANADO MORALES | ADDRESS ON FILE | | | | | | |
| 636405 | DAVID GRIMES | MANS LOS CAOBOS | J-6 AVE SAN PATRICIO APT 18D | | GUAYNABO | PR | 00968-4406 | |
| 636406 | DAVID GUERRERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 636407 | DAVID GULF STATION | PO BOX 626 | | | NAGUABO | PR | 00718 | |
| 124597 | DAVID GULLON TORRES | 154 CALLE CALIFORNIA | | | PONCE | PR | 00730 | |
| 636408 | DAVID GULLON TORRES | BO PALOMAS | 29 CALLE A | | YAUCO | PR | 00698 | |
| 636409 | DAVID GUTIERREZ TORRES | LLANOS DEL SUR | J 18 LAS FLORES | | COTTO LAUREL | PR | 00780 | |
| 124598 | DAVID GUZMAN | ADDRESS ON FILE | | | | | | |
| 124599 | DAVID GUZMAN RAMOS | ADDRESS ON FILE | | | | | | |
| 636410 | DAVID GUZMAN REYES | URB LOMAS VERDES | IC 26 AVE LOMAS VERDES | | BAYAMON | PR | 00956 | |
| 636411 | DAVID H CHAFEY JR | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 636412 | DAVID H JONES | USCG APT D4 | 500 CARR177 STE 15 | | BAYAMON | PR | 00956 | |
| 636413 | DAVID H. RUPP SALNAVE | ADDRESS ON FILE | | | | | | |
| 124600 | DAVID HADDOCK CASTRO | ADDRESS ON FILE | | | | | | |
| 124601 | DAVID HADDOCK DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 636414 | DAVID HALL APONTE | URB EL CORTIJO | L 20 CALLE 14 | | BAYAMON | PR | 00959 | |
| 124602 | DAVID HEAL BARBOSA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124603 | DAVID HEREDIA SIERRA | ADDRESS ON FILE | | | | | | |
| 124604 | DAVID HEREDIA SIERRA | ADDRESS ON FILE | | | | | | |
| 636415 | DAVID HERNANDEZ ACEVEDO | P O BOX 173 | | | | AGUADILLA | PR | 00605 |
| 124605 | DAVID HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 124606 | DAVID HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 636416 | DAVID HERNANDEZ MAISONET | P O BOX 2161 | | | | SAN JUAN | PR | 00921 |
| 636417 | DAVID HERNANDEZ MORALES | PO BOX 868 | | | | MOCA | PR | 00676 |
| 636418 | DAVID HERNANDEZ RODRIGUEZ | COND RIO VISTA | APT 6-72 | | | CAROLINA | PR | 00987 |
| 636419 | DAVID HERNANDEZ ROMAN | HC 03 BOX 10350 | | | | CAMUY | PR | 00627 |
| 124607 | DAVID HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 636420 | DAVID HERNANDEZ TORRES | JARD DE VEGA BAJA | 446 CALLE JARDIN DE MAGA | | | VEGA BAJA | PR | 00693 |
| 124608 | DAVID HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | |
| 124609 | DAVID HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | |
| 124610 | DAVID HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 124611 | DAVID HUERTAS MARCANO | ADDRESS ON FILE | | | | | | |
| 124612 | DAVID I DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 124613 | DAVID I MALAVE ROBLES | ADDRESS ON FILE | | | | | | |
| 636421 | DAVID I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 124615 | DAVID I. CANDELARIO CABALLERO | ADDRESS ON FILE | | | | | | |
| 636422 | DAVID III PADILLA ESCALANTE | URB CIUDAD REAL | 30 CALLE ALCALA | | | VEGA BAJA | PR | 00693 |
| 124616 | DAVID INDIANO VICIC | ADDRESS ON FILE | | | | | | |
| 124617 | DAVID IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 124618 | DAVID IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | |
| 124619 | DAVID IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | |
| 636423 | DAVID IRIZARRY TORRES | PO BOX 10007 | | | | GUAYAMA | PR | 00785 |
| 124620 | DAVID J ARROYO COLON | ADDRESS ON FILE | | | | | | |
| 124621 | DAVID J AYMERICH SALVARREY | ADDRESS ON FILE | | | | | | |
| 124622 | DAVID J BETANCOURT FELICIANO | ADDRESS ON FILE | | | | | | |
| 124623 | DAVID J BONILLA PABON | ADDRESS ON FILE | | | | | | |
| 124624 | DAVID J BUSQUETS LLORENS | ADDRESS ON FILE | | | | | | |
| 124625 | DAVID J CASTRO ANAYA | ADDRESS ON FILE | | | | | | |
| 124626 | DAVID J COLLAZO RAMOS | ADDRESS ON FILE | | | | | | |
| 636184 | DAVID J COLON TORRES | PO BOX 1933 | | | | COAMO | PR | 00769-1933 |
| 636424 | DAVID J CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 124627 | DAVID J FIGUEROA CORDERO | ADDRESS ON FILE | | | | | | |
| 636425 | DAVID J GONZALEZ RODRIGUEZ | TOA ALTA HEIGHTS | CALLE 27 | | | TOA ALTA | PR | 00953 |
| 124628 | DAVID J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124629 | DAVID J LUGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 124630 | DAVID J MORENO VALENTIN | ADDRESS ON FILE | | | | | | |
| 124631 | DAVID J PALOMO BLONDI | ADDRESS ON FILE | | | | | | |
| 124632 | DAVID J PALOMO BLONDI | ADDRESS ON FILE | | | | | | |
| 124633 | DAVID J PENA CONTRERAS | ADDRESS ON FILE | | | | | | |
| 124634 | DAVID J REID PEREIRA | ADDRESS ON FILE | | | | | | |
| 124635 | DAVID J RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 124636 | DAVID J RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 636426 | DAVID J RODRIGUEZ MARTINEZ | PO BOX 293 | | | | BARCELONETA | PR | 00617-0293 |
| 124637 | DAVID J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 124638 | DAVID J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 124639 | DAVID J TIRADO COLON | ADDRESS ON FILE | | | | | | |
| 636427 | DAVID J VAGNETTI & ASSOC | PO BOX 10398 | | | | PONCE | PR | 00752 |
| 124640 | DAVID J VEGA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 636428 | DAVID J VELEZ AYALA | ADDRESS ON FILE | | | | | | |
| 124641 | DAVID J. FIGUEROA CORDERO | ADDRESS ON FILE | | | | | | |
| 2079286 | David J. Foulis Estate | ADDRESS ON FILE | | | | | | |
| 2169814 | DAVID J. GAYNOR TEE U/A DTD 02/23/2005 DAVID J. GAYNOR TRUST | 450 NORTH PARK ROAD | #701 | | | HOLLYWOOD | FL | 33021 |
| 124642 | DAVID J. PENA CONTRERAS | ADDRESS ON FILE | | | | | | |
| 124643 | DAVID J. PENA CONTRERAS | ADDRESS ON FILE | | | | | | |
| 124644 | DAVID J. PENA CONTRERAS | ADDRESS ON FILE | | | | | | |
| 636429 | DAVID JAIME BURGOS | ADDRESS ON FILE | | | | | | |
| 636430 | DAVID JIMENEZ PEREZ | HC 1 BOX 3560 | | | | LARES | PR | 00669 |
| 124645 | DAVID JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 636431 | DAVID JIMENEZ RODRIGUEZ | PO BOX 883 | | | | CAMUY | PR | 00627 |
| 124646 | DAVID JIMENEZ TORO V DEPARTAMENTO EDUCACION | LCDO ADRIAN DIAZ DIAZ | URB BAIROA CALLE 32 AM17 | | | CAGUAS | PR | 00725 |
| 636432 | DAVID JOEL GARCIA SANCHEZ | COND DE DIEGO 444 | APTO 809 | | | SAN JUAN | PR | 00902 |
| 124647 | DAVID JORDAN RIVERA | ADDRESS ON FILE | | | | | | |
| 124648 | DAVID JR RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 124649 | DAVID JR TAPIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 636433 | DAVID JUARBE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 124650 | DAVID JUARBE MASSANET | ADDRESS ON FILE | | | | | | |
| 636434 | DAVID K LAVOIE | P O BOX 34625 | | | | FORT BUCHANAN | PR | 00934 0625 |
| 124651 | DAVID KERR + HIJOS INC | 350 AVE. FONT MARTELO | | | | HUMACAO | PR | 00791 |
| 124652 | DAVID KLAU LEVY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1438594 | David Kloepper & Evelyn Kloepper JTWROS | ADDRESS ON FILE | | | | | | |
| 636435 | DAVID KULLOCK C/O DPTO DE LA VIVIENDA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 636436 | DAVID L BENAVENT HALAWAY | P O BOX 3001 | | | | LAJAS | PR | 00667 |
| 124653 | DAVID L COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 124654 | DAVID L FOSTER ALEMAN | ADDRESS ON FILE | | | | | | |
| 636437 | DAVID L MITCHELL | PO BOX 420234 | | | | ROOSVELTS ROADS | PR | 00742 |
| 124655 | DAVID L NORIEGA ROHENA | ADDRESS ON FILE | | | | | | |
| 636438 | DAVID L REY CACHO | PO BOX 32 | | | | AGUAS BUENAS | PR | 00703 |
| 636439 | DAVID L REY CACHO | URB PARQUE DE TORRIMAR | C 2 CALLE 8 | | | BAYAMON | PR | 00959 |
| 636440 | DAVID LABOY CARDONA | ADDRESS ON FILE | | | | | | |
| 636442 | DAVID LAMOURT | P O BOX 183 | | | | SABANA SECA | PR | 00952 |
| 636443 | DAVID LANESE | 157 MANHATTAN AVE APT 1 R 1 | | | | BROOKLYN | NY | 11211 |
| 124656 | DAVID LASTRA DE LEON | ADDRESS ON FILE | | | | | | |
| 636444 | DAVID LATONI CABANILLAS | PO BOX 1856 | | | | MAYAGUEZ | PR | 00681 |
| 636445 | DAVID LEATHERBARROW | 517 WOODLAND TERRACE | | | | PHILADELPHIA | PA | 19104 |
| 636446 | DAVID LEBRON CORTES | HC 01 BOX 6510 | | | | MOCA | PR | 00676 |
| 124658 | DAVID LEON ROBLES | ADDRESS ON FILE | | | | | | |
| 124659 | DAVID LEVIS GOLDSTEIN | ADDRESS ON FILE | | | | | | |
| 636447 | DAVID LIMBERT | PO BOX 541 | | | | BARRANQUITAS | PR | 00794-0541 |
| 636448 | DAVID LINARES ZAYAS | 128 | C/ RAFAEL CORDERO SAVARANA | | | CAGUAS | PR | 00725 |
| 636449 | DAVID LIND PINET | ADDRESS ON FILE | | | | | | |
| 636450 | DAVID LLULL LEON | 313 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917-4028 |
| 636451 | DAVID LOGIC INC | 10025 MAPLE AVENUE | | | | COLOMBIA | MD | 21046 |
| 124660 | DAVID LOPEZ ALBINO | ADDRESS ON FILE | | | | | | |
| 636452 | DAVID LOPEZ ANAYA | VILLA RICA | U 24 CALLE 14 | | | BAYAMON | PR | 00959 |
| 124661 | DAVID LOPEZ BORDOY | ADDRESS ON FILE | | | | | | |
| 636453 | DAVID LOPEZ COSME | VILLAS DE SAN AGUSTIN | CALLE 5 E 16 | | | BAYAMON, | PR | 00959 |
| 636454 | DAVID LOPEZ DAVILA | RES VIRGEN DEL POZO | EDIF E APT 532 | | | SABANA GRANDE | PR | 00637 |
| 124662 | DAVID LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 124663 | DAVID LOPEZ LOPEZ | HC 7 BOX 35891 | | | | CAGUAS | PR | 00727 |
| 636192 | DAVID LOPEZ LOPEZ | URB VILLA UNIVERSITARIA | B 13 CALLE 6 | | | HUMACAO | PR | 00791 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 636455 | DAVID LOPEZ MENDEZ | PO BOX 464 | | | | MOCA | PR | 00676 | |
| 636456 | DAVID LOPEZ MERCED | PO BOX 857 | | | | SAINT JUST | PR | 00978 | |
| 124664 | DAVID LOPEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 636457 | DAVID LOPEZ ROBLES | EXT ALTA VISTA | C 25 PP 3 | | | PONCE | PR | 00731 | |
| 636458 | DAVID LOPEZ SABATER | PO BOX 7736 | | | | PONCE | PR | 00732 | |
| 124665 | DAVID LOPEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 124666 | DAVID LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 636459 | DAVID LOPEZ WATTS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 124667 | David Lopez, Melvin | ADDRESS ON FILE | | | | | | | |
| 636460 | DAVID LORENZO RUIZ | C/O ANTONIA DE JESUS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 636461 | DAVID LORENZO RUIZ | URB SANTA MARIA | C 17 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 636462 | DAVID LORENZO VELAZQUEZ | HC 2 BOX 10786 | | | | MOCA | PR | 00676 | |
| 124668 | DAVID LUGO ALEMANY | ADDRESS ON FILE | | | | | | | |
| 124669 | DAVID LUGO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 636463 | DAVID LUGO BELTRAN /D/B/A LUGO BUS LINE | PO BOX 1373 | | | | SAN SEBASTIAN | PR | 00685 | |
| 124670 | DAVID LUGO OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 636464 | DAVID LUGO RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | B G 8 CALLE 110 | | | CAROLINA | PR | 00983-2012 | |
| 124671 | DAVID LUTRELL TIDICK | ADDRESS ON FILE | | | | | | | |
| 636465 | DAVID M AQUINO MALAVE | PO BOX 3993 | | | | MAYAGUEZ | PR | 00681 | |
| 636466 | DAVID M BENITEZ CRUZ | URB CAPARRA TERRACE | 1531 CALLE 10 S O | | | CAPARRA TERRACE | PR | 00960 | |
| 124672 | DAVID M CARRION FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 124673 | DAVID M COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| 124675 | DAVID M GRANA | ADDRESS ON FILE | | | | | | | |
| 636467 | DAVID M GRIFFITH & ASSOC. | MIDTOWN BUILDING,SUITE 614 | 451 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00901 | |
| 636468 | DAVID M HELFELD | PO BOX 22712 | | | | SAN JUAN | PR | 00931 | |
| 636469 | DAVID M LEE Y/O REAL LIVE SOUND | LA PROVIDENCIA | I M 24 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 124676 | DAVID M MENDEZ/JOSEFINA FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 636470 | DAVID M MIRANDA PINTO | P O BOX 159 | | | | MANATI | PR | 00674-0159 | |
| 124677 | DAVID M MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 124678 | DAVID M NIEVES CINTRON | ADDRESS ON FILE | | | | | | | |
| 124679 | DAVID M NIEVES CINTRON | ADDRESS ON FILE | | | | | | | |
| 124680 | DAVID M RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 124681 | DAVID M TORRES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 124682 | DAVID M TRUJILLO FIGUEROA | ADDRESS ON FILE | | | | | | |
|---------|---------------------------|-----------------|---|---|---|---|---|---|
| 636471 | DAVID M VEGA VENTURAS | HC 01 BOX 5870 | | | | JUNCOS | PR | 00777-9706 | |
| 124683 | DAVID M. COLON RUIZ | ADDRESS ON FILE | | | | | | |
| 636472 | DAVID M. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 124684 | DAVID MALARET ALICEA | ADDRESS ON FILE | | | | | | |
| 636473 | DAVID MALAVE MERCADO | ADDRESS ON FILE | | | | | | |
| 788550 | DAVID MALAVE, ALMA | ADDRESS ON FILE | | | | | | |
| 2063245 | DAVID MALAVE, ALMA | ADDRESS ON FILE | | | | | | |
| 124685 | DAVID MALAVE, ALMA R | ADDRESS ON FILE | | | | | | |
| 2218903 | David Malave, Alma Rosa | ADDRESS ON FILE | | | | | | |
| 636474 | DAVID MALDONADO | 330 WARREN ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 636475 | DAVID MALDONADO BERMUDEZ | HC 1 BOX 4813-2 | | | | NAGUABO | PR | 00718 | |
| 636476 | DAVID MALDONADO COLON | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 636477 | DAVID MALDONADO ENTERTAIMENT | MIRAMAR PLAZA CENTER | AVE P DE LEON 954 SUITE 304 A | | | SAN JUAN | PR | 00907 | |
| 124686 | DAVID MALDONADO MASTACHE | ADDRESS ON FILE | | | | | | |
| 636478 | DAVID MALDONADO NIEVES | ADDRESS ON FILE | | | | | | |
| 124687 | DAVID MALDONADO TRAVIESO | ADDRESS ON FILE | | | | | | |
| 636479 | DAVID MALDONADO VAZQUEZ | URB MONTECARLO 1273 CALLE 13 | | | | SAN JUAN | PR | 00924 | |
| 124688 | DAVID MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 124689 | DAVID MANUEL MARTINEZ LANGE | ADDRESS ON FILE | | | | | | |
| 842649 | DAVID MARCANO | URB SUMMIT HILLS | 1660 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 124690 | DAVID MARCANO MUNOZ | ADDRESS ON FILE | | | | | | |
| 636481 | DAVID MARCANO ORTIZ | P O BOX 30513 | | | | SAN JUAN | PR | 00929 | |
| 636480 | DAVID MARCANO ORTIZ | SUMMIT HILLS | 1660 ADAMS | | | SAN JUAN | PR | 00920 | |
| 636482 | DAVID MARCANO PEREZ | RESIDENCIAL YUQUIYU | APTO 20 EDIF D | | | LUQUILLO | PR | 00773 | |
| 124691 | DAVID MARCANO REYES | ADDRESS ON FILE | | | | | | |
| 636483 | DAVID MARIN CRUZ | ADDRESS ON FILE | | | | | | |
| 636484 | DAVID MARIN LOPEZ | URB COVADONGA | 2J-17 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 636485 | DAVID MARQUEZ SILVA | P O BOX 425 | | | | SABANA SECA | PR | 00952 | |
| 124692 | DAVID MARRERO | CAMINOS DEL VALLE E-30 | COLINAS DE PLATA 30 | | | TOA ALTA | PR | 00953 | |
| 124693 | DAVID MARRERO | COLINAS DE PLATA E-30 C/DEL VALLE | | | | TOA ALTA | PR | 00953 | |
| 636486 | DAVID MARRERO | URB GERARDO | 317 CALLE MONTANA | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1118 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 124694 | DAVID MARRERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 124695 | DAVID MARRERO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 124696 | DAVID MARRERO FALCON | ADDRESS ON FILE | | | | | | | |
| 636487 | DAVID MARRERO MALDONADO | R R 4 BOX 580 | | | | BAYAMON | PR | 00956 | |
| 124697 | DAVID MARRERO POMALES | ADDRESS ON FILE | | | | | | | |
| 124698 | DAVID MARRERO, NOEL | ADDRESS ON FILE | | | | | | | |
| 124699 | DAVID MARRERO, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 636488 | DAVID MARTINEZ /SERV REUMATOLOGICOS CSP | MSC 753 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 124700 | DAVID MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 124701 | DAVID MARTINEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 124702 | DAVID MARTINEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 636489 | DAVID MARTINEZ RIOS | 16 BO CUBA LIBRE | | | | TOA ALTA | PR | 00953 | |
| 636490 | DAVID MARTINEZ RIVERA | URB LOS FLORES 65 | CALLE BROMELIA | | | FLORIDA | PR | 00650-9719 | |
| 124703 | DAVID MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 636193 | DAVID MASSO SABATER | COND THE RESIDENCES | APT 413 PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 636491 | DAVID MATEO | TREASURE VALLEY | F 15 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 2127560 | David Mateo , Julymar | ADDRESS ON FILE | | | | | | | |
| 788551 | DAVID MATEO, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 124704 | DAVID MATEO, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 124705 | DAVID MATEO, MARJULI | ADDRESS ON FILE | | | | | | | |
| 124706 | DAVID MATIAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 636492 | DAVID MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124707 | DAVID MATIAS GUERRERO | ADDRESS ON FILE | | | | | | | |
| 124708 | DAVID MAX WOODS TRUST | 275 GLENMOOR RD | | | | GLADWYNE | PA | 19035-1501 | |
| 2175329 | DAVID MCCLOSKEY STRUCTURAL ENGINEERS | P.O. BOX 195361 | | | | SAN JUAN | PR | 00917-5361 | |
| 636493 | DAVID MEDINA BONILLA | 209 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| 124709 | DAVID MEDINA CACERES | ADDRESS ON FILE | | | | | | | |
| 636494 | DAVID MEDINA GONZALEZ | HC 4 BOX 14247 | | | | MOCA | PR | 00676 | |
| 636495 | DAVID MEDINA OCASIO | ADDRESS ON FILE | | | | | | | |
| 124710 | DAVID MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 124711 | DAVID MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636496 | DAVID MEDINA TORRES | HC 05 BOX 54206 | | | | AGUADILLA | PR | 00603 | |
| 124712 | DAVID MEJIA VELASCO | ADDRESS ON FILE | | | | | | | |
| 636497 | DAVID MELECIO RIVERA | VILLA JOSCO GALATEO | 369 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 636498 | DAVID MELENDEZ FIGUEROA | PO BOX 64 | | | | OROCOVIS | PR | 00720 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 124713 | DAVID MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 124714 | DAVID MELENDEZ LOPERENA | ADDRESS ON FILE | | | | | |
| 124715 | DAVID MELENDEZ MARRERO | ADDRESS ON FILE | | | | | |
| 124716 | DAVID MELENDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 124717 | DAVID MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 124718 | DAVID MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 636499 | DAVID MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 124719 | DAVID MENDEZ CLARK | ADDRESS ON FILE | | | | | |
| 636500 | DAVID MENDEZ DE JESUS | HC 02 BOX 5518 | | | COAMO | PR | 00769 |
| 636501 | DAVID MENDEZ SOTO | HC 01 BOX 4789 | | | CAMUY | PR | 00627-9609 |
| 124721 | DAVID MENDRE CRUZ | ADDRESS ON FILE | | | | | |
| 124722 | DAVID MERCADO CURBELO | ADDRESS ON FILE | | | | | |
| 2137910 | DAVID MERCADO MONTALVO | DAVID MERCADO MONTALVO | P O BOX 1307 | | SABANA HOYOS | PR | 00688 |
| 636502 | DAVID MERCADO MONTALVO | P O BOX 1307 | | | SABANA HOYOS | PR | 00688 |
| 124723 | DAVID MERCADO NAZARIO | ADDRESS ON FILE | | | | | |
| 124724 | DAVID MERCED RAMOS | B 79 URB STA MARIA | | | CEIBA | PR | 00735 |
| 636503 | DAVID MERCED RAMOS | BO QUEBRADA VUELTAS | 3 CARR ESTATAL | | FAJARDO | PR | 00738 |
| 636504 | DAVID MESTRE DIAZ | HC 04 BOX 11964 | | | HUMACAO | PR | 00791-9433 |
| 124725 | DAVID MICHAEL PEREZ LARSON | ADDRESS ON FILE | | | | | |
| 124726 | DAVID MIRANDA COLON | ADDRESS ON FILE | | | | | |
| 124727 | DAVID MIRANDA ORTIZ | ADDRESS ON FILE | | | | | |
| 124728 | David Miranda, Ricardo | ADDRESS ON FILE | | | | | |
| 788552 | DAVID MIRANDA, SANTA | ADDRESS ON FILE | | | | | |
| 124729 | DAVID MIRANDA, SANTA H | ADDRESS ON FILE | | | | | |
| 788553 | DAVID MIRANDA, WANDA I | ADDRESS ON FILE | | | | | |
| 124730 | DAVID MIRANDA, WANDA I | ADDRESS ON FILE | | | | | |
| 636505 | DAVID MIRO FELICIANO | 180 AVE HOSTOS APT 120- B | | | SAN JUAN | PR | 00936 |
| 636506 | DAVID MOJICA RUIZ | BDA LAS MONJAS | 92 CALLE 5 | | SAN JUAN | PR | 00917 |
| 636507 | DAVID MOLINA BERRIOS | URB CERRO MONTE | E 3 CALLE 3 | | COROZAL | PR | 00783 |
| 636508 | DAVID MOLINA MAISONET | BDA SANDIN | 10 CALLE URANO | | VEGA BAJA | PR | 00693 |
| 636510 | DAVID MOLINA VELAZQUEZ | PO BOX 180 | | | LAS PIEDRAS | PR | 00771 |
| 636511 | DAVID MONCLOVA SOTO | PO BOX 315 | | | MAUNABO | PR | 00707 |
| 124731 | DAVID MONTALVO MARTELL | ADDRESS ON FILE | | | | | |
| 124732 | DAVID MONTANEZ APONTE | ADDRESS ON FILE | | | | | |
| 124733 | DAVID MONTANEZ DIAZ | ADDRESS ON FILE | | | | | |
| 124734 | DAVID MONTANEZ DONES | ADDRESS ON FILE | | | | | |
| 124735 | DAVID MONTANEZ ESKETT | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124736 | DAVID MONTANEZ MIRANDA | ADDRESS ON FILE | | | | | |
| 124737 | DAVID MONTANEZ SALVAT | ADDRESS ON FILE | | | | | |
| 636512 | DAVID MORALES | ADDRESS ON FILE | | | | | |
| 636513 | DAVID MORALES / ASOC RECR CULTURAL SAN J | HC 2 BOX 7327 | | | QUEBRADILLAS | PR | 00678 |
| 636514 | DAVID MORALES ALVAREZ | 220 CALLE ESTACION | | | BOQUERON | PR | 00622 |
| 124738 | DAVID MORALES COLON | ADDRESS ON FILE | | | | | |
| 124739 | DAVID MORALES FELICIANO | ADDRESS ON FILE | | | | | |
| 124740 | DAVID MORALES FOURNIER | ADDRESS ON FILE | | | | | |
| 636515 | DAVID MORALES GOMEZ | HC 5 BOX 52612 | | | CAGUAS | PR | 00725-9206 |
| 124741 | DAVID MORALES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 636516 | DAVID MORALES MARCIAL | URB LAS COLINAS | I-6 CALLE 11 | | TOA BAJA | PR | 00949 |
| 636517 | DAVID MORALES MEJIAS | VILLA CONTESSA | F21 CALLE LEON | | BAYAMON | PR | 00956 |
| 636518 | DAVID MORALES MOLINA | ADDRESS ON FILE | | | | | |
| 124742 | DAVID MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 124743 | DAVID MORALES ROQUE/ NEW CONSULTANTS | ADDRESS ON FILE | | | | | |
| 124744 | DAVID MORALES, YOLANDA | ADDRESS ON FILE | | | | | |
| 1670268 | David Morales, Yolanda | ADDRESS ON FILE | | | | | |
| 1638323 | David Morales, Yolanda | ADDRESS ON FILE | | | | | |
| 124745 | DAVID MOREIRA PEREZ | ADDRESS ON FILE | | | | | |
| 636520 | DAVID MORENO RAMOS | PMB 184 | PO BOX 5005 | | SAN LORENZO | PR | 00754-5005 |
| 636521 | DAVID MORENO VAZQUEZ | PMB 179 | 1353 RD 19 | | GUAYNABO | PR | 00966-2700 |
| 124746 | DAVID MORGES RIVERA | ADDRESS ON FILE | | | | | |
| 124747 | DAVID MOSCOSO ESPINOZA | ADDRESS ON FILE | | | | | |
| 788554 | DAVID MOTA, SINDIA V | ADDRESS ON FILE | | | | | |
| 124748 | DAVID MUDOZ GUADALUPE | ADDRESS ON FILE | | | | | |
| 124749 | DAVID MUNIZ NAVARRO | ADDRESS ON FILE | | | | | |
| 124750 | DAVID MUNIZ RUIZ | ADDRESS ON FILE | | | | | |
| 124751 | DAVID MUNOZ GUADALUPE | ADDRESS ON FILE | | | | | |
| 124752 | DAVID MUNOZ MERCADO | ADDRESS ON FILE | | | | | |
| 124753 | DAVID MUNOZ OCASIO | ADDRESS ON FILE | | | | | |
| 842651 | DAVID MUÑOZ OCASIO | PO BOX 820 | | | CAGUAS | PR | 00726-0820 |
| 124754 | David Munoz, Aida C. | ADDRESS ON FILE | | | | | |
| 636522 | DAVID MURILLO VELAZQUEZ | URB PUNTA ORO | OP 21 CALLE 3 | | PONCE | PR | 00731 |
| 636523 | DAVID N AVILES ARROYO | 81 AVE NOEL ESTRADA | | | ISABELA | PR | 00662 |
| 636524 | DAVID N MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 124755 | DAVID N MARTINEZ CURRAS | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 124756 | DAVID N SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 124757 | DAVID N VARGAS MOYA | ADDRESS ON FILE | | | | | | |
| 636525 | DAVID NARVAEZ RIVERA | URB JARDINES DE DORADO | I 1 CALLE 4 | | | DORADO | PR | 00646 |
| 636526 | DAVID NATAL COLON | URB JARDS DEL CARIBE | 116 CALLE 19 | | | PONCE | PR | 00728-4438 |
| 124758 | DAVID NAVARRO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 636527 | DAVID NAVEDO PEREZ | HC 83 BOX 7896 | | | | VEGA ALTA | PR | 00692 |
| 636528 | DAVID NEGRON GOMEZ | APARTDADO 477 | | | | VILLALBA | PR | 00766 |
| 636529 | DAVID NEGRON NEGRON | ADDRESS ON FILE | | | | | | |
| 636530 | DAVID NEGRON RIVERA | PO BOX 1267 | | | | NAGUABO | PR | 00718 |
| 636531 | DAVID NEGRON RIVERA | PO BOX 678 | | | | QUEBRADILLAS | PR | 00678 |
| 124759 | DAVID NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 124760 | DAVID NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 788555 | DAVID NEGRON, OLGA | ADDRESS ON FILE | | | | | | |
| 124761 | DAVID NEGRON, OLGA I | ADDRESS ON FILE | | | | | | |
| 1628990 | David Negrón, Olga I. | ADDRESS ON FILE | | | | | | |
| 636532 | DAVID NEIL RAWLINGS | B 17 A VILLA LISSETTE | | | | GUAYNABO | PR | 00969 |
| 124762 | DAVID NEIL RAWLINGS | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 |
| 636533 | DAVID NIEVES AROCHO | HC 03 BOX 20530 | | | | ARECIBO | PR | 00612 |
| 124763 | DAVID NIEVES DE LEON | ADDRESS ON FILE | | | | | | |
| 124764 | DAVID NIEVES GUZMAN | ADDRESS ON FILE | | | | | | |
| 636534 | DAVID NIEVES ORTIZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 |
| 636535 | DAVID NIEVES RODRIGUEZ | P O BOX 3413 | | | | JUNCOS | PR | 00777-2786 |
| 124765 | DAVID NIEVES, TEODORA | ADDRESS ON FILE | | | | | | |
| 124766 | DAVID NORIEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 124767 | DAVID NORRIS AGOSTO | ADDRESS ON FILE | | | | | | |
| 124768 | DAVID NUNEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 124769 | DAVID O ALCOVER ORTIZ | ADDRESS ON FILE | | | | | | |
| 124770 | DAVID O BIDOT LOPEZ | ADDRESS ON FILE | | | | | | |
| 636536 | DAVID O COLON ONEI'LL | URB VILLA NEVAREZ | 322 CALLE 32 | | | SAN JUAN | PR | 00927 |
| 124771 | DAVID O CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 636537 | DAVID O DEL VALLES TORRES | ADDRESS ON FILE | | | | | | |
| 124772 | DAVID O ESPADA ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 636538 | DAVID O GUASP ALERS | COND TORRES DE CERVANTES | APT 1000 TORRE B | | | SAN JUAN | PR | 00924 |
| 124773 | DAVID O MORALES VELEZ | ADDRESS ON FILE | | | | | | |
| 124774 | DAVID O NEGRON BRIZUELA | ADDRESS ON FILE | | | | | | |
| 636539 | DAVID O ORTIZ ORTIZ | URB CANA | RR 12 CALLE 12 | | | BAYAMON | PR | 00957 |
| 124775 | DAVID O ROSA REVERON | ADDRESS ON FILE | | | | | | |
| 124776 | DAVID O ROSARIO CARDONA | ADDRESS ON FILE | | | | | | |
| 124777 | DAVID O RUIZ MEDIAVILLA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 636540 | DAVID O VELEZ GARCIA | PO BOX 6942 | | | | CAGUAS | PR | 00726 | |
| 636541 | DAVID OCASIO TORRES | PO BOX 1630 | | | | MOROVIS | PR | 00687 | |
| 124778 | DAVID OJEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| 124779 | DAVID OJEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| 842652 | DAVID OLIVERAS COLON | URB BELLA VISTA | J4 CALLE 13 | | | BAYAMÓN | PR | 00957-6021 | |
| 124780 | DAVID OPPENHAIMER MALDONADO | ADDRESS ON FILE | | | | | | | |
| 124781 | DAVID OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636542 | DAVID ORELLANA CARRION | ADDRESS ON FILE | | | | | | | |
| 636543 | DAVID ORELLANO CARRION | PO BOX 515 | | | | JUNCOS | PR | 00777 | |
| 636545 | DAVID ORTIZ ANGLERO | 252 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 636546 | DAVID ORTIZ CERPA | URB ABRIL GARDENS | D 4 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 636547 | DAVID ORTIZ COLON | PO BOX 1609 | | | | UTUADO | PR | 00641 | |
| 124782 | DAVID ORTIZ COLON | URB ESTANCIAS DE LA LOMA | 27- 7 CALLE LAS FLORES | | | HUMACAO | PR | 00791 | |
| 124783 | DAVID ORTIZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 124784 | DAVID ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 636544 | DAVID ORTIZ GRACIA | PO BOX 635 | | | | SAN GERMAN | PR | 000683 | |
| 636548 | DAVID ORTIZ HERNANDEZ | BO CEIBA NORTE | HC 03 BOX 6949 | | | JUNCOS | PR | 00777 | |
| 636549 | DAVID ORTIZ LEBRON | HC 6 BOX 73230 | | | | CAGUAS | PR | 00725-9523 | |
| 124785 | DAVID ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 124786 | DAVID ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 636550 | DAVID ORTIZ PEREZ | EXT LOS ANGELES | WG 18 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 636551 | DAVID ORTIZ RADIO CORP INC | PO BOX 681 | | | | CABO ROJO | PR | 00623 | |
| 636552 | DAVID ORTIZ RUIZ | SECTOR BUCANA | 12 CALLE 172 | | | CAGUAS | PR | 00727-7817 | |
| 124787 | DAVID ORTIZ SALAS | ADDRESS ON FILE | | | | | | | |
| 636553 | DAVID ORTIZ SALAS | ADDRESS ON FILE | | | | | | | |
| 636554 | DAVID ORTIZ SANTOS | P O BOX 1206 | | | | COAMO | PR | 00769 | |
| 124788 | DAVID ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1682446 | David Ortiz, Francisca | ADDRESS ON FILE | | | | | | | |
| 124789 | DAVID ORTIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 788556 | DAVID ORTIZ, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 788557 | DAVID ORTIZ, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 124790 | DAVID ORTIZ, KIOMARA M | ADDRESS ON FILE | | | | | | | |
| 1592812 | David Ortiz, Kiomara M. | ADDRESS ON FILE | | | | | | | |
| 124791 | DAVID OSCAR RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 636555 | DAVID OTERO AMADOR | RR 3 BOX 8971 | | | | TOA ALTA | PR | 00983 | |
| 124792 | DAVID OTERO LUGO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1123 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 839182 | DAVID OUVINA IZQUIERDO | ADDRESS ON FILE | | | | | |
| 124793 | DAVID OUVINA IZQUIERDO | ADDRESS ON FILE | | | | | |
| 636556 | DAVID OYOLA / EQUIPO TIERRA NUEVA ROYAL | 76 URB VISTA DEL VALLE | | | MANATI | PR | 00674 |
| 124794 | DAVID P PALOS IGLESIAS | ADDRESS ON FILE | | | | | |
| 124795 | DAVID P RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 636557 | DAVID P TAPIA ROMERO | SABANA LLANA | 440 CALLE CAMBRAY | | SAN JUAN | PR | 00924 |
| 2156567 | DAVID P WEINSTEIN TTEE, DAVID WEINSTEIN REV TRUST | ADDRESS ON FILE | | | | | |
| 124796 | DAVID PABON MORALES | ADDRESS ON FILE | | | | | |
| 124797 | DAVID PABON NUNEZ | ADDRESS ON FILE | | | | | |
| 124798 | DAVID PABON NUNEZ | ADDRESS ON FILE | | | | | |
| 636558 | DAVID PACHECO PEREZ | VICTORIA HEIGHT | CALLE 1 J-18 HATO TEJAS | | BAYAMON | PR | 00959 |
| 636559 | DAVID PADILLA MELENDEZ | URB PLASS | 26 RAMON SANTINI | | CAGUAS | PR | 00725 |
| 124799 | DAVID PADILLA RAMOS | ADDRESS ON FILE | | | | | |
| 124800 | DAVID PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 124801 | DAVID PADILLA VELEZ | ADDRESS ON FILE | | | | | |
| 124802 | DAVID PADILLA VELEZ | ADDRESS ON FILE | | | | | |
| 788558 | DAVID PADILLA, EDGAR | ADDRESS ON FILE | | | | | |
| 124803 | DAVID PADILLA, EDGAR A | ADDRESS ON FILE | | | | | |
| 124804 | DAVID PADILLA, LUIS | ADDRESS ON FILE | | | | | |
| 124805 | David Padilla, Luis A | ADDRESS ON FILE | | | | | |
| 124806 | DAVID PADILLA, LUIS A. | ADDRESS ON FILE | | | | | |
| 124807 | DAVID PADIN AYALA | ADDRESS ON FILE | | | | | |
| 636560 | DAVID PAGAN CARDONA | HC 01 BOX 11729 | | | COAMO | PR | 00769 |
| 124808 | DAVID PAGAN CRUZ | ADDRESS ON FILE | | | | | |
| 636561 | DAVID PAGAN MORALES | PO BOX 642 | | | SABANA GRANDE | PR | 00637 |
| 636562 | DAVID PAGAN ORAMA | P O BOX 1520 | | | CIALES | PR | 00639 |
| 636563 | DAVID PAGAN RODRIGUEZ | 1506 COND TOWN HOUSE | | | SAN JUAN | PR | 00923 |
| 124809 | DAVID PAGAN RODRIGUEZ | VILLAS DE CUPEY | C-14 CALLE ZENOBIA | | SAN JUAN | PR | 00926 |
| 124810 | DAVID PAGAN VILLANUEVA | ADDRESS ON FILE | | | | | |
| 124811 | DAVID PAGAN VILLANUEVA | ADDRESS ON FILE | | | | | |
| 636564 | DAVID PARRILLA RODRIGUEZ | PARC SAN ISIDRO | 61 CALLE 4 | | CANOVANAS | PR | 00729 2635 |
| 636565 | DAVID PASTORIZA MARTINEZ | HC 1 BOX 10385 | | | ARECIBO | PR | 00612 |
| 124813 | DAVID PEDROGO, MARIA H. | ADDRESS ON FILE | | | | | |
| 124814 | DAVID PELLOT GONZALEZ | ADDRESS ON FILE | | | | | |
| 636566 | DAVID PELLOT MORALES | URB LA PROVIDENCIA 2A 11 | CALLE 12 | | TOA ALTA | PR | 00953-4628 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124815 | DAVID PENA CRUZ | ADDRESS ON FILE | | | | | |
| 124816 | DAVID PENA FLORES | ADDRESS ON FILE | | | | | |
| 636569 | DAVID PEREZ CORDERO | P O BOX 399 | | | ISABELA | PR | 00662 |
| 124817 | DAVID PEREZ CORTES | ADDRESS ON FILE | | | | | |
| 124818 | DAVID PEREZ CRUZ | ADDRESS ON FILE | | | | | |
| 636571 | DAVID PEREZ DIAZ | 6120 CL 8 | | | CEIBA | PR | 00735 |
| 636570 | DAVID PEREZ DIAZ | COM LA DOLORES | 218 ARGENTINA | | RIO GRANDE | PR | 00745 |
| 636572 | DAVID PEREZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 636573 | DAVID PEREZ GOMEZ | 66 BO CABAN | | | AGUADILLA | PR | 00603 |
| 636574 | DAVID PEREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 636568 | DAVID PEREZ HERNANDEZ | HC 05 BOX 10694 | | | MOCA | PR | 00676 |
| 636575 | DAVID PEREZ MENDEZ | PO BOX 2211 | | | MOCA | PR | 00676 |
| 636576 | DAVID PEREZ MINAYA | COND ALAMEDA TOWER 2 | 1784N CARR 21 APT 1610 | | SAN JUAN | PR | 00921 |
| 124819 | DAVID PEREZ ORTEGA | ADDRESS ON FILE | | | | | |
| 124820 | DAVID PEREZ PANTOJA | ADDRESS ON FILE | | | | | |
| 124821 | DAVID PEREZ QUILES | ADDRESS ON FILE | | | | | |
| 124822 | DAVID PEREZ RIVERA | HC 01 BOX 9424 | | | GUAYANILLA | PR | 00656 |
| 636577 | DAVID PEREZ RIVERA | URB VILLA BORINQUEN F | 39 CALLE YAGUEZ | | CAGUAS | PR | 000725 |
| 124823 | DAVID PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 124824 | DAVID PEREZ ROSA | ADDRESS ON FILE | | | | | |
| 124825 | DAVID PEREZ ROSARIO Y ESTRELLA VALLE | ADDRESS ON FILE | | | | | |
| 124826 | DAVID PEREZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 636578 | DAVID PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 124827 | DAVID PEREZ ZELAYA | ADDRESS ON FILE | | | | | |
| 2004639 | David Perez, Carmen L | ADDRESS ON FILE | | | | | |
| 124828 | DAVID PEREZ, GLENN | ADDRESS ON FILE | | | | | |
| 124829 | DAVID PINERO SANTIAGO | ADDRESS ON FILE | | | | | |
| 124830 | DAVID PIZARRO GONZALEZ | ADDRESS ON FILE | | | | | |
| 636579 | DAVID PIZARRO HANCE | URB PARQUE ECUESTRE | AB 34 CALLE 30 | | CAROLINA | PR | 00987 |
| 636580 | DAVID PIZARRO RIVERA | PO BOX 977 | | | LUQUILLO | PR | 00773 |
| 636581 | DAVID PLAZA RIVERA | CLAUSELLS | 85 CALLE 5 BDA CLAUSELLS | | PONCE | PR | 00731 |
| 124831 | DAVID POCHE DIODONET | ADDRESS ON FILE | | | | | |
| 1467750 | David Pollard, Paul | ADDRESS ON FILE | | | | | |
| 124832 | DAVID PORTALATIN AGUIRRE/ PURA ENERGIA | ADDRESS ON FILE | | | | | |
| 124833 | DAVID PREK CRUZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 636582 | DAVID QUIJANO GUADALUPE | ADDRESS ON FILE | | | | | | |
| 636583 | DAVID QUILES BERNARD | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 636584 | DAVID QUILES RIVERA | ADDRESS ON FILE | | | | | | |
| 124834 | DAVID QUINONES MORALES | ADDRESS ON FILE | | | | | | |
| 124835 | DAVID QUINONEZ | ADDRESS ON FILE | | | | | | |
| 124836 | DAVID QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 124837 | DAVID QUINTANA NATAL | ADDRESS ON FILE | | | | | | |
| 2175573 | DAVID QUINTANA QUINONES | ADDRESS ON FILE | | | | | | |
| 124838 | DAVID QUINTANA QUINONES | ADDRESS ON FILE | | | | | | |
| 124839 | DAVID QUINTANA QUINONES | ADDRESS ON FILE | | | | | | |
| 124840 | DAVID R ALEJANDRO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 636585 | DAVID R ALVAREZ BERMUDEZ | URB SIERRA BAYAMON | 76 14 CALLE 63 | | | BAYAMON | PR | 00961 |
| 636587 | DAVID R BERNIER VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 636586 | DAVID R BERNIER VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 636588 | DAVID R BERNIER VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 124841 | DAVID R CABAN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 124842 | DAVID R CABAN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 124843 | DAVID R CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 636589 | DAVID R CARTAGENA PEREZ | P O BOX 1128 | 197 AVE ESTACION | | | ISABELA | PR | 00662 |
| 124844 | DAVID R CASTRO FERRO | ADDRESS ON FILE | | | | | | |
| 636590 | DAVID R DIAZ LOPEZ | P O BOX 528 | | | | CAROLINA | PR | 00986 |
| 124845 | DAVID R FERRER CARABALLO | ADDRESS ON FILE | | | | | | |
| 124846 | DAVID R FIGUEROA ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 124847 | DAVID R GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 636591 | DAVID R JUSTINIANO SANTIAGO | URB PONCE DE LEON | 19 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 |
| 636592 | DAVID R MARTINEZ MALPICA | ADDRESS ON FILE | | | | | | |
| 124848 | DAVID R MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 124849 | DAVID R NEGRON NIEVES | ADDRESS ON FILE | | | | | | |
| 124850 | DAVID R PINERO CORTES | ADDRESS ON FILE | | | | | | |
| 124851 | DAVID R QUESTELL ALVARADO/ VERA LOPEZ & | ADDRESS ON FILE | | | | | | |
| 636593 | DAVID R RIVERA | M S C 609 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 |
| 124852 | DAVID R RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 124853 | DAVID R RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 124854 | DAVID R ROMAN RAMOS | ADDRESS ON FILE | | | | | | |
| 124855 | DAVID R SWENSON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124856 | DAVID R. FERRER CARABALLO | LCDA. YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 636594 | DAVID R. HUGHES | 6N 24TH STREET | | | | COLORADO SPRINGS | CO | 80904 | |
| 636595 | DAVID RAFAEL VALENTIN DELGADO | MATADERO VIEJO 18 | | | | YAUCO | PR | 00698 | |
| 636596 | DAVID RAMIREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 636597 | DAVID RAMIREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 124857 | DAVID RAMIREZ IBARRA | ADDRESS ON FILE | | | | | | | |
| 124858 | DAVID RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 636598 | DAVID RAMON CHACON MERCADO | 79 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| 636599 | DAVID RAMOS CASTRO | URB VILLA FONTANA | 4 E N 10 VIA FABIANA | | | CAROLINA | PR | 00987 | |
| 636600 | DAVID RAMOS COLON | P O BOX 192 | | | | SALINAS | PR | 00751 | |
| 124859 | DAVID RAMOS CORALES | ADDRESS ON FILE | | | | | | | |
| 124860 | DAVID RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 636601 | DAVID RAMOS GARCIA | BDA LUIS RODRIGUEZ OLMO | CALLE G 3 | | | ARECIBO | PR | 00612 | |
| 636602 | DAVID RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 124861 | DAVID RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 124862 | DAVID RAMOS ORTIZ | HC 1 BOX 5366 | | | | MOCA | PR | 00676 | |
| 636603 | DAVID RAMOS ORTIZ | URB SABANERA | 3246 PENINSULA | | | CIDRA | PR | 00739 | |
| 636604 | DAVID RAMOS PAGAN | LA CUMBRE | 529 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 636605 | DAVID RAMOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 124863 | DAVID RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 124864 | DAVID RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 636606 | DAVID RANGEL SOTO | 162 CALLE VIVES | | | | PONCE | PR | 00731 | |
| 636607 | DAVID REQUENA VELEZ | URB VALLE CERRO GORDO | W 32 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| 636608 | DAVID RESTO CABAN | URB GOLDEN STATE | J 195 CALLE 7 | | | GUAYNABO | PR | 00968 | |
| 636609 | DAVID RESTO MORALES | ADDRESS ON FILE | | | | | | | |
| 636611 | DAVID RESTO RESTO | ADDRESS ON FILE | | | | | | | |
| 636610 | DAVID RESTO RESTO | ADDRESS ON FILE | | | | | | | |
| 636194 | DAVID RESTO RIVERA | PO BOX CL 7 6106 | | | | CEIBA | PR | 00735-3505 | |
| 636612 | DAVID REYES AMILL | HC 63 BOX 5398 | | | | PATILLAS | PR | 00723 | |
| 124866 | DAVID REYES BAERGA | ADDRESS ON FILE | | | | | | | |
| 124867 | DAVID REYES BAERGA | ADDRESS ON FILE | | | | | | | |
| 771013 | DAVID REYES BAERGA | ADDRESS ON FILE | | | | | | | |
| 124868 | DAVID REYES BOCANEGRA | ADDRESS ON FILE | | | | | | | |
| 636613 | DAVID REYES GERENA | PMB 103 | P O BOX 2021 | | | LAS PIEDRAS | PR | 00771 | |
| 636614 | DAVID REYES ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124869 | DAVID REYES PEREZ | ADDRESS ON FILE | | | | | | |
| 124870 | DAVID REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 124872 | DAVID REYES TORRES | ADDRESS ON FILE | | | | | | |
| 636615 | DAVID REYES TORRES | ADDRESS ON FILE | | | | | | |
| 636616 | DAVID REYES VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 124873 | DAVID REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 1936896 | David Reyes, Keyla N | ADDRESS ON FILE | | | | | | |
| 788559 | DAVID REYES, KEYLA N. | ADDRESS ON FILE | | | | | | |
| 124875 | DAVID REYES, KEYLA NAED | ADDRESS ON FILE | | | | | | |
| 636617 | DAVID RHOE | PO BOX 60327 | | | | BAYAMON | PR | 00960-6032 |
| 124876 | DAVID RHOE- SURVEY METER | ADDRESS ON FILE | | | | | | |
| 124877 | DAVID RIOS | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 636618 | DAVID RIOS GONZALEZ | COLINAS DEL OESTE | I 21 CALLE 12 | | | HORMIGUEROS | PR | 00660 |
| 636619 | DAVID RIOS LOPEZ | HC 03 BOX 32664 | | | | AGUADA | PR | 00602 |
| 124878 | DAVID RIOS RUIZ | ADDRESS ON FILE | | | | | | |
| 636621 | DAVID RIOS SANTIAGO | HC 6 BOX 13974 | | | | COROZAL | PR | 00783 |
| 636622 | DAVID RIVERA | COLINAS DE FAIRVIEW | 4 Q CALLE 220 | | | TRUJILLO ALTO | PR | 00976 |
| 636195 | DAVID RIVERA | RR 10 BOX 5115 | | | | SAN JUAN | PR | 00926 |
| 636623 | DAVID RIVERA ALEMAN | P O BOX 671 | | | | TRUJILLO ALTO | PR | 00977 |
| 124879 | DAVID RIVERA ARCE | ADDRESS ON FILE | | | | | | |
| 636624 | DAVID RIVERA ARROYO | URB ALT SAN LORENZO | E 17 CALLE 3 | | | SAN LORENZO | PR | 00754 |
| 636625 | DAVID RIVERA CAMACHO | HC 2 BOX 6789 | | | | ADJUNTAS | PR | 00601 |
| 124880 | DAVID RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 636626 | DAVID RIVERA CEPEDA | ADDRESS ON FILE | | | | | | |
| 636627 | DAVID RIVERA CRUZ | PO BOX 530 | | | | CIDRA | PR | 00739 |
| 124882 | DAVID RIVERA CRUZ | PO BOX 660 | | | | SAN ANTONIO | PR | 00690 |
| 636628 | DAVID RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 124883 | DAVID RIVERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 124884 | DAVID RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 636629 | DAVID RIVERA GARCIA | P O BOX 671 | | | | BARRANQUITAS | PR | 00794 |
| 636630 | DAVID RIVERA GARCIA | SABANA GARDENS | 19 CALLE 15 BLQ 21 | | | CAROLINA | PR | 00983 |
| 124885 | DAVID RIVERA GARCIA | SABANA GARDENS | 19 C/ 15 BLQ 21 | | | CAROLINA | PR | 00983 |
| 636631 | DAVID RIVERA GONZALEZ | HC 02 BOX 6250 | | | | GUAYANILLA | PR | 00656 |
| 636632 | DAVID RIVERA JIMENEZ | PO BOX 1799 | | | | AIBONITO | PR | 00705 |
| 842653 | DAVID RIVERA LAMBOY | PO BOX 1572 | | | | VEGA BAJA | PR | 00694 |
| 636633 | DAVID RIVERA LOPEZ | BO TORRECILLA ALTA | 15 CALLE 8 | | | CANOVANAS | PR | 00729 |
| 2176507 | DAVID RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 124886 | DAVID RIVERA MD, NAZIM | ADDRESS ON FILE | | | | | | | |
| 124887 | DAVID RIVERA MD, SALOMON J | ADDRESS ON FILE | | | | | | | |
| 636634 | DAVID RIVERA MEDINA | PO BOX 688 | | | | ROSARIO | PR | 00636 | |
| 124888 | DAVID RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 636635 | DAVID RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 636637 | DAVID RIVERA NATER | EXT VILLA RICA | AA30 CALLE RITA | | | BAYAMON | PR | 00959 | |
| 636636 | DAVID RIVERA NATER | VILLA RICA | AA30 CALLE RITA | | | BAYAMON | PR | 00959 | |
| 636638 | DAVID RIVERA PEREZ | HC 3 BOX 20032 | | | | RIO GRANDE | PR | 00745 | |
| 124889 | DAVID RIVERA PINTO | ADDRESS ON FILE | | | | | | | |
| 124890 | DAVID RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| 636639 | DAVID RIVERA RIVERA | BO LA PLENA D 3 | CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 124891 | DAVID RIVERA ROBLES | HACIENDA CONCORDIA | 11213 CALLE CLAVEL | | | SANTA ISABEL | PR | 00757-3124 | |
| 636640 | DAVID RIVERA ROBLES | PARC LA LUISA | 15 CALLE PERLA | | | MANATI | PR | 00674 | |
| 636641 | DAVID RIVERA RODRIGUEZ | PO BOX 3703 | | | | GUAYNABO | PR | 00970 | |
| 124892 | DAVID RIVERA RODRIGUEZ | PO BOX 8781 | | | | CAGUAS | PR | 00726 | |
| 636642 | DAVID RIVERA ROSA | BOX 329 | | | | GUAYNABO | PR | 00970 | |
| 124893 | DAVID RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 124894 | DAVID RIVERA V CORRECCION | DAVID RIVERA BETANCOURT | ANEXO 501 | UNIDAD 3-J 211 | PO BOX 60-7073 | BAYAMON | PR | 00960 | |
| 124895 | DAVID RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 124874 | DAVID RIVERA VIRUET | ADDRESS ON FILE | | | | | | | |
| 2154730 | David Rivera, Ermela Evangelista | ADDRESS ON FILE | | | | | | | |
| 124896 | DAVID ROBLES A/C BCO DES ECONOMICO | MSC 516 | 5 MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 | |
| 124897 | DAVID ROCHLIN | ADDRESS ON FILE | | | | | | | |
| 124898 | DAVID RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 842654 | DAVID RODRIGUEZ /COMPU-ALIGNMENT 2000 | REPTO FLAMINGO | F28 CALLE SABANA DEL PALMAR | | | BAYAMON | PR | 00959 | |
| 636643 | DAVID RODRIGUEZ ALGARIN | PO BOX 2831 | | | | JUNCOS | PR | 00777 | |
| 124899 | DAVID RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 124900 | DAVID RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 636644 | DAVID RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 636645 | DAVID RODRIGUEZ CARMONA | LOS FLAMBOYANES | EDIF A AREA 3 BZ 374 | | | CAGUAS | PR | 00725 | |
| 636646 | DAVID RODRIGUEZ CARRASQUILLO | HC 1 BOX 11665 | | | | CAROLINA | PR | 00985 | |
| 124901 | DAVID RODRIGUEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 636647 | DAVID RODRIGUEZ COLON | URB SANTA ISIDRA III | F 12 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 124902 | DAVID RODRÍGUEZ COLÓN Y JEAN MARIO ORTIZ | FEDERICO LÓPEZ SANTIAGO | COND. EXECUTIVE SUITE 1100-A | 623 AVE. Ponce DE LEÓN | | SAN JUAN | PR | 00917 | |
| 124903 | DAVID RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124905 | DAVID RODRIGUEZ COTTO | CARLOS J. MORALES BAUZA | ROSSELLO & MORALES CSP | 262 URUGUAY ST, | ALTAGRACIA BUILDING SUITE C-3 | SAN JUAN | PR | 00918 |
| 124904 | DAVID RODRIGUEZ COTTO | URB. INTERAMERICANA | A-H17 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 |
| 636648 | DAVID RODRIGUEZ DIAZ | PO BOX 2716 | | | | JUNCOS | PR | 00777 |
| 636649 | DAVID RODRIGUEZ DIAZ Y JOANA RIVERO DIAZ | ADDRESS ON FILE | | | | | | |
| 636650 | DAVID RODRIGUEZ ENCARNACION | ADDRESS ON FILE | | | | | | |
| 124906 | DAVID RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 636651 | DAVID RODRIGUEZ FERNANDEZ | JOSE CAPETILLO | CALLE 7 | | | SAN JUAN | PR | 00925 |
| 636652 | DAVID RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 124907 | DAVID RODRIGUEZ HERNANDEZ | 9 CALLE LOS ANGELES | BO SANTANA | | | ARECIBO | PR | 00612-5479 |
| 124908 | DAVID RODRIGUEZ HERNANDEZ | BDA BORINQUEN | 90 CALLE B2 | | | PONCE | PR | 00730 |
| 636653 | DAVID RODRIGUEZ HERNANDEZ | TURABO GARDENS | F 32 CALLE 7 | | | CAGUAS | PR | 00725 |
| 2036992 | David Rodriguez Ivette Berlitz | ADDRESS ON FILE | | | | | | |
| 636196 | DAVID RODRIGUEZ MENDEZ | PO BOX 583 | | | | NAGUABO | PR | 00718 |
| 636654 | DAVID RODRIGUEZ MERCADO | URB SAGRADO CORAZON | 5 CALLE STA MARIA | | | GUANICA | PR | 00653 |
| 124909 | DAVID RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 636655 | DAVID RODRIGUEZ MORALES | APARTADO N15 | | | | NARANJITO | PR | 00719 |
| 636656 | DAVID RODRIGUEZ NAVARRO | CANTERA | 2374 CALLE SANTA ELENA | | | SAN JUAN | PR | 00915 |
| 124910 | DAVID RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 124911 | DAVID RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 124912 | DAVID RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 124913 | DAVID RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 636657 | DAVID RODRIGUEZ PASTRANA | BOX 7 CAMINO GAVINO RODRIGUEZ | | | | SAN JUAN | PR | 00926 |
| 124914 | DAVID RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 124915 | DAVID RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 636658 | DAVID RODRIGUEZ RAMOS | HC 08 BOX 52255 | | | | HATILLO | PR | 00659 |
| 636659 | DAVID RODRIGUEZ REYES | HACIENDA SAN JOSE | 507 VIA GUAJANA | | | CAGUAS | PR | 00727 |
| 124916 | DAVID RODRIGUEZ REYES | PMB 318 | 200 AVE RAFAEL CORDERO | STE 140 | | CAGUAS | PR | 00725 |
| 636660 | DAVID RODRIGUEZ RIVERA | HC 01 BOX 6611 | | | | JUNCOS | PR | 00777 |
| 124917 | DAVID RODRIGUEZ RIVERA | RR 1 BOX 3736619 | | | | SAN SEBASTIAN | PR | 00685 |
| 636661 | DAVID RODRIGUEZ RIVERA | URB COUNTRY CLUB | H E 30 CALLE 404 | | | CAROLINA | PR | 00982 |
| 124918 | DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124919 | DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 636662 | DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 636663 | DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 636664 | DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 124920 | DAVID RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 124921 | DAVID RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 124922 | DAVID RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 124923 | DAVID RODRIGUEZ SCOTT | ADDRESS ON FILE | | | | | | |
| 636665 | DAVID RODRIGUEZ VEGA | P O BOX 313 | | | | CABO ROJO | PR | 00623 |
| 636666 | DAVID RODRIGUEZ VELAZQUEZ | PO BOX 10007 SUITE 162 | | | | GUAYAMA | PR | 00785 |
| 636667 | DAVID RODRIGUEZ Y CO | COND CONCORDIA GARDENS II | APTO 19 D | | | SAN JUAN | PR | 00924 |
| 124924 | DAVID RODRIGUEZ, BERLITZ | ADDRESS ON FILE | | | | | | |
| 124925 | David Rodriguez, Berlitz I | ADDRESS ON FILE | | | | | | |
| 124926 | DAVID RODRIGUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 124927 | DAVID RODRIGUEZ, EDEN G. | ADDRESS ON FILE | | | | | | |
| 124928 | DAVID RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 124929 | DAVID RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 124930 | DAVID RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1980121 | David Rodriguez, Francisco | ADDRESS ON FILE | | | | | | |
| 1510117 | David Rodriguez, Luis | ADDRESS ON FILE | | | | | | |
| 124931 | DAVID RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 124932 | DAVID RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 842655 | DAVID ROJAS ADORNO | URB COLINAS DEL MARQUEZ | A1 CALLE LOURDES | | | VEGA BAJA | PR | 00693-3401 |
| 636668 | DAVID ROJAS ALVAREZ | HC 11 BOX 12297 | BO BUENA VISTA | | | HUMACAO | PR | 00791-9631 |
| 124933 | DAVID ROMAN ARBONA | ADDRESS ON FILE | | | | | | |
| 636669 | DAVID ROMAN CRUZ | RES VIGO SALAS | EDIF 9 APT 77 | | | QUEBRADILLA | PR | 00678 |
| 636670 | DAVID ROMAN JIMENEZ | PO BOX 3387 | | | | VEGA ALTA | PR | 00692 |
| 124934 | DAVID ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 636671 | DAVID ROMAN MATOS | ADDRESS ON FILE | | | | | | |
| 124935 | DAVID ROMAN MORENO | ADDRESS ON FILE | | | | | | |
| 124936 | DAVID ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 124937 | DAVID ROMAN, NASIM | ADDRESS ON FILE | | | | | | |
| 636672 | DAVID ROSA ARROYO | 538 AVE BALTAZAR JIMENEZ | | | | CAMUY | PR | 00627 |
| 636673 | DAVID ROSA CALDERO | PO BOX 429 | | | | COROZAL | PR | 00783 |
| 124938 | DAVID ROSA FONSECA | ADDRESS ON FILE | | | | | | |
| 124939 | DAVID ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 124940 | DAVID ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 124941 | DAVID ROSA RODAN | ADDRESS ON FILE | | | | | | |
| 636674 | DAVID ROSA ROMAN | PARC HILL BROTHERS | 432 B C/ 31 | | | SAN JUAN | PR | 00924 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124942 | DAVID ROSADO LOZADA | CALLE 8 J-40 URB BELLA VISTA | | | | BAYAMON | PR | 00957 |
| 636675 | DAVID ROSADO LOZADA | URB MARIA DEL CARMEN | R 08 CALLE 11 | | | COROZAL | PR | 00783 |
| 636676 | DAVID ROSADO LOZADA | URB MARIA DEL CARMEN | R8 CALLE 11 | | | COROZAL | PR | 00783 |
| 124943 | DAVID ROSARIO BURGOS | ADDRESS ON FILE | | | | | | |
| 636677 | DAVID ROSARIO CRUZ | PO BOX 224 | | | | TRUJILLO ALTO | PR | 00977 |
| 636678 | DAVID ROSARIO GUZMAN | BOX 647 | | | | GUAYNABO | PR | 00970 |
| 636679 | DAVID ROSARIO MARRERO | P O BOX 509 | | | | HORMIGUERO | PR | 00660 |
| 636680 | DAVID ROSARIO RIVERA | HC 01 BOX 5288 | | | | CIALES | PR | 00638 |
| 636681 | DAVID ROSARIO RIVERA | RR 01 BOX 13013 | | | | TOA ALTA | PR | 00953 |
| 124944 | DAVID ROSARIO, CRISTY J | ADDRESS ON FILE | | | | | | |
| 124945 | DAVID ROSARIO, JUAN | ADDRESS ON FILE | | | | | | |
| 1840224 | David Rosario, Juan | ADDRESS ON FILE | | | | | | |
| 124946 | DAVID ROSARIO, NYDIA | ADDRESS ON FILE | | | | | | |
| 124947 | DAVID ROSARIO, TERESA | ADDRESS ON FILE | | | | | | |
| 1545974 | David Rosario, Teresa | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 636682 | DAVID ROSS | 151 THIRD STATION | | | | SAN FRANCISCO | CA | 94103 |
| 636683 | DAVID RUIZ ALICEA | 29 BO CAMPO ALEGRE | | | | UTUADO | PR | 00641 |
| 124948 | DAVID RUIZ CARDONA | ADDRESS ON FILE | | | | | | |
| 636684 | DAVID RUIZ MORALES | VILLA CARMEN | M 21 CALLE ARECIBO | | | CAGUAS | PR | 00725 |
| 636685 | DAVID RUIZ OQUENDO | P O BOX 555 | | | | VEGA ALTA | PR | 00692 |
| 124949 | DAVID RUIZ, WIDALYS | ADDRESS ON FILE | | | | | | |
| 2122074 | DAVID RUIZ, WIDALYS A. | ADDRESS ON FILE | | | | | | |
| 591965 | DAVID RUIZ, WIDALYS A. | ADDRESS ON FILE | | | | | | |
| 2109071 | David Ruiz, Widalys A. | ADDRESS ON FILE | | | | | | |
| 636686 | DAVID S LEPLEY | 500 CARR 177 SUITE B 31 | | | | BAYAMON | PR | 00959 |
| 636687 | DAVID SACHEZ ROLDAN | HC 2 BOX 30456 | | | | CAGUAS | PR | 00725 |
| | | | | | | | | |
| 636688 | DAVID SAGARDIA SOTO | REINALDO TORRES | APTO 1230 BO PLAYA 190 | | | ANASCO | PR | 00610 |
| 636689 | DAVID SALAVERRY HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 636690 | DAVID SALTANER CARO | PO BOX 1024 | | | | RINCON | PR | 00677 |
| 636692 | DAVID SANABRIA RIVERA | ADDRESS ON FILE | | | | | | |
| 636691 | DAVID SANABRIA RIVERA | ADDRESS ON FILE | | | | | | |
| 636693 | DAVID SANCHEZ FELIBERTY | PO BOX 190315 | | | | SAN JUAN | PR | 00919 |
| 636694 | DAVID SANCHEZ GARCIA | PO BOX 1834 | | | | CANOVANAS | PR | 00779 |
| 124950 | DAVID SANCHEZ MELO | ADDRESS ON FILE | | | | | | |
| 636695 | DAVID SANCHEZ PAREDES | RES ARCHILLA CABRERA | INTERAMERICANA SAN GERMAN | | | SAN GERMAN | PR | 00683 |
| 124952 | DAVID SANCHEZ, DELMA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 788561 | DAVID SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 124953 | DAVID SANCHEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 124954 | DAVID SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 124955 | DAVID SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1610076 | David Sanchez, Victor M | ADDRESS ON FILE | | | | | | | |
| 124957 | DAVID SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 788562 | DAVID SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 636696 | DAVID SANTANA GONZALEZ | LA DOLORES 217 | CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 636697 | DAVID SANTANA RAMOS | BOX 245 | | | | PATILLAS | PR | 00723 | |
| 636698 | DAVID SANTANA TIRADO | ADDRESS ON FILE | | | | | | | |
| 636699 | DAVID SANTIAGO | 319 SMITH ST | | | | BROOKLYN | NY | 11231 | |
| 124958 | DAVID SANTIAGO | 9475 SILVER BUTTONWOOD ST | | | | ORLANDO | FL | 32832 | |
| 636700 | DAVID SANTIAGO ARROYO | URB COUNTRY CLUB 887 | CALLE FIJI | | | SAN JUAN | PR | 00924 | |
| 636701 | DAVID SANTIAGO ECHEVARRIA | P O BOX 1097 | | | | PATILLAS | PR | 00723 | |
| 636702 | DAVID SANTIAGO MENDEZ | P O BOX 1032 | | | | VEGA ALTA | PR | 00692 | |
| 636703 | DAVID SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 124959 | DAVID SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 124960 | DAVID SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 124961 | DAVID SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 124962 | DAVID SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 636704 | DAVID SANTIAGO RODRIGUEZ | COM MATA DE PLATANO | PARCELA A 19 | | | LUQUILLO | PR | 00773 | |
| 636705 | DAVID SANTIAGO ROMAN | URB LAGO ALTO | A 12 CALLE CAONILLA | | | TRUJILLO ALTO | PR | 00976 | |
| 771014 | DAVID SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 636706 | DAVID SANTIAGO TORRES | COTTO LAUREL | P O BOX 78 | | | PONCE | PR | 00780 | |
| 124964 | DAVID SANTIAGO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 124963 | DAVID SANTIAGO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 124965 | DAVID SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 124966 | DAVID SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 788563 | DAVID SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 1777545 | David Santiago, Nancy | ADDRESS ON FILE | | | | | | | |
| 124967 | DAVID SANTINI TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 124968 | DAVID SANTOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 124969 | DAVID SANTOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 636707 | DAVID SANTOS MORAN | URB TOA ALTA HEIGHTS | 39 G CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 124970 | DAVID SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 636708 | DAVID SEBASTIAN RIVERA | URB VILLA FONTANA VIA 42 4T 53 | | | | CAROLINA | PR | 00983 | |
| 636709 | DAVID SEGUI ALBINO | 641 FELIPE R GOYCO | | | | SAN JUAN | PR | 00915 | |
| 636710 | DAVID SEKERAK LEDESMA | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 636711 | DAVID SEPULVEDA RIVERA | 4695 BIRCHWOOD RD | GARFIELD HTS | | OHIO | OH | 44125 | |
|---|---|---|---|---|---|---|---|---|
| 636712 | DAVID SERRANO ACEVEDO | PO BOX 9045 | | | MAYAGUEZ | PR | 00681-9045 | |
| 124972 | DAVID SERRANO ACEVEDO | SULTANA PARK | CALLE ALCAZAR 309 | | MAYAGUEZ | PR | 00680 | |
| 124973 | DAVID SERRANO PALAU | ADDRESS ON FILE | | | | | | |
| 124974 | DAVID SERRANO ROSARIO | ADDRESS ON FILE | | | | | | |
| 124975 | DAVID SERRANO SERRANO | ADDRESS ON FILE | | | | | | |
| 124976 | DAVID SERRANO VELEZ | ADDRESS ON FILE | | | | | | |
| 636713 | DAVID SIERRA ABALLOS | P O BOX 2500 | SUITE 722 | | TOA BAJA | PR | 00951 | |
| 124977 | DAVID SILVA CASIANO | ADDRESS ON FILE | | | | | | |
| 1533937 | David Singleton & Ena Hammond JT WROS | ADDRESS ON FILE | | | | | | |
| 124978 | DAVID SOLOMIANY Y ROXANNE CORKIDI | ADDRESS ON FILE | | | | | | |
| 636714 | DAVID SOTO GARCIA | ADDRESS ON FILE | | | | | | |
| 636715 | DAVID SOTO MORALES | ADDRESS ON FILE | | | | | | |
| 636716 | DAVID SOTO MORALES | ADDRESS ON FILE | | | | | | |
| 124979 | DAVID SOTO MORALES | ADDRESS ON FILE | | | | | | |
| 636717 | DAVID SOTO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 124981 | DAVID SOTO ROSA | ADDRESS ON FILE | | | | | | |
| 124982 | DAVID SOTO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 636718 | DAVID SOTO SOTO / CAFETERIA EL PORTICO | 207 CALLE SAN FELIPE | | | ARECIBO | PR | 00612 | |
| 636719 | DAVID SOTO VERA | BO SAN ANTONIO | 2018 CALLE JOSE PALAU | | AGUADILLA | PR | 00690 | |
| 124983 | DAVID SOTO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 636720 | DAVID SOTOMAYOR RIVERA | BOX 1238 | | | COROZAL | PR | 00783 | |
| 636721 | DAVID STELLA | VILLA CAROLINA | 122-15 CALLE 63 | | CAROLINA | PR | 00985 | |
| 124984 | DAVID STEPHEN ENGLAND TRUST | LOS CAMPOS DE MONTEHIEDRA | 760 VALLE DEL TOA | | SAN JUAN | PR | 00927 | |
| 636722 | DAVID T SICARD FIGUEROA | VILLA ROSA III | CALLE 4 | | GUAYAMA | PR | 00784 | |
| 124985 | DAVID T WANG | ADDRESS ON FILE | | | | | | |
| 636723 | DAVID TIRADO CARRION | ADDRESS ON FILE | | | | | | |
| 124986 | DAVID TORRES ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 124987 | DAVID TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 636725 | DAVID TORRES LANDRAU | BO TORRECILLA ALTA | PARC 393 CALLE 874 | | CANOVANAS | PR | 00729 | |
| 124988 | DAVID TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 636726 | DAVID TORRES RIVERA | HC 01 BOX 4761 | | | LARES | PR | 00669 | |
| 636727 | DAVID TORRES RIVERA | URB LAS GAVIOTAS | D 30 CALLE PALOMA | | TOA BAJA | PR | 00949 | |
| 124989 | DAVID TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 636728 | DAVID TORRES RUIZ | URB MONTE GRANDE | 39 CALLE RUBI | | CABO ROJO | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 636729 | DAVID TORRES SAEZ | PO BOX 1177 | | | | VILLALBA | PR | 00766 | |
| 636730 | DAVID TORRES SOTO | HC 04 BOX 16536 | | | | SAN SEBASTIAN | PR | 00685 | |
| 636731 | DAVID TORRES TORRES | BDA BALDORIOTY | 26 PRINCIPAL | | | PONCE | PR | 00731 | |
| 124990 | DAVID TORRES TORRES | HC 01 BOX 4199 | | | | VILLALBA | PR | 00766 | |
| 124991 | DAVID TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 124992 | DAVID TORRES ZABALA | ADDRESS ON FILE | | | | | | | |
| 2127613 | David Torres, Julio R. | ADDRESS ON FILE | | | | | | | |
| 124993 | DAVID TORRES, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 2127375 | David Torres, Julio Rafael | ADDRESS ON FILE | | | | | | | |
| 124994 | DAVID TORRES, JULISSA | ADDRESS ON FILE | | | | | | | |
| 124995 | DAVID TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1890636 | David Torres, Miriam | ADDRESS ON FILE | | | | | | | |
| 124996 | DAVID TORRES, MIRIAM A. | ADDRESS ON FILE | | | | | | | |
| 636732 | DAVID TRAUTMANN PETERS | P O BOX 173 | | | | UTUADO | PR | 00641 | |
| 124997 | DAVID UJAQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| 636733 | DAVID URBINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 636734 | DAVID VALENTIN MERCADO | P O BOX 1464 | | | | RIO GRANDE | PR | 00745 | |
| 124998 | DAVID VALENTIN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 636735 | DAVID VALLE / EQUIPO BAL COOP JARDT ALTO | JARDINES DE TRUJILLO ALTO | EDIF F APT 802 | | | TRUJILLO ALTO | PR | 00976 | |
| 636736 | DAVID VALLE LUGO | UNIVERSITY GARDENS | 309 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 636737 | DAVID VALLE MUNIZ | HC 3 BOX 33035 | | | | AGUADILLA | PR | 00603 | |
| 124999 | DAVID VARELA, GELITZA | ADDRESS ON FILE | | | | | | | |
| 125000 | DAVID VARGAS BUENO | ADDRESS ON FILE | | | | | | | |
| 636738 | DAVID VARGAS VEGA | ADDRESS ON FILE | | | | | | | |
| 636739 | DAVID VAZQUEZ | EXT VILLAMAR | BO 43 CALLE 1 APT 6 | | | CAROLINA | PR | 00979 | |
| 125001 | DAVID VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 125002 | DAVID VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 636740 | DAVID VAZQUEZ GOMEZ | URB LAS CUMBRES | 99 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 636741 | DAVID VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 636742 | DAVID VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 125003 | DAVID VAZQUEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 125004 | DAVID VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 636743 | DAVID VAZQUEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 636744 | DAVID VAZQUEZ VAZQUEZ | P O BOX 855 | | | | ARECIBO | PR | 00688 | |
| 636745 | DAVID VEGA GRAFALS | 100 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 636746 | DAVID VEGA GRAFALS | PO BOX 100 | | | | ISABELA | PR | 00662 | |
| 636747 | DAVID VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 636748 | DAVID VEGA MONTALVO DBA DVM CENTRAL EXT | P O BOX 956 | | | SABANA GRANDE | PR | 00637 |
| 636749 | DAVID VEGA RIVERA | BO POZAS SECTOR MANICABOA | | | CIALES | PR | 00638 |
| 125005 | DAVID VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 125006 | DAVID VEGA ROLON | ADDRESS ON FILE | | | | | |
| 636750 | DAVID VEGA SUAREZ | PO BOX 10163 | | | SAN JUAN | PR | 00908-1163 |
| 636751 | DAVID VELAZQUEZ AGOSTO | PMB 214 BOX 2500 | | | TOA BAJA | PR | 00951 |
| 125007 | DAVID VELAZQUEZ AVILES | ADDRESS ON FILE | | | | | |
| 125008 | DAVID VELAZQUEZ AVILES | ADDRESS ON FILE | | | | | |
| 636752 | DAVID VELAZQUEZ CABRERA | P O BOX 1002 | | | ISABELA | PR | 00662 |
| 125009 | DAVID VELAZQUEZ CORDOVA | ADDRESS ON FILE | | | | | |
| 636753 | DAVID VELAZQUEZ DEL RIO | BUZON 4-60 | BARRIO COTTO LLANADAS | | ISABELA | PR | 00652 |
| 125010 | DAVID VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 636754 | DAVID VELAZQUEZ RODRIGUEZ | PO BOX 8763 | | | CAGUAS | PR | 00725 |
| 125011 | DAVID VELAZQUEZ RODRIGUEZ | PONTIFICIA UNIVERSIDAD CATOLICA | 2250 AVE LAS AMERICAS | | PONCE | PR | 00717-7895 |
| 636755 | DAVID VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 125012 | DAVID VELEZ CRESPO | ADDRESS ON FILE | | | | | |
| 636756 | DAVID VELEZ FELICIANO | HC 03 BOX 17964 | | | QUEBRADILLAS | PR | 00678 |
| 636757 | DAVID VELEZ MENDEZ | PO BOX 871 | | | SAN GERMAN | PR | 00683 |
| 125013 | DAVID VELEZ MERCADO | ADDRESS ON FILE | | | | | |
| 842656 | DAVID VELEZ RIOS | EXT SAN RAMON | D6 CALLE SIMPLICIO DAVID | | HATILLO | PR | 00659-2218 |
| 636758 | DAVID VELEZ RULLAN | ADDRESS ON FILE | | | | | |
| 636759 | DAVID VELEZ SANCHEZ | PO BOX 3186 | | | BAYAMON | PR | 00960 |
| 125014 | DAVID VELEZ VARGAS | ADDRESS ON FILE | | | | | |
| 636760 | DAVID VERA & ASOCIADO | P O BOX 925 | | | BAYAMON | PR | 00960 |
| 125015 | DAVID VERGEL DE MIRANDA | ADDRESS ON FILE | | | | | |
| 125016 | DAVID VICENTE COLON | ADDRESS ON FILE | | | | | |
| 125017 | DAVID VIDAL ZAYALA | ADDRESS ON FILE | | | | | |
| 125018 | DAVID VILLALOBOS LOPEZ | ADDRESS ON FILE | | | | | |
| 636197 | DAVID VILLANUEVA LAPORTE | PO BOX 394 | | | MAYAGUEZ | PR | 00681 |
| 125019 | DAVID VILLANUEVA MATIAS | ADDRESS ON FILE | | | | | |
| 636761 | DAVID VILLEGAS CEBALLOS | HC 01 BOX 3570 | | | LOIZA | PR | 00772 |
| 125020 | DAVID VILLEGAS CEBALLOS | PARCELAS SUAREZ | CALLE 7 | | LOIZA | PR | 00772 |
| 125021 | DAVID VINCE FEU | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 636762 | DAVID VIZCAINO DIAZ Y SONIA V. AQUINO | ADDRESS ON FILE | | | | | | | |
| 636763 | DAVID VUKUSICH CAGIGAS | COND LAGO VISTA II APTO 231 | 200 BLUD MONROIG | | | TOA BAJA | PR | 00949 | |
| 636764 | DAVID W DRAUGHIN | P O BOX 34394 | | | | BUCHANAN | PR | 00934 | |
| 636767 | DAVID W ROMAN VARGAS | 5347 AVE ISLA VERDE SUITE 1814 | | | | CAROLINA | PR | 00979 | |
| 636765 | DAVID W ROMAN VARGAS | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 842657 | DAVID W VAZQUEZ RUIZ | URB EL MADRIGAL | A6 CALLE 2 | | | PONCE | PR | 00730-1403 | |
| 2152119 | DAVID W. MORROW | COND CARIBE PLAZA, APT 1803 | 35 AVENIDA MUNOZ RIVERA | | | SAN JUAN | PR | 00901-2453 | |
| 2152120 | DAVID WISHINSKY | P.O. BOX 777 | | | | RINCON | PR | 00677-0777 | |
| 636768 | DAVID WISHINSKY WISHINSKY | PO BOX 777 | | | | RINCON | PR | 00677 | |
| 636769 | DAVID WITZEL | ONE FAWCETT PLACE 3RD FLOOR | | | | GREENWICH | CT | 06830 | |
| 636770 | DAVID WOLMART SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 125022 | DAVID WOLMART SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 125023 | DAVID X MALAVE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 125024 | DAVID Y ROMAN SEGARRA | ADDRESS ON FILE | | | | | | | |
| 125025 | DAVID Y ROMAN SEGARRA | ADDRESS ON FILE | | | | | | | |
| 125026 | DAVID ZABALA ROBLES | ADDRESS ON FILE | | | | | | | |
| 125027 | DAVID ZAMBRANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 125029 | DAVID ZAMBRANA, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 125030 | DAVID ZAMBRANA, RAUL | ADDRESS ON FILE | | | | | | | |
| 636771 | DAVID ZAPATA | NO 75 CALLE BRAU | | | | CABO ROJO | PR | 00623 | |
| 636772 | DAVID ZAYAS ROSADO | URB NUEVA VIDA | 135 CALLE 12 | | | PONCE | PR | 00731 | |
| 788564 | DAVID ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 125032 | DAVID ZAYAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 125033 | DAVID ZAYAS, DORALDINA | ADDRESS ON FILE | | | | | | | |
| 125034 | DAVID ZAYAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2129494 | David Zayas, Jessica | ADDRESS ON FILE | | | | | | | |
| 2129873 | David Zayas, Jessica | ADDRESS ON FILE | | | | | | | |
| 125035 | DAVID ZAYAS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1515423 | David, Joseph W | ADDRESS ON FILE | | | | | | | |
| 125036 | DAVID,GLENN | ADDRESS ON FILE | | | | | | | |
| 636773 | DAVID'S COMPUTER REPAIR INC | RR 1 BO SUD BOX 3780 | | | | CIDRA | PR | 00739 | |
| 636774 | DAVIDS PIZZA | 3 CALLE CULTO | | | | COROZAL | PR | 00783 | |
| 636775 | DAVID'S REPARACION DE COMPUTADORAS | RR 01 BOX 3780 | BO SUD | | | CIDRA | PR | 00739 | |
| 125037 | DAVIDSON DELGADO, GRACE M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1137 of 2156

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2152273 | DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | 520 MADISON AVENUE, 30TH FLOOR | | | | NEW YORK | NY | 10022 |
| 1645934 | Davidson Kempner Distressed Opportunites Fund LP | I/C/O Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 |
| 1645934 | Davidson Kempner Distressed Opportunites Fund LP | I/C/O Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 |
| 2156435 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND | ADDRESS ON FILE | | | | | | |
| 2151897 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 |
| 1958868 | Davidson Kempner Distressed Opportunities Fund LP | c/o Davidson Kempner Capital Opportunities Fund LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 |
| 1958868 | Davidson Kempner Distressed Opportunities Fund LP | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 |
| 2151898 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 |
| 2068805 | Davidson Kempner Distressed Opportunities International Ltd. | c/o Davidson Kempner Capital Management LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 |
| 1533872 | Davidson Kempner Distressed Opportunities International Ltd. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 |
| 2068805 | Davidson Kempner Distressed Opportunities International Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 |
| 1533872 | Davidson Kempner Distressed Opportunities International Ltd. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 |
| 2156436 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL. LTD. | WEST BAY ROAD | | | | GEORGETOWN | | CAYMAN ISLANDS |
| 2150828 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL. LTD. | 520 Madison Avenue | 30th Floor | | | New York | NY | 10022 |
| 2126529 | Davidson Kempner Institutional Partners | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 |
| 2126529 | Davidson Kempner Institutional Partners | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 2156437 | DAVIDSON KEMPNER INSTITUTIONAL PARTNERS LP | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151899 | DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 |
| 1823100 | Davidson Kempner Institutional Partners, L.P. | c/o Davidson Kempner Capital Management LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 |
| 1823100 | Davidson Kempner Institutional Partners, L.P. | Gabriel Thomas Schwartz | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 |
| 1823100 | Davidson Kempner Institutional Partners, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 |
| 1873321 | Davidson Kempner International Ltd. | Bracewell, LLP, Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor, 185 Asylum Street | | | Hartford | CT | 06103 |
| 2151900 | DAVIDSON KEMPNER INTERNATIONAL, LTD. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 |
| 2193742 | Davidson Kempner International, Ltd. | c/o Davidson Kempner Capital Management LP | Attn: Travis Troyer | 520 Madison Avenue, 30th Floor | | Los Angeles | CA | 90067 |
| 1898917 | Davidson Kempner International, Ltd. | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn. T. Troyer | | New York | NY | 10022 |
| 1499728 | Davidson Kempner International, Ltd. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 |
| 1499728 | Davidson Kempner International, Ltd. | Gabriel Thomas Schwartz | Managing Member of Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 |
| 2193742 | Davidson Kempner International, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 |
| 1898917 | Davidson Kempner International, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 |
| 1499728 | Davidson Kempner International, Ltd. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 |
| 2156438 | DAVIDSON KEMPNER INTL LIMITED | 171 MAIN ST. | | | | ROAD TOWN | | British Virgin Islands |
| 2150830 | DAVIDSON KEMPNER INTL LIMITED | 520 Madison Avenue | 30th Floor | | | New York | NY | 10022 |
| 2156439 | DAVIDSON KEMPNER PARTNERS | 65 EAST 55TH ST. 19TH FL | | | | NEW YORK | NY | 10022 |
| 2151901 | DAVIDSON KEMPNER PARTNERS | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2121486 | Davidson Kempner Partners | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn. T. Troyer | | New York | NY | 10022 |
| 1499541 | Davidson Kempner Partners | Dana Pitta | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 |
| 1499541 | Davidson Kempner Partners | Gabriel Thomas Schwartz | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 |
| 2121486 | Davidson Kempner Partners | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 |
| 1499541 | Davidson Kempner Partners | Suzanne Gibbons | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 |
| 125038 | DAVIDSON VALENTIN MORALES | ADDRESS ON FILE | | | | | | |
| 1446925 | Davidson, Bryan & Deena | ADDRESS ON FILE | | | | | | |
| 125039 | DAVIER D CABRERO PEREZ | ADDRESS ON FILE | | | | | | |
| 1470186 | Davies, W David | ADDRESS ON FILE | | | | | | |
| 636776 | DAVIL PADILLA VELEZ | URB MUNOZ RIVERA | 1104 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 |
| 125040 | DAVILA & DAVILA LAW OFFICES | 351 CALLE DE TETUAN STE 3A | | | | SAN JUAN | PR | 00901-1934 |
| 2088853 | DAVILA , CARMEN I. SANTA | ADDRESS ON FILE | | | | | | |
| 1880588 | Davila , Maria R. | ADDRESS ON FILE | | | | | | |
| 125041 | DAVILA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 125042 | DAVILA ACEVEDO, MARIO | ADDRESS ON FILE | | | | | | |
| 125043 | DAVILA ACOSTA, ALEXIA | ADDRESS ON FILE | | | | | | |
| 125044 | DAVILA ACOSTA, EVELYN | ADDRESS ON FILE | | | | | | |
| 125045 | DAVILA ACOSTA, LUZ E | ADDRESS ON FILE | | | | | | |
| 125046 | DAVILA ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 125047 | Davila Adorno, Juan A | ADDRESS ON FILE | | | | | | |
| 125048 | DAVILA ADORNO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 1678675 | Davila Adorno, Rosa M. | ADDRESS ON FILE | | | | | | |
| 1678675 | Davila Adorno, Rosa M. | ADDRESS ON FILE | | | | | | |
| 125050 | DAVILA ADORNO, ZAIRI | ADDRESS ON FILE | | | | | | |
| 125051 | DAVILA AGOSTO, MARDICK | ADDRESS ON FILE | | | | | | |
| 125052 | DAVILA AGOSTO, MARDICK MARCELO | ADDRESS ON FILE | | | | | | |
| 125053 | DAVILA ALAMO, ARLEEN | ADDRESS ON FILE | | | | | | |
| 125054 | DAVILA ALAMO, JOSE | ADDRESS ON FILE | | | | | | |
| 1848076 | DAVILA ALBIZU, CRUZNELIA | ADDRESS ON FILE | | | | | | |
| 125055 | DAVILA ALEJANDRO, SANDRA | ADDRESS ON FILE | | | | | | |
| 125056 | Davila Aleman, Carlos M. | ADDRESS ON FILE | | | | | | |
| 125057 | DAVILA ALEMAN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 125058 | DAVILA ALICEA, AIDA L | ADDRESS ON FILE | | | | | | |
| 125059 | DAVILA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | |
| 125060 | DAVILA ALICEA, CARMEN S | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125061 | DAVILA ALICEA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1675377 | Dávila Alicea, Hector M | ADDRESS ON FILE | | | | | | |
| 125062 | DAVILA ALICEA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 125063 | DAVILA ALICEA, JETZABEL | ADDRESS ON FILE | | | | | | |
| 125064 | Davila Alicea, Julio | ADDRESS ON FILE | | | | | | |
| 125065 | DAVILA ALICEA, LEIDA | ADDRESS ON FILE | | | | | | |
| 125067 | DAVILA ALLENDE, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 125068 | DAVILA ALLENDE, JESUS M. | ADDRESS ON FILE | | | | | | |
| 125069 | DAVILA ALMEDA, ROSA M | ADDRESS ON FILE | | | | | | |
| 125070 | DAVILA ALONSO, MARISOL | ADDRESS ON FILE | | | | | | |
| 125071 | DAVILA ALSINA, LUZ E | ADDRESS ON FILE | | | | | | |
| 842658 | DAVILA ALTIERI GEORGINA | URB TORRIMAR | 3-28 CALLE CORDOBA | | GUAYNABO | PR | 00966-3126 | |
| 125072 | DAVILA ALTIERI, STEPHEN W | ADDRESS ON FILE | | | | | | |
| 125073 | DAVILA ALVARE,CARLOS J. | ADDRESS ON FILE | | | | | | |
| 125074 | DAVILA ALVAREZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 125075 | DAVILA ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 125076 | DAVILA ALVAREZ, NILDA L | ADDRESS ON FILE | | | | | | |
| 1542425 | DAVILA ALVAREZ, NILDA L. | ADDRESS ON FILE | | | | | | |
| 125077 | Davila Alvarez, Yolanda | ADDRESS ON FILE | | | | | | |
| 125078 | DAVILA ALVIRA, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 125079 | DAVILA ALVIRA, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 788566 | DAVILA AMY, DAMARIS | ADDRESS ON FILE | | | | | | |
| 125080 | DAVILA AMY, RAFAEL | ADDRESS ON FILE | | | | | | |
| 125081 | DAVILA ANDINO, MANUEL | ADDRESS ON FILE | | | | | | |
| 125082 | DAVILA ANDINO, NORAYMA | ADDRESS ON FILE | | | | | | |
| 1258155 | DAVILA ANDUJAR, IDANIA | ADDRESS ON FILE | | | | | | |
| 125083 | DAVILA ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | |
| 125084 | DAVILA ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | |
| 125085 | DAVILA ANDUJAR, MARYIN | ADDRESS ON FILE | | | | | | |
| 125086 | DAVILA APONTE MD, WANDA E | ADDRESS ON FILE | | | | | | |
| 125087 | DAVILA APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 788567 | DAVILA APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1909800 | Davila Aponte, Migdalia | ADDRESS ON FILE | | | | | | |
| 125088 | DAVILA APONTE, NORMA | ADDRESS ON FILE | | | | | | |
| 125089 | DAVILA APONTE, NORMA I | ADDRESS ON FILE | | | | | | |
| 125090 | DAVILA APONTE, RAMON | ADDRESS ON FILE | | | | | | |
| 125091 | DAVILA APONTE, RAMON | ADDRESS ON FILE | | | | | | |
| 125092 | DAVILA APONTE, RAMON | ADDRESS ON FILE | | | | | | |
| 125093 | DAVILA APONTE, RAMON L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125094 | DAVILA AQUINO, REBECA X | ADDRESS ON FILE | | | | | | |
| 125095 | DAVILA AQUINO, XAVIER | ADDRESS ON FILE | | | | | | |
| 125096 | DAVILA ARANA, ROSA E | ADDRESS ON FILE | | | | | | |
| 125097 | DAVILA ARCHILLA, MIRELYS Y. | ADDRESS ON FILE | | | | | | |
| 125098 | Davila Ares, Jose M | ADDRESS ON FILE | | | | | | |
| 1419421 | DÁVILA ARZUAGA, BENITO | GABRIEL VÁZQUEZ SEGARRA | F-12 FALCÓN SIERRA BERDECÍA | | | GUAYNABO | PR | 00969 |
| 1485451 | Dávila Arzuaga, Benito | PO Box 177 | | | | Guaynabo | PR | 00970 |
| 125099 | DAVILA ARZUAGA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 636777 | DAVILA AUTO PART Y/O PORFIRIO DAVILA | BOX 4276 | | | | VEGA BAJA | PR | 00694-4276 |
| 636778 | DAVILA AUTO PARTS | BOX 4276 | | | | VEGA BAJA | PR | 00694 |
| 636779 | DAVILA AUTO REPAIR | URB APRIL GARDENS | B-3 CALLE 24 | | | LAS PIEDRAS | PR | 00771 |
| 125100 | DAVILA AVILA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 125101 | DAVILA AYALA, HECTOR | ADDRESS ON FILE | | | | | | |
| 125102 | DAVILA AYALA, JORGE | ADDRESS ON FILE | | | | | | |
| 125103 | DAVILA AYALA, JOSEAN | ADDRESS ON FILE | | | | | | |
| 1532932 | DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | |
| 1532932 | DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | |
| 125104 | DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | |
| 125105 | DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | |
| 788568 | DAVILA BAEZ, DIGNA | ADDRESS ON FILE | | | | | | |
| 125106 | DAVILA BAEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1584142 | DAVILA BAEZ, SYLVIA Y. | ADDRESS ON FILE | | | | | | |
| 125107 | DAVILA BARRETO, CRUZ M | ADDRESS ON FILE | | | | | | |
| 1824877 | Davila Barreto, Cruz M. | ADDRESS ON FILE | | | | | | |
| 125108 | DAVILA BARRETO, HILDA M | ADDRESS ON FILE | | | | | | |
| 2060181 | Davila Barreto, Hilda M. | ADDRESS ON FILE | | | | | | |
| 125109 | DAVILA BARRETO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 125110 | DAVILA BARRETO, VICTOR | ADDRESS ON FILE | | | | | | |
| 125111 | DAVILA BARRETO, WANDA J | ADDRESS ON FILE | | | | | | |
| 125112 | DAVILA BARRIOS, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 125113 | Davila Barrios, Jorge L | ADDRESS ON FILE | | | | | | |
| 125114 | Davila Barrios, Luis | ADDRESS ON FILE | | | | | | |
| 125115 | DAVILA BARRIOS, ZORIMAR | ADDRESS ON FILE | | | | | | |
| 125116 | DAVILA BATISTA, MARIO | ADDRESS ON FILE | | | | | | |
| 125117 | DAVILA BELTRAN, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 125118 | DAVILA BELTRAN, ANA DE LOS A | ADDRESS ON FILE | | | | | | |
| 788570 | DAVILA BENITEZ, AYLENID | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 125119 | DAVILA BENITEZ, DELIANNETTE | ADDRESS ON FILE | | | | | | | |
| 125120 | Davila Benitez, Keila V | ADDRESS ON FILE | | | | | | | |
| 125121 | DAVILA BENITEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 125122 | DAVILA BENTEGEAT, ARMANDO L. | ADDRESS ON FILE | | | | | | | |
| 125123 | Davila Bermudez, Oscar Miguel | ADDRESS ON FILE | | | | | | | |
| 125124 | DAVILA BERMUDEZ, ZAXYVETTE | ADDRESS ON FILE | | | | | | | |
| 788571 | DAVILA BERNIER, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 125125 | DAVILA BERNIER, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 125126 | DAVILA BERNIER, GRACIE | ADDRESS ON FILE | | | | | | | |
| 125127 | DAVILA BERNIER, YARA | ADDRESS ON FILE | | | | | | | |
| 125128 | DAVILA BERRIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 788572 | DAVILA BERRIOS, JOHN A | ADDRESS ON FILE | | | | | | | |
| 125129 | DAVILA BERRIOS, KARINA | ADDRESS ON FILE | | | | | | | |
| 125130 | DAVILA BETANCOURT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 125131 | DAVILA BETANCOURT, SHEILA | ADDRESS ON FILE | | | | | | | |
| 125132 | DAVILA BEZARES, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 842659 | DAVILA BOCACHICA JORGE | PO BOX 59 | | | | VILLALBA | PR | 00766 | |
| 1661562 | Davila Bocachica, Grisel | ADDRESS ON FILE | | | | | | | |
| 125133 | DAVILA BOCACHICA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 125134 | DAVILA BOCACHICA, ORISON | ADDRESS ON FILE | | | | | | | |
| 125135 | DAVILA BORIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 125136 | DAVILA BORRERO, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 1258156 | DAVILA BRAVO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 125137 | DAVILA BRAVO, JULIO J. | ADDRESS ON FILE | | | | | | | |
| 125138 | DAVILA BROWN, AVELINO | ADDRESS ON FILE | | | | | | | |
| 125139 | DAVILA BRUGMAN, SASHA | ADDRESS ON FILE | | | | | | | |
| 125140 | DAVILA BURGOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 852608 | DAVILA BURGOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 125141 | DAVILA BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 125142 | DAVILA BURGOS, DAMARY | ADDRESS ON FILE | | | | | | | |
| 125143 | DAVILA BURGOS, DAPHNE I | ADDRESS ON FILE | | | | | | | |
| 125144 | Davila Burgos, Juan | ADDRESS ON FILE | | | | | | | |
| 125145 | DAVILA BURGOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 125146 | DAVILA CABALLERO, CYMARA | ADDRESS ON FILE | | | | | | | |
| 125147 | DAVILA CABALLERO, CYMARA M | ADDRESS ON FILE | | | | | | | |
| 125148 | DAVILA CABALLERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 125149 | DAVILA CABALLERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 1854115 | Davila Cabrera, Beatriz | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125150 | DAVILA CABRERA, EDITH Y | ADDRESS ON FILE | | | | | | |
| 125151 | DAVILA CABRERA, GISELLE | ADDRESS ON FILE | | | | | | |
| 788574 | DAVILA CABRERA, GISELLE | ADDRESS ON FILE | | | | | | |
| 125152 | DAVILA CABRERA, GISELLE | ADDRESS ON FILE | | | | | | |
| 2226921 | Davila Camacho, Ines | ADDRESS ON FILE | | | | | | |
| 125153 | DAVILA CAMACHO, KENNETH | ADDRESS ON FILE | | | | | | |
| 125154 | DAVILA CAMACHO, KEVIN | ADDRESS ON FILE | | | | | | |
| 125155 | DAVILA CANCEL, AIXA B. | ADDRESS ON FILE | | | | | | |
| 125156 | DAVILA CANCEL, VANESSA | ADDRESS ON FILE | | | | | | |
| 125157 | DAVILA CANCEL, VANESSA M | ADDRESS ON FILE | | | | | | |
| 125158 | DAVILA CANDELARIA, MAYBELIZ | ADDRESS ON FILE | | | | | | |
| 125159 | DAVILA CANDELARIO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 125160 | DAVILA CANINO, RICARDO | ADDRESS ON FILE | | | | | | |
| 125161 | DAVILA CARABALLO, ERIER | ADDRESS ON FILE | | | | | | |
| 125162 | DAVILA CARABALLO, ILIANIVETTE | ADDRESS ON FILE | | | | | | |
| 125163 | DAVILA CARABALLO, JAVIER | ADDRESS ON FILE | | | | | | |
| 125164 | DAVILA CARABALLO, MARY | ADDRESS ON FILE | | | | | | |
| 788577 | DAVILA CARABALLO, MARY | ADDRESS ON FILE | | | | | | |
| 125165 | DAVILA CARABALLO, SILKA | ADDRESS ON FILE | | | | | | |
| 125166 | DAVILA CARABALLO, YARITZA A. | ADDRESS ON FILE | | | | | | |
| 125167 | DAVILA CARLOS, MARIA E. | ADDRESS ON FILE | | | | | | |
| 1682135 | Davila Carmen H, Schmidt | ADDRESS ON FILE | | | | | | |
| 125168 | DAVILA CARMONA, DALYA | ADDRESS ON FILE | | | | | | |
| 125169 | DAVILA CARO, HELEN | ADDRESS ON FILE | | | | | | |
| 125170 | DAVILA CARRASQUILLO, LIZA M. | ADDRESS ON FILE | | | | | | |
| 125171 | DAVILA CARRASQUILLO, LIZA M. | ADDRESS ON FILE | | | | | | |
| 125172 | DAVILA CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | |
| 125173 | DAVILA CARRASQUILLO, WANDA | ADDRESS ON FILE | | | | | | |
| 2032190 | Davila Carrasquillo, Wanda Elisa | ADDRESS ON FILE | | | | | | |
| 125174 | DAVILA CARRION, EDUARDO | ADDRESS ON FILE | | | | | | |
| 125175 | DAVILA CARTAGENA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 125176 | DAVILA CARTAGENA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1943571 | Davila Cartagena, Virginia | ADDRESS ON FILE | | | | | | |
| 125177 | DAVILA CARTAGENA, WANDA | ADDRESS ON FILE | | | | | | |
| 125178 | DAVILA CASABLANCA, AURORA | ADDRESS ON FILE | | | | | | |
| 125179 | DAVILA CASANOVA, DANIEL | ADDRESS ON FILE | | | | | | |
| 125180 | DAVILA CASASNOVAS, DIANA | ADDRESS ON FILE | | | | | | |
| 125181 | DAVILA CASASNOVAS, GLORIA | ADDRESS ON FILE | | | | | | |
| 125182 | DAVILA CASTANEDA, RONALD | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125183 | DAVILA CASTRO, ANGEL | ADDRESS ON FILE | | | | | | |
| 125184 | DAVILA CASTRO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1730986 | DAVILA CASTRO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 125185 | DAVILA CASTRO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 125187 | DAVILA CASTRO, JANITZA | ADDRESS ON FILE | | | | | | |
| 125188 | Davila Castro, Jose A | ADDRESS ON FILE | | | | | | |
| 125189 | DAVILA CASTRO, JUAN | ADDRESS ON FILE | | | | | | |
| 125190 | DAVILA CASTRO, JUAN E | ADDRESS ON FILE | | | | | | |
| 125191 | DAVILA CASTRO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 788579 | DAVILA CASTRO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 788580 | DAVILA CASTRO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 125192 | DAVILA CEDENO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1258157 | DAVILA CEDENO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 125193 | DAVILA CEPEDA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 2091446 | Davila Cepeda, Maria de L. | ADDRESS ON FILE | | | | | | |
| 125194 | DAVILA CEPEDA, MAYRA N. | ADDRESS ON FILE | | | | | | |
| 125195 | DAVILA CEPEDA, PEDRO | ADDRESS ON FILE | | | | | | |
| 125196 | DAVILA CHARMANT, WILMER A. | ADDRESS ON FILE | | | | | | |
| 788581 | DAVILA CHARRIEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 125197 | DAVILA CHARRIEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 125198 | DAVILA CID, SAMUEL G. | ADDRESS ON FILE | | | | | | |
| 125199 | DAVILA CINTRON MD, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 125200 | DAVILA CINTRON, AIDA N | ADDRESS ON FILE | | | | | | |
| 125201 | DAVILA CINTRON, EUSTAQUIO | ADDRESS ON FILE | | | | | | |
| 125202 | DAVILA CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | |
| 788582 | DAVILA CIRINO, BRAYAN | ADDRESS ON FILE | | | | | | |
| 125203 | DAVILA CIRINO, BRAYAN L | ADDRESS ON FILE | | | | | | |
| 125204 | Davila Cirino, Felix | ADDRESS ON FILE | | | | | | |
| 125205 | DAVILA CIRINO, LUZ | ADDRESS ON FILE | | | | | | |
| 125206 | DAVILA CIRINO, NEYSHA LIZ | ADDRESS ON FILE | | | | | | |
| 125207 | Davila Cirino, Yanira | ADDRESS ON FILE | | | | | | |
| 125208 | DAVILA CLAUDIO, CARMEN N | ADDRESS ON FILE | | | | | | |
| 125209 | DAVILA CLAUDIO, JOAN | ADDRESS ON FILE | | | | | | |
| 125210 | DAVILA CLAUDIO, JUAN A | ADDRESS ON FILE | | | | | | |
| 788583 | DAVILA CLAUDIO, JUAN A. | ADDRESS ON FILE | | | | | | |
| 125211 | DAVILA COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | |
| 125212 | DAVILA COLLAZO, EMANNUEL | ADDRESS ON FILE | | | | | | |
| 125213 | DAVILA COLLAZO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 125214 | DAVILA COLLAZO, LAURA E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 125215 | DAVILA COLON, ADRIANIS | ADDRESS ON FILE | | | | | | | |
| 125216 | DAVILA COLON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 788585 | DAVILA COLON, ANGELIE M | ADDRESS ON FILE | | | | | | | |
| 125217 | DAVILA COLON, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 788586 | DAVILA COLON, CAROLINA M | ADDRESS ON FILE | | | | | | | |
| 125219 | DAVILA COLON, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 788587 | DAVILA COLON, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 1779438 | Davila Colon, Cristina M | ADDRESS ON FILE | | | | | | | |
| 1693504 | DAVILA COLON, CRISTINA M. | ADDRESS ON FILE | | | | | | | |
| 125220 | DAVILA COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 125221 | DAVILA COLON, DAMARY | ADDRESS ON FILE | | | | | | | |
| 125222 | DAVILA COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 125223 | DAVILA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 125224 | DAVILA COLON, FRANK | ADDRESS ON FILE | | | | | | | |
| 125225 | DAVILA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125226 | DAVILA COLON, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 125227 | DAVILA COLON, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 125228 | DAVILA COLON, JORGE OMAR | ADDRESS ON FILE | | | | | | | |
| 125229 | DAVILA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 125230 | DAVILA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 125231 | Davila Colon, Luis F | ADDRESS ON FILE | | | | | | | |
| 1451558 | Dávila Colón, Luis Rafael | ADDRESS ON FILE | | | | | | | |
| 125232 | DAVILA COLON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 125233 | DAVILA COLON, MERARY | ADDRESS ON FILE | | | | | | | |
| 125234 | Davila Colon, Migdalia | ADDRESS ON FILE | | | | | | | |
| 125235 | DAVILA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 788589 | DAVILA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 125236 | DAVILA COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 1954519 | Davila Colon, Nilda A | ADDRESS ON FILE | | | | | | | |
| 125237 | DAVILA COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 125238 | DAVILA COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 125239 | DAVILA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 125241 | DAVILA CONCEPCION, OLGA O | ADDRESS ON FILE | | | | | | | |
| 125242 | DAVILA CONTRERAS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 125243 | DAVILA CORA, DARWIN | ADDRESS ON FILE | | | | | | | |
| 125244 | DAVILA CORDOVA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 125245 | DAVILA CORIANO, ESTHERMARIE | ADDRESS ON FILE | | | | | | | |
| 125246 | DAVILA CORONAS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 788590 | DAVILA CORONAS, SONIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125247 | DAVILA CORONAS, SONIA I. | ADDRESS ON FILE | | | | | | |
| 125248 | DAVILA CORREA, GILDA | ADDRESS ON FILE | | | | | | |
| 125249 | Davila Correa, Jose A | ADDRESS ON FILE | | | | | | |
| 1425171 | DAVILA CORREA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 125251 | DAVILA CORREA, MARTA E. | ADDRESS ON FILE | | | | | | |
| 125252 | Davila Correa, Niulca I | ADDRESS ON FILE | | | | | | |
| 125253 | DAVILA CORREA, WALESKA | ADDRESS ON FILE | | | | | | |
| 125254 | Davila Correa, Wenther | ADDRESS ON FILE | | | | | | |
| 125255 | DAVILA CORTES, ANGEL | ADDRESS ON FILE | | | | | | |
| 125256 | DAVILA CORTES, LUIS | ADDRESS ON FILE | | | | | | |
| 125257 | DAVILA CORTES, LUISA | ADDRESS ON FILE | | | | | | |
| 125258 | Davila Cortes, Melba I | ADDRESS ON FILE | | | | | | |
| 2124655 | Davila Cortes, Melba I. | ADDRESS ON FILE | | | | | | |
| 125186 | DAVILA COSME, SONYA | ADDRESS ON FILE | | | | | | |
| 125240 | DAVILA COSME, WILLIAM | ADDRESS ON FILE | | | | | | |
| 125259 | DAVILA COSS, MICHELLE | ADDRESS ON FILE | | | | | | |
| 125260 | DAVILA COSTALES, AMLISMARIE | ADDRESS ON FILE | | | | | | |
| 125261 | DAVILA COTTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 842660 | DAVILA CRANE RENTAL | PO BOX 9033 | | | | BAYAMON | PR | 00960-9033 |
| 125262 | DAVILA CRESPO, ALEX JAVIER | ADDRESS ON FILE | | | | | | |
| 125263 | DAVILA CRESPO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 125264 | DAVILA CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 788591 | DAVILA CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 125265 | DAVILA CRUZ, AIDA | ADDRESS ON FILE | | | | | | |
| 125266 | DAVILA CRUZ, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 125267 | DAVILA CRUZ, AXEL L. | ADDRESS ON FILE | | | | | | |
| 125268 | DAVILA CRUZ, DOROTHY M. | ADDRESS ON FILE | | | | | | |
| 1542058 | Davila Cruz, Edna | ADDRESS ON FILE | | | | | | |
| 125269 | DAVILA CRUZ, EDWIN ALFREDO | ADDRESS ON FILE | | | | | | |
| 125270 | DAVILA CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 125271 | DAVILA CRUZ, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 2157731 | Davila Cruz, Hermitanio | ADDRESS ON FILE | | | | | | |
| 788592 | DAVILA CRUZ, HYRAIDA | ADDRESS ON FILE | | | | | | |
| 125272 | DAVILA CRUZ, IRMA | ADDRESS ON FILE | | | | | | |
| 1419422 | DAVILA CRUZ, JOSE L. | INTITUCIÓN BAYAMON | BAYAMON 501 EDIFICIO 2-G-111 BOX 607073 | | | BAYAMON | PR | 00960 |
| 125273 | DAVILA CRUZ, LIZ | ADDRESS ON FILE | | | | | | |
| 125274 | DAVILA CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125275 | DAVILA CRUZ, MIRTA A | ADDRESS ON FILE | | | | | | |
| 125276 | DAVILA CRUZ, MONICA | ADDRESS ON FILE | | | | | | |
| 125277 | DAVILA CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 125278 | DAVILA CRUZ, RUTH E | ADDRESS ON FILE | | | | | | |
| 125279 | DAVILA CRUZ, SUHAIL | ADDRESS ON FILE | | | | | | |
| 125280 | DAVILA CRUZ, WANDA | ADDRESS ON FILE | | | | | | |
| 125281 | Davila Cruz, Wanda I | ADDRESS ON FILE | | | | | | |
| 125282 | DAVILA DAVILA, ANGEL | ADDRESS ON FILE | | | | | | |
| 125283 | DAVILA DAVILA, ARLIA | ADDRESS ON FILE | | | | | | |
| 125284 | DAVILA DAVILA, DELIA L | ADDRESS ON FILE | | | | | | |
| 1772377 | Davila Davila, Delia Luz | ADDRESS ON FILE | | | | | | |
| 125285 | DAVILA DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 125286 | DAVILA DAVILA, KENIA | ADDRESS ON FILE | | | | | | |
| 125287 | DAVILA DAVILA, LIARA | ADDRESS ON FILE | | | | | | |
| 125288 | DAVILA DAVILA, NELSON | ADDRESS ON FILE | | | | | | |
| 125289 | DAVILA DAVILA, OVIDIO | ADDRESS ON FILE | | | | | | |
| 788593 | DAVILA DAVILA, YAMITZA | ADDRESS ON FILE | | | | | | |
| 125290 | DAVILA DE BURDEN, AIDA | ADDRESS ON FILE | | | | | | |
| 125291 | DAVILA DE GARCIA, JESSIKA | ADDRESS ON FILE | | | | | | |
| 788594 | DAVILA DE GRACIA, JESSIKA A | ADDRESS ON FILE | | | | | | |
| 125292 | DAVILA DE GRACIA, MARVIN | ADDRESS ON FILE | | | | | | |
| 125293 | DAVILA DE GRACIA, RICARDO | ADDRESS ON FILE | | | | | | |
| 125295 | DAVILA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | |
| 125297 | DAVILA DE JESUS, JUDITH N. | ADDRESS ON FILE | | | | | | |
| 125298 | DAVILA DE JESUS, LOYDA L | ADDRESS ON FILE | | | | | | |
| 125299 | DAVILA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | |
| 2198089 | Davila De Jesus, Pablo Manuel | ADDRESS ON FILE | | | | | | |
| 125300 | DAVILA DE JESUS, REINA | ADDRESS ON FILE | | | | | | |
| 788595 | DAVILA DE LEON, FELICITA | ADDRESS ON FILE | | | | | | |
| 125302 | DAVILA DE RAMIREZ, MATILDE | ADDRESS ON FILE | | | | | | |
| 125303 | DAVILA DEL CAMPO, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 1425172 | DAVILA DEL VALLE, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 125305 | DAVILA DEL VALLE, EDDIE | ADDRESS ON FILE | | | | | | |
| 125306 | DAVILA DEL VALLE, LUZ | ADDRESS ON FILE | | | | | | |
| 125307 | DAVILA DEL VALLE, OSCAR G. | ADDRESS ON FILE | | | | | | |
| 125308 | DAVILA DEL VALLE, SONIA | ADDRESS ON FILE | | | | | | |
| 125309 | DAVILA DELGADO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 125310 | DAVILA DELGADO, SANTOS | ADDRESS ON FILE | | | | | | |
| 2080673 | Davila Deodatti , Carlos E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1843203 | Davila Deodatti, Sylvia M | ADDRESS ON FILE | | | | | | | |
| 125311 | DAVILA DEPEDRO MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 125312 | DAVILA DEPEDRO MD, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 125313 | DAVILA DIAZ MD, ZAYDA | ADDRESS ON FILE | | | | | | | |
| 125314 | DAVILA DIAZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 2094308 | Davila Diaz, Aida R. | ADDRESS ON FILE | | | | | | | |
| 125296 | DAVILA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1719939 | Dávila Díaz, Ana I. | ADDRESS ON FILE | | | | | | | |
| 125315 | DAVILA DIAZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 125316 | DAVILA DIAZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1597741 | Davila Diaz, Brenda I | ADDRESS ON FILE | | | | | | | |
| 125317 | DAVILA DIAZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 125318 | DAVILA DIAZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 2205736 | Davila Diaz, Elvira | ADDRESS ON FILE | | | | | | | |
| 125319 | DAVILA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125320 | DAVILA DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 125321 | DAVILA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 125322 | DAVILA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125323 | Davila Diaz, Juan A | ADDRESS ON FILE | | | | | | | |
| 125324 | DAVILA DIAZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 125325 | DAVILA DIAZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 788596 | DAVILA DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 125326 | DAVILA DIAZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 125327 | DAVILA DIAZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 2189204 | Davila Diaz, Reineria | ADDRESS ON FILE | | | | | | | |
| 125328 | DAVILA DIAZ, WILMARI | ADDRESS ON FILE | | | | | | | |
| 125329 | DAVILA DIAZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 1258158 | DAVILA DIAZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 125331 | DAVILA DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 125332 | DAVILA DOMENECH, CESAR | ADDRESS ON FILE | | | | | | | |
| 125333 | DAVILA DOMINGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 125334 | DAVILA DOMINGUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 125335 | DAVILA DOMINGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 125336 | DAVILA DONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 125337 | DAVILA DROZ, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 125338 | DAVILA DUPREY, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 125339 | DAVILA ESCOBAR, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 125340 | DAVILA ESCUDERO, RUT M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 125341 | DAVILA ESQUILIN, GLENDA G. | ADDRESS ON FILE | | | | | | | |
| 2196496 | Davila Estrada, Jose | ADDRESS ON FILE | | | | | | | |
| 788597 | DAVILA FALCON, CARLA C | ADDRESS ON FILE | | | | | | | |
| 125342 | DAVILA FEBUS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 125344 | DAVILA FELICIANO, HILDA | ADDRESS ON FILE | | | | | | | |
| 125343 | DAVILA FELICIANO, HILDA | ADDRESS ON FILE | | | | | | | |
| 125345 | DAVILA FELIX, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 1774405 | Davila Felix, Janette | ADDRESS ON FILE | | | | | | | |
| 788598 | DAVILA FELIX, JANETTE | ADDRESS ON FILE | | | | | | | |
| 125346 | DAVILA FELIX, JANETTE | ADDRESS ON FILE | | | | | | | |
| 125347 | DAVILA FERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 125348 | DAVILA FERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 125349 | DAVILA FERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 788599 | DAVILA FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 125350 | DAVILA FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1355534 | DAVILA FERNANDEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 125351 | DAVILA FERRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125352 | DAVILA FIGUEROA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 2214063 | Davila Figueroa, Bejamin | ADDRESS ON FILE | | | | | | | |
| 125353 | DAVILA FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 125354 | DAVILA FIGUEROA, CORAL | ADDRESS ON FILE | | | | | | | |
| 125355 | DAVILA FIGUEROA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 125356 | DAVILA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 125357 | DAVILA FIGUEROA, ELBA D | ADDRESS ON FILE | | | | | | | |
| 125358 | DAVILA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125359 | DAVILA FIGUEROA, JHOCELYN | ADDRESS ON FILE | | | | | | | |
| 125360 | DAVILA FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2173671 | Davila Figueroa, Jose I. | ADDRESS ON FILE | | | | | | | |
| 1643524 | Davila Figueroa, Juanita | ADDRESS ON FILE | | | | | | | |
| 1680685 | Davila Figueroa, Juanita | ADDRESS ON FILE | | | | | | | |
| 125361 | DAVILA FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 2176425 | DAVILA FIGUEROA, MAGDA L. | P.O. BOX 219 | | | | CANOVANAS | PR | 00729-0219 | |
| 125362 | DAVILA FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 125363 | DAVILA FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| 788601 | DAVILA FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| 125364 | DAVILA FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 125365 | DAVILA FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125366 | DAVILA FIGUEROA, YAIRELIZ | ADDRESS ON FILE | | | | | | |
| 125367 | DAVILA FLORES, BLANCA I | ADDRESS ON FILE | | | | | | |
| 1792648 | Dávila Flores, Blanca I. | ADDRESS ON FILE | | | | | | |
| 125368 | DAVILA FLORES, DOLORES | ADDRESS ON FILE | | | | | | |
| 125369 | Davila Flores, Janet | ADDRESS ON FILE | | | | | | |
| 125371 | DAVILA FLORES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 125370 | DAVILA FLORES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 125372 | Davila Flores, Jorge L | ADDRESS ON FILE | | | | | | |
| 125373 | DAVILA FLORES, LUIS | ADDRESS ON FILE | | | | | | |
| 125374 | DAVILA FOURNIER, DALIZ M | ADDRESS ON FILE | | | | | | |
| 125375 | DAVILA FRADES, ARLEEN | ADDRESS ON FILE | | | | | | |
| 125376 | DAVILA FRANCO, ANGEL | ADDRESS ON FILE | | | | | | |
| 125377 | DAVILA FROMETA, YASENIA | ADDRESS ON FILE | | | | | | |
| 125378 | DAVILA FUENTES, DANALIZ | ADDRESS ON FILE | | | | | | |
| 788602 | DAVILA FUENTES, DANALIZ | ADDRESS ON FILE | | | | | | |
| 125379 | DAVILA FUENTES, JANNAL M | ADDRESS ON FILE | | | | | | |
| 125381 | DAVILA FUENTES, NAYDA I. | ADDRESS ON FILE | | | | | | |
| 125382 | DAVILA FUENTES, VICTOR | ADDRESS ON FILE | | | | | | |
| 125383 | DAVILA FUENTES, VICTOR M | ADDRESS ON FILE | | | | | | |
| 125384 | DAVILA GALARZA, ELLIOT | ADDRESS ON FILE | | | | | | |
| 788603 | DAVILA GALI, KEISHLA M | ADDRESS ON FILE | | | | | | |
| 125385 | DAVILA GARCIA MD, EDGAR | ADDRESS ON FILE | | | | | | |
| 125386 | DAVILA GARCIA TRUST | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 125387 | DAVILA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 125388 | DAVILA GARCIA, ANGELA ROSA | ADDRESS ON FILE | | | | | | |
| 125389 | DAVILA GARCIA, EDGAR | ADDRESS ON FILE | | | | | | |
| 125390 | DAVILA GARCIA, EDNA R | ADDRESS ON FILE | | | | | | |
| 125391 | DAVILA GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 125392 | Dávila Garcia, EMMA LUZ | ADDRESS ON FILE | | | | | | |
| 125393 | Davila Garcia, Felix | ADDRESS ON FILE | | | | | | |
| 2129018 | Davila Garcia, Germania | ADDRESS ON FILE | | | | | | |
| 125394 | DAVILA GARCIA, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 125395 | DAVILA GARCIA, IBIS M | ADDRESS ON FILE | | | | | | |
| 788604 | DAVILA GARCIA, JASIEL | ADDRESS ON FILE | | | | | | |
| 125396 | DAVILA GARCIA, JOSE L | ADDRESS ON FILE | | | | | | |
| 125397 | DAVILA GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 690703 | DAVILA GARCIA, JUAN M. | ADDRESS ON FILE | | | | | | |
| 125399 | DAVILA GARCIA, KARLO | ADDRESS ON FILE | | | | | | |
| 125400 | DAVILA GARCIA, LUCILA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 125401 | DAVILA GARCIA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 125402 | DAVILA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 788606 | DAVILA GARCIA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 788607 | DAVILA GARCIA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 125403 | DAVILA GARCIA, LYNNETTE M | ADDRESS ON FILE | | | | | | | |
| 1992082 | Davila Garcia, Lynnette M. | ADDRESS ON FILE | | | | | | | |
| 788608 | DAVILA GARCIA, LYZZETTE M | ADDRESS ON FILE | | | | | | | |
| 125404 | DAVILA GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 125405 | DAVILA GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 125406 | DAVILA GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 125407 | DAVILA GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 125408 | DAVILA GARCIA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 1791629 | Davila Garcia, Nilda L | ADDRESS ON FILE | | | | | | | |
| 1812267 | Davila Garcia, Nilda L | ADDRESS ON FILE | | | | | | | |
| 125409 | DAVILA GARCIA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 125410 | DAVILA GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| 1500784 | Davila Garcia, Saul | ADDRESS ON FILE | | | | | | | |
| 125411 | DAVILA GARCIA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 788609 | DAVILA GARCIA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 125412 | DAVILA GARCIA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 125413 | Davila Gines, Marangeli | ADDRESS ON FILE | | | | | | | |
| 125414 | DAVILA GINES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 125415 | DAVILA GOMEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1818848 | Davila Gomez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 125417 | DAVILA GOMEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 125418 | DAVILA GOMEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2022964 | Davila Gomez, Milagros | ADDRESS ON FILE | | | | | | | |
| 125419 | Davila Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| 125420 | DAVILA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 788610 | DAVILA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125421 | DAVILA GONZALEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 125422 | DAVILA GONZALEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 125423 | DAVILA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 125424 | DAVILA GONZALEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 1713215 | Davila Gonzalez, Eli I | ADDRESS ON FILE | | | | | | | |
| 125425 | DAVILA GONZALEZ, ELI I | ADDRESS ON FILE | | | | | | | |
| 125426 | DAVILA GONZALEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 125427 | DAVILA GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 125428 | DAVILA GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 125429 | DAVILA GONZALEZ, GLENDA | ADDRESS ON FILE |
| 125430 | DAVILA GONZALEZ, GRACIELA | ADDRESS ON FILE |
| 125431 | DAVILA GONZALEZ, GUILLERMO | ADDRESS ON FILE |
| 125432 | Davila Gonzalez, Herminio | ADDRESS ON FILE |
| 125433 | DAVILA GONZALEZ, IVAN | ADDRESS ON FILE |
| 125434 | DAVILA GONZALEZ, JANINA | ADDRESS ON FILE |
| 125435 | DAVILA GONZALEZ, JANNETTE | ADDRESS ON FILE |
| 125436 | DAVILA GONZALEZ, JOSE | ADDRESS ON FILE |
| 125437 | DAVILA GONZALEZ, JOSE | ADDRESS ON FILE |
| 125438 | DAVILA GONZALEZ, JOSE A. | ADDRESS ON FILE |
| 125439 | DAVILA GONZALEZ, JULIA M | ADDRESS ON FILE |
| 125440 | DAVILA GONZALEZ, JUSTO | ADDRESS ON FILE |
| 125441 | DAVILA GONZALEZ, LISSETTE | ADDRESS ON FILE |
| 125442 | DAVILA GONZALEZ, LUIS B. | ADDRESS ON FILE |
| 125443 | DAVILA GONZALEZ, MARIA E | ADDRESS ON FILE |
| 125444 | DAVILA GONZALEZ, MIGUEL | ADDRESS ON FILE |
| 125445 | DAVILA GONZALEZ, NANCY | ADDRESS ON FILE |
| 788611 | DAVILA GONZALEZ, NORMA | ADDRESS ON FILE |
| 125446 | DAVILA GONZALEZ, NORMA I | ADDRESS ON FILE |
| 2098307 | Davila Gonzalez, Norma Ivette | ADDRESS ON FILE |
| 125448 | DAVILA GONZALEZ, RUBEN | ADDRESS ON FILE |
| 125449 | DAVILA GOYTIA, LEEMARY | ADDRESS ON FILE |
| 125450 | DAVILA GOYTIA, LIZ | ADDRESS ON FILE |
| 125451 | DAVILA GOYTIA, LUIS | ADDRESS ON FILE |
| 1772348 | Davila Guadalupe, Diana | ADDRESS ON FILE |
| 125452 | DAVILA GUADALUPE, DIANA L. | ADDRESS ON FILE |
| 1775159 | DAVILA GUADALUPE, DIANA L. | ADDRESS ON FILE |
| 125453 | DAVILA GUADALUPE, GLORIA E | ADDRESS ON FILE |
| 125454 | DAVILA GUADALUPE, JOSE | ADDRESS ON FILE |
| 125455 | DAVILA GUARDIOLA, ARTIE | ADDRESS ON FILE |
| 125457 | DAVILA GUZMAN, JESSICA | ADDRESS ON FILE |
| 125456 | DAVILA GUZMAN, JESSICA | ADDRESS ON FILE |
| 125458 | DAVILA GUZMAN, NILDA T. | ADDRESS ON FILE |
| 125459 | DAVILA HANCE, SAMUEL | ADDRESS ON FILE |
| 125460 | DAVILA HERNANDEZ, ALEXIS | ADDRESS ON FILE |
| 125461 | DAVILA HERNANDEZ, AMARIS E. | ADDRESS ON FILE |
| 125462 | DAVILA HERNANDEZ, ANA M | ADDRESS ON FILE |
| 788612 | DAVILA HERNANDEZ, ANA M. | ADDRESS ON FILE |
| 125463 | DAVILA HERNANDEZ, AWILDA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125464 | DAVILA HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 125466 | DAVILA HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 125465 | Davila Hernandez, Daniel | ADDRESS ON FILE | | | | | | |
| 788613 | DAVILA HERNANDEZ, ENID | ADDRESS ON FILE | | | | | | |
| 125467 | DAVILA HERNANDEZ, ENID S | ADDRESS ON FILE | | | | | | |
| 2052824 | Davila Hernandez, Enid Suheil | ADDRESS ON FILE | | | | | | |
| 125469 | DAVILA HERNANDEZ, GLORYMAR | ADDRESS ON FILE | | | | | | |
| 125468 | DAVILA HERNANDEZ, GLORYMAR | ADDRESS ON FILE | | | | | | |
| 125470 | Davila Hernandez, Heriberto | ADDRESS ON FILE | | | | | | |
| 788614 | DAVILA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 125471 | DAVILA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 125472 | DAVILA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 125473 | DAVILA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 125474 | DAVILA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 788615 | DAVILA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 788616 | DAVILA HERNANDEZ, LUISA A. | ADDRESS ON FILE | | | | | | |
| 125476 | DAVILA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 125477 | Davila Hernandez, Maria I. | ADDRESS ON FILE | | | | | | |
| 125478 | DAVILA HERNANDEZ, MARLEE | ADDRESS ON FILE | | | | | | |
| 788617 | DAVILA HERNANDEZ, MARLEE | ADDRESS ON FILE | | | | | | |
| 125479 | DAVILA HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 125480 | DAVILA HERNANDEZ, NAHOMI | ADDRESS ON FILE | | | | | | |
| 125481 | Davila Hernandez, Raul | ADDRESS ON FILE | | | | | | |
| 125482 | DAVILA HERNANDEZ, SHERLEY I. | ADDRESS ON FILE | | | | | | |
| 125483 | DAVILA HERNANDEZ, TAYLIN | ADDRESS ON FILE | | | | | | |
| 125484 | DAVILA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 125485 | DAVILA HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 125486 | DAVILA HUERTAS, GLADYBEL | ADDRESS ON FILE | | | | | | |
| 125487 | DAVILA HUERTAS, SHIRELLE | ADDRESS ON FILE | | | | | | |
| 636780 | DAVILA HYDROLIC | P O BOX 7861 | | | | CAROLINA | PR | 00986 |
| 125488 | DAVILA IRAOLA, ALEXIS J. | ADDRESS ON FILE | | | | | | |
| 125489 | DAVILA IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | |
| 125490 | DAVILA JIMENEZ, BETSY I | ADDRESS ON FILE | | | | | | |
| 1799660 | DAVILA JIMENEZ, BETSY I | ADDRESS ON FILE | | | | | | |
| 125491 | DAVILA JIMENEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 1774129 | Davila Jimenez, Janice | ADDRESS ON FILE | | | | | | |
| 125492 | Davila Jimenez, Peter John | ADDRESS ON FILE | | | | | | |
| 125493 | DAVILA JUSTINIANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 125494 | DAVILA KERCADO, EMMANUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125495 | DAVILA KUILAN, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 2219811 | Davila Kuilan, Maria del Rosario | ADDRESS ON FILE | | | | | | |
| 125498 | DAVILA LABIOSA, CECILIO | ADDRESS ON FILE | | | | | | |
| 125499 | DAVILA LARROCA, SOFIA | ADDRESS ON FILE | | | | | | |
| 125500 | DAVILA LASANTA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 125501 | Davila Laureano, Johnsuet | ADDRESS ON FILE | | | | | | |
| 125502 | DAVILA LAUREANO, JORGE | ADDRESS ON FILE | | | | | | |
| 125503 | DAVILA LAUREANO, JOSEAN M. | ADDRESS ON FILE | | | | | | |
| 125504 | DAVILA LAUREANO, JOSEPH T. | ADDRESS ON FILE | | | | | | |
| 125505 | DAVILA LAUREANO, JUAN | ADDRESS ON FILE | | | | | | |
| 125506 | DAVILA LEBRON, IVAN | CALLE 229 JE10 | URB.COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1419423 | DAVILA LEBRON, IVAN | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 |
| 125507 | DAVILA LEBRON, WANDA I | ADDRESS ON FILE | | | | | | |
| 125508 | DAVILA LEON, KAREN J | ADDRESS ON FILE | | | | | | |
| 125509 | DAVILA LEON, LUIS | ADDRESS ON FILE | | | | | | |
| 125510 | DAVILA LEON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 788619 | DAVILA LIZARDI, MAYRA | ADDRESS ON FILE | | | | | | |
| 125511 | DAVILA LIZARDI, MAYRA I | ADDRESS ON FILE | | | | | | |
| 1977443 | DAVILA LIZARDI, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 125512 | DAVILA LIZARDI, SANTOS A | ADDRESS ON FILE | | | | | | |
| 125513 | DAVILA LIZASUAIN, ARACELIS | ADDRESS ON FILE | | | | | | |
| 1604421 | Davila Lizasuain, Aracelis | ADDRESS ON FILE | | | | | | |
| 125514 | DAVILA LLOPIZ, ANGEL I | ADDRESS ON FILE | | | | | | |
| 125515 | DAVILA LLOPIZ, JOSHIAM | ADDRESS ON FILE | | | | | | |
| 125516 | DAVILA LONNEMANN, JORGE | ADDRESS ON FILE | | | | | | |
| 125517 | DAVILA LOPES MD, JUAN A | ADDRESS ON FILE | | | | | | |
| 842661 | DAVILA LOPEZ RAMON A. | HILL BROTHERS | 77 CALLE 12 | | | SAN JUAN | PR | 00924 |
| 125518 | DAVILA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 125519 | Davila Lopez, Angel C | ADDRESS ON FILE | | | | | | |
| 125520 | DAVILA LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 125521 | DAVILA LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 125522 | DAVILA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 125523 | DAVILA LOPEZ, DAREM | ADDRESS ON FILE | | | | | | |
| 125524 | DAVILA LOPEZ, DAREM | ADDRESS ON FILE | | | | | | |
| 125525 | DAVILA LOPEZ, DAREM J | ADDRESS ON FILE | | | | | | |
| 125526 | DAVILA LOPEZ, DESIREE | ADDRESS ON FILE | | | | | | |
| 125527 | DAVILA LOPEZ, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 125528 | DAVILA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 125529 | DAVILA LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125530 | DAVILA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 125531 | DAVILA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 125532 | Davila Lopez, Jose J | ADDRESS ON FILE | | | | | | |
| 125533 | Davila Lopez, Luis | ADDRESS ON FILE | | | | | | |
| 125534 | DAVILA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 125535 | DAVILA LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 125536 | DAVILA LOPEZ, MYRA | ADDRESS ON FILE | | | | | | |
| 125537 | DAVILA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1532680 | DAVILA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 125538 | DAVILA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 125539 | DAVILA LOPEZ, SONIA E | ADDRESS ON FILE | | | | | | |
| 788621 | DAVILA LOPEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 125540 | DAVILA LOZADA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 788622 | DAVILA LOZADA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 125541 | DAVILA LOZADA, JUAN | ADDRESS ON FILE | | | | | | |
| 788623 | DAVILA LOZADA, YANIRA | ADDRESS ON FILE | | | | | | |
| 125542 | DAVILA LOZADA, YANIRA | ADDRESS ON FILE | | | | | | |
| 125543 | DAVILA LOZADA, YANIRA | ADDRESS ON FILE | | | | | | |
| 125544 | Davila Lozano, Ana Delia | ADDRESS ON FILE | | | | | | |
| 125545 | DAVILA LUGO, IVONNE | ADDRESS ON FILE | | | | | | |
| 788624 | DAVILA LUGO, IVONNE | ADDRESS ON FILE | | | | | | |
| 125546 | DAVILA LUGO, JOSE C. | ADDRESS ON FILE | | | | | | |
| 125547 | DAVILA LUGO, JOSSIE | ADDRESS ON FILE | | | | | | |
| 125548 | DAVILA LUGO, MARIA C | ADDRESS ON FILE | | | | | | |
| 125549 | DAVILA LUGO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 125550 | DAVILA LUGO, SOCORRO | ADDRESS ON FILE | | | | | | |
| 125551 | DAVILA LUQUIS, CARMRN L. | ADDRESS ON FILE | | | | | | |
| 125552 | DAVILA MACHADO, EMNEDIES | ADDRESS ON FILE | | | | | | |
| 636781 | DAVILA MACHINE SHOP | BOX 1814 | | | CAYEY | PR | 00737 | |
| 125553 | DAVILA MADERA, ROSA M | ADDRESS ON FILE | | | | | | |
| 125554 | Davila Malave, Felix M | ADDRESS ON FILE | | | | | | |
| 125555 | DAVILA MALAVE, GLENDA | ADDRESS ON FILE | | | | | | |
| 852609 | DAVILA MALAVE, GLENDA I. | ADDRESS ON FILE | | | | | | |
| 125556 | DAVILA MALAVE, JUAN R | ADDRESS ON FILE | | | | | | |
| 125557 | DAVILA MALAVE, RUBEN | ADDRESS ON FILE | | | | | | |
| 125558 | DAVILA MALDONADO, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 125559 | DAVILA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 125560 | DAVILA MALDONADO, IRIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1862815 | Davila Maldonado, Irma L. | ADDRESS ON FILE | | | | | | | |
| 788625 | DAVILA MALDONADO, MARLENNY | ADDRESS ON FILE | | | | | | | |
| 125562 | DAVILA MANSO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 125561 | DAVILA MANSO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 125563 | DAVILA MANSO, IRENE | ADDRESS ON FILE | | | | | | | |
| 125564 | Davila Marcano, Edgardo | ADDRESS ON FILE | | | | | | | |
| 125565 | DAVILA MARCANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 125566 | DAVILA MARCANO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 125567 | DAVILA MARCANO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 125568 | DAVILA MARERRO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 125569 | DAVILA MARICHAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 125570 | DAVILA MARIERA, RITA | ADDRESS ON FILE | | | | | | | |
| 125571 | DAVILA MARQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 125572 | Davila Marquez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 125573 | DAVILA MARRERO MD, ELIXMAHIR | ADDRESS ON FILE | | | | | | | |
| 125574 | DAVILA MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125575 | DAVILA MARRERO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 125576 | DAVILA MARRERO, JAIME G. | ADDRESS ON FILE | | | | | | | |
| 125577 | DAVILA MARRERO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 125578 | DAVILA MARRERO, ROSA B. | ADDRESS ON FILE | | | | | | | |
| 125579 | DAVILA MARRERO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 2002276 | Davila Marrero, Yazmin | ADDRESS ON FILE | | | | | | | |
| 125580 | DAVILA MARTINEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 125581 | DAVILA MARTINEZ, BELEN MAGALIS | ADDRESS ON FILE | | | | | | | |
| 788627 | DAVILA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 125582 | DAVILA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 125583 | Davila Martinez, Jensen N | ADDRESS ON FILE | | | | | | | |
| 125584 | DAVILA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125585 | DAVILA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125586 | DAVILA MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 125587 | DAVILA MARTINEZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 2067051 | Davila Martinez, Julia E. | ADDRESS ON FILE | | | | | | | |
| 125588 | DAVILA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2108810 | Davila Martinez, Luz A. | ADDRESS ON FILE | | | | | | | |
| 125589 | DAVILA MARTINEZ, LUZ ANGELES | ADDRESS ON FILE | | | | | | | |
| 125590 | DAVILA MARTINEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 125591 | DAVILA MARTINEZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| 125593 | DAVILA MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 125592 | DAVILA MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 125594 | DAVILA MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 125595 | DAVILA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 125596 | DAVILA MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 125597 | DAVILA MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 125598 | DAVILA MARTINEZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 125599 | DAVILA MASSINI, ARIEL | ADDRESS ON FILE | | | | | | |
| 125600 | DAVILA MASSINI, LYDIROSA | ADDRESS ON FILE | | | | | | |
| 788628 | DAVILA MATEO, HERNAN | ADDRESS ON FILE | | | | | | |
| 604829 | Davila Matos, Alexis | ADDRESS ON FILE | | | | | | |
| 125602 | DAVILA MATOS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 125603 | DAVILA MATOS, BLANCALY | ADDRESS ON FILE | | | | | | |
| 125604 | DAVILA MATOS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1972608 | Davila Matos, Ingrid L | ADDRESS ON FILE | | | | | | |
| 125605 | DAVILA MATOS, INGRID L | ADDRESS ON FILE | | | | | | |
| 125606 | DAVILA MATOS, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 125607 | DAVILA MATOS, JORGE | ADDRESS ON FILE | | | | | | |
| 125608 | DAVILA MATOS, JOSE G. | ADDRESS ON FILE | | | | | | |
| 125609 | DAVILA MATOS, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | |
| 125610 | DAVILA MATTA, LUZ A | ADDRESS ON FILE | | | | | | |
| 125611 | DAVILA MATTEI, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 125612 | DAVILA MAYMI, ANGEL M | ADDRESS ON FILE | | | | | | |
| 1790474 | Davila Maymi, Angel Manuel | ADDRESS ON FILE | | | | | | |
| 125613 | DAVILA MAYSONET, JESUS | ADDRESS ON FILE | | | | | | |
| 125614 | DAVILA MEDERO, JOSE | ADDRESS ON FILE | | | | | | |
| 125615 | DAVILA MEDINA, ADELA | ADDRESS ON FILE | | | | | | |
| 1536356 | Davila Medina, Adela E | ADDRESS ON FILE | | | | | | |
| 1258159 | DAVILA MEDINA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 125616 | DAVILA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 125617 | DAVILA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 125619 | DAVILA MEDINA, JAIME | ADDRESS ON FILE | | | | | | |
| 125618 | Davila Medina, Jaime | ADDRESS ON FILE | | | | | | |
| 788629 | DAVILA MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 125620 | DAVILA MEDINA, JOSE H | ADDRESS ON FILE | | | | | | |
| 2103439 | Davila Medina, Jose H | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 788630 | DAVILA MEDINA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 2118348 | Davila Medina, Jose H. | ADDRESS ON FILE | | | | | | | |
| 788631 | DAVILA MEDINA, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 125621 | DAVILA MEDINA, MARILIN | ADDRESS ON FILE | | | | | | | |
| 125622 | DAVILA MEJIAS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 125624 | DAVILA MEJIAS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 125625 | DAVILA MELECIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 125626 | DAVILA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125627 | DAVILA MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 125628 | DAVILA MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 125629 | DAVILA MELENDEZ, ELIGIO J | ADDRESS ON FILE | | | | | | | |
| 125630 | DAVILA MELENDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 125631 | Davila Melendez, Elvin O | ADDRESS ON FILE | | | | | | | |
| 125632 | DAVILA MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 125633 | DAVILA MENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 125634 | DAVILA MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125635 | DAVILA MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 788632 | DAVILA MENDEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 125636 | DAVILA MENDOZA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 125637 | DAVILA MENDOZA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 125638 | DAVILA MENENDEZ ANTHONY | ADDRESS ON FILE | | | | | | | |
| 125639 | DAVILA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 125640 | DAVILA MERCADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 125641 | DAVILA MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 125642 | DAVILA MESTRE, LUDWING E. | ADDRESS ON FILE | | | | | | | |
| 125643 | DAVILA MICHEO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 125644 | DAVILA MIRANDA, MALCOLM | ADDRESS ON FILE | | | | | | | |
| 125645 | DAVILA MOLINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 125646 | DAVILA MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 125647 | DAVILA MONSERRATE, LUIS | ADDRESS ON FILE | | | | | | | |
| 125648 | DAVILA MONSERRATE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 125649 | DAVILA MONTALVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125650 | DAVILA MONTANER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 788633 | DAVILA MONTANES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 125651 | DAVILA MONTANEZ, VIRGEN L. | ADDRESS ON FILE | | | | | | | |
| 125652 | DAVILA MONTES, JULIO | ADDRESS ON FILE | | | | | | | |
| 125653 | DAVILA MORA, NADJA | ADDRESS ON FILE | | | | | | | |
| 125654 | DAVILA MORA, NADJA S. | ADDRESS ON FILE | | | | | | | |
| 125655 | DAVILA MORALES, ANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 125656 | DAVILA MORALES, ANA D | ADDRESS ON FILE | | | | | | | |
| 125657 | DAVILA MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| 788634 | DAVILA MORALES, BENITA | ADDRESS ON FILE | | | | | | | |
| 125658 | DAVILA MORALES, BENITA | ADDRESS ON FILE | | | | | | | |
| 125659 | DAVILA MORALES, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 125660 | DAVILA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125661 | DAVILA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125662 | DAVILA MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 125663 | DAVILA MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 125664 | DAVILA MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 125665 | DAVILA MORALES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 125666 | DAVILA MORALES, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 125667 | DAVILA MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 125668 | DAVILA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 125669 | DAVILA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1729967 | Davila Morales, Juan | ADDRESS ON FILE | | | | | | | |
| 125670 | DAVILA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 125671 | Davila Morales, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 2213988 | Davila Morales, Julio M. | ADDRESS ON FILE | | | | | | | |
| 788635 | DAVILA MORALES, LAURA | ADDRESS ON FILE | | | | | | | |
| 125672 | DAVILA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 788636 | DAVILA MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 125673 | DAVILA MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 125674 | Davila Morales, Migdamary | ADDRESS ON FILE | | | | | | | |
| 2160817 | Davila Morales, Rafael A | ADDRESS ON FILE | | | | | | | |
| 125675 | DAVILA MORALES, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| 125676 | DAVILA MORAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 125677 | DAVILA MORAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 125678 | DAVILA MUNDO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 125679 | DAVILA MUNIZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 125680 | DAVILA NATER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125681 | DAVILA NAVARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1679432 | Davila Navarro, Carlos | ADDRESS ON FILE | | | | | | | |
| 125682 | DAVILA NAVARRO, CESAR | ADDRESS ON FILE | | | | | | | |
| 125683 | DAVILA NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 125684 | DAVILA NAVARRO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 125685 | DAVILA NEGRON MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 125686 | DAVILA NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 125687 | DAVILA NEGRON, ANA V | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 788637 | DAVILA NEGRON, ANA V | ADDRESS ON FILE | | | | | | | |
| 125688 | DAVILA NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 125689 | Davila Negron, Edwin | ADDRESS ON FILE | | | | | | | |
| 788638 | DAVILA NEGRON, IRMA | ADDRESS ON FILE | | | | | | | |
| 125690 | DAVILA NEGRON, IRMA C | ADDRESS ON FILE | | | | | | | |
| 125691 | DAVILA NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 125692 | Davila Negron, Luis F | ADDRESS ON FILE | | | | | | | |
| 125693 | DAVILA NEGRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 636782 | DAVILA NIEVES AVILES | BOX 1599 | | | | AIBONITO | PR | 00705 | |
| 2233546 | DAVILA NIEVES, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 125694 | DAVILA NIEVES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 125695 | DAVILA NIEVES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 788639 | DAVILA NIEVES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 125696 | DAVILA NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 125697 | DAVILA NUNEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 125698 | DAVILA OCASIO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 125699 | DAVILA OCASIO, MIRTEA E | ADDRESS ON FILE | | | | | | | |
| 125700 | DAVILA OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 125701 | DAVILA OJEDA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 125702 | DAVILA OLIMPO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1258160 | DAVILA OLIVERAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 125703 | DAVILA OLIVERAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 125704 | DAVILA OLIVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 125705 | DAVILA OLMEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 125706 | DAVILA ORTA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 125707 | DAVILA ORTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 125708 | DAVILA ORTEGA, JOANNA E | ADDRESS ON FILE | | | | | | | |
| 788640 | DAVILA ORTEGA, JOANNA E | ADDRESS ON FILE | | | | | | | |
| 125709 | DAVILA ORTEGA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 125710 | DAVILA ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 125711 | DAVILA ORTIZ MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| 788641 | DAVILA ORTIZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 125712 | DAVILA ORTIZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 2155980 | Davila Ortiz, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 125713 | DAVILA ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 125714 | DAVILA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 125715 | DAVILA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2157961 | Davila Ortiz, Eusebio | ADDRESS ON FILE | | | | | | | |
| 125716 | DAVILA ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 125717 | DAVILA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 125718 | DAVILA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 125719 | DAVILA ORTIZ, MABEL AIMEE | ADDRESS ON FILE | | | | | | | |
| 788642 | DAVILA ORTIZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 125720 | DAVILA ORTIZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 125721 | DAVILA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 125722 | DAVILA ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 125723 | DAVILA ORTIZ, MARTA B. | ADDRESS ON FILE | | | | | | | |
| 125724 | DAVILA ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 788643 | DAVILA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 125725 | DAVILA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 125726 | DAVILA ORTIZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 788644 | DAVILA ORTIZ, MONICA A | ADDRESS ON FILE | | | | | | | |
| 125727 | DAVILA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 125728 | DAVILA ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 788645 | DAVILA ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 125729 | DAVILA ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2158495 | Davila Ortiz, Samuel | ADDRESS ON FILE | | | | | | | |
| 125730 | DAVILA OSORIO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 125731 | DAVILA OSORIO, ILBERT | ADDRESS ON FILE | | | | | | | |
| 1831891 | Davila Ostolaza , Marisel | ADDRESS ON FILE | | | | | | | |
| 125732 | DAVILA OSTOLAZA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 125733 | DAVILA OSTOLAZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 125734 | DAVILA OSTOLAZA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 1975515 | Davila Otero , Haydee | ADDRESS ON FILE | | | | | | | |
| 125735 | Davila Otero, Georgina | ADDRESS ON FILE | | | | | | | |
| 125736 | DAVILA OTERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 125737 | DAVILA OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 125738 | DAVILA OTERO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 125739 | DAVILA OTERO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 125740 | DAVILA OTERO, LISMARY | ADDRESS ON FILE | | | | | | | |
| 125741 | DAVILA OTERO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 788646 | DAVILA OTERO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 788647 | DAVILA OTERO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 788648 | DAVILA OTERO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 125743 | DAVILA PABON, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 125744 | DAVILA PABON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 125745 | DAVILA PAGAN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1984563 | Davila Pagan, Carmen M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1162 of 2156